**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF MARYLAND**
**(Baltimore Division)**

In re:

Diamond Comic Distributors, Inc., *et al.*,

Debtors.[1]

Case No. 25-10308 (DER)

Chapter 11

(Jointly Administered)

## AFFIDAVIT OF SERVICE

I, Randy Lowry, am employed in the county of Los Angeles, State of California. I hereby certify that on April 18, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following documents to be served via the method set forth on the Service List attached hereto as **Exhibit A**:

- **Notice of Bar Dates for Filing Prepetition Claims, including Section 503(b)(9) Claims [Docket No. 338]**

- **Proof of Claim**

- **Instructions for Proof of Claim**

On April 18, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following documents to be served via the method set forth on the Service List attached hereto as **Exhibit B**:

- **Employee Cover Letter for Bar Date Package – DCD**

- **Notice of Bar Dates for Filing Prepetition Claims, including Section 503(b)(9) Claims [Docket No. 338]**

- **Proof of Claim**

- **Instructions for Proof of Claim**

On April 18, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following documents to be served via the method set forth on the Service List attached hereto as **Exhibit C**:

- **Employee Cover Letter for Bar Date Package – DST**

- **Notice of Bar Dates for Filing Prepetition Claims, including Section 503(b)(9) Claims [Docket No. 338]**

---

[1] The Debtors in these chapter 11 cases along with the last four digits of the Debtors' federal tax identification numbers are: Diamond Comic Distributors, Inc. (3450); Comic Holdings, Inc. (7457); and Comic Exporters, Inc. (7458); and Diamond Select Toys & Collectibles, LLC (6585).  The Debtors' mailing address is: 10150 York Road, Suite 300, Hunt Valley, Maryland 21030.

- **Proof of Claim**

- **Instructions for Proof of Claim**

Dated: May 2, 2025

Randy Lowry
Omni Agent Solutions, Inc.
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California        }
{                           } ss.
{County of Los Angeles      }

Subscribed and sworn to (or affirmed) before me on this __2nd__ day of _____May_____, 20_25_, by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

DARLEEN SAHAGUN
Notary Public - California
Los Angeles County
Commission # 2396737
My Comm. Expires Mar 11, 2026

# **EXHIBIT A**

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| !Ay Robot! Comics | Attn: Dan | 67a Avenida Norte #34 | La Antigua | Guatemala | | ayrobotcomics@gmail.com | Email / First Class Mail |
| 1 Trick Gaming LLC | Attn: Michael Hilton | 105 Jonnie Ct | Bonaire, GA 31005 | | | 1trickgamingpt@gmail.com | Email / First Class Mail |
| 1 Up Games & Repairs | Attn: Justin Mckinnon | 4628 State St | Saginaw, MI 48603 | | | 1upgamesbc@gmail.com | Email / First Class Mail |
| 1,000,000 Comix | 3868 Jean Talon E | Montreal, QC H2A 1Y7 | Canada | | | emilio@fremto.com | Email / First Class Mail |
| 1,000,000 Comix | Attn: Frank Vassallo | 3868 Jean Talon E | Montreal, QC H2A 1Y7 | Canada | | 1000000comix@fremto.com | Email / First Class Mail |
| 1/2 Off Cards of Wantagh Inc | 1160-1162 Wantagh Ave | Wantagh, NY 11793 | | | | wantaghcards@gmail.com | Email / First Class Mail |
| 1/2 Off Cards Of Wantagh Inc | Attn: Steven Bodenstein | 1160-1162 Wantagh Ave | Wantagh, NY 11793 | | | | Email / First Class Mail |
| 10 Ton Press | 3767 Agua Dulce Ave | Clovis, CA 93619 | | | | | First Class Mail |
| 100 Percent Soft LLC | 124 S Kingsley Dr | Los Angeles, CA 90004 | | | | | First Class Mail |
| 1000 Toys, Inc | 390 Amapola Ave, Unit 2 | Torrance, CA 90501 | | | | | First Class Mail |
| 10006211 Canada Inc | 746 Elgin St | Newmarket, ON L3X 3B8 | Canada | | | waysidecomics@gmail.com | Email / First Class Mail |
| 10006211 Canada Inc | Attn: Ashley, Omar, Roddy | 746 Elgin St | Newmarket, ON L3X 3B8 | Canada | | | Email / First Class Mail |
| 10065916 Manitoba Ltd | 241 Chadwick Cres | Winnipeg, MB R2C 3S1 | Canada | | | khateicheema@gmail.com | Email / First Class Mail |
| 10065916 Manitoba Ltd | Attn: Maryam & Khalid | 241 Chadwick Cres | Winnipeg, MB R2C 3S1 | Canada | | | Email / First Class Mail |
| 10-2 Collectibles LLC | 54 Powder Mill Rd | Collinsville, CT 06019 | | | | admin@102comics.com | Email / First Class Mail |
| 10-2 Collectibles Llc | Attn: Andrew Daniel | 54 Powder Mill Rd | Collinsville, CT 06019 | | | | First Class Mail |
| 10720 Gilroy Road LLC | 32 West Rd, Ste 200 | Towson, MD 21204 | | | | tbrooks@tbrooksinc.com | Email / First Class Mail |
| 10720 Gilroy Road, LLC | Attn: Tom Brooks & Antonio Kittles | 32 West Rd, Ste 210 | Towson, MD 21204 | | | | First Class Mail |
| 11 Th Hourtoys.Com | Attn: Joseph Or Lucia | 1990 Bently Place | Simi Valley, CA 93065 | | | | First Class Mail |
| 1134671 Alberta Ltd | Attn: Hunter & William | Bill Morosiuk | 9703 205 St | Edmonton, AB T5T 4V7 | Canada | billmorosiuk@shaw.ca | Email / First Class Mail |
| 1134671 Alberta Ltd | Bill Morosiuk | 9703 205 St | Edmonton, AB T5T 4V7 | | | | First Class Mail |
| 11847678 Canada Inc. | 332 Tulip Cres | Ottawa, ON K1E 2B1 | Canada | | | improducts1010@gmail.com | Email / First Class Mail |
| 11847678 Canada Inc. | Attn: Benoit Dupuis | 332 Tulip Cres | Ottawa, ON K1E 2B1 | Canada | | | Email / First Class Mail |
| 12 Gauge Comics | Attn: Keven Gardner | 3201 Johnson St | Pelham, AL 35214 | | | | First Class Mail |
| 12 Gauge Comics LLC | P.O. Box 1413 | Pelham, AL 35124 | | | | KEVIN@12GAGECOMICS.COM | Email / First Class Mail |
| 1220 Comics & Collectibles | Attn: Joshua Johnson | 13 Union St | Lisbon Falls, ME 04252 | | | 1220collectibles@gmail.com | Email / First Class Mail |
| 1256484 Ont/Cartoon Kingdom | 3160 Dougall Ave | Windsor, ON N9E 1S6 | Canada | | | | First Class Mail |
| 1256484 Ont/Cartoon Kingdom | Attn: Arlen Mifflin | 3160 Dougall Ave | Windsor, ON N9E 1S6 | Canada | | cartoonkingdom@aol.com | Email / First Class Mail |
| 1297014 Ontario Limited | 422 George St N | Peterborough, ON K9H 7P6 | Canada | | | shaunglibert61@gmail.com | Email / First Class Mail |
| 1297014 Ontario Limited | Attn: Shaun Gilbert | 422 George St N | Peterborough, ON K9H 7P6 | Canada | | | Email / First Class Mail |
| 1327337 Alberta Ltd | 10032 100Th Ave | Grand Prairie, AB T8V 0V3 | Canada | | | | First Class Mail |
| 1327337 Alberta Ltd | Attn: Vince / Alishia | 10032 100Th Ave | Grand Prairie, AB T8V 0V3 | Canada | | vince@wonderlandtoys.ca | Email / First Class Mail |
| 13Marin | Attn: Rouven Weinbach | Mitt Rathausufer 21 | Dusseldorf, NRW 40213 | Germany | | weinbach@13marin.de | Email / First Class Mail |
| 13Th Floor Music & Accessories | Attn: Bret | Bret Daugherty | 111 N Chestnut St | Seymour, IN 47274 | | bret@seidata.com | Email / First Class Mail |
| 13Th Floor Music & Accessories | Bret Daugherty | 111 N Chestnut St | Seymour, IN 47274 | | | 13thfloor@cnergymetro.net | Email / First Class Mail |
| 13Th Verse Comics | 219 Ellington Drive | Rochester, NY 14616 | | | | | First Class Mail |
| 13Th Verse Comics | Attn: Michael Oehlbeck | 219 Ellington Drive | Rochester, NY 14616 | | | michael@13thversecomics.com | Email / First Class Mail |
| 14066723 Canada Inc. | Attn: John Anderson | 1675 Augusta Ave, Ste 106 | Burnaby, BC V5A 4S8 | Canada | | info@soaringpenguinpress.com | Email / First Class Mail |
| 1408457 Ontario Ltd | 430 Hazeldean Rd Unit 1 | Kanata, ON K2L 1T9 | Canada | | | store@kobeldscorner.com | Email / First Class Mail |
| 1408457 Ontario Ltd | Attn: John | 430 Hazeldean Rd Unit 1 | Kanata, ON K2L 1T9 | Canada | | store@kobeldscorner.com | Email / First Class Mail |
| 1465407 Alberta Ltd | Attn: Rebecca & Ryan | Po Box 1665 Station Main | Cold Lake, AB T9M 1P4 | Canada | | | First Class Mail |
| 1465407 Alberta Ltd | Po Box 1665 Station Main | Cold Lake, AB T9M 1P4 | Canada | | | zqbwahah@gmail.com | Email / First Class Mail |
| 15079900 Canada Inc | 31 Manorglen Crs | Toronto, ON M1S 1W3 | Canada | | | | First Class Mail |
| 15079900 Canada Inc | Attn: Heng, Qi & Lok | 31 Manorglen Crs | Toronto, ON M1S 1W3 | Canada | | | Email / First Class Mail |
| 1515375 Alberta Limited | Attn: Jonathan & Andrea | T/A Cards2Collectibles | 6501 47 St | Wetaskiwin, AB T9A 3P5 | Canada | info@cards2collectibles.com | Email / First Class Mail |
| 15S Designs By Robinson | 74602 L Rd | Elm Creek, NE 68836 | | | | one55designsbyrobinson@gmail.com | Email / First Class Mail |
| 15S Designs By Robinson | Attn: Dustin Robinson | 74602 L Rd | Elm Creek, NE 68836 | | | | First Class Mail |
| 1581448 Alberta Ltd | Attn: Selena & Marie | Box 2006 | Grande Cache, AB T0E 0Y0 | Canada | | | First Class Mail |
| 1581448 Alberta Ltd | Box 2006 | Grande Cache, AB T0E 0Y0 | Canada | | | olena.slavik@yahoo.com | Email / First Class Mail |
| 163055 Canada Inc | 1001 Boul. Due Seminaire Nord | Saint-Jean, QC J3A 1K1 | Canada | | | | First Class Mail |
| 163055 Canada Inc | Attn: Alexandre | 1001 Boul. Due Seminaire Nord | Saint-Jean, QC J3A 1K1 | Canada | | | First Class Mail |
| 168 Dragon Trading Inc | 15350 Proctor Avenue | Unit B | Cityof Industry, CA 91745 | | | | First Class Mail |
| 168 Dragon Trading Inc | Attn: Denny Deng | 15350 Proctor Avenue | Unit B | Cityof Industry, CA 91745 | | | First Class Mail |
| 1953010 Ontario Inc | 10 Flannery Ln | Thorold, ON L2V 4V8 | Canada | | | tccorner@att.net | Email / First Class Mail |
| 1953010 Ontario Inc | Attn: Ali Bandali | 10 Flannery Ln | Thorold, ON L2V 4V8 | Canada | | | First Class Mail |
| 1985 Brands Llc | Attn: Travis Or Felipe | 1268 S 200 E | Lehi, UT 84043 | | | travisthornton@gmail.com | Email / First Class Mail |
| 1992047 Ontario Inc. | Attn: Brandon | Brandon Wood | 3-126 Rosemount Ave | York, ON M9N 3B9 | Canada | | First Class Mail |
| 1992047 Ontario Inc. | Brandon Wood | 3-126 Rosemount Ave | York, ON M9N 3B9 | Canada | | legendarycollectablesweb@gmail.com | Email / First Class Mail |
| 1First Comics Inc | 861 Cedar Ln | Northbrook, IL 60062 | | | | | First Class Mail |
| 1Lap2Go/Comicverse | Attn: Jeannie Smith | 48 Chestnut Street | Oxford, NJ 07863 | | | 1lap2go@comcast.net | Email / First Class Mail |
| 1st Capital Gaming LLC | Attn: Abraham Jimenez | 209 Chadsworth Way | York, PA 17402 | | | abe@1cgmail.com | Email / First Class Mail |
| 1st Edition Comics LLC | Attn: Jared S Maxera | 2826 Highway 54 | Peachtree City, GA 30269-1026 | | | 1steditioncomics@gmail.com | Email / First Class Mail |
| 1St Print Comics | 39 Morncrest Drive | Rochester, NY 14624 | | | | mike@1stprintcomics.com | Email / First Class Mail |
| 1St Print Comics | Attn: Mike Ringelberg | 39 Morncrest Drive | Rochester, NY 14624 | | | mike@1stprintcomics.com | Email / First Class Mail |
| 1Sti Video Enterprises Inc | 4306 Bartlett Rd | Beamsville, ON L0R 1B1 | Canada | | | | First Class Mail |
| 1Sti Video Enterprises Inc | Attn: Bev | 4306 Bartlett Rd | Unit 2 | Beamsville, ON L0R 1B1 | Canada | bev@1stvideo.com | Email / First Class Mail |
| 1Up Games LLC | Attn: Omar Ruiz | 265 Highway 53 East | Suite B | Calhoun, GA 30701 | | 1upgamesllc2020@gmail.com | Email / First Class Mail |
| 1-Up Retro Video Games | Attn: Travis Boune | 2325 I Street | Sacramento, CA 95816 | | | travisboune@1upretrogaming.com | Email / First Class Mail |
| 1X Cards & Collectibles LLC | 2337 E Ranch Hand Way | Spanish Fork, UT 84660 | | | | andrewgb26@gmail.com | Email / First Class Mail |
| 1X Cards & Collectibles Llc | Attn: Andrew | 2337 E Ranch Hand Way | Spanish Fork, UT 84660 | | | | First Class Mail |
| 2 Bras Inc | 45 Des Glaieuls | La Prarie, QC J5R 5J4 | Canada | | | info@menardcomics.com | Email / First Class Mail |
| 2 Bras Inc | Attn: Ben, Nancy, Benjamin | 45 Des Glaieuls | La Prarie, QC J5R 5J4 | Canada | | | First Class Mail |
| 2 Bros & A Box | Attn: Dang Thao | 1305 Frontage Rd W | Stillwater, MN 55082 | | | 2brosandabox@gmail.com | Email / First Class Mail |
| 2 Broz Collectibles | Attn: James Banda | 2614 130th Street | Suite 502 | Lubbock, TX 79423 | | 2brozcollectibles@gmail.com | Email / First Class Mail |
| 2 Dudes Gaming LLC | Attn: Eric (Nancy- Nickname) Howell, Justin | 819 Broad St | Elizabethton, TN 37643 | | | 2dudesgamingetc@gmail.com | Email / First Class Mail |
| | Foglesong | | | | | | |
| 2 Geeks Comics | 902-551 The West Mall | Etobicoke, ON M9C 1G7 | Canada | | | info@2geekscomics.com | Email / First Class Mail |
| 2 Geeks Comics | Attn: Victor Osorno | 902-551 The West Mall | Etobicoke, ON M9C 1G7 | Canada | | | First Class Mail |
| 2027113 Alberta Ltd | 10032 100Th Ave | Grand Prairie, AB T8V 0V3 | Canada | | | | First Class Mail |
| 204Comics & Collectibles | 401 Melbourne Ave | Winnipeg, MB R2K 1B3 | Canada | | | info@204comics.com | Email / First Class Mail |
| 204Comics & Collectibles | Attn: Ashley | 401 Melbourne Ave | Winnipeg, MB R2K 1B3 | Canada | | | First Class Mail |
| 207 Collectibles | 25 Eastward Ln | Ste 10 | Ellsworth, ME 04605 | | | 207collectiblesmaine@gmail.com | Email / First Class Mail |
| 207 Collectibles | Attn: Ryan Lounder | 25 Eastward Ln | Ste 10 | Ellsworth, ME 04605 | | | First Class Mail |
| 207 Redco LLC | 465 E Locust St | P.O. Box 98 | Dallastown, PA 17313 | | | glenn@tri-borosupplies.com | Email / First Class Mail |
| 207 Redco LLC | Attn: Glen Rexroth | 465 E Locust St | P.O. Box 98 | Dallastown, PA 17313 | | | First Class Mail |
| 2085531 Alberta Inc | Attn: Marc, Tavis | 7 6143 4Th St Se | Calgary, AB T2H 2H9 | Canada | | | First Class Mail |
| 20Th Century Books | Attn: Hank Luttrell | 1421 South Park St Ste 200 | Madison, WI 53715 | | | hank.luttrell@gmail.com | Email / First Class Mail |
| 21 Pulp | Attn: James,Patrick,Jordan | Po Box 1276 | Marietta, OH 45750 | | | | First Class Mail |
| 210 Collectibles | 8034 Culebra Rd | Ste 120 | San Antonio, TX 78251 | | | 210collectibles@gmail.com | Email / First Class Mail |
| 210 Collectibles | Attn: Gilbert | 8034 Culebra Rd | Ste 120 | San Antonio, TX 78251 | | | First Class Mail |
| 215 Ink | Attn: Andrew Delquadro | Attn: Andrew Delquadro | 1060 Estival Drive | Kyle, TX 78640 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 215 Ink | Attn: Mike Perkins | P.O. Box 18643 | Oakland, CA 94619 | | | MIKEDPERKINS@GMAIL.COM | Email / First Class Mail |
| 217 Comics, Cards & Games | Attn: Eric, Tara Anderson | 1820 Adlai Stevenson Dr | Springfield, IL 62703 | | | newtproperties.me@gmail.com | Email / First Class Mail |
| 2424062 Ontario Limited | 55 Elmwood Ave | | Canada | | | julien@retailsimpli.com | Email / First Class Mail |
| 2424062 Ontario Limited | Attn: Julien | 55 Elmwood Ave | Sault Ste Marie, ON P6B 4V7 | Canada | | | Email / First Class Mail |
| 2428392, Inc. Dba Fye | 38 Corporate Circle | | Canada | | | ivan@diamondcomics.com | Email / First Class Mail |
| 247 Group, | dba Laundry Service | Attn: Julian Godfrey | 55 Water St | 5th Floor | Brooklyn, NY 11201 | ap@247laundryservice.com | Email / First Class Mail |
| 2502023 Ontario Inc | Attn: Terry Wu | C/O Terry Wu | 155-2 King Street West | Hamilton, ON L8P 1A1 | Canada | | Email / First Class Mail |
| 2502023 Ontario Inc | C/O Terry Wu | 155-2 King Street West | Hamilton, ON L8P 1A1 | | | terry.wu828@gmail.com | Email / First Class Mail |
| 2651243 Ontario Inc | 144-639 Dupont St | Toronto, ON M6G 1Z4 | Canada | | | iceberggomicscanada@gmail.com | Email / First Class Mail |
| 2651243 Ontario Inc | Attn: Steven Plouffe | 144-639 Dupont St | Toronto, ON M6G 1Z4 | Canada | | | Email / First Class Mail |
| 2675897 Ontario Inc | 1886 Bur Oak Ave | Markham, ON L6E 1W6 | Canada | | | tonypops@outlook.com | Email / First Class Mail |
| 2675897 Ontario Inc | Attn: Ting Chang (Tommy) | 1886 Bur Oak Ave | Markham, ON L6E 1W6 | Canada | | | Email / First Class Mail |
| 2869-1061 Quebec/ Juke Box | 19 Wellington St N | Sherbrooke, QC J1H 5A9 | Canada | | | jukeboxcomics@hotmail.com | Email / First Class Mail |
| 2869-1061 Quebec/ Juke Box | Attn: Jacques Pigeon | 19 Wellington St N | Sherbrooke, QC J1H 5A9 | Canada | | | Email / First Class Mail |
| 2Nd Alarm Comics | 205 Foxon Rd | North Branford, CT 06471 | | | | info@2ndcomics.com | Email / First Class Mail |
| 2Nd Alarm Comics | Attn: James Buck | 205 Foxon Rd | North Branford, CT 06471 | | | | Email / First Class Mail |
| 3 Alarm Comics | 15218 Lemoyne Blvd. | Biloxi, MS 39532 | | | | jhoverman@gmail.com | Email / First Class Mail |
| 3 Alarm Comics | Attn: John(Scott)/ Krista | 15218 Lemoyne Blvd. | Biloxi, MS 39532 | | | 3alarmcomics@cableone.net | Email / First Class Mail |
| 3 Dragons Comics & Collectible | 1150 Romona Place | Columbus, OH 43204 | | | | 3dragoncollectibles@gmail.com | Email / First Class Mail |
| 3 Dragons Comics & Collectible | Attn: Michael Fritchen | 1150 Romona Place | Columbus, OH 43204 | | | | Email / First Class Mail |
| 3 Gear Studios LLC | Attn: Stewart, Charlynn Sinex | 25 C Street | Laurel, MD 20707 | | | 3geargames@gmail.com | Email / First Class Mail |
| 3 Goblins Games Ltd | 358 Corless Crescent | Prince George, BC V2M 5Y1 | Canada | | | mark@3goblins.com | Email / First Class Mail |
| 3 Goblins Games Ltd | Attn: David, Mark & Leah | 358 Corless Crescent | Prince George, BC V2M 5Y1 | Canada | | | Email / First Class Mail |
| 3 Keys Comics | 595 W Exchange St | Crete, IL 60417 | | | | | Email / First Class Mail |
| 3 Keys Comics | Attn: Scott Anderson | 595 W Exchange St | Crete, IL 60417 | | | | Email / First Class Mail |
| 313 LLC | 1811 W Katella Ave | Ste 101 | Anaheim, CA 92804 | | | esonryanllc@gmail.com | Email / First Class Mail |
| 313 Llc | Attn: Ericson | 1811 W Katella Ave | Ste 101 | Anaheim, CA 92804 | | | Email / First Class Mail |
| 32030 Vintage Stock-Joplin | 202 E 32Nd St | Joplin, MO 64804 | | | | accountspayable@vintagestock.com; oakpark@entertainmart.com | Email / First Class Mail |
| 341 Frame Inc | 341-347 5Th Avenue | New York, NY 10016 | | | | kyang@formatusfs.com | Email / First Class Mail |
| 341 Frame Inc | Attn: Ki & Kevin | 341-347 5Th Avenue | New York, NY 10016 | | | | Email / First Class Mail |
| 365 Entertainment Inc | 200 Mckinley Ave | Franklin Square, NY 11010 | | | | steven@365entertainmentnyc.com | Email / First Class Mail |
| 365 Entertainment Inc | Attn: Steven Miotto | 200 Mckinley Ave | Franklin Square, NY 11010 | | | | Email / First Class Mail |
| 38484 Yukon Inc/Titan Gaming | 3121 3Rd Ave | Whitehorse, YT Y1A 1E6 | Canada | | | shawn_titan@hotmail.com | Email / First Class Mail |
| 38484 Yukon Inc/Titan Gaming | Attn: Shawn | 3121 3Rd Ave | Whitehorse, YT Y1A 1E6 | Canada | | | Email / First Class Mail |
| 3D Comics Inc | 32 Central Avenue | Lancaster, NY 14086 | | | | 3dcomicsinc@gmail.com | Email / First Class Mail |
| 3D Comics Inc | Attn: Joel Charmonte | 32 Central Avenue | Lancaster, NY 14086 | | | | Email / First Class Mail |
| 3D Comics Inc | Attn: Joel, Emily, Sean | 32 Central Avenue | Lancaster, NY 14086 | | | | Email / First Class Mail |
| 3D Games & Hobbies | Attn: Johar Knight | 111 Main St | Franklin, NJ 07416 | | | marko@alphaomegasoftware.com | Email / First Class Mail |
| 3-D Grading LLC | 2040 Palm Bay Rd Ne | Ste 2 | Palm Bay, FL 32905 | | | sdalexandro@hotmail.com | Email / First Class Mail |
| 3-D Grading Llc | Attn: Steve | 2040 Palm Bay Rd Ne | Ste 2 | Palm Bay, FL 32905 | | | Email / First Class Mail |
| 3D Systems, Inc | 333 Three D Systems Cir | Rock Hill, SC 29730 | | | | customersupport@3dsystems.com | Email / First Class Mail |
| 3D Systems, Inc | P.O. Box 534963 | Atlanta, GA 30353-4963 | | | | | Email / First Class Mail |
| 3G Cards & Collectibles | dba 3G Cards | Attn: Keenon Jenkins | 694 Ridge Rd S | Martinsburg, WV 25403 | | threegcards@outlook.com | Email / First Class Mail |
| 3G Cards & Collectibles LLC | 694 Ridge Rd S | Martinsburg, WV 25403 | | | | threecards@outlook.com | Email / First Class Mail |
| 3G Cards & Collectibles LLC | Attn: Keenon Jenkins | 694 Ridge Rd S | Martinsburg, WV 25403 | | | | Email / First Class Mail |
| 3-Page Spread | Attn: Peter Hamboussi | C/O Peter Hamboussi | 7 Carlson Terrace | Fishkill, NY 12524 | | 3pagespread@gmail.com | Email / First Class Mail |
| 3-Page Spread | C/O Peter Hamboussi | 7 Carlson Terrace | Fishkill, NY 12524 | | | | Email / First Class Mail |
| 3Rd Coast Cards | 20829 Kingsland Blvd | Katy, TX 77450 | | | | info@3rdcoastcards.com | Email / First Class Mail |
| 3Rd Coast Cards | Attn: Ursula/Cailin/Scott | 20829 Kingsland Blvd | Katy, TX 77450 | | | | Email / First Class Mail |
| 3Rd Universe Comic Emporium | 35 N. Riverside Avenue | Croton On Hudso, NY 10520 | | | | 3rduniversecomics@gmail.com | Email / First Class Mail |
| 3Rd Universe Comic Emporium | Attn: Bryan Deyo | 35 N. Riverside Avenue | Croton On Hudso, NY 10520 | | | | Email / First Class Mail |
| 3rd Universe Comics | Attn: Brian Deyo | 35 N Riverside Ave | Croton On Hudson, NY 10520 | | | 3rduniversecomics@gmail.com | Email / First Class Mail |
| 4 Color Fantasies | Attn: Chris Brady | 8045 Archibald Avenue, Ste 120 | Rancho Cucamonga, CA 91730 | | | chris@4colorfantasies.com | Email / First Class Mail |
| 4 Color Fantasies | Attn: Nat Or Christopher | Nat leanwongnukul | 8045 Archibald Ave Suite 120 | Rancho Cucamong, CA 91730 | | chris@4colorfantasies.com | Email / First Class Mail |
| 4 Color Fantasies | Nat leanwongnukul | 8045 Archibald Ave Suite 120 | Rancho Cucamong, CA 91730 | | | | Email / First Class Mail |
| 4 Color Heroes | Attn: Stanley / Victoria | Stanley Coleman | 100 Central Ave | Salem, IN 47167 | | stan@4colorheroes.com | Email / First Class Mail |
| 4 Color Heroes | Stanley Coleman | 100 Central Ave | Salem, IN 47167 | | | stan@4colorheroes.com | Email / First Class Mail |
| 4 CS Collectibles LLC | Attn: Jon Smith | 112 Eagles Dare Ln | Jarrell, TX 76537 | | | 4ccollectibles1@gmail.com | Email / First Class Mail |
| 4 Horsemen Gaming LLC | Attn: Michael Gilmartin | 17885 Sky Park Circle | Suite 21-J | Irvine, CA 92614 | | mike@warchiefgaming.com | Email / First Class Mail |
| 4 Material LLC | 9141 Sprucewood Rd | Burke, VA 22015 | | | | 4material@protonmail.com | Email / First Class Mail |
| 4 Material LLC | Attn: Zinabia | 9141 Sprucewood Rd | Burke, VA 22015 | | | | Email / First Class Mail |
| 4 Star Video | 813 South Jake Alexander Blvd | Salisbury, NC 28147 | | | | comicmonstore@bellsouth.net | Email / First Class Mail |
| 4 Star Video | Attn: Ray Franks | 813 South Jake Alexander Blvd | Salisbury, NC 28147 | | | | Email / First Class Mail |
| 401 Games Toys Sportscard | Attn: Adam | 7700 Keele St | Unit 6B | Vaughan, ON L4K 2A1 | Canada | 401games@bellnet.ca | Email / First Class Mail |
| 412 Comics | 6120 Chatham Dr | Aliquippa, PA 15001 | | | | fourtwelvecomics@gmail.com | Email / First Class Mail |
| 412 Comics | Attn: John Brown | 6120 Chatham Dr | Aliquippa, PA 15001 | | | | Email / First Class Mail |
| 438 Brands LLC | 438 County Rd 24 | Marengo, OH 43334 | | | | westonbrubaker@gmail.com | Email / First Class Mail |
| 438 Brands Llc | Attn: Weston Brubaker | 438 County Rd 24 | Marengo, OH 43334 | | | | Email / First Class Mail |
| 449453R Canada Inc | 762 Chemin Du Golf | Montreal, QC H3E 1A8 | Canada | | | anthonywilliams6@gmail.com | Email / First Class Mail |
| 449453R Canada Inc | Attn: Carol/Leonardo/Tony | 762 Chemin Du Golf | Montreal, QC H3E 1A8 | Canada | | | Email / First Class Mail |
| 451 Media Group | Attn: James And Jess | Attn Jessica Gentile | 630 9Th Ave Ste 1411 | New York, NY 10036-3741 | | | Email / First Class Mail |
| 48 First Ave Inc | 44 First Ave | Atlantic Hghlds, NJ 07716 | | | | badlands1st@gmail.com | Email / First Class Mail |
| 48 First Ave Inc | Attn: David & Venus | 44 First Ave | Atlantic Hghlds, NJ 07716 | | | | Email / First Class Mail |
| 4D Marketplace | Attn: David Hidalgo, Danielle Hidalgo | 27708 Tomball Parkway, Ste 131 | Tomball, TX 77375 | | | 4dmarketplace@gmail.com | Email / First Class Mail |
| 4D Marketplace | Attn: David Hidalgo, Danielle Hidalgo | 9419 Brannick Ln | Tomball, TX 77375 | | | 4dmarketplace@gmail.com | Email / First Class Mail |
| 4Th Wall Comics LLC | Attn: Thomas Mathison | 1224 Millersville Pike | Lancaster, PA 17603 | | | jmathiso@ycp.edu | Email / First Class Mail |
| 5 Guys Games LLC | dba On-Board Gaming | Attn: Nick Turchen (Gate Code: C2435) | 316 W Mission Ave | Ste 117 | Escondido, CA 92025-1731 | shop@on-boardgaming.com | Email / First Class Mail |
| 5 J Music | Attn: Jane, Gerald A Kitton | 438 South Fifth St, Ste 4 | Elko, NV 89801 | | | 5jmusic@frontiernet.net | Email / First Class Mail |
| 5 Kid Comics | Attn: Denton Heath | 13324 Ava Loma Way | Victorville, CA 92392 | | | | Email / First Class Mail |
| 513 Gaming LLC | Attn: Michael Akridge | 431 Ohio Pike | Suite 164 | Cincinnati, OH 45255 | | 513cage@gmail.com | Email / First Class Mail |
| 520 Route 52 Corporation | 91 Harden Dr | Lagrangeville, NY 12540 | | | | 520Route52Corporation@gmail.com | Email / First Class Mail |
| 520 Route 52 Corporation | Attn: Michael & Christian | 91 Harden Dr | Lagrangeville, NY 12540 | | | | Email / First Class Mail |
| 522405 Alberta Ltd | Attn: Darwin Fertig | P.O. Box 1273 | Athabasca, AB T9S 2B1 | Canada | | athvideo@telus.net | Email / First Class Mail |
| 522405 Alberta Ltd | P.O. Box 1273 | Athabasca, AB T9S 2B1 | Canada | | | athvideo@telus.net | Email / First Class Mail |
| 5877173 Manitoba Ltd | 1700 Corydon Ave | Winnipeg, MB R3N 0K1 | Canada | | | mightycomics@shaw.ca | Email / First Class Mail |
| 5877173 Manitoba Ltd | Attn: James | 1700 Corydon Ave | Winnipeg, MB R3N 0K1 | Canada | | mightycomics@shaw.ca | Email / First Class Mail |

Diamond Comic Distributors, Inc., et al. (Case No. 25-10308)

| Name | Attn / Address | Address | Address 2 | City/State/Zip | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 6000223 Manitoba Ltd | Attn: Lori Baker X 248 | Mcnally Robinson Booksellers | Unit 4000-1120 Grant Ave | Winnipeg, MB R3M 2A6 | Canada | lori@grantmcnallyrobinson.ca | Email / First Class Mail |
| 6000223 Manitoba Ltd | Mcnally Robinson Booksellers | Unit 4000-1120 Grant Ave | Winnipeg, MB R3M 2A6 | Canada | | | Email / First Class Mail |
| 616 Collectibles LLC | 6335 E Brown Rd | Unit 1120 | Mesa, AZ 85205 | | | 616collectibles@gmail.com | Email / First Class Mail |
| 616 Collectibles LLC | Attn: Nick, Krista, Ryan | 6335 E Brown Rd | Unit 1120 | Mesa, AZ 85205 | | | Email / First Class Mail |
| 616 Omni LLC | 500 Canyon Creek Dr | Del Rio, TX 78840 | | | | aguilar@616omni.com | Email / First Class Mail |
| 616 Omni LLC | Attn: Sergio & Jennifer | 500 Canyon Creek Dr | Del Rio, TX 78840 | | | aguilar@616omni.com | Email / First Class Mail |
| 616 Omni LLC | dba Maximus Books N' More | Attn: Sergio Aguilar | 500 Canyon Creek Drive | Del Rio, TX 78840 | | aguilar@616omni.com | Email / First Class Mail |
| 616 Omni LLC | dba Maximus Books N' More | Attn: Sergio Aguilar | 7600 W Us Hwy 90 | Del Rio, TX 78840 | | aguilar@616omni.com | Email / First Class Mail |
| 6202918 Canada Inc | 14085 Du Pigeon-D'Argile | Canada | | | | lmgaetan@videotron.ca | Email / First Class Mail |
| 6202918 Canada Inc | Attn: Louis-Michel Gaetan | 14085 Du Pigeon-D'Argile | Mirabel, QC J7C 6B4 | Canada | | | Email / First Class Mail |
| 626020 Bc Ltd | 14724 68 Ave | Surrey, BC V3S 2B1 | Canada | | | ggrewalsurrey1976@gmail.com | Email / First Class Mail |
| 626020 Bc Ltd | Attn: Gurdeep Grewal | 14724 68 Ave | Surrey, BC V3S 2B1 | Canada | | | Email / First Class Mail |
| 64 Fashion | 64 Georgia Ave | Providence, RI 02905 | | | | victor_disla@hotmail.com | Email / First Class Mail |
| 64 Fashion | Attn: Victor Disla | 64 Georgia Ave | Providence, RI 02905 | | | | Email / First Class Mail |
| 669653 Nb Inc | 25 Charlotte Street | Saint John, NB E2L 2H3 | Canada | | | heroes@heroesbeacon.com | Email / First Class Mail |
| 669653 Nb Inc | Attn: Chris Or Steve | 25 Charlotte Street | Saint John, NB E2L 2H3 | Canada | | heroes@heroesbeacon.com | Email / First Class Mail |
| 6757693 Canada Ltd | 1402 Duford Dr | Orleans, ON K1E 3G6 | Canada | | | damionfusco@heroesrefuge.com | Email / First Class Mail |
| 6757693 Canada Ltd | Attn: Damion Fusco | 1402 Duford Dr | Orleans, ON K1E 3G6 | Canada | | | Email / First Class Mail |
| 68 Market LLC | Attn: Sophia Herr | 1493 Viking Dr | Maplewood, MN 55109 | | | nathanherr31@gmail.com | Email / First Class Mail |
| 7 Bucks A Pop LLC | 83 Mellor Ave | Catonsville, MD 21228 | | | | 7bucksapop@gmail.com | Email / First Class Mail |
| 7 Bucks A Pop LLC | Attn: Lee Biars | 83 Mellor Ave | Catonsville, MD 21228 | | | | Email / First Class Mail |
| 724908 NB Inc. | dba Second Ave Convenience | Attn: Dongwoo Shon | 126 Second Ave | Moncton, NB E1C 7Y2 | Canada | thanhddm1124@gmail.com | Email / First Class Mail |
| 74850, Inc | 304 Park Ave S | New York, NY 10010 | | | | | Email / First Class Mail |
| 74850, Inc | c/o IMG Worldwide, LLC | 304 Park Ave S | New York, NY 10010 | | | | Email / First Class Mail |
| 77h Dimension Games | Attn: Glen Seymour | 491 York Rd | Jenkintown, PA 19046 | | | 7thdimensiongames@gmail.com | Email / First Class Mail |
| 8 Bit Madness Inc | 12407 N Mopac Expy | Austin, TX 78758 | | | | 8bitmadness2@gmail.com | Email / First Class Mail |
| 8 Bit Tech Inc | 551 Delibes St | Ste-julie, QC J3E 2R9 | Canada | | | 8bittechinc@gmail.com | Email / First Class Mail |
| 8 Bit Tech Inc | Attn: Pascale Scherie | 551 Delibes St | Ste-julie, QC J3E 2R9 | Canada | | | Email / First Class Mail |
| 808 Collectibles | 945 Kamehameha Hwy Ste 10 | Pearl City, HI 96782 | | | | 808collectiblesih@gmail.com | Email / First Class Mail |
| 808 Collectibles | Attn: Arthur | 945 Kamehameha Hwy Ste 10 | Pearl City, HI 96782 | | | | Email / First Class Mail |
| 815 Cards & More LLC | dba Ct's Hobbies & More | Attn: Ryan Seymour | 505 S State St | Belvidere, IL 61008 | | 815cardsandmore@gmail.com | Email / First Class Mail |
| 828 Supply Co LLC | 706 Copperleaf Dr | Midlothian, TX 76065 | | | | 828supplyco@gmail.com | Email / First Class Mail |
| 828 Supply Co Llc | Attn: Adam & Alanna | 706 Copperleaf Dr | Midlothian, TX 76065 | | | | Email / First Class Mail |
| 830 Collectibles LLC | 1840 Eidson Rd | Eagles Pass, TX 78852 | | | | Admin@830collectibles.com | Email / First Class Mail |
| 830 Collectibles Llc | Attn: Jeamor Martinez | 1840 Eidson Rd | Eagles Pass, TX 78852 | | | | Email / First Class Mail |
| 875 Gifts Inc | 875 7Th Ave | New York, NY 10019 | | | | da25766n@gmail.com | Email / First Class Mail |
| 875 Gifts Inc | Attn: Daud Ahmed | 875 7Th Ave | New York, NY 10019 | | | | Email / First Class Mail |
| 88 Canthouse LLC | Attn: Meng-Yu Wang, Sherman Ng | 5970 Mowry Ave | Ste J | Newark, CA 94560 | | 88canthouse@gmail.com | Email / First Class Mail |
| 888 Collectibles | Attn: Chih Chen | 4276 Spring Mountain Rd | Ste 203 | Las Vegas, NV 89102 | | 888env@gmail.com | Email / First Class Mail |
| 8-Bit Gaming | 11 E Broadway | Derry, NH 03038 | | | | 8bitgamingnh@gmail.com | Email / First Class Mail |
| 8-Bit Gaming | Attn: Ashley Merithew | 11 E Broadway | Derry, NH 03038 | | | | Email / First Class Mail |
| 80 Comics Corporation | 2418 Main St | Vancouver, BC V5T 3E2 | Canada | | | nickparaschos@gmail.com | Email / First Class Mail |
| 80 Comics Corporation | Attn: Nick & Kelly | 2418 Main St | Vancouver, BC V5T 3E2 | Canada | | | Email / First Class Mail |
| 8th Dimension | Attn: James, Jeremy | 15558 Fm 529 | Houston, TX 77095 | | | jeremy.bultoch@8thdimensioncomics.com | Email / First Class Mail |
| 8Th Dimension Comics&Games LLC | 15558 Fm 529 | Houston, TX 77095 | | | | info@8thdimensioncomics.com | Email / First Class Mail |
| 8Th Dimension Comics&Games Llc | Attn: Jeremy /Anna/ James | 15558 Fm 529 | Houston, TX 77095 | | | info@8thdimensioncomics.com | Email / First Class Mail |
| 8th Gym TCG LLC | Attn: Gustavo Ojeda | 2616 S Freemont Rock Lane | Magna, UT 84044 | | | ojedag32@yahoo.com | Email / First Class Mail |
| 9 Planets | 20702 Van Born | Dearborn Height, MI 48125 | | | | yourcomiccon.com@gmail.com | Email / First Class Mail |
| 9 Planets | Attn: John Eggenberger | 20702 Van Born | Dearborn Height, MI 48125 | | | | Email / First Class Mail |
| 9.8 Wednesday's LLC | 458 Sunnyside Dr | Venice, FL 34293 | | | | robpilb@gmail.com | Email / First Class Mail |
| 9.8 Wednesday's Llc | Attn: Rob Pillsbury | 458 Sunnyside Dr | Venice, FL 34293 | | | | Email / First Class Mail |
| 901 Comics | 14 S Mclean 19 | Memphis, TN 38104 | | | | smerrittmpd@yahoo.com | Email / First Class Mail |
| 901 Comics | Attn: Jaime And Shannon | 14 S Mclean 19 | Memphis, TN 38104 | | | | Email / First Class Mail |
| 901 Comics East | 8551 Macon Rd | Cordova, TN 38018 | | | | | Email / First Class Mail |
| 901 Comics East | Attn: Jaime And Shannon | 8551 Macon Rd | Cordova, TN 38018 | | | smerrittmpd@yahoo.com | Email / First Class Mail |
| 901 Comics LLC | Attn: Shannon Merrit | 2491 Broad Ave | Memphis, TN 38112 | | | smerrittmpd@yahoo.com | Email / First Class Mail |
| 90240 Collesionni | Attn: Bryant Espinoza | 7320 Otto Street | Downey, CA 90240 | | | bry_espinoza@yahoo.com | Email / First Class Mail |
| 9042 8723 Quebec Inc | 5220 Boulevard Des Laurentides | Laval, QC H7K 2J8 | Canada | | | info@geekstuffstore.com | Email / First Class Mail |
| 9103-6152 Quebec Inc/Cmdstore | 1539 Van Horne Ave. | Outremont, QC H2V 1L4 | Canada | | | cmdstore@yahoo.com; ddmark@gmail.com; dfaz1shop@yahoo.com | Email / First Class Mail |
| 9103-6152 Quebec Inc/Cmdstore | 3940 Griffith St | St Laurent, QC H4T 1A7 | Canada | | | thuan@cmdstore.com; ddmark@gmail.com | Email / First Class Mail |
| 9103-6152 Quebec Inc/Cmdstore | Attn: David Mark | 3940 Griffith St | St Laurent, QC H4T 1A7 | Canada | | thuan@cmdstore.com; ddmark@gmail.com | Email / First Class Mail |
| 9103-6152 Quebec Inc/Cmdstore | Attn: David Mark | 3970 Griffith St | St Laurent, QC H4T 1A7 | Canada | | ddmark@gmail.com | Email / First Class Mail |
| 9253-3033 Quebec Inc. | 1460 Jean - Talon East | Montreal-nord, QC H2E 2B5 | Canada | | | boardledexthv@gmail.com | Email / First Class Mail |
| 9253-3033 Quebec Inc. | Attn: Vincenzo "Luca" | 1460 Jean - Talon East | Montreal-nord, QC H2E 2B5 | Canada | | | Email / First Class Mail |
| 9261-9949 Quebec Inc | 3560 Rue Notre-Dame Ouest | Montreal, QC H4C 1P4 | Canada | | | manager@crossovercomics.ca | Email / First Class Mail |
| 9261-9949 Quebec Inc | Attn: Ray, Paul, Adrien | 3560 Rue Notre-Dame Ouest | Montreal, QC H4C 1P4 | Canada | | crossovercomics@gmail.com | Email / First Class Mail |
| 931 Sports Cards LLC | Attn: Shuler Cornett | 2280 Thornton Taylor Pkwy | Unit B | Fayetteville, TN 37334 | | 931sportscards@gmail.com | Email / First Class Mail |
| 9335-7028 Quebec Inc | 3420 Ontario Est | Montreal, QC H1W 1P9 | Canada | | | info@geekstuffstore.com | Email / First Class Mail |
| 9335-7028 Quebec Inc | Attn: Christian & Mark | 3420 Ontario Est | Montreal, QC H1W 1P9 | Canada | | | Email / First Class Mail |
| 9420-7412 Quebec Inc | 5220 Boulevard Des Laurentides | Laval, QC H7K 2J8 | Canada | | | info@geekstuffstore.com | Email / First Class Mail |
| 9420-7412 Quebec Inc | Attn: Patrice | 5220 Boulevard Des Laurentides | Laval, QC H7K 2J8 | Canada | | | Email / First Class Mail |
| 97h Archer Innovations | 307 Patricks Creek Rd | Yorktown, VA 23692 | | | | 9tharcherinnovations@gmail.com | Email / First Class Mail |
| 97h Archer Innovations | Attn: Charles Dugone | 307 Patricks Creek Rd | Yorktown, VA 23692 | | | | Email / First Class Mail |
| 9th Level Games | Attn: Heather O Neill | 1508 Pine St | Norristown, PA 19401 | | | contact@9thlevel.com | Email / First Class Mail |
| A - Z Comics & Games | 1300 Sw Hwy 40 | Blue Springs, MO 64015 | | | | | Email / First Class Mail |
| A - Z Comics & Games | Attn: Debbie Welch | 1300 Sw Hwy 40 | Blue Springs, MO 64015 | | | atozcomics@sbcglobal.net | Email / First Class Mail |
| A & A Vintage Variety | Attn: Colin Bower | 1884 Northwood Plaza | Franklin, IN 46131 | | | cbower1973@gmail.com | Email / First Class Mail |
| A & D Products Ny Corp | 6917 Vista Parkway N | Ste 6 | West Palm Beach, FL 33411 | | | dan@coolboyden.com | Email / First Class Mail |
| A & D Products Ny Corp | Attn: Daniel & Ann | 6917 Vista Parkway N | Ste 6 | West Palm Beach, FL 33411 | | danny@collectorzboyden.com | Email / First Class Mail |
| A & M Comics (Miami) | 6650 Southwest 40Th Street | Miami, FL 33155 | | | | amcomics@gmail.com | Email / First Class Mail |
| A & M Comics (Miami) | Attn: Jorge Perez | 6650 Southwest 40Th Street | Miami, FL 33155 | | | amcomics@gmail.com | Email / First Class Mail |
| A & N Sportscards | Attn: Nicholas Wong, Aaron Tom | 105 W Arrow Hwy | Suite 7 | San Dimas, CA 91773 | | njvn@hotmail.com | Email / First Class Mail |
| A & S Comics | 7512 Bergenline Avenue | North Bergen, NJ 07047 | | | | ascomics@aol.com | Email / First Class Mail |
| A & S Comics | Attn: Anthony Demarco | 7512 Bergenline Avenue | North Bergen, NJ 07047 | | | ascomics@aol.com | Email / First Class Mail |
| A & S Comics II | 563 Cedar Lane | Teaneck, NJ 07666 | | | | ascomics@aol.com | Email / First Class Mail |

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| A & S Comics | Attn: Anthony Demarco | 563 Cedar Lane | | Teaneck, NJ 07666 | | ascomics@aol.com | Email / First Class Mail |
| A & Z Comics | 12525 Fondren Rd | Suite N | | Houston, TX 77035 | | | First Class Mail |
| A A H Enterprises | dba Games & Cards | Attn: Art Soghomonian, Harout Aroyan | 1716 Colorado Blvd | Los Angeles, CA 90041 | | art@gamesandcards.com | Email / First Class Mail |
| A And Z Comics | Attn: Ali Mir | 12525 Fondren Rd | Suite N | Houston, TX 77035 | | | First Class Mail |
| A Baseball Clubhouse | 13308 Inglewood Ave. | Hawthorne, CA 90250 | | | | phylbowls@gmail.com | Email / First Class Mail |
| A Baseball Clubhouse | Attn: Phil Knoll | 13308 Inglewood Ave. | Hawthorne, CA 90250 | | | phylbowls@gmail.com | Email / First Class Mail |
| A Big Comic Shop Llc | Attn: Erik Merkel | 360 Wagon Wheel Ln | Wichita, KS 67209 | | | merks@cox.net | Email / First Class Mail |
| A Big Comic Shop LLC | Erik Merkel | 360 Wagon Wheel Ln | | Wichita, KS 67209 | | merks@cox.net; merks9999@gmail.com | Email / First Class Mail |
| A Blast From The Past | Attn: Mark/Brian/Steven | M&M Transportationsolution Llc | 19873 Hwy 22 | Mexico, MO 65265 | | | First Class Mail |
| A Blast From The Past | M&M Transportationsolution Llc | 19873 Hwy 22 | | Mexico, MO 65265 | | | First Class Mail |
| A Book Company | 2373 Palumbo Drive | | | | | | First Class Mail |
| A Book Company | Attn: Kara Keppler | 2373 Palumbo Drive | | Lexington, KY 40509 | | kkeppler@recampus.com | Email / First Class Mail |
| A Book Nook Inc. | 3073 North Druid Hills Rd. | Decatur, GA 30033 | | | | booknookatlanta@hotmail.com | Email / First Class Mail |
| A Book Nook Inc. | Attn: Joe & Judith Nunan | 3073 North Druid Hills Rd. | Decatur, GA 30033 | | | booknookatlanta@hotmail.com | Email / First Class Mail |
| A Boy & His Tiger | 210 West Jefferson St | Morton, IL 61550 | | | | | First Class Mail |
| A Comic Shop | 431 Aulin Ave | Ste B | | Oviedo, FL 32765 | | aaron@acomicshop.com | Email / First Class Mail |
| A Comic Shop | 431 Aulin Ave St B | | | Oviedo, FL 32765 | | | First Class Mail |
| A Comic Shop | Attn: Aaron Haaland | 431 Aulin Ave | Ste B | Oviedo, FL 32765 | | aaron@acomicshop.com | Email / First Class Mail |
| A Dragons Realm Inc | 80 Bass Pro Mills Dr | Unit 13 | | Concord, ON L4K 5W9 | Canada | | First Class Mail |
| A Dragons Realm Inc | Attn: Domenic | 80 Bass Pro Mills Dr | Unit 13 | Concord, ON L4K 5W9 | Canada | adragonsrealm@yahoo.ca | Email / First Class Mail |
| A F Books & Comic Tinley Park | 16649 S Oak Park Ave Unit A | Tinley Park, IL 60477 | | | | afcomicstinley@gmail.com | Email / First Class Mail |
| A F Books & Comic Tinley Park | Attn: Joe & Lori | 16649 S Oak Park Ave Unit A | Tinley Park, IL 60477 | | | garishgarrett@gmail.com | Email / First Class Mail |
| A F Books & Comics - Frankfort | Amazing Fantasy Comic Shop Ltd | 20505 S La Grange Rd | Frankfort, IL 60423 | | | afbooks_frankfort@sbcglobal.net | Email / First Class Mail |
| A F Books & Comics - Frankfort | Attn: Joe Gentile/ Lori | Amazing Fantasy Comic Shop Ltd | 20505 S La Grange Rd | Frankfort, IL 60423 | | afbooks_frankfort@sbcglobal.net | Email / First Class Mail |
| A F Books & Comics - Lockport | Amazing Fantasy Comic Shopltd | 113 E 9Th St | Lockport, IL 60441 | | | amazingfantasycomicslockport@gmail.com | Email / First Class Mail |
| A F Books & Comics - Lockport | Attn: Joe Gentile/Yolanda' | Amazing Fantasy Comic Shopltd | 113 E 9Th St | Lockport, IL 60441 | | | First Class Mail |
| A Hidden Fortress | 1960-9 Sequoia Ave | Simi Valley, CA 93063 | | | | ahiddenfortress@sbcglobal.net | Email / First Class Mail |
| A Hidden Fortress | Attn: Ed Katayama | 1960-9 Sequoia Ave | Simi Valley, CA 93063 | | | ahiddenfortress@sbcglobal.net | Email / First Class Mail |
| A Hobbits Hole LLC | 162 W Greywing Cir | The Woodlands, TX 77382 | | | | | First Class Mail |
| A Hobbits Hole Llc | Attn: Bill Sheely | 162 W Greywing Cir | The Woodlands, TX 77382 | | | billsheely@gmail.com | Email / First Class Mail |
| A Hobbit's Hole LLC | dba Adventure Begins Comics Games & More | Attn: William Sheely | 525 Woodland Square Blvd | Suite 130 | Conroe, TX 77384 | billsheely@gmail.com | Email / First Class Mail |
| A Likely Store Bookstore | Attn: Debbie Scheller | 305 Kalorama Road | Sykesville, MD 21784 | | | | First Class Mail |
| A Little Adventure Llc | Attn: Joshua Stewart | 2001 Pierwinckle Way | Sanibel, FL 33957 | | | | First Class Mail |
| A Novel Idea | 4209-100 Lassiter Mill Road | Raleigh, NC 27609 | | | | | First Class Mail |
| A Novel Idea | Attn: Carmen Biggers A/P | 4209-100 Lassiter Mill Road | Raleigh, NC 27609 | | | | First Class Mail |
| A Plus Computers LLC | Attn: Thomas Wilson | 6013 Atwood Dr | Ste 300 | Richmond, KY 40475 | | will@aplus-pc.com | Email / First Class Mail |
| A Room of One's Own, Inc | 2717 Atwood Ave | Madison, WI 53704 | | | | room.bookstore@gmail.com | Email / First Class Mail |
| A Room Of One'S Own, Inc | Attn: Gretchen Treu-Buyer | 2717 Atwood Ave | Madison, WI 53704 | | | room@chorus.net | Email / First Class Mail |
| A Room With A Cue Llc | Attn: Patrick Emile | Patrick Emile | 3510 San Jacinto St | Dallas, TX 75204 | | | First Class Mail |
| A Square E Corporation Limited | Attn: Hasmelanie S-Blut | 9 Soi Ramkhamhaeng 118 | Rsek 46-6,Ramkhamhaeng Road | Bangkok, 10240 | Thailand | | First Class Mail |
| A Store Of Fire & Dice | Attn: Jesse, Stephanie Demarco | 486 Merrick Rd | Lynbrook, NY 11563 | | | fire.dice@yahoo.com | Email / First Class Mail |
| A Street Games | Attn: Mike Antonson | 369 Park Ave | | Idaho Falls, ID 83402 | | aaron@ista.net | Email / First Class Mail |
| A Time Lost.....And Found | 325 East Atlantic Avenue | Audubon, NJ 08106 | | | | ATIMELOST94@aol.com | Email / First Class Mail |
| A Time Lost.....And Found | Attn: Fred Marcus | 325 East Atlantic Avenue | Audubon, NJ 08106 | | | atimelost94@aol.com | Email / First Class Mail |
| A To Z Toys Inc | 728 Arthur Godfrey Rd | Miami Beach, FL 33140 | | | | atoztoys728@aol.com | Email / First Class Mail |
| A To Z Toys Inc | Attn: Laurie & Hezi | 728 Arthur Godfrey Rd | Miami Beach, FL 33140 | | | | First Class Mail |
| A Wave Blue World | Attn: Tyler Chin-Tanner | 399 West St | New York, NY 10014 | | | | First Class Mail |
| A Wave Blue World Inc | 399 West St | New York, NY 10014 | | | | TYLERCHINTANNER@GMAIL.COMM | Email / First Class Mail |
| A&M Collectables | 20 Strathearn Ave #15 | Brampton, ON L6T 4P7 | Canada | | | andrew@thecomicwarehouse.com | Email / First Class Mail |
| A&M Collectables | Attn: Andrew/Mark | 20 Strathearn Ave #15 | Brampton, ON L6T 4P7 | Canada | | andrew@thecomicwarehouse.com | Email / First Class Mail |
| A&M Gaming | Attn: Lori & Greg | 15668 Glencrest Avenue | Delray Beach, FL 33446 | | | | First Class Mail |
| A&M Salomi Inc | dba Pete's Market | Attn: Muha Sadik | 21870 South River Road | Harrison Twp, MI 48045 | | mdad.sadik@yahoo.com | Email / First Class Mail |
| A&M Toys | Attn: Mega Astari | Maggga Dua Square Fl B1 No 273 | Gunung Sahari St 47 Pademangan | Jakarta, 14420 | Indonesia | | First Class Mail |
| A&S Comics | Attn: Anthony Demarco | 563 Cedar Ln | Teaneck, NJ 07666 | | | ascomics@aol.com | Email / First Class Mail |
| A&S Sports LLC | Attn: Seymour Bernzweig | 825 Carman Avenue | Westbury, NY 11590 | | | nyseymour@optonline.net | Email / First Class Mail |
| A&Vm | 151 Slaters Dr | Lebanon, TN 37087 | | | | amkaer@hotmail.com | Email / First Class Mail |
| A&Vm | Attn: Andrew Mikael | 151 Slaters Dr | | Lebanon, TN 37087 | | | First Class Mail |
| A.B. Tales, Books, & Comics | 1005 Pewter Court | Madison, TN 37115 | | | | abtales@comcast.net | Email / First Class Mail |
| A.B. Tales, Books, & Comics | Attn: Karen Boyd | 1005 Pewter Court | Madison, TN 37115 | | | abtales@comcast.net | Email / First Class Mail |
| A.C. Vroman Inc. | 695 E Colorado Blvd | Pasadena, CA 91101 | | | | receiving@vromansbookstore.com | Email / First Class Mail |
| A.C. Vroman Inc. | Attn: Linda Razzaque X230 | 695 E Colorado Blvd | Pasadena, CA 91101 | | | lmillan@vromansbookstore.com | Email / First Class Mail |
| A.Hershberger | Attn: Aric | A Castle Of Books | 3418 Brayton Avenue | Long Beach, CA 90807 | | comics@acastleofbooks.com | Email / First Class Mail |
| A+ Collectibles | 466 Southland Dr | Lexington, KY 40503 | | | | staff@apluscomics.com | Email / First Class Mail |
| A+ Collectibles | Attn: Russ And Christie | 466 Southland Dr | Lexington, KY 40503 | | | | First Class Mail |
| A+ Comics & Collectibles | 466 Southland Dr. | Lexington, KY 40503-1926 | | | | staff@apluscomics.onmicrosoft.com; scott@apluscomics.onmicrosoft.com | Email / First Class Mail |
| A+ Comics & Collectibles | Attn: Russell B | 466 Southland Drive | Lexington, KY 40503 | | | apluscomicshop@yahoo.com | Email / First Class Mail |
| A+ Comics & Collectibles | Attn: Russell Battaglia | 466 Southland Dr. | Lexington, KY 40503-1926 | | | apluscomicshop@yahoo.com | Email / First Class Mail |
| A-1 Comics I | 5361 Auburn Blvd | Sacramento, CA 95841 | | | | brian@a-1comics.com; james@a-1comics.com | Email / First Class Mail |
| A-1 Comics I | Attn: Brian Peets | 5361 Auburn Blvd | Sacramento, CA 95841 | | | brian@a-1comics.com | Email / First Class Mail |
| A-1 Comics Ii | 818 Sunrise Avenue | Roseville, CA 95661-4505 | | | | ruth@a-1comics.com; Cody@a-1comics.com; | Email / First Class Mail |
| A-1 Comics Ii | Attn: Brian Peets | 818 Sunrise Avenue | Roseville, CA 95661-4505 | | | a1roseville@a-1comics.com | Email / First Class Mail |
| A-1 Comics Inc | 850 East Bidwell St | 160 | | Folsom, CA 95630 | | a1folsom@a-1comics.com; arnold@a-1comics.com; serinaa1comics@gmail.com | Email / First Class Mail |
| A-1 Comics Inc | Attn: Brian Peets | 850 East Bidwell St | Folsom, CA 95630 | | | | First Class Mail |
| A-1 Comics- Roseville | Attn: Chrystian, Ruth | 818 Sunrise | Roseville, CA 95661 | | Folsom, CA 95630 | chrystian@a-1comics.com; a1roseville@a-1comics.com | Email / First Class Mail |
| A-1 Comics Sacramento | Attn: Chris, Brian | 5361 Auburn Blvd | Suite 1 | Sacramento, CA 95841 | | a1comicsbragg@gmail.com | Email / First Class Mail |
| A-1 Comics Folsom | Attn: Ruth Sparks | 850 E Bidwell St | Suite #160 | Folsom, CA 95630 | | cindy@a-1comics.com | Email / First Class Mail |
| A-1 Fire Protection Inc | 7181 Maygan Dr | Olive Branch, MS 38654 | | | | | First Class Mail |
| A1 Fire Protection Service, Inc. | 7181 Maygan Dr | Olive Branch, MS 38654 | | | | adam@a1fireprotection.com | Email / First Class Mail |
| A2Z Science & Learning Ct | Attn: Andre J, Devon L Boulay, Lori ' Buyer' | 57 King St | Northampton, MA 01060 | | | jjfinn@r-two-r.com | Email / First Class Mail |
| Aa Comics & Cards | Attn: Paul Zeiman | 610 Cumberland St | Lebanon, PA 17042 | | | | First Class Mail |
| Aa Comics And Cards | Attn: Paul Zeiman | Attn: Paul Zeiman | 610 Cumberland Street | Lebanon, PA 17042 | | guitarmaestro@comcast.net | Email / First Class Mail |
| Aa Retail 2005 Llc | Attn: Rajesh Tiwari | 46932 Trumpet Cir | Sterling, VA 20164 | | | | First Class Mail |
| Aaa Anime Inc | 4509 Shirley Ave Ste D | El Monte, CA 91731 | | | | richard@aaaanime.com | Email / First Class Mail |
| Aaa Anime Inc | 4509 Shirley Ave Unit D | El Monte, CA 91731 | | | | richard@aaaanime.com | Email / First Class Mail |

| Name | Attn | Address 1 | Address 2 | Address 3 | Address 4 | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Axa Anime Inc | Attn: Richard Tong | 4509 Shirley Ave Unit D | El Monte, CA 91731 | | | richard@axaanime.com | Email / First Class Mail |
| AAA Cooper Transportation | | P.O. Box 935003 | Atlanta, GA 31193-5003 | | | | Email / First Class Mail |
| Aafaq Publishing & Dist Co | Al Tilm Complex M13 Bblock 1 | StGiafira Rd Po Box 20585 | Safat Shuwaikh, 13066 | Kuwait | | yosef.smyth@aafaq.com.kw | Email / First Class Mail |
| Aafaq Publishing & Dist Co | Attn: Yosef/Nasei | Al Tilm Complex M13 Bblock 1 | StGiafira Rd Po Box 20585 | Safat Shuwaikh, 13066 | Kuwait | | Email / First Class Mail |
| Aardvark Comics | 516 Plains Rd East | Burlington, ON L7T 2B1 | Canada | | | jeffrfy@gmail.com | Email / First Class Mail |
| Aardvark Comics | Attn: Jeffrey Fisher | 516 Plains Rd East | Burlington, ON L7T 2B1 | Canada | | jeffrfy@gmail.com | Email / First Class Mail |
| Aardvark-Vanaheim Inc | Attn: Dave Sim/Gerhard | Box 1674 Station C | | Canada | | eddiesdoar@gmail.com | Email / First Class Mail |
| Aardvark-Vanaheim, Inc | P.O. Box 1674 | Kitchener, Ontario, N2G 4R2, Canada | Canada | | | | Email / First Class Mail |
| Aaron Goldner | 19710 Cherry Hill St | Southfield, MI 48076 | | | | | Email / First Class Mail |
| Aaron Hernandez | 3360 Kirby Meadows Dr | Memphis, TN 38115 | | | | vazquez_antonio91@outlook.com | Email / First Class Mail |
| Aaron Mcnaught | 410 W Avenida De Las Flores | Thousand Oaks, CA 91360 | | | | | Email / First Class Mail |
| Aaron Nevers | c/o never Enough- Toys | 907 W Boone | Spokane, WA 99201 | | | spokaneactionfigures@comcast.net | Email / First Class Mail |
| Aarons Books | 35 E Main St | Lititz, PA 17543 | | | | | Email / First Class Mail |
| Aarons Books | Attn: Sam (She/Her) | 35 E Main St | Lititz, PA 17543 | | | sales@aaronsbooksonline.com | Email / First Class Mail |
| Abbygail Ivy | 885 Picadilly Dr | Pflugerville, TX 78660 | | | | | Email / First Class Mail |
| Abc Affiliate Marketing&Promo | Attn: Melissa | 500 S Buena Vista St Mc4440 | Burbank, CA 91521-0286 | | | | Email / First Class Mail |
| ABC Home & Commercial Services | 9475 E Hwy 290 | Austin, TX 78724-2303 | | | | adam@posthumanstudios.com | Email / First Class Mail |
| ABC Laser USA, Inc | 4522 Treadstone Ct NW | Suwanee, GA 30024 | | | | | Email / First Class Mail |
| Abc Marleting Ap. Lim. (Air) | Unit 806,8/F,Helwett Centre | 54 Hoi Yuen Road | Kwun Tong | Hong Kong | | | Email / First Class Mail |
| Abc Marleting Ap. Lim. (Sea) | Attn: Raymond Wong | Unit 806,8/F,Helwett Centre | 54 Hoi Yuen Road | Kwun Tong | Hong Kong | sales@abcmarketing.com.hk | Email / First Class Mail |
| Abc Marleting Ap. Lim. (Sea) | Unit 806,8/F,Helwett Centre | 54 Hoi Yuen Road | Kwun Tong | Hong Kong | | | Email / First Class Mail |
| ABC Mfr LLC | dba Jump In | Attn: Brandon Brown Chris | c/o Level Up | 4155 Yellowstone Hwy, Ste 1101 | Chubbuck, ID 83202 | brandon.brown@me.com | Email / First Class Mail |
| Abch 444 LLC | 2441 Americana Blvd 2309 | Ste B | Orlando, FL 32839 | | | carolhallackseller@gmail.com | Email / First Class Mail |
| Abch 444 Llc | Attn: Caroline | 2441 Americana Blvd 2309 | Ste B | Orlando, FL 32839 | | | Email / First Class Mail |
| Abe Lincoln Coin House | Attn: Doug Harper | 4120 Cedar Ave S | Minneapolis, MN 55407 | | | | Email / First Class Mail |
| Abel Loredo | 3117 Christine Rd | Memphis, TN 38118 | | | | moralesdyony@gmail.com | Email / First Class Mail |
| Abimael J Dejesus Ojeda | 2206 Silverhill Dr | Killeen, TX 76543 | | | | | Email / First Class Mail |
| Ablaze, LLC | 11222 Se Main St, Unit 22906 | Portland, OR 97269 | | | | | Email / First Class Mail |
| Ablaze, Llc | Attn: Rich Young | 11222 Se Main St Ste 22906 | Portland, OR 97269 | | | absolutecomics@gmail.com | Email / First Class Mail |
| Ablaze, LLC | Attn: Rich Young | 11222 SE Main St, Ste 22906 | Prtland, OR 97269 | | | | Email / First Class Mail |
| Ablaze, LLC | 11222 SE Main St, Ste 22906 | Portland, OR 97269 | | | | | Email / First Class Mail |
| About Comics | 1569 Edgemont Dr | Camarillo, CA 93010 | | | | | Email / First Class Mail |
| Above the Treeline Inc | P.O. Box 7378 | Ann Arbor, MI 48107 | | | | | Email / First Class Mail |
| Above the Treeline, Inc. | Attn: Cathy Champion | P.O. Box 7378 | Ann Arbor, MI 48107 | | | cathy.champion@abovethetreeline.com | Email / First Class Mail |
| ABRA Hobbies & Games LLC | Attn: Nicholas Dustin | 443 Jingleville Road | Canton, NY 13617 | | | abrahobbiesandgames@gmail.com | Email / First Class Mail |
| Abraham Associates, Inc | 210 Edge Pl | Minneapolis, MN 55418 | | | | | Email / First Class Mail |
| Abrams | Attn: Harry Abrams | 195 Broadway 9Th Fl | New York, NY 10007 | | | mdinda@abramsbooks.com | Email / First Class Mail |
| Abreu Entertainment LLC | dba Level Up Video Games | Attn: Gerard Abreu | 113 Locust St | Santa Cruz, CA 95060 | | store@levelupvideogames.com | Email / First Class Mail |
| Absolute Comics | 68 Orchard Road | 81-17 Plaza Singapura | Singapore, 238839 | Singapore | | absolutecomics@gmail.com | Email / First Class Mail |
| Absolute Comics | Attn: Beng Ann/Adelyn | 68 Orchard Road | 81-17 Plaza Singapura | Singapore, 238839 | Singapore | absolutecomics@gmail.com | Email / First Class Mail |
| Absolute Comics Inc | 200 Victoria Street #03-13 | Parco Bugis Junction | Singapore, 188021 | Singapore | | | Email / First Class Mail |
| Absolute Retro | 44 E Violette Dr | New Castle, DE 19720 | | | | fwojo@comcast.net | Email / First Class Mail |
| Absolute Retro | Attn: Frank | 44 E Violette Dr | New Castle, DE 19720 | | | | Email / First Class Mail |
| Abstract Studio,Inc | 3823 Villanova St | Houston, TX 77005 | | | | ABSTRACT70@GMAIL.COM | Email / First Class Mail |
| Abstract Studios, Inc | P.O. Box 271487 | Houston, TX 77277 | | | | | Email / First Class Mail |
| ABU Games | Attn: Gabriel W, Ryan M | 7211 W Colonial St | Boise, ID 83709 | | | abugameskim@gmail.com | Email / First Class Mail |
| Abyose America Inc | Attn: David Ferrand | 15002 NW 107th Ave, Ste 2 | Hialeah Gardens, FL 33018 | | | david@abyose-america.com | Email / First Class Mail |
| Abyose America Inc | 15002 NW 107th Ave, Unit 2 | Hialeah Gardens, FL 33018 | | | | | Email / First Class Mail |
| Abyose Corp Sarl Fob Hk Orders | 108 Avenue De Caen | Grand-couronne, 76530 | France | | | | Email / First Class Mail |
| Abyose Corp Sarl Fob Hk Orders | Attn: Nicolas | 108 Avenue De Caen | Grand-couronne, 76530 | France | | sartoris@abyosecorp.com | Email / First Class Mail |
| Ac Cards & Comics | 1792 Renfrew St | Vancouver, BC V5M 3H8 | Canada | | | | Email / First Class Mail |
| Ac Cards & Comics | Attn: Carlo Santaveneere | 1595 Doran Rd | Vancouver, BC V7K 1M8 | Canada | | car42@shaw.ca | Email / First Class Mail |
| AC Comics | Mark G Heike | P.O. Box 394 | Plymouth, FL 32768-0394 | | | Femforce41@aol.com | Email / First Class Mail |
| AC Comics | P.O. Box 394 | Plymouth, FL 32768-0394 | | | | | Email / First Class Mail |
| AC Gaming Space | Attn: Anthony Moran, Cynthia Moran | 21 Weed Street | Plattsburgh, NY 12901 | | | acgamingspace@gmail.com | Email / First Class Mail |
| Accenture LLP | P.O. Box 70629 | Chicago, IL 60673-0629 | | | | | Email / First Class Mail |
| Accidentally Cool Games | Attn: Tami | 214 3Rd St Nw | Bemidji, MN 56601 | | | tami.friborg@gmail.com | Email / First Class Mail |
| Acco Brands USA LLC | P.O. Box 205626 | Dallas, TX 75320-5626 | | | | sean.farrell@acco.com | Email / First Class Mail |
| Accustom Collectibles LLC | 200 Hillside Ct | Stafford, VA 22554 | | | | AccustomCollectibles@gmail.com | Email / First Class Mail |
| Accustom Collectibles Llc | Attn: Carson Arguon | 200 Hillside Ct | Stafford, VA 22554 | | | | Email / First Class Mail |
| Accuta Llc | 258 Holcombe Cove Rd | Candler, NC 28715 | | | | | Email / First Class Mail |
| Accuta Llc | Attn: Daniel & Emily | 258 Holcombe Cove Rd | Candler, NC 28715 | | | | Email / First Class Mail |
| Accuta LLC | dba Fan-Tastic Cards & Comics | Attn: Daniel Peterson | 100 District Dr | Unit 010 | Asheville, NC 28803 | support@fan-tasticshop.com | Email / First Class Mail |
| ACD - CA | Attn: Justin Ziran | 4069 West Shaw Ave | Suite 109 | Fresno, CA 93722 | | deltt@necaonline.com; wolskiborders@necaonline.com | Email / First Class Mail |
| ACD - WI | Attn: Justin Ziran | 3129 Deming Way | Middleton, WI 53562 | | | deltt@necaonline.com; wolskiborders@necaonline.com | Email / First Class Mail |
| ACD CA -11 | Attn: Green Ronin | 4069 W Shaw Ave | Suite 105A | Fresno, CA 93722 | | nozzie@greenronin.com; templar@greenronin.com | Email / First Class Mail |
| ACD Dist LLC- WI | Attn: Fred Hicks | 3129 Deming Way | Middleton, WI 53562 | | | evilhat@gmail.com | Email / First Class Mail |
| ACD Dist. LLC | Attn: Justin Ziran | 1011 Aip Drive | Suite A | Middletown, PA 17057 | | deltt@necaonline.com; wolskiborders@necaonline.com | Email / First Class Mail |
| ACD Dist. LLC - WI | Attn: Christoph Cianci | 3129 Deming Way | Middleton, WI 53562 | | | christoph.cianci@aresgames.eu; valentina.dini@aresgames.eu | Email / First Class Mail |
| ACD Distribution - Fresno | Attn: Christoph Cianci | 4069 W Shaw Ave | Suite 109 | Fresno, CA 93722 | | christoph.cianci@aresgames.eu; valentina.dini@aresgames.eu | Email / First Class Mail |
| ACD Distribution - PA | 1011 Aip Drive | Suite A | Middletown, PA 17057 | | | | Email / First Class Mail |
| ACD Distribution - WI | Attn: Lisa Steenson | 3129 Deming Way | Middleton, WI 53562 | | | gutbustingames@msn.com | Email / First Class Mail |
| ACD Distribution LLC | 1011 Aip Drive | Suite A | Middletown, PA 17057 | | | | Email / First Class Mail |
| ACD Distribution LLC East | 1011 Aip Drive | Suite A | Middletown, PA 17057 | | | | Email / First Class Mail |
| ACD WI -10 | 3129 Deming Way | Middleton, WI 53562 | | | | nozzie@greenronin.com | Email / First Class Mail |
| Ace Electric | 20 Flanagan Dr, Ste 101 | Plattsburgh, NY 12901 | | | | jada@aceplattsburgh.com | Email / First Class Mail |
| Ace Joker Inc | 257 North Hamilton St. | Dalton, GA 30720-4215 | | | | | Email / First Class Mail |
| Ace Joker Inc | Attn: Andrew & Mark | 257 North Hamilton St. | Dalton, GA 30720-4215 | | | candersfactory.com | Email / First Class Mail |
| Ace Of Comics | Attn: James R. Evans | James R. Evans Jr | 3940 Marine Ave Unit B | Lawndale, CA 90260 | | jre1415@lausd.net | Email / First Class Mail |
| Aces High Comics Llc | Attn: Lindsey / Steven | Lindsey Sparks | 14842 Annapolis Dr | Sterling Height, MI 48313 | | | Email / First Class Mail |
| Acet Enterprise LLC dba Hobby Guard | Attn: Colin Tedards | 1685 El Capitan Dr | Fallbrook, CA 95180 | | | contact@hobbyguard.com | Email / First Class Mail |
| ACK Comics | 5017-20 5th Fl, 1 Aerocity | Ndn Park, Andheri-Kurla Rd | Sakinaka, Mumbai, 400072 | India | | | Email / First Class Mail |
| ACK Comics Amar Chitra Katha | 5017-20 5th Fl, 1 Aerocity | Ndn Park, Andheri-Kurla Rd | Sakinaka, Mumbai, 400072 | India | | bobgordon1960@hotmail.com | Email / First Class Mail |
| Acme Books | 2218 W Glen Ave | Peoria, IL 61614 | | | | bobgordon1960@hotmail.com | Email / First Class Mail |
| Acme Books | Attn: Bob Gordon/Josh | 2218 W Glen Ave | Peoria, IL 61614 | | | bobgordon1960@hotmail.com | Email / First Class Mail |
| Acme Comics & Collectib | Attn: Fran Or Kevin | 1622 Pierce St | Sioux City, IA 51105 | | | acmecomics@cableone.net | Email / First Class Mail |
| Acme Comics & Collectibles | 1622 Pierce St | Sioux City, IA 51105 | | | | acmecomicssiouxcity@outlook.com | Email / First Class Mail |
| Acme Comics And Collectibles | Attn: Fran Mcgarry | 1622 Pierce St | Sioux City, IA 51105 | | | acmecomics@cableone.net | Email / First Class Mail |
| Acme II | 905 E State Rd 434 | Ste 100 | Longwood, FL 32750 | | | info@acme-superstore.com; eriosgarza@acme-superstore.com | Email / First Class Mail |

| Name | | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Acme Ii | Attn: Josh & Shannon | 905 E State Rd 434 | Ste 100 | Longwood, FL 32750 | | | info@acme-superstore.com | Email |
| | | | | | | | | First Class Mail |
| Acontye Books/Asmodee | Attn: Vanessa Jack | Shipstone Business Centre | North Gate Nottingham Ng7 7Fn | NG7 7FN | United Kingdom | | | Email |
| Acrafts LLC | dba Trifecta Gaming | Attn: Wilberto Jimenez | 2905 W Emaus Ave | Unit 5 | Allentown, PA 18103 | | acraftsllc@gmail.com | Email |
| | | | | | | | | First Class Mail |
| Acrylicos Vallejo SL | c/o Coface North America Insurance Company | Attn: Isabel Lopez | 600 College Rd E, Ste 1110 | Princeton, NJ, 08540 | | | bankruptcy.legal.nar@coface.com | Email |
| | | | | | | | | First Class Mail |
| Acrylicos Vallejo SL | P.O. Box 33708800 | Barcelona, 8001 | Spain | | | | | First Class Mail |
| Acrylicos Vallejo, SL | P.O. Box 33708800 | Barcelona | Spain | | | | accounting@aliderac.com | Email |
| | | | | | | | | First Class Mail |
| Action Animation | Attn: Britta Chon | 3125 S 4880 West | W Valley City, UT 84120 | | | | tooney23@aol.com | Email |
| | | | | | | | | First Class Mail |
| Action Carts Collectable LLC | 1800 W 145Th St | Compton, CA 90220 | | | | | feon.cooper@yahoo.com | Email |
| | | | | | | | | First Class Mail |
| Action Carts Collectable Llc | Attn: Feon | 1800 W 145Th St | Compton, CA 90220 | | | | | First Class Mail |
| Action City | 2016 S 320Th St | Ste M | Federal Way, WA 98003 | | | | actioncitye@earthlink.net | Email |
| | | | | | | | | First Class Mail |
| Action City | Attn: Jim & Angela Elmore | 2016 S 320Th St | Ste M | Federal Way, WA 98003 | | | actioncitye@earthlink.net | Email |
| | | | | | | | | First Class Mail |
| Action City Comics | Attn: Eric Lagaccia | C/O Eric Lagaccia | 101 Graham Avenue Apt 2 | Brooklyn, NY 11206 | | | | First Class Mail |
| Action City Comics | C/O Eric Lagaccia | 101 Graham Avenue Apt 2 | Brooklyn, NY 11206 | | | | | First Class Mail |
| Action City Llc | Attn: Douglas / Tammie | Ste M | 2016 S 320Th St | Federal Way, WA 98003 | | | | First Class Mail |
| Action City LLC | Ste M | 2016 S 320Th St | Federal Way, WA 98003 | | | | dougelmore173@yahoo.com | Email |
| | | | | | | | | First Class Mail |
| Action Figure Authority Inc | c/o Collectible Grading Authority | 1965 Evergreen Blvd, Unit 100 | Duluth, GA 30096 | | | | | First Class Mail |
| Action Figure Portal | 20 Dellwood Avenue | Angola, NY 14006 | | | | | j_ziembiec@yahoo.com | Email |
| | | | | | | | | First Class Mail |
| Action Figure Portal | Attn: Leith Ziembiec | 20 Dellwood Avenue | Angola, NY 14006 | | | | j_ziembiec@yahoo.com | Email |
| | | | | | | | | First Class Mail |
| Action Lab Entertainment | Attn Bryan Seaton | 463 E Main St | Uniontown, PA 15401 | | | | bsseaton1@gmail.com | Email |
| | | | | | | | | First Class Mail |
| Action Lab Entertainment | Attn: Bryan Seaton | Attn Bryan Seaton | 463 E Main St | Uniontown, PA 15401 | | | | First Class Mail |
| Action Lab Entertainment | Attn: Chad Cicconi | 306 Briddlewood Ct | Canonsburg PA 15317 | | | | | First Class Mail |
| Action Lab Entertainment | 463 E Main St | Uniontown, PA 15401 | | | | | | First Class Mail |
| Action Packed Comics | 728 Princess St | Kingston, ON K7L 1G2 | Canada | | | | underdawg93@hotmail.com | Email |
| | | | | | | | | First Class Mail |
| Action Packed Comics | Attn: Jorge Carquez | 728 Princess St | Kingston, ON K7L 1G2 | Canada | | | underdawg93@hotmail.com | Email |
| | | | | | | | | First Class Mail |
| Action Sports | Attn: James Mears | 6041 Ne Antioch Rd | Gladstone, MO 64119 | | | | jimmmears@aol.com | Email |
| | | | | | | | | First Class Mail |
| Action Toys & Collectibles | Attn: James P. Makowski | P.O. Box 102 | Holtsville, NY 11742 | | | | actiontoys1@earthlink.net | Email |
| | | | | | | | | First Class Mail |
| Action Toys & Collectibles | P.O. Box 102 | Holtsville, NY 11742 | | | | | actiontoys1@earthlink.net | Email |
| | | | | | | | | First Class Mail |
| Action Verse Entertainment Llc | Attn: Daniel / Scott | Woodlawn Shopping Center | 285 North Hubbards Ln Ste 200 | Louisville, KY 40207 | | | thezone@zonecomicshop.com | Email |
| | | | | | | | | First Class Mail |
| Action Verse Entertainment LLC | Woodlawn Shopping Center | 285 North Hubbards Ln Ste 200 | Louisville, KY 40207 | | | | | First Class Mail |
| Actiontoyman | Attn: Patrick Short | 1215 West 26Th Street | Erie, PA 16508 | | | | actiontoyman@gmail.com | Email |
| | | | | | | | | First Class Mail |
| Active Fire Protection | Services Llc | 3448 Holmon Pl | Memphis, TN 38118 | | | | | First Class Mail |
| Active Imagination Family | Attn: Mandy Godard | 11200 Montgomery Ive | Suite #7 | Albuquerque, NM 87111 | | | mgodard@gdnet.com | Email |
| | | | | | | | | First Class Mail |
| Active Interest Media Holdco | P.O. Box 951556 | Dallas, TX 75395-1556 | | | | | | First Class Mail |
| Active Interest Media Holdco, Inc | P.O. Box 951556 | Dallas, TX 75395-1556 | | | | | | First Class Mail |
| Active Minds Ltd | Block A,6/F,Tai Ping Ind Park | No 51 Ting Kok Road | Tai Po | Hong Kong | | | | First Class Mail |
| Activision Publishing, Inc | P.O. Box 809152 | Chicago, IL 60680-9152 | | | | | maria.belanger@activision.com | Email |
| | | | | | | | | First Class Mail |
| Ad House Books LLC | 3905 Brook Rd | Richmond, VA 23227 | | | | | PITZER8BOY@AOL.COM | Email |
| | | | | | | | | First Class Mail |
| Ad Specialty Solutions LLC | 38 Pinelake Dr | Williamsville, NY 14221 | | | | | | First Class Mail |
| Ada Community Library | 10489 Lake Hazel Rd | Boise, ID 83709 | | | | | jmcpherson@adalib.org | Email |
| | | | | | | | | First Class Mail |
| Ada Community Library | Attn: Jes | 10489 Lake Hazel Rd | Boise, ID 83709 | | | | | First Class Mail |
| Adair County Public Library | Attn: Cory | Cory Landon | 1 Library Ln | Kirksville, MO 63501 | | | clandon@adairco.org | Email |
| Adair County Public Library | Cory Landon | 1 Library Ln | Kirksville, MO 63501 | | | | clandon@adairco.org | Email |
| | | | | | | | | First Class Mail |
| Adam Davis | 6619 Briarcliff Dr | Douglasville, GA 30135 | | | | | | First Class Mail |
| Adam Dougherty | Kreaturekid | 5470 Marshall St | Arvada, CO 80002 | | | | kreaturekid@yahoo.com | Email |
| | | | | | | | | First Class Mail |
| Adam Greeley | 6203 N Muscatel Ave | San Gabriel, CA 91775 | | | | | | First Class Mail |
| Adama Faye | 1992 Rabbit Ridge Rd | Buhelia, MS 38611 | | | | | | First Class Mail |
| Adamas | 11222 York Rd | Cockeysville, MD 21030 | | | | | | First Class Mail |
| Adam's Action Figures & Comics | 4039 State Route 14 | Rootstown, OH 44272 | | | | | adamsabo7@metzero.net | Email |
| | | | | | | | | First Class Mail |
| Adam's Action Figures & Comics | Attn: Adam Sabol | 4039 State Route 14 | Rootstown, OH 44272 | | | | | First Class Mail |
| Adams and Reese LLP | Attn: Lauren A Baio, Esq | | | | | | lianna.sarasola@arlaw.com | Email |
| | | | | | | | | First Class Mail |
| Adams and Reese LLP | Attn: Nikolaus F Schandlbauer, Esq / Lauren A Baio, Esq | 20 F St, Ste 500 | Washington, DC 20001 | | | | nick.schandlbauer@arlaw.com | Email |
| | | | | | | | | First Class Mail |
| Adams Remco, Inc | P.O. Box 3968 | S Bend, IN 46619-0968 | | | | | | First Class Mail |
| Adc Blackfire Entertainment | Attn: Viktorija | Harkortstrabe 34 | Ratingen, 40880 | Germany | | | | First Class Mail |
| Adc Blackfire Entertainment | Harkortstrabe 34 | Ratingen, 40880 | Germany | | | | | First Class Mail |
| Add Another LLC | dba Tunic Coffee | Attn: Daniel "Josh" Wood-Triplett | 186 Main St | Northampton, MA 03260 | | | dan@tuniccoffee.com | Email |
| | | | | | | | | First Class Mail |
| Addictive Behaviors LLC | Attn: Brock Sprunger | 26 E 11th Ave | Eugene, OR 97401 | | | | ccgaddictivebehaviors@gmail.com | Email |
| | | | | | | | | First Class Mail |
| Addison County Community Action Group Inc | dba Hope | Attn: Jeanne Montross | 282 Boardman St | Suite 1A | Middlebury, VT 05753 | | jmontross@hope-vt.org | Email |
| | | | | | | | | First Class Mail |
| Adhesive Comics | P.O. Box 14549 | Portland, OR 97293 | | | | | WHEELIEORAMA@GMAIL.COM | Email |
| | | | | | | | | First Class Mail |
| Adhouse Books | Attn: Chris Pitzer | Attn Chris Pitzer | 1224 Greycourt Avenue | Richmond, VA 23227-4042 | | | | First Class Mail |
| Adirondack Tool | 550 State Rte 3 | Plattsburgh, NY 12901 | | | | | | First Class Mail |
| Adjectiveless/Comics&Collectib | 144 Riverside Rd | Sequim, WA 98382 | | | | | adjectiveless.comics@gmail.com | Email |
| | | | | | | | | First Class Mail |
| Adjectiveless/Comics&Collectib | Attn: Zooey Furiosa | 144 Riverside Rd | Sequim, WA 98382 | | | | | First Class Mail |
| ADM Protection, Inc | 17216 Saticoy St, Ste 516 | Van Nuys, CA 91406 | | | | | | First Class Mail |
| Adoe International Gen Trd Co | Attn: Hammed Al-Timimi | Block 2 Street 2 New Alsaraff | Buildings (C) Floor 3 Aprt 5 | Sabah Alsalem | Kuwait | | ht85@live.com | Email |
| | | | | | | | | First Class Mail |
| ADP Instant Funding | 1 Adp Blvd | Roseland, NJ 07068-1728 | | | | | | First Class Mail |
| ADP, Inc | P.O. Box 830272 | Philadelphia, PA 19182-0272 | | | | | | First Class Mail |
| ADP, LLC | 1 ADP Blvd | Roseland, NJ 07068 | | | | | | First Class Mail |
| Adrian Aguilar | 10000 N Lamar Blvd | Austin, TX 78753 | | | | | | First Class Mail |
| Adrian Cobere (Ocean) | Attn: Adrian | Augustin-Buselmeier Str 24 | Rheinhausen Bw, 79365 | Germany | | | | First Class Mail |
| Adrian Gonzalo Campos | A Jenkins 215 | Trelew, Chubut 9100 | Argentina | | | | atlerton@railroadend.com | Email |
| | | | | | | | | First Class Mail |
| Adrian Gonzalo Campos | 148 Lupine Way | Stirling, NJ 07980 | | | | | | First Class Mail |
| Adrian Zablocki | Precise Mechanical Repairs | 2-6430 Hammond Bay Rd | Nanaimo, BC V9T 6M9 | Canada | | | | First Class Mail |
| Adrienne Fritze Artwork LLC | dba Remarkablearts | Attn: Adrienne Fritze | 460 Sw Madison Ave | Ste 16 | Corvallis, OR 97333 | | adrienne@remarkablearts.biz | Email |
| | | | | | | | | First Class Mail |
| Advance Business Sys C2978b00993 | P.O. Box 748408 | Atlanta, GA 30374-8408 | | | | | | First Class Mail |
| Advance Business Systems | P.O. Box 748408 | Atlanta, GA 30374-8408 | | | | | ahshia@advancestuff.com | Email |
| | | | | | | | | First Class Mail |
| Advance Business Systems & Supply Co | 10755 York Rd | Cockeysville, MD 21030 | | | | | | First Class Mail |
| Advance Business Systems C2978b01115 | P.O. Box 748408 | Atlanta, GA 30374-8408 | | | | | | First Class Mail |
| Advance Business Systems Gr158730167 | P.O. Box 748408 | Atlanta, GA 30374-8408 | | | | | | First Class Mail |
| Advance Business Systems W915P500167 | P.O. Box 748408 | Atlanta, GA 30374-8408 | | | | | zele@reliuuargamestudios.com | Email |
| | | | | | | | | First Class Mail |
| Advance Business Systems W917P800223 | P.O. Box 748408 | Atlanta, GA 30374-8408 | | | | | | First Class Mail |
| Advance Electric Co Inc | 10500 Hwy 178 | Olive Branch, MS 38654 | | | | | abraun@advance-electric.net | Email |
| | | | | | | | | First Class Mail |
| Advanced Graphics | 466 N Marshall Way | Layton, UT 84041 | | | | | | First Class Mail |
| Advanced Graphics Inc | 466 Marshall Way | Layton, UT 84041 | | | | | craig@advancedgraphics.com | Email |
| | | | | | | | | First Class Mail |
| Advanced Heating & Air | Conditioning Co, Inc | 13161-B Sherman Way | N Hollywood, CA 91605 | | | | | First Class Mail |
| Advantage Title Service of FL | 12791 Metropolis Ave, Ste 201 | Ft Myers, FL 33912 | | | | | | First Class Mail |
| Advent Comics | 11049 Larchdale Rd, Unit 2 | Laurel, MD 20708 | | | | | adventcomics@live.com | Email |
| | | | | | | | | First Class Mail |
| Adventure Awaits Toys & Games | Attn: Jeff, Brandi Hurley | 137 N Vermillion St | Danville, IL 61832 | | | | adventureawaitstoys@gmail.com | Email |
| | | | | | | | | First Class Mail |
| Adventure Game Store LLC | Attn: Brian Dalrymple | 6895 Stirling Rd | Davie, FL 33314 | | | | adventuregamestore@gmail.com | Email |
| | | | | | | | | First Class Mail |
| Adventure Games | Attn: Sean, Robert | 849-51 Main St | Dickson City, PA 18519 | | | | adventuregame80@hotmail.com | Email |
| | | | | | | | | First Class Mail |
| Adventure Games | Attn: Teddy Alecos | 408 N Main St | Oshkosh, WI 54901 | | | | niceguyteddy1@yahoo.com | Email |
| | | | | | | | | First Class Mail |
| Adventure Ink | 108 E Main St | Milan, MI 48160 | | | | | | First Class Mail |
| Adventure Ink | Attn: Bill | Po Box 5586 | Pine Mtn Club, CA 93222 | | | | | First Class Mail |
| Adventure Ink | Attn: Jeffrey, Laura Harvey | 108 E Main St | Milan, MI 48160 | | | | adventureinkcomics@gmail.com | Email |
| | | | | | | | | First Class Mail |
| Adventure Ink | Attn: Jeffrey, Laura Harvey | 8960 Crane Rd | Milan, MI 48160 | | | | adventureinkcomics@gmail.com | Email |
| | | | | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Adventure Ink | Po Box 5586 | Pine Mtn Club, CA 93222 | | | | adventureink.pmc@gmail.com | Email<br>First Class Mail |
| Adventure Ink LLC | 8960 Crane Rd | Milan, MI 48160 | | | | | First Class Mail |
| Adventure Ink LLC | Attn: Jeffrey / Laura | 8960 Crane Rd | Milan, MI 48160 | | | | First Class Mail |
| Adventure Media & Events LLC | 307 7th Ave, Ste 501 | New York, NY 10001 | | | | | First Class Mail |
| Adventurer S Guild | Attn: Jason Karl | 1010 Wesley Drive | Ste 111 | Mechanicsburg, PA 17055 | | jkarr@comcast.net | Email<br>First Class Mail |
| Adventurer S Guildhouse | Attn: Lou Pulliam | G-4050 Fenton Rd | Flint, MI 48507 | | | gildhaus@comcast.net | Email<br>First Class Mail |
| Adventurers Academy, The | Attn: Justin, Kayla Nicholas | 1720 S Queen St, Ste 110 | York, PA 17403 | | | headmaster@theadventurersacademy.com | Email<br>First Class Mail |
| Adventurer's Guild | Attn: Jonathan Wang | 15581 Graham St | Huntington Beach, CA 92649 | | | adventurersguildstore@gmail.com | Email<br>First Class Mail |
| Adventures Guildhouse | Attn: Lou / Mike / Chris' | Mcguire Pulliam Terry Inc | G-4050 Fenton Rd | Flint, MI 48507 | | gildhaus@comcast.net | Email<br>First Class Mail |
| Adventures Guildhouse | Mcguire Pulliam Terry Inc | G-4050 Fenton Rd | Flint, MI 48507 | | | gildhaus@comcast.net | Email<br>First Class Mail |
| Adventures In Comics & Games | 6026 Fairoaks Blvd | Carmichael, CA 95608 | | | | adventures9860@sbcglobal.net | Email<br>First Class Mail |
| Adventures In Comics & Games | Attn: Avrom | 6026 Fairoaks Blvd | Carmichael, CA 95608 | | | adventures9860@sbcglobal.net | Email<br>First Class Mail |
| Adventures In Comics&Game | Attn: Avrom | 6026 Fair Oaks Blvd | Carmichael, CA 95608 | | | adventures9860@sbcglobal.net | Email<br>First Class Mail |
| Adventures Of Inc | Attn: Rick Foran | C/O Rick Foran | 37 Hitching Post Ridge | Binbrook, ON L0R 1C0 | Canada | adventuresof@bell.net | Email<br>First Class Mail |
| Adventures of Inc | C/O Rick Foran | 37 Hitching Post Ridge | Binbrook, ON L0R 1C0 | Canada | | adventuresofinc@rogers.com | Email<br>First Class Mail |
| Adventures Underground | 1391 George Washington Way | Richland, WA 99354 | | | | comics@advunderground.com | Email<br>First Class Mail |
| Adventures Underground | Attn: Amanda Or George | 1391 George Washington Way | Richland, WA 99354 | | | comics@advunderground.com | Email<br>First Class Mail |
| Adventures Underground | Attn: Invoices | 1391 George Washington Wy | Richland, WA 99354 | | | purchases@advunderground.com,games@advunderground.com | Email<br>First Class Mail |
| Aegis Comics of Alaska | 1150 S Colony Way | Ste 3 Pmb 593 | Palmer, AK 99645 | | | admin@aegisofalaska.com | Email<br>First Class Mail |
| Aegis Comics Of Alaska | Attn: Luis Or Amie | 1150 S Colony Way | Ste 3 Pmb 593 | Palmer, AK 99645 | | | First Class Mail |
| Aegis Creative Company LLC | Attn: Julio Tercado | 9637 Fm 1960 Road West | Unit A | Houston, TX 77070 | | jt@aegiscc.com | Email<br>First Class Mail |
| Aegis Games LLC | Attn: Joel Steiger | 1431 Railroad Ave | Bellingham, WA 98225 | | | jt@aegisgs.com | Email<br>First Class Mail |
| Aegis Industries | 2360 S Thompson Way | Unit A | Santa Maria, CA 93455 | | | robert@appliedimaginations.com | Email<br>First Class Mail |
| Aesop's Tables LLC | dba Shuffles Board Game Cafe | Attn: Eric Fransen | 2901 Dawson Road | Tulsa, OK 74110 | | eric@shufflestulsa.com,brent@shufflestulsa.com,brandon@shufflestulsa.com | Email<br>First Class Mail |
| Aesop's Treasury Books & Games LLC | Attn: Vincent, Lisa Howard | 200 W First St | Suite 142 & 199 | Farmington, MO 63640 | | lisamiller61840@gmail.com | Email<br>First Class Mail |
| Aeternity's Portal Gaming & | Apparel | 806 Loop Ave Ste C | Bainbridge, GA 39819 | | | donavon008@yahoo.com | Email<br>First Class Mail |
| Aeternity's Portal Gaming & | Apparel | 806 Loop Ave Ste C | Bainbridge, GA 39819 | | | | First Class Mail |
| Aetna Dental | C/o Luminare Health Benefits | 62707 Collection Ctr Dr | Chicago, Il 60693-0627 | | | | First Class Mail |
| Af York 1577 Inc | Attn: Fred & Avex | Cards & Comics Shop | 1590 York Ave | New York, NY 10028 | | | First Class Mail |
| Af York 1577 Inc | Cards & Comics Shop | 1590 York Ave | New York, NY 10028 | | | mvp@alexcmvp.com | Email<br>First Class Mail |
| Affinity For Gaming Inc | Attn: Michael Purn | 811 West Lincoln Hwy | Suite B | Dekalb, IL 60115-5501 | | affinity4gaming@gmail.com | Email<br>First Class Mail |
| Affinity For Gaming Inc | Attn: Michael Purn, Justin Maher | 19 East Berkshier Dr | Unit 3 | Crystal Lake, IL 60014 | | affinity4gaming@gmail.com | Email<br>First Class Mail |
| Affordable Cards | Attn: George/Kathy/Tom | George Buxton | 2395 Hamner Ave #F | Norco, CA 92860 | | affordcard@netzero.com | Email<br>First Class Mail |
| Affordable Cards | George Buxton | 2395 Hamner Ave #F | Norco, CA 92860 | | | | First Class Mail |
| Afit Al Jazira Co. Trading LLC | Office 6, Building 4178 | Anas Bin Malik Rd Al Yasmin | Riyadh Central, 13322 | Saudi Arabia | | mohd.ammar@eviveme.com | Email<br>First Class Mail |
| Afit Al Jazira Co. Trading Llc | Office 6, Building 4178 | Anas Bin Malik Rd Al Yasmin | Riyadh Central, 13322 | Saudi Arabia | | | First Class Mail |
| AFK Games Inc | Attn: Daniel, Gari | 2495 Cedar St | Ste 14 B | Holt, MI 48842 | | accounts@afk-games.com | Email<br>First Class Mail |
| Afnware Books Co | 1033 South Blvd, Ste 101 | Oak Park, IL 60302 | | | | | First Class Mail |
| Afnware Books Co | Attn: Nzingha (N-Zinga) | 1033 South Blvd, Ste 101 | Oak Park, IL 60302 | | | | First Class Mail |
| Afshari Manor LLC | 15319 Danae Bend | San Antonio, TX 78245 | | | | info@afsharicomics.com | Email<br>First Class Mail |
| Afshari Manor Llc | Attn: Joseph Afshari | 15319 Danae Bend | San Antonio, TX 78245 | | | | First Class Mail |
| After Dark Video | Attn: Alan Bratton | 794 O Kilauea Ave | Hilo, HI 96720 | | | | First Class Mail |
| Aftershock Comics | 15030 Ventura Blvd, Ste 587 | Sherman Oaks, CA 91403 | | | | JOEPRUETT@AFTERSHOCK NINJA | Email<br>First Class Mail |
| Aftershock Comics | 6305 Crescent Dr | Norcross, GA 30071 | | | | joepruett@mac.com | Email<br>First Class Mail |
| Aftershock Comics | Attn: Joe Pruett | 6305 Crescent Dr | Norcross, GA 30071 | | | joepruett@mac.com | Email<br>First Class Mail |
| Aftertime | Attn: David / Howard Mgr | Po Box 2332 | Merrifield, VA 22116 | | | ccaftertime@aol.com | Email<br>First Class Mail |
| Aftertime | Po Box 2332 | Merrifield, VA 22116 | | | | | First Class Mail |
| Ag Adjustments Ltd | 740 Walt Whitman Rd | Melville, NY 11747 | | | | gregp@agahd.com | Email<br>First Class Mail |
| Ag Com Weng Fung Wan LDA | Rua De Seng Tou Hou Keng Garden Bl 21 7 Andara | Taipa Macau MO | Macau | | | | First Class Mail |
| AG.Com Weng Fung Wan Lda | Via Sandro Penna 24 | Perugia | Italy | | | | First Class Mail |
| Agalar's Comics | 1120 4Th Ave | Akron, OH 44306 | | | | agalarscomics@yahoo.com | Email<br>First Class Mail |
| Agalar'S Comics | Attn: Edwin And Dawn Gelpi | 1120 4Th Ave | Akron, OH 44306 | | | agalarscomics@yahoo.com | Email<br>First Class Mail |
| Age of Comics | 3700 Osunda Road Ne Ste 513 | Albuquerque, NM 87121 | | | | ageofcomics@hotmail.com | Email<br>First Class Mail |
| Age Of Comics | Attn: Matthew & Greg | 3700 Osunda Road Ne Ste 513 | Albuquerque, NM 87121 | | | ageofcomics@hotmail.com | Email<br>First Class Mail |
| Agencia Comercial Weng Fung | Rua De Seng Tou Hou Keng Garden Bl 21 7 Andara | Taipa Macau MO | Macau | | | | First Class Mail |
| Aggressive Converters | Attn: Waheed Ayobi | 823 Sawtooth Dr | Upland, CA 91786 | | | waheedywonders@yahoo.com | Email<br>First Class Mail |
| Agility Recovery Solutions | P.O. Box 733788 | Dallas, TX 75373-3788 | | | | | First Class Mail |
| AGM Contracting | 110 Evans Mill Dr, Ste 201 | Dallas, GA 30157 | | | | | First Class Mail |
| AGO Transportation Inc | 500 Av Lepine | Dorval, QC H9P 2V6 | Canada | | | | First Class Mail |
| Agon Games LLC | Attn: Christopher Giannoumis | 1350 Dual Hwy | Hagerstown, MD 21740 | | | sales@agon-games.com | Email<br>First Class Mail |
| Agon Games LLC | Attn: Christopher Giannoumis | 2928 Brethren Church Rd | Myersville, MD 21773 | | | sales@agon-games.com | Email<br>First Class Mail |
| Agora Gift & Toys | 925 Eldridge Road | Sugar Land, TX 77478 | | | | sales@agoragifttoys.com | Email<br>First Class Mail |
| Agora Gift & Toys | Attn: Hamza & Ryan | 925 Eldridge Road | Sugar Land, TX 77478 | | | sales@agoragifttoys.com | Email<br>First Class Mail |
| AGS - Ares Games Srl | Attn: Christoph Cianci | Piazza Petrucci 8 | 55040 | Italy | | christoph.cianci@aresgames.eu | Email<br>First Class Mail |
| Agustin Unlimited | 21425 Sherman Way | Canoga Park, CA 91303 | | | | ryan@agustinunlimited.com; admin@comical-kingdom.com | Email<br>First Class Mail |
| Agustin Unlimited | Attn: Ryan & Ronell | 21425 Sherman Way | Canoga Park, CA 91303 | | | ryan@agustinunlimited.com | Email<br>First Class Mail |
| Agustin Unlimited | Attn: Ryan Agustin | 21425 Sherman Way | Canoga Park, CA 91303 | | | ryan@agustinunlimited.com | Email<br>First Class Mail |
| AHM Store Online LLC | Attn: Asim Rasheed | 11702 Turnbret Ct | Fairfax, VA 22030 | | | director@ahmstoreonline.com | Email<br>First Class Mail |
| AHOY Comics | Attn: Hart I Seely III | 101 Enderberry Cir | Syracuse, NY 13224 | | | hartseely@comicsahoy.com | Email<br>First Class Mail |
| Ahoy Comics | Attn: Hart Seely | 101 Enderberry Cir | Syracuse, NY 13224 | | | | First Class Mail |
| Ahoy Comics LLC | 101 Enderberry Circle | Syracuse, NY 13224 | | | | | First Class Mail |
| Ahoy Comics LLC | Attn: Stuart Moore | 101 Enderberry Circle | Syracuse, NY 13224 | | | | First Class Mail |
| AIAC | c/o Ray Marocco | 12200 Barncourt Rd, Unit 301 | Timonium, MD 21093 | | | | First Class Mail |
| Aik Projo Tauarm & Dis Tic | Attn: Aline Inc | 13d Sti | Cevdet Pasa Cad No25A Bebek | Istanbul, 34342 | Turkey | | First Class Mail |
| Aikido Of Northwest Kansas | dba The Gamers Guild | Attn: Brandon Nimz | 205 E 7th St | Goodland, KS 67601 | Hays, KS 67601 | TheGamersGuildHays@gmail.com | Email<br>First Class Mail |
| Aineeng Sanee | 223 W Dove Ave | Visalia, CA 93291 | | | | | First Class Mail |
| Aint No Geek Co Ltd | Attn: Sravasti Pdungsrisei Ms | Jonathan Chu- 14740 Of | 90 S Spruce Ave, Suite B | South San Francisco, CA 94080 | | iantaenbecacct@gmail.com | Email<br>First Class Mail |
| Aintree Group Inc | 175 Winding Trail Dr | Roxboro, NC 27574 | | | | jullee.aintreegroup@gmail.com | Email<br>First Class Mail |
| Aintree Group Inc | Attn: Randall & Sarah | 175 Winding Trail Dr | Roxboro, NC 27574 | | | | First Class Mail |
| Air Menzies International | Attn: John Morgan | c/o Toll Sto (Attn Philima Reyes) | 5353 West Imperial Highway, Suite 700 | Los Angeles, CA 90045 | | sales@mindgames.com.au | Email<br>First Class Mail |
| AIREIT Olive Branch DC LLC | Anson Logistics Assets LLC | c/o Venable LLP | Attn: Laura S Bouyea | 750 E Pratt St, Ste 900 | Baltimore, MD 21202 | | First Class Mail |
| AIREIT Olive Branch DC LLC | Anson Logistics Assets LLC | c/o Munsch Hardt Kopf & Harr, PC | Attn: Deborah M Perry | 500 N Akard St, Ste 4000 | Dallas, TX 75201-6659 | ASAVAGE@COMMADV.COM | Email<br>First Class Mail |
| Airsoft Operating Partnership | 1200 17th St, Ste 2900 | Denver, CO 80202 | | | | ASAVAGE@COMMADV.COM | Email<br>First Class Mail |
| Airsoft Atlanta Inc | Attn: Eric Barnes | 3860 Green Industrial Way | Atlanta, GA 30341 | | | gbarnes@airsoftatlanta.com | Email<br>First Class Mail |
| Airsoft Station LLC | 6830 Tacoma Mall Blvd | Apt 83 | Tacoma, WA 98409 | | | kevinbaker@airsoftstation.com | Email<br>First Class Mail |
| Airsoft Station LLC | Attn: Nick & Kevin | 6830 Tacoma Mall Blvd | Apt 83 | Tacoma, WA 98409 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Aisling Collective Inc | 47 Doyle St | Toccoa, GA 30577 | | | | First Class Mail |
| Aisling Collective Inc | Attn: Jessica | 47 Doyle St | Toccoa, GA 30577 | | artfullbarn@gmail.com | Email |
| AiT/Planet Lar LLC | 2034 47th Ave | San Francisco, CA 94116 | | | | First Class Mail |
| AiT/Planetlar LLC | 2034 47th Ave | San Francisco, CA 94116 | | | planetlar@earthlink.net | Email<br>First Class Mail |
| Ajb Asset Group LLC | 2026 Central St | Evanston, IL 60201 | | | ajbeckmann67@gmail.com | Email<br>First Class Mail |
| Ajb Asset Group Llc | Attn: Andrew & Jennifer | 2026 Central St | Evanston, IL 60201 | | | First Class Mail |
| AJB Asset Group LLC | dba Heroines & Heroes | Attn: Andrew, Jennifer Beckmann | 2026 Central Street | Evanston, IL 60201-2218 | drew@hhwilmette.com | Email |
| AJ Freelane Services LLC | 9333 Cove Point Cir | Boyton Beach, FL 33472 | | | alex@ajdiscountproducts.com | Email<br>First Class Mail |
| AJ Freelane Services Llc | Attn: Alex | 9333 Cove Point Cir | Boynton Beach, FL 33472 | | | First Class Mail |
| AJ's Hot Wax | Attn: Ruan Jones | 2110 Cargill Way | Roseville, CA 95747 | | ajhotwax@gmail.com | Email<br>First Class Mail |
| AJ's Sports Cards | Attn: Andrea Erckert | 3348 Drusilla Lane, Ste 11C | Baton Rouge, LA 70809 | | erckerta@yahoo.com | Email<br>First Class Mail |
| Ak Comics Llc | Attn: Dave Loftus | 2300 Pebble Ct | Beloit, WI 53511 | | akcomics27@yahoo.com | Email<br>First Class Mail |
| Ak Sportscards & Comics | 1926 Queen St E | Toronto, ON M4L 1H5 | Canada | | akcards@hotmail.com | Email<br>First Class Mail |
| Ak Sportscards & Comics | Attn: Allen Kodian | 1926 Queen St E | Toronto, ON M4L 1H5 | Canada | akcards@hotmail.com | Email<br>First Class Mail |
| Akabane Comics Sac | Attn: David Or Pablo | Pablo Pina Arista | Av General Alvaro De | Lima, 15046 | Peru | First Class Mail |
| Akabane Comics Sac | Pablo Pina Arista | Av General Alvarez De | Lima, 15046 | Peru | contacto@akabanecomics.com;<br>david@akabanecomics.com | Email |
| Akiba Bv | Attn: Karsten/Jeroen | Borgstraat,145 | Puur-sintamands, 2890 | Belgium | | First Class Mail |
| Akiba Bv | Borgstraat,145 | Puur-sintamands, 2890 | Belgium | | | First Class Mail |
| Al Rewaya For Book Publishing | & Distribution | Sharjah Publ City Office C19 | Zahia, 23880 | Ivory Coast | | First Class Mail |
| Al Rewaya For Book Publishing | Attn: Mr Abdul Saman A/P | & Distribution | Sharjah Publ City Office C19 | Zahia, 23880 | United Arab Emirates | First Class Mail |
| Ala Tompkins Tcg | Attn: Amy Lynn Tompkins | 13 North Ave | Suite B | Pleasant Valley, NY 12569 | alatomtcg@gmail.com | Email<br>First Class Mail |
| Alabama Dept of Revenue | 50 N Ripley St, Ste 4112 | Montgomery, AL 36130 | | | | First Class Mail |
| Alabama Dept of Revenue | Bankruptcy Section | Legal Division | P.O. Box 320001 | Montgomery, AL 36132-001 | | First Class Mail |
| Alabama Dept of Revenue | Income Tax Administration Division | Business Privilege Tax Section | Gordon Persons Bldg | Montgomery, AL 36104 | | First Class Mail |
| Alabama Dept of Revenue | Income Tax Administration Division | Corporate Tax Section | P.O. Box 327435 | Montgomery, AL 36132-7435 | | First Class Mail |
| Alabama Dept of Revenue | Pass Through Entity | P.O. Box 327444 | Montgomery, AL 36132-7444 | | | First Class Mail |
| Alachua Branch Library | 14913 Nw 140 St | Alachua, FL 32615 | | | coomeara@aclib.us | Email<br>First Class Mail |
| Alachua Branch Library | Attn: Olive | 14913 Nw 140 St | Alachua, FL 32615 | | | First Class Mail |
| Alachua County Library | 13266 Sw Sr 45 | Archer, FL 32618 | | | tbrown@aclib.us | Email<br>First Class Mail |
| Alachua County Library | Attn: Samantha | 13266 Sw Sr 45 | Archer, FL 32618 | | | First Class Mail |
| Aladin Communications | 89-31 Seosomun-Ro,Jung-Gu | Seoul, 4516 | South Korea | | koleo@aladin.co.kr; tkburlani@gmail.com | Email<br>First Class Mail |
| Aladin Communications | Attn: Yoo Sik Cho~Ceo | 89-31 Seosomun-Ro,Jung-Gu | Seoul04516 | South Korea | koleo@aladin.co.kr | Email<br>First Class Mail |
| Alakazam I | 17777 Main Street | Suite E | Irvine, CA 92614 | | marco@comicspro.org;<br>kennedyr84@gmail.com | Email<br>First Class Mail |
| Alakazam I | Attn: Marco Davanzo | 17777 Main Street | Suite E | Irvine, CA 92614 | alakazamcomics@aol.com | Email<br>First Class Mail |
| Alakazam! Comics | Attn: Marco Davanzo | 17777 Main Street | Suite E | Irvine, CA 92614 | alakazamcomics@aol.com | Email<br>First Class Mail |
| Alameda Sportscards & Comics | Attn: Patti Tsang | P O Box 2264 | Alameda, CA 94501 | | pl4501@aol.com | Email<br>First Class Mail |
| Alameda Sportscards & Comics | P O Box 2264 | Alameda, CA 94501 | | | pl4501@aol.com | Email<br>First Class Mail |
| Alamo City Toy Shop | Attn: Lauren & Jesus | 146 Venice Street | San Antonio, TX 78201 | | | First Class Mail |
| Alarm Tec System | 2035 Fletcher Creek Dr, Ste 102 | Memphis, TN 38133 | | | debbie@alarmtecmemphis.com | Email<br>First Class Mail |
| AlarmTec Systems of Memphis, LLC | 2035 Fletcher Creek Dr, Ste 102 | Memphis, TN 38133 | | | | First Class Mail |
| Alaxis Press | Attn: Steve Smith | 21504 W Douglas Ln | Plainfield, IL 60544 | | | First Class Mail |
| Alaxis Press | 21504 W Douglas Ln | Plainfield, IL 60544 | | | | First Class Mail |
| Albatross Exploding Funny Book | 1913 Se 76Th Ave | Portland, OR 97215 | | | | First Class Mail |
| Albatross Exploding Funny Book | Attn: Eric Powell | 1913 Se 76Th Ave | Portland, OR 97215 | | ERICPWL@ICLOUD.COM | Email<br>First Class Mail |
| Albatross Funnybooks | 1913 Se 76th Ave | Portland, OR 97215 | | | ERICPWL@ICLOUD.COM | Email<br>First Class Mail |
| Albatross-Funnybooks | 2701 A Meadow Rose Dr | Nashville, TN 37206 | | | | First Class Mail |
| Albert Cloutier | 3919 Nokomis Rd | Ft Wayne, IN 46809 | | | | First Class Mail |
| Albert Lee & Associates | 1640 Stockton St | 330222 | San Francisco, CA 94133 | | | First Class Mail |
| Albert Lee And Associates | Attn: Albert Lee | 1640 Stockton St | 330222 | San Francisco, CA 94133 | | First Class Mail |
| Alberta University Of The Arts | 1407 - 14 Ave Nw | Calgary, AB T2N 4R3 | | | | First Class Mail |
| Alberta University Of The Arts | Attn: Adele Schatschneider | 1407 - 14 Ave Nw | Calgary, AB T2N 4R3 | Canada | roberta.simmons@acad.ca | Email<br>First Class Mail |
| Alberto Ranger | 6208 Knight Arnold Rd | Memphis, TN 38118 | | | | First Class Mail |
| ALC Studio Bvba | Attn: Cris Jamers - Ingrid Thys Accounting | Zonhovenstraat 20 | Hasselt, Antwerpen 03500 | Belgium | finance@alc-studio.com; cris@alc-studio.com | Email<br>First Class Mail |
| ALC Studio BVBA | Zonhovenstraat 20 | Hasselt, 3500 | Belgium | | | First Class Mail |
| Alca | 82 Boulevard Saint Germain | Paris, 75005 | France | | | First Class Mail |
| Alca | Attn: Anna/Anne | 82 Boulevard Saint Germain | Paris, 75005 | France | pulps.comics@gmail.com | Email<br>First Class Mail |
| Alca Bedecine | 82 Boulevard Saint Germain | Paris, 75005 | France | | | First Class Mail |
| Alca Bedeaux | 82 Boulevard Saint Germain | Paris, 75005 | France | | | First Class Mail |
| Alca Comptoir Du Reve | 82 Boulevard Saint Germain | Paris, 75005 | France | | | First Class Mail |
| Alca Coyot | 82 Boulevard Saint Germain | Paris, 75005 | France | | | First Class Mail |
| Alca Cyclops | 82 Boulevard Saint German | Paris, 75005 | France | | | First Class Mail |
| Alca Fiction | 82 Boulevard Saint German | Paris, 75005 | France | | | First Class Mail |
| Alca Fred | 82 Boulevard Saint German | Paris, 75005 | France | | | First Class Mail |
| Alca One | 82 Boulevard Saint German | Paris, 75005 | France | | | First Class Mail |
| Alca Pulps Preorders | 82 Boulevard Saint German | Paris, 75005 | France | | | First Class Mail |
| Alca Pulps Pr-Jh | 82 Boulevard Saint German | Paris, 75005 | France | | | First Class Mail |
| Alca Srl | 82 Boulevard Saint German | Paris, 75005 | France | | | First Class Mail |
| Alcama | Attn: Arno / Anne / Claude | C/O Stuart Ng Books | 20655 S Western Ave Suite 104 | Torrance, CA 90501 | alcacomix@gmail.com | Email<br>First Class Mail |
| Alcama | C/O Stuart Ng Books | 20655 S Western Ave Suite 104 | Torrance, CA 90501 | | alcacomix@gmail.com | Email<br>First Class Mail |
| Alchemist S Cove Games & Comics | Attn: Aaron Driesbach | 25 West Main St | Suite 4 | Schuylkill Haven, PA 17972 | aarond1224@hotmail.com | Email<br>First Class Mail |
| Alchemist's Cove Games& Comics | 25 W Main St Ste 4 | Schuylkill, PA 17972 | | | | First Class Mail |
| Alchemist'S Cove Games& Comics | Attn: Aaron Driesbach | 25 W Main St Ste 4 | Schuylkill, PA 17972 | | | First Class Mail |
| Alchemy Comics LLC | 15617 Fremont Ave S | Burnsville, MN 55306 | | | alchemycomics@outlook.com | Email<br>First Class Mail |
| Alchemy Comics Llc | Attn: Topher Braddock | 15617 Fremont Ave S | Burnsville, MN 55306 | | | First Class Mail |
| Alderac Ent Group, Inc | 555 N El Camino Real | San Clemente, CA 92672 | | | order@arcanetinmen.com | Email<br>First Class Mail |
| Alderac Entertainment Group | 2505 Anthem Village Dr, Ste E-521 | Henderson, NV 89052 | | | accounting@alderac.com | Email<br>First Class Mail |
| Alderac Entertainment Group Inc | 555 N El Camino Real | San Clemente, CA 92672 | | | | First Class Mail |
| Alejandro Guerra | 42042 Rd 128, Spc 65 | Orosi, CA 93648 | | | | First Class Mail |
| Alejandro Iniguez | 524 W Oakwood Ct | Tulare, CA 93274 | | | | First Class Mail |
| Alejandro Morales | 2631 Wayne Pl | Memphis, TN 38133 | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Aleksandrina Tchoub | 7512 Vineland Ave, Apt 3 | Sun Valley, CA 91352 | | | | First Class Mail |
| Aleksandrina Tchoub | 7512 Vineland Ave, Unit 3 | Sun Valley, CA 91352 | | | | First Class Mail |
| Alexis Store | 330 Countryside Key Blvd | Oldsmar, FL 34677 | | | | First Class Mail |
| Alexis Store | Attn: Jose | 330 Countryside Key Blvd | Oldsmar, FL 34677 | | alexis9711@gmail.com | Email<br>First Class Mail |
| Aleventures | Attn: Ryan Chite | 9 Frederick Ave | Frederick, MD 21701 | | aleventuresop@gmail.com | Email<br>First Class Mail |
| Alexa Walker | 4713 Avatar Ln | Owings Mills, MD 21117 | | | walexa@alliance-games.com | Email<br>First Class Mail |
| Alexander Products | Attn: Jonathan Alexander | 2235 W Burgess Ln | Phoenix, AZ 85041 | | alexanderproducts@gmail.com | Email<br>First Class Mail |
| Alexandria Games LLC | 716 Watson St | Ripon, WI 54971-1757 | | | info@alexandriagames.com | Email<br>First Class Mail |
| Alexandria Games Llc | Attn: Patrick & Lauren | 716 Watson St | Ripon, WI 54971-1757 | | | First Class Mail |
| Alexandrian Public Library | 115 W Fifth St | Mount Vernon, IN 47620 | | | amandar@alexandrianpl.org | Email<br>First Class Mail |
| Alexandrian Public Library | Attn: Amanda | 115 W Fifth St | Mount Vernon, IN 47620 | | | First Class Mail |
| Alexis Ginder | 2404 Lynn Ave | Ft Wayne, IN 46805 | | | | First Class Mail |
| Alexis Johnson | 8940 Vorlich Cove | Memphis, TN 38116 | | | | First Class Mail |
| Alexis M Foster | 9535 Song Sparrow Cir | Delmar, MD 21875 | | | alexisfelker@gmail.com | Email<br>First Class Mail |
| Alex's Retro Games | 373 W Shaw Ave | Fresno, CA 93704 | | | mrkitty33@yahoo.com | Email<br>First Class Mail |
| Alex's Retro Games | Attn: Michael Spring | 373 W Shaw Ave | Fresno, CA 93704 | | mrkitty33@yahoo.com | Email<br>First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Alex's Retro Games | Attn: Michael, Alex | 379 W Shaw Ave | Fresno, CA 93704 | | | | First Class Mail |
| Alfeki Aljamie Publishig & Dist | Attn: Turky Alfreh | Istanbul Street, Alsolai Distr | P.O. Box 260258 | Riyadh, 14274 | Saudia Arabia | | First Class Mail |
| Alfeki Aljamie Publishig & Dist | Istanbul Street, Alsolai Distr | P.O. Box 260258 | Riyadh, 14274 | Saudi Arabia | | | First Class Mail |
| Alfonso Services LLC | 184 Quinlan Ave | Staten Island, NY 10314 | | | | AlfonsoServicesllc@Gmail.com | Email |
| | | | | | | | First Class Mail |
| Alfonso Services Llc | Attn: Debora & Pasquale | 184 Quinlan Ave | Staten Island, NY 10314 | | | | Email |
| Alfred Box of Books Library | 1 W University St | Alfred, NY 14802 | | | | millerm@sits.org | Email |
| | | | | | | | First Class Mail |
| Alfred Box Of Books Library | Attn: Melanie | 1 W University St | Alfred, NY 14802 | | | | Email |
| Alfredo S Leyva | 524 W Oakwood Ct | Tulare, CA 93274 | | | | Alfredoleyva825@gmail.com | Email |
| | | | | | | | First Class Mail |
| Algonac-Clay Library | 2011 St Clair River Dr | Algonac, MI 48001 | | | | | Email |
| Algonquin College Bookstore | 1385 Woodroffe Ave | Ottawa, ON K2G 1V8 | Canada | | | connections_p@algonquincollege.com | Email |
| Alh Treasure Trove | 915 E Monroe Rd | St Louis, MI 48880 | | | | trevorhughes18@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Alh Treasure Trove | Attn: Trevor And Ashley | 915 E Monroe Rd | St Louis, MI 48880 | | | trevorhughes18@yahoo.com | Email |
| Alh Treasure Trove | Attn: Trevor Hughes | 915 E Monroe Rd | Saint Louis, MI 48880 | | | trevorhughes18@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Ali Cat Toys | Attn: Irene Keuselman | 200 N Greensboro St | Suite: A15 | Carrboro, NC 27510 | | alicattoys@gmail.com | Email |
| | | | | | | | First Class Mail |
| Alief Hennington Library | 11903 Bellaire Blvd | Librarian 1 | Houston, TX 77072 | | | alyssa.dean@houstontx.gov | Email |
| | | | | | | | First Class Mail |
| Alien Books | 1 N 4th Pl, Ste 24 I | Brooklyn, NY 11249 | | | | | First Class Mail |
| Alien Books | Attn: Matias | 41 Ne 107th St | Miami Shores, FL 33161 | | | | First Class Mail |
| Alien Books | 41 NE 107th St | Miami Shores, FL 33161 | | | | | First Class Mail |
| Alien City Games | Attn: Martin Delgado | 310 S Main St | Roswell, NM 88203 | | | aliencitygames@gmail.com | Email |
| | | | | | | | First Class Mail |
| Alien Entertainment Company | Attn: Gene Smith | Po Box 2660 | Glen Ellyn, IL 60148 | | | gene@alienentertainmentstore.com | Email |
| Alien Entertainment Company | Po Box 2660 | Glen Ellyn, IL 60148 | | | | lockology@aol.com | Email |
| | | | | | | | First Class Mail |
| Alien Worlds | Attn: Jerry Kimbal | Sequential Artworks Inc | 6900 San Pedro Ste 129 | San Antonio, TX 78216 | | alienworlds2@gmail.com | Email |
| | | | | | | | First Class Mail |
| Alien Worlds 1 | Sequential Artworks Inc | 6900 San Pedro Ste 129 | San Antonio, TX 78216 | | | alienworlds2@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Alien Worlds 1 | Attn: Jerry | 6900 San Pedro Avenue | Suite# 129 | San Antonio, TX 78216 | | alienworlds2@gmail.com | Email |
| | | | | | | | First Class Mail |
| Alien Worlds 2 | Attn: Jerry Kimball | 1255 Sw Loop 410 | Suite #149 | San Antonio, TX 78227 | | alienworlds2@gmail.com | Email |
| | | | | | | | First Class Mail |
| Alien Worlds Ii | Attn: Jerry Kimbal/John | Sequential Artworks Inc | 6900 San Pedro Ste 121 | San Antonio, TX 78216 | | alienworlds2@gmail.com | Email |
| | | | | | | | First Class Mail |
| Alien Worlds Ii | Sequential Artworks Inc | 6900 San Pedro Ste 121 | San Antonio, TX 78216 | | | jerrykimball@juno.com | Email |
| | | | | | | | First Class Mail |
| Alkem Company Singapore Pvt Ltd | 1 Sunview Road, #01-27 | Eco-Tech @ Sunview | Singapore, 627615 | Singapore | | purchasing@alkem.com.sg | Email |
| | | | | | | | First Class Mail |
| Alkem Company Singapore Pvt Ltd | Attn: Chu Bong-Manajang Dir | 1 Sunview Road, #01-27 | Eco-Tech @ Sunview | Singapore, 627615 | Singapore | purchasing@alkem.com.sg | Email |
| | | | | | | | First Class Mail |
| All & All Collectibles | Attn: Joshua Gutierrez | 600 N Prospect St | Suite H | Porterville, CA 93257 | | joshuagutierrez09@gmail.com ; Allandallcardkings@gmail.com | Email |
| | | | | | | | First Class Mail |
| All About Games! | Attn: Ken Somerville, Nicholas Jones | 7079 Overland Rd | Boise, ID 83709 | | | delaneygames@gmail.com | Email |
| All About Games! | Attn: Mariah Bingaman | 350 N Milwaukee Rd | Suite 118B | Boise, ID 83704 | | aagoverland@gmail.com | Email |
| | | | | | | | First Class Mail |
| All About Rustic | Attn: John Lopez | 11045 Sw 128th Ct | Miami, FL 33186 | | | jproducts305@outlook.com | Email |
| All About Sports LLC | dba The Sports Shaq | 924 37th Ave Sw | Minot, ND 58701 | | | allaboutsportsnd@gmail.com | Email |
| | | | | | | | First Class Mail |
| All Access Cardshop LLC | Attn: Jonathon Lee | 2633 Development Drive | Unit 30 | Green Bay, WI 54311 | | allaccesscardshop@gmail.com | Email |
| | | | | | | | First Class Mail |
| All American Cards & Comics | 161 West Market St | Warren, OH 44481-1022 | | | | sci2200@yahoo.com | Email |
| | | | | | | | First Class Mail |
| All American Cards & Comics | 52 Boardman Canfield Rd | Boardman, OH 44512 | | | | sci2200@yahoo.com | Email |
| | | | | | | | First Class Mail |
| All American Cards & Comics | Attn: Greg Bartholomew | 161 West Market St | Warren, OH 44481-1022 | | | sci2200@yahoo.com | Email |
| All American Cards LLC | 323 Gonic Rd | Ste 5 | Rochester, NH 03839 | | | allamericancardsllc@yahoo.com | Email |
| | | | | | | | First Class Mail |
| All American Cards LLC | Attn: James Crowder | 323 Gonic Rd | Ste #5 | Rochester, NH 03839 | | allamericancardsllc@yahoo.com | Email |
| | | | | | | | First Class Mail |
| All American Collectibles | 3268 Watson Rd | St Louis, MO 63139 | | | | allamericancards@yahoo.com | Email |
| | | | | | | | First Class Mail |
| All American Collectibles | Attn: David Schmidt | 3268 Watson Rd | St Louis, MO 63139 | | | | Email |
| All American Comic Shops Ltd | 3576 W 95Th St | Evergreen Park, IL 60805 | | | | alamcar@ameritech.net | Email |
| | | | | | | | First Class Mail |
| All American Comic Shop Ltd | Attn: Carl Bonavera | 3576 W 95Th St | Evergreen Park, IL 60805 | | | alamcar@ameritech.net | Email |
| All American Comics | Attn: Greg Bartholomew | 161 W Market Street | Warren, OH 44481 | | | sci2200@yahoo.com | Email |
| | | | | | | | First Class Mail |
| All American Comics | Attn: Roberto Leofrigio | V. Tarquinio Prisco, 89 | Roma, 00181 | Italy | | | First Class Mail |
| All C's Collectibles Inc | Attn: Gary Farnsworth | 1250 S Abilene St | Aurora, CO 80012 | | | allcs@comcast.net | Email |
| | | | | | | | First Class Mail |
| All C'S Collectibles Inc | Attn: Gary Farnsworth | S. 1250 Abilene Street | Aurora, CO 80012 | | | allcs@comcast.net | Email |
| All C's Collectibles Inc | S. 1250 Abilene Street | Aurora, CO 80012 | | | | | First Class Mail |
| All Elite Wrestling | 1 Tiaa Bank Field Dr | Jacksonville, FL 32202 | | | | chrissy.meyers@allelitewrestling.com | Email |
| All Elite Wrestling, LLC | 1 Everbank Stadium Dr | Jacksonville, FL 32202 | | | | chrissy.meyers@allelitewrestling.com | Email |
| | | | | | | | First Class Mail |
| All Elite Wrestling, LLC | 1 TIAA Bank Field Dr | Jacksonville, FL 32202 | | | | megha.parkh@allelitewrestling.com | Email |
| | | | | | | | First Class Mail |
| All Elite Wrestling, Llc | Attn: Chrissy, Chad | 1 Everbank Stadium Dr | Jacksonville, FL 32202 | | | | Email |
| All Fun & Games | Attn: Robert E Mc Fadden Jr | 868 Lincoln Way West | Chambersburg, PA 17202 | | | allfunandgamespa@gmail.com | Email |
| | | | | | | | First Class Mail |
| All Heroes | 4410 Lake Avenue | Rochester, NY 14612 | | | | chwhallheroes@aol.com | Email |
| | | | | | | | First Class Mail |
| All Heroes | Attn: Charles | 4410 Lake Avenue | Rochester, NY 14612 | | | chwhallheroes@aol.com | Email |
| All In A Dream | 3115 East Colfax | Denver, CO 80206 | | | | raybarber@earthlink.net | Email |
| | | | | | | | First Class Mail |
| All In A Dream | Attn: Ray Barber | 3115 East Colfax | Denver, CO 80206 | | | raybarber@earthlink.net | Email |
| All In One Collectibles | Attn: Michael R | 540 Rt 10 West | Suite 2 | Randolph, NJ 07869 | | | First Class Mail |
| All In Resale | 250 Allen Rd | Drakesboro, KY 42337 | | | | chatman.feliciaellis@yahoo.com | Email |
| | | | | | | | First Class Mail |
| All In Resale | Attn: Chatman & Feliscia | 250 Allen Rd | Drakesboro, KY 42337 | | | | Email |
| All New Comics Inc | 17 Doubletree Rd | N York, ON M2J 3Z3 | Canada | | | pfioco@gmail.com | Email |
| | | | | | | | First Class Mail |
| All New Comics Inc | Attn: Brian Or Peter | 108B Whetherfield St | London, ON N6H 5X1 | Canada | | sales@allnewcomics.com | Email |
| All Out Anime Shop | 4 Fairway Dr | S Setauket, NY 11720 | | | | | First Class Mail |
| All Out Anime Shop | Attn: Tina | 4 Fairway Dr | S Setauket, NY 11720 | | | | First Class Mail |
| All Safe Sprinkler Co,LLC | 4424 Rte 22 | Plattsburgh, NY 12901 | | | | | First Class Mail |
| All Star Card & Comics | 4406 Dyer St | El Paso, TX 79930-6735 | | | | allstarcomics@msyahoo.com | Email |
| | | | | | | | First Class Mail |
| All Star Card & Comics | Attn: William "Brad" | 4406 Dyer St | El Paso, TX 79930-6735 | | | allstarcomics@msyahoo.com | Email |
| All Star Card & Comics | Attn: Wm "Brad" Wilson | 4406 Dyer St | El Paso, TX 79930-6735 | | | allstarcomics@sbcglobal.net | Email |
| | | | | | | | First Class Mail |
| All Star Comics | 3520 Highway 365 | Nederland, TX 77627 | | | | | First Class Mail |
| All Star Comics | Attn: Cory, Scott | 3520 Hwy 365 | Nederland, TX 77627 | | | coryguhther@yahoo.com | Email |
| All Star Comics | Attn: Norman Mcfarland | 12325 N May Ave, Ste 113 | Oklahoma City, OK 73120 | | | allstarcomicsokc@gmail.com | Email |
| | | | | | | | First Class Mail |
| All Star Comics | Attn: Scott | 3520 Highway 365 | Nederland, TX 77627 | | | allstar.comics@gmail.com | Email |
| | | | | | | | First Class Mail |
| All Star Comics & Collectibles | 173 Dallas Street | Lindenhurst, NY 11757 | | | | allstarcomicsandcollectibles@gmail.com | Email |
| | | | | | | | First Class Mail |
| All Star Comics & Collectibles | Attn: Guy Schwartz | 173 Dallas Street | Lindenhurst, NY 11757 | | | | Email |
| All Star Comics Melbourne Pty | Attn: Mitch | Ltd | Ground Floor 53 Queen St | Melbourne Vic, 3000 | Australia | allstarcomics@hotmail.com | Email |
| All Star Comics Melbourne Pty | Ground Floor 53 Queen St | Melbourne, VIC 3000 | Australia | | | all.star.comics@hotmail.com | Email |
| | | | | | | | First Class Mail |
| All Star Sports Card LLC | Attn: Joshua Osborne | 2190 W White River Blvd | Muncie, IN 47303 | | | allstarsportscardsin@gmail.com | Email |
| | | | | | | | First Class Mail |
| All Stars Cards & Games | Attn: Silvester E Mendez | 732 S Austin St | Seguin, TX 78155 | | | allstarscardsandgaming@yahoo.com | Email |
| | | | | | | | First Class Mail |
| All Systems Go Games | Attn: Anders Lundberg | 1519 Central Ave Ne | Minneapolis, MN 55413 | | | asgmoviesandgames@gmail.com | Email |
| | | | | | | | First Class Mail |
| All Tapped Out Games LLC | Attn: Ryan Ferguson | 69303 N Main St | Richmond, MI 48062 | | | alltappedoutgames@gmail.com | Email |
| All The King's Men Hobbies & Supplies | Attn: Gregory Harris | 4955 Rochester Rd | Troy, MI 48085 | | | gharrisatkm@gmail.com | Email |
| | | | | | | | First Class Mail |

Exhibit A
Service List

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| All The Singles LLC | dba Camden Battlegrounds | Attn: Lee Cleveland | 2102 Osborne Rd | St Marys, GA 31558 | leeclevland10@gmail.com | Email<br>First Class Mail |
| All Thing Anime | 7416 East Pkwy | Sacramento, CA 95826 | | | alltanime22@gmail.com | Email<br>First Class Mail |
| All Thing Anime | Attn: Song | 7416 East Pkwy | Sacramento, CA 95826 | | alltanime22@gmail.com | Email<br>First Class Mail |
| All Thing Anime | Attn: Song Vang | 7416 East Parkway | Sacramento, CA 95823 | | alltanime22@gmail.com | Email<br>First Class Mail |
| All Thing Anime | Attn: Song Vang | 8341 Folsom Blvd | Suite 109 | Sacramento, CA 95826 | alltanime22@gmail.com | Email<br>First Class Mail |
| All Things Collectible | 2610 Shaw Ave | Gastonia, NC 28054 | | | williamhannah@hotmail.com | Email<br>First Class Mail |
| All Things Collectible | Attn: Will Hannah | 2610 Shaw Ave | Gastonia, NC 28054 | | williamhannah@hotmail.com | Email<br>First Class Mail |
| All Things Heroscape | Attn: Christopher Harrell | 8529 N 170th St | Bennington, NE 68007 | | chris@allthingsheroscape.com | Email<br>First Class Mail |
| All Things Nerdy | 1239 Kamus Dr | Fox Island, WA 98333 | | | | First Class Mail |
| All Things Nerdy | Attn: Craig | 1239 Kamus Dr | Fox Island, WA 98333 | | | First Class Mail |
| All Things Nerdy | Attn: Craig Mcbride | 1239 Kamus Dr | Fox Island, WA 98333 | | womcbri@yahoo.com | Email<br>First Class Mail |
| All Things Videogames | Attn: Brents Wheaton | 1 Berlin Rd | Ste 3 | Clementon, NJ 08021 | brentswheaton@gmail.com | Email<br>First Class Mail |
| All Toyz Llc | Attn: Guillermo / Percy | 5015 Brinkman St | Houston, TX 77018 | | alltoyzstore@gmail.com | Email<br>First Class Mail |
| All Ways Gaming | Attn: Beverly, Paul, Tommy | 21032 Devonshire Street, Ste 109 | Chatsworth, CA 91311 | | allwaysgaming@icloud.com | Email<br>First Class Mail |
| All You Need Is Thrift LLC | Attn: Alan Russ | 424 S Pine Ave | Ocala, FL 34471 | | alan.russ91@gmail.com | Email<br>First Class Mail |
| Allan J Greenberg | 2322 Falls Gable Ln, Unit I | Baltimore, MD 21209 | | | gallan@diamondcollecttoys.com | Email<br>First Class Mail |
| Allapattah Branch Library | 1799 Nw 35Th St | Miami, FL 33142 | | | emixed@mdpls.org | Email<br>First Class Mail |
| Allapattah Branch Library | Attn: Dannie | 1799 Nw 35Th St | Miami, FL 33142 | | | First Class Mail |
| Allcollectibletopix | Attn: Karina Exinia | 2609 River Dr | Harlingen, TX 78552 | | karinaexinia@allcollectibletopix.com | Email<br>First Class Mail |
| Allecto Ltd | Attn: Marika Vahter | Juhkentali Str 8 | Tallinn, 10132 | Estonia | | Email<br>First Class Mail |
| Allecto Ltd | Juhkentali Str 8 | Tallinn, 10132 | Estonia | | | Email<br>First Class Mail |
| Allegany County Library System | 31 Washington St | Cumberland, MD 21502 | | | rmason@alleganycountylibrary.info | Email<br>First Class Mail |
| Allegiant Gaming | Attn: Noah, Brittany Godin | 3622 Cottage Wind Ln | Katy, TX 77494 | | brittany@allegiantgamingco.com | Email<br>First Class Mail |
| Allegiant Gaming LLC | Attn: Noah, Brittany Godin | 3622 Cottage Wind Ln | Katy, TX 77494 | | brittany@allegiantgamingco.com | Email<br>First Class Mail |
| Allen County Public Library | Attn: Alex Sarkissian, Vasilka Todorinova | 7615 Disalle Blvd | Fort Wayne, IN 46825 | | asarkissian@acpl.lib.in.us | Email<br>First Class Mail |
| Allen County Treasurer | 1 E Main St, Ste 104 | Fort Wayne, IN 46802 | | | Treasurer.Legal@co.allen.in.us | Email<br>First Class Mail |
| Allen County Treasurer | P.O. Box 2540 | Ft Wayne, IN 46801-2540 | | | | First Class Mail |
| Allen N Walpert & Son, Inc | 2804 Hampden Ave | Baltimore, MD 21211 | | | | First Class Mail |
| Allen Protection Services | 4227 Bluffton Rd | Ft Wayne, IN 46809 | | | | First Class Mail |
| Allen Williams | 2202 N Hill Pkwy | Atlanta, GA 30341 | | | | First Class Mail |
| Alley Cat Comics LLC | 5304 N Clark St | Rear Ste | Chicago, IL 60640 | | | First Class Mail |
| Alley Cat Comics LLC | Attn: Nicholas Idell | 5304 N Clark St Rear | Chicago, IL 60640 | | nick@alleycatcomics.com | Email<br>First Class Mail |
| Alley Cat Comics Llc | Attn: Nick Idell | 5304 N Clark St | Rear Ste | Chicago, IL 60640 | nick@alleycatcomics.com | Email<br>First Class Mail |
| Alley Cat Comics Ltd | 20-22 Wenlock Rd | London, N1 7GU | United Kingdom | | | First Class Mail |
| Alliance Comics | 8317 Fenton Street | Silver Spring, MD 20910 | | | alliancecomics@comcast.net | Email<br>First Class Mail |
| Alliance Comics | Attn: Brady Reichart | 8317 Fenton Street | Silver Spring, MD 20910 | | alliancecomics@comcast.net | Email<br>First Class Mail |
| Alliance Comics | Attn: Jerry | 8317 Fenton Street | Silver Spring, MD 20910 | | alliancecomics@comcast.net | Email<br>First Class Mail |
| Alliance East | 207 Redco Ave | Suite 4 | Red Lion, PA 17356 | | | First Class Mail |
| Alliance East | Attn: Adam Jury | 207 Redco Avenue | Suite 4 | Red Lion, PA 17356 | adam@posthumanstudios.com | Email<br>First Class Mail |
| Alliance East | Attn: Christoph Cianci | 207 Redco Ave | Suite 4 | Red Lion, PA 17356 | christoph.cianci@aresgames.eu;<br>valentina.dini@aresgames.eu | Email<br>First Class Mail |
| Alliance East | Attn: Fred Hicks | 207 Redco Ave | Ste 4 | Red Lion, PA 17356 | evilhat@gmail.com | Email<br>First Class Mail |
| Alliance East | Attn: Robyn Gaeta | 207 Redco Ave | Ste 4 | Red Lion, PA 17356 | robyn@renegadegames.com;<br>sara@renegadegames.com,customerservic<br>e@renegadegames.com | Email<br>First Class Mail |
| Alliance East - PA | Attn: Green Ronin | 207 Redco Ave | Suite 4 | Red Lion, PA 17356 | nicole@greenronin.com;<br>templar@greenronin.com | Email<br>First Class Mail |
| Alliance East - Red Lion | Attn: Claudio Cavatore | 207 Redco Ave | Red Lion, PA 17356 | | info@riverhorse.eu | Email<br>First Class Mail |
| Alliance Entertainment LLC | 14 Via Terrano | Rcho Sta Marg, CA 92688 | | | Felix.Villanueva@aent.com | Email<br>First Class Mail |
| Alliance Entertainment LLC | Attn: Jim,Jeff,Bruce | 14 Via Terrano | Rcho Sta Marg, CA 92688 | | | First Class Mail |
| Alliance Entertainment LLC | P.O. Box 748431 | Atlanta, GA 30374-8431 | | | | First Class Mail |
| Alliance Game Dist - East | Attn: Jason Deangelis | 207 Redco Avenue | Red Lion, PA 17356 | | derek@chinobi7.com;<br>jason@pjomanga.com | Email<br>First Class Mail |
| Alliance Game Dist - Midwest | Attn: Jason Deangelis | 3102 Brooklyn Ave | Suite C | Fort Wayne, IN 46809 | derek@chinobi7.com;<br>jason@pjomanga.com | Email<br>First Class Mail |
| Alliance Game Dist - West | Attn: Jason Deangelis | 7952 West Doe Street | Visalia, CA 93291 | | derek@chinobi7.com;<br>jason@pjomanga.com | Email<br>First Class Mail |
| Alliance Game Dist East | 207 Redco Avenue | Suite 4 | Red Lion, PA 17356 | | | First Class Mail |
| Alliance Game Dist. East | Attn: Lisa Steenson | 207 Redco Ave | Suite 4 | Red Lion, PA 17356 | gutbustingames@msn.com | Email<br>First Class Mail |
| Alliance Game Distributors | Preston Sawyer | 4505 Main Street | Unit 161 | Virginia Beach Va 23462 | presaw0870@gmail.com | Email<br>First Class Mail |
| Alliance Game Distributors - Midwest | Attn: Peter Przekop, John Kovaleski | 3102 Brooklyn Ave | Suite C | Fort Wayne, IN 46809 | peter@monsterfightclub.com | Email<br>First Class Mail |
| Alliance Game Distributors - East | Attn: Peter Przekop, John Kovaleski | 207 Redco Avenue | Suite 4 | Red Lion, PA 17356 | peter@monsterfightclub.com | Email<br>First Class Mail |
| Alliance Game Distributors -West | Attn: Fred Hicks | 7952 West Doe Street | Visalia, CA 93291 | | evilhat@gmail.com | Email<br>First Class Mail |
| Alliance Games Dist., Inc. | 10150 York Rd, Ste 300 | Hunt Valley, MD 21030 | | | hern@alliance-games.com | Email<br>First Class Mail |
| alliance games distributor | troy michael sands | 117 laurel valley ct | abingdon, md 21009 | | acidcrushoverride@gmail.com | Email<br>First Class Mail |
| Alliance Games East | Attn: Claudio Cavatore | 207 Redco Avenue | Suite 4 | Red Lion, PA 17356 | delft@mecanline.com;<br>wizkidsorders@mecaonline.com | Email<br>First Class Mail |
| Alliance Material Handling Inc | P.O. Box 62050 | Baltimore, MD 21264-2050 | | | kschemp@alliancemat.com | Email<br>First Class Mail |
| Alliance Midwest | 3102 Brooklyn Ave | Ste B | Fort Wayne, IN 46809 | | | First Class Mail |
| Alliance Midwest | Attn: Adam Jury | 3102 Brooklyn Ave | Suite B | Fort Wayne, IN 46809 | adam@posthumanstudios.com | Email<br>First Class Mail |
| Alliance Midwest | Attn: Alessio Cavatore | 3102 Brooklyn Ave | Suite B | Fort Wayne, IN 46809 | info@riverhorse.eu | Email<br>First Class Mail |
| Alliance Midwest | Attn: Christoph Cianci | 3102 Brooklyn Ave | Suite C | Fort Wayne, IN 46809 | christoph.cianci@aresgames.eu;<br>valentina.dini@aresgames.eu | Email<br>First Class Mail |
| Alliance Midwest | Attn: Criz Jamers - Ingrid Thys Accounting | 3102 Brooklyn Ave | Suite B | Fort Wayne, IN 46809 | finance@alc-studio.com; criz@alc-<br>studio.com | Email<br>First Class Mail |
| Alliance Midwest | Attn: Fred Hicks | 3102 Brooklyn Ave | Suite C | Fort Wayne, IN 46809 | evilhat@gmail.com | Email<br>First Class Mail |
| Alliance Midwest | Attn: Justin Ziran | 3102 Brooklyn Ave | Suite B | Ft Wayne, IN 46809 | delft@mecaonline.com;<br>wizkidsorders@mecaonline.com | Email<br>First Class Mail |
| Alliance Midwest | Attn: Lisa Steenson | 3102 Brooklyn Ave | Suite C | Fort Wayne, IN 46809 | gutbustingames@msn.com | Email<br>First Class Mail |
| Alliance Midwest | Attn: Roberto Corbelli | 3102 Brooklyn Ave | Suite C | Fort Wayne, IN 46809 | salvatore.perna@davincigames.com | Email<br>First Class Mail |
| Alliance Midwest | Attn: Robyn Gaeta | 3102 Brooklyn Ave | Suite C | Fort Wayne, IN 46809 | robyn@renegadegames.com;<br>sara@renegadegames.com,customerservic<br>e@renegadegames.com | Email<br>First Class Mail |
| Alliance MW | Attn: Steve Segedy | 3102 Brooklyn Ave | Suite C | Fort Wayne, IN 46809 | steve@bullypulpitgames.com | Email<br>First Class Mail |
| Alliance Southwest | 2251 Picadilly Dr | Suite B220 | Round Rock, TX 78664 | | | First Class Mail |
| Alliance West | 7952 West Doe Street | Visalia, CA 93291 | | | | First Class Mail |
| Alliance West | Attn: Adam Jury | 7952 West Doe St | Visalia, CA 93291 | | adam@posthumanstudios.com | Email<br>First Class Mail |
| Alliance West | Attn: Alessio Cavatore | 7952 West Doe St | Visalia, CA 93291 | | info@riverhorse.eu | Email<br>First Class Mail |
| Alliance West | Attn: Criz Jamers - Ingrid Thys Accounting | 7952 West Doe Street | Visalia, CA 93291 | | finance@alc-studio.com; criz@alc-<br>studio.com | Email<br>First Class Mail |
| Alliance West | Attn: Fred Hicks | 7952 West Doe Street | Visalia, CA 93291 | | evilhat@gmail.com | Email<br>First Class Mail |
| Alliance West | Attn: Justin Ziran | 7952 West Doe Street | Visalia, CA 93291 | | delft@mecaonline.com;<br>wizkidsorders@mecaonline.com | Email<br>First Class Mail |

Exhibit A
Service List

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Alliance West | Attn: Robyn Gaeta | 2220 Rachel Drive | Santa Clara, UT 84765 | | | robyn@renegadegames.com; sara@renegadegames.com,customerservice@renegadegames.com | Email First Class Mail |
| Alliance West | Attn: Steve Segedy | 7952 W Doe St | Visalia, CA 93291 | | | steve@bullypulpitgames.com | Email First Class Mail |
| Alliance- West | Attn: Christoph Cianci | 7952 W Doe St | Visalia, CA 93291 | | | christoph.cianci@aresgames.eu; valentina.dini@aresgames.eu | Email First Class Mail |
| Allied Goods LLC | c/o Shiplux LLC | 2300 Wisconsin Ave | Ste 301 | Downers Grove, IL 60515 | | allisidev@gmail.com | Email First Class Mail |
| Allied Trailers Of Florida Inc | Attn: Larry Wolfe | 5144 Barnegat Point Road | Orlando, FL 32808-1603 | | | uflt1@cfl.rr.com | Email First Class Mail |
| Allied Universal Security Svc | P.O. Box 828854 | | Philadelphia, PA 19182-8854 | | | | Email First Class Mail |
| Allm Fitness/Crossfit Grenada | 1229 Sunset Dr | Ste B | Grenada, MS 38901 | | | | Email First Class Mail |
| Allm Fitness/Crossfit Grenada | Attn: Matthew Howell | 1229 Sunset Dr | Ste B | Grenada, MS 38901 | | jgs@alliance-games.com | Email First Class Mail |
| Allison Zaenger | Attn: James Sweeney | 3102 Brooklyn Ave | Ste A | Fort Wayne, IN 46809 | | | Email First Class Mail |
| Alloy Software, Inc | P.O. Box 355 | E Hanover, NJ 07936 | | | | SALES@ALLOYSOFTWARE.COM | Email First Class Mail |
| Allpoketcg | Attn: Caleb Cox | 7118 S 176th St | Omaha, NE 68136 | | | calebcox034@gmail.com | Email First Class Mail |
| All-Star Comics | 12325 N May Ave | Ste 113 | Oklahoma City, OK 73120 | | | allstarcomicsokc@gmail.com | Email First Class Mail |
| All-Star Comics | Attn: Norm' / Nancy | 12325 N May Ave | Ste 113 | Oklahoma City, OK 73120 | | allstarcomicsokc@gmail.com | Email First Class Mail |
| Allstar Comics & Games Corp | Attn: Huntington Haney Warburg & Assoc | 526 Kingwood Dr | Suite 212 | Kingwood, TX 77339 | | allstarcomicsandgamesinc@gmail.com | Email First Class Mail |
| Alltech Integrations Inc | 7463 Lic-Hwy 11 | Potsdam, NY 13676 | | | | | Email First Class Mail |
| Alm Ingenieria S.A. | Attn: Ramon | Jorge Washington #483 Nunoa | Santiago Rm | Chile | | francisco@inmart.cl | Email First Class Mail |
| Alm Ingenieria S.A. | Jorge Washington #483 Nunoa | Santiago, 7790602 | Chile | | | francisco@inmart.cl; ramon@inmart.cl | Email First Class Mail |
| Almador Inc | 310 E Walnut Ave | Unit C | Fullerton, CA 92832 | | | business@almadorinc.com | Email First Class Mail |
| Almador Inc | Attn: Henry Pham | 310 E Walnut Ave | Unit C | Fullerton, CA 92832 | | business@almadorinc.com | Email First Class Mail |
| Almador Inc (Fob Hk Orders) | Attn: Henry Or Luyna | 310 E Walnut Ave | Unit C | Fullerton, CA 92832 | | business@almadorinc.com | Email First Class Mail |
| Almost Anything, LLC | 221 South 97h St | Opelika, AL 36801 | | | | almostanythingcomics@gmail.com | Email First Class Mail |
| Almost Anything, Llc | Attn: Aaron Bushey | 221 South 97h St | Opelika, AL 36801 | | | almostanythingsales@gmail.com | Email First Class Mail |
| Aloha Card Shop Llc | Attn: Dorian/Isaiah/Reece | 320 Ward Ave | Unit 200 | Honolulu, HI 96814 | | | Email First Class Mail |
| Aloha Comics Llc | Attn: Akeakodel | Po Box 8851 | Honolulu, HI 96830 | | | | Email First Class Mail |
| Aloha Community Library | 17455 Sw Farmington Rd | Ste 26A | Aloha, OR 97007 | | | | Email First Class Mail |
| Aloha Floral & Gifts | 2832 G St | Merced, CA 95340 | | | | dj07thatone@aol.com | Email First Class Mail |
| Aloha Floral And Gifts | Attn: Dj | 2832 G St | Merced, CA 95340 | | | | Email First Class Mail |
| Alpha Collectable | 1120 Texas Ave | Apt 70 | Houston, TX 77002 | | | bmdemx1050@gmail.com | Email First Class Mail |
| Alpha Collectable | Attn: Jeff | 1120 Texas Ave | Apt 70 | Houston, TX 77002 | | | Email First Class Mail |
| Alpha Com Inc | #9, 7005 18Th St Se | Calgary, AB T2C 1Y1 | Canada | | | alphacomic@rocketmail.com | Email First Class Mail |
| Alpha Com Inc. | Attn: Kevin Robicheau | 9, 7005 18Th St Se | Calgary, AB T2C 1Y1 | Canada | | | Email First Class Mail |
| Alpha Comics | Attn: Robert Stephen Smith, Nancy Kent Smith | 1601 Willow Lawn Drive | Suite 300B | Richmond, VA 23230 | | alex@alphacomics.com | Email First Class Mail |
| Alpha Comics Inc | 14224 Amajess Ln | Midlothian, VA 23113 | | | | alex@alphacomics.com; nancy@alphacomics.com; steve@alphacomics.com | Email First Class Mail |
| Alpha Comics Inc | Attn: Alex(Andra), R.Steve | 14224 Amajess Ln | Midlothian, VA 23113 | | | | Email First Class Mail |
| Alpha Fortress Games | Attn: John, Raygen Best | 1235 S State Rte 89, Ste B1-4 | Chino Valley, AZ 86323 | | | alphafortressgames@yahoo.com | Email First Class Mail |
| Alpha Omega Hobby | Attn: Jake Krajeski, Carlos Lobato, Adam Pruff | 1357 Hancock St | Quincy, MA 02169 | | | jack@alphaomegahobby.com | Email First Class Mail |
| Alpha Quadrant Games | Attn: Kevin, Heather Cote | 3104 E Sr 60 | Valrico, FL 33594 | | | alphaquadrant13@gmail.com | Email First Class Mail |
| Alpha Site LLC | 4851 Nw 59Th St | Tamarac, FL 33319 | | | | contact@cyrenanime.com | Email First Class Mail |
| Alpha Site Llc | Attn: Lilla & Karoly | 4851 Nw 59Th St | Tamarac, FL 33319 | | | | Email First Class Mail |
| Alpha Site LLC | dba Cyren Anime | Attn: Lilla Kis, Karoly Kis | 5875 N University Drive | Tamarac, FL 33321 | | contact@cyrenanime.com | Email First Class Mail |
| Alpha V Ventures | Attn: Vidya Vepuri | 100 Campus Drive | Newtown, PA 18940 | | | alphavventures@gmail.com | Email First Class Mail |
| Alphastar Vapes Ltd | Attn: Jimmy Vargas | 45 N Main St | Ste 2 | Brighton, CO 80601 | | astarvapes@gmail.com | Email First Class Mail |
| Airan Books, LLC | 9 Townsend Road | Attn: Chris Watkins | Harrisville, NH 03450 | | | | Email First Class Mail |
| Airan Books, Llc | Attn: Chris Watkins | 9 Townsend Road | Attn: Chris Watkins | Harrisville, NH 03450 | | | Email First Class Mail |
| Als Asia Pacific Pte.Ltd. | Attn: Leo Vincent | 50 Gambas Crescent #10-52 | Singapore, 757022 | Singapore | | | Email First Class Mail |
| Al'S Comic Shop | 1847 Pacific Avenue | 189 A | Stockton, CA 95204 | | | cartoonal@aol.com | Email First Class Mail |
| Al'S Comic Shop | Attn: Al | 1847 Pacific Avenue | 189 A | Stockton, CA 95204 | | cartoonal@aol.com | Email First Class Mail |
| Als Library Services Pty Ltd | 12-14 Tooronga Ave | Edwardstown, SA 5039 | Australia | | | robert.pepi@booksystems.com | Email First Class Mail |
| Als Library Services Pty Ltd | Attn: Alison Byrne-Buyer | 12-14 Tooronga Ave | Edwardstown Sa, 5039 | Australia | | alison.byrne@alsds.com.au | Email First Class Mail |
| Al'S Sports Cards | Attn: Alan Marchese | 116 E 15th St | Edmond, OK 73013 | | | alscards7599@sbcglobal.net | Email First Class Mail |
| Al-Sharq For (Diwan Bookstore) | 63 Al Nadi Street | Intersection Road 250 Maadi | Cairo, 11728 | Egypt | | | Email First Class Mail |
| Al-Sharq For (Diwan Bookstore) | Attn: Sayed Sadaan | 63 Al Nadi Street | Intersection Road 250 Maadi | Cairo, 11728 | Egypt | | Email First Class Mail |
| Alt Verse Llc | Attn: Chris Cortez | Chris Cortez | 4116 Camero Avenue | Los Angeles, CA 90027 | | cortez42@yahoo.com | Email First Class Mail |
| Alt Verse LLC | Chris Cortez | 4116 Camero Avenue | Los Angeles, CA 90027 | | | cortez42@yahoo.com | Email First Class Mail |
| Alta Pedelta' Srl - Pop Store | Attn: Ivano Bariani | Borgo Catena 16 | Parma, 43125 | Italy | | ivano@pipistore.it | Email First Class Mail |
| Altay | Attn: Alberto Gonzalez, Tanny Ramos | 21 Sw 62Nd Ct | Miami, FL 33144 | | | albertogonzalez8602@gmail.com | Email First Class Mail |
| Alter Ego | 331 7Th Avenue | Marion, IA 52302 | | | | erin@alteregoox.com | Email First Class Mail |
| Alter Ego | Attn: Erin Tepken | 331 7Th Avenue | Marion, IA 52302 | | | diamond@alteregoox.com | Email First Class Mail |
| Alter Ego Comics | 230 N Main Street | Lima, OH 45801 | | | | | Email First Class Mail |
| Alter Ego Comics | Attn: Marc B | 230 N Main St | Lima, OH 45801 | | | marc@alteregocomics.com | Email First Class Mail |
| Alter Ego Comics | Attn: Marc Bowker | 230 N Main Street | Lima, OH 45801 | | | marc@alteregocomics.com | Email First Class Mail |
| Alter Ego Comics & Games | 2828 N Main | Baytown, TX 77521 | | | | alteregoccg@gmail.com | Email First Class Mail |
| Alter Ego Comics & Games | Attn: Sterling Wadzinski | 2828 N Main St | Baytown, TX 77521 | | | altzteccg@yahoo.com | Email First Class Mail |
| Alter Ego Comics And Games | Attn: Sterling | 2828 N Main | Baytown, TX 77521 | | | | Email First Class Mail |
| Alter Ego Lounge | 519 Se 18Th Ave | Cape Coral, FL 33990 | | | | info@alteregolounge.com | Email First Class Mail |
| Alter Ego Lounge | Attn: Daniel Lopez | 519 Se 18Th Ave | Cape Coral, FL 33990 | | | | Email First Class Mail |
| Altered Edge Entertainment | 654 Glendale Rd | Galax, VA 24333 | | | | younglion11@yahoo.com | Email First Class Mail |
| Altered Edge Entertainment | Attn: Chip Hackler | 654 Glendale Rd | Galax, VA 24333 | | | younglion11@yahoo.com | Email First Class Mail |
| Altered Reality LLC | Attn: Jeanolvia Grant, Jennifer Dean Susann, Kurt Gardner | 7587 Highway 72 W | Madison, AL 35758 | | | alteredrealityllc2019@gmail.com | Email First Class Mail |
| Altered State Comics LLC | Attn: Brandon / Jessica | Brandon Forest & Jessica Hunt | 1201 Derbyshire Dr | Ballwin, MO 63021 | | alteredstatellc@gmail.com | Email First Class Mail |
| Altered State Comics LLC | Brandon Forest & Jessica Hunt | 1201 Derbyshire Dr | Ballwin, MO 63021 | | | alteredstatellc@gmail.com | Email First Class Mail |
| Altered States Comics | 1701 Lakeshore Rd W | Canada | | | | alteredstatescomics@on.aibn.com | Email First Class Mail |
| Altered States Comics | Attn: David/ Douglas Kerr | 1701 Lakeshore Rd W | Mississauga, ON L5J 1J4 | Canada | | alteredstatescomics@on.aibn.com | Email First Class Mail |
| Alterna Comics Inc | Attn: Peter Simeti | Attn Peter Simeti | 23 Trumpet Lane | Levittown, NY 11756 | | | Email First Class Mail |
| Alternate Dimension Toys | 123 W Maple Avenue | Langhorne, PA 19047 | | | | alternatedimensiontoys@gmail.com | Email First Class Mail |
| Alternate Dimension Toys | Attn: Andy And Kristen | 123 W Maple Avenue | Langhorne, PA 19047 | | | awaskie@aol.com | Email First Class Mail |
| Alternate Dimensions Gaming | Attn: Bradley Reeves | 361 W Lincoln St | Tullahoma, TN 37388 | | | altdimensionsgaming9c@gmail.com | Email First Class Mail |
| Alternate Icons | 156 Market St | Brantford, ON N3T 3A4 | Canada | | | info@alternateicons.com | Email First Class Mail |
| Alternate Icons | Attn: Mike/Sandra Coelho | 156 Market St | Brantford, ON N3T 3A4 | Canada | | info@alternateicons.com | Email First Class Mail |
| Alternate Reality Comics | 5300 S Eastern Ave #130 | Las Vegas, NV 89119 | | | | ralphmathieu@gmail.com | Email First Class Mail |

Exhibit A
Service List

| Name | Attn | Address 1 | Address 2 | Address 3 | Email | Method of Service |
|---|---|---|---|---|---|---|
| Alternate Reality Comics | Attn: Ralph Mathieu | 5300 S Eastern Ave #130 | Las Vegas, NV 89119 | | ralphmathieu@gmail.com | Email / First Class Mail |
| Alternate Reality Inc | | 3147 W 111Th St | Chicago, IL 60655 | | arcomics@msn.com | Email / First Class Mail |
| Alternate Reality Inc | | 3149 West 111Th Street | Chicago, IL 60655 | | | Email / First Class Mail |
| Alternate Reality Inc | Attn: Tim Davis | 3147 W 111Th St | Chicago, IL 60655 | | arcomics@msn.com | Email / First Class Mail |
| Alternate Reality Inc | Attn: Tim Davis | 3149 West 111Th Street | Chicago, IL 60655 | | arcomics@msn.com | Email / First Class Mail |
| Alternate Universe | 1181 Chapel Street | New Haven, CT 06511-4701 | | | alterverse@hotmail.com | Email / First Class Mail |
| Alternate Universe | 1181 Chapel Street | New Haven, CT 06511-4701 | | | | First Class Mail |
| Alternate Universe | Attn: Joe And Eric | 1181 Chapel Street | New Haven, CT 06511-4701 | | alterverse@hotmail.com | Email / First Class Mail |
| Alternate Universe | Attn: Joe Or Eric | 1181 Chapel Street | New Haven, CT 06511-4701 | | | First Class Mail |
| Alternate Universe | Attn: Joseph Stinson | 1181 Chapel St | New Haven, CT 06511 | | atturi96@aol.com | Email / First Class Mail |
| Alternate Universe LLC | | 398 Bridgeport Ave | Milford, CT 06460 | | | First Class Mail |
| Alternate Universe LLC | Attn: Joe And Eric | 398 Bridgeport Ave | Milford, CT 06460 | | atturi96@aol.com | Email / First Class Mail |
| Alternate Universe Universes | Attn: Michael Coyle | 211-213 W Germantown Pike | E Norriton, PA 19401 | | aubluebell@comcast.net | Email / First Class Mail |
| Alternate Worlds | Attn: Rob Reese | 10854 York Rd | Cockeysville, MD 21030 | | altworldstore@comcast.net | Email / First Class Mail |
| Alternate Worlds - Store | | 6501 Chantilly Road | Sykesville, MD 21784 | | altworld@comcast.net | Email / First Class Mail |
| Alternate Worlds - Store | Attn: Rob Reese | 6501 Chantilly Road | Sykesville, MD 21784 | | altworldstore@comcast.net | Email / First Class Mail |
| Alternate Worlds, LLC | 4 Overshot Ct | Phoenix, MD 21131 | | | rob@alternateworldscomics.com | Email / First Class Mail |
| Alternate Worlds, Llc | Attn: Robert Reese | 4 Overshot Ct | Phoenix, MD 21131 | | | First Class Mail |
| Alternate Worlds/Images Images | Attn: Peter | P O Box 2060 Bayswater | Melbourne Vic, 3153 | Australia | jtaliano@labyrinth.net.au | Email / First Class Mail |
| Alternate Worlds/Images Images | P O Box 2060 Bayswater | Melbourne, VIC 3153 | Australia | | jtaliano@labyrinth.net.au | Email / First Class Mail |
| Alternative Comics | Attn Mark Arsenault | 6378 Blackwood Drive | Cupertino, CA 95014 | | wowcool@att.net | Email / First Class Mail |
| Alternative Comics | Attn: Jeff Mason | Attn Jeff Mason | 503 Nw 37Th Ave | Gainesville, FL 32609-2204 | | First Class Mail |
| Alternative Entertainment LLC | 7134 Valmont St | Tujunga, CA 91042 | | | eddie@alternativeent.com | Email / First Class Mail |
| Alternative Entertainment LLC | Attn: Edward | 7134 Valmont St | Tujunga, CA 91042 | | eddie@alternativeent.com | Email / First Class Mail |
| Alternative Entertainment LLC | Attn: Edward Montoya | 7134 Valmont St | Tujunga, CA 91042 | | eddie@alternativeent.com | Email / First Class Mail |
| Alterniverse Inc | | 874 Rt 9G | Rockledge Plaza Ste 7 & 8 | Hyde Park, NY 12538 | alterniverse2@aol.com | Email / First Class Mail |
| Alterniverse Inc | Attn: Anthony Just | 874 Rt 9G | Rockledge Plaza Ste 7 & 8 | Hyde Park, NY 12538 | alterniverse2@aol.com | Email / First Class Mail |
| Altin | Attn: Brandon | 7120 Hawthorn Ave | Apt 18 | Los Angeles, CA 90046 | | First Class Mail |
| Altus Receivables Management | 2121 Airline Dr, Ste 520 | Metairie, LA 70001 | | | ARDEPARTMENT@TRUSTALTUS.COM | First Class Mail |
| Alvaro Rios | 4107 New Willow Rd | Memphis, TN 38111 | | | | First Class Mail |
| Always Comics | 604 Marshall Ave | Coos Bay, OR 97420 | | | info@alwayscomicsonline.com | First Class Mail |
| Always Comics | Attn: Kevin | 604 Marshall Ave | Coos Bay, OR 97420 | | info@alwayscomicsonline.com | Email / First Class Mail |
| Always Comics | Attn: Kevin Eberhardt | 604 Marshall Ave | Coos Bay, OR 97420 | | info@alwayscomicsonline.com | Email / First Class Mail |
| Always Done Right Trading | Attn: Marvin White | 1623 Severn Run Ct | Severn, MD 21144 | | pokemancas3@gmail.com | Email / First Class Mail |
| Always Dreaming Ent LLC | 4781 Cherimoya Ave | Akron, OH 44319 | | | dheard@city-comics.com | Email / First Class Mail |
| Always Dreaming Ent Llc | Attn: Chris Or Daniel | 4781 Cherimoya Ave | Akron, OH 44319 | | thom@thomandcarol.com | Email / First Class Mail |
| Always Dreaming Ent Llc | Attn: Jason | 4781 Cherimoya Ave | Akron, OH 44319 | | | Email / First Class Mail |
| Alyssa Caputo Montoya | 9423 Reseda Blvd, Apt 331 | Northridge, CA 91324 | | | | First Class Mail |
| Alyssa Croteau | 8712 Old Manor Rd, Apt 8305 | Austin, TX 78724 | | | | First Class Mail |
| Alyssa H Joslin | 605 Oatsine Rd | Ft Wayne, IN 46819 | | | alyssahjoslin97@gmail.com | Email / First Class Mail |
| Ama Trading Co. | Attn: Truong Nguyen | 12570 Brookhurst St | Ste 6 | Garden Grove, CA 92840 | | First Class Mail |
| Amak Inc | 15234 Oak Lake Glen Dr | Sugar Land, TX 77498 | | | sales@amakinc.com | Email / First Class Mail |
| Amak Inc | Attn: Anum,Mohammad,Salman | 15234 Oak Lake Glen Dr | Sugar Land, TX 77498 | | | First Class Mail |
| Amalgam Comics & Coffeehouse | 702 N 3Rd St | Philadelphia, PA 19123 | | | amalgamphilly@gmail.com | First Class Mail |
| Amalgam Comics & Coffeehouse | Attn: Ariell Johnson | 702 N 3Rd St | Philadelphia, PA 19123 | | amalgamphilly@gmail.com | Email / First Class Mail |
| Amanda L Harris | 117 Mcgaulley Ave | Plattsburgh, NY 12901 | | | | First Class Mail |
| Amanda Ready | 1180 Blowing Rock Rd, Ste D6 | Boone, NC 28607 | | | | First Class Mail |
| Amanda Stinson | 1525 E Honey Date St | Enid, OK 73701 | | | | First Class Mail |
| Amanda W Sales | 18317 Great Falls Dr | Manor, TX 78653 | | | | First Class Mail |
| Amandalynchainmaillecreations | 1830 Charlotte St | Kansas City, MO 64108 | | | crossroadscomics@yahoo.com | First Class Mail |
| Amandalynchainmaillecreations | Attn: Amanda/Michael | 1830 Charlotte St | Kansas City, MO 64108 | | | Email / First Class Mail |
| Amar Chitra Katha Private Limited | Attn: NK Krishnanand | 5017-20 5th Fl, 1 Aerocity NIBR Corporate Park | Andheri-Kurla Rd, Safed Pool, Shivaji Nagar | Saki Naka, Mumbai 400072 | India | First Class Mail |
| Amarillo College Bookstore | Attn: Dennis Leslie | 24th & Jackson St | Amarillo, TX 79109 | | offices@actx.edu | Email / First Class Mail |
| Amateur Elite Llc | Attn: Alisunibu / Kazue | 407 Urayasu Purasa 1-9-34 | Kitasakae | Urayasu City, 279-0002 | Japan | First Class Mail |
| Amato's Inc | dba Amato's Toys & Hobby Middletown | Attn: Diane, Joel Gervais | 395 Main St | Middletown, CT 06457 | invoices@amatostoyandhobby.com | Email / First Class Mail |
| A-Maya Productions | 2186 Erik Ln | Pacific, MO 63069 | | | robertmayo@mail.com | First Class Mail |
| A-Maya Productions | Attn: Katrisha & Robert | 2186 Erik Ln | Pacific, MO 63069 | | | Email / First Class Mail |
| Amazing Adventures | 1745 Adrian Rd Unit 7 | Burlingame, CA 94401 | | | | First Class Mail |
| Amazing Adventures | Attn: Sal Dichiera | 1745 Adrian Rd Unit 7 | Burlingame, CA 94401 | | orders@amazing-adventures.com | Email / First Class Mail |
| Amazing At'S Comix & Cardz Ii | Attn: Lori 65172 | Suite C | 3450 Kurtz St | San Diego, CA 92110 | | First Class Mail |
| Amazing Book Store Inc | 3718 Richfield Rd | Flint, MI 48506 | | | amazingbookstore@comcast.net | First Class Mail |
| Amazing Book Store Inc | Attn: Curtis Seibert | 3718 Richfield Rd | Flint, MI 48506 | | amazingbookstore@comcast.net | Email / First Class Mail |
| Amazing Book Store,The | Attn: Curtis Seibert | 3718 Richfield Road | Flint, MI 48506 | | amazingbookstore@comcast.net | Email / First Class Mail |
| Amazing Cards & Comics | 23 Old Country Hwy | E Granby, CT 06026 | | | oliverdavis3737@hotmail.com | Email / First Class Mail |
| Amazing Cards & Comics | Attn: Oliver Davis | 23 Old Country Hwy | E Granby, CT 06026 | | oliverdavis3737@hotmail.com | Email / First Class Mail |
| Amazing Comics & Books | Attn: Gabriel Contreras | Agustin Arriola 858 | La Paz, CF 23020 | Mexico | gabriel_gc@hotmail.com | Email / First Class Mail |
| Amazing Comics & Cards | 5555 E Stearns St Suite #102 | Long Beach, CA 90815 | | | amazingcomics@att.net; amazingcomicscards@hotmail.com | Email / First Class Mail |
| Amazing Comics & Cards | 5555 E Sterns St Ste 102 | Long Beach, CA 90815 | | | amazingcomics@att.net; amazingcomicswest@gmail.com | Email / First Class Mail |
| Amazing Comics & Cards | Attn: Darin Erickson | 5555 E Stearns St | Ste 102 | Long Beach, CA 90815 | amazingcomics@att.net,amazingcomicswest@gmail.com | Email / First Class Mail |
| Amazing Comics & Cards | Attn: Darin Erickson | 5555 E Stearns St Ste 102 | Long Beach, CA 90815 | | amazingcomics@att.net | Email / First Class Mail |
| Amazing Comics & Cards | Attn: Darin Erickson | 6735 Westminster Blvd | Ste E | Westminster, CA 92683 | amazingcomics@att.net | Email / First Class Mail |
| Amazing Comics & Cards | Attn: Darin Erickson X 13 | 5555 E Stearns St Suite #102 | Long Beach, CA 90815 | | amazingcomics@att.net | Email / First Class Mail |
| Amazing Discoveries - Casa Grande | Attn: Dustin Ochoa | 204 N Sacaton St | Casa Grande, AZ 85122 | | dusty_ochoa@hotmail.com | Email / First Class Mail |
| Amazing Discoveries - Chandler | Attn: Dustin Ochoa | 3875 W Ray Road | Ste 12 | Chandler, AZ 85226 | dusty_ochoa@hotmail.com | Email / First Class Mail |
| Amazing Discoveries - Gilbert | Attn: Dustin Ochoa | 745 N Gilbert Rd | Suite 116 | Gilbert, AZ 85234-4652 | dusty_ochoa@hotmail.com | Email / First Class Mail |
| Amazing Discoveries - Glendale | Attn: Dustin Ochoa | 4340 W Thunderbird Rd | Glendale, AZ 85306 | | dusty_ochoa@hotmail.com | Email / First Class Mail |
| Amazing Discoveries - Tucson | Attn: Dustin Ochoa | 238 S Tucson Blvd | Tucson, AZ 85716 | | dusty_ochoa@hotmail.com | Email / First Class Mail |
| Amazing Discoveries Gilbertllc | 745 N Gilbert Rd Suite 116 | Gilbert, AZ 85234 | | | comics@amazingmg.com | Email / First Class Mail |
| Amazing Discoveries Gilbertllc | Attn: Dusty | 745 N Gilbert Rd Suite 116 | Gilbert, AZ 85234 | | amazingfantasy00@aol.com | Email / First Class Mail |
| Amazing Fantasy | 650 Irving Street | San Francisco, CA 94122 | | | amazingfantasy00@aol.com | Email / First Class Mail |
| Amazing Fantasy | Attn: Frank | 650 Irving Street | San Francisco, CA 94122 | | amazingfantasy00@aol.com | Email / First Class Mail |
| Amazing Fantasy Comics | 13901-B Warwick Blvd | Newport News, VA 23602 | | | | Email / First Class Mail |
| Amazing Fantasy Comics | 6721 W. Ken Caryl Avenue | Littleton, CO 80128 | | | shawnel1@aol.com; shawncarey1@gmail.com | Email / First Class Mail |
| Amazing Fantasy Comics | Attn: Gary Driver' | 13901-B Warwick Blvd | Newport News, VA 23602 | | afcomics@aol.com | Email / First Class Mail |

| Name | Attn / Contact | Address 1 | Address 2 | City / State / Zip | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Amazing Fantasy Comics | Attn: Shawn Carey | 6721 W. Ken Caryl Avenue | Littleton, CO 80128 | | | shawno1@aol.com | Email / First Class Mail |
| Amazing Fantasy Comics | Attn: Tamorah Fairnholt | 13901 Warwick Blvd | Suite B | Newport News, VA 23602 | | info@afcomicon.com | Email |
| Amazing Fantasy Comics & Books | 5003 Ross St | Red Deer, AB T4N 1Y2 | Canada | | | themotherbox@hotmail.com | Email / First Class Mail |
| Amazing Fantasy Comics & Books | Attn: David Hermary | 5003 Ross St | Red Deer, AB T4N 1Y2 | Canada | | themotherbox@hotmail.com | Email / First Class Mail |
| Amazing Fantasy-Frankfort | Attn: Lori Gentile | 20505 S La Grange Rd | Frankfort, IL 60423 | | | afbooks_frankfort@sbcglobal.net | Email |
| Amazing Games Tcg | Attn: Mark Gershkovich | 3189 Richmond Rd | Staten Island, NY 10306 | | | amazinggamestcg@gmail.com | Email / First Class Mail |
| Amazing Heroes | 1025 Stuyvesant Ave | Union, NJ 07083 | | | | amazingheroes@hotmail.com | Email / First Class Mail |
| Amazing Heroes | Attn: Steve Nemeckay | 1025 Stuyvesant Ave | Union, NJ 07083 | | | amazingheroes@optonline.net | Email / First Class Mail |
| Amazing Stories | 75 Highway 35 | Eatontown, NJ 07724 | | | | | Email / First Class Mail |
| Amazing Stories | Attn: Brian Stretton | 75 Highway 35 | Eatontown, NJ 07724 | | | amazingstoriesnj@aol.com | Email / First Class Mail |
| Amazing Stories Comics | 402 Bourgonje Ct | Saskatoon, SK S7S 1L7 | Canada | | | amazingstories@mac.com | Email / First Class Mail |
| Amazing Stories Comics | Attn: Jeff Rocur | 402 Bourgonje Ct | Saskatoon, SK S7S 1L7 | Canada | | amazingstories@mac.com | Email / First Class Mail |
| Amazing Toys Inc | Attn: Alexey Kulik | 6932 Matilija Ave | Van Nuys, CA 91405 | | | | Email / First Class Mail |
| Amazon Eu Sarl, Niederlassung | Attn: Dominike Eggert | Deutschland Vsté De 814584193 | Marcel-Breuer-Str. 12 | Munchen, 80807 | Germany | dominike@amazon.de | Email / First Class Mail |
| Amazon Eu Sarl, Niederlassung | Deutschland Vsté De 814584193 | Marcel-Breuer-Str. 12 | Munchen, 80807 | Germany | | | First Class Mail |
| Amazon Eu Sarl, Niederlassung | Deutschland Vsté De 814584392 | Marcel-Breuer-Str. 12 | Munchen, 80807 | Germany | | | First Class Mail |
| Amazon Eu Sarl, Niederlassung | Deutschland Vsté De 814584330C | Marcel-Breuer-Str. 12 | Munchen, 80807 | Germany | | | First Class Mail |
| Amazon Fulfillment Center Lgb8 | Attn: Svetlana Pavenyants | 11668 N Linden Ave | Rialto, CA 92376 | | | help@frylittleshop.com | Email / First Class Mail |
| Amazon Ind9 | Attn: Xiao Jin | 3151 S Graham Rd | Greenwood, IN 46143-7830 | | | xiaojin@tobeces.com | Email / First Class Mail |
| Amazon Smf3 | Attn: Svetlana Pavenyants | 3923 S B Street | Stockton, CA 95206 | | | help@frylittleshop.com | Email / First Class Mail |
| Amazon Web Services Inc | 62707 Collection Center Dr | Chicago, IL 60693-0627 | | | | | First Class Mail |
| Amazon.Com | Attn: Rick | Po Box 80387 | Seattle, WA 98108-0387 | | | | First Class Mail |
| Amazon.Com | Po Box 80387 | Seattle, WA 98108-0387 | | | | | First Class Mail |
| Amazon.Com Services | Attn: Xiao Jin | Smf3 | 3923 S B St | Stockton, CA 95206 | | xiaojin@tobeces.com | Email / First Class Mail |
| Amazon.Com.Ca, Ulc | 20 King St West | 47Th Floor | Toronto, ON M5H 3Y2 | Canada | | | First Class Mail |
| Amazon.Com.Ca, Ulc | 40 King St West | 47Th Floor | Toronto, ON M5H 3Y2 | Canada | | | First Class Mail |
| Amazon.Com.Kydc.Inc. | Po Box 80387 | Seattle, WA 98108-0387 | | | | | First Class Mail |
| Amazon-Sbd1 | Attn: Xiao Jin | 3388 S Cactus Ave | Bloomington, CA 92316-3819 | | | xiaojin@tobeces.com | Email / First Class Mail |
| Ambar Rubio | 3090 Pecan Lake Dr, Apt 102 | Memphis, TN 38115 | | | | | First Class Mail |
| Ambassador Collge Bookstr Inc | 445 Broadhollow Rd Ste 206 | 6 | Melville, NY 11747 | | | | First Class Mail |
| Ambassador Collge Bookstr Inc | Attn: Denise Ebanks | 445 Broadhollow Rd Ste 206 | 6 | Melville, NY 11747 | | ambassador@abbook.com | Email / First Class Mail |
| Amber L Talingo | 188 W Adelaide Way | Dinuba, CA 93618 | | | | | First Class Mail |
| Amber Talingo | Attn: Chris Harbour | 7952 West Oae Street | Visalia, CA 93291 | | | mta2@alliance-games.com | Email / First Class Mail |
| Ambition Comics LLC | 7015 Bank St | Baltimore, MD 21224 | | | | ambitioncomicsllc@gmail.com | Email / First Class Mail |
| Ambition Comics Llc | Attn: Bradley And Joseph | 7015 Bank St | Baltimore, MD 21224 | | | | First Class Mail |
| Ambro | Attn: Ana Maria Branco | 39331 Hidden Water Place | 101 Village Heights Sw | Calgary, AB T3H2L2 | Canada | | First Class Mail |
| Ambro Llc | 2235 N Quail Lake Place | Tucson, AZ 85749 | | | | | First Class Mail |
| Ambro LLC | Attn: Aleksandry & Mikhail | 2235 N Quail Lake Place | Tucson, AZ 85749 | | | ambrollc@hotmail.com | Email / First Class Mail |
| Ambro LLC | Attn: Mikhail Plott Alexander Plott | 8546 E Broadway Blvd | Tucson, AZ 85710 | | | ambrollc@hotmail.com | Email / First Class Mail |
| Ambrocia Ojeda | 4316 W Cypress Ave | Visalia, CA 93277 | | | | | First Class Mail |
| America S Heroes Comics | Attn: Jason, Earl | 3401 West Stan Schlueter Loop | Suite #108 | Killeen, TX 76549 | | americasheroescomics@yahoo.com | Email / First Class Mail |
| American Booksellers Assoc | Attn: Accounts Receivable | 333 Westchester Ave, Ste 5202 | White Plains, NY 10604 | | | annemarie@bookweb.org | Email / First Class Mail |
| American Booksellers Association | Accounts Receivable | 333 Westchester Ave, Ste 5202 | White Plains, NY 10604 | | | | First Class Mail |
| American Casting & Mfg. Co | 51 Commercial St | Plainview, NY 11803 | | | | | First Class Mail |
| American Classic Toy, Inc | 6903 Viale Elizabeth | Delray Beach, FL 33446 | | | | MIKE@AMERICANCLASSICTOY.COM | Email / First Class Mail |
| American Classics, Inc | 160 County Rd 565 | Hanceville, AL 35077 | | | | SALES@AMERICANCLASSICS.BZ | Email / First Class Mail |
| American Dream Hi-Fi LLC | 109 E Sycamore St | Kokomo, IN 46901 | | | | americandreamhifi@gmail.com | Email / First Class Mail |
| American Dream Hi-Fi Llc | Attn: Adam J Michael | 109 E Sycamore St | Kokomo, IN 46901 | | | | First Class Mail |
| American Express | P.O. Box 30384 | Salt lake City, UT 84130-0384 | | | | | First Class Mail |
| American Gamers Academy LLC | Attn: John Rodarte | 1613 Carlisle Blvd Se | Albuquerque, NM 87106 | | | johnrodarte@americangamersacademy.co | Email / First Class Mail |
| American Library Association | 6499 Network Pl | Chicago, IL 60673-1649 | | | | | First Class Mail |
| American Logistical Resources | 6765 W Del Mar Ln | Peoria, AZ 85381 | | | | trevarizona@gmail.com | Email / First Class Mail |
| American Logistical Resources | Attn: Trevor & Rhonda | 6765 W Del Mar Ln | Peoria, AZ 85381 | | | | First Class Mail |
| American Material Handling Co | 540 E Barton Ave | W Memphis, AR 72301 | | | | connie.ogary@ammaterial.com | Email / First Class Mail |
| American Material Handling Co Inc | P.O. Box 17878 | N Little Rock, AR 72117 | | | | | First Class Mail |
| American Mule Entertainment | 194 High St | Naugatuck, CT 06770 | | | | | First Class Mail |
| American Museum Of The | Attn: Jesse | Moving Image | 3601 35Th Ave | Astoria, NY 11106 | | cgioia@movingimage.us | Email / First Class Mail |
| American Museum Of The | Moving Image | 3601 35Th Ave | Astoria, NY 11106 | | | | First Class Mail |
| American Mythology Productions | Attn: James Kuhoric | 1411 Cherokee Lane | Bel Air, MD 21015 | | | | First Class Mail |
| American Mythology Productions | Attn: Jim Kuhoric | 1411 Cherokee Lane | Bel Air, MD 21015 | | | | First Class Mail |
| American Mythology Productions | 1411 Cherokee Ln | Bel Air, MD 21015 | | | | | First Class Mail |
| American Mythology Productions LLC | Attn: James Kuhoric | 1411 Cherokee Ln | Bel Air, MD 21015 | | | james.kuhoric@americanmythology.net | Email / First Class Mail |
| American National Red Cross | 431 18th St, Nw | Washington, DC 20006 | | | | BILLING@REDCROSS.ORG | Email / First Class Mail |
| American Reading Co | 480 Norristown Rd | Blue Bell, PA 19422 | | | | | First Class Mail |
| American Reading Co | Attn: Kim Devine | 480 Norristown Rd | Blue Bell, PA 19422 | | | ap@americanreading.com | Email / First Class Mail |
| American Red Cross | Training Services | 25688 Network Pl | Chicago, IL 60673-1256 | | | BILLING@REDCROSS.ORG | Email / First Class Mail |
| American Wholesale Book Co. | 2Nd And Charles | P.O. Box 190308 | Birmingham, AL 35219 | | | mgr2100@2ndandcharles.com | Email / First Class Mail |
| American Wholesale Book Co. | Attn: A/P Trade Processing | P.O. Box 190308 | Birmingham, AL 35219 | | | | First Class Mail |
| Americas Heroes Comics | 3401 W. Stan Schlueter Loop | Suite 8 | Killeen, TX 76549 | | | | First Class Mail |
| Americas Heroes Comics | Attn: Jason Schaefer /Earl | 3401 W. Stan Schlueter Loop | Suite 8 | Killeen, TX 76549 | | americasheroescomics@yahoo.com | Email / First Class Mail |
| AmeriGas Propane | P.O. Box 371473 | Pittsburgh, PA 15250-7473 | | | | order@thamesandkosmos.com | Email / First Class Mail |
| Amerihealth Business System | 4071 N Valentine Ave, Ste 104 | Fresno, CA 93722 | | | | | First Class Mail |
| Ami Comi | Attn: Marisol | Capitan Aguilar 11SNte | Col. Lomas De Chepevera | Monterrey, NL 64030 | Mexico | ami@amicomistore.com | Email / First Class Mail |
| Ambook | 202A.40 Moskovskaya Str | Saryarka | Astana, 10000 | Kazakhstan | | | First Class Mail |
| Ambook | Attn: Lyailya Adambouinova | 202A.40 Moskovskaya Str | Saryarka | Astana, 010000 | Kazakhstan | Pardeep.Nijjar@Ravensburger.com | Email / First Class Mail |
| Amigo Games Inc | P.O. Box 600 | Grantsville, MD 21536 | | | | | First Class Mail |
| Amkm Comics | Attn: Michael Merriett, Katherine Kong | 1220 E Washington St | A28 | Colton, CA 92324 | | amkmcomics@gmail.com | Email / First Class Mail |
| Amok Time Inc | 75 Stark St | Huxdon, PA 18705 | | | | amoktime@aol.com | Email / First Class Mail |
| Amok Time Inc | Attn: Henrietta De Rosa | 108 C New S Rd | Hicksville, NY 11801 | | | AMOKTIME@AOL.COM | Email / First Class Mail |
| Amok Time Inc | Attn: Paul Lass | 75 Stark St | Huxdon, PA 18705 | | | amoktime@aol.com | Email / First Class Mail |
| Amore Systems Inc | 9003 Keller Ct | Huntersville, NC 28078 | | | | jim@amoresystems.net | Email / First Class Mail |
| Amore Systems Inc | Attn: Jim Amore | 9003 Keller Ct | Huntersville, NC 28078 | | | | First Class Mail |
| Amorphous Ink | Attn: Joshua Cozine | Joshua Cozine | 22244 Circle J Ranch Rd | Santa Clarita, CA 91350 | | | First Class Mail |
| Amorphous Ink | Joshua Cozine | 22244 Circle J Ranch Rd | Santa Clarita, CA 91350 | | | info@amorphousink.com | Email / First Class Mail |
| Amos E Hemsley | 11720 Springfield Blvd | Cambria Heights, NY 11411 | | | | | First Class Mail |
| Amos Media Co | P.O. Box 4129 | Sidney, OH 45365 | | | | | First Class Mail |
| Amrahlyons Collectibles & | Attn: Robert Kirkpatrick | Collectible Repairs Llc | 1103 E Greenlee Ave | Apache Junction, AZ 85119 | | amrahlyons.collectibles@gmail.com | Email / First Class Mail |
| Amrahlyons Collectibles & | Collectible Repairs Llc | 1103 E Greenlee Ave | Apache Junction, AZ 85119 | | | | First Class Mail |
| Amryl Entertainment | P.O. Box 91290 | Tucson, AZ 85752 | | | | amryl@amryl.com | Email / First Class Mail |
| Ams | Attn: Caressa & Matt | T/A The Collector'S Hub | 312 W 17Th Street | Cheyenne, WY 82001 | | | First Class Mail |
| AMS | dba The Collectors Hub | Attn: Caressa Smith, Matt Sayle | 312 W 17th St | Cheyenne, WY 82001 | | collectorshubllc@gmail.com | Email / First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Aims | T/A The Collector's Hub | 212 W 17th Street | Cheyenne, WY 82001 | | | collectorshubllc@gmail.com | Email / First Class Mail |
| Amy Hughes | 1922 St Louis Ave | Ft Wayne, IN 46819 | | | | almayedoodles@gmail.com | Email / First Class Mail |
| Amy M Duran | 16211 Parkside Ln, Apt 158 | Huntington Beach, CA 92647 | | | | damy@diamondselecttoys.com | Email / First Class Mail |
| Amz Direct Corp | Attn: Lukas Macneil, Nicole Macneil | 336 S River Rd | Suite 8698 | Calais, ME 04619 | | lukas@amzdirect.ca | Email / First Class Mail |
| Amz Direct Corp | Attn: Lukas Macneil, Nicole Macneil | 24 Dawson Dr | | Oromocto, NB E2V 457 | Canada | lukas@amzdirect.ca | Email / First Class Mail |
| Amz Goods LLC | dba Meeple Majesty | 768 S 183 | Schuylkill Haven, PA 17972 | | | amzgoods@gmail.com | Email / First Class Mail |
| An Unlikely Story | 115 South St | Plainville, MA 02762 | | | | | First Class Mail |
| An Unlikely Story | Attn: Emily Crowe | 111 South St | Plainville, MA 02762 | | | | First Class Mail |
| Ana Maria Martinez | 6411 Kristen Dr | Olive Branch, MS 38654 | | | | anamarialopez.72@icloud.com | Email / First Class Mail |
| Ana Valeria Romero | 2846 Misty Briar Cove | Arlington, TN 38002 | | | | valeriaaromero96@gmail.com | Email / First Class Mail |
| Anaheim Public Library | 500 W Broadway | Anaheim, CA 92805 | | | | dly@anaheim.net | Email / First Class Mail |
| Anaheim Public Library | Attn: Diana | 500 W Broadway | Anaheim, CA 92805 | | | cuttingedge1984@gmail.com | Email / First Class Mail |
| Analog Communication 2018 Ltd | 58 Shlomo Hamelech St Apt S | Tel Aviv, 6451101 | Israel | | | | First Class Mail |
| Analog Communication 2018 Ltd | Attn: Yuval | 58 Shlomo Hamelech St Apt S | Tel Aviv, 6451101 | Israel | | | First Class Mail |
| Anarchy Disc Golf, Games & Hobbies | Attn: Mark Wooldridge | 309 S Poplar St | Paris, IL 62547 | | | zjon92@gmail.com | Email / First Class Mail |
| Anbu Collectibles Llc | 250 October Ln | Merlin, OR 97532 | | | | anbucollectibles@gmail.com | Email / First Class Mail |
| Anbu Collectibles Llc | Attn: Justin Reed | 250 October Ln | Merlin, OR 97532 | | | | First Class Mail |
| Anchor 3Pl LLC | 580 N Wright Brothers Dr | Salt Lake City, UT 84116-2847 | | | | catherine@anchor3pl.cooraccounting@anchor3pl.com | Email / First Class Mail |
| And Books 2 | Attn: Jeff, Marty | 3315 Johnston Street | Lafayette, LA 70503 | | | andbooks2@aol.com | Email / First Class Mail |
| And Books Ii | 3315 Johnston Street | Lafayette, LA 70503 | | | | | First Class Mail |
| And Books Ii | Attn: Harold/Lorraine | 3315 Johnston Street | Lafayette, LA 70503 | | | andbooks2@aol.com | Email / First Class Mail |
| Anderson Public Library | 111 E 12Th St | Anderson, IN 46016 | | | | | First Class Mail |
| Andersons Books Inc | 520 N. Exchange Ct. | Aurora, IL 60504 | | | | eileen.decrane@abcfairs.com | Email / First Class Mail |
| Andersons Books Inc | Attn: Debbie Pasayik | 520 N. Exchange Ct. | Aurora, IL 60504 | | | | First Class Mail |
| Andersons Books Inc | Attn: Eileen | 520 N. Exchange Ct. | Aurora, IL 60504 | | | eileen.decrane@abcfairs.com | Email / First Class Mail |
| Andorra Library | 705 E Cathedral Rd | Philadelphia, PA 19128 | | | | vandenheuvelm@freelibrary.org | Email / First Class Mail |
| Andorra Library | Attn: Molly | 705 E Cathedral Rd | Philadelphia, PA 19128 | | | | First Class Mail |
| Andras LLC | 633 S Front Street | Mankato, MN 56001 | | | | honcho@pulpcg.com | Email / First Class Mail |
| Andras Llc | Attn: Patrick, Kelly, John | 633 S Front Street | Mankato, MN 56001 | | | dbiplay@hickorytech.net | Email / First Class Mail |
| Andrea V Martinez Guedarrama | 1430 Reserve Dr, Apt 301 | Memphis, TN 38016 | | | | | First Class Mail |
| Andres's Antiques & Collect | 109 Copperfield Dr | Chico, CA 95928 | | | | markpland@comcast.net | Email / First Class Mail |
| Andres's Antiques & Collect | Attn: Andrea/Mark | 109 Copperfield Dr | Chico, CA 95928 | | | | First Class Mail |
| Andrei N Iorgulescu | dba The Poke Man | Attn: Andrei iorgulescu | 10301 Hawk Ravine St | Las Vegas, NV 89178 | | aiorgulescu.business@gmail.com | Email / First Class Mail |
| Andres R Hernandez | 7718 Cloudberry Cir | Austin, TX 78745 | | | | | First Class Mail |
| Andrew Agrello | Andrew'S Toyz Llc | 31 Clinton Ave | Ridgewood, NJ 07450 | | | andrew@andrewstoyz.com | Email / First Class Mail |
| Andrew Aiello, President | c/o Skyrush Marketing Inc | 80 Orville Dr | Bohemia, NY 11716 | | | | First Class Mail |
| Andrew D Downie | 431 N George St | York, PA 17401 | | | | | First Class Mail |
| Andrew J Mccleave | 33 Water St, Apt 3 | Ft Covington, NY 12937 | | | | | First Class Mail |
| Andrew Kafoury | D&A Battle Quest Comics | 1748 NE Tillamook | Portland, OR 97212 | | | | First Class Mail |
| Andrews Mcneel Publishing Llc | Attn: Greg Moore | 115 West Penzoac Street | Brunswick, MD 21716 | | | | First Class Mail |
| Andrew's Toyz Llc | 31 Clinton Avenue | Ridgewood, NJ 07450 | | | | andrew@andrewstoyz.com | Email / First Class Mail |
| Andrew'S Toyz Llc | Attn: Andrew | 31 Clinton Avenue | Ridgewood, NJ 07450 | | | andrew@andrewstoyz.com | Email / First Class Mail |
| Androff S Game Supply | Attn: Bill Laplante | 46 Hall St | Fort Kent, ME 04743 | | | androff@gmail.com | Email / First Class Mail |
| Androff's Comics Llc | Attn: Sarah & Anthony | Po Box 562 | Sayville, NY 11782-0562 | | | androidsamazingcomics@gmail.com | Email / First Class Mail |
| Androff's Comics LLC | Po Box 562 | Sayville, NY 11782-0562 | | | | Androidsamazingcomics@gmail.com | Email / First Class Mail |
| Andromeda Designs Limited | 357 White Horse Lane | Fallbrook, CA 92028 | | | | scotthogan@twc.com | Email / First Class Mail |
| Andromeda Designs Limited | Attn: Scot Or Gina | 357 White Horse Lane | Fallbrook, CA 92028 | | | scotthogan@cox.net | Email / First Class Mail |
| Andyseous LLC | Attn: Andres Camacho, Jose Servin | 2910 S Beckley Ave | Suite 175 | Dallas, TX 75224 | | andyseousodyssey@gmail.com | Email / First Class Mail |
| Angel Castillo | 991 Show Boat Cove | Cordova, TN 38118 | | | | | First Class Mail |
| Angel Everardo Guajardo | 49 Hillbrook Dr | Southaven, MS 38671 | | | | | First Class Mail |
| Angel Hilson LLC | 190 Alberta Drive Ne | Atlanta, GA 30305 | | | | hilsonangel@gmail.com | Email / First Class Mail |
| Angel Hilson Llc | Attn: Angel Hilson | 190 Alberta Drive Ne | Atlanta, GA 30305 | | | | First Class Mail |
| Angela M Ivy | 885 Picadilly Dr | Pflugerville, TX 78660 | | | | | First Class Mail |
| Anglo Dutch Pools & Toys | Attn: Solie Darvish | 5460 Westbard Ave | Bethesda, MD 20816 | | | adpoolsandtoys@aol.com | Email / First Class Mail |
| Angola Wire Products, Inc | 803 Wohlert St | Angola, IN 46703 | | | | | First Class Mail |
| Anhui Yageli Display Co, Ltd | 50th Fl, No.18 Meishan Rd, IFC Bldg | Hefei city, Anhui Province | China | | | info@animazed.store | Email / First Class Mail |
| Animazed LLC | 320 Hidden Lake Dr | Youngsville, NC 27596 | | | | info@animazed.store | Email / First Class Mail |
| Animazed LLC | Attn: Susan & William | 320 Hidden Lake Dr | Youngsville, NC 27596 | | | info@animazed.store | Email / First Class Mail |
| Animazed LLC | Attn: Susan Barker | 5959 Triangle Town Blvd, Ste 1097 | Raleigh, NC 27616 | | | info@animazed.store | Email / First Class Mail |
| Animazed LLC | Attn: Susan Barker | 8613 Glenwood Ave | Suite 101 | Raleigh, NC 27617 | | | Email / First Class Mail |
| Anime & Things LLC | 109 E Van Buren St | Woodstock, IL 60098 | | | | | First Class Mail |
| Anime 101 | 313 Vineyard Town Center | Morgan Hill, CA 95037 | | | | anime101mh@gmail.com | Email / First Class Mail |
| Anime 101 | Attn: Glenn/Kristyn | 313 Vineyard Town Center | Morgan Hill, CA 95037 | | | shopkeeper@anime-101.com | Email / First Class Mail |
| Anime And Things Llc | Attn: Janet Potter | 109 E Van Buren St | Woodstock, IL 60098 | | | cs@ringenlife.com | Email / First Class Mail |
| Anime Blvd LLC | 5760 Cornish Heath Ct | Chino Hills, CA 91709 | | | | | First Class Mail |
| Anime Blvd Llc | Attn: Tony Or Dany | 5760 Cornish Heath Ct | Chino Hills, CA 91709 | | | | First Class Mail |
| Anime Brothers | Attn: Andrew Corby | 400 Direct Connection Dr | Rossville, GA 30741 | Rossville, GA 30741 | | contact@animebrothers.net | Email / First Class Mail |
| Anime Brothers | C/O Andrew Corby | 400 Direct Connection Dr | Rossville, GA 30741 | | | contact@animebrothers.net | Email / First Class Mail |
| Anime Cafe Plus Nl | Attn: Clarissa & Kelany | 16 Mount Carson Ave | Mount Pearl, NL A1N 3K4 | Canada | | | First Class Mail |
| Anime Fix Inc | 6185 Central Ave | St. Petersburg, FL 33710 | | | | | First Class Mail |
| Anime Fix Inc | 6509 2Nd Ave S | St. Petersburg, FL 33707 | | | | | First Class Mail |
| Anime Fix Inc. | Attn: Bobby | 6509 2Nd Ave S | St Petersburg, FL 33707 | | | bobby@animefix.com | Email / First Class Mail |
| Anime Imports | Attn: Mike F | 116 Manor Drive | Suite A & B | Pacifica, CA 94044 | | webmaster@animeimports.net | Email / First Class Mail |
| Anime Kat LLC | Attn: Andrew Schwab | 114 W First St | Port Angeles, WA 98362 | | | animekat@email.com | Email / First Class Mail |
| Anime Kurutta | 8614 Heather Bluff Ct | Houston, TX 77075 | | | | animekurutta@gmail.com | Email / First Class Mail |
| Anime Kurutta | Attn: Feliciano Vega | 8614 Heather Bluff Ct | Houston, TX 77075 | | | | First Class Mail |
| Anime Locker Pv | Attn: Javier Mangual Morales | 13461 Nw 19th Lane | Miami, FL 33182 | | | animelockerpr@yahoo.com | Email / First Class Mail |
| Anime Pavilion LLC | 7700 Backlick Rd Ste C | Springfield, VA 22150 | | | | manager@animepavilion.com | Email / First Class Mail |
| Anime Pavilion LLC | Attn: Steve,Steven,Brandon | 7700 Backlick Rd Ste C | Springfield, VA 22150 | | | manager@animepavilion.com | Email / First Class Mail |
| Anime Pavilion LLC | Attn: Steven Lin | 7700 Backlick Rd | Ste C | Springfield, VA 22150 | | manager@animepavilion.com | Email / First Class Mail |
| Anime Pop | Attn: Phillip Zapara | 5775 Airport Blvd | Suite 725C | Austin, TX 78752 | | jschelle@gmail.com | Email / First Class Mail |
| Anime World San Diego | 1032 Maria Ave | Dan Diego, CA 91977 | | | | animeworldsd619@gmail.com | Email / First Class Mail |
| Anime World San Diego | Attn: Jorge Rodiguez | 1032 Maria Ave | Dan Diego, CA 91977 | | | | First Class Mail |
| Ani-Media, LLC | 15410 7th Pl W | Lynnwood, WA 98087 | | | | | First Class Mail |
| Animextreme Inc | 327 Spadina Ave | Toronto, ON M5T 2E9 | Canada | | | animextreme@rogers.com | Email / First Class Mail |
| Animextreme Inc | Attn: Silver Khosla | 327 Spadina Ave | Toronto, ON M5T 2E9 | Canada | | animextreme@rogers.com | Email / First Class Mail |
| Aniradioplus Inc | 1512 Cityland Pasong Tamo Twr | 2210 Don Chino Roces Ave | Metro Manila, 1230 | Philippines | | jayson.beltrano@aniradioplus.com | Email / First Class Mail |
| Aniradioplus Inc | Attn: Jayson/Miguel/Harvey | 1512 Cityland Pasong Tamo Twr | 2210 Don Chino Roces Ave | Metro Manila, 1230 | Philippines | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Ansense Book Store | Attn: James | Block 124 Lot 10 | Phase 1 | Dasmarinas, 4114 | Philippines | | First Class Mail |
| Ansense Book Store | Block 124 Lot 10 | Phase 1 | Dasmarinas, 4114 | Philippines | | jpeofianga@gmail.com | Email First Class Mail |
| Anistop LLC | 11352 Roundwood Ct | Indianapolis, IN 46235 | | | | anistopllc@gmail.com | Email First Class Mail |
| Anistop Llc | Attn: Arturo | 11352 Roundwood Ct | Indianapolis, IN 46235 | | | | First Class Mail |
| Anj Distribution LLC | dba The Vapepad | Attn: Alan Truong, James Chia | 2299 Johns Hopkins Rd | Suite B | Gambrills, MD 21054 | anjdistributionllc@gmail.com | Email First Class Mail |
| Anne Gunderman Stevens | 8504 Wellington Valley Way | Lutherville, MD 21093 | | | | | First Class Mail |
| Annette Holladay | Attn: Annette | Psc 78 Box 3989 | Apo, AP 96326 | | | | First Class Mail |
| Annex Games | Attn: Clyde 'Ty' Booth, Gavin Acree | 307 W Main St | Durant, OK 74701 | | | ty@annex.games | Email First Class Mail |
| Annex Games LLC | 3501 Carriage Point Dr | Durant, OK 74701 | | | | billing@annex.games | Email First Class Mail |
| Annex Games Llc | Attn: Ty & Gavin | 3501 Carriage Point Dr | Durant, OK 74701 | | | | First Class Mail |
| Anne Halenbake Ross Library | 232 W Main St | Lock Haven, PA 17745 | | | | ross13@rosslibrary.org | Email First Class Mail |
| Annika E Lantz | 4415 Pimlico Dr, Apt 202 | Ft Wayne, IN 46845 | | | | | First Class Mail |
| Annville Inc | dba Just For Fun | Attn: Michelle O'Connor | 3982 24th Street | San Francisco, CA 94114 | | justforfun@justforfunsf.com | Email First Class Mail |
| Anoka County Library | 707 County Hwy 10 Ne | Blaine, MN 55434 | | | | Sam.Kilpatrick@co.anoka.mn.us | Email First Class Mail |
| Anoka County Library | Attn: Jorjean Murphy | 707 County Rd 10 Ne | Blaine, MN 55434-2398 | | | jorjean.murphy@co.anoka.mn.us | Email First Class Mail |
| Anomaly Productions, Inc | 26072 Merit Crcl Ste 117 | Laguna Hills, CA 92653 | | | | | First Class Mail |
| Another Dimension | Attn: George Or John | 324 10Th Street Nw | Calgary, AB T2N 1V8 | Canada | | anotherd@cadvision.com | Email First Class Mail |
| Another Dimension I | 424 B 10 St Nw | Calgary, AB T2N 1V9 | Canada | | | comics@another-dimension.com; anotherdimensioncomics@gmail.com | Email First Class Mail |
| Another Dimension I | Attn: George/John | 424 B 10 St Nw | Calgary, AB T2N 1V9 | Canada | | ad1967@telus.net | Email First Class Mail |
| Another Dimension Ii | 424 B 10Th St Nw | Calgary, AB T2N 1V9 | Canada | | | comics@another-dimension.com | Email First Class Mail |
| Another Planet Comic& Other | Attn: Leonard | Po Box 1481 | Lawton, OK 73502 | | | | First Class Mail |
| Another Planet Comics& Other | Po Box 1481 | Lawton, OK 73502 | | | | anotherplanetcomics65@gmail.com | Email First Class Mail |
| Another Realm Games | Attn: Dave Eichler | 4509 Oakton St | Skokie, IL 60076 | | | dave@anotherrealmgames.com | Email First Class Mail |
| Another Story Bookshop Inc | 315 Roncesvalles Avenue | Toronto, ON M6R 2N6 | Canada | | | | First Class Mail |
| Another Story Bookshop Inc | Attn: Eric Mccall | 315 Roncesvalles Avenue | Toronto, ON M6R 2N6 | Canada | | books@anotherstory.ca | Email First Class Mail |
| Ansible Media | Attn: Yeonhong Kim | 453-1 Moonbal-Ro Paju-Si | Gneongsi-do, 10881 | South Korea | | | First Class Mail |
| Anson Logistics | Rm 1708, 17th Fl, Business Bldg 3A | Creative Industry Park, Gangui Rd | Torch Development Zone | Zhongshan City, Guangdong Province | China | | First Class Mail |
| Anson Logistics Assets LLC | c/o Mapletree US Management, LL | Attn: Kerri Sherrer Lauhala, Sr Property Manager | 5 Bryant Park, Ste 2800 | New York, NY 10018 | | | First Class Mail |
| Anson Logistics Assets, LLC | 1965 Evergreen Blvd | P.O. Box 1015 | Carol Stream, IL 60132 | | | | First Class Mail |
| Anson Logistics Assets, LLC | c/o Mapletree US Management, LL | 5 Bryant Park, 28th Fl | New York, NY 10018 | | | | First Class Mail |
| Anson Logistics Assets, LLC | c/o Mapletree US Management, LL | Attn: Asset Management | 311 S Wacker Dr, Ste 520 | Chicago, IL 60606 | | | First Class Mail |
| Antarctic Press | 4334 Parkwood Dr | San Antonio, TX 78218-5028 | | | | | First Class Mail |
| Antarctic Press | Attn: Joe Dunn/Matthew | 4334 Parkwood Dr | San Antonio, TX 78218-5028 | | | | First Class Mail |
| Antarctic Press Inc | 4334 Parkwood Dr | San Antonio, TX 78218 | | | | | First Class Mail |
| Anthony D Gonzalez | 1594 Winfield Rd | Memphis, TN 38116 | | | | agonzalez51127@gmail.com | Email First Class Mail |
| Anthony Figueroa | 3105 Whispering Ln E, Apt 108 | Memphis, TN 38115 | | | | 26fanthof@diamondcomics.com | Email First Class Mail |
| Anthony Fleming | 2434 Brooklyn Ave | Memphis, TN 38114 | | | | | First Class Mail |
| Anthony Lurkus | 5 Judy Ct | Annandale, NJ 08801 | | | | ftony@diamondbookdistributors.com | Email First Class Mail |
| Anthony Picciotto | 2701 Overlook Ct | Manchester, MD 21102 | | | | | First Class Mail |
| Anthony Sodano Iii, Esq, Assignee | Mcmanimon, Scotland & Baumann LLC | 75 Livingston Ave | Roseland, NJ 07068 | | | | First Class Mail |
| Anthony's Comics | 78 Gladstone Drive | San Francisco, CA 94112 | | | | StylisticMrA@aol.com | Email First Class Mail |
| Anthony'S Comics | Attn: Anthony | 78 Gladstone Drive | San Francisco, CA 94112 | | | stylisticmra@aol.com | Email First Class Mail |
| Antigo Public Library | 617 Clermont St | Antigo, WI 54409 | | | | director@antigopl.org | Email First Class Mail |
| Antigo Public Library | Attn: Ada | 617 Clermont St | Antigo, WI 54409 | | | | First Class Mail |
| Antihero Gallery LLC | 820 Dayridge Dr | Dripping Spring, TX 78620 | | | | glen@bahaygamedia.com; sergio@antiherogallery.com | Email First Class Mail |
| Antihero Gallery Llc | Attn: Glen & Diego | 820 Dayridge Dr | Dripping Spring, TX 78620 | | | | First Class Mail |
| Antihero Games LLC | Attn: Jeffrey Vea | 6504 Franciscan Rd | Carlsbad, CA 92011 | | | antherogamesllc@gmail.com | Email First Class Mail |
| Anti-Hero Shop | Attn: Guillermo | 14 Oriente 14-1 San Andres | Cholula | Puebla, DF 72810 | Mexico | info@antiheroshop.com | Email First Class Mail |
| Antiquarium | 504 E High St | Jefferson City, MO 65101 | | | | | First Class Mail |
| Antiquarium | Attn: Lance Salmons | 504 E High St | Jefferson City, MO 65101 | | | antiquarium@embarqmail.com | Email First Class Mail |
| Antoine Watson | 1017 Hay St | York, PA 17403 | | | | | First Class Mail |
| Antoinette Crittendon | 13953 Rector Loop | Manor, TX 78653 | | | | | First Class Mail |
| Anubis Game & Hobby | Attn: Darrel, Delaina Sonnier | 120 Curran Ln | Suite I | Lafayette, LA 70506 | | anubishobby@gmail.com | Email First Class Mail |
| Anubis' Treasure Collectibles | 4703 N Park Rd | Texarkana, TX 75503 | | | | anubistreasurecollectibles@gmail.co | Email First Class Mail |
| Anubis' Treasure Collectibles | Attn: Roger Crouse | 4703 N Park Rd | Texarkana, TX 75503 | | | | First Class Mail |
| Anum Enterprises, Inc | dba Z's Exxon | Attn: Aftab Aziz | 21419 Saunton Dr | Katy, TX 77450 | | zachef@hotmail.com | Email First Class Mail |
| Anusorn Chaiyanin (1145092 ) Last Stand Co., Ltd | dba Undercut Games | Attn: Anusorn Chaiyanin, Maneerat Terakul | Shop And Ship Us (Air) | 1940 Gardena Ave, Unit A | Glendale, CA 91204 | anusorn.c@laststand.co.th | Email First Class Mail |
| Anvasoft Fzco | The Bridge, Level 2, Unit 9022 | Dubai Sports City | United Arab Emirates | | | support@anvasoft.io | Email First Class Mail |
| Anyone Comics | 831 Nostrand Ave | Brooklyn, NY 11225 | | | | INFO@ANYONECOMICS.COM | Email First Class Mail |
| Anyone Comics Inc | 831 Nostrand Ave | Brooklyn, NY 11225 | | | | dimitrios@anyonecomics.com; info@anyonecomics.com | Email First Class Mail |
| Anyone Comics Inc | Attn: Dimitrios Fragiskatos, Thomas Gryphon | 831 Nostrand Ave | Brooklyn, NY 11225 | | | any1comics@gmail.com | Email First Class Mail |
| Anyone Comics Inc | Attn: Dimitrios/Thomas | 831 Nostrand Ave | Brooklyn, NY 11225 | | | | First Class Mail |
| Anythink Bennett Library | 495 7Th St | Bennett, CO 80102 | | | | mdewolff@anythinklibraries.org | Email First Class Mail |
| Anythink Bennett Library | Attn: Molly F | 495 7Th St | Bennett, CO 80102 | | | | First Class Mail |
| Anythink Brighton | 327 E Bridge St | Brighton, CO 80601 | | | | nlundberg@anythinklibraries.org | Email First Class Mail |
| Anythink Brighton | Attn: Nickie | 327 E Bridge St | Brighton, CO 80601 | | | | First Class Mail |
| Anythink Huron Street | 9417 Huron St | Thornton, CO 80260 | | | | lcabral@anythinklibraries.org | Email First Class Mail |
| Anythink Huron Street | Attn: Lourdes | 9417 Huron St | Thornton, CO 80260 | | | | First Class Mail |
| Anythink York Street | Attn: Gina | Michelle Hawkins | 8990 York St, Suite A | Thornton, CO 80229 | | mhawkins@anythinklibraries.org | Email First Class Mail |
| Anythink York Street | Michelle Hawkins | 8990 York St, Suite A | Thornton, CO 80229 | | | mhawkins@anythinklibraries.org | Email First Class Mail |
| Aod Collectables | 3136 Cambourne Crescent | Mississauga, ON L5N 5E7 | Canada | | | aodcollectables@gmail.com | Email First Class Mail |
| Aod Collectables | Attn: Adrian D'Agostino | 3136 Cambourne Crescent | Mississauga, ON L5N 5E7 | Canada | | aodcollectables@gmail.com | Email First Class Mail |
| Aoshima Bunka Kyozai Co Ltd | Attn: Yoshiaki Yamanishi | 12-3 Ryutsu Center A01-4v | Shizuoka, 420-0922 | Japan | | | First Class Mail |
| Ap Collectibles | 2908 Maywood Road | Indianapolis, IN 46241 | | | | | First Class Mail |
| Ap Collectibles | Attn: Aaron Phlebaum | 2908 Maywood Road | Indianapolis, IN 46241 | | | aaron@apcollectibles.com | Email First Class Mail |
| Ap Images | Attn: Topher & Alyssa | Po Box 2724 | Woburn, MA 01888 | | | | First Class Mail |
| Ap Images | Po Box 2724 | Woburn, MA 01888 | | | | topher@piecesofnerd.com | Email First Class Mail |
| Apache Junction Public Library | 1177 N Idaho Rd | Apache Jct, AZ 85119 | | | | Stephanie@AzCity.Net | Email First Class Mail |
| Apache Junction Public Library | Attn: Stephanie Greene | 1177 N Idaho Rd | Apache Jct, AZ 85119 | | | stephaniegr@ajcity.net | Email First Class Mail |
| APD Alarm Administration | P.O. Box 684279 | Austin, TX 78768-4279 | | | | | First Class Mail |
| Ape Entertainment | Attn: Brent Erwin | 2714 Se Loop 820 | Fort Worth, TX 76140 | | | | First Class Mail |
| Ape Entertainment | Attn: Brent Erwin | 6145 Sundown Dr | Fort Worth, TX 76114-3125 | | | brent.e.erwin@gmail.com | Email First Class Mail |
| Apeco Inc | Attn: Brent Erwin | 6145 Sundown Dr | Fort Worth, TX 76114-3125 | | | | First Class Mail |
| Apeco Inc | 720 East St Ste 2 | Pahrump, NV 89048 | | | | auctionrv@gmail.com | Email First Class Mail |
| Apeco Inc | Attn: Ronald Chase | 720 East St Ste 2 | Pahrump, NV 89048 | | | | First Class Mail |
| Apeco Inc | dba Ron's Auction | Attn: Ronald B Chase Jr | 720 East Street | Suite 1 | Pahrump, NV 89048 | auctionrv@gmail.com | Email First Class Mail |
| Apex Book Co | Attn: Jason Sizemore | 4629 Riverman Way | Lexington, KY 40515 | | | | First Class Mail |
| Apex Comics LLC | 301 S Truman Rd | Archie, MO 64725 | | | | apexcomic@hotmail.com | Email First Class Mail |
| Apex Comics LLC | Attn: Mandy And William | 301 S Truman Rd | Archie, MO 64725 | | | | First Class Mail |
| Apex Comix LLC | 3627 Sherwood Pl Se | Rochester, MN 55904 | | | | nilthum@yahoo.com | Email First Class Mail |

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Apex Comix Llc | Attn: Nil Thum | 3627 Sherwood Pl Se | Rochester, MN 55904 | | | jonathan@geniusgames.org | First Class Mail |
| Apex Electric LLC | P.O. Box 12404 | Ft Wayne, IN 46863 | | | | | First Class Mail |
| Apex Publications LLC | 4629 Riverman Way | Lexington, KY 40515 | | | | JASON@APEXBOOKCOMPANY.COM | Email<br>First Class Mail |
| Apex Trading Cards LLC | Attn: Diego Hernandez | 4892 Victoria Circle | West Palm Beach, FL 33409 | | | apextradingcards@gmail.com | Email<br>First Class Mail |
| A-Plus Collectibles, LLC | Attn: Alex Irastorza, Andres Valcarcel | 4960 Sw 72Rd Ave | Suite 202A | Miami, FL 33155 | | apluscollect@gmail.com | Email<br>First Class Mail |
| A-Plus Collectibles, LLC | Attn: Alex Irastorza, Andres Valcarcel | 8820 Sw 103 St | Miami, FL 33176 | | | apluscollect@gmail.com | Email<br>First Class Mail |
| A-Plus Collectibles, LLC | Attn: Alex Irastorza, Andres Valcarcel | Amazon Com Services, Inc | 550 Oak Ridge Rd | Hazle Township, PA 18202-9361 | | apluscollect@gmail.com | Email<br>First Class Mail |
| Apollo K | 9052 W Pico Blvd | Los Angeles, CA 90035 | | | | | First Class Mail |
| Apollo K | Attn: Apollo | 9052 W Pico Blvd | Los Angeles, CA 90035 | | | | First Class Mail |
| Apotheosis Comics LLC | 3206 S Grand Blvd | St Louis, MO 63118 | | | | | First Class Mail |
| Apotheosis Comics LLC | Attn: Brad Heap, Martin Casas, Scott Intagliata | 3206 S Grand Blvd | St Louis, MO 63118 | | | martin@apotheosiscomicstl.com | Email<br>First Class Mail |
| Apotheosis Comics Llc | Attn: Martin Casas | 3206 S Grand Blvd | St Louis, MO 63118 | | | | First Class Mail |
| Appalachian State University | Attn: Luann Greene | Bookstore / John Pearce | 219 College Street | Boone, NC 28607 | | | First Class Mail |
| Appalachian State University | Bookstore / John Pearce | 219 College Street | Boone, NC 28607 | | | | First Class Mail |
| Appalachian State University Bookstore | Attn: Lu Ann Greene Accts Payable | 219 College St | Boone, NC 28608 | | | invoices@appstate.edu | Email<br>First Class Mail |
| Appelt Pty Ltd | 38 Carlton Parade | Carlton, NSW 2218 | Australia | | | garthenstein@hotmail.com | Email<br>First Class Mail |
| Appelt Pty Ltd | Attn: Garry Smith | 38 Carlton Parade | Carlton Nsw, 2218 | Australia | | garthenstein@hotmail.com | Email<br>First Class Mail |
| Apple Jax Toys | 13002 Madison Ave | Lakewood, OH 44107 | | | | | First Class Mail |
| Apple Jax Toys | Attn: Alexi Diana | 13002 Madison Ave | Lakewood, OH 44107 | | | | First Class Mail |
| Applied Zymurgy LLC | dba Icewind Brewing | Attn: Richard Brandvold, Tyler Mangin | 349 Knutson Street | Unit A & B | Mapleton, ND 58059 | rick@icewindbrewing.com | Email<br>First Class Mail |
| April'S Toy Experience Ltd | 21 Brookvale Ave | West Babylon, NY 11704 | | | | alura478@gmail.com | Email<br>First Class Mail |
| April'S Toy Experience Ltd | Attn: April Groeger | 21 Brookvale Ave | West Babylon, NY 11704 | | | alura77@hotmail.com | Email<br>First Class Mail |
| Aquah LLC | 3870 La Siera | 1106 | Riverside, CA 92505 | | | andy@theshinysyndicate.com | Email<br>First Class Mail |
| Aquah Llc | Attn: Andres/Heather | 3870 La Siera | 1106 | Riverside, CA 92505 | | | First Class Mail |
| Aquah Llc | dba The Shiny Syndicate | Attn: Andres Conteras, Heather Contenos | 8506 Conway Drive | Riverside, CA 92504 | | andy@theshinysyndicate.com | Email<br>First Class Mail |
| Aquatic World Inc | Attn: Sean Bailey | 2029 W Belmont Ave | Chicago, IL 60618 | | | sean@aqworld.com | Email<br>First Class Mail |
| Aquilonia Comics, Cards & More | 412 Fulton Street | Troy, NY 12180 | | | | Lupic@aol.com | Email<br>First Class Mail |
| Aquilonia Comics, Cards & More | Attn: Robert Lupe | 412 Fulton Street | Troy, NY 12180 | | | lupir@aol.com | Email<br>First Class Mail |
| ARA, Inc | 3140 Neil Armstrong Blvd, Ste 203 | Eagan, MN 55121 | | | | mike.reis@loneoakpayroll.com | Email<br>First Class Mail |
| Ara, Inc Wire | 3140 Neil Armstrong Blvd, Ste 203 | Eagan, MN 55121 | | | | mike.reis@loneoakpayroll.com | Email<br>First Class Mail |
| Ara, Inc Wire | dba Lone Oak Payroll | P.O. Box 855917 | Minneapolis, MN 55485-5917 | | | mike.reis@loneoakpayroll.com | Email<br>First Class Mail |
| Araca Merchandise Lp | Accounts Payable | 545 West 45Th St, 10Th Floor | New York, NY 10036 | | | | First Class Mail |
| Araca Merchandise Lp | Attn: Adif Khan X1515 | Accounts Payable | 545 West 45Th St, 10Th Floor | New York, NY 10036 | | accounts.payable@bottlervsod.com | Email<br>First Class Mail |
| Aramark | Attn: Christopher Maresca | Mopop Museum Corporation | 325 Fifth Avenue North | Seattle, WA 98109 | | chrism@empmuseum.org | Email<br>First Class Mail |
| Aramark | Mopop Museum Corporation | 325 Fifth Avenue North | Seattle, WA 98109 | | | chrism@empmuseum.org | Email<br>First Class Mail |
| Arc Best | 7075 Carroll Rd | San Diego, CA 92121-2275 | | | | lavita@abf.com | Email<br>First Class Mail |
| Arcade Comics | Attn: Scott Karau | Po Box 301 | Germantown, WI 53022 | | | arcade.entertainment.wi@gmail.com | Email<br>First Class Mail |
| Arcade Comics | Po Box 301 | Germantown, WI 53022 | | | | scott@arcadecomics.com | Email<br>First Class Mail |
| Arcade Entertainment | P.O. Box 301 | Germantown, WI 53022 | | | | | First Class Mail |
| Arcadian Comics & Games LLC | 3728 Westgate Ave | Cincinnati, OH 45208 | | | | | First Class Mail |
| Arcadian Comics & Games Llc | Attn: Stephen Struharik | 3728 Westgate Ave | Cincinnati, OH 45208 | | | arcadiancomics@gmail.com | Email<br>First Class Mail |
| Arcana Studio | Attn: Sean O'Reilly | Attn Sean O'Reilly | 1387 Cambridge Ave | Coquitlam, BC V3J 2P8 | Canada | sean@arcana.com | Email<br>First Class Mail |
| Arcana Studio 2023 | 1387 Cambridge Dr | Coquitlam, BC V3J 2P8 | Canada | | | sean@arcana.com | Email<br>First Class Mail |
| Arcane Comics & More LLC | 15202 Aurora N Ste A | Shoreline, WA 98133 | | | | info@arcanecomicbooks.com | Email<br>First Class Mail |
| Arcane Comics & More Llc | Attn: Kevin | 15202 Aurora N Ste A | Shoreline, WA 98133 | | | rason@arcanecomics.net | Email<br>First Class Mail |
| Arcane Comics & More Llc | Attn: Kevin Rassen, Kenshi Toll | 15202 Aurora Ave North | Suite A | Shoreline, WA 98133 | | info@arcanecomicbooks.com | Email<br>First Class Mail |
| Arcane Tinmen | Attn: Michael Nielsen | Bjoernholms Alle 4-6 | Viby J, Hovedstaden 8260 | Denmark | | michael@arcanetinmen.dk | Email<br>First Class Mail |
| Arcane Tinmen Aps | Bjoernholms Alle 4-6 | Viby J | Denmark | | | info@arcanetinmen.dk | Email<br>First Class Mail |
| Arcane Tinmen Aps | Bjoernholms Alle 4-6 | Viby J, 8260 | Denmark | | | info@arcanetinmen.dk | Email<br>First Class Mail |
| Arcane Wonders | Attn: Bryan Pope | 4534 Glenshire Court | Sachse, TX 75048 | | | | First Class Mail |
| Arcane Wonders | Attn: Bryan Pope | John Rogers | 384 S Main St #88 | Roanoke, IN 46783 | | bryanpope@verizon.net | Email<br>First Class Mail |
| Arcane Wonders Inc | Attn: Bryan Pope | 4534 Glenshire Court | Sachse, TX 75048 | | | bryanpope@arcanewonders.com | Email<br>First Class Mail |
| Ardbest | 2080 Dunn Ave | Memphis, TN 38114-4617 | | | | | First Class Mail |
| Ardbest | 6720 Washington Blvd | Elkridge, MD 21075-6041 | | | | | First Class Mail |
| Ardbest | P.O. Box 10048 | Ft Smith, AR 72917-0048 | | | | | First Class Mail |
| Ardbest Corporation | 2080 Dunn Ave | Memphis, TN 38114-4617 | | | | | First Class Mail |
| Archaia Entertainment LLC | Attn: John J Cummins | 615 N LaSalle St, Ste 600 | Chicago, IL 60654 | | | | First Class Mail |
| Archie Comic Publications | 629 5th Ave | Pelham, NY 10803 | | | | | First Class Mail |
| Archie Comic Publications | 629 Fifth Street | Pelham, NY 10803 | | | | | First Class Mail |
| Archie Comic Publications | Attn: Jonathan Betancourt | 629 Fifth Street | Pelham, NY 10803 | | | | First Class Mail |
| Archie Comic Publications, Inc | Attn: Jonathan Goldwater | 629 5th Ave | Pelham, NY 10803 | | | | First Class Mail |
| Archie Comic Publications, Inc | 629 5th Ave | Pelham, NY 10803 | | | | | First Class Mail |
| Archie Three, LLC | 132 Crystal Dr | Indiana, PA 15701 | | | | | First Class Mail |
| Archie Three, Llc | Attn: Stephanie & Steve | 132 Crystal Dr | Indiana, PA 15701 | | | | First Class Mail |
| Archived Expressions LLC | 605 E 131St St | Burnsville, MN 55337 | | | | eric@archivedexpressions.com | Email<br>First Class Mail |
| Archived Expressions Llc | Attn: Eric Childs | 605 E 131St St | Burnsville, MN 55337 | | | | First Class Mail |
| Archon Sp z o o | Magazynowa Street 17 | Pila, Wielkopolska 64-920 | Poland | | | adrianna.k@archon-studio.com;<br>a.e@archon-studio.com | Email<br>First Class Mail |
| ARchon Sp z o.o. | Attn: Agata Ehertsoska | Magazynowa 17 | 64-920 Pila | Poland | | a.e@archon-studio.com;<br>a.k@archon-studio.com | Email<br>First Class Mail |
| Archonia | 1580 W San Bernardino Rd | Suite D | Covina, CA 91722 | | | diamondcomics@archonia.us; diamond-viewer@archonia.us | Email<br>First Class Mail |
| Archonia | Attn: Elke / Chris | 1580 W San Bernardino Rd | Suite D | Covina, CA 91722 | | | First Class Mail |
| Archonia Inc Us | Attn: Elke Bessemans | 1580 W San Bernardino Rd | Ste D | Covina, CA 91722-3457 | | alliance@archonia.us | Email<br>First Class Mail |
| Archonia Nv | Attn: Johan | Wetenschappark 4, Bus 3 | Diepenbeek, B-3590 | Belgium | | diamondcomics@archonia.com | Email<br>First Class Mail |
| Archonia Nv | Wetenschappspark 4, Bus 3 | Diepenbeek, B-3590 | Belgium | | | diamondcomics@archonia.com | Email<br>First Class Mail |
| Archvillain Comics | 801 University City Blvd #1 | Blacksburg, VA 24060 | | | | | First Class Mail |
| Archvillain Comics | Attn: Bradley Stafford | 801 University City Blvd #1 | Blacksburg, VA 24060 | | | hazeempire@aol.com | Email<br>First Class Mail |
| Archway Comics Inc | 4511 220Th Street | Bayside, NY 11361 | | | | | First Class Mail |
| Archway Comics Inc | Attn: Scott & Maria | 4511 220Th Street | Bayside, NY 11361 | | | archwaycomics@aol.com | Email<br>First Class Mail |
| Arclight Gaming LLC | Attn: Justin Cottle | 8220 Louetta Rd | Suite 152A, Pmb12 | Spring, TX 77379 | | wimpenstein@gmail.com | Email<br>First Class Mail |
| Arctic Pineapple LLC | 14116 Franklin St | Woodbridge, VA 22191 | | | | admin@arcticpineapple.com | Email<br>First Class Mail |
| Arctic Pineapple Llc | Attn: Eric And Rebecca | 14116 Franklin St | Woodbridge, VA 22191 | | | | First Class Mail |
| Arcturus Hobbies, LLC | 500 Main St | N Little Rock, AR 72114 | | | | | First Class Mail |
| Area 51 & The Crowe's Nest Online | Attn: Fran Crowe | 75 E Court St | Cortland, NY 13045 | | | thecrowesneststore@gmail.com | Email<br>First Class Mail |
| Arely Portillo | 2344 Bobolink Cove | Bartlett, TN 38134 | | | | arely.portillo1@gmail.com | Email<br>First Class Mail |
| Arena Comics & Gaming Inc | Attn: James Finlayson | 1826 Lisenby Ave | Panama City, FL 32405 | | | arenacomics@knology.net | Email<br>First Class Mail |
| Arena Comics & Gaming,Inc. | 1826 Lisenby Ave | Panama City, FL 32405 | | | | arenacomics@knology.net | Email<br>First Class Mail |
| Arena Comics & Gaming,Inc. | Attn: James Finlayson | 1826 Lisenby Ave | Panama City, FL 32405 | | | | First Class Mail |
| Arena,The | Attn: Todd Brown | 427 S Broadway | Salina, KS 67401 | | | arena2@cox.net | Email<br>First Class Mail |
| Ares Games | Piazza Petrucci 8 | Camaiore, Tuscany 55040 | Italy | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Ares Games Srl | Attn: Christoph Cianci | Piazza Petrucci 8 | Piazza Petrucci 8 | Camaiore (Lu), 55040 | Italy | christoph.cianci@aresgames.eu | Email |
| | | | | | | | First Class Mail |
| Ares Games, Srl | Attn: Christophi Cianci | Piazza Petrucci 8 | Camaiore, 55031 | Italy | | | Email |
| | | | | | | | First Class Mail |
| Arete Advisors LLC | P.O. Box 919860 | Orlando, FL 32891 | | | | | First Class Mail |
| Argo Capital Holdings LLC | 270 76Th St | Brooklyn, NY 11209 | | | | michael.palma@argocapitalholdings.com | Email |
| | | | | | | | First Class Mail |
| Argo Capital Holdings Llc | Attn: Michael | 270 76Th St | Brooklyn, NY 11209 | | | | First Class Mail |
| Argo Storage Solutions | 2801 State Street | Bettendorf, IA 52722 | | | | rnthisisuecomics@gmail.com | Email |
| | | | | | | | First Class Mail |
| Argo Storage Solutions | Attn: Danny, Justin, Jonathan Fah | 2801 State St | Bettendorf, IA 52722 | | | justin.rfah@gmail.com | Email |
| | | | | | | | First Class Mail |
| Argo Storage Solutions | Attn: Danny/Justin/Jon | 2801 State Street | Bettendorf, IA 52722 | | | | First Class Mail |
| Argos Comics & Used Book Shop | 1405 Robinson Rd | Grand Rapids, MI 49506 | | | | argoscomics811@gmail.com | Email |
| | | | | | | | First Class Mail |
| Argos Comics & Used Book Shop | Attn: Crystal And Roger | 1405 Robinson Rd | Grand Rapids, MI 49506 | | | argoscomics811@gmail.com | Email |
| Argos Used Book Shop | 1405 Robinson Rd Se | Grand Rapids, MI 49506 | | | | argoscomics811@gmail.com | Email |
| | | | | | | | First Class Mail |
| Argos Used Book Shop | Attn: Jim Bleeker | 1405 Robinson Rd Se | Grand Rapids, MI 49506 | | | argos@iserv.net | Email |
| | | | | | | | First Class Mail |
| Argus Transport USA, LLC | 970 Driving Park Ave | Rochester, NY 14613 | | | | | First Class Mail |
| Ariat A Valdovinos | 1505 Patterson Ave | Corcoran, CA 93212 | | | | | First Class Mail |
| Ariel Valdovinos | Attn: Chris Harbour | 7952 West Doe Street | Visalia, CA 93291 | | | mts2@alliance-games.com | Email |
| | | | | | | | First Class Mail |
| Aries Games & Miniatures | Attn: Derek King | 9118 62Nd Place | Kenosha, WI 53142 | | | ariesgamesandminis@gmail.com | Email |
| | | | | | | | First Class Mail |
| Arigatoys Collectibles Corp. | #186 Wilson Street Road | San Juan Metro | Manila, 1500 | Philippines | | | First Class Mail |
| Arigatoys Collectibles Corp. | Attn: Kyle Sy | #186 Wilson Street Road | San Juan Metro | Manila, 1500 | Philippines | | First Class Mail |
| Arizona Corporation Commission | 1300 W Washington St | Phoenix, AZ 85007-2929 | | | | | First Class Mail |
| Arizona Dept Of Revenue | 1600 W Monroe St | Phoenix, AZ 85007 | | | | | First Class Mail |
| Arizona Dept Of Revenue | 2902 W Agua Fria Fwy | Phoenix, AZ 85027 | | | | | First Class Mail |
| Arizona Dept Of Revenue | 3191 N Washington St | Chandler, AZ 85225 | | | | | First Class Mail |
| Arizona Dept Of Revenue | P.O. Box 29079 | Phoenix, AZ 85038-9079 | | | | | First Class Mail |
| Arizona Dept Of Revenue | P.O. Box 29082 | Phoenix, AZ 85038 | | | | | First Class Mail |
| Ark Systems, Inc | 9176 Red Branch Rd | Columbia, MO 21045 | | | | | First Class Mail |
| Arka Bahce Yayincilik Ltd Sti | Attn: Ahmet | Sinanpasa Mah Ortabahce Cad | 10/1 Buyuk Besiktas 1Katdukkan | Istanbul, 34353 | Turkey | ahmetmk@gmail.com | Email |
| | | | | | | | First Class Mail |
| Arka Bahce Yayincilik Ltd Sti | Ihlamur Yolu Haci Emin Efendi | Sdk Ozgul Apt No 42/A Tesukke | Istanbul, 34365 | Turkey | | ahmetmk@gmail.com | Email |
| | | | | | | | First Class Mail |
| Arka Bahce Yayincilik Ltd Sti | Sinanpasa Mah Ortabahce Cad | 10/1 Buyuk Besiktas 1Katdukkan | Istanbul, 34353 | Turkey | | ahmetmk@gmail.com | Email |
| | | | | | | | First Class Mail |
| Arkabahce Yayincilik Ilcklamcil | Attn: Ahmet | Ltd Sti Sinanpasa Mah Ortabahc | Cad No:10/1 Buyuk Carsis D 159 | Istanbul, 34365 | Turkey | | First Class Mail |
| Arkabahce Yayincilik Ilcklamcil | Ltd Sti Sinanpasa Mah Ortabahc | Cad No:10/1 Buyuk Carsis D 159 | Istanbul, 34365 | Turkey | | | First Class Mail |
| Arkansas Dept of Finance and Admin | Attn: Bryan West | State Revenue Admin | Ragland Bldg | 1900 W 7th St, Rm 2062 | Little Rock, AR 72201 | bryan.west@dfa.arkansas.gov | Email |
| | | | | | | | First Class Mail |
| Arkansas Dept of Finance and Admin | Ledbetter Building | 1816 W 7th St, Rm 2250 | Little Rock, AR 72201 | | | corporation.income@dfa.arkansas.gov | Email |
| | | | | | | | First Class Mail |
| Arkansas Dept of Finance and Admin | P.O. Box 919 | Little Rock, AR 72203 | | | | corporation.income@dfa.arkansas.gov | Email |
| | | | | | | | First Class Mail |
| Arkansas Dept of Finance and Admin | State Revenue Admin | P.O. Box 1272 | Little Rock, AR 72203 | | | rodney@arkhamalley.com | Email |
| Arkham Alley | 4826 Hialeah Dr | Pittsburgh, PA 15239 | | | | | First Class Mail |
| | | | | | | | First Class Mail |
| Arkham Alley | Attn: Rodney | 4826 Hialeah Dr | Pittsburgh, PA 15239 | | | | First Class Mail |
| Arkham Asylum Comics LLC | 2550 South Nova Rd | Unit B | Daytona Beach, FL 32119 | | | Arkham.comics.2023@gmail.com | Email |
| | | | | | | | First Class Mail |
| Arkham Asylum Comics LLC | Attn: Joe & Ed | 2550 South Nova Rd | Unit B | Daytona Beach, FL 32119 | | | First Class Mail |
| Arkham Asylum Comics LLC | Attn: Joaseph Falletta | 2550 South Nova Road | Unit B | Daytona Beach, FL 32119 | | Arkham.comics.2023@gmail.com | Email |
| | | | | | | | First Class Mail |
| Arkham Cafe Coop | 769 Boulevard Charest Est | Quebec, QC G1K 3J6 | Canada | | | | First Class Mail |
| Arkham Cafe Coop | Attn: Julien & Alexis | 769 Boulevard Charest Est | Quebec, QC G1K 3J6 | Canada | | invoices@arkhamcafe.com | Email |
| Arkham Cafe Coop | Attn: Julien De Melo, Alexis De Melo | 769 Boulevard Charest Est | Quebec, QC G1K 3J6 | Canada | | invoices@arkhamcafe.com | Email |
| | | | | | | | First Class Mail |
| Arkham City Comics Ltd | Attn: Jeremy Bishop | P O Box 24613 Royal Oak | Auckland, 1345 | New Zealand | | arkhamcitycomics@gmail.com | Email |
| | | | | | | | First Class Mail |
| Arkham City Comix&Collectables | 181 Idema Rd | Markham, ON L3R 1A9 | Canada | | | | First Class Mail |
| Arkham City Comix&Collectables | Attn: Michael & Micheal | 181 Idema Rd | Markham, ON L3R 1A9 | Canada | | | First Class Mail |
| Arkham Comics | 514 W Main St | Blytheville, AR 72315 | | | | arkham_comics@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Arkham Comics | Attn: Sarah | 514 W Main St | Blytheville, AR 72315 | | | arkham_comics@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Arkham Comics & Cafe | Attn: Sophie Rassid | Calle 75 #474X34X36 | Montes De Ame | Merida, DF 97115 | Mexico | juan_lusk@hotmail.com | Email |
| | | | | | | | First Class Mail |
| Arkham Comics And Pressing | Attn: Sean Richmond | 8205 Hedges Ave | Raytown, MO 64138 | | | | First Class Mail |
| Arkham Gift Shoppe | 4091 William Flynn Hwy Ste 500 | Allison Park, PA 15101 | | | | arikhmgiftshoppe@gmail.com | Email |
| | | | | | | | First Class Mail |
| Arkham Gift Shoppe | Attn: Jeff Bigley | 4091 William Flynn Hwy Ste 500 | Allison Park, PA 15101 | | | | First Class Mail |
| Armada Games | Attn: Aaron F | 10910 N 56th Street | Temple Terrace, FL 33617 | | | michael.t.forino@armadagames.com | Email |
| | | | | | | | First Class Mail |
| Armin Strommer | Comic Cave Dammtorbahnhof | Gartnerstrasse 35 | Hamburg, 20253 | Germany | | | First Class Mail |
| Armington Galleries | 6658 Carnelian St | Rancho Cucamong, CA 91701 | | | | armingtongalleries@gmail.com | Email |
| | | | | | | | First Class Mail |
| Armington Galleries | Attn: Raul Miranda | 6658 Carnelian St | Ranchocucamonga, CA 91701 | | | armingtongalleries@gmail.com | Email |
| Armington Galleries | dba A G Collectibles | Attn: Raul Miranda | 6658 Carnelian St | Rancho Cucamonga, CA 91701 | | armingtongalleries@gmail.com | Email |
| | | | | | | | First Class Mail |
| Armor Packaging | 1460 Lakes Pkwy | Lawrenceville, GA 30043 | | | | | First Class Mail |
| Armory Wargames & Hobbies | Attn: Daniel Barbosa | 67 Huddleston Ave | Fairhaven, MA 02719 | | | thearmoryvwh@gmail.com | Email |
| | | | | | | | First Class Mail |
| Army Painter, The | Attn: Bo Penndoft | Adslev Hedevej 5 | Hoerning, 8372 | Denmark | | bo@thearmypainter.com | Email |
| | | | | | | | First Class Mail |
| Around The Board Game Cafe Inc | Attn: Eric Luthy, Susan Luthy | 124 E Bridge St | Plainwell, MI 49080 | | | aroundtheboardgamecafe@gmail.com | Email |
| | | | | | | | First Class Mail |
| Around The Clock Deals LLC | 3001 Nw 8Th Pl | Cape Coral, FL 33993 | | | | robert.a.agron@gmail.com | Email |
| | | | | | | | First Class Mail |
| Around The Clock Deals Llc | Attn: Robert & Shirley | 3001 Nw 8Th Pl | Cape Coral, FL 33993 | | | | First Class Mail |
| Around The Table LLC | Attn: Tim Morgan, Nick Coelho | 7600 196th St Sw, Ste 300 | Lynnwood, WA 98036 | | | tim@rtgamepub.com | Email |
| | | | | | | | First Class Mail |
| Arrowstar Games | Attn: Stephen, Diane Wilcox | 1481 W South Loop Suite 11 | Stephenville, TX 76401 | | | arrow1959@embarqmail.com | Email |
| | | | | | | | First Class Mail |
| Arroyo Computer | dba The Little Vintage Spot | Attn: Sandra Arroyo, Cesar Arroyo | 609 Amesbury Lane | Austin, TX 78752 | | cesarin1712@gmail.com | Email |
| | | | | | | | First Class Mail |
| Arroyo Grande Library | 800 W Branch St | Arroyo Grande, CA 93420 | | | | storiaica@slolibrary.org | Email |
| | | | | | | | First Class Mail |
| Arroyo Grande Library | Attn: Sallie Ia | 800 W Branch St | Arroyo Grande, CA 93420 | | | | First Class Mail |
| ARS of Austin | 8619 Wall St, Ste 600 | Austin, TX 78754-4590 | | | | jacob@deepwatergaming.com | Email |
| | | | | | | | First Class Mail |
| Arsenal Comics & Games | 9594 Las Cruces St | Ventura, CA 93004 | | | | sales@arsenalcomicsandgames.com | Email |
| | | | | | | | First Class Mail |
| Arsenal Comics & Games | Attn: Paul Martinez, Timothy J Heague | 1601 - 1 Newbury Rd | Newbury Park, CA 91320 | | | marketing@arsenalcomicsandgames.com | Email |
| | | | | | | | First Class Mail |
| Arsenal Comics & Games | Attn: Timothy Or Paul | 9594 Las Cruces St | Ventura, CA 93004 | | | starcitycomicsandgames@gmail.com | Email |
| | | | | | | | First Class Mail |
| Art Boutiki Entertainment LLC | 44 Race St | San Jose, CA 95126 | | | | | First Class Mail |
| Art of Trading Llc | 200 Sunny Isles Blvd | Init 1103 | Sunny Isles Bch, FL 33160 | | | artoftradingusa@gmail.com | Email |
| | | | | | | | First Class Mail |
| Art Of Trading Llc | Attn: Volodymyr | 200 Sunny Isles Blvd | Init 1103 | Sunny Isles Bch, FL 33160 | | | First Class Mail |
| Artcraft Plating & Finishing | 76 E Santa Anita Ave | Burbank, CA 91502 | | | | | First Class Mail |
| Artemis Games & More LLC | Attn: Aron Finch | 1441 San Mateo Blvd Ne | Albuquerque, NM 87110 | | | artemisgamesandmore@gmail.com | Email |
| | | | | | | | First Class Mail |
| Artful Signs & Graphics Inc | 6345 Janes Lane | Naples, FL 34109 | | | | robwraps@gmail.com | Email |
| | | | | | | | First Class Mail |
| Artful Signs And Graphics Inc | Attn: Robert Viana | 6345 Janes Lane | Naples, FL 34109 | | | | First Class Mail |
| Artgerm Collectibles | 400 Madison Ave Ste 103 | Orange Park, FL 32065 | | | | info@artgermcollectibles.com | Email |
| | | | | | | | First Class Mail |
| Artgerm Collectibles | Attn: Samuel(Cory) Pommell | 400 Madison Ave Ste 103 | Orange Park, FL 32065 | | | | First Class Mail |
| Artisans Online Llc | 7176 15Th St E | Sarasota, FL 34243 | | | | abn@basicfundamentals.com | Email |
| | | | | | | | First Class Mail |
| Artisans Online Llc | Attn: Alex & Danielle | 7176 15Th St E | Sarasota, FL 34243 | | | | First Class Mail |
| Artist & Craftsman Supply | Attn: Hirona Matsuda | 135-137 West North Ave | Baltimore, MD 21221 | | | hmatsuda@artistcraftsman.com; purchasing@artistcraftsman.com | Email |
| | | | | | | | First Class Mail |
| Artist & Craftsman Supply | Attn: Hirona Matsuda | 143 Calhoun St | Charleston, SC 29401 | | | hmatsuda@artistcraftsman.com; purchasing@artistcraftsman.com | Email |
| | | | | | | | First Class Mail |
| Artist & Craftsman Supply | Attn: Hirona Matsuda | 2906 N Lombard St | Portland, OR 97217 | | | hmatsuda@artistcraftsman.com; purchasing@artistcraftsman.com | Email |
| | | | | | | | First Class Mail |
| Artist & Craftsman Supply | Attn: Hirona Matsuda | 307 2Nd St | Brooklyn, NY 11215 | | | hmatsuda@artistcraftsman.com; purchasing@artistcraftsman.com | Email |
| | | | | | | | First Class Mail |
| Artist & Craftsman Supply | Attn: Hirona Matsuda | 3804 Fourth Ave | San Diego, CA 92110 | | | hmatsuda@artistcraftsman.com; purchasing@artistcraftsman.com | Email |
| | | | | | | | First Class Mail |
| Artist & Craftsman Supply | Attn: Hirona Matsuda | 4350 8th Ave Ne | Seattle, WA 98105 | | | hmatsuda@artistcraftsman.com; purchasing@artistcraftsman.com | Email |
| | | | | | | | First Class Mail |
| Artist & Craftsman Supply | Attn: Hirona Matsuda | 4902 43Rd Ave | Hyattsville, MD 20781 | | | hmatsuda@artistcraftsman.com; purchasing@artistcraftsman.com | Email |
| | | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Artist & Craftsman Supply | Attn: Hirona Matsuda | 540 Deering Ave | Portland, ME 04101 | | | hmatsuda@artistcraftsman.com; purchasing@artistcraftsman.com | Email First Class Mail |
| Artist & Craftsman Supply | Attn: Hirona Matsuda | 616 St Helens Ave | Suite 102 | Tacoma, WA 98402 | | hmatsuda@artistcraftsman.com; purchasing@artistcraftsman.com | Email First Class Mail |
| Artist & Craftsman Supply | Attn: Hirona Matsuda | 761 Metropolitan Ave | Brooklyn, NY 11211 | | | hmatsuda@artistcraftsman.com; purchasing@artistcraftsman.com | Email First Class Mail |
| Artist & Craftsman Supply | Attn: Hirona Matsuda | 7926A Germantown Ave | Philadelphia, PA 19118 | | | hmatsuda@artistcraftsman.com; purchasing@artistcraftsman.com | Email First Class Mail |
| Artist & Craftsman Supply | Attn: Hirona Matsuda | 981 King St | Charleston, SC 29403 | | | hmatsuda@artistcraftsman.com; purchasing@artistcraftsman.com | Email First Class Mail |
| Artist Writers & Artisans Inc | 178 Columbus Ave #237194 | New York, NY 10023 | | | | | First Class Mail |
| Artist Writers & Artisans Inc | Attn: Jessica Tozu | 178 Columbus Ave #237194 | New York, NY 10023 | | | | First Class Mail |
| Artists Writers & Artisans, Inc | 178 Columbus Ave, Ste 237194 | New York, NY 10023 | | | | | First Class Mail |
| Art's Comic Place, Inc. | 105 E Holly St | Bellingham, WA 98225 | | | | | First Class Mail |
| Art's Comic Place, Inc. | Attn: Django | 105 E Holly St | Bellingham, WA 98225 | | | wrighoed108@yahoo.com | Email First Class Mail |
| As Group Inc | 208 Lenape Ln | Woodbridge, NJ 07095 | | | | CONTACT@ASSUPPLIESUSA.COM | Email First Class Mail |
| As Group Inc | Attn: Asim & Sofiya | 208 Lenape Ln | Woodbridge, NJ 07095 | | | | First Class Mail |
| As Seen On Tv & More | Attn: Metagolf LLC | Attn: Zachary Fletcher | 1219 Branson Landing Blvd | Branson, MO 65616 | | zfletcher@metagolfbranson.com | Email First Class Mail |
| Asgard Games LLC | Attn: Galen Wreck | 3302 S Shepherd Drive | Houston, TX 77098 | | | asgardgameshouston@gmail.com | Email First Class Mail |
| Asgard Keep | Attn: Derrek Wilson | 1001 Olin Lane | Mt Vernon, IL 62864 | | | asgardkeep@gmail.com | Email First Class Mail |
| Asgards Gate | 406 Pennsylvania Ave | Holton, KS 66436 | | | | asgardsbategames1@gmail.com | Email First Class Mail |
| Asgards Gate | Attn: Chris And Raquel | 406 Pennsylvania Ave | Holton, KS 66436 | | | | First Class Mail |
| Ash Avenue Comics & Books LLC | 806 S Ash Ave | Tempe, AZ 85281 | | | | | First Class Mail |
| Ash Avenue Comics & Books Llc | Attn: Drew Sullivan | 806 S Ash Ave | Tempe, AZ 85281 | | | ashavecomics@yahoo.com | Email First Class Mail |
| Ashenjugg LLC | Attn: Ashley Wiotula | 1367 Velp Ave | Green Bay, WI 54303 | | | ashee016@aol.com | Email First Class Mail |
| Ashenjugg LLC | Attn: Ashley Wiotula | 302 N Taylor St | Green Bay, WI 54303 | | | ashee016@aol.com | Email First Class Mail |
| Asheville Comics LLC | 2270 Hendersonvile Rd | Ste 10 | Arden, NC 28704 | | | ashevillecardshop@gmail.com | Email First Class Mail |
| Asheville Comics Llc | Attn: Doug Cegelis | 211 Merrimon Ave | Ste 101 | Asheville, NC 28801 | | | First Class Mail |
| Asheville Comics Llc | Attn: Douglas Cegelis | 2270 Hendersonville Rd | Ste 10 | Arden, NC 28704 | | | First Class Mail |
| Ashland City Library | 601 Main St | Ashland, KS 67831 | | | | ashlib@ashlandlibrary.info | Email First Class Mail |
| Ashland City Library | Attn: Cara | 601 Main St | Ashland, KS 67831 | | | | First Class Mail |
| Ashley Keeter | 7693 Oxford Ct | Southaven, MS 38671 | | | | | First Class Mail |
| Ashley L Bryant | 2015 E Kelsey Ln | Stillwater, OK 74075 | | | | washley@diamondcomics.com | Email First Class Mail |
| Ashmore Summer Greenwood | 8520 Woodfall Rd | Nottingham, MD 21236 | | | | | First Class Mail |
| Asia Books Co Ltd | 88/9 Soi Samanchan Barbos | Prakanong Klongtoey District | Bangkok, 10110 | Thailand | | peter.cousens@gmail.com; Site_C@asiabooks.com | Email First Class Mail |
| Asia Books Co Ltd | Attn: Orapin | 88/9 Soi Samanchan Barbos | Prakanong Klongtoey District | Bangkok, 10110 | Thailand | | First Class Mail |
| Asia Goal Limited Fob Hk Order | Attn: Chun Nam Lam | Unit A&B 21/F Full Win Comm | Centre 573 Nathan Road Kowloon | Hong Kong | | asiagoal@netvigator.com | Email First Class Mail |
| Asia Information Services Ltd. | Attn: Jin Wenbiao-Buyer | Rm. 1905 Guangshijs Bldg | 600 Zhulinsi Rd Gulou District | Nanjing Jiangsu, 210013 | China | | First Class Mail |
| Asia Information Services Ltd. | Rm. 1905 Guyangshiji Bldg | 600 Zhujiang Rd Gulou District | Nanjng Jiangsu, 210013 | China | | | First Class Mail |
| Asian Art Museum Store | 200 Larkin St | San Francisco, CA 94102 | | | | | First Class Mail |
| Asian Art Museum Store | Attn: Deborah Tasse | 200 Larkin St | San Francisco, CA 94102 | | | mhong@asianart.org | Email First Class Mail |
| Asmodee Group dba Days of Wonder | 18 rue Jacqueline Auriol | Quartier Villaroy, 78280 Guyancourt | France | | | | First Class Mail |
| Asmoth North America | 1995 W County Rd 82 | Roseville, MN 55113 | | | | | First Class Mail |
| Asmus Collectible Toys | 7 Fl 5, No 20, Ln 609 | Chongxin Rd,Sec 5,Sanchong | New Taipei City, DIST 24159 | Taiwan | | | First Class Mail |
| Aspen Mit, Inc | Attn: Frank Mastromauro & Michael Turner | 1223 Glencoe Ave, Ste A200 | Marina Del Rey, CA 90292 | | | | First Class Mail |
| Aspen MLT, Inc | 5701 Slauson Ave, Ste 120 | Culver City, CA 90230 | | | | | First Class Mail |
| Aspen Mlt Inc | Attn: Frank Mastromauro | 5701 W Slauson Ave Ste 120 | Los Angeles, CA 90230 | | | | First Class Mail |
| Associated Students Ucla | 308 Westwood Plaza | Los Angeles, CA 90024 | | | | | First Class Mail |
| Associated Students Ucla | Attn: Greg Drake | 308 Westwood Plaza | Los Angeles, CA 90024 | | | ahenriques@asucla.ucla.edu | Email First Class Mail |
| Astral Castle | Attn: Dave Or Linda | 10 Meta Drive | Midland, TX 79701 | | | pjcastle@cigs.com | Email First Class Mail |
| Astral Games | Attn: Aaron Hassell | 125 South Central Suite 110 | Medford, OR 97501 | | | astralgamesrv@yahoo.com | Email First Class Mail |
| Astral Games LLC | 125 S Central Ave | Suite 110 | Medford, OR 97501 | | | astralgamesrv@yahoo.com | Email First Class Mail |
| Astral Games Llc | Attn: Aaron/Joshua/Trent | 125 S Central Ave | Suite 110 | Medford, OR 97501 | | astralgamesrv@yahoo.com | Email First Class Mail |
| Astral Gaming LLC | 10790 Grant Rd | Houston, TX 77070 | | | | | First Class Mail |
| Astronaut Ink LLC | 180 Newbury St, Unit 4106 | Danvers, MA 01923 | | | | joe@astronautink.com | Email First Class Mail |
| Astrozon Llc | Attn: Muhammad,Talha,Subha | 1400 Ranch Hill Dr | Irving, TX 75063 | | | | First Class Mail |
| Asylum Comics & Cards | 708 Casad Road | La Union, NM 88021 | | | | | First Class Mail |
| Asylum Comics & More | 3000 E Seltice Way #107 | Post Falls, ID 83854 | | | | asylumcomicsandmore@gmail.com | Email First Class Mail |
| Asylum Comics & Videos | 212 Third St Ste A | Marietta, OH 45750 | | | | jordan_d_lowe@yahoo.com | Email First Class Mail |
| Asylum Comics & Videos | Attn: Jordan Lowe | 212 Third St Ste A | Marietta, OH 45750 | | | jordan_d_lowe@yahoo.com | Email First Class Mail |
| Asylum Comics And Cards | Attn: Fernando Or Charles | 708 Casad Road | La Union, NM 88021 | | | comics62@aol.com | Email First Class Mail |
| Asylum Comics And More | Attn: Brandt & Nathan | 3000 E Seltice Way #107 | Post Falls, ID 83854 | | | | First Class Mail |
| Asylum Kollectibles | Attn: Rose Wagoner | Rose Wagoner | 5700 Ursa Ln. #12205 | Fort Worth, TX 76137 | | asylumcollectibles@gmail.com | Email First Class Mail |
| Asylum Kollectibles | Rose Wagoner | 5700 Ursa Ln. #12205 | Fort Worth, TX 76137 | | | asylumcollectibles@gmail.com | Email First Class Mail |
| Asylum Press | Frank Forte | 452 Spencer St | Glendale, CA 91202 | | | asylumpresscomics@gmail.com | Email First Class Mail |
| At Ease Games LLC | Attn: Ronald, Karin | 8990 Miramar Rd | Ste 150 | San Diego, CA 92126 | | ateasegames@att.net | Email First Class Mail |
| Ata Boy Inc | Attn: Alan Cushman | 3171 Los Feliz Blvd Ste 205 | Los Angeles, CA 90039-1536 | | | | First Class Mail |
| Ata-Boy Inc | P.O. Box 1029 | Lansdowne, PA 19050 | | | | | First Class Mail |
| Atascocita Branch Library | 19520 Pinehurst Trail Dr | Humble, TX 77346 | | | | darla.pruitt@hcpl.net | Email First Class Mail |
| Atascocita Branch Library | Attn: Darla | 19520 Pinehurst Trail Dr | Humble, TX 77346 | | | | First Class Mail |
| Atcg Media LLC | 104 Bel Arbor Ln | Carrboro, NC 27510 | | | | creative@redplanetbc.com | Email First Class Mail |
| Atcg Media Llc | Attn: Elias | 104 Bel Arbor Ln | Carrboro, NC 27510 | | | | First Class Mail |
| Ate-Infinity Ltd | Attn: Arif Babayev | 8901 Boggy Creek Road | Suite 500 | Orlando, FL 32824 | | ate.infinity.ltd@gmail.com | Email First Class Mail |
| Athanva Imports | 8235 Nw 64W Unit 8 | Miami, FL 33166 | | | | anthony@athanvaimports.com | Email First Class Mail |
| Athanva Imports | Attn: Anthony | 8235 Nw 64St Unit 8 | Miami, FL 33166 | | | | First Class Mail |
| Athens Anime | Attn: Leo Barron | C/O Leo Barron | 549 Providence Circle | Statham, GA 30666 | | leowbarron@comcast.net | Email First Class Mail |
| Athens Anime | C/O Leo Barron | 549 Providence Circle | Statham, GA 30666 | | | leowbarron@comcast.net | Email First Class Mail |
| Athens Comic LLC | 270 Barber St | Apt B4 | Athens, GA 30601 | | | joel@collegecomix.com | Email First Class Mail |
| Athens Comix Llc | Attn: Joel | 270 Barber St | Apt B4 | Athens, GA 30601 | | | First Class Mail |
| Athol Public Library | 568 Main Street | Athol, MA 01331 | | | | | First Class Mail |
| Athol Public Library | Attn: Emily | 568 Main Street | Athol, MA 01331 | | | | First Class Mail |
| Athon Books Inc. | 4001 C Holmes Ave. | Huntsville, AL 35816 | | | | | First Class Mail |
| Athon Books Inc. | Attn: Martha / Jay Athon | 4001 C Holmes Ave. | Huntsville, AL 35816 | | | sallynns@aol.com | Email First Class Mail |
| Athoria Games LLC - Mesa | Attn: Patrick, Suzanne Hug | 6134 E Main St, Ste C103 | Mesa, AZ 85205 | | | athoriagames@gmail.com | Email First Class Mail |
| Athoria Games LLC - Tempe | 3136 S Mcclintock Dr | Suite 11 | Tempe, AZ 85282 | | | | First Class Mail |
| Atl Comics & Cards Llc | Attn: Laurence | 924 Edmond Oaks | Marietta, GA 30067 | | | | First Class Mail |
| Atlantic Beach Book Mart LLC | Attn: Liz & Tony | Po Box 2340 | Atlantic Beach, NC 28512 | | | beachbookmart@gmail.com | Email First Class Mail |
| Atlantic Beach Book Mart LLC | Po Box 2340 | Atlantic Beach, NC 28512 | | | | | First Class Mail |
| Atlantic Branch Library | 3665 Bonita Beach Rd Ste 1-3 | Bonita Springs, FL 34134 | | | | | First Class Mail |
| Atlantic Branch Llc | Attn: Sebastian Schement | 3665 Bonita Beach Rd Ste 1-3 | Bonita Springs, FL 34134 | | | | First Class Mail |
| Atlantic City Free Library | Attn: Maureen Moffit | 1 North Tennessee Avenue | Atlantic City, NJ 08401 | | | | First Class Mail |
| Atlantic Lift Truck,Inc | 2651 B Washington Blvd | Baltimore, MD 21230 | | | | | First Class Mail |
| Atlantis Comics | Attn: Stephen Matousek | Steve & Tom Inc | 2862 Airline Blvd | Portsmouth, VA 23701 | | acl@atlantis-comics.com | Email First Class Mail |
| Atlantis Comics | Steve & Tom Inc | 2862 Airline Blvd | Portsmouth, VA 23701 | | | acl@atlantis-comics.com | Email First Class Mail |
| Atlantis Comics - Mobile | Attn: Steve Or Tobin, John Farmer | 2862 Airline Blvd | Portsmouth, VA 23701 | | | orders@atlantis-comics.com | Email First Class Mail |
| Atlantis Comics - Norfolk | Attn: Steve Or Tobin, John Farmer | 9649 1St View St | Norfolk, VA 23503 | | | orders@atlantis-comics.com | Email First Class Mail |
| Atlantis Comics - Portsmouth | Attn: Steve Matousek | 2862 Airline Blvd | Portsmouth, VA 23701 | | | orders@atlantis-comics.com | Email First Class Mail |
| Atlantis Fantasyworld | 1020 Cedar St | Santa Cruz, CA 95060 | | | | joe@atlantisfantasyworld.com | Email First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Atlantis Fantasyworld | Attn: Joe Ferrara | 1020 Cedar St | Santa Cruz, CA 95060 | | joe@atlantisfantasyworld.com | Email / First Class Mail |
| Atlantis Games & Comics | Ac 3 Inc | 9649 1St View St | Norfolk, VA 23503 | | | First Class Mail |
| Atlantis Games And Comics | Attn: Steve' Matousek | Ac 3 Inc | 9649 1St View St | Norfolk, VA 23503 | ac3@atlantis-comics.com | Email / First Class Mail |
| Atlantis Hobby | Attn: Garrett Johnson | 104 Hidden Oaks Cir | Mankato, MN 56001 | | sales@atlantishobby.com | Email / First Class Mail |
| Atlantis Studios | 5412 Park Rd | Croset, VA 22932 | | | ATLANTISSTUDIOS2000@YAHOO.NET | Email / First Class Mail |
| Atlantis Studios | Attn: James And Sylvie | Attn: James Watson | 5412 Park Rd | Croset, VA 22932 | | First Class Mail |
| Atlantis Toy & Hobby | 435 Brook Ave, Unit 16 | Deer Park, NY 11729 | | | | First Class Mail |
| Atlantis Toy and Hobby Inc. | 435 Brook Ave, Unit 16 | Deer Park, NY 11729 | | | rdefilvero@atlantis-models.com | Email / First Class Mail |
| Atlas 19 LLC | 2275 Huntington Dr | 314 | San Marino, CA 91108 | | weston@clabsplusone.com | Email / First Class Mail |
| Atlas 19 Llc | Attn: Weston Suh | 2275 Huntington Dr | 314 | San Marino, CA 91108 | | First Class Mail |
| Atlas Comics Inc | 5251 N Harlem Ave | Unit C | Chicago, IL 60656 | | atlas@acomics.com | Email / First Class Mail |
| Atlas Comics Inc | Attn: John Stangeland | 5251 N Harlem Ave | Unit C | Chicago, IL 60656 | atlas@acomics.com | Email / First Class Mail |
| Atlas Container Corporation | 8309 Windermere Dr | Pasadena, MD 21122 | | | | First Class Mail |
| Atlas Games | Attn: John Nephew | 885 Pierce Butler Road | St Paul, MN 55104-1522 | | | First Class Mail |
| Atlas Games | Attn: Accounts Receivables | 202 3rd Ave | Proctor, MN 55810 | | | First Class Mail |
| Atlas Gaming | Attn: Brian Krueger, Morgan Krueger | 21 N Main St | Fond Du Lac, WI 54935-3419 | | atlasgamingcards@gmail.com | Email / First Class Mail |
| Atlas Holdings Ltd | 941 Channelside Rd Sw | Airdrie, AB T4B 3J3 | Canada | | atlasholdings@hotmail.com | Email / First Class Mail |
| Atlas Holdings Ltd | Attn: Ryan | 941 Channelside Rd Sw | Airdrie, AB T4B 3J3 | Canada | | First Class Mail |
| Atlassian Corporation | Mail Station 1770 | 600 N Robert St | St Paul, MN 55145-1770 | | | First Class Mail |
| Atlee Business Investments Pty | Attn: Christopher Atlee | P O Box 3078 | Balgownie Nsw, 2518 | Australia | | First Class Mail |
| Atlee Business Investments Pty | P O Box 3078 | Balgownie, NSW 2518 | Australia | | chris@smaccsocial.com.au | Email / First Class Mail |
| Atomic Age Books | 497 Pape Ave | Toronto, ON M4K 3R1 | Canada | | geneblee@yahoo.ca | Email / First Class Mail |
| Atomic Age Books | Attn: Gene B. Lee | 497 Pape Ave | Toronto, ON M4K 3R1 | Canada | geneblee@yahoo.ca | Email / First Class Mail |
| Atomic City Comics | 638 South St | Philadelphia, PA 19147 | | | | First Class Mail |
| Atomic City Comics | Attn: Daryl | 638 South St | Philadelphia, PA 19147 | | atomiccitycomics@aol.com | Email / First Class Mail |
| Atomic City Comics LLC | Attn: Daryll, Michael | 638 South St | Philadelphia, PA 19147 | | atomiccitycomics@aol.com | Email / First Class Mail |
| Atomic Collectibles LLC | Attn: Sean Stroh | 7431 Katherine Street | Taylor, MI 48180 | | atomicbgm@gmail.com | Email / First Class Mail |
| Atomic Comics | 20802 Belshire Ave | Lakewood, CA 90715 | | | | First Class Mail |
| Atomic Comics | 4020 South Steele St #102 | Tacoma, WA 98409 | | | atomiccomics@comcast.net | Email / First Class Mail |
| Atomic Comics | Attn: Eric Or Ana | 20802 Belshire Ave | Lakewood, CA 90715 | | | First Class Mail |
| Atomic Comics | Attn: Eric Patterson | 11414-A Artesia Blvd | Suite B | Artesia, CA 90701 | teacheric18@hotmail.com | Email / First Class Mail |
| Atomic Comics | Attn: Shane/Justine | 4020 South Steele St #102 | Tacoma, WA 98409 | | atomiccomics@comcast.net | Email / First Class Mail |
| Atomic Comics | Attn: Alyessandra | 1-3 Seychelles Rd | Shoals Point | Queensland, 4750 | Australia | First Class Mail |
| Atomic Comics & Games | American Mobile Sound Ind Llc | 2418 West 7Th St | Muncie, IN 47302 | | slade@amindiana.com | Email / First Class Mail |
| Atomic Comics & Games | Attn: Slade Smith | 2418 West 7th St | Muncie, IN 47302 | | slade@amsindiana.com | Email / First Class Mail |
| Atomic Comics & Games | Attn: Slade Smith | American Mobile Sound Ind Llc | 2418 West 7Th St | Muncie, IN 47302 | slade@amsindiana.com | Email / First Class Mail |
| Atomic Comics Emporium | 50 W Mercury Blvd | Hampton, VA 23669 | | | jmd46.oji@gmail.com | Email / First Class Mail |
| Atomic Comics Emporium | Attn: Jim D / Amber - Dgt | 50 W Mercury Blvd | Hampton, VA 23669 | | ace@atmcmx.hrcoxmail.com | Email / First Class Mail |
| Atomic Comics Emporium | Attn: Jim Destromp | 50 W Mercury Blvd | Hampton, VA 23669 | | ATMCMX@yahoo.com | Email / First Class Mail |
| Atomic Comics Emporium Ii | Attn: Jim Destromp | 467 Denbigh Blvd | Suite B | Newport News, VA 23608 | ATMCMX@yahoo.com | Email / First Class Mail |
| Atomic Comics LLC | 8455 Oakville-Waltz Rd | Belleville, MI 48111 | | | atomiccomicsllc@yahoo.com | Email / First Class Mail |
| Atomic Comics Llc | Attn: Amber And Kurt Ross | 8455 Oakville-Waltz Rd | Belleville, MI 48111 | | | First Class Mail |
| Atomic Comics-Baltimore | 18 West Franklin St | Hagerstown, MD 21740 | | | atomicspawn@verizon.net | Email / First Class Mail |
| Atomic Comics-Baltimore | Attn: Lori | 18 West Franklin St | Hagerstown, MD 21740 | | atomicspawn@verizon.net | Email / First Class Mail |
| Atomic Games West | 1921 Youngfield St | Suite 206 | Golden, CO 80401 | | mojambuu_west@yahoo.com | Email / First Class Mail |
| Atomic Gaming LLC | Attn: Justin Vogtes, Hunter Mcclure | 116 Riverside Parkway | Macon, GA 31122 | | atomicgaming102@gmail.com | Email / First Class Mail |
| Atomic Monkey Comics Llc | Attn: Robert' / Cory | Robert Quijano | 11177 Katy Fwy Suite 8 | Houston, TX 77079 | thepopculturecompany@gmail.com | Email / First Class Mail |
| Atomic Monkey Comics LLC | Attn: Robert Quijano | 11177 Katy Freeway | Suite I | Houston, TX 77079 | atomicmonkeycomicsllc@gmail.com | Email / First Class Mail |
| Atomic Monkey Comics LLC | Robert Quijano | 11177 Katy Fwy Suite 8 | Houston, TX 77079 | | atomicmonkeycomicsllc@gmail.com | Email / First Class Mail |
| Atomic Planet Comics, Llc | 8906 E 96Th St | Fishers, IN 46037 | | | | First Class Mail |
| Atomic Planet Comics, Llc | Attn: Greg Helmstetter | 8906 E 96Th St | Fishers, IN 46037 | | | First Class Mail |
| Atomic Studios | 23 West St | Boothbay Harbor, ME 04538 | | | | First Class Mail |
| Atomic Toybox Entertainment In | Attn: Michael Polis | 5159 Costello Avenue | Sherman Oaks, CA 91423 | | michaelpolis@me.com | Email / First Class Mail |
| Atomik Pop ! | Attn: Steve / Joey' | Planet Entertainment Inc | 7884 S Western Ave | Oklahoma City, OK 73139 | atomikpop@sbcglobal.net | Email / First Class Mail |
| Atomik Pop ! | Planet Entertainment Inc | 7884 S Western Ave | Oklahoma City, OK 73139 | | joey@atomikpop.com,steve@atomikpop.c om | Email / First Class Mail |
| Atozretro LLC | 295 N Fenton Ave | Indianapolis, IN 46219 | | | | First Class Mail |
| Atozretro Llc | Attn: Brian Fairbairn | 295 N Fenton Ave | Indianapolis, IN 46219 | | | First Class Mail |
| Attix Comics | 19 Magnolia Ter | Chicopee, MA 01013 | | | warjoruma16@hotmail.com | Email / First Class Mail |
| Attix Comics | Attn: Ryan Blackburn | 19 Magnolia Ter | Chicopee, MA 01013 | | | First Class Mail |
| Attix Comics | Attn: Ryan Blackburn | 19 Magnolia Terrace | Chicopee, MA 01013 | | warjuornak316@hotmail.com | Email / First Class Mail |
| Auad Publishing | P.O. Box 31087 | San Francisco, CA 94131 | | | | First Class Mail |
| Auburn Public Library | Attn: Bel | Devera Chandler | 24 5Th St | Auburn, GA 30011 | dchandler@prlib.org | Email / First Class Mail |
| Auburn Public Library | Devera Chandler | 24 5Th St | Auburn, GA 30011 | | dchandler@prlib.org | Email / First Class Mail |
| Auction Plus | 4810 Us Hwy 183 N | Liberty Hill, TX 78642 | | | | First Class Mail |
| Audax Trading Llc | 5900 Balcones Dr | Ste 7397 | Austin, TX 78731 | | aswm@audaxtrading.com | Email / First Class Mail |
| Audax Trading LLC | Attn: Aswin Nenduradu | 5900 Balcones Dr | Ste 7397 | Austin, TX 78731 | | First Class Mail |
| Audio Solutions | 702 S 1St St | Yakima, WA 98901 | | | jesse374@yahoo.com | Email / First Class Mail |
| Audio Solutions | Attn: Bryan | 702 S 1St St | Yakima, WA 98901 | | jesse374@yahoo.com | Email / First Class Mail |
| Audio Solutions | Attn: Bryan Velasco | 702 S 1St Street | Yakima, WA 98901 | | jesse374@yahoo.com | Email / First Class Mail |
| Audio Ventures LLC | Attn: Fred Fuster | 1755 Fm 1378 | Wylie, TX 75098 | | fredanthonyfuster@gmail.com | Email / First Class Mail |
| Audrey Reed Libby | 1137 E Northern Pkwy | Baltimore, MD 21239 | | | | First Class Mail |
| Augusta Book Exchange | 280 S Belair Rd | Ste 5 | Martinez, GA 30907 | | paul.augustabookexchange.rogers@gmail.c om | Email / First Class Mail |
| Augusta Book Exchange | Attn: Paul Rogers | 280 S Belair Road | Suite 5 | Martinez, GA 30907 | abx.augusta@gmail.com | Email / First Class Mail |
| Augusta Book Exchange | Attn: Paul Rogers / Mike | 280 S Belair Rd | Ste 5 | Martinez, GA 30907 | paul.augustabookexchange.rogers@gmail.c om | Email / First Class Mail |
| Augusta Memorial Pub Library | 113 N Stone St | Augusta, WI 54722 | | | | First Class Mail |
| Augusta-Richmond Library | 823 Telfair St | Augusta, GA 30901 | | | curtisj@arcpls.org | Email / First Class Mail |
| Augusta-Richmond Library | Attn: Jordanan | 823 Telfair St | Augusta, GA 30901 | | | First Class Mail |
| Aunt Pats Books Llc | Attn: Daniel Cano | Dba Raven Book Store | 809 Massachusetts St | Lawrence, KS 66044 | | First Class Mail |
| Aunt Pats Books Llc | Dba Raven Book Store | 809 Massachusetts St | Lawrence, KS 66044 | | | First Class Mail |
| Aurora Beam Collectibles | 199 Cedar Ave | Castle Rock, CO 80104 | | | | First Class Mail |
| Aurora Beam Collectibles | Attn: Austin Cansados | 199 Cedar Ave | Castle Rock, CO 80104 | | | First Class Mail |
| Aurora Beam Collectibles | Attn: Ian Osthdthoff | 38 S Boulder Circle, Ste 110 | Boulder, CO 80303 | | theboulderscollection@gmail.com | Email / First Class Mail |
| Aurora Public Library | 14949 E Alameda Pkwy | Aurora, CO 80012 | | | rgrorli@auroragov.org | Email / First Class Mail |
| Aurora Public Library | Attn: Ali | 14949 E Alameda Pkwy | Aurora, CO 80012 | | | First Class Mail |
| Austin Books & Comics | Attn: Brad | 5002 N Lamar Avenue | Austin, TX 78751 | | brad@austinbooks.com | Email / First Class Mail |
| Austin Books & Sports Cards | Bankstons | 1321 S Valley Mills Dr | Waco, TX 76711 | | austinbooks1977@gmail.com | Email / First Class Mail |
| Austin Books Sidekick Store | Bankstons | 1265 Old Bethany Rd | Bruceville, TX 76630 | | austinbooks1977@gmail.com | Email / First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Austin N Bates | 1420 N Fulgham St | Visalia, CA 93291 | | | | First Class Mail |
| Austin McCutchen | 1706 Wood Lane Dr | Olive Branch, MS 38654 | | | | First Class Mail |
| Austin Pub Lib - Old Quarry Br | 7051 Village Center Dr | Austin, TX 78731 | | | leslie.flynn@austintexas.gov | Email / First Class Mail |
| Austin Pub Lib - Old Quarry Br | Attn: Leslie | 7051 Village Center Dr | Austin, TX 78731 | | | First Class Mail |
| Auth0 Inc | 5955 Desoto Ave, Ste 100 | Woodland Hills, CA 91367 | | | | First Class Mail |
| Authentic Signing Inc | Attn: Nicholas Cordasco | 11 Smithfield Road | E Hanover, NJ 07936 | | nick@princemarketinggroup.com | Email / First Class Mail |
| Authority Games LLC | Attn: Patrick Hug | 6134 E Main St | C103 | Mesa, AZ 85205 | authoritygamesmesa@gmail.com | Email / First Class Mail |
| Autry Museum Store | 4700 Western Heritage Way | Los Angeles, CA 90027-1462 | | | | First Class Mail |
| Autry Museum Store | Attn: Jasmine Aslanyan | 4700 Western Heritage Way | Los Angeles, CA 90027-1462 | | | First Class Mail |
| Aveil Accounting & Tax Group | 303 International Cir, Ste T228 | Cockeysville, MD 21030 | | | IGOODWILL@AVAILTAXES.COM | Email / First Class Mail |
| Avalanche Comics & Collectible | 17295 E Lake Ln | Aurora, CO 80016 | | | dannybunce77@yahoo.com | Email / First Class Mail |
| Avalanche Comics & Collectible | Attn: Daniel Bunce | 17295 E Lake Ln | Aurora, CO 80016 | | | First Class Mail |
| Avalanche Press | 1820 First Ave S | Irondale, AL 35210 | | | | First Class Mail |
| Avalon Comics & Games | Attn: Anthony Goodall | 11882 Kingpoint Court | Rancho Cordova, CA 95742 | | leozak@hotmail.com | Email / First Class Mail |
| Avatar Press Inc | Attn: Kim Kuhoric | 515 N Century Blvd | Rantoul, IL 61866-1501 | | jameskuhoric@avatarpress.com | Email / First Class Mail |
| Avatar Press Inc | Attn: Richard/William | Attn: Kim Kuhoric | 515 N Century Blvd | Rantoul, IL 61866-1501 | | First Class Mail |
| Avatar Press Inc | 515 N Century Blvd | Rantoul, IL 61866 | | | | First Class Mail |
| Avatar Press, Inc | Attn: William Christensen | 515 N Century Blvd | Rantoul, IL 61866 | | | First Class Mail |
| Ave Pacific Imports | 17875 Sky Park Circle Ste E | Irvine, CA 92614 | | | | First Class Mail |
| Ave Pacific Imports | Attn: Gilbert | 17875 Sky Park Circle Ste E | Irvine, CA 92614 | | | First Class Mail |
| Ave Pacific Imports | Attn: Gilbert Villanueva | 17875 Sky Park Circle | Ste E | Irvine, CA 92614 | gilbert@avepac.com | Email / First Class Mail |
| Aventis Systems Inc | 189 Cobb Pkwy Ste 87 | Marietta, GA 30062 | | | bianca@aventissystems.com; cin@aventissystems.com | Email / First Class Mail |
| Aventis Systems Inc | Attn: Hesam Lamei | 189 Cobb Pkwy Ste 87 | Marietta, GA 30062 | | | First Class Mail |
| Avenue 4 Communications Group | 1740 Wellington Ave | Winnipeg, MB R3H 0E8 | Canada | | | First Class Mail |
| Avenue 4 Communications Group | Attn: Mike, Phil, Dennis | 1740 Wellington Ave | Winnipeg, MB R3H 0E8 | Canada | | First Class Mail |
| Avenue4 Communications | Attn: Jasmine Schrendorfe | 26868 Chemin De La Petite-Cote | Laval, QC H7L 5Z7 | Canada | | First Class Mail |
| Average Joes Gaming & Media | Attn: Joe Hamerly | 1104 N Lowell Ave | Sioux Falls, SD 57103 | | averagejoesgamingstore@gmail.com | Email / First Class Mail |
| Averitt Express | P.O. Box 3145 | Cookeville, TN 38502-3145 | | | | First Class Mail |
| Averitt Express Inc | P.O. Box 102197 | Atlanta, GA 30368-2197 | | | TMALONE@AVERITT.COM | Email / First Class Mail |
| Avery Dennison | 15178 Collection Center Dr | Chicago, IL 60693 | | | diana.peres@averydennison.com | Email / First Class Mail |
| Avery Dennison Hong Kong BV | P.O. Box 7247 | Philadelphia, PA 19170-7508 | | | | First Class Mail |
| Avery Dennison/Mexico Sa De Cv | Dept CH 17448 | Palatine, IL 60055-7448 | | | monica.marino@averydennison.com | Email / First Class Mail |
| Avi Ehrlich Diba Silver Sprocke | Attn: Avi Ehrlich | 1057 Valencia St | San Francisco, CA 94110 | | | First Class Mail |
| Avianjew | 6555 S 34Th St | Spc 75 | San Jose, CA 95116 | | avianjew@gmail.com | Email / First Class Mail |
| Avianjew | Attn: Anh | 6555 S 34Th St | Spc 75 | San Jose, CA 95116 | | First Class Mail |
| Avon Free Public Library | 281 Country Club Rd | Avon, CT 06001 | | | ssmith.afpl@libraryconnection.info | Email / First Class Mail |
| Avon Free Public Library | Attn: Stephanie | 281 Country Club Rd | Avon, CT 06001 | | | First Class Mail |
| Avoya Inc | Attn: Sandra Domingues | Macom Group | 336 Darby Ln | Mountainside, NJ 07092 | | First Class Mail |
| Avoya Inc | Macom Group | 336 Darby Ln | Mountainside, NJ 07092 | | macomgroup@gmail.com | Email / First Class Mail |
| AVP1 | Attn: Jacob Pierce | 550 Oak Ridge Road | Hazle Township, PA 18202-9361 | | support@wulfradingco.com | Email / First Class Mail |
| Aw Yeah Comics Inc | 119 E Charles St | Muncie, IN 47305 | | | | First Class Mail |
| Aw Yeah Comics Inc | 7925 Lincoln Ave | Skokie, IL 60077 | | | info@awyeahcomics.com | Email / First Class Mail |
| Aw Yeah Comics Inc | Attn: Christy Blanch | 119 E Charles St | Muncie, IN 47305 | | awyeahcomicsmuncie@gmail.com | Email / First Class Mail |
| Aw Yeah Comics Inc | Attn: Marc'/Franco/Arthur | 7925 Lincoln Ave | Skokie, IL 60077 | | info@awyeahcomics.com | Email / First Class Mail |
| Aw Yeah Inc | 313 Halstead Ave | Harrison, NY 10528 | | | | First Class Mail |
| Aw Yeah Inc | Attn: Marc'/Frank/Michael | 313 Halstead Ave | Harrison, NY 10528 | | storeinfo@awyeah.com | Email / First Class Mail |
| AWC Mangement Services, Inc | Attn: Jeffery Brown | 10755 Scripps Poway Pkwy | Suite 640 | San Diego, CA 92131 | jeff.brown.cloud@gmail.com | Email / First Class Mail |
| Awesome Couple LLC, The | dba Awesome Cards, Collectibles & Games | Attn: James, Jessica Gerard | 123 Nashua Rd | Unit 14 | Londonderry, NH 03053 | vendors@awesomeccg.com | Email / First Class Mail |
| Awesome Cards & Comics | 8420 Abrams Rd Ste 202 | Dallas, TX 75243 | | | awesome_comics@yahoo.com | Email / First Class Mail |
| Awesome Cards & Comics | Attn: Jake - Mgr | 8420 Abrams Rd Ste 202 | Dallas, TX 75243 | | awesome_comics@yahoo.com | Email / First Class Mail |
| Awesome Collectibles | 13913 Paramount Blvd | Paramount, CA 90723 | | | Moperezsan@gmail.com | Email / First Class Mail |
| Awesome Collectibles | Attn: Monica Or Giovani | 13913 Paramount Blvd | Paramount, CA 90723 | | | First Class Mail |
| Awesome Enterprises LLC T/A Awesome Dice | Attn: Brian Wood, Margaret Wood, William Wood | 4 Copley Place | Floor 7 | Boston, MA 02116 | brian@awesomedice.com | Email / First Class Mail |
| Awesome Gaming & Collectibles | Attn: William Boyden | 1580 Pleasant St | Fall River, MA 02723 | | manager@awesomegamingandcollectibles. | Email / First Class Mail |
| Awesome Hobby Shoppe | Attn: James Rahn | 311 Main St | Biddeford, ME 04005 | | awesomehobbyshoppe@gmail.com | Email / First Class Mail |
| Awesomecollector.Com | 2138 Legran Dr | Gibsonia, PA 15044 | | | yasonwelling@yahoo.com | Email / First Class Mail |
| Awesomecollector.Com | Attn: Jason Welling | 2138 Legran Dr | Gibsonia, PA 15044 | | | First Class Mail |
| Awesum Games | Attn: James Latour | 314 Priscilla Ct | Houston, TX 77015 | | jelatour89@gmail.com | Email / First Class Mail |
| Awknight LLC | 2036 Creekside Manor Ln | Knoxville, TN 37932 | | | theempireguys@gmail.com | Email / First Class Mail |
| Awknight LLC | Attn: Jamie & Megan | 2036 Creekside Manor Ln | Knoxville, TN 37932 | | | First Class Mail |
| Awny Kareem R | Commercial International Bank | Thawra Branch | Egypt | | | First Class Mail |
| Ax2 Ltd | 2 Ln 360, Section 1 | Neihu Rd, Neihu District | Taipei City, 11493 | Taiwan | afang@w-x-2.com | Email / First Class Mail |
| Axiom | 10913 Fruitland Dr, Unit 218 | Studio City, CA 91604 | | | HOWARD_SHUM@YAHOO.COM | Email / First Class Mail |
| Axium Access LLC | dba Axium Entertainment | Attn: Rudi Gomez | 455 E Springtree Way | Lake Mary, FL 32746 | rgomez@axiumaccess.com | Email / First Class Mail |
| Ayden's Attic | 428 S Main St | Slippery Rock, PA 16057 | | | aydensatticsr@gmail.com | Email / First Class Mail |
| Ayden's Attic | Attn: David And Amanda | 428 S Main St | Slippery Rock, PA 16057 | | | First Class Mail |
| Ayden's Attic LLC | Attn: David Villotti, Amanda Villotti | 428 S Main St | Slippery Rock, PA 16057 | | aydensatticsr@gmail.com | Email / First Class Mail |
| Aylesbury Pub School Library | Kristofor Schuermann | 25 Aylesbury Dr | Brampton, ON L7A 0V3 | Canada | | First Class Mail |
| A-Z Cards & Comics | Attn: Richard /Michael Rea | Rea Brothers Ltd. | 32647 Ford Rd | Garden City, MI 48135 | reabros@aol.com | Email / First Class Mail |
| A-Z Cards & Comics | Rea Brothers Ltd. | 32647 Ford Rd | Garden City, MI 48135 | | reabros@aol.com | Email / First Class Mail |
| Azaan Traders | 2 Virginia Ave | Edgewater, MD 21037 | | | sales@azaanmart.com | Email / First Class Mail |
| Azaan Traders | Attn: Aliza | 2 Virginia Ave | Edgewater, MD 21037 | | | First Class Mail |
| Azm Clan LLC | 12811 Matey Rd | Silver Spring, MD 20906 | | | manager@azmclan.com | Email / First Class Mail |
| Azm Clan Llc | Attn: Basharat & Muhammed | 12811 Matey Rd | Silver Spring, MD 20906 | | | First Class Mail |
| Azoth Corp | 2011 Southwest Fwy | Houston, TX 77098 | | | | First Class Mail |
| Azoth Corp | Attn: Jeff & Evelyn | 2011 Southwest Fwy | Houston, TX 77098 | | nangames@yahoo.com | Email / First Class Mail |
| Aztec Shops Ltd | Attn: Laura White | San Diego State University | San Diego, CA 92182-1701 | | garrett.himaka@darth.sdsu.edu | Email / First Class Mail |
| Aztec Shops Ltd | San Diego State University | San Diego, CA 92182-1701 | | | | First Class Mail |
| B & B Electronics | Attn: Jacob, Carlos | 10490 Fm 2146 | Jourdanton, TX 78026 | | belectronics@live.com | Email / First Class Mail |
| B & B Systems | dba Central Home Care | Attn: Arash Moghaddam | 5 North Olney Ave | Cherry Hill, NJ 08003 | centralhomecare@hotmail.com | Email / First Class Mail |
| B & B Systems Inc | 129-20 14Th Avenue | College Point, NY 11356 | | | mysurgicalsupply@gmail.com | Email / First Class Mail |
| B & D Games | Attn: Barry | 154 Celestial Run | Winder, GA 30680 | | rbyrd@rionbecker.com | Email / First Class Mail |
| B & D's Sports Cards & Comics | 1326 Piney Forest Rd | Danville, VA 24540 | | | kaitlyn.a.pritchett01@gmail.com | Email / First Class Mail |
| B & D's Sports Cards & Comics | Attn: William Ingram | 1326 Piney Forest Rd | Danville, VA 24540 | | oingram@liberty.edu | Email / First Class Mail |
| B & L Comics Cards & Nostalgia | 5591 Ridge Rd | Parma, OH 44129 | | | | First Class Mail |
| B & L Comics Cards & Nostalgia | Attn: Larry Ziaba | 5591 Ridge Rd | Parma, OH 44129 | | bandinorders@aol.com | Email / First Class Mail |
| B & M Amusement Company | 5036 Hwy 58 Ste B | Chattanooga, TN 37416 | | | bandmorders@aol.com | Email / First Class Mail |
| B & M Amusement Company | Attn: Buddy / Mary | 5036 Hwy 58 Ste B | Chattanooga, TN 37416 | | bandmorders@aol.com | Email / First Class Mail |
| B & S Comics, Llc | Attn: Robert | Po Box 195 | Cairo, NE 68824 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| B & S Comics, LLC | Po Box 195 | Cairo, NE 68824 | | | | bandscomics@outlook.com | Email First Class Mail |
| B And B Systems Inc | Attn: Arash | 128-20 14Th Avenue | College Point, NY 11356 | | | centralhomecare@hotmail.com | Email First Class Mail |
| B Games | 312 American Greeting Card Rd | Corbin, KY 40701 | | | | | First Class Mail |
| B Levick Enterprises LLC | 37 W High St | Oxford, OH 45056 | | | | bcolorado7@hotmail.com | Email First Class Mail |
| B Levick Enterprises Llc | Attn: Brian Levick | 37 W High St | Oxford, OH 45056 | | | | First Class Mail |
| B M Iles & D J Neist | Attn: Dylan Or Boleyn | P O Box 7334 | Mount Annan Nsw, 2567 | Australia | | info@nostalgianow.com.au | Email First Class Mail |
| B M Iles & D J Neist | P O Box 7334 | Mt Annan, NSW 2567 | Australia | | | | First Class Mail |
| B Side Games | Attn: Ryan Pyburn, Mike Rasmusson | 2525 E 29th Ave | Suite 9 | Spokane, WA 99223 | | bsidegames.info@gmail.com | Email First Class Mail |
| B&D Comic Shop | 2937 Brambleton Ave Sw | Roanoke, VA 24015 | | | | bdcomics1@verizon.net | Email First Class Mail |
| B&D Comic Shop | Attn: Ms Terry Baucom | 2937 Brambleton Ave Sw | Roanoke, VA 24015 | | | bdcomics1@verizon.net | Email First Class Mail |
| B&D Comics & Collectibles | Attn: Kaitlyn | 613 Oakland Drive | Chatham, VA 24531 | | | | First Class Mail |
| B. F. Jones Memorial Library | 663 Franklin Ave | Aliquippa, PA 15001 | | | | bjerci@beaverlibraries.org | Email First Class Mail |
| B. F. Jones Memorial Library | Attn: Kristen | 663 Franklin Ave | Aliquippa, PA 15001 | | | | First Class Mail |
| B.A.'S Comics & Nostalgia | Attn: Bruno Andreaschi | Po Bx 412 Station B | London, ON N6A 4W1 | Canada | | ba.lm@rogers.com | Email First Class Mail |
| B.A.'s Comics & Nostalgia | Po Bx 412 Station B | London, ON N6A 4W1 | Canada | | | ba.lm@rogers.com | Email First Class Mail |
| B.E. Strong Memorial Library | 5459 Carpenter Rd | Turin, NY 13473 | | | | turlib@ncls.org | Email First Class Mail |
| B25 Company Limited | Attn: Chayanun Poonpanich | 919/555 Jewelry Tr Ctr,16-17Fl | Silom Rd, Silom, Bangkok | Bangkok, 10500 | Thailand | pochayanun@b2s.co.th | Email First Class Mail |
| Babin Enterprises LLC | 7 Pennichuck St | Nashua, NH 03064 | | | | | First Class Mail |
| Babin Enterprises Llc | Attn: Matthew Or Steven | 7 Pennichuck St | Nashua, NH 03064 | | | nagy.ashley@babinenterprises.com | Email First Class Mail |
| Baby Gorilla Comics & Coll | Attn Jose Torres | 828 Lincoln Ave | Langhorne, PA 19047 | | | jtorres2213@yahoo.com | Email First Class Mail |
| Baby Gorilla Comics & Coll | Attn: Jose | Attn Jose Torres | 828 Lincoln Ave | Langhorne, PA 19047 | | | First Class Mail |
| Baby Love Products | 5015 46Th St | Camrose, AB T4V 3G3 | Canada | | | foundered@gmail.com | Email First Class Mail |
| Baby Love Products | Attn: Grace Marcinkoski | 5015 46Th St | Camrose, AB T4V 3G3 | Canada | | kidalog@gmail.com | Email First Class Mail |
| Babylon Collectibles LLC | 657 Adams Ave | Lindenhurst, NY 11757 | | | | babyloncollectibles@gmail.com | Email First Class Mail |
| Babylon Collectibles Llc | Attn: Jerzy & Lisa | 657 Adams Ave | Lindenhurst, NY 11757 | | | | First Class Mail |
| Back 2 The Past | Attn: Christina Bulick | 356 Spruce Pine Road | Abingdon, MD 21009 | | | back2pastdore@gmail.com | Email First Class Mail |
| Back To Games General Trading - Dubai Branch | Attn: Mark Azzam | In Time Shipping Corp | 145 Hook Creek Blvd, Bldg C5C | Valley Stream, NY 11581 | | mark@backtogames.com | Email First Class Mail |
| Backintime Comics&Collectibles | 77 Diana Ave | Unit 20 | Brantford, ON N3T 0R6 | | | info@backintimecc.ca | Email First Class Mail |
| Backintime Comics&Collectibles | Attn: Derek & Brandon | 77 Diana Ave | Unit 20 | Brantford, ON N3T 0R6 | Canada | | First Class Mail |
| Backstage Hobbies & Games | Attn: Nate / Nicole | Nathan Petersen | 117 S James St | Ludington, MI 49431 | | | First Class Mail |
| Backstage Hobbies & Games | Nathan Petersen | 117 S James St | Ludington, MI 49431 | | | contact@backstagehobbies.com | Email First Class Mail |
| Backtothefuture.Com | Attn: Stephen Clark Ext. 1 | Po Box 88 | Killen, AL 35645-0088 | | | stephen.clark@backtothefuture.com | Email First Class Mail |
| Backtothefuture.Com | Po Box 88 | Killen, AL 35645-0088 | | | | | First Class Mail |
| Backwoods Wizards LLC | 2891 Nc 39 Hwy N | Louisburg, NC 27549 | | | | rorik@backwoodswizards.com | Email First Class Mail |
| Backwoods Wizards Llc | Attn: Rorik | 2891 Nc 39 Hwy N | Louisburg, NC 27549 | | | | First Class Mail |
| Bacon Academy | 611 Norwich Ave | Colchester, CT 06415 | | | | glleeen@colchesterct.org | Email First Class Mail |
| Bacon Academy | Attn: Geri | 611 Norwich Ave | Colchester, CT 06415 | | | | First Class Mail |
| Bacon Property Management, LLC | dba Princess Mya Collectibles | Attn: Kelli, Eric Bacon | 3821 Bogan Mill Rd | Buford, GA 30519 | | k.bacon@baconandassoc.com | Email First Class Mail |
| Bad Dog Comics, LLC | 405 W Main Street | Albemarle, NC 28001 | | | | emyers@baddogcomics.com | Email First Class Mail |
| Bad Dog Comics, Llc | Attn: Eric Myers | 405 W Main Street | Albemarle, NC 28001 | | | | First Class Mail |
| Bad Eddy's Hobbies & | Attn: Drew & Kent | Collectibles Llc | 301 Jackson Ave W | Oxford, MS 38655 | | | First Class Mail |
| Bad Eddy's Hobbies & Collectibles LLC | Attn: William Glasgow, Kent Eddy | 463 Hwy 6 W | Oxford, MS 38655 | | | badeddys.hobbies.collectibles@gmail.com | Email First Class Mail |
| Bad Egg LLC | 3101 Ocean Park Blvd, Ste 100 | Pmb 247 | Santa Monica, CA 90405 | | | | First Class Mail |
| Bad Egg Llc | Attn: Robert Meyers | 3101 Ocean Park Blvd, Ste 100 PMB | Santa Monica, CA90405 | | | | First Class Mail |
| Bad Habit Hobbies Inc | 7354 Washington Street | Denver, CO 80229 | | | | bachabithobbies@gmail.com | Email First Class Mail |
| Bad Habit Hobbies Inc | Attn: Aaron Liby | 7354 Washington Street | Denver, CO 80229 | | | eplanettoys@gmail.com | Email First Class Mail |
| Bad Idea/Cincinnati Kid LLC | c/o Hunter Gorinson | P.O. Box 811938 | Los Angeles, CA 90081 | | | | First Class Mail |
| Bad Kids Inc | Attn: Barry Wernick | Attn Barry Wernick | 6544 Dykes Way | Dallas, TX 75030 | | | First Class Mail |
| Bad Kids Press | Attn: Robert Howard | 407 Highland Ave | Somerville, MA 02144 | | | | First Class Mail |
| Bad Kitty Gaming LLC | dba Game Kastle Of Orange Beach Alabama | Attn: Vincent Hartwell | 4851 Wharf Pkwy E, Ste D-234 | Orange Beach, AL 36561 | | vince.hartwell@gamekastle.com | Email First Class Mail |
| Bad Llama Comics LLC | 890 Lakewood Dr | Lake Orion, MI 48362 | | | | sales@badllamacomics.com | Email First Class Mail |
| Bad Llama Comics Llc | Attn: Sam And Mike | 890 Lakewood Dr | Lake Orion, MI 48362 | | | | First Class Mail |
| Bad Monkey Trading Company | Attn: Scott, Lisa Parsons | 812 Sandpiper Dr | Denton, TX 76205 | | | badmonkeytrading@gmail.com | Email First Class Mail |
| Bad Moon Comics & Games | Attn: Destiny & Joseph | Po Box 2462 | Lac La Biche, AB T0A 2C0 | Canada | | Badmoong@outlook.com | Email First Class Mail |
| Bad Moon Comics & Games | Po Box 2462 | Lac La Biche, AB T0A 2C0 | Canada | | | | First Class Mail |
| Bad Sphere | Tomasz Jedruszek | Pogwizdow 248 | Bochnia, 32-700 | Poland | | | First Class Mail |
| Bad Wolf Gaming | Attn: Daniel Cordial, Neysa Cordial | 711 Chestnut St | Suite 2 | Berea, KY 40403 | | rockbottomhobbies@gmail.com | Email First Class Mail |
| Bad Wolf Nerd Lair | Attn: Timothy, Alicia Dardar | 1650 Gretna Blvd | Suite B | Harvey, LA 70058 | | tjdardar@gmail.com | Email First Class Mail |
| Baden Memorial Library | 385 State St | Baden, PA 15005 | | | | jwoolstrum@beaverlibraries.org | Email First Class Mail |
| Baden Memorial Library | Attn: Jennifer Rum | 385 State St | Baden, PA 15005 | | | | First Class Mail |
| Badger Brew Express | Attn: Heather Haller | 405 S Main St | Rice Lake, WI 54868 | | | badgerbrewexpress@hotmail.com | Email First Class Mail |
| Badger Collectibles | Attn: Juan Villalobos | 4930 W Kinnickinnic River Pkwy | Milwaukee, WI 53219 | | | badgercollectiblesllc@gmail.com | Email First Class Mail |
| Badger Collectibles LLC | 4930 W Kinnickinnic River Pkwy | Milwaukee, WI 53219-3276 | | | | diamondjacks15@gmail.com | Email First Class Mail |
| Badger Collectibles Llc | Attn: Juan Villalobos | 4930 W Kinnickinnic River Pkwy | Milwaukee, WI 53219-3276 | | | | First Class Mail |
| Badges Buttons Plus | 303 Reisterstown Rd | Baltimore, MD 21208 | | | | ayme@badges-buttons.com | Email First Class Mail |
| Badges Buttons Plus | Attn: Phyllis & Richard | 303 Reisterstown Rd | Baltimore, MD 21208 | | | | First Class Mail |
| Badland Studio | Attn: Sean Pollman | 7708 Raegan St | Sioux Falls, SD 57106 | | | seanpollman@gmail.com | Email First Class Mail |
| Badland's Comics & Games | 618 N Mandan Street | Bismarck, ND 58501 | | | | | First Class Mail |
| Badland's Comics And Games | Attn: John, John, Cecilia | 618 N Mandan Street | Bismarck, ND 58501 | | | badlandscomics@gmail.com | Email First Class Mail |
| Bag Ad | 610 Crescenzo Ct, Unit A | New Lenox, IL 60451 | | | | bagadagency@gmail.com | Email First Class Mail |
| Bag N Board LLC | 108 E Chapman Rd | Hewitt, TX 76643 | | | | bbadinger@mac.com | Email First Class Mail |
| Bag N Board Llc | Attn: Brett Badinger | 108 E Chapman Rd | Hewitt, TX 76643 | | | | First Class Mail |
| Bag Of Holding LLC | Attn: Jason Roberts | 931 Melbourne Rd | Hurst, TX 76053 | | | jasrober@gmail.com | Email First Class Mail |
| Bag Of Holding, LLC | 8621 Ashley Ct | Richland Hills, TX 76182 | | | | staff@multiverse.shop | Email First Class Mail |
| Bag Of Holding, Llc | Attn: Jason | 8621 Ashley Ct | Richland Hills, TX 76182 | | | | First Class Mail |
| Bagnall & Bagnall Inc | Attn: Christopher Bagnall | 52258 West Broward Blvd | Plantation, FL 33317 | | | heywannaplaygamestore@yahoo.com | Email First Class Mail |
| Bailes Enterprises, LLC | dba Bailes Cards | Attn: Branden Bailey | 11954 Narcoosee Rd | Ste 2 #141 | Orlando, FL 32832 | bailesenterprisesllc@gmail.com | Email First Class Mail |
| Bait Inc. | 2753 S Diamond Bar Blvd | Suite B | Diamond Bar, CA 91765 | | | | First Class Mail |
| Bait Inc. | Attn: Eric Cheng | 2753 S Diamond Bar Blvd | Suite B | Diamond Bar, CA 91765 | | | First Class Mail |
| Baker & Taylor Books | 2550 W. Tyvola Rd | Suite 300 | Charlotte, NC 28217 | | | | First Class Mail |
| BakerHostetler LLP | Attn: Adam L Fletcher, Esq/Scott E Prince, Esq | Key Twr | 127 Public Sq, Ste 2000 | Cleveland, OH 44114 | | afletcher@bakerlaw.com | Email First Class Mail |
| Baldwin House Hobbies LLC | 4960 80th Ave Cir E | Sarasota, FL 34243 | | | | mr.timothy.baldwin@gmail.com | Email First Class Mail |
| Baldwin House Hobbies Llc | Attn: Tim Baldwin | 312 Virginia Ave | Clarksville, VA 23927 | | | mr.timothy.baldwin@gmail.com | Email First Class Mail |
| Baldwin House Hobbies Llc | Attn: Timothy Baldwin | 4960 80th Ave, Cir S | Sarasota, FL 84243-4915 | | | | First Class Mail |
| Ballyhoo Books | Attn: Dawn Daniels | 111 West Superior Street | Alma, MI 48801 | | | info@ballyhoobooks.com | Email First Class Mail |
| Baltimore Alarm & Security Inc | 5316 Reisterstown Rd | Baltimore, MD 21215 | | | | | First Class Mail |
| Baltimore Comic Con | P.O. Box 917 | Reisterstown, MD 21136 | | | | CARDSCOMICSCOLLECTIBLES@YAHOO.CO M | Email First Class Mail |
| Baltimore County | c/o Fire Recovery Usa, Llc | P.O. Box 935667 | Atlanta, GA 31193-5667 | | | | First Class Mail |

Diamond Comic Distributors, Inc., et al. (Case No. 25-10308)

**Exhibit A**
Service List

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Baltimore County | P.O. Box 69506 | M 152 | Baltimore, MD 21264-9506 | | | First Class Mail |
| Baltimore County Public Librar | Attn: Lynn X 1560 | Acquisitions Dept/Detention Cn | 320 York Road | Towson, MD 21204 | | First Class Mail |
| Baltimore County, Maryland | Office of Budget & Finance | 400 Washington Ave Rm 152 | Towson, MD 21204-4665 | | | First Class Mail |
| Baltimore County, Maryland | P.O. Box 64076 | Baltimore, MD 21264-4076 | | | | First Class Mail |
| Bamf Comics | 101 E Carolina Ave | Crewe, VA 23930 | | | bj@bamfcomics.net | Email |
| | | | | | | First Class Mail |
| Bamf Comics | Attn: William (BJ) | 101 E Carolina Ave | Crewe, VA 23930 | | | First Class Mail |
| Band Of Bards | Attn: Tim Stolinski | 227 Seneca Creek Rd | Buffalo, NY 14224 | | | First Class Mail |
| Bandai America Inc | P.O. Box 51330 | Los Angeles, CA 90051-5630 | | | conantv@bandai.com | Email |
| | | | | | | First Class Mail |
| Bandai Co Ltd | 1-4-8 Komagata | Taito-Ku, Tokyo 111-8081 | Japan | | | First Class Mail |
| Bandai Co, Ltd | Attn: Tomoaki "Benjy" Ishikaka | 4-8 Komagata 1-chome | Taito-ku, Tokyo 111-8081 | Japan | tishikawa@bnto.com | Email |
| | | | | | | First Class Mail |
| Bandai Japan | Attn: Adam | 1-4-8 Komagata Taito-Ku | Tokyo, 111-8081 | | | First Class Mail |
| Bandai Namco Amusement America Inc | Attn: Anita Kimber, Accts Payable | 1550 Glenlake Ave | Itasca, IL 60143 | | | First Class Mail |
| Bandai Namco Amusement America Inc | Attn: Yoshitaka Sakamaki | 1550 Glenlake Ave | Itasca, IL 60143 | | accounting@bandainamco-am.com | Email |
| | | | | | | First Class Mail |
| Bandai Namco Toys | And Collectibles | 23 Odyssey | Irvine, CA 92618 | | avalles@bnto.com | Email |
| | | | | | | First Class Mail |
| Bandai Namco Toys & Collectibles America Inc | Attn: Teppei Onoki | 23 Odyssey Irvine | Irvine, CA 92618 | | tonoki@bnto.com | Email |
| | | | | | | First Class Mail |
| Bandai Namco Toys & Collectibles America Inc | 23 Odyssey | Irvine, CA 92618 | | | | First Class Mail |
| Bandito Comics | 849 W Washington St | Brownsville, TX 78520 | | | banditocomics@gmail.com | Email |
| | | | | | | First Class Mail |
| Bandito Comics | Attn: Josias & Paulette | 849 W Washington St | Brownsville, TX 78520 | | | First Class Mail |
| Bandito Comics | Attn: Josias Ocampo | 3509 Hyridge Drive | Austin, TX 78759 | | banditocomics@gmail.com | Email |
| | | | | | | First Class Mail |
| Banger Brands LLC | 802 Burnt Hickory Rd | Ste A | Cartersville, GA 30120 | | breakingbanger@gmail.com | Email |
| | | | | | | First Class Mail |
| Banger Brands LLC | Attn: John & William | 802 Burnt Hickory Rd | Ste A | Cartersville, GA 30120 | | First Class Mail |
| Banh Investments LLC | 5534 Las Alturas Ter | San Diego, CA 92114 | | | shop.ggzz@gmail | Email |
| | | | | | | First Class Mail |
| Banh Investments Llc | Attn: BillyJed | 5534 Las Alturas Ter | San Diego, CA 92114 | | | First Class Mail |
| Bank of Montreal | Attn: Ravi Chhabria | 1 1st Canadian Pl | Toronto, ON M5X 1A1 | Canada | ravi.chhabria@bmo.com | Email |
| | | | | | | First Class Mail |
| Bank of Montreal | Attn: Ravi Chhabria | 119 Rue St Jacques | Montreal, QC H2Y 1L6 | Canada | ravi.chhabria@bmo.com | Email |
| | | | | | | First Class Mail |
| Bank Square Books Ltd | 53 W Main St | Mystic, CT 06355 | | | | First Class Mail |
| Banks Public Library | 42461 Nw Market St | Banks, OR 97106 | | | susanc@wccls.org | Email |
| | | | | | | First Class Mail |
| Bankston S | Attn: Brent | 1321 S Valley Mills | Waco, TX 76711 | | brent@bankstons.com | Email |
| | | | | | | First Class Mail |
| Bankstons | 1321 S Valley Mills Dr | Waco, TX 76711 | | | brentbankston@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Bankstons | Attn: Brent/Rodney | 1321 S Valley Mills Dr | Waco, TX 76711 | | brentbankston@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Banners Cave LLC | 141 Saddle Horn | Boerne, TX 78006 | | | jason@bannerscave.com | Email |
| | | | | | | First Class Mail |
| Banners Cave Llc | Attn: Jason Walters | 141 Saddle Horn | Boerne, TX 78006 | | | First Class Mail |
| Barnhardt Holdings LLC | 19 3Rd Ave Nw | Pocahontas, IA 50574 | | | barnhardtholdings@gmail.com | Email |
| | | | | | | First Class Mail |
| Barnhardt Holdings Llc | Attn: Adam | 19 3Rd Ave Nw | Pocahontas, IA 50574 | | | First Class Mail |
| Barbaroux Books Llc | Attn: Olga Lijo Serans | 8745 Glacier Hwy #245 | Juneau, AK 99801 | | | First Class Mail |
| Barbara'S Bookstores Inc | Attn: Brian Sanchez A/P | 111 N State St Lower Level | Chicago, IL 60602 | | jbailey@cybermesa.com | Email |
| | | | | | | First Class Mail |
| Barbarian Book Shop | Attn: Thomas Wu | 11242 Triangle Ln | Wheaton, MD 20902 | | | First Class Mail |
| Barbarian Comics | Attn: Barb, Tom | 1405 Jasper St | Silver Spring, MD 20902 | | barbariancomics@yahoo.com | Email |
| | | | | | | First Class Mail |
| Barcodes LLC | P.O. Box 95637 | Chicago, IL 60694-5637 | | | sales@hfspointpress.com | Email |
| | | | | | | First Class Mail |
| Bard Owl Games | Attn: Andrew, Heather Duda | 114 E Moore Ave | Terrell, TX 75160 | | fretmaster1p@hotmail.com | Email |
| | | | | | | First Class Mail |
| Bards & Cards LLC | Attn: Antony Darling, Jarin Udom | 936 5th Ave | San Diego, CA 92101 | | info@bardsandcards.com | Email |
| | | | | | | First Class Mail |
| Barefoot Baking Supply Co | 720 Coliseum Dr | Unit 32 | Winston Salem, NC 27106 | | jp@barefootbakingsupplyco.com | Email |
| | | | | | | First Class Mail |
| Barefoot Baking Supply Co | Attn: Joseph Lewis | 720 Coliseum Dr | Unit 32 | Winston Salem, NC 27106 | | First Class Mail |
| Bargains4Lnow, LLC | 5202 Heatherhedge Cir | Birmingham, AL 35242 | | | info@wertoys.com; | Email |
| | | | | | | First Class Mail |
| Bargains4Lnow, Llc | Attn: Billy, Mckenzi, Keti | 5202 Heatherhedge Cir | Birmingham, AL 35242 | | | First Class Mail |
| Barker Wire, Inc | 803 Wohlert St | Angola, IN 46703-1030 | | | | First Class Mail |
| Barnes & Noble | 1400 Old Country Rd | Po Bx 1843 Spo | Westbury, NY 11590 | | | First Class Mail |
| Barnes & Noble # 288 | Lt Martin Bookstore | 245 Boling Univ Cir | Martin, TN 38238 | | | First Class Mail |
| Barnes & Noble #289 | University Of Delaware | 83 E Main St | Newark, DE 19717 | | | First Class Mail |
| Barnes & Noble #366 | George Mason University | 4400 University Dr | Fairfax, VA 22030 | | | First Class Mail |
| Barnes & Noble College Bkstr | Hofstra University | 200 Hofstra University | Hempstead, NY 11549-1010 | | | First Class Mail |
| Barnes & Noble College Bkstr | 120 Mountain Avenue | Basking Ridge, NJ 07920 | | | | First Class Mail |
| Barnes & Noble College Bkstr | 120 Mountain View Blvd | Basking Ridge, NJ 07920 | | | merchandisepayables@bncollege.com | Email |
| | | | | | | First Class Mail |
| Barnes & Noble College Bkstr | Smu - Box 5062 | 118 College Dr | Hattiesburg, MS 39406-5062 | | | First Class Mail |
| Barnes & Noble College Bkstrs | 120 Mountain View Blvd | Basking Ridge, NJ 07920 | | | | First Class Mail |
| Barnes & Noble College Bkstrs | Vendor Relations | 120 Mountain View Blvd | Basking Ridge, NJ 07920 | | | First Class Mail |
| Barnes & Noble Education | 120 Mountain View Blvd | 1 | Basking Ridge, NJ 07920 | | | First Class Mail |
| Barnes & Noble Education | 120 Mountain View Blvd | Basking Ridge, NJ 07920 | | | | First Class Mail |
| Barnes & Noble, Inc. | Attn: Gigi | Attn: Vendor Relations | 1400 Old Country Rd | Westbury, NY 11590 | | First Class Mail |
| Barnes & Noble, Inc. | Attn: Vendor Relations | 1400 Old Country Rd | Westbury, NY 11590 | | | First Class Mail |
| Barnes & Noble/John Pickford | 1400 Old Country Road | Po Bx 1843 Spo | Westbury, NY 11590 | | | First Class Mail |
| Barnes & Nobles #218 | Ohio State Univ Bookstore | 1598 N High St | Columbus, OH 43201 | | | First Class Mail |
| Barnes & Nobles College #085 | Depaul University Loop Campus | 1 E Jackson Blvd | Chicago, IL 60604 | | | First Class Mail |
| Barnes & Nobles College #396 | Lsu Bookstore/er | 110 Union Bldg | Baton Rouge, LA 70803 | | | First Class Mail |
| Barnes & Nobles College #702 | Univ Of Albany Bookstore | 1400 Washington Ave | Albany, NY 12222 | | | First Class Mail |
| Barnes And Noble Education | 120 Mountain View Blvd | Basking Ridge, NJ 07920 | | | | First Class Mail |
| Barnes Entertainment LLC | Attn: Laton & Ethan | Po Box 245 | Elizabethtown, NC 28337 | | barnesentertainment797@gmail.com | Email |
| | | | | | | First Class Mail |
| Barnes Entertainment LLC | Po Box 245 | Elizabethtown, NC 28337 | | | | First Class Mail |
| Barnes&Noble | 120 Mountain View Blvd | Basking Ridge, NJ 07920 | | | | First Class Mail |
| Barnes&Noble/ John Pickford | 1400 Old Country Rd | Po Bx 1843 Spo | Westbury, NY 11590 | | | First Class Mail |
| Barnes&Noble/ John Pickford | 1400 Old Country Rd | Westbury, NY 11590 | | | | First Class Mail |
| Barnes&Noble/John Pickford | Po Box 1843 | Dept 19281S5 - Edt | Westbury, NY 11590 | | | First Class Mail |
| Barnes&Noble/John Pickford | Po Box 1843 | Dept 192844 | Westbury, NY 11590 | | | First Class Mail |
| Barnett S Booth | Attn: Dan, 301598-3689 | 7620 German Hill Road, Ste 104 | Dundalk, MD 21222 | | dwbarn@aol.com | Email |
| | | | | | | First Class Mail |
| Barnhardt Holdings LLC | dba Meltdown Games & Comics | Attn: Adam Barnhardt | 19 3Rd Avenue Northwest | Pocahontas, IA 50574 | barnhardtholdings@gmail.com | Email |
| | | | | | | First Class Mail |
| Barr Credit Services Inc | 3444 N Country Club Rd, Ste 200 | Tucson, AZ 85716 | | | dbarnes@stayinmg.com | Email |
| | | | | | | First Class Mail |
| Barr Credit Services Inc | 3444 N Country Club Rd, Ste 200 | Tucson, AZ 85710-0815 | | | accounting@barrcredit.com | Email |
| | | | | | | First Class Mail |
| Barrel Of Books & Games | Attn: Cristine Stite, Elena Jarrett | 128 W 4th Ave | Mount Dora, FL 32757 | | crissy@barrelofbooksandgames.com | Email |
| | | | | | | First Class Mail |
| Barrick Tire LLC | Attn: Jennifer Hamilton | 455 Center Road | Newville, PA 17241 | | barricktire@gmail.com | Email |
| | | | | | | First Class Mail |
| Barron Public Library | 10 N 3Rd St | Barron, WI 54812 | | | ahbllsmith@barronpl.org | Email |
| | | | | | | First Class Mail |
| Barry Bradfield | 593 Noble Crescent | Ottawa, ON K1V 7J1 | Canada | | dcbarry@gmail.com | Email |
| | | | | | | First Class Mail |
| Barry Cinemas | Attn: Adam & Amanda | T/A The Cave Comics & Games | Po Box 1430 | Riverton, WY 82501 | bbygirl889@aol.com; Aman.childsplay@gmail.com | Email |
| | | | | | | First Class Mail |
| Barstons Inc. | 3834 Morrison St Nw | Washington, DC 20015 | | | | First Class Mail |
| Barstons Inc. | Attn: Steven And Barbara | 3834 Morrison St Nw | Washington, DC 20015 | | | First Class Mail |
| Bartlett Public Library Dist | 800 S Bartlett Rd | Bartlett, IL 60103 | | | aolkanetskaya@bartlettlibrary.org | Email |
| | | | | | | First Class Mail |
| Bartlett Public Library Dist | Attn: Anastasiya | 800 S Bartlett Rd | Bartlett, IL 60103 | | | First Class Mail |
| Barton & Poolos Properties LLC | 5555 Glenridge Connector, Ste 1100 | Atlanta, GA 30342 | | | CBRANTLEY@NAIBG.COM | Email |
| | | | | | | First Class Mail |
| Bartow Public Library | Attn: Katrina | Paul Wartenberg | 2150 S Brdway Ave | Bartow, FL 33830 | paul.wartenberg@mypclc.info | Email |
| | | | | | | First Class Mail |
| Bartow Public Library | Paul Wartenberg | 2150 S Brdway Ave | Bartow, FL 33830 | | paul.wartenberg@mypclc.info | Email |
| | | | | | | First Class Mail |
| Bartram Brothers Gaming LLC | dba The Realm | Attn: Joseph, Keith Bartram | 1395 W Longview Ave | Mansfield, OH 44906 | realmcomics@hotmail.com | Email |
| | | | | | | First Class Mail |
| Bartram Brothers Gaming LLC | dba The Realm | Attn: Joseph, Keith Bartram | 1500 W 4th St | Mansfield, OH 44906 | realmcomics@hotmail.com | Email |
| | | | | | | First Class Mail |
| Base 23 Technology Aka Board Game Base | c/o Shopset | Attn: Boris Elakeri Sbbisote | Boris Elake Sbbisote | 730 Dawson Dr, Unit 102 | Newark, DE 19713 | sewerwg9@gmail.com | Email |
| | | | | | | First Class Mail |
| Base Library | Box 63073 Bldg 219 | 2Nd Floor | Kaneohe Bay, HI 96863 | | rowena.mangohig@usmc-mccs.org | Email |
| | | | | | | First Class Mail |
| Basecamp Books & Bites | Attn: Audrey Malek | 110 W Pennsylvania Ave | Roslyn, WA 98941 | | info@basecampbooks.com | Email |
| | | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Basehor Community Library | 1400 158Th St | Basehor, KS 66007 | | | | joins@basehorlibrary.org | Email<br>First Class Mail |
| Basehor Community Library | Attn: Jennifer | 1600 158Th St | Basehor, KS 66007 | | | | First Class Mail |
| Basement Bar Collectibles LLC | 4122 Gilbertsville Hwy | Calvert City, KY 42029 | | | | basementbarcollectibles@gmail.com | Email<br>First Class Mail |
| Basement Boardgame Cafe LLC | Attn: David Stufflet | 830 Woodbrook Ln | Plymouth Meeting, PA 19462 | | | thebasementboardgamecafe@gmail.com | Email<br>First Class Mail |
| Bases Cards & Comics | 42035 Twelfth Street West | Suite 106 | Lancaster, CA 93534 | | | | First Class Mail |
| Bases Cards & Comics | Attn: Robert Stephens | 42035 12th St W | Suite 106 | Lancaster, CA 93534-7214 | | bases.theshop@yahoo.com | Email<br>First Class Mail |
| Bases Cards & Comics | Attn: Robert Stephens | 42035 Twelfth Street West | Suite 106 | Lancaster, CA 93534 | | bases.theshop@yahoo.com | Email<br>First Class Mail |
| Bases Loaded | Attn: Marc, Chris | 2745 W Shaw, Ste 111 | Fresno, CA 93711 | | | basloaded@sbcglobal.net | Email<br>First Class Mail |
| Basheer Graphic Books | Attn: Abdul Nasser | Blk 231 Bain St #04-19 | Bras Basah Complex Singapore | Singapore, 180231 | Singapore | abdul@basheergraphic.com | Email<br>First Class Mail |
| Basheer Graphic Books | Blk 231 Bain St #04-19 | Bras Basah Complex Singapore | Singapore, 180231 | Singapore | | regina@basheergraphic.com | Email<br>First Class Mail |
| Basin Gaming | Attn: Jason Poff, Robert Kayton | 915 Pine St | Klamath Falls, OR 97601 | | | basingaming@gmail.com | Email<br>First Class Mail |
| Baskets R Us Inc | dba Old Tyme Toys | Attn: Todd, Donna Feibusch | 70 Lexington Way N | Milford, CT 06461 | | brusinc@optonline.net | Email<br>First Class Mail |
| Bass Khang Custom Rods & Tackle LLC | Attn: Ge Khang | 8651 Jefferson Hwy | Osseo, MN 55369 | | | ge@basskhang.com | Email<br>First Class Mail |
| Bass Khang Custom Rods & Tackle LLC | Attn: Ge Khang | 8760 Jefferson Highway | Osseo, MN 55369 | | | ge@basskhang.com | Email<br>First Class Mail |
| Bastion Games | 45610 Yale Rd | Unit 101 | Chilliwack, BC V2P 2N2 | Canada | | njiverde@gmail.com | Email<br>First Class Mail |
| Bastion Games | Attn: Nathan Verde | 45610 Yale Rd | Unit 101 | Chilliwack, BC V2P 2N2 | Canada | njiverde@gmail.com | Email<br>First Class Mail |
| Bat Cave, The | Attn: James, Kevin | 2125 Harkrider St | Ste 36 | Conway, AR 72032 | | thebatcave2009@yahoo.com | Email<br>First Class Mail |
| Bat City Comic Professionals | 915 Manatee Ave East | Bradenton, FL 34208 | | | | | First Class Mail |
| Bat City Comic Professionals | Attn: Stan, Shannon & Matt | 915 Manatee Ave East | Bradenton, FL 34208 | | | | First Class Mail |
| Bat City Gc Llc | dba Bat City Games & Comics | Attn: Brenden Greenwood | 5001 Highway 290 | Austin, TX 78735 | | info@batcitygc.com | Email<br>First Class Mail |
| Bat City Gc LLC | 390 Mary Elise Way | Austin, TX 78737 | | | | brendan@batcitygc.com | Email<br>First Class Mail |
| Bat City Gc Llc | Attn: Brendan Jo & Tim | 390 Mary Elise Way | Austin, TX 78737 | | | | First Class Mail |
| Bat Comics | 218 Broadway St | Chico, CA 95928 | | | | | First Class Mail |
| Bat Comics | Attn: Trent Walsh | 218 Broadway St | Chico, CA 95928 | | | bat@batcomics.com | Email<br>First Class Mail |
| Bat Comics | Attn: Trent Walsh | Dba New Age Comic | 218 Broadway | Chico, CA 95928 | | bat@batcomics.com | Email<br>First Class Mail |
| Batcave Treasures Llc | Attn: Rodney Shiflett | Rodney Shiflett | 11230 Ewe Turn Dr | Arlington, TN 38002 | | | First Class Mail |
| Batcave Treasures LLC | Rodney Shiflett | 11230 Ewe Turn Dr | Arlington, TN 38002 | | | | First Class Mail |
| Batesburg-Leesville Branch Lib | 203 Armory St | Batesburg, SC 29006 | | | | | First Class Mail |
| Batesville Public Library | 206 Hwy 51 N | Batesville, MS 38606 | | | | | First Class Mail |
| Bat's Collectible Empire | 12040 S Aero Dr | Unit 23 | Plainfield, IL 60585 | | | Batxce@gmail.com | Email<br>First Class Mail |
| Bat's Collectible Empire | Attn: Raymond | 12040 S Aero Dr | Unit 23 | Plainfield, IL 60585 | | | First Class Mail |
| Battle Born Tcg LLC | Attn: Shawn Gleason | 5330 Portavilla Ct | Unit 202 | Las Vegas, NV 89122 | | admin@battlleborntcg.com | Email<br>First Class Mail |
| Battle Brothers Miniature Wargaming | Attn: Marco A Lopez | 683 S Hawley Rd | Milwaukee, WI 53214 | | | battlebrothers@mail.com | Email<br>First Class Mail |
| Battle City Games | Attn: Brodrick Foster | 279 Dallas Drive | Thomaston, GA 30286 | | | battlecitygames2@gmail.com | Email<br>First Class Mail |
| Battle City Gym | Attn: Robert Mirabile | 70 Route 109 | West Babylon, NY 11704 | | | battlecitygym@gmail.com | Email<br>First Class Mail |
| Battle Grounds Gaming Cafe | Attn: Marsha Mcgraw | 3738 Ne Sandy Blvd | Portland, OR 97232 | | | spanidesigns@battlegroundsgamingcafe.com | Email<br>First Class Mail |
| Battle Quest Comics | 1748 NE Tillamook | Portland, OR 97212 | | | | | First Class Mail |
| Battle Standard, The | Attn: Jared, Stephen | 74 Bridge Street | East Windsor, CT 06088 | | | sales@thebattlestandard.com | Email<br>First Class Mail |
| Battleforge, The | Attn: Michael Bays | 1141 Commercial Drive | Suite A | Lexington, KY 40505 | | mwb0820@gmail.com | Email<br>First Class Mail |
| Battlefront Miniatures Inc | 500 Principio Pkwy W | North East, MD 21901 | | | | | First Class Mail |
| Battlefront Miniatures LLC | Attn: Pete Simonvick | 500 Principio Pkwy West | Suite 100 | North East, MD 21901 | | john.matthews@battlefront.co.nz | Email<br>First Class Mail |
| Battleground Cafe LLC | Attn: Michael, Craig Farmer, Harding | 2008 County Rd East | White Bear Lake, MN 55110 | | | birchbluff@hotmail.com | Email<br>First Class Mail |
| Battleground Games & Hobby | Attn: Chase Laquidara | 175 Mansfield Ave | Norton, MA 02766 | | | nenoneymaker@gmail.com | Email<br>First Class Mail |
| Battleground Games & Hobby | Attn: Derek | 1423 Bedford St | Suite: 3 | Abington, MA 02351 | | riket231@aol.com | Email<br>First Class Mail |
| Battleground Games & Hobby | Attn: Derek | 910 Broadway | Unit D | Saugus, MA 01906 | | riket231@aol.com | Email<br>First Class Mail |
| Battleground Games Inc | 605 Prospect St | Unit 407 | Fredericton, NB E3B 6B8 | Canada | | contact@battlegroundgames.ca | Email<br>First Class Mail |
| Battleground Games Inc | Attn: Tyler & Derrick | 605 Prospect St | Unit 407 | Fredericton, NB E3B 6B8 | Canada | | First Class Mail |
| Battleground Gaming LLC | dba Board & Brew Games | Attn: James Garrett | 3418 Topping St | Houston, TX 77093 | | jimmy@boardandbrew.games | Email<br>First Class Mail |
| Battlegrounds | Attn: William Buckley, William Mayo | 13172 Midlothian Turnpike | Midlothian, VA 23113 | | | | First Class Mail |
| Battlegrounds Game Center LLC | Attn: Matthew, Chad Ferrell, Kouskie | 320 East Main St | Suite 301 | Ravenna, OH 44266 | | mferrell@buckeyeresidential.com | Email<br>First Class Mail |
| Battlegrounds Games & Movies, The | Attn: Adam Tatum, Michael Gunter, Jason Mathis | 2708 Airport Rd | Suite 101 | Dalton, GA 30721 | | thebattlegroundsgames@gmail.com | Email<br>First Class Mail |
| Battlegrounds Gaming LLC | Attn: Steven Bryant | 326 Westport Avenue | Norwalk, CT 06851 | | | battlegrounds.sales@gmail.com | Email<br>First Class Mail |
| Battlegrounds Lgs LLC | Attn: William `Bill` Waller, Brian Lewis | 726 E Jackson St | Macomb, IL 61455 | | | battlegroundslgs@gmail.com | Email<br>First Class Mail |
| Battlegrounds To Boardgames Ltd | Attn: Brandon, Edwin Gillespie, Lamb | 1314 Whipple Ave Nw | Canton, OH 44708 | | | purchasing@bg2bg.com | Email<br>First Class Mail |
| Battlepub Games LLC | Attn: James Broome, Katelyn Lyman | 6909 N Loop 1604 East | Ste 1168 | San Antonio, TX 78247 | | jas@battlepub.com | Email<br>First Class Mail |
| Batlequest | Attn: Andrew Kellaicz | 1748 Ne Tillamook | Portland, OR 97212 | | | | First Class Mail |
| Batyrioni LLC | 3304 Abercorn Ave | Dunwoody, GA 30346 | | | | asat@hojadov.com | Email<br>First Class Mail |
| Batyrionc Llc | Attn: Asat Hojadov | 3304 Abercorn Ave | Dunwoody, GA 30346 | | | | First Class Mail |
| Baxter County Library | 300 Library Hill | Mountain Home, AR 72653 | | | | | First Class Mail |
| Baxters Tavern LLC | 39995 N Prince Ave | San Tan Valley, AZ 85140 | | | | baxters.richard@gmail.com | Email<br>First Class Mail |
| Baxters Tavern LLC | Attn: Richard `Rocky` Nicholson | 18530 E San Tan Blvd, Ste 116 | Queen Creek, AZ 85142 | | | slateness77@yahoo.com | Email<br>First Class Mail |
| Baxters Tavern LLC | Attn: Richard Nicholson | 39995 N Prince Ave | San Tan Valley, AZ 85140 | | | | First Class Mail |
| Bay Area Breaks | Attn: Carl Highley Iii, Andrew Armenta | 24807 Papaya St | Hayward, CA 94545 | | | bayareabreak@gmail.com | Email<br>First Class Mail |
| Bay Company Books T/A Bookshop Santa Cruz | Attn: Accounts Payable | 825 Front St | Santa Cruz, CA 95060 | | | sheilacremonini@gmail.com,karen@bookshopsantacruz.com | Email<br>First Class Mail |
| Bay Point Library | 205 Pacifica Ave | Bay Point, CA 94565 | | | | orlando.guzman@library.cccounty.us | Email<br>First Class Mail |
| Bay Point Library | Attn: Orlando | 205 Pacifica Ave | Bay Point, CA 94565 | | | | First Class Mail |
| Baylmani, Kudysh, Greenberg & Helt | 303 S Main St, Lower Level | Mt Airy, MD 21771 | | | | | First Class Mail |
| Baylmani, Kudysh, Greenberg & Helt LLC | 303 S Main St Lower Level | Mt Airy, MD 21771 | | | | | First Class Mail |
| Bayou Gunpla Llc | 111 Sugarcreek Dr | Youngsville, LA 70592 | | | | bayougunplallc@gmail.com | Email<br>First Class Mail |
| Bayou Gunpla Llc | Attn: Levi Galer | 111 Sugarcreek Dr | Youngsville, LA 70592 | | | | First Class Mail |
| Bayou Gunpla LLC | Attn: Levi Galer | 9334 Valley Gate | San Antonio, TX 78250 | | | bayougunplallc@gmail.com | Email<br>First Class Mail |
| Bayshore Hobbies | Attn: Robert Schmidt | 2056 Sunrise Highway | Bay Shore, NY 11706 | | | bayshorehobbies1@yahoo.com | Email<br>First Class Mail |
| Baystate Innovations LLC | 71 Belmont St | Cambridge, MA 02138 | | | | baystateinnovations@gmail.com | Email<br>First Class Mail |
| Baystate Innovations LLC | Attn: Rebecca & Amoret | 71 Belmont St | Cambridge, MA 02138 | | | baystateinnovations@gmail.com | Email<br>First Class Mail |
| Baystate Innovations LLC | dba Rocket Collectibles | Attn: Rebecca O`Brien, Amorn Limpa-Amara | 73 Belmont Street | Cambridge, MA 02138 | | baystateinnovations@gmail.com | Email<br>First Class Mail |
| Bazaar Trader | Attn: Jamie Danaher | 60 Smithfield Blvd | Suite B109 | Plattsburgh, NY 12901-2100 | | ameame@vfgaming.academy | Email<br>First Class Mail |
| Bb Games LLC | dba Gamelandia | Attn: Berry Hatfield | 290 California Ave | Ste A | Palo Alto, CA 94306 | berry@gamelandia.fun | Email<br>First Class Mail |
| Bbcw Distributors Inc Dba | Attn: Ana Maria | Suite 905 / 906 | 3911 Sw 47Th. Avenue | Davie, FL 33314 | | daniel@bbcw.com | Email<br>First Class Mail |
| Bbcw Distributors Inc Dba | Suite 905 / 906 | 3911 Sw 47Th. Avenue | Davie, FL 33314 | | | ana@bbcw.com; daniel@bbcw.us | Email<br>First Class Mail |
| Bbicn Limited | Attn: Lixia Chen | Bldg D Dongman Jinmao Building | Baiyun District | Guangzhou City | Guangzhou City | China | wanjing@bbicn.com | Email<br>First Class Mail |
| Bbicn Limited | Bldg D Dongman Jinmao Building | Baiyun District | Guangzhou City, | China | | wanjing@bbicn.com | Email<br>First Class Mail |
| Bbp0n Inc | dba Anime Anonymous Tcg & More | Attn: Edwin Duarte, Bill Samayoa | 12440 Firestone Blvd | Suite #3025 #1 | Norwalk, CA 90650-9331 | operations@aatcg.games | Email<br>First Class Mail |
| Bc Comics Llc | Attn: David Latau | 15 Sanger St | Apt 1 | Framingham, MA 01702 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Bcpi LLC | dba Funranity; Attn: Gloria Liu, Heung Chit Cheung; 3858 S Valley View Blvd; Suite 35; Las Vegas, NV 89103 | gloria@funranity.com | Email / First Class Mail |
| Bcs Books & Comics | Attn: Dagmar; 701 Inwood; Bryan, TX 77802 | dagmar.jones@gmail.com | Email / First Class Mail |
| Bcs Books & Comics | Dagmar Jones; 1803 Carter Creek; Bryan, TX 77802 | dagmar.jones@gmail.com | Email / First Class Mail |
| Bcs Books And Comics | Attn: Dagmar Jones/Abba; 1803 Carter Creek; Bryan, TX 77802 | dagmar.jones@gmail.com | Email / First Class Mail |
| Bctd LLC | 6823 South Federal Hwy; Port St Lucie, FL 34952 | bercorkcomics@outlook.com | Email / First Class Mail |
| Bctd Llc | Attn: John,Chris,Charles; 6823 South Federal Hwy; Port St Lucie, FL 34952 | | First Class Mail |
| Bcw Div., Inc | Attn: Ken O'Brien; Attn Ken O'Brien; Po Box 970; Anderson, IN 46016 | | First Class Mail |
| Bcy Services | dba Protinkertoys.Com; Attn: Bryan Young; 102 South Watson; Wayne, OH 43466 | bcyservice@gmail.com | Email / First Class Mail |
| Bd Mania, Representacoes, | Attn: Pedro/Paulo; Distribuicao E Comercio, Lda; Rua Das Flores 71 - Loja; Lisboa, 1200-194; Portugal | bdmania@bdmania.pt | Email / First Class Mail |
| Bd Mania, Representacoes, | Distribuicao E Comercio, Lda.; Rua Das Flores 71 - Loja; Lisboa, 1200-194; Portugal | bdmania@bdmania.pt | Email / First Class Mail |
| Bd Toys Llc | Attn: Dustin & Elisa; T/A Plastic Empire; 260 Manning Road Sw #56; Marietta, GA 30065 | | First Class Mail |
| Bd Toys LLC | T/A Plastic Empire; 260 Manning Road Sw #56; Marietta, GA 30065 | | First Class Mail |
| Bdp Holdings Inc | Attn: David; Clock Tower Comics; 506 N Main St; Chelsea, MI 48118 | | First Class Mail |
| Bdp Holdings Inc | Clock Tower Comics; 506 N Main St; Chelsea, MI 48118 | anchorpizza@gmail.com | Email / First Class Mail |
| Be Cool Heating | Air Cond & Refrigeration; P.O. Box 1140; Peru, NY 12972 | MATTSTCLAIR2@GMAIL.COM | Email / First Class Mail |
| Beachbum Comics | 912 Drew St #101; Clearwater, FL 33755 | dre@beachbumcomics.com | Email / First Class Mail |
| Beachbum Comics | Attn: Andreas Witt; 912 Drew St #101; Clearwater, FL 33755 | | First Class Mail |
| Beachsidehobbies | Attn: Anthony Burdick; C/O Anthony Burdick; 8 Wood Haven Dr; Palm Coast, FL 32164 | | First Class Mail |
| Beachsidehobbies | C/O Anthony Burdick; 8 Wood Haven Dr; Palm Coast, FL 32164 | beachsidehobbies@gmail.com | Email / First Class Mail |
| Beacon Falls Public Library | 10 Maple Ave; Beacon Falls, CT 06403 | kvardon42@gmail.com | Email / First Class Mail |
| Beacon Falls Public Library | Attn: Kerri; 10 Maple Ave; Beacon Falls, CT 06403 | | First Class Mail |
| Beacon Hill LLC | 11240 E Peterson Ave; Mesa, AZ 85212 | sales@beaconhillcomics.com | Email / First Class Mail |
| Beacon Hill Llc | Attn: Simon & Jennifer; 11240 E Peterson Ave; Mesa, AZ 85212 | | First Class Mail |
| Beadle & Grimm's LLC | 2118 Wilshire Blvd; Santa Monica, CA 90403-5704 | sean@forbidden.games | Email / First Class Mail |
| Bear Finds | 68 Post Oak Rd; Lavernia, TX 78121 | bear.finds27@gmail.com | Email / First Class Mail |
| Bear Finds | Attn: Maria Moreno; 68 Post Oak Rd; Lavernia, TX 78121 | | First Class Mail |
| Bear Hobby Center Inc | dba Hobbytown Bear; Attn: Rich Lemley; 590 Eden Circle; Bear, DE 19701 | hobbytownbear@gmail.com | Email / First Class Mail |
| Bear Necessities | Attn: Chris Burns; High Level Public School; 9701 105Th Ave; High Level, AB T0H 1Z0; Canada | chrisb@fvsd.ab.ca | Email / First Class Mail |
| Bear Necessities | High Level Public School; 9701 105Th Ave; High Level, AB T0H 1Z0; Canada | chrisb@fvsd.ab.ca | Email / First Class Mail |
| Bearcave Ccg | 8820 Reseda Blvd; Northridge, CA 91324 | billy@bearcaveccg.com | Email / First Class Mail |
| Bearcave Ccg | Attn: Billy Dayton; 8820 Reseda Blvd; Northridge, CA 91324 | corey@bearcaveccg.com | Email / First Class Mail |
| Bearcave Ccg | Attn: Billy, Sara, Corey; 8820 Reseda Blvd; Northridge, CA 91324 | service@njoy.us | Email / First Class Mail |
| Bearded Brown Coat Comics & Games | Attn: Michael Medeiros; 10325 Us 441; Belleview, FL 34420 | vibranumcomics@gmail.com | Email / First Class Mail |
| Bearded Brown Coat Comics & Games | Attn: Michael Medeiros; 500 Sw 10th St; Suite 200; Ocala, FL 34471 | vibranumcomics@gmail.com | Email / First Class Mail |
| Bearded Comics & Collectibles | 101 E Main St; Crawfordsville, IN 47933 | beardedcardz@gmail.com | Email / First Class Mail |
| Bearded Comics & Collectibles | Attn: Michael Ritter; 101 East Main Street; Crawfordsville, IN 47933 | beardedcardz@gmail.com | Email / First Class Mail |
| Bearded Dragon Games | Hold At Ups Hub; 71 Browne St; Oneonta, NY 13820 | beardeddragon@gmail.com | Email / First Class Mail |
| Bearded Dragon Games And | Attn: Necia, Jim, Buran; 41 Dietz Street; Oneonta, NY 13820 | beardeddragon@mail.com | Email / First Class Mail |
| Bearded Dragon, The | Attn: Greg Tusar, Henry - Cynthia Peterson; 123 Claremont Rd; Bernardsville, NJ 07924 | gregtusar@gmail.com | Email / First Class Mail |
| Beardo's Bazaar | 195 Turbo Dr; Sherwood Park, AB T8H 2J6; Canada | orders@shopville.ca | Email / First Class Mail |
| Beardo's Bazaar | Attn: Roland Aw; 195 Turbo Dr; Sherwood Park, AB T8H 2J6; Canada | ebay@awsum.ca | Email / First Class Mail |
| Beast Kingdom Co, Ltd | 12F, No 210, Sec 1 Sanmin Rd; Banqiao Dist; New Taipei City, 220 | effie@beast-kingdom.com.tw | Email / First Class Mail |
| Beast Kingdom Co, Ltd | Attn: James Liu; 12F, No 210, Sec 1; Sanmin Rd, Banqiao Dist; New Taipei City, 22069; Taiwan | jamesliu@beast-kingdom.com.tw | Email / First Class Mail |
| Beast Kingdom North America Co | 1004 Hanson Ct; Milpitas, CA 95035 | | First Class Mail |
| Beau S Billiard Bowling & Arcade | Attn: Willet, Luvey; 100 Village Rd; Port Lavaca, TX 77979 | freetime2667@yahoo.com | Email / First Class Mail |
| Beauregard Parish Library | 205 S Wa Ave; Deridder, LA 70634 | kdubchic@beau.org | Email / First Class Mail |
| Beauregard Parish Library | Attn: Amanda; 205 S Wa Ave; Deridder, LA 70634 | sfabiani@beaverlibraries.org | Email / First Class Mail |
| Beaver Area Memorial Library | 100 College Ave; Beaver, PA 15009 | sfabiani@beaverlibraries.org | Email / First Class Mail |
| Beaver Area Memorial Library | Attn: Quinn; 100 College Ave; Beaver, PA 15009 | | First Class Mail |
| Beaver County Library System | 109 Pleasant Dr; Aliquippa Pa, PA 15001 | | First Class Mail |
| Beaver Falls Library | 9607 Lewis St; Beaver Falls, NY 13367 | | First Class Mail |
| Beaverton City Library | 12375 Sw 5Th St; Beaverton, OR 97005 | sduncanson@beavertonoregon.gov | Email / First Class Mail |
| Beck Enterprises | 217 W Van Buren St Ste 1; Columbia City, IN 46725 | beckent@revnet.net | Email / First Class Mail |
| Beck Enterprises | Attn: Steve Beck/John; 217 W Van Buren St Ste 1; Columbia City, IN 46725 | | First Class Mail |
| Beckett Castle Tcg LLC | Attn: Beau Branback; 2525 3 Mile Rd; Suite 200; Racine, WI 53404 | support@beckettcastletcg.com | Email / First Class Mail |
| Beckett Collectibles LLC | 2222 Sedwick Rd; Durham, NC 27713 | FABELLA@BECKETT.COM | Email / First Class Mail |
| Beckett Media LP | 4635 Mcewen Rd; Dallas, TX 75244 | | First Class Mail |
| Beckmon S Gaming Paradise | Attn: Jon Beckmon; 1037 Blue Lakes Blvd N; Twin Falls, ID 83301 | jonbeckmon@peml.org | Email / First Class Mail |
| Beddo & Co., Inc. | 3714 Nw Pioneer St; Norman, OK 73072 | jeremy.Beddo@gmail.com | Email / First Class Mail |
| Beddo & Co., Inc. | Attn: Jeremy & Kaitlyn; 3714 Nw Pioneer St; Norman, OK 73072 | | First Class Mail |
| Bedrock City Comic Co | 6516 Westheimer; Suite D; Houston, TX 77057 | bedrockd@bedrockcity.com | Email / First Class Mail |
| Bedrock City Comic Co | 6516 Westheimer Rd Ste D; Houston, TX 77057 | bedrockd@bedrockcity.com | Email / First Class Mail |
| Bedrock City Comic Co | Attn: Mike Mgr; 6516 Westheimer; Suite D; Houston, TX 77057 | bedrockd@bedrockcity.com | Email / First Class Mail |
| Bedrock City Comic Co | Attn: Mike Mgr; 6516 Westheimer Rd Ste D; Houston, TX 77057 | bedrockd@bedrockcity.com | Email / First Class Mail |
| Bedrock City Comic Co | Attn: Mike Mgr / Austin; 6516 Westheimer Rd Ste D; Houston, TX 77057 | bedrockd@bedrockcity.com | Email / First Class Mail |
| Bedrock City Comic Co | Attn: Richard; 6516 Westheimer Ste D; Houston, TX 77057 | bedrockd@bedrockcity.com | Email / First Class Mail |
| Bedrock City Inc | 6516 Westheimer; Suite D; Houston, TX 77057 | bedrockd@bedrockcity.com | Email / First Class Mail |
| Bedrock City, Inc | Attn: Richard Evans; 6516 Westheimer; Suite D; Houston, TX 77057 | bedrockd@bedrockcity.com | Email / First Class Mail |
| Bedrock City, Inc. | Attn: Mike, Adrian, Leon; 6516 Westheimer; Suite D; Houston, TX 77057 | bedrockd@bedrockcity.com | Email / First Class Mail |
| Bedrock Comics | 371 Worcester Road; Framingham, MA 01701 | bedrockcx@aol.com | Email / First Class Mail |
| Bedrock Comics | Attn: Jack; 371 Worcester Road; Framingham, MA 01701 | bedrockcx@aol.com | Email / First Class Mail |
| Bedside Press | 4787 Henderson Hwy; Narol, MB R1C 0B2; Canada | | First Class Mail |
| Bee Group | Attn: Giovanni; Via Gandhi 9/B; Modena, 41122; Italy | info@bee-group.eu | Email / First Class Mail |
| Bee Group | Via Gandhi 9/B; Modena, 41122; Italy | info@bee-group.eu, g.liermanini@bee-group.eu; muzeidrew@diamondcomics.com | Email / First Class Mail |
| Beechboyz Comics LLC | 3720 Greenford St; Valrico, FL 33596 | beechboyz@gmail.com | Email / First Class Mail |
| Beechboyz Comics LLC | Attn: Jeffrey Beech; 3720 Greenford Street; Valrico, FL 33596 | beechboyz@gmail.com | Email / First Class Mail |
| Beechboyz Comics LLC | Attn: Jeffrey Beech; 9250 Bay Plaza Boulevard; Suite 319; Tampa, FL 33619 | beechboyz@gmail.com | Email / First Class Mail |
| Beeda's Thingamajigits | 514 Peyton Dr; Fort Collins, CO 80525 | | First Class Mail |
| Beeda's Thingamajigits | Attn: Caleb Gilbert; 153 N College Ave; Fort Collins, CO 80524 | info@beedasthingamajigits.com | Email / First Class Mail |
| Beeda's Thingamajigits | Attn: Caleb Gilbert; 514 Peyton Dr; Fort Collins, CO 80525 | | First Class Mail |
| Beehive Collectibles | 1006 24Th St; Sacramento, CA 95816 | | First Class Mail |
| Beehive Collectibles | Attn: Avelino Or Anna; 1006 24Th St; Sacramento, CA 95816 | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Beeline Creative Inc | P.O. Box 681571 | Franklin, TN 37068 | | | | | First Class Mail |
| Bee'S Knees Inc | Attn: Risa | Round Building 3F 4-2-7 | Ryogoku, Sumida-Ku | Tokyo | Japan | | First Class Mail |
| Begco Tech LLC | 529 George St | Irvine, KY 40336 | | | | tbegley@begcotech.com | Email |
| | | | | | | | First Class Mail |
| Begco Tech LLC | Attn: David And Tyler | 529 George St | Irvine, KY 40336 | | | | Email |
| | | | | | | | First Class Mail |
| Behemoth Entertainment Llc | Attn: Nathan And Ryan | 651 N Piano Rd Ste 421 | Richardson, TX 75081-2961 | | | | First Class Mail |
| Behemoth Entertainment LLC | 651 N Plano Rd, Ste 421 | Richardson, TX 75081 | | | | | First Class Mail |
| Behemoth Studio Entertainment LLC | 1007 Mill Run Dr | Allen TX 75002 | | | | | First Class Mail |
| Beijing Taihe Lefang Culture | Attn: Guobin Yang | Polyphony 1-B Bldg 1 South San | Li Tun Rd Chaoyang District | Beijing | China | | First Class Mail |
| Bekkum Memorial Library | 206 N Main St | Westby, WI 54667 | | | | bekkum@wrlsweb.org | Email |
| | | | | | | | First Class Mail |
| Bel Air Sportscards LLC | Attn: Mel Lundgren, Bob Johnson | 1401 Conowingo Rd | Unit C | Bel Air, MD 21014 | | belairsportscards@gmail.com | Email |
| | | | | | | | First Class Mail |
| Beldame Books | 2 Schuyler Hgts | Schuylerville, NY 12871 | | | | beldamebooks@gmail.com | Email |
| | | | | | | | First Class Mail |
| Beldame Books | Attn: Kyle & Colleen | 2 Schuyler Hgts | Schuylerville, NY 12871 | | | | First Class Mail |
| Believably Huge Games | dba Mythic Games | Attn: Michael Agnew, Dric Vanlaethem | 8966 W Bowles Ave | Suite Y | Littleton, CO 80123 | drow_sword master@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Bel-Kirk Stamp, Coin & Comics | 11232 120Th Ave Ne | Suite 107 | Kirkland, WA 98033 | | | egreen402@aol.com; sales@bel-kirkstamps.com | Email |
| | | | | | | | First Class Mail |
| Bel-Kirk Stamp, Coin & Comics | Attn: Bill/Bob/Victoria | 11232 120Th Ave Ne | Suite 107 | Kirkland, WA 98033 | | egreen402@aol.com | Email |
| | | | | | | | First Class Mail |
| Bell Book & Comic Ltd. | 458 Patterson Road | Dayton, OH 45419 | | | | bellbookcomic@sbcglobal.net | Email |
| | | | | | | | First Class Mail |
| Bell Book & Comic Ltd. | Attn: Peter Bell | 458 Patterson Road | Dayton, OH 45419 | | | bellbookcomic@sbcglobal.net | Email |
| | | | | | | | First Class Mail |
| Bell Book & Comic, Ltd | Attn: Peter B | 458 Patterson Rd | Dayton, OH 45419 | | | bellbookcomic@sbcglobal.net | Email |
| | | | | | | | First Class Mail |
| Bella Books Comics & Toys | Attn: Matthew / Blair | Matthew Belliveau | 993 Larkaway Ct | Virginia Beach, VA 23464 | | bellabookscomics@gmail.com | Email |
| Bella Books Comics & Toys | Matthew Belliveau | 993 Larkaway Ct | Virginia Beach, VA 23464 | | | | First Class Mail |
| Bella M Foster | 26916 Rd 180 | Exeter, CA 93221 | | | | | First Class Mail |
| Bellaw Llc | Attn: Jeremy Bell | 2025 Grand Ave | New Castle, IN 47362 | | | | First Class Mail |
| Bell's Comics & Cards | 25 Pine Grove Square | Grove City, PA 16127 | | | | bellscomics@zoominternet.net | Email |
| | | | | | | | First Class Mail |
| Bell's Comics & Cards | Attn: Mark And Kayla | 25 Pine Grove Square | Grove City, PA 16127 | | | bells@pathway.net | Email |
| | | | | | | | First Class Mail |
| Bell's Comics & Trading Cards | Attn: Mark Bell | 25 Pine Grove Sq | Grove City, PA 16127 | | | bells@pathway.net | Email |
| | | | | | | | First Class Mail |
| Bells Gaming Center | Attn: Michael Bell | 410 Chisholm Valley Drive | Round Rock, TX 78681 | | | michael@bellsgc.com | Email |
| | | | | | | | First Class Mail |
| Belmont Books Inc | 35 Cedar Rd | Belmont, MA 02478 | | | | | First Class Mail |
| Belmont Books Inc | Attn: Chris Abouzeid | 35 Cedar Rd | Belmont, MA 02478 | | | | First Class Mail |
| Beluga LLC | dba Beluga's Bodega Ps | Attn: Diego Torres | 4625 Deerwatch Dr | Chantilly, VA 20151 | | belugasbodega@gmail.com | Email |
| | | | | | | | First Class Mail |
| Bemidji Public Library | 509 America Ave | Bemidji, MN 56601 | | | | graumann@krls.org | Email |
| | | | | | | | First Class Mail |
| Bern'S S.A. | Attn: Marc/Cedric/Marella | Av. Zenobe Gramme 19 | Wavre, 1300 | | | | First Class Mail |
| Bern's S.A. | Av. Zenobe Gramme 19 | Wavre, 1300 | Belgium | | | marc@berns.be | Email |
| | | | | | | | First Class Mail |
| Ben Callaway | 1 Palmetto Dr | Stuart, FL 34996 | | | | | First Class Mail |
| Bench Warmer International | Attn: Brian Wallos | 8581 Santa Monica Blvd #704 | West Hollywood, CA 90069 | | | | First Class Mail |
| Bended Page Llc T/A Tattered | Attn: Peter Buena K 1805 | Cover Book Store | 2526 E Colfax Ave | Denver, CO 80206 | | peter.buena@tattereddcover.com | Email |
| | | | | | | | First Class Mail |
| Bended Page LLC T/A Tattered | Cover Book Store | 2526 E Colfax Ave | Denver, CO 80206 | | | | First Class Mail |
| Benders | Attn: Dave Weaver | Weaver & Weaver | 22 South Mallory Street | Hampton, VA 23663 | | bendersbooks@cox.net | Email |
| | | | | | | | First Class Mail |
| Benders | Weaver & Weaver | 22 South Mallory Street | Hampton, VA 23663 | | | | First Class Mail |
| Benitez Productions | Attn Joe Benitez | Po Box 16101 | Encino, CA 91416 | | | | First Class Mail |
| Benitez Productions | Attn: Marcia Chen | Attn Joe Benitez | Po Box 16101 | Encino, CA 91416 | | | First Class Mail |
| Benitez Productions | P.O. Box 17161 | Encino, CA 91416 | | | | | First Class Mail |
| Benitez Productions Inc | 1436 S Downey Rd, Ste1/2 | Los Angeles, CA 90023 | | | | | First Class Mail |
| Benjamin E Myers | 46 Brook Hollow Ave | Felton, PA 17322 | | | | | First Class Mail |
| Benjamin Hartig | dba Platinum Goods | Attn: Benjamin Hartig | 1424 Trenton Dr | Riverside, CA 92506 | | benhartig_2@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Benjamin L Hooks Central Lbr | 3030 Poplar Ave | Memphis, TN 38111 | | | | camara.solomon999@gmail.com | Email |
| | | | | | | | First Class Mail |
| Bennet Academy | 1151 Main St | Manchester, CT 06040 | | | | b59fgan@inspiride.org | Email |
| | | | | | | | First Class Mail |
| Bennet Academy | Attn: Loretta | 1151 Main St | Manchester, CT 06040 | | | | First Class Mail |
| Bennett Family Fun LLC | dba Let S Play Something | Attn: Adam, Antoinette Bennett | 109 N Tower Ave | Centralia, WA 98531 | | info@letsplaysomething.com | Email |
| | | | | | | | First Class Mail |
| Bennett Wholesale Co | 1624 Lincoln Way | White Oak, PA 15131 | | | | | First Class Mail |
| Bennies | 462 N Sharpsville Ave | Sharon, PA 16146 | | | | crah@infonline.net | Email |
| | | | | | | | First Class Mail |
| Bennies | Attn: Paul Morley | 462 N Sharpsville Ave | Sharon, PA 16146 | | | crah@infonline.net | Email |
| | | | | | | | First Class Mail |
| Benny's Picks LLC | 3633 Glen Oaks Dr | East Ridge, TN 37412 | | | | support@mythandfablecomics.com | Email |
| | | | | | | | First Class Mail |
| Benny's Picks LLC | Attn: Ben Wallace | 3633 Glen Oaks Dr | East Ridge, TN 37412 | | | | First Class Mail |
| Bensenville Public Library | 200 S Church Rd | Bensenville, IL 60106 | | | | pturner@benlib.org | Email |
| | | | | | | | First Class Mail |
| Bensenville Public Library | Attn: Parish | 200 S Church Rd | Bensenville, IL 60106 | | | | First Class Mail |
| Bensons Comics | 95B Newton St | Whyalla, SA 5600 | Australia | | | bensonscomics@outlook.com | Email |
| | | | | | | | First Class Mail |
| Bensons Comics | Attn: Ben | 95B Newton St | Whyalla Sa, 5600 | Australia | | molson@bbeinc.com | Email |
| Bensussen Deutsch & Assoc, LLC | P.O. Box 31001-2214 | Pasadena, CA 91110-2214 | | | | | First Class Mail |
| Bent Trading & Services Llc | 4654 S Cooper St | Ste 330 | Arlington, TX 76017 | | | benttradingservices@gmail.com | Email |
| | | | | | | | First Class Mail |
| Bent Trading & Services Llc | Attn: Giang, Tuan & Huy | 4654 S Cooper St | Ste 330 | Arlington, TX 76017 | | | First Class Mail |
| Bent Trading & Services Llc | dba Super Anime Outlet | Attn: Hang Dang | 4654 S Cooper St | Ste 330 | Arlington, TX 76017 | benttradingservices@gmail.com | Email |
| | | | | | | | First Class Mail |
| Bent Wookee Comix | 127 Fairfield Ave | Johnstown, PA 15906 | | | | bwitt@hotmail.com | Email |
| | | | | | | | First Class Mail |
| Bent Wookee Comix | Attn: Brandon Witt | 127 Fairfield Ave | Johnstown, PA 15906 | | | bwitt@hotmail.com | Email |
| | | | | | | | First Class Mail |
| Bentonville Public Library | 405 S Main St | Bentonville, AR 72712 | | | | hhaya@berrtonvillear.com | Email |
| | | | | | | | First Class Mail |
| Bentonville Public Library | Attn: Heather Hays | 405 S Main St | Bentonville, AR 72712 | | | | First Class Mail |
| Benzie Shores District Library | 630 Main St | Attn: Programming And Youth | Frankfort, MI 49635 | | | | First Class Mail |
| Bepateks Tekstil Bilisim San | Ataturk Sanayi Bolge Sinasi | Pasa No 6 Kat 4 Arnavutkoy | Istanbul, 34550 | Turkey | | kaan@bepateks.com | Email |
| | | | | | | | First Class Mail |
| Bepateks Tekstil Bilisim San | Attn: Kaan Deveci | Ataturk Sanayi Bolge Sinasi | Pasa No 6 Kat 4 Arnavutkoy | Istanbul, 34550 | Turkey | kaan@bepateks.com | Email |
| | | | | | | | First Class Mail |
| Beran S Agri-Center | Attn: Brian Beran | P O Box 336 | 603 S Amon | Moulton, TX 77975 | | brandon.beran@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Berjaya Books Sdn Bhd | Attn: Daniel Lee Hoong Woh | No. 3, Jalan Pju 3/48 | Sunway Technology Park | Sunway Damansar, PJ 47810 | Malaysia | bobberlow@borders.com.my | Email |
| | | | | | | | First Class Mail |
| Berks Eit Bureau | Tax Administrator/Collector | 1125 Berkshire Blvd, Ste 115 | Wyomissing, PA 19610 | | | | First Class Mail |
| Berkshire Adventurer's Guild LLC | Attn: Christopher Schroeder | 40 Eagle St | North Adams, MA 01247 | | | guildmaster@berkshireadventuresguild.com; guildmaster@berkshireadventuresguild.com | Email |
| | | | | | | | First Class Mail |
| Bermuda Bookstore | Attn: Hannah Willmott | Po Box Hm486 | Hamilton, HMCX | Bermuda | | books@bookstore.bm | Email |
| | | | | | | | First Class Mail |
| Bermuda Bookstore | Po Box Hm486 | Hamilton, HMCX | Bermuda | | | books@bookstore.bm | Email |
| | | | | | | | First Class Mail |
| Bernards Township Library | 32 S Maple Ave | Basking Ridge, NJ 07920 | | | | | First Class Mail |
| Berndt Comics & Collectibles | Attn: Todd Berndt | 11726 Maywin Dr | Fort Wayne, IN 46818 | | | berndtcomics@aol.com | Email |
| | | | | | | | First Class Mail |
| Bertie County Public Library | 102 Lancaster Ave | Windsor, NC 27983 | | | | bertielibrary@gmail.com | Email |
| | | | | | | | First Class Mail |
| Bertie County Public Library | Attn: Ryann Ry | 102 Lancaster Ave | Windsor, NC 27983 | | | | First Class Mail |
| Beryllium Services LLC | 1500 N Post Rd | Ste 190 | Houston, TX 77055 | | | john@emco.re | Email |
| | | | | | | | First Class Mail |
| Beryllium Services Llc | Attn: John Ford | 1500 N Post Rd | Ste 190 | Houston, TX 77055 | | john@emco.re | Email |
| | | | | | | | First Class Mail |
| Best Buy Purchasing Llc | Corporate Campus | P.O. Box 9331 | Minneapolis, MN 55440-9331 | | | | First Class Mail |
| Best Eastern | Attn: Lim Eng Hong | Unit 6 & 7 Blk A Bangunan Ph | Apong Spg 150 Kg Kiulap | Brunei, BE1518 | Brunei | | First Class Mail |
| Best Eastern | Unit 6 & 7 Blk A Bangunan Ph | Apong Spg 150 Kg Kiulap | Brunei, BE1518 | Brunei | | limcg94000@gmail.com | Email |
| | | | | | | | First Class Mail |
| Best Eastern Books & Sports | Attn: Analyn / Angie Lim | Unit 6 & 7 Block A Bangunan Ph | Apong Spg 150 Kg Kiulap | Seri Begawan, BE1518 | Brunei | lehong@brunet.bn | Email |
| | | | | | | | First Class Mail |
| Best Eastern Books & Sports | Unit 6 & 7 Block A Bangunan Ph | Apong Spg 150 Kg Kiulap Bandar | Seri Begawan, BE1518 | Borneo | | | First Class Mail |
| Best Life Products | Attn: Tracy Schultz-Mehto | 5 The Inlet | Coronado, CA 92118 | | | info@bestlifeproducts.us | Email |
| | | | | | | | First Class Mail |
| Best There Is Comics & Games | Attn: Crystal Enriquez | 1172 Meadow Gate Dr | Roseville, CA 95661 | | | ernestdenrique@gmail.com | Email |
| | | | | | | | First Class Mail |
| Bestmovies Inc | Attn: Arthur Airapetov | 430 Anzin Blvd | Suite Aa | Hallandale, FL 33009 | | bestmovies04@gmail.com | Email |
| | | | | | | | First Class Mail |
| Bestseller Inc | 138 Martyr St | Hagatna, GU 96910 | | | | | First Class Mail |
| Bestseller Inc | Attn: Jacqueline | 138 Martyr St | Hagatna, GU 96910 | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Beth Elaine Tracey | Beth Tracey | 111 North Street | Waveland MS 39576 | | | 315harley@gmail.com | Email |
| Beth Tracey | 111 North Street | Waveland MS 39576 | | | | 315harley@gmail.com | Email<br>First Class Mail |
| Bethlehem Area Public Library | 11 W Church St | Bethlehem, PA 18018 | | | | jbrennan@bapl.org | Email<br>First Class Mail |
| Bethlehem Area Public Library | Attn: Julia N | 11 W Church St | Bethlehem, PA 18018 | | | | First Class Mail |
| Bethpage Public Library | 47 Powell Ave | Bethpage, NY 11714 | | | | | First Class Mail |
| Better Business Bureau Bbb | 235 Peachtree St NE N Tower, Ste 900 | Atlanta, GA 30303-1402 | | | | | First Class Mail |
| Better Home Nj | 3570 State Rt 27 | Ste 122A | Kendall Park, NJ 08824 | | | shai@betterhomestores.com | Email |
| Better Home Nj | Attn: Shai Simcha | 3570 State Rt 27 | Ste 122A | Kendall Park, NJ 08824 | | | Email<br>First Class Mail |
| Better Plays Gaming LLC | Attn: Joshua Van Horn | 4958 Darrow Rd | Slute A | Stow, OH 44224 | | joshuavanhorn99@gmail.com | Email<br>First Class Mail |
| Betty Roland | 16712 Trevin Cove | Manor, TX 78653 | | | | | First Class Mail |
| Between Books 2.0 | 2115 Marsh Rd | Wilmington, DE 19810 | | | | gschauer@betweenbooks.com | Email<br>First Class Mail |
| Between Books 2.0 | Attn: Greg Schauer | 2115 Marsh Rd | Wilmington, DE 19810 | | | gschauer@betweenbooks.com | Email<br>First Class Mail |
| BewilderedBehemoth LLC | 8481 N Lilley Rd | Canton, MI 48187 | | | | bblc64@gmail.com | Email<br>First Class Mail |
| BewilderedBehemoth Llc | Attn: Megan Or Dane | 8481 N Lilley Rd | Canton, MI 48187 | | | bblc64@gmail.com | Email |
| Beyond Broadway Maintenance | 161 Highlands Blvd | Millbrook, ON L0A 1G0 | Canada | | | | First Class Mail |
| Beyond Broadway Maintenance | 85 Highlands Blvd | Millbrook, ON L0A 1G0 | Canada | | | cs@ecollectibles.ca | Email<br>First Class Mail |
| Beyond Broadway Maintenance | Attn: Michael/Townee/Leann | 85 Highlands Blvd | Millbrook, ON L0A 1G0 | Canada | | | First Class Mail |
| Beyond Comics | Attn: Jonathan Cohen | 18749 B North Frederick Rd | Gaithersburg, MD 20879 | | | jon@beyondcomics.com | Email |
| Beyond Comics | Attn: Jonathan Cohen | 5632 Buckeystown Pike | Frederick, MD 21704 | | | jon@beyondcomics.com | Email |
| Beyond Comics Inc | 18749 B North Frederick Rd | Gaithersburg, MD 20879 | | | | shire@beyondcomics.com;<br>beyondcomics@beyondcomics.com | Email<br>First Class Mail |
| Beyond Comics Inc | Attn: Jonathan Cohen | 18749 B North Frederick Rd | Gaithersburg, MD 20879 | | | jon@beyondcomics.com | Email<br>First Class Mail |
| Beyond Comics, Inc. | 5632 Buckeystown Pike | Frederick, MD 21704 | | | | jon@beyondcomics.com;<br>benj2525@yahoo.com | Email |
| Beyond Comics, Inc. | Attn: Jon Cohen | 5632 Buckeystown Pike | Frederick, MD 21704 | | | benj2525@yahoo.com | Email<br>First Class Mail |
| Beyond The Board | Attn: Rhett Hutchinson, Kevin Choo | 249 W Bridge St | Dublin, OH 43017 | | | beyondtheboard@outlook.com | Email<br>First Class Mail |
| Beyond The Board LLC | Attn: Alex Sharp | 17800 Bluemound Rd | Suite 4 | Brookfield, WI 53045 | | info@beyondtheboardwi.com | Email<br>First Class Mail |
| Beyond The Pips LLC | Attn: Paul Rozzero | 10114 Oakwood Chase Ct | Oakton, VA 22124 | | | paul@beyondthepips.com | Email<br>First Class Mail |
| Beyond Tomorrow | 327 N Northwest Hwy | Palatine, IL 60067 | | | | beytomcomics@sbcglobal.net | Email<br>First Class Mail |
| Beyond Tomorrow | Attn: David Pregozen | 327 N Northwest Hwy | Palatine, IL 60067 | | | beytomcomics@sbcglobal.net | Email<br>First Class Mail |
| Bezier Games Inc | Attn: Matt Ryan | 3516 Windy J Farms | Louisville, TN 37777 | | | matt@beziergames.com | Email<br>First Class Mail |
| BFG | Attn: Jacob Pierce | 2700 Center Drive | Dupont, WA 98327-9607 | | | support@wulftradingco.com | Email<br>First Class Mail |
| BGC Ventures LLC | dba Well Played Board Game Cafe | Attn: Kevin Frazier | 162 Cove Ave, Ste 101 | Asheville, NC 28801 | | mike@wellplayedasheville.com | Email<br>First Class Mail |
| Bhurst Collectors LLC | Attn: Vincent Fevola | 1630 Bath Ave, Ste B | Brooklyn, NY 11214 | | | bhurst.collectors@gmail.com | Email<br>First Class Mail |
| Bianca Diaz | 814 Ardis Dr | Ft Wayne, IN 46819 | | | | | First Class Mail |
| Bibliotech | Attn: Randy/Leann Grizzle | Shield Wolfe Enterprises Inc | 123 East Main | Shawnee, OK 74801 | | bbccomics@aol.com | Email<br>First Class Mail |
| Bibliotech | Shield Wolfe Enterprises Inc | 123 East Main | Shawnee, OK 74801 | | | bbccomics@aol.com | Email<br>First Class Mail |
| Biff Bam Boom Inc | Attn: Anthony Rivera | 1812 Wilbraham Road | Springfield, MA 01119-2610 | | | info@biffbamboom.com | Email<br>First Class Mail |
| Bifrost Games LLC | Attn: Eric Frank | 121 E 27th St | New York, NY 10016 | | | efrank627@gmail.com | Email<br>First Class Mail |
| Big Adventure Comics | 328 S Guadalupe St | Ste G | Santa Fe, NM 87501 | | | kevin@bigadventurecomics.com | Email<br>First Class Mail |
| Big Adventure Comics | Attn: Kevin Drennan | 328 S Guadalupe St | Ste G | Santa Fe, NM 87501 | | kevinpd@cybermesa.com | Email<br>First Class Mail |
| Big Alpaca Comics, LLC | 1917 Creek Mountain St | San Antonio, TX 78259 | | | | rob@bigalpacacomics.com | Email<br>First Class Mail |
| Big Alpaca Comics, Llc | Attn: Paul Saadeh | 1917 Creek Mountain St | San Antonio, TX 78259 | | | | First Class Mail |
| Big Apple Bookstore | 4561 Southwestern St | Amarillo, TX 79109 | | | | jmmccomom99@yahoo.com | Email<br>First Class Mail |
| Big Apple Bookstore | Attn: Ed Mccommon | 4561 Southwestern St | Amarillo, TX 79109 | | | bigapplecomic@yahoo.com | Email<br>First Class Mail |
| Big Apple Collectibles Corp | 85 Executive Blvd | Ground Floor | Elmsford, NY 10523 | | | marc@baccollectibles.com | Email<br>First Class Mail |
| Big Apple Collectibles Corp | Attn: Julien & Mark | 85 Executive Blvd | Ground Floor | Elmsford, NY 10523 | | | First Class Mail |
| Big Apple Comics & Collectibles | Attn: Edd Mccommon | 4561 S Western St | Amarillo, TX 79109 | | | bigapplecomic89@outlook.com | Email<br>First Class Mail |
| Big Apple Fortunes Inc | 15 W 37Th St | Grdfl | New York, NY 10018 | | | magazinecafe@gmail.com | Email<br>First Class Mail |
| Big Apple Fortunes Inc | Attn: Bhanu & Manish | 15 W 37Th St | Grdfl | New York, NY 10018 | | | First Class Mail |
| Big Apple Souvenirs&Gifts Llc | 840 7Th Ave | New York, NY 10019 | | | | bigapplesv@gmail.com | Email<br>First Class Mail |
| Big Apple Souvenirs&Gifts Llc | Attn: Zheng Chen | 840 7Th Ave | New York, NY 10019 | | | | First Class Mail |
| Big B Enterprises | 3685 Portage Rd | Niagara Falls, ON L2J 2K8 | Canada | | | niagara@bigbcomics.com | Email<br>First Class Mail |
| Big B Enterprises | 45 Essa Rd | Barrie, ON L4N 3K4 | Canada | | | marc@bigbcomics.com | Email<br>First Class Mail |
| Big B Enterprises | Attn: Marc | 45 Essa Rd | Barrie, ON L4N 3K4 | Canada | | bluebeetlecomics@gmail.com | Email<br>First Class Mail |
| Big B Enterprises | Attn: Walter Or Maurice | 3685 Portage Rd | Niagara Falls, ON L2J 2K8 | Canada | | niagara@bigbcomics.com | Email<br>First Class Mail |
| Big B Enterprises/Big B Comics | 1045 Upper James St | Hamilton, ON L9C 3A6 | Canada | | | hamilton@bigbcomics.com | Email<br>First Class Mail |
| Big B Enterprises/Big B Comics | Attn: Walter Durajbja | 1045 Upper James St | Hamilton, ON L9C 3A6 | Canada | | mailbox@bigbcomics.com | Email<br>First Class Mail |
| Big Bad Game Store | 619 Duke | Wallaceburg, ON N8A 1G1 | Canada | | | bigbadgamestore@gmail.com | Email<br>First Class Mail |
| Big Bad Game Store | Attn: Daniel Allan | 619 Duke St | Wallaceburg, ON N8A 1G1 | Canada | | bigbadgamestore@gmail.com | Email<br>First Class Mail |
| Big Bad Game Store | Attn: Daniel Allen | 619 Duke | Wallaceburg, ON N8A 1G1 | Canada | | | First Class Mail |
| Big Bad Toy Store Inc | 321 Smc Dr | Somerset, WI 54025 | | | | monty.wageman@bigbadtoystore.com | Email<br>First Class Mail |
| Big Baller Cards & Auction | Attn: Dale Ball | 2235 W Whittendale Ave | Visalia, CA 93277 | | | bigballersuctions@gmail.com | Email<br>First Class Mail |
| Big Bang | 4786 Frederica St | Owensboro, KY 42301 | | | | Princecringer@hotmail.com | Email<br>First Class Mail |
| Big Bang | Attn: Duane Allen / Wif | 4786 Frederica St | Owensboro, KY 42301 | | | princecringer@hotmail.com | Email<br>First Class Mail |
| Big Bang Comics | Attn: Sonny | Urb Lomas Verde Ave Nogal S-51 | Bayamon, PR 00956 | | | | First Class Mail |
| Big Bang Comics | Urb Lomas Verde Ave Nogal S-51 | Bayamon, PR 00956 | | | | | First Class Mail |
| Big Bang Comics & Collectibles | Attn: David, Beth | 437 Broad St | Sewickley, PA 15143 | | | gghpinball@comcast.net | Email<br>First Class Mail |
| Big Bang Comics & Collectibles | Attn David S Bishop | 3016 Clairmont Ct | Aliquippa, PA 15001 | | | gghpinball@comcast.net | Email<br>First Class Mail |
| Big Bang Comics & Collectibles | Attn: David Bishop | Attn: David S Bishop | 3016 Clairmont Ct | Aliquippa, PA 15001 | | gghpinball@comcast.net | Email<br>First Class Mail |
| Big Bang N | Attn: Duane A | 4786 Frederica St | Owensboro, KY 42301 | | | princecringer@hotmail.com | Email<br>First Class Mail |
| Big Bang Toys | 1604 Olivia Pkwy | Henderson, NV 89011 | | | | bigbangtoysllc@gmail.com | Email<br>First Class Mail |
| Big Bang Toys | Attn: Estrella & Philip | 1604 Olivia Pkwy | Henderson, NV 89011 | | | | First Class Mail |
| Big Bens Attic | 15106 Southfield Rd | Allen Park, MI 48101 | | | | boogadew@aol.com | Email<br>First Class Mail |
| Big Bens Comix | 6711 Allen Rd | Allen Park, MI 48101 | | | | bigbencomixasics@aol.com | Email<br>First Class Mail |
| Big Bens Comix | Attn: Ben Davis/Gary | 6711 Allen Rd | Allen Park, MI 48101 | | | boogadew@aol.com | Email<br>First Class Mail |
| Big Bens Comix | Attn: Donna, John, Gary | 6711 Allen Rd | Allen Park, MI 48101 | | | boogadew@aol.com | Email<br>First Class Mail |
| Big Bet Comics LLC | 3814 Walnut Ave | Long Beach, CA 90807 | | | | jmartonella@bigbetcomics.com | Email<br>First Class Mail |
| Big Bet Comics Lc | Attn: Joseph | 3814 Walnut Ave | Long Beach, CA 90807 | | | | First Class Mail |
| Big Box Property Owner E, LLC | c/o Eqt Exeter | 5 Radnor Corporate Center | 100 Matsonford Rd, Ste 250 | Radnor, PA 19087 | | | First Class Mail |
| Big Box Property Owner E, LLC | c/o Eqt Exeter | 5 Radnor Corporate Ctr | 100 Matsonford Rd, Ste 250 | Radnor, PA 19087 | | | First Class Mail |
| Big Boy Toys & Hobbies | Attn: Andrew 'Jeremy' Truxillo, Melissa<br>Truxillo | 2930 Johnston St | Lafayette, LA 70503 | | | jtruxillo@gmail.com | Email<br>First Class Mail |
| Big Brother Comics | 920 20Th St Ste 150 | Sacramento, CA 95811 | | | | | First Class Mail |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Big Brother Comics | Attn: Kenneth R, Chris | 920 20th St | Suite 150 | Sacramento, CA 95811 | clockworkkenny@hotmail.com | Email / First Class Mail |
| Big Brother Comics | Attn: Kenny | 920 20Th St Ste 150 | | Sacramento, CA 95811 | clockworkkenny@hotmail.com | Email / First Class Mail |
| Big City Comics | 8 Chelsey St | | Ardeer, VIC 3022 | Australia | | Email / First Class Mail |
| Big City Comics | Attn: Mark Catania | 8 Chelsey St | | Ardeer Vic, 3022 | | Australia / Email / First Class Mail |
| Big City Comics Studio | Attn: Jeff Kaufman | Attn Jeff Kaufman | 6149 Foxfield Ct | Windermere, FL 34786 | | Email / First Class Mail |
| Big Dangerous LLC | 4820 Cobblestone Landing Pl | Glen Allen, VA 23059 | | | | Email / First Class Mail |
| Big Dangerous Llc | Attn: Mohammad | 4820 Cobblestone Landing Pl | | Glen Allen, VA 23059 | | Email / First Class Mail |
| Big Dangerous LLC | dba Paper Tiger | Attn: Mohammad 'Hamooda' Shami | 7522 Forest Hill Ave | Richmond, VA 23225 | hello@papertiger.co | Email / First Class Mail |
| Big Deck Gaming | dba Bear Yak Gaming | Attn: Todd Silvia, Stan Mccain, Jerret Rocha | 140 Tyler Creek Plaza | Elgin, IL 60123 | store@boarshatgaming.com | Email / First Class Mail |
| Big Decks Comics & More | 2109 E Cypress | Enid, OK 73701 | | | bigdeckscomics@gmail.com | Email / First Class Mail |
| Big Decks Comics & More | Attn: Nicole Forbes, Brian Unruh | 2108 W Randolph | | Enid, OK 73701 | bigdeckscomics@gmail.com | Email / First Class Mail |
| Big Decks Comics And More | Attn: Brian & Nicole | 2109 E Cypress | | Enid, OK 73701 | | Email / First Class Mail |
| Big Dog Comics | 4804 So Us1 (Delrio Plaza) | Ft Pierce, FL 34982 | | | bigdogcomics@bellsouth.net | Email / First Class Mail |
| Big Dog Comics | Attn: Joel Kilmer | 4804 So Us1 (Delrio Plaza) | | Ft Pierce, FL 34982 | bigdogcomics@bellsouth.net | Email / First Class Mail |
| Big E | 33 Beatrice Dr | Shirley, NY 11967 | | | bigecomicss@gmail.com | Email / First Class Mail |
| Big E | Attn: Emilio & Luis | 33 Beatrice Dr | | Shirley, NY 11967 | | Email / First Class Mail |
| Big Ed's Comics | 8435 Timber Coach St | San Antonio, TX 78250 | | | edgarahdguin2254@gmail.com | Email / First Class Mail |
| Big Ed'S Comics | Attn: Edgar Holguin | 8435 Timber Coach St | | San Antonio, TX 78250 | | Email / First Class Mail |
| Big Electronic Network | Attn: Benjamin, David | 3840 North Monroe St | Unit 302 | Tallahassee, FL 32303 | ben@gamescape.com | Email / First Class Mail |
| Big Energy Trading | Attn: Hector Martinez | 3547 E Broadway | | Long Beach, CA 90803 | bigenergytrading@gmail.com | Email / First Class Mail |
| Big Gator Gaming LLC | Attn: Patrick Gorman | 918 Broadway | | Wheaton, MN 56296 | patrick@biggatorgaming.com | Email / First Class Mail |
| Big J Comics & Collectibles | 3152 137Th Street | Flushing, NY 11354 | | | jason888hy@gmail.com | Email / First Class Mail |
| Big J Comics And Collectibles | Attn: Jason | 3152 137Th Street | | Flushing, NY 11354 | | Email / First Class Mail |
| Big Jays Pizza Arcade | 217 S 7Th St | Brainerd, MN 56401 | | | goldie00@gmail.com | Email / First Class Mail |
| Big Jays Pizza Arcade | Attn: Jason Goldie | 217 S 7Th St | | Brainerd, MN 56401 | | Email / First Class Mail |
| Big League Cards | 920 State Rd 436 | Casselberry, FL 32707 | | | | Email / First Class Mail |
| Big Lick Comics Llc | 3424 B Orange Ave | Roanoke, VA 24012 | | | adam@biglickentertainment.com | Email / First Class Mail |
| Big Lick Comics Llc | Attn: Jd And Adam | 3424 B Orange Ave | | Roanoke, VA 24012 | adam@biglickentertainment.com | Email / First Class Mail |
| Big Lick Comics Llc | Attn: John 'Jd', Adam Sutphin | 3424 B Orange Ave | | Roanoke, VA 24012 | | Email / First Class Mail |
| Big M Cards LLC | dba Phantasmagoric Games | Attn: Randall Morgan | 755 Lakefield Rd | Suite K | Thousand Oaks, CA 91361 | phantasmagoricgames@outlook.com / Email / First Class Mail |
| Big Mike's Comix | 2820 Shaffer Rd | Atwater, CA 95301 | | | bigmike@bigmikescomix.com | Email / First Class Mail |
| Big Mike'S Comix | Attn: Mike Sperry | 2820 Shaffer Rd | | Atwater, CA 95301 | | Email / First Class Mail |
| Big Money Breaks | 1109 Hacienda Dr | El Cajon, CA 92020 | | | bigmoneybreakslive@gmail.com | Email / First Class Mail |
| Big Money Breaks | Attn: Craig | 1109 Hacienda Dr | | El Cajon, CA 92020 | | Email / First Class Mail |
| Big Pete's Sportscards | 121 1St Street East | N Vancouver, BC V7L 1B2 | Canada | | bigpetes@shawcable.com | Email / First Class Mail |
| Big Pete's Sportscards | Attn: Peter Turcotte | 121 1St Street East | N Vancouver, BC V7L 1B2 | Canada | bigpetes@shawcable.com | Email / First Class Mail |
| Big Planet Comics | 7939 Norfolk Ave Ste 200 | Bethesda, MD 20814 | | | bethesda@bigplanetcomics.com | Email / First Class Mail |
| Big Planet Comics | Attn: Joel Pollack | 7939 Norfolk Ave Ste 200 | | Bethesda, MD 20814 | bethesda@bigplanetcomics.com | Email / First Class Mail |
| Big Planet Comics | Attn: Joel Pollack, Greg Bennett | 7939 Norfolk Ave | Suite 200 | Bethesda, MD 20814 | joel@bigplanetcomics.com | Email / First Class Mail |
| Big Planet Comics Inc | 7939 Norfolk Ave Ste 200 | Bethesda, MD 20814 | | | nickklappis@gmail.com | Email / First Class Mail |
| Big Planet Comics Inc | Attn: Nick Liappis | 7939 Norfolk Ave Ste 200 | | Bethesda, MD 20814 | | Email / First Class Mail |
| Big Planet Comics Of Virginia | 426 Maple Ave East | Vienna, VA 22180 | | | | Email / First Class Mail |
| Big Planet Comics Of Virginia | Attn: Peter And Jared | 426 Maple Ave East | | Vienna, VA 22180 | vienna@bigplanetcomics.com | Email / First Class Mail |
| Big Planet Comics Of Virginia Inc | dba Big Planet Comics | Attn: Peter And Jared | 426 Maple Ave East | Vienna, VA 22180 | vienna@bigplanetcomics.com | Email / First Class Mail |
| Big Planet Comics of Wash Dc | 1524 U Street Nw 1St Floor | Washington, DC 20009 | | | dc@bigplanetcomics.com | Email / First Class Mail |
| Big Planet Comics Of Wash Dc | Attn: Jared And Peter | 1524 U Street Nw 1St Floor | | Washington, DC 20009 | | Email / First Class Mail |
| Big Pop Shop | 5924 Yeoman Way | Citrus Heights, CA 95610 | | | angel.alvarez@yahoo.com | Email / First Class Mail |
| Big Pop Shop | Attn: Angel | 5924 Yeoman Way | | Citrus Heights, CA 95610 | | Email / First Class Mail |
| Big Time Collectibles | Attn: Nelson / Rachelle | Nelson Chua | 1346 Falcon Drive | Grand Prairie, TX 75051 | | Email / First Class Mail |
| Big Time Collectibles | Nelson Chua | 1346 Falcon Drive | | Grand Prairie, TX 75051 | | Email / First Class Mail |
| Big Valley Hobbies LLC | dba Big Valley Hobbytown | Attn: Mathew, Tammy Abbey | 709 Main St | Alamosa, CO 81101 | bigvalleyhobbies@gmail.com | Email / First Class Mail |
| Big Wave Comics Inc | Attn: Edson Franca | 634 Lock Road | Deerfield Beach, FL 33442 | | | Email / First Class Mail |
| Big Wow Art | 18A Crest Rd | Lafayette, CA 94549 | | | | Email / First Class Mail |
| Bigbadtoystore | 321 Smc Drive | Somerset, WI 54025 | | | joelbobbit@bigbadtoystore.com; mojesse@diamondcomics.com.onmicrosoft.com | First Class Mail |
| Bigbadtoystore | Attn: Joel Boblit Xt 17 | 321 Smc Drive | | Somerset, WI 54025 | joelbobblt@bigbadtoystore.com | Email / First Class Mail |
| Bigbadtoystore | Attn: Joel Boblit/Eddie' | 321 Smc Drive | | Somerset, WI 54025 | accounting@bigbadtoystore.com | Email / First Class Mail |
| Bigbadtoystore Inc | Attn: Joel, Daniel Boblit | 321 Smc Dr | | Somerset, WI 54025 | joelbobblt@bigbadtoystore.com | Email / First Class Mail |
| Bigcommerce, Inc | 11305 Four Points Dr, Bldg Ii, 1st Fl | Austin, TX 78726 | | | | Email / First Class Mail |
| Bigelow's Cards | Attn: Parker Bigelow | 20 N Gilbert Rd | Suite 2 | Gilbert, AZ 85234 | jammer113070@gmail.com | Email / First Class Mail |
| Bike Spoke Cards LLC | Attn: Nathaniel Shuster | 1605 Church St | Floor 2 | Ambridge, PA 15003 | bikespokecards@gmail.com | Email / First Class Mail |
| Bill & Walt S Hobby | Attn: Eric Bachman | 101 Smithfield St ( Side Entrance ) | | Pittsburgh, PA 15222 | ecbachman13@aol.com | Email / First Class Mail |
| Billerica Public Library | 15 Concord Rd | Billerica, MA 01821 | | | | Email / First Class Mail |
| Billerica Public Library | Attn: Michelle Paquin | Attn Michelle Paquin | 15 Concord Road | Billerica, MA 01821 | | Email / First Class Mail |
| Bill's Books & More | 2215 6Th Street Sw | Canton, OH 44706 | | | oneyetti@yahoo.com | Email / First Class Mail |
| Bill'S Books & More | Attn: Bill Pappas | 2215 6Th Street Sw | | Canton, OH 44706 | oneyetti@yahoo.com | Email / First Class Mail |
| Bill's Bullpen | 207 Fourth St | Hollister, CA 95023 | | | billsbullpen@aol.com;billsbullpen@sbcglobal.net | Email / First Class Mail |
| Bill'S Bullpen | Attn: Bill Mifoud | 207 Fourth St | | Hollister, CA 95023 | billsbullpen@aol.com | Email / First Class Mail |
| Bills News & Confectionery Ltd | Attn: Terry/Gary Odynak | 10212 10Th St | Dawson Creek, BC V1G 3T4 | Canada | billnews@pris.ca | Email / First Class Mail |
| Billy Casey | 3425 Plum Ridge Rd | Hernando, MS 38632 | | | caseybilly488@gmail.com | Email / First Class Mail |
| Billy Cuneo | 15718 Ballater Ridge Ln | Humble, TX 77346 | | | sonchazy2s62@gmail.com | Email / First Class Mail |
| Binary Logistics | dba Dungeons Gate | Attn: Robert Mcallister | 2525 N Ankeny Blvd | Suite 101 | Ankeny, IA 50023 | robmcallister713@gmail.com / Email / First Class Mail |
| Binary Logistics LLC | 2525 N Ankeny Blvd | Ste 101 | | Ankeny, IA 50023 | robmcallister713@gmail.com | Email / First Class Mail |
| Binary Logistics Llc | Attn: Melissa & Robert | 2525 N Ankeny Blvd | Ste 101 | Ankeny, IA 50023 | robmcallister713@gmail.com | Email / First Class Mail |
| Binary Solutions T/A Syndepots | Attn: Kenneth Vestergaard | c/o Geedis Wilson | 75 Northfield Ave Entrance B | Edison, NJ 08837 | kvs@binarysolutions.dk | Email / First Class Mail |
| Binds & Staples | Po Box 500 | Elmira, CA 95625 | | | comics@bindsandstaples.com | Email / First Class Mail |
| Binds And Staples | Attn: Gerald/Kirsten | Po Box 500 | Elmira, CA 95625 | | joshgclub@gmail.com | Email / First Class Mail |
| Binex Line Warehouse | Attn: Guo Chi Shen | 19515 S Vermont Ave | Torrance, CA 90502 | | joshgclub@gmail.com | Email / First Class Mail |
| Binge-Mart Corp | dba Margie's Outdoor Store | Attn: Jill Szubski, Krista Langley, James Szubski | 405 E Steuben St | Bingen, WA 98605 | james@margiesstores.com / Email / First Class Mail |
| Bioworld Merchandising | P.O. Box 674048 | Dallas, TX 75267-4048 | | | | Email / First Class Mail |
| Bird Dog Cards & Comix | Attn: Luis Carlos Meza | 4643 E Bullard Ave | Suite 103 | Fresno, CA 93710 | bdcardsandcomix@gmail.com | Email / First Class Mail |
| Bird In Hand | Attn: Brad Malowney | 320 Broadway | | Chico, CA 95928 | thad@birdinhand.com,accounting@birdinhand.com | Email / First Class Mail |
| Birdcage Bottom Books | Attn: JTrost | 324-A W 71st St | | New York, NY 10023 | jtyrost@gmail.com | Email / First Class Mail |
| Birmingham Museum of Art | 2000 Rev Abraham Woods Jr Blvd | Birmingham, AL 35203 | | | scosper@artsbma.org | Email / First Class Mail |
| Birmingham Museum Of Art | Attn: Sophia Cosper | 2000 Rev Abraham Woods Jr Blvd | | Birmingham, AL 35203 | | Email / First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Bishop James Luckey | 85 Pleasant St | Keeseville, NY 12944 | | | | torri_ashu@yahoo.com | Email First Class Mail |
| Bishop/Mammoth Art Supply | Attn: Ron Luce | Ron Luce | 125 N Main St | Bishop, CA 93514 | | ron@bishopartsupply.com | Email First Class Mail |
| Bishop/Mammoth Art Supply | Ron Luce | 125 N Main St | Bishop, CA 93514 | | | ron@bishopartsupply.com | Email First Class Mail |
| Bishop's University Co-Op | 2600 Rue College | Student Union Building | Sherbrooke, QC J1M 1Z7 | Canada | | manager@ubishops.coop | Email First Class Mail |
| Bishop's University Co-Op | Attn: Miguel & Guillaume | 2600 Rue College | Student Union Building | Sherbrooke, QC J1M 1Z7 | Canada | | Email First Class Mail |
| Bit Of England Dart & Game | Attn: Robert S. George | 4239 Holland Rd | Ste 780 | Virginia Beach, VA 23452 | | bitofenglandgm@aol.com | Email First Class Mail |
| BitterBlossom Games LLC | Attn: Aaron Cato | 1423 E Main St, Ste C | Cortez, CO 81321 | | | bitterblossomgames@gmail.com | Email First Class Mail |
| Bizarro Toys | Alexander O Llamas | 3643 N Hassayampa Rd | Golden Valley, AZ 86413 | | | | Email First Class Mail |
| Bizarro Toys | Attn: Alex/Amanda/Jose | Alexander O Llamas | 3643 N Hassayampa Rd | Golden Valley, AZ 86413 | | alev803@msn.com | Email First Class Mail |
| Bizarro World | 223 E St | Davis, CA 95616 | | | | bizarroworld@hotmail.com | Email First Class Mail |
| Bizarro World | Attn: Dan Urazandi | 223 E St | Davis, CA 95616 | | | bizarroworld@hotmail.com | Email First Class Mail |
| Bizarro World | Attn: Daniel | 223 E St | Davis, CA 95616 | | | bizarroworld@hotmail.com | Email First Class Mail |
| Bk Enterprises | 124 Parkridge Dr | Kalispell, MT 59901 | | | | bgordan6.bg@gmail.com | Email First Class Mail |
| Bk Enterprises | Attn: Bryan | 124 Parkridge Dr | Kalispell, MT 59901 | | | | Email First Class Mail |
| BK Games | Attn: Dakota Hubbard | 743 Missouri Avenue | Suite 6 | St Robert, MO 65584 | | dxgamessus@gmail.com | Email First Class Mail |
| Bkmanga | 380 E 9Th St | Brooklyn, NY 11218 | | | | joe@bkmanga.net | Email First Class Mail |
| Bkmanga | Attn: Joseph | 380 E 9Th St | Brooklyn, NY 11218 | | | | Email First Class Mail |
| Black & Read Books | Attn: Dan G, Derek, Kari | 7821 Wadsworth Blvd | Arvada, CO 80003 | | | sveva_olun@yahoo.com | Email First Class Mail |
| Black Cat Comics & Collectible | 3607 W Magnolia Blvd | Ste 10 | Burbank, CA 91505 | | | | Email First Class Mail |
| Black Cat Comics & Collectible | Attn: Kyle Or Vanessa | 3607 W Magnolia Blvd | Ste 10 | Burbank, CA 91505 | | | Email First Class Mail |
| Black Cat Comics Inc | 1780 Logan Ave | Salt Lake, UT 84108 | | | | cyberpage817@gmail.com | Email First Class Mail |
| Black Cat Comics Inc | Attn: Greg Gago | 1780 Logan Ave | Salt Lake, UT 84108 | | | cyberpage817@gmail.com | Email First Class Mail |
| Black Cat Comics LLC | P.O. Box 300 | Pacific Grove, CA 93950 | | | | | Email First Class Mail |
| Black Diamond Games | Attn: Invoices | 1950 Market Street | Suite E | Concord, CA 94520 | | charlotte@blackdiamondgames.com,gray@blackdiamondgames.com | Email First Class Mail |
| Black Dog Comics Llc | Attn: Hugo | Po Box 87 | Mossyrock, WA 98564 | | | | Email First Class Mail |
| Black Dog Comics LLC | Po Box 87 | Mossyrock, WA 98564 | | | | info@blackdogcomics.com | Email First Class Mail |
| Black Dog Comics Ohg | Attn: Brigitte/Dirk/Patric | Rodenbergstr. 9 | Berlin, 10439 | Germany | | mfo07@blackdog.de | Email First Class Mail |
| Black Dog Comics Ohg | Rodenbergstr. 9 | Berlin, 10439 | Germany | | | mfo07@blackdog.de | Email First Class Mail |
| Black Dog Enterprises | Attn: Gary Flickinger | 1901 50th St | Suite C | Lubbock, TX 79412 | | dog@blackdogent.com | Email First Class Mail |
| Black Dog Entertainment | 67 Richmond St | Amherstburg, ON N0V 1G1 | Canada | | | | Email First Class Mail |
| Black Dog Entertainment | Attn: Lori Wightman | 67 Richmond St | Amherstburg, ON N0V 1G1 | Canada | | | Email First Class Mail |
| Black Dragon Comics | 2375 Ortiz Ave | Woodland, CA 94776 | | | | | Email First Class Mail |
| Black Dragon Comics | Attn: Adam | 2375 Ortiz Ave | Woodland, CA 94776 | | | | Email First Class Mail |
| Black Dragon Comix | 13 Cherry St | Derby, CT 06418 | | | | | Email First Class Mail |
| Black Dragon Comix | Attn: Christopher Quick | 13 Cherry St | Derby, CT 06418 | | | | Email First Class Mail |
| Black Dragon Games LLC | Attn: Jonathan Page, Christopher Bordwell | 756 Falls Ave | Twin Falls, ID 83301 | | | retailsupport@blackdragongames.net | Email First Class Mail |
| Black Harbor Gaming | Attn: Elizabeth Abbott | 2480 East Bay Dr | Unit 15 | Largo, FL 33771 | | blackharborgaming@gmail.com | Email First Class Mail |
| Black Knight Comics | 4 Kellogg Rd | Essex Junction, VT 05452 | | | | bkcomicsanmte@gmail.com | Email First Class Mail |
| Black Knight Comics | Attn: Valerie LaReche, Lavin | 4 Kellogg Rd | Unit 1 | Essex Jct, VT 05452 | | bkcomics@comcast.net | Email First Class Mail |
| Black Knight Comics | Attn: Valerie Tatro | 4 Kellogg Rd | Essex Junction, VT 05452 | | | | Email First Class Mail |
| Black Lotus | Attn: Elgin | Elgin Orpilla | 266 Avenida Loretta | Chula Vista, CA 91914 | | elgin@blacklotus9.com | Email First Class Mail |
| Black Lotus | Elgin Orpilla | 266 Avenida Loretta | Chula Vista, CA 91914 | | | elgin@theblacklotus9.com | Email First Class Mail |
| Black Lotus Pizza | Attn: David Alexander, Ashley Lanaghan | 4065 Penn Ave | Pittsburgh, PA 15224 | | | blacklotuspizza@gmail.com | Email First Class Mail |
| Black Mask Comics | Attn: Matt Pizzolo | 2798 Sunset Blvd | Los Angeles, CA 90026 | | | | Email First Class Mail |
| Black Mask Entertainment, Inc | 254 N Lake Ave, Unit 853 | Pasadena, CA 91101 | | | | mp@blackmaskcontent.com | Email First Class Mail |
| Black Studios | c/o Epitaph | 2798 Sunset Blvd | Los Angeles, CA 90026 | | | | Email First Class Mail |
| Black Moon Games | Attn: Anthony Vandenberg | 267 Plainfield Rd | Unit E | West Lebanon, NH 03784 | | blackmoonnh@gmail.com | Email First Class Mail |
| Black Mountain Hobby & Games LLC | Attn: Allen Soles, Corina Soles | 3010 Paseo Hills Way | Henderson, NV 89052 | | | allen@blackmountainhobbyandgames.com | Email First Class Mail |
| Black Panel Press | 1701-25 Capreol Ct | Toronto, ON, M5V 3Z7 | Canada | | | | Email First Class Mail |
| Black Panel Press | 22 Gilbert St | St John's, NL A1C 1X4 | Canada | | | | Email First Class Mail |
| Black Panel Press Inc | 495 Water St | St Johns, NL A1E 6B5 | Canada | | | | Email First Class Mail |
| Black Panel Press Inc | Attn: Andrew Benteau | 22 Gilbert Street | St Johns, NL A1C1A4S | Canada | | | Email First Class Mail |
| Black Panel Press Inc. | 22 Gilbert St | St John's, NL A1C 1X4 | Canada | | | info@blackpanelpress.com | Email First Class Mail |
| Black Powder Trade & Game LLC | Attn: Jacob Scott, Travis Gulley | 7260 W Azure Dr | Ste 140-202 | Las Vegas, NV 89130 | | vegastcg@gmail.com | Email First Class Mail |
| Black Saber Comics | 125 Gibson Dr | Christiansburg, VA 24073 | | | | jandigaming245@gmail.com | Email First Class Mail |
| Black Saber Comics | Attn: Jason Pisicoro | 125 Gibson Dr | Christiansburg, VA 24073 | | | | Email First Class Mail |
| Black Sheep Collectables | 5789 Bent Pine Dr | Apt 104 | Orlando, FL 32822 | | | edmelinda@blacksheepcollectables.com | Email First Class Mail |
| Black Sheep Collectables | Attn: Edmelinda Pinero | 5789 Bent Pine Dr | Apt 104 | Orlando, FL 32822 | | | Email First Class Mail |
| Black Sheep Comics Lic | 1491 N Lee Trevino | Ste L | El Paso, TX 79936 | | | scruffy1179@yahoo.com | Email First Class Mail |
| Black Sheep Comics Llc | Attn: Naomi / Bianca | 1491 N Lee Trevino | Ste L | El Paso, TX 79936 | | | Email First Class Mail |
| Black Swamp Games | Attn: Dustin Shammo | 124 W Wooster | Bowling Green, OH 43402 | | | blackswampgames@gmail.com | Email First Class Mail |
| Black Watch Comics | Attn: Christopher Shy | Attn Christopher Shy | W 6003 Wangroness Rd | Deforest, WI 53532 | | | Email First Class Mail |
| Blackbag Games | Attn: Phillip Stokes | 5170 College Blvd, Ste 105 | Farmington, NM 87402 | | | blackbaggameslab@gmail.com | Email First Class Mail |
| Blackbird Comics & | Attn: David & Candice | Coffeehouse Llc | 500 E Horatio Ave Unit 3 | Maitland, FL 32751 | | | Email First Class Mail |
| Blackbird Comics & | Coffeehouse Llc | 500 E Horatio Ave Unit 3 | Maitland, FL 32751 | | | | Email First Class Mail |
| Blackbird Comics LLC | 3504 Oberon Ln | North Las Vegas, NV 89032 | | | | tvblackbirdcomics@gmail.com | Email First Class Mail |
| Blackbird Comics LLC | Attn: Thomas/Cheryl | 3504 Oberon Ln | North Las Vegas, NV 89032 | | | | Email First Class Mail |
| Blackbox Comics | 151-52 23rd Ave | Whitestone, NY 11357 | | | | | Email First Class Mail |
| Blackbox Comics, LLC | Attn: Dimitrios Zaharakis | 151-52 23rd Ave | Whitestone, NY 11357 | | | dzaharakis@htn1.com | Email First Class Mail |
| Blackduck Community Library | Po Box 326 | Blackduck, MN 56630 | | | | | Email First Class Mail |
| Blackinn LLC | 528 Lafayette Ave | Wyckoff, NJ 07481 | | | | shop@etanarhan.com | Email First Class Mail |
| Blackinn Llc | Attn: Sami Karahan | 528 Lafayette Ave | Wyckoff, NJ 07481 | | | | Email First Class Mail |
| Blackstone Audio Inc | 62707 Collection Center Dr | Chicago, IL 60693-0627 | | | | | Email First Class Mail |
| Blackthorn | Attn: Mark Amoroso | 1430 Hwy 70 East | Dickson, TN 37055 | | | bikthrn1@aol.com | Email First Class Mail |
| Blackthorn Comics LLC | 7 Sheffield Ct | East Brunswick, NJ 08816 | | | | | Email First Class Mail |
| Blackthorn Comics Llc | Attn: Khoi Le | 7 Sheffield Ct | East Brunswick, NJ 08816 | | | | Email First Class Mail |
| Blacktooth/Broken Trees Pub | Attn: Julian Lawler III | 14729 Oldenberg Ct | El Paso, TX 79938 | | | | Email First Class Mail |
| Blade Gaming | Attn: Josh Swartz, Tim Furrow | 430 A Salem Ave | Roanoke, VA 24016 | | | joshcandraw@gmail.com | Email First Class Mail |
| Blade Gaming | Attn: Josh Swartz, Tim Furrow | 628 Highland Ave Se | Roanoke, VA 24013 | | | joshcandraw@gmail.com | Email First Class Mail |
| Blair-Caldwell Africanamer Lib | 2401 Welton St | Denver, CO 80205 | | | | jkling@denverlibrary.org | Email First Class Mail |
| Blakfyre Games | Attn: Gary T, Lynn, Beth | 391 S Main St | Pleasant Grove, UT 84062 | | | gary.taylor7@gmail.com | Email First Class Mail |
| Blam! Entertainment | 10 Bevy Hollow | Setauket, NY 11733 | | | | jj@blamentertainment.com; blamentertainment@gmail.com | Email First Class Mail |
| Blam! Entertainment | Attn: Jeremy Or Andrew | 10 Bevy Hollow | Setauket, NY 11733 | | | jj@blamentertainment.com | Email First Class Mail |
| Blank Variant Comics LLC | 6728 S Sheridan Rd | Tampa, FL 33611 | | | | randallarmstrong2015@gmail.com | Email First Class Mail |
| Blank Variant Comics Llc | Attn: Randall | 6728 S Sheridan Rd | Tampa, FL 33611 | | | | Email First Class Mail |
| Blast From The Past Amusements | Attn: Stephen Beall | Stephen Beall | 35 Mesa | Santa Fe, NM 87508 | | stephen@arcadefixit.com | Email First Class Mail |
| Blast From The Past Amusements | Stephen Beall | 35 Mesa | Santa Fe, NM 87508 | | | stephen@arcadefixit.com | Email First Class Mail |
| Blazing Dealz LLC | Attn: Blaze Kilian | 2002 Industrial Rd | Viborg, SD 57070 | | | bkilian@blazingdealz.com | Email First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Blc Comics | 3702 Old Crain Hwy | Upper Marlboro, MD 20772 | | | jamesmusgrovemedia@gmail.com | Email / First Class Mail |
| Blc Comics | Attn: James Musgrove | 3702 Old Crain Hwy | Upper Marlboro, MD 20772 | | | First Class Mail |
| Blerds Entertainment Llc | 15 1/2 S La Grange Rd | La Grange, IL 60525 | | | owners@blerdsunderground.com | Email / First Class Mail |
| Blerds Entertainment Llc | Attn: Marcell & Michael | 15 1/2 S La Grange Rd | La Grange, IL 60525 | | | First Class Mail |
| Blickenstaff's LLC | Attn: Britton Roney, Jeremy Blickenstaff | 4801 North University Ave No 470 | Provo, UT 84604 | | provo@blickenstaffs.com | Email / First Class Mail |
| Blind Dragon Hobbies LLC | 8465 S 212 Th St | Kent, WA 98031 | | | | First Class Mail |
| Blind Ferret Entertainment Inc | 5000 Jean Talon Quest, Ste 260 | Montreal, QC H4P 1W9 | Canada | | RANDY@BLINDFERRET.COM | Email / First Class Mail |
| Blind Ferret Entertainment Inc | Attn: Randy Waxman | 2308 32nd Ave | Lachine, QC H8T 3H4 | Canada | | First Class Mail |
| Blink Speed Service | 23419 91St Ave S | Apt L1103 | Kent, WA 98031 | | blinkspeedservice@gmail.com | Email / First Class Mail |
| Blink Speed Service | Attn: Orakwue | 23419 91St Ave S | Apt L1103 | Kent, WA 98031 | | First Class Mail |
| Bliss On Tap | Attn: Brian Phillipson | Attn Brian Phillipson | 6120 Lindenhurst Ave | Los Angeles, CA 90048 | | First Class Mail |
| Bliss On Tap | c/o Brian Phillipson | 6120 Lindenhurst Ave | Los Angeles, CA 90048 | | BRIANPHILLIPSON@YAHOO.COM | Email / First Class Mail |
| Blitzkrieg Games & Comics | Attn: Billy Waltersdorff | Suite F | New Braunfels, TX 78130 | | blitzkriegcomics@gmail.com | Email / First Class Mail |
| Blk Mkt Cards LLC | Attn: Austin Kunselman | 6429 Sachabaw Rd | Clarkston, MI 48346 | | blkmktcards@gmail.com | Email / First Class Mail |
| BLM Freight | c/o Brian Exner | 11469 92nd Ave | Delta, BC V4C 3K8 | Canada | | First Class Mail |
| Blockbuster Video | Attn: John Chandler | 1233 13Th Street | Ashland, KY 41102 | | | First Class Mail |
| Blogs Hobby Shop LLC | Attn: Anthony "T Blogumas | 1825 Ner Woodview Ln | Lees Summit, MO 64086 | | blogshobbyshopllc@gmail.com | Email / First Class Mail |
| Blood Moon Comics | Attn: Keith And Lawrence | 2311 Se Rainier Rd | Port St Lucie, FL 34952 | | | First Class Mail |
| Blood Moon Comics LLC | 2311 Se Rainier Rd | Port St Lucie, FL 34952 | | | | First Class Mail |
| Blood Moon Comics, LLC | P.O. Box 548 | Boiling Springs, PA 17007-0548 | | | | First Class Mail |
| Blood On The Street Retail | 1748 Heather Ln | Frederick, MD 21702 | | | bloodonthestreet.retail@outlook.com | Email / First Class Mail |
| Blood On The Street Retail | Attn: Mark Sahm | 1748 Heather Ln | Frederick, MD 21702 | | | First Class Mail |
| Bloof, LLC | 12885 Research Blvd | Ste 109 | Austin, TX 78750 | | | First Class Mail |
| Bloof, Llc | Attn: Adam/Chris/Joan/Hana | 12885 Research Blvd | Ste 109 | Austin, TX 78750 | | First Class Mail |
| Bloom Baby World Ltd | Attn: Dennis Or Vera | 369/102 Ikota Shopping Complex | V.G.C. Lekki | Lagos | Nigeria | thebloombabyworld@yahoo.com | Email / First Class Mail |
| Bloomfield Public Library | 981 N River Rd | Coventry, CT 06238 | | | ndolad@librarycennection.info | Email / First Class Mail |
| Bloomfield Public Library | Attn: Nicole | 981 N River Rd | Coventry, CT 06238 | | | First Class Mail |
| Blp Collectibles | 509 Miller Ave | Mechanicsburg, PA 17055 | | | blpcollectibles@gmail.com | Email / First Class Mail |
| Blp Collectibles | Attn: Brian Paul | 509 Miller Ave | Mechanicsburg, PA 17055 | | | First Class Mail |
| Bluberry Cannon Home Sup Corp | 4338 164Th St | Flushing, NY 11358 | | | blueberrycannoncorp@gmail.com | Email / First Class Mail |
| Bluberry Cannon Home Sup Corp | Attn: Hong Wen | 4338 164Th St | Flushing, NY 11358 | | | First Class Mail |
| Blue Bridge Games LLC | Attn: Margaret, Kenneth Kleist | 954 Fulton St E | Grand Rapids, MI 49503 | | admin@bluebridgegames.com | Email / First Class Mail |
| Blue Gnome Games | Attn: Daniel Benson | 343 South Robertson Blvd | Beverly Hills, CA 90211 | | bluegnomegames@gmail.com | Email / First Class Mail |
| Blue Highway Games, Inc. | Attn: Scott C, Brian B | 2203 Queen Anne Ave N | Seattle, WA 98109 | | orders@bluehighwaygames.com | Email / First Class Mail |
| Blue Juice Comics | Attn: Tom | Attn Thomas Mumme | 730 Campina Ave | Palm Bay, FL 32909 | | First Class Mail |
| Blue Juice Films, Inc | 730 Campina Ave | Palm Bay, FL 32909 | | | tom@bluejuicecomics.com | Email / First Class Mail |
| Blue Lantern Corporation | 3686 Martha Berry Hwy | Rome, GA 30165 | | | alphaechocomics@outlook.com | Email / First Class Mail |
| Blue Lantern Corporation | Attn: Matthew | 3686 Martha Berry Hwy | Rome, GA 30165 | | | First Class Mail |
| Blue Lion Games | Attn: Jason Collins | 1308 Hamilton St | Stoughton, WI 53589 | | justcomputers@charter.net | Email / First Class Mail |
| Blue Lion Games | Attn: Jason Collins | 2125 Mccomb Rd | Ste 108 | Stoughton, WI 53589 | justcomputers@charter.net | Email / First Class Mail |
| Blueberry Cannon Home & Collect | Attn: Bill Snider | Bill Snider | 225 The East Mall Ste 1258 | Toronto, ON M9B 0A9 | Canada | bigbluemonkey@sympatico.ca | Email / First Class Mail |
| Blueberry Cannon Home & Collect | Bill Snider | 225 The East Mall Ste 1258 | Toronto, ON M9B 0A9 | Canada | bluemonkeyc_c@hotmail.com | Email / First Class Mail |
| Blue Moon Comics LLC | 1545 4 Th Street | Suite B | San Rafael, CA 94901 | | blumooncomix@earthlink.net | Email / First Class Mail |
| Blue Moon Comics Llc | Attn: Sam Or Steven | 1545 4 Th Street | Suite B | San Rafael, CA 94901 | blumooncomix@earthlink.net | Email / First Class Mail |
| Blue Moon Comics Strikes Back | 2405 South Earl | Lafayette, IN 47905 | | | bluemoon_comics@yahoo.com | Email / First Class Mail |
| Blue Moon Comics Strikes Back | Attn: Geoff / Joe | 2405 South Earl | Lafayette, IN 47905 | | bluemoon_comics@yahoo.com | Email / First Class Mail |
| Blue Moon Comics Strikes Back | Attn: Geoffrey Perry, Joseph Fickle | 2405 South Earl | Lafayette, IN 47905 | | bluemooncomicsstrikesback@yahoo.com | Email / First Class Mail |
| Blue Mountain Elem Library | 1260 Mountain Dr | Longmont, CO 80503 | | | | First Class Mail |
| Blue Orange USA | 1937 Davis St, Ste C | San Leandro, CA 94577 | | | | First Class Mail |
| Blue Ox Games LLC | 2816 Jackson Drive | Greenville, NC 27858 | | | harry@blueoxgames.com | Email / First Class Mail |
| Blue Ox Games Llc | Attn: Harry | 2713 East 10th St | Greenville, NC 27858 | | harry@blueoxgames.com | Email / First Class Mail |
| Blue Ox Games Llc | Attn: Harry Frank | 2816 Jackson Drive | Greenville, NC 27858 | | | First Class Mail |
| Blue Ridge Comics | 72 Mason View Lane | Hendersonville, NC 28792 | | | brcomicsrm@yahoo.com | Email / First Class Mail |
| Blue Ridge Comics | Attn: Robert Mason | 72 Mason View Lane | Hendersonville, NC 28792 | | | First Class Mail |
| Blue Ridge Toys LLC | 809 Northridge Drive | Tiger, GA 30576 | | | bluedigetoys@gmail.com | Email / First Class Mail |
| Blue Ridge Toys Llc | Attn: Steven & Sandra | 809 Northridge Drive | Tiger, GA 30576 | | | First Class Mail |
| Blue Ridgetoys Llc | Attn: Stephen Glchowski | 45 N Main St | Clayton, GA 30525 | | info@blueridgetoys.com | Email / First Class Mail |
| Blue Shark Holdings LLC | dba Blue Shark Games & Hobbies | Attn: Katie Davis | 1440 Nashville Rd, Ste I | Franklin, KY 42134 | phil@bluesharkhobbies.com | Email / First Class Mail |
| Blue Star | 28487 Network Pl | Chicago, IL 60673-1284 | | | | First Class Mail |
| Blue Star Hosting | Attn: Mike Laurendeau | 3518 E Broadway | Pearland, TX 77581 | | | First Class Mail |
| Blue Tag Distributions, LLC | 23600 Mercantile Rd Ste G | Beachwood, OH 44122 | | | shalom@bluetaggartner.com | Email / First Class Mail |
| Blue Tag Distributions, Llc | Attn: Chaya, Shalom, Areya | 23600 Mercantile Rd Ste G | Beachwood, OH 44122 | | | First Class Mail |
| Blue Yonder, inc. | Attn: Daniel J Maynard | 15059 N Scottsdale Rd, Ste 400 | Scottsdale, AZ 85254 | | dan.maynard@blueyonder.com | Email / First Class Mail |
| Blue Yonder, Inc. | c/o Squire Patton Boggs (US) LLP | Attn: Mark A Salzberg | 2550 M St, NW | Washington, DC 20037 | mark.salzberg@squirepb.com | Email / First Class Mail |
| Blueberry Cat Llc | Attn: Brian And John | 182 Lorann Dr | Naugatuck, CT 06770 | | | First Class Mail |
| Bluemoon Enterprises LLC | 340 Lake Bend Ct | Milton, GA 30004 | | | dexterhoffman@comcast.net | Email / First Class Mail |
| Bluemoon Enterprises Llc | Attn: Dexter | 340 Lake Bend Ct | Milton, GA 30004 | | | First Class Mail |
| Bluestockings Cooperative | 116 Suffolk St | New York, NY 10002 | | | | First Class Mail |
| Bluestockings Cooperative | Attn: Joan Farnesa | 116 Suffolk St | New York, NY 10002 | | | First Class Mail |
| Bluestrawberry Llc | Attn: Tuvshinjargal | Admon Building Amar'S Street | 8Th Khoroo Sukhbaatar District | Ulaanbaatar, 14200 | Mongolia | | First Class Mail |
| Bluefinder, Inc | P.O. Box 841983 | Dallas, TX 75284-1983 | | | | First Class Mail |
| Bluff City Pallet, LLC | P.O. Box 442 | Oakland, TN 38060 | | | | First Class Mail |
| Blyden Branch Library | 879 E Princess Anne Rd | Norfolk, VA 23504 | | | Cindy.Arroyo-Garza@norfolk.gov | Email / First Class Mail |
| Blyden Branch Library | Attn: Cindy | 879 E Princess Anne Rd | Norfolk, VA 23504 | | | First Class Mail |
| Bme Exhange LLC | 1421 Triplett St | Owensboro, KY 42303-3165 | | | | First Class Mail |
| Bme Exhange Llc | Attn: Crystal Or Matt | 1421 Triplett St | Owensboro, KY 42303-3165 | | bme.office75@gmail.com | Email / First Class Mail |
| Bmo's Trade Goods LLC | Attn: Brandon Moss | 33300 Warren Rd | Suite L8 | Westland, MI 48185 | bmostradegoods@yahoo.com | Email / First Class Mail |
| Bmv Bookstores | 471 Bloor Street West | Toronto, ON M5S 1X9 | Canada | | bmvbooks@rogers.com; bmvbookaannew@gmail.com | Email / First Class Mail |
| Bmv Bookstores | Attn: Patrick | 471 Bloor Street West | Toronto, ON M5S 1X9 | Canada | bmvbookaannew@gmail.com | Email / First Class Mail |
| Bn Dotson Entertainment | 889 Turquoise St | Vacaville, CA 95687 | | | brian.dotson@bndotson.com | Email / First Class Mail |
| Bn Dotson Entertainment | Attn: Brian Dotson | 889 Turquoise St | Vacaville, CA 95687 | | | First Class Mail |
| Bn Unity Inc | 7010 Brookwood Way | Cumming, GA 30041 | | | m.horvath@crafty-crocodile.com | Email / First Class Mail |
| Bn Unity Inc | Attn: Yurii Pokusta | 7010 Brookwood Way | Cumming, GA 30041 | | | First Class Mail |
| Bnb Supplements LLC | Attn: Bill Prudden | T/A Doom Brothers | 12343 Shipley Rd | Johnstown, OH 43031 | pruddenb@gmail.com | Email / First Class Mail |
| Bnb Supplements LLC | T/A Doom Brothers | 12343 Shipley Rd | Johnstown, OH 43031 | | | First Class Mail |
| BNC Strategic Capital Ventures, LLC | c/o Jay Neuschwander, CPM | Zacher Company LLC | 444 E Main St | Ft Wayne, IN 46802 | | First Class Mail |
| BNC Strategic Capital Ventures, Llc | c/o The Zacher Co LLC | 444 E. Main St, Ste 203 | Ft Wayne, IN 46802 | | | First Class Mail |
| BNC Strategic Capital Ventures, LLC | c/o The Zacher Company | 444 E Main St, Ste 203 | Ft Wayne, IN 46802 | | jsyn@zacherco.com | Email / First Class Mail |
| Bnr Games & Collectibles LLC | 2700 W 10th St, Ste A | Greeley, CO 80634 | | | bnrgamescollectibles@gmail.com | Email / First Class Mail |
| Bnr Games & Collectibles Llc | Attn: Elizabeth Herring | 2700 W 10th St, Ste A | Greeley, CO 80634 | | | First Class Mail |
| Bnr Games & Collectibles | Attn: Beth Herring | 2700 W 10th Street | Unit A | Greeley, CO 80634 | bnrgamescollectibles@gmail.com | Email / First Class Mail |
| Bnw Unlimited | 932 Montrose Street | Philadelphia, PA 19147 | | | | First Class Mail |

Diamond Comic Distributors, Inc., et al. (Case No. 25-10308)

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Bme Unlimited | Attn: Robert And Eric | 932 Montrose Street | Philadelphia, PA 19147 | | | gzasksy@gmail.com | Email First Class Mail |
| Board Fox Games LLC | Attn: Trudi, Sean Wagner | 623 Main St | Grand Junction, CO 81501 | | | thejestercourtgames@gmail.com | Email First Class Mail |
| Board Game Bandit Inc. | Attn: Matthew Menard, Megan Leemans, Wesley Tong | Ste E-6420 Inducon Drive W | Shp445858 | Sanborn, NY 14132 | | matt@boardgamebandit.ca | Email First Class Mail |
| Board Game Barrister | Attn: Gordon Lugauer | 1007 Milwaukee Ave | South Milwaukee, WI 53172 | | | incoming@boardgamebarrister.com | Email First Class Mail |
| Board Game Barrister | Attn: Gordon Lugauer | 5789 N Bayshore Dr | Glendale, WI 53217 | | | incoming@boardgamebarrister.com | Email First Class Mail |
| Board Game Barrister, The | Attn: Gordon Lugauer | 1007 Milwaukee Ave | South Milwaukee, WI 53172 | | | incoming@boardgamebarrister.com | Email First Class Mail |
| Board Game Barrister, The | Attn: Gordon Lugauer | 2500 North Mayfair Rd | Wauwatosa, WI 53226 | | | incoming@boardgamebarrister.com | Email First Class Mail |
| Board Game Barrister, The | Attn: Gordon Lugauer | 4912 S 74th St | Greenfield, WI 53218 | | | incoming@boardgamebarrister.com | Email First Class Mail |
| Board Game Bliss Inc | Attn: Bosco Li, Elnor Chuk | 1342 Military Rd | Pmb 6064 | Niagara Falls, NY 14304 | | boardgamebliss@gmail.com | Email First Class Mail |
| Board Game Fever Topa N25616 | Attn: Wing Ki Mak | 15757 Sw 74th Ave | Ste 510 | Portland, OR 97224 | | admin@boardgamefever.net | Email First Class Mail |
| Board Game Pair-A-Dice | Attn: Richard Matney | 936 Ardmore Cir | Redlands, CA 92373 | | | ramatney@gmail.com | Email First Class Mail |
| Board Game Pair-A-Dice | Attn: Richard Matney | 109 E State Street | Redlands, CA 92373 | | | ramatney@gmail.com | Email First Class Mail |
| Board Game Peddler | Attn: Aaron Parker | 1070 Irish Hill Dr | Suite A | Biloxi, MS 39530 | | aparker@boardgamepeddler.com | Email First Class Mail |
| Board Knight LLC | Attn: Kevin, Krystle Callarman | 228 W Main St | Suite B | Decatur, IL 62523 | | kevin.callarman@boardknight.com | Email First Class Mail |
| Board Of Games | Attn: Robert Patino | 17949 Paseo Valle | Chino Hills, CA 91709 | | | robert@boardofgames.com | Email First Class Mail |
| Board Walk Games LLC | Attn: William Buck | 2810 E Trinity Mills Rd, Ste 184 | Carrollton, TX 75006 | | | will@boardwalk-games.com | Email First Class Mail |
| Board Wipe, LLC | Attn: Derek Miller, Joseph Bielick | 12656 E 86th Pl N | Owasso, OK 74055 | | | boardwipeowasso@gmail.com | Email First Class Mail |
| Boardem | Attn: Trent, Brent Wynne | 7495 Us Hwy 264 E | Washington, NC 27889 | | | daniel.cheng@btwglobal.com | Email First Class Mail |
| Boardgames & Beyond | Attn: Ian Wingrove | 149 North State Street | Suite B | Orem, UT 84057 | | iwingrove@netzero.net | Email First Class Mail |
| Boardgames & Beyond | Attn: Ian Wingrove | 1653 North State Street | Orem, UT 84057 | | | iwingrove@netzero.net | Email First Class Mail |
| Boardgames & Beyond | Attn: Ian Wingrove | 824 E Expressway Lane | Spanish Fork, UT 84660 | | | iwingrove@netzero.net | Email First Class Mail |
| Boardgames & Beyond | Attn: Ian Wingrove | 855 Turf Farm Rd | Unit F | Payson, UT 84651 | | iwingrove@netzero.net | Email First Class Mail |
| Boardlandia LLC | Attn: Tim, Karissa Fendt | 792 W Northland Ave | Appleton, WI 54914 | | | boardlandia@gmail.com | Email First Class Mail |
| Boardlandia LLC | Attn: Tim, Karissa Fendt | N123 County Road Cb | Building B | Appleton, WI 54914 | | boardlandia@gmail.com | Email First Class Mail |
| Boardroom, The | Attn: Joshua, Samantha Owens | 35 Rhl Blvd | South Charleston, WV 25309 | | | jowens@boardroomwv.com | Email First Class Mail |
| Boardroom, The | Attn: Kerry, Mark Winger | 491 Watkins Rd | Colchester, VT 05446 | | | theboardroomvt@gmail.com | Email First Class Mail |
| Boards & Bricks | Attn: Anthony Irsik | 13812 7th Street | Dsseo, WI 54758 | | | irskanthony@yahoo.com | Email First Class Mail |
| Board's Edge Games LLC | Attn: Lisa Bigaignon, Anna Tablee | 1706 17th Ave | San Francisco, CA 94122 | | | lisa@boardsedgegames.com | Email First Class Mail |
| Board's Edge Games LLC | Attn: Lisa Bigaignon, Anna Tablee | 950 Edgewater Dr | Atlanta, GA 30328 | | | lisa@boardsedgegames.com | Email First Class Mail |
| Boardtopia LLC | Attn: Cheng Chen "Jason" Shu | 377 Irwin St | Phillipsburg, NJ 08865 | | | jshu@boardtopiagames.com | Email First Class Mail |
| Boardwalk | Attn: Sherrie Mcguire | 1175 Woods Crossing, Ste 2 | Greenville, SC 29607 | | | store@boardwalkgreenville.com | Email First Class Mail |
| Boardwalk Casino Ent LLC | 705 David Ln | Egg Harbor Twp, NJ 08234 | | | | rkiska92@gmail.com | Email First Class Mail |
| Boardwalk Casino Ent LLC | Attn: Ryan-Kathy-Stanley | 705 David Ln | Egg Harbor Twp, NJ 08234 | | | | First Class Mail |
| Bob Evans Fire Sprinkler | 4652 Rte 9 S | P.O. Box 2845 | Plattsburgh, NY 12901 | | | instantbob@hotmail.com | Email First Class Mail |
| Bob Hunter Plumbing Co | 2155 Verdugo Blvd, Unit 601 | Montrose, CA 91020 | | | | | First Class Mail |
| Bob Lefevres Bullpen | 125 N 2Nd Ave | Alpena, MI 49707 | | | | bobbylefevreart@gmail.com | Email First Class Mail |
| Bob Lefevres Bullpen | Attn: Bob Lefevre | 125 N 2Nd Ave | Alpena, MI 49707 | | | bob@boblefevre.com | Email First Class Mail |
| Bob Pace Boxing Inc | Attn: Bob Pace | Po Box 308 | Rowley, MA 01969 | | | rpace54@comcast.net | Email First Class Mail |
| Bob Pace Boxing Inc | Po Box 308 | Rowley, MA 01969 | | | | | First Class Mail |
| Bob Wayne | P.O. Box 471550 | Ft Worth, TX 76147-1550 | | | | | First Class Mail |
| Boba Hero LLC | 241 Fort Evans Rd Ne Ste 369 | Leesburg, VA 20176 | | | | bhtly23@gmail.com | Email First Class Mail |
| Boba Hero LLC | Attn: Charlie And Ping | 241 Fort Evans Rd Ne Ste 369 | Leesburg, VA 20176 | | | bhtly23@gmail.com | Email First Class Mail |
| Boba Hero LLC | dba Boba Hero: Lvl Up | Attn: Charlie Tung | 21100 Dulles Town Circle | Ste 107 | Sterling, VA 20166 | bhtly23@gmail.com | Email First Class Mail |
| Bobabooks LLC | 13826 62Nd Ave | Flushing, NY 11367 | | | | bobabooks.shop@gmail.com | Email First Class Mail |
| Bobabooks LLC | Attn: Yvonne Ho Fok | 13826 62Nd Ave | Flushing, NY 11367 | | | | First Class Mail |
| Bobella LLC | 4850 Rugby Ave, Ste 402 | Bethesda, MD 20814 | | | | | First Class Mail |
| Bobs Comic Castle | 2150 W White River Blvd | Muncie, IN 47303 | | | | bobscomic@aol.com | Email First Class Mail |
| Bobs Comic Castle | Attn: Trent Reeder | 2150 W White River Blvd | Muncie, IN 47303 | | | bobscomic@aol.com | Email First Class Mail |
| Bobs Comics | 979 Gadsden Hwy | Birmingham, AL 35235 | | | | | First Class Mail |
| Bobs Comics | Attn: Bob & Robert | 979 Gadsden Hwy | Birmingham, AL 35235 | | | comicbkbob@aol.com | Email First Class Mail |
| Bobs Hobbies & Collectibles | 659 Dickinson Street | Springfield, MA 01108 | | | | comiccarl@yahoo.com | Email First Class Mail |
| Bobs Hobbies & Collectibles | Attn: Carl Wachowiak | 659 Dickinson Street | Springfield, MA 01108 | | | | First Class Mail |
| Boca Breaks Inc | 9825 Marina Blvd | 400 | Boca Raton, FL 33428 | | | moteks1@hotmail.com | Email First Class Mail |
| Boca Breaks Inc | Attn: David Davidov | 9825 Marina Blvd | 400 | Boca Raton, FL 33428 | | | First Class Mail |
| Bodiford Enterprises, LLC | 1014 Vista Del Lago Dr | Huffman, TX 77346 | | | | diabolicalcollectibles@gmail.com | Email First Class Mail |
| Bodiford Enterprises, LLC | Attn: Stephanie/Aaron/Dan | 1014 Vista Del Lago Dr | Huffman, TX 77346 | | | | First Class Mail |
| Boffo Toys LLC | 44 S Broadway | Geneva, OH 44041 | | | | mike@boffotoys.com | Email First Class Mail |
| Boffo Toys LLC | Attn: Michael Buck | 44 S Broadway | Geneva, OH 44041 | | | | First Class Mail |
| Bogeys Books | 783 Northmount Dr | Calgary, AB T21 0A1 | Canada | | | bogeysca@gmail.com | Email First Class Mail |
| Bogeys Books | Attn: David Lawrence | 783 Northmount Dr | Calgary, AB T21 0A1 | Canada | | | First Class Mail |
| Bohl Equipment Co | 1106 Custer Dr | Toledo, OH 43612 | | | | stephen@littleplasticttrain.com | Email First Class Mail |
| Boiling Springs Library | 871 Double Bridge Rd | Boiling Springs, SC 29316 | | | | wingt@infodepot.org | Email First Class Mail |
| Boiling Springs Library | Attn: Wing | 871 Double Bridge Rd | Boiling Springs, SC 29316 | | | | First Class Mail |
| Bojan Redzic | 2430 Steft T-I | Oakville, ON L6H 5Y5 | Canada | | | | First Class Mail |
| Boldo's Armory | Attn: Alex White | 891 Monroe Ave | Rochester, NY 14620 | | | boldos@frontiernet.net | Email First Class Mail |
| Bolton's Pharmacy | Attn: Patricia, Kevin, Shawn Signor | 128 West Main St | Watertown, NY 13601 | | | signor@boltonspharmacy.net | Email First Class Mail |
| Bombay Merch (Ocean) | Attn: Akshay Butani | Unit #102 Bldg #3 Rajprabha | Landmark Industrial Estate | Maharashtra, 401208 | India | akshay.butani@bombaymerch.com | Email First Class Mail |
| Bombay Merch Fob Hong Kong | Attn: Akshay Butani | Unit #102 Bldg #3 Rajprabha | Landmark Industrial Estate | Maharashtra, 401208 | India | akshay.butani@bombaymerch.com | Email First Class Mail |
| Bombshell Comics | 6030 Ironside Ave | Dayton, OH 45459 | | | | bombshellcomics2017@gmail.com | Email First Class Mail |
| Bombshell Comics | Attn: Christina Samples | 6030 Ironside Ave | Dayton, OH 45459 | | | | First Class Mail |
| Bona Fide Comics | Attn: Philip Parker | 1648 Terra Cotta Dr | Hickory, NC 28602 | | | | First Class Mail |
| Bonfire Agency | Attn: Ed Catto | Attn Ed Catto | 1250 Slate Hill Road | Camp Hill, PA 17011 | | | First Class Mail |
| Bongo Comic'S | Attn: Terry Delegeane | 1650 21St Street | Santa Monica, CA 90404 | | | | First Class Mail |
| Bonita Springs Public Library | 10560 Reynolds St | Bonita Springs, FL 34135 | | | | vbailey@leegov.com | Email First Class Mail |
| Bonita Springs Public Library | Attn: Kimberly | 10560 Reynolds St | Bonita Springs, FL 34135 | | | | First Class Mail |
| Bonner Comic Laden Gmbh | Attn: Achim Dressler | Oxfordstr. 17 | Bonn, 53111 | Germany | | comicshop@t-online.de | Email First Class Mail |
| Bonner Comic Laden Gmbh | Oxfordstr. 17 | Bonn, 53111 | Germany | | | joerg.sicher@comicshop.de | Email First Class Mail |
| Bonnie L Scherr | 1298 Tibbs Bridge Rd | Chatsworth, GA 30705 | | | | | First Class Mail |
| Bonus Round Cafe LLC | Attn: Andrew Lovell, Courtney Hartley | 3230 N Clark St | Chicago, IL 60657 | | | drew@bonusroundcafe.com | Email First Class Mail |
| Boo Radley's | 232 N Howard Street | Spokane, WA 99201-0805 | | | | booradleys@comcast.net | Email First Class Mail |
| Boo Radley'S | Attn: Andy Dinnison | 232 N Howard Street | Spokane, WA 99201-0805 | | | booradleys@comcast.net | Email First Class Mail |

Exhibit A
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Book & Game Co. | Attn: Book And Game Co | Attn: Ben | 38 E Main St, Suite 101 | Walla Walla, WA 99362 | invoices@bookandgame.com | Email
First Class Mail |
| Book & Music Exchange | 1421 Triplett St | Owensboro, KY 42303 | | | mljeeloe@aol.com | Email
First Class Mail |
| Book & Music Exchange | Attn: A/P Dianne Underwood | 1421 Triplett St | Owensboro, KY 42303 | | bme.office75@gmail.com | Email
First Class Mail |
| Book Bar Inc. | 4280 N. Tennyson Street | Denver, CO 80212-2306 | | | | First Class Mail |
| Book Bar Inc. | Attn: Abigail Paxton | 4280 N. Tennyson Street | Denver, CO 80212-2306 | | | First Class Mail |
| Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | | wichitaeast@vintagestock.com;
accountspayable@vintagestock.com | Email
First Class Mail |
| Book Broker | 2717 Covert Ave | Evansville, IN 47714 | | | | First Class Mail |
| Book Broker | Attn: Chuck Redding | 2717 Covert Ave | Evansville, IN 47714 | | r5firefly74@aol.com | Email
First Class Mail |
| Book Broker, The | 2717 Covert Ave | Evansville, IN 47714 | | | bbr1975@aol.com | Email
First Class Mail |
| Book Culture Inc | 536 West 112Th St | New York, NY 10025 | | | lic@bookculture.com | Email
First Class Mail |
| Book Culture Inc | Attn: Christopher Doeblin | 536 West 112Th St | New York, NY 10025 | | | First Class Mail |
| Book End | 145 Club Cir | Stockbridge, GA 30281 | | | ps_bookend@hotmail.com | Email
First Class Mail |
| Book End | Attn: Paul Mcdonald | 145 Club Cir | Stockbridge, GA 30281 | | ps_bookend@hotmail.com | Email
First Class Mail |
| Book Exchange | 807 Northlake Blvd | N Palm Beach, FL 33408-5209 | | | bookexchange2001@hotmail.com | Email
First Class Mail |
| Book Exchange | Attn: Curt Bourque | 807 Northlake Blvd | N Palm Beach, FL 33408-5209 | | bookexchange2001@hotmail.com | Email
First Class Mail |
| Book Exchange Inc | dba Family Bookshop | Attn: Kerry, Kaaren Johnson | 1301 N Woodland Blvd | Deland, FL 32720 | familybookseller@yahoo.com | Email
First Class Mail |
| Book Fair Winnipeg Inc | 340 Portage Ave | Winnipeg, MB R3C 0C3 | Canada | | info@bookfaircomics.com;
dewemlowski@shaw.ca;
bookfaircomics@gmail.com | Email
First Class Mail |
| Book Fair Winnipeg Inc | Attn: Judy | 340 Portage Ave | Winnipeg, MB R3C 0C3 | Canada | info@bookfaircomics.com | Email
First Class Mail |
| Book Industry Charitable Found | 3135 S State St, Unit 203 | Ann Arbor, MI 48108 | | | | First Class Mail |
| Book Juggler | Attn: Greta, Chris | 182 South Main Street | Willits, CA 95490 | | info@bookjuggler.com | Email
First Class Mail |
| Book Loft, Inc, The | Attn: Invoicing | 1680 Mission Dr | Solvang, CA 93463 | | mail@bookloftsolvang.com,bookloftsidelines@yahoo.com;
accounting@bookloftsolvang.com | Email
First Class Mail |
| Book Nook, The | Attn: Megan Waterman | 294 Hw 2Nd Ave | Suite B | Canby, OR 97013 | booknookcanby@gmail.com | Email
First Class Mail |
| Book Panworld Publishing | And Distribution Company | Wishael Area Po Box 14326 | Riyadh, | Saudi Arabia | invoices@panworldllc.com | Email
First Class Mail |
| Book Panworld Publishing | Attn: Afsal A/P | And Distribution Company | Wishael Area Po Box 14326 | Riyadh | Saudia Arabia | | First Class Mail |
| Book People Inc | 603 N Lamar Blvd | Austin, TX 78703 | | | accountspayable@bookpeople.com | Email
First Class Mail |
| Book People Inc | Attn: Katherine Lutter | 603 N Lamar Blvd | Austin, TX 78703 | | managers@bookpeople.com | Email
First Class Mail |
| Book People LLC | 10464 Ridgefield Parkway | Henrico, VA 23233 | | | | First Class Mail |
| Book People Llc | Attn: David Shuman | 10464 Ridgefield Parkway | Henrico, VA 23233 | | | First Class Mail |
| Book Rack & Comic Shop | Attn: Matt Daniel | 161 Ne Midway Blvd, Ste 4 | Oak Harbor, WA 98277 | | bookrack@whidbey.net | Email
First Class Mail |
| Book Rack, Ltd, The | Attn: Scott Hughes | 8315 Beechmont Ave, Ste 23 | Cincinnati, OH 45255 | | scott@cincybookrack.com | Email
First Class Mail |
| Book Review | Attn: Craig Cotten | 1618 Hwy 52 North | Rochester, MN 55901 | | bookreviewmn@yahoo.com | Email
First Class Mail |
| Book Shop of Fort Collins | 319 N Pearl St. | Fort Collins, CO 80521 | | | | First Class Mail |
| Book Shop Of Fort Collins | Attn: Susan Wilmer | 319 N Pearl St. | Fort Collins, CO 80521 | | | First Class Mail |
| Book Stan | Attn: Terry/Jenna/Bev | 6055 Phelan Blvd | Beaumont, TX 77706 | | bevjs@gt.rr.com | Email
First Class Mail |
| Book Stan | Terry Stanley | 6055 Phelan Blvd | Beaumont, TX 77706 | | | First Class Mail |
| Book Stan : Beaumont | Attn: Beverly | 6055 Phelan | Beaumont, TX 77706 | | bevjs@gt.rr.com | Email
First Class Mail |
| Book Stan : Killeen | Attn: Terry Or Beverly | 204 North Fort Hood St | Suite D | Killeen, TX 76541 | bevjs@gt.rr.com | Email
First Class Mail |
| Book Stan Iii | 204 N Ft Hood Street Ste D | Killeen, TX 76541 | | | | First Class Mail |
| Book Stan Iii | Attn: Terry-Own | 204 N Ft Hood Street Ste D | Killeen, TX 76541 | | bookstantx@gmail.com | Email
First Class Mail |
| Book Table, The | Attn: Jeff Needham | 29 S Main St | Logan, UT 84321 | | candsrenedham@yahoo.com | Email
First Class Mail |
| Book Xchange Little Free Libr | 1121 Del Monte St | El Paso, TX 79915 | | | isacelpaso@yahoo.com | Email
First Class Mail |
| Book Xchange Little Free Libr | Attn: Isabel | 1121 Del Monte St | El Paso, TX 79915 | | | First Class Mail |
| Bookazine Company, Inc. | 75 Hook Rd | Bayonne, NJ 07002 | | | | First Class Mail |
| Bookazine Company, Inc. | Attn: Sharon Hansen | 75 Hook Rd | Attn: Accounts Payable | Bayonne, NJ 07002 | shansen@bookazine.com | Email
First Class Mail |
| Bookbug, LLC | 3019 Oakland Dr. | Kalamazoo, MI 49008-3909 | | | | First Class Mail |
| Bookbug, Llc | Attn: Derek Molitor | 3019 Oakland Dr. | Kalamazoo, MI 49008-3909 | | | First Class Mail |
| Bookcellar Inc | 4736-38 N Lincoln Ave | Chicago, IL 60625 | | | | First Class Mail |
| Bookcellar Inc | Attn: Susan Takacs | 4736-38 N Lincoln Ave | Chicago, IL 60625 | | words@bookcellarinc.com | Email
First Class Mail |
| Bookcyclopedia Bookstore | Attn: Kelvin Yanto | G1 Danau Kerinci No 65 Tamaffe | Makassar, 90224 | Indonesia | | First Class Mail |
| Bookcyclopedia Bookstore | G1 Danau Kerinci No 65 Tamaffe | Makassar, 90224 | Indonesia | | | First Class Mail |
| Bookends & Beginnings LLC | 1620 Orrington Avenue | Evanston, IL 60201 | | | | First Class Mail |
| Bookends & Beginnings Llc | Attn: Nina Barrett | 1620 Orrington Avenue | Evanston, IL 60201 | | | First Class Mail |
| Bookery Fantasy | 16 West Main Street | Fairborn, OH 45324 | | | bookeryf@prynet.com | Email
First Class Mail |
| Bookery Fantasy | Attn: Tim | 16 West Main Street | Fairborn, OH 45324 | | bookeryf@prynet.com | Email
First Class Mail |
| Bookish srl | Str Baia de Aries 3 S8 | Bucharest 060801 | Romania | | office@bookish.ro | Email
First Class Mail |
| Bookish Srl | Str Baia De Aries Nr 3 | Bucharest | Romania | | | First Class Mail |
| Bookish SRL | Str Baia De Aries Nr 3 | Bucharest, 060801 | Romania | | | First Class Mail |
| Bookmag Inc | 1623 Newfield Ave | Stamford, CT 06905 | | | | First Class Mail |
| Bookmag Inc | Attn: Hisham | 1623 Newfield Ave | Stamford, CT 06905 | | | First Class Mail |
| Bookman's East | Attn: Robert Oldfather Ed Valado, Kaia Pfaffl | 6230 E Speedway Blvd | Tucson, AZ 85712 | | edv@bookmans.com | Email
First Class Mail |
| Bookman's Flagstaff | Attn: Robert Oldfather Ed Valado, Kaia Pfaffl | 1520 S Riordan Ranch St | Flagstaff, AZ 86001 | | edv@bookmans.com | Email
First Class Mail |
| Bookman's Mesa | Attn: Robert Oldfather Ed Valado, Kaia Pfaffl | 1056 S Country Club Dr | Mesa, AZ 85210 | | edv@bookmans.com | Email
First Class Mail |
| Bookman's Phoenix | Attn: Robert Oldfather Ed Valado, Kaia Pfaffl | 8034 N 19th Ave Phoenix | Phoenix, AZ 85021 | | edv@bookmans.com | Email
First Class Mail |
| Bookmarks | 634 W 4Th St #110 | Winston Salem, NC 27101 | | | | First Class Mail |
| Bookmarks | Attn: Caleb Masters | 634 W 4Th St #110 | Winston Salem, NC 27101 | | | First Class Mail |
| Bookmasters Ltd | 501 Bloor St W | Toronto, ON M5S 1Y2 | Canada | | | First Class Mail |
| Bookmasters Ltd | Attn: Bill Mcnally | 501 Bloor St W | Toronto, ON M5S 1Y2 | Canada | | First Class Mail |
| Bookmase LLC | 1300 University Dr | Mesa, AZ 85201 | | | bookmase@gmail.com | Email
First Class Mail |
| Bookmase Llc | Attn: Mike & Lee | 1300 University Dr | Mesa, AZ 85201 | | | First Class Mail |
| Bookmase Llc | Attn: Mike Grant | 1300 W University Dr | Mesa, AZ 85201 | | bookmase@gmail.com | Email
First Class Mail |
| BookNet Canada | 440-455 Danforth Ave | Toronto, ON M4K 1P1 | Canada | | | First Class Mail |
| Booknet Canada Wire | 440-455 Danforth Ave | Toronto, ON M4K 1P1 | Canada | | mfontana@booknetcanada.ca | Email
First Class Mail |
| Bookoholic Ltd Bulgaria (Air) | Attn: Agilka Popova | Sofia, 1612 | Bulgaria | | | First Class Mail |
| Bookoholic Ltd Bulgaria (Air) | Lagera 36, App 92 | Sofia, 1612 | Bulgaria | | | First Class Mail |
| Bookpage | 2143 Belcourt Ave | Nashville, TN 37212 | | | | First Class Mail |
| Books & Books | 265 Aragon Ave | Coral Gables, FL 33134 | | | | First Class Mail |
| Books & Books | Attn: Elizabeth Solar A/P | 265 Aragon Ave | Coral Gables, FL 33134 | | elizabeth@booksandbooks.com | Email
First Class Mail |
| Books & Brews LLC | Attn: Jason Wuerfel, Andy Treel, Zack Buchan | 9402 Uptown Drive | Suite 1400 | Indianapolis, IN 46256 | jason@booksnbrews.com | Email
First Class Mail |
| Books Comics & Things | 2212 Maplecrest Rd | Ft Wayne, IN 46815 | | | bct@bctcomics.com | Email
First Class Mail |
| Books Comics & Things | 5808 W Jefferson Blvd Ste C | Fort Wayne, IN 46804 | | | judyscott@rocketmail.com | Email
First Class Mail |
| Books Comics & Things | Attn: (Mr) Tracy Scott | 2212 Maplecrest Rd | Ft Wayne, IN 46815 | | bct@bctcomics.com | Email
First Class Mail |
| Books Do Furnish A Room | 1809 W. Markham Ave. | Durham, NC 27705-4806 | | | booksdofurnisharoom@frontier.com | Email
First Class Mail |
| Books Do Furnish A Room | Attn: Richard Lee | 1809 W. Markham Ave. | Durham, NC 27705-4806 | | info@booksdofurnisharoom.com | Email
First Class Mail |
| Books Dvds & Games | 21 Southland Shopping Ctr | Terre Haute, IN 47802 | | | | First Class Mail |
| Books Dvds & Games | Attn: Mike/ / Michelle | 21 Southland Shopping Ctr | Terre Haute, IN 47802 | | mrfiend5guyztoo@yahoo.com | Email
First Class Mail |
| Books Etcetera LLC | Attn: Rebecca Ewing | 2340 Sudderth Dr | Ruidoso, NM 88345 | | booksetc@live.com | Email
First Class Mail |
| Books Galore | 5546 Peach St | Erie, PA 16509 | | | | First Class Mail |
| Books Galore | Attn: Doug | 5546 Peach Street | Erie, PA 16509 | | eriebooksgalore@yahoo.com | Email
First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Books Galore | Attn: Jim Wallin | 5546 Peach St | Erie, PA 16509 | | | eriebooksgalore@yahoo.com | Email<br>First Class Mail |
| Books Inc. | Attn: Rex Higa | 2483 Washington Ave | San Francisco, CA 94577 | | | | Email<br>First Class Mail |
| Books Inc. | Attn: Rex Higa X22 | Attn: Rex Higa | 2483 Washington Ave | San Leandro, CA 94577 | | | Email<br>First Class Mail |
| Books With Pictures Eugene,Llc | Andrea L Gilroy | 476 Jefferson St | Eugene, OR 97401 | | | | First Class Mail |
| Books With Pictures Eugene,Llc | Attn: Katie & Andrea | Andrea L Gilroy | 476 Jefferson St | Eugene, OR 97401 | | | First Class Mail |
| Books With Pictures LLC | Attn: Katie Proctor | Katie Proctor | | | | bookwpictures@gmail.com | Email<br>First Class Mail |
| Books With Pictures LLC | Katie Proctor | 1401 Se Division St | Portland, OR 97202 | | | | First Class Mail |
| Books, Comics & Things | Attn: Chad | 5808 West Jefferson | Fort Wayne, IN 46804 | | | margoruosbaum@yahoo.com | Email<br>First Class Mail |
| Books, Comics & Things | Attn: Jeff, Tracey | 2212 Maplecrest Rd | Fort Wayne, IN 46815 | | | bct@bctcomics.com | Email<br>First Class Mail |
| Books.Com Co Ltd | 10F No 20 Aly 1 Ln 768 | Sec 4, Bade Road | Taipei, 11577 | Taiwan | | foreign@books.com.tw;<br>webooks@aol.com; invoice@books.com.tw | Email<br>First Class Mail |
| Books.Com Co Ltd | Attn: Yi-Hsin Lin | 10F No 20 Aly 1 Ln 768 | Sec 4, Bade Road | Taipei, 11577 | Taiwan | foreign@books.com.tw | First Class Mail |
| Booksellers Enterprises Llc | Attn: Matthew Wendelins1132 | Dba: Joseph-Beth Bookseller | 697 Wilmer Ave | Cincinnati, OH 45226 | | mwendelin@josephbeth.com | Email<br>First Class Mail |
| Booksellers Enterprises LLC | Dba: Joseph-Beth Bookseller | 697 Wilmer Ave | Cincinnati, OH 45226 | | | | First Class Mail |
| Bookshop Santa Cruz | Attn: Karen Johansson | 1520 Pacific Ave. | Santa Cruz, CA 95060 | | | | First Class Mail |
| Bookshop Santa Cruz | Attn: Karen Johansson | Attn: Karen Johansson | 1520 Pacific Ave. | Santa Cruz, CA 95060 | | | First Class Mail |
| Booksmelli Inc | 65 S Court St | Athens, OH 45701 | | | | littleprofessorathens@gmail.com | Email<br>First Class Mail |
| Booksmelli Inc | Attn: Nicholas | 65 S Court St | Athens, OH 45701 | | | | First Class Mail |
| Booksmelli Inc | dba Little Professor Book Center | Attn: Nicholas Polsinelli | 65 S Court St | Athens, OH 45701 | | littleprofessorathens@gmail.com | Email<br>First Class Mail |
| Booksource | Attn: Dawn Baldwin | GI Group/The Booksource Inc | 8950 Pershall Rd | Hazelwood, MO 63042 | | melo@booksource.com | Email<br>First Class Mail |
| Booksource | GI Group/The Booksource Inc | 8950 Pershall Rd | Hazelwood, MO 63042 | | | | First Class Mail |
| Booksweet LLC | 1729 Plymouth Rd | Ann Arbor, MI 48105 | | | | | First Class Mail |
| Booksweet LLC | Attn: Shaun Manning | 1729 Plymouth Rd | Ann Arbor, MI 48105 | | | | First Class Mail |
| Booktopia Direct Pty Ltd | 34-48 Cosgrove Road | Strathfield 5, 2136 | Australia | | | stom@diamondbookdistributors.com | Email<br>First Class Mail |
| Booktopia Direct Pty Ltd (Air) | Attn: Jonathan | 34-48 Cosgrove Rd Building 2 | Strathfield, 2136 | Australia | | | First Class Mail |
| Booktopia Pty Ltd | Attn: Jessica Paul | Level 6, Homebush Bay Drive | Rhodes Nsw, 2138 | Australia | | | First Class Mail |
| Booktopia Pty Ltd | Level 6, Homebush Bay Drive | Rhodes, NSW 2138 | Australia | | | stom@diamondbookdistributors.com | Email<br>First Class Mail |
| Bookworks On Rio Grande Llc | Attn: Nancy A/P | 4022 Rio Grande Blvd Nw | Albuquerque, NM 87107 | | | accounts@bkwrks.com | Email<br>First Class Mail |
| Boom Entertainment | Attn Accounting | 6920 Melrose Ave | Los Angeles, CA 90038 | | | aferrara@boom-studios.com;<br>billing@boom-studios.com | Email<br>First Class Mail |
| Boom Entertainment | Attn: Filip Sisbikk | Attn Accounting | 6920 Melrose Ave | Los Angeles, CA 90038 | | | First Class Mail |
| Boom Entertainment, Inc | 6920 Melrose Avenue | Los Angeles, CA 90038 | | | | jharned@boom-studios.com | Email<br>First Class Mail |
| Boom Entertainment, Inc | Jennifer Harned | 6920 Melrose Avenue | Los Angeles, CA 90038 | | | jharned@boom-studios.com | Email<br>First Class Mail |
| Boom Tube Comics Llc | Attn: Daniel Mercurio | Po Box 701 | Millsdale, CT 06467 | | | | First Class Mail |
| Boom Tube Comics LLC | Po Box 701 | Millsdale, CT 06479 | | | | boomtubecomics@outlook.com | Email<br>First Class Mail |
| Boom! Entertainment | Attn: Accounting Dept | 5670 Wilshire Blvd, Ste 400 | Los Angeles, CA 90036 | | | | First Class Mail |
| Boomerang Comics | Attn: Lawrence Duggett | 500 E Roundgrove Rd, Ste 313 | Lewisville, TX 75067 | | | wyatt@triplecards.com | Email<br>First Class Mail |
| Boomerang Comics Inc | 500 E Round Grove Rd | Ste 313 | Lewisville, TX 75067 | | | realrhone@verizon.net | Email<br>First Class Mail |
| Boosta Game Cards | Attn: Ryan Claney | 962 Tiffin Dr | Clayton, CA 94517 | | | ryan_claney@hotmail.com | Email<br>First Class Mail |
| Booths Cards & Collectibles LLC | dba The Players Keep | Attn: Jeff Booth | 6341 Highway 51 N | Suite 9 | Horn Lake, MS 38637 | tplgames22@gmail.com | Email<br>First Class Mail |
| Border City | 8625 Talbot Trail | Blenheim, ON N0P 1E0 | Canada | | | | First Class Mail |
| Border City | Attn: Ken Or Pat Girard | 8625 Talbot Trail | Blenheim, ON N0P 1E0 | Canada | | brccomics@mnsi.net | Email<br>First Class Mail |
| Border Keep Games & Collectibles | Attn: Gregory Campbell, Derek Helson | 942 Military St | Port Huron, MI 48060 | | | greg@borderkeep.com | Email<br>First Class Mail |
| Borderlands | Attn: Robert Young | 410 S Pleasantburg Dr | Greenville, SC 29607 | | | borderlandscomics@gmail.com | Email<br>First Class Mail |
| Borderlands C&G, Inc. | Attn: Robert / Michele | Robert Young | 410 S Pleasantburg Dr | Greenville, SC 29607 | | borderlandscomics@gmail.com | Email<br>First Class Mail |
| Borderlands C&G, Inc. | Robert Young | 410 S Pleasantburg Dr | Greenville, SC 29607 | | | borderlandscomics@gmail.com | Email<br>First Class Mail |
| Bored? Games! LLC | Attn: Clai Putney, Janet Putney | 1540 Central Ave | Columbus, IN 47201 | | | columbusboredgames@gmail.com | Email<br>First Class Mail |
| Born To Game | Attn: James Jerman, Samantha Ames | 547 S Red Haven Lane | Dover, DE 19901 | | | borntogamellc@gmail.com | Email<br>First Class Mail |
| Born To Game | Attn: James Jerman, Samantha Ames | 821 North Broad St | Middletown, DE 19709 | | | borntogamellc@gmail.com | Email<br>First Class Mail |
| Born To Game Llc | 547 Red Haven Lane | Dover, DE 19901 | | | | | First Class Mail |
| Born To Game Llc | Attn: Samantha And James | 547 Red Haven Lane | Dover, DE 19901 | | | | First Class Mail |
| Borrero Llc | Attn: Paul Borrero | T/A The Spiders Web | 887A Yonkers Ave | Yonkers, NY 10704 | | paul@tswcomics.com | Email<br>First Class Mail |
| Borrero LLC T/A The Spiders Web | 887A Yonkers Ave | Yonkers, NY 10704 | | | | | First Class Mail |
| Bosco S #1 | Attn: Peter Newman | c/o Aff Fife Terminal | 7400 45th St Ct E | Fife, WA 98424 | | | First Class Mail |
| Bosco S #2 | Attn: Mark Hess | c/o Aff Fife Terminal | 7400 45th St Ct E | Fife, WA 98424 | | marchess@boscos.com | Email<br>First Class Mail |
| Bosco's 2 | 412 W 53Rd Ave | Suite A | Anchorage, AK 99518 | | | john@boscos.com | Email<br>First Class Mail |
| Bosco's 2 | Attn: Eric/John & Marc4112 | 412 W 53Rd Ave | Suite A | Anchorage, AK 99518 | | john@boscos.com | Email<br>First Class Mail |
| Boscos Spenard | 412 W 53 Rd Ave | Suite A | Anchorage, AK 99518 | | | john@boscos.com | Email<br>First Class Mail |
| Boscos Spenard | Attn: John Eric Marc 4112 | 412 W 53 Rd Ave | Suite A | Anchorage, AK 99518 | | john@boscos.com | Email<br>First Class Mail |
| Boss Battles LLC | dba Boss Battles Arcade | 2125 Ferrell Avenue | Apt 2 | Los Osos, CA 93402 | | accountspayable@bossfightstudio.com | Email<br>First Class Mail |
| Boss Fight Studio LLC | 1050 Washington St | Norwood, MA 02062 | | | | | First Class Mail |
| Boss Monster Games LLC | Attn: Ryan Dunaway Tasha Dunaway (Manager) | 1015 N Arkansas Ave | Russellville, AR 72801 | | | bossmonstergaming@gmail.com | Email<br>First Class Mail |
| Boston America Corp | 55 6th Rd, Ste 8 | Woburn, MA 01801 | | | | | First Class Mail |
| Boston Univ Bkst-B&N #480 | 910 Commonwealth Ave | Boston, MA 02215 | | | | | First Class Mail |
| Boswell Book Company | 2559 N Downer Avenue | Milwaukee, WI 53211 | | | | | First Class Mail |
| Boswell Book Company | Attn: Jason Kennedy | 2559 N Downer Avenue | Milwaukee, WI 53211 | | | jason@boswellbooks.com | Email<br>First Class Mail |
| Botetha's Books | 1720 W Milberry St | Ste B5 | Fort Collins, CO 80521 | | | | First Class Mail |
| Botetha's Books | Attn: Arthur & Kattin | 1720 W Milberry St | Ste B5 | Fort Collins, CO 80521 | | bosscomics@botethasbooks.com | Email<br>First Class Mail |
| Botetha's Books LLC | dba Boss Comics | Attn: Arthur Botetha, Kaitlin Botetha | 1720 W Milberry St | Suite B5 | Fort Collins, CO 80521 | bosscomics@botethasbooks.com | Email<br>First Class Mail |
| Boten Llc | Attn: Daniel Kanily | T/A Your Favorite T-Shirts | 5570 Florida Mining Blvd S4204 | Jacksonville, FL 32257 | | danny@yourfavoriteshirts.com | Email<br>First Class Mail |
| Boten Llc | T/A Your Favorite T-Shirts | 5570 Florida Mining Blvd S4204 | Jacksonville, FL 32257 | | | danny@yourfavoriteshirts.com | Email<br>First Class Mail |
| Bottom Dollar Trading Cards | Attn: Christian Caimona | 162 Rosarlawn Ave Ne | Warren, OH 44483 | | | bottomdollartc@gmail.com | Email<br>First Class Mail |
| Botz Inc | Alejandro Ortiz | 1516 Plum St | Iowa City, IA 52240 | | | | First Class Mail |
| Botz Inc | Attn: Alejandro Ortiz | Alejandro Ortiz | 1516 Plum St | Iowa City, IA 52240 | | | First Class Mail |
| Boulder Bookstore | 1107 Pearl St | Boulder, CO 80302 | | | | | First Class Mail |
| Boulder Bookstore | Attn: Tracy Box | 1107 Pearl St | Boulder, CO 80302 | | | | First Class Mail |
| Boulder Gaming & Collectibles | Attn: Nicholas Schummer | 837 S Lapeer Rd | Suite 311 | Oxford, MI 48371 | | nicholas.schummer@gmail.com | Email<br>First Class Mail |
| Boulevard Des Jouets | Attn: Chau-Jye (George) | Chau-Jye Chuang | 186 Ave Roy | Dorval, QC H9S 3C4 | Canada | toyboulevard@gmail.com | Email<br>First Class Mail |
| Boulevard Des Jouets | Chau-Jye Chuang | 5280 Lacombe Ave Apt 2 | Montreal, QC H3W 154 | Canada | | toyboulevard@gmail.com | Email<br>First Class Mail |
| Bourke Retail LLC | dba Guardian Games | Attn: James T Bourke | 345 Se Taylor St | Portland, OR 97214 | | scourtanglin@gmail.com | Email<br>First Class Mail |
| Bourke Retail LLC | dba Guardian Games - Corvallis | Attn: James Bourke | 259 Sw Madison Ave | Corvallis, OR 97333 | | info@guardiangames.com | Email<br>First Class Mail |
| Bourke Retail LLC | dba Guardian Games Aloha | Attn: Billing Contacts | 18105 Sw Tualatin Valley Hwy | Aloha, OR 97003 | | adam@rainy-day-games.com;<br>lisa_e@bournerretail.com; inventory@rainy-day-games.com | Email<br>First Class Mail |
| Box Of Comix | Attn: Christian Or Anthony | Christian Mitchell | 2911 Park Meadows Drive #159 | Bakersfield, CA 93308 | | boxofcomix@gmail.com | Email<br>First Class Mail |
| Box of Comix | Christian Mitchell | 2911 Park Meadows Drive #159 | Bakersfield, CA 93308 | | | boxofcomix@gmail.com | Email<br>First Class Mail |
| Boxary LLC | Attn: Yenmer Najarro | 528 Silver Birch Dr | Rochester, NY 14624 | | | infoboxary@gmail.com | Email<br>First Class Mail |
| Boxcar Books Llc | 201 East Main St | Hoopeston, IL 60942 | | | | shopboxcarbooks@gmail.com | Email<br>First Class Mail |
| Boxcar Books Llc | Attn: Emily | 201 East Main St | Hoopeston, IL 60942 | | | | First Class Mail |
| Boxed Vinyl LLC | 2 Ashton Ct | Flemington, NJ 08822 | | | | | First Class Mail |
| Boxed Vinyl Llc | Attn: Christopher&Timothy | 2 Ashton Ct | Flemington, NJ 08822 | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Boxes & Bears | Attn: Dianne Moritz | 709 Commercial Avenue | Anacortes, WA 98221 | | | boxesandbears@comcast.net | Email / First Class Mail |
| Boys of Summer Baseball Cards | 490 Merchant Street #103 | Vacaville, CA 95688 | | | | bmbrown62.bb@gmail.com | Email / First Class Mail |
| Boys of Summer Baseball Cards | Attn: Kevin Brown | 490 Merchant Street #103 | Vacaville, CA 95688 | | | bmbrown@theboysofsummer.comcastbiz.net | Email / First Class Mail |
| Bozell Eisinger Partnership | 207 S Grand Oaks, Ave | Pasadena, CA 91107-4122 | | | | mehmet@bishopkingswen.com | Email / First Class Mail |
| Bozco Inc | dba Hobbytown Centennial | Attn: Corey Bosworth | 7981 S Broadway | Littleton, CO 80122 | | bosworthco@gmail.com | Email / First Class Mail |
| BPG-Bully Pulpit Games LC | Attn: Steve Segedy | 410 Fairoaks Circle | Chapel Hill, NC 27516 | | | steve@bullypulpitgames.com | Email / First Class Mail |
| Bpl - Connolly Branch | 433 Centre St | Jamaica Plain, MA 02130 | | | | slugo@bpl.org | Email / First Class Mail |
| Br Transport LLC | P.O. Box 874 | Olive Branch, MS 38654 | | | | BLTRANSPORTLLC@GMAIL.COM | Email / First Class Mail |
| Brackner LLC | dba Card Addicts | Attn: Ethan, Jennifer Brackner | 2015 Valleydale Road | Suite 3 | Birmingham, AL 35244 | cardaddictsal@gmail.com | Email / First Class Mail |
| Brad Naeser | c/o Cdi Printing | 1622 Middle Road Extension | Gibsonia, PA 15044 | | | naeserdesign@yahoo.com | Email / First Class Mail |
| Braden Med Services Inc | dba Gtitespies Drugs | Attn: Diane Braden, James S Braden | 44519 Marietta Rd | Caldwell, OH 43724 | | kyleh@bradenmed.com | Email / First Class Mail |
| Bradley Cain | 2895 Bellwood Ave | Columbus, OH 43209 | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Bradley Public Library | 296 N Fulton | Bradley, IL 60915 | | | | sarah@bradleylibrary.org | First Class Mail |
| Bradley Public Library | Attn: Sarah | 296 N Fulton | Bradley, IL 60915 | | | | First Class Mail |
| Brad's Toys LLC | dba Brad's Toys & Collectibles | 525 E Windmill Ln | Las Vegas, NV 89123 | | | bastin1031@gmail.com | Email / First Class Mail |
| Bradshaw Consulting | Attn: Derrick Bradshaw | 1460 North State Highway 121 | Mount Zion, IL 62549 | | | alliancegames@bradshawconsulting.com | Email / First Class Mail |
| Bradshaw Consulting | Attn: Derrick Bradshaw | Amazon.Com Dedc Llc | 250 Emerald Drive | Joliet, IL 60433-9642 | | alliancegames@bradshawconsulting.com | Email / First Class Mail |
| Braes Collectibles | Attn: Gail Davis | C3 220 G And M Rd | Kamloops, BC V2H 1A4 | Canada | | hall@krts.org | Email / First Class Mail |
| Braes Collectibles | C3 220 G And M Rd | Kamloops, BC V2H 1A4 | Canada | | | | First Class Mail |
| Brainerd Public Library | 416 S 5Th St | Brainerd, MN 56401 | | | | | First Class Mail |
| Brainwash Cards LLC | 4464 Lincoln Highway E Ste 2 | York, PA 17406 | | | | info@brainwashcards.com | Email / First Class Mail |
| Brainwash Cards Llc | Attn: Aaron Banker | 4464 Lincoln Highway E Ste 2 | York, PA 17406 | | | info@brainwashcards.com | Email / First Class Mail |
| Brainwash Cards LLC | Attn: Aaron Banker | 4464 Lincoln Highway East | Suite 2 | York, PA 17406 | | info@brainwashcards.com | Email / First Class Mail |
| Brandon Olivar | dba Tx Poketop | Attn: Brandon Olivar | 209 Watercourse Way | Bastrop, TX 78602 | | brandon@txpoketop.com | Email / First Class Mail |
| Brandon Szymanski | 10345 Whittaker Rd | Ypsilanti, MI 48197 | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Brandon'S Comics | Attn: William & Jennifer | C/O Brandon Boney | 8633 E Lewis Ave | Scottsdale, AZ 85257 | | | First Class Mail |
| Brandon'S Comics | C/O Brandon Boney | 8633 E Lewis Ave | Scottsdale, AZ 85257 | | | | First Class Mail |
| Brands Express LLC | S Elizabeth Ln | Kittery, ME 03904 | | | | buyer@brands-express.com | Email / First Class Mail |
| Brands Express LLC | Attn: Jonathan & Sofia | S Elizabeth Ln | Kittery, ME 03904 | | | | First Class Mail |
| Brands Express Llc | dba Curated Brands | Attn: Jon Christiansen | 318 Us Route 1 | Ste 2 | Kittery, ME 03904 | jon@brands-express.com | Email / First Class Mail |
| Branham's Candies LLC | Attn: Ryan Branham | 17301 Valley Mall Road | Space #440 | Hagerstown, MD 21740 | | dj.ryan25@aol.com | Email / First Class Mail |
| Branon Construction Co Inc | 802 Durand Rd | Plattsburgh, NY 12901 | | | | | First Class Mail |
| Branson Boardgame Cafe | Attn: Leslie, Tammy Carpenter | 103 S Business 65 | Branson, MO 65616 | | | info@bransonboardgamecafe.com | Email / First Class Mail |
| Brass Dragon Games LLC | Attn: Allen "Trey" Mccampbell | 2129 Kirkwood Dr | Mount Juliet, TN 37122 | | | thebrassdragongames@gmail.com | Email / First Class Mail |
| Brave New World | Attn: Robert Lefevre | 413 W Moreland Rd | Willow Grove, PA 19090 | | | robertlefevre@gmail.com | Email / First Class Mail |
| Brave New World | Attn: Robert Simon | c/o Mapcargo Global Logistics | 22 Lawrence Lane | Lawrence, NY 11559 | | Info@BraveNewWorld.biz | Email / First Class Mail |
| Brazil Solutions &Servies LLC | 8931 Azalea Sands Ln | Davenport, FL 33896 | | | | Sivinoha@gmail.com | Email / First Class Mail |
| Brazil Solutions &Servies Llc | Attn: Silvino Lima | 8931 Azalea Sands Ln | Davenport, FL 33896 | | | | First Class Mail |
| Brazos Bookstore | 2421 Bissonnet St. | Houston, TX 77005 | | | | | First Class Mail |
| Brazos Bookstore | Attn: Augusta Bartis | 2421 Bissonnet St. | Houston, TX 77005 | | | patty@frederickbookkeeping.net | Email / First Class Mail |
| Brc Conglomerate LLC | 1287 Webster Ln | Des Plaines, IL 60018 | | | | rick@brokerobot.com | Email / First Class Mail |
| Brc Conglomerate LLC | Attn: Richard Harris | 1287 Webster Ln | Des Plaines, IL 60018 | | | rick@brokerobot.com | Email / First Class Mail |
| Brc Conglomerate LLC | dba Broke Robot Collectibles | Attn: Richard Harris | 1287 Webster Lane | Des Plaines, IL 60018 | | rick@brokerobot.com | Email / First Class Mail |
| Breakers Collective | Attn: Christopher Taylor | 1739 Main St Ext | Brogue, PA 17309 | | | breakerscollective@gmail.com | Email / First Class Mail |
| Breakers Collective | Attn: Christopher Taylor | Taylor Oil And Propane Inc | 219 Birch St | Kennett Sq, PA 19348 | | breakerscollective@gmail.com | Email / First Class Mail |
| Breaking Collectibles | 30006 Plantation Dr | Millsboro, DE 19966 | | | | | First Class Mail |
| Breaking Collectibles | Attn: Jason Basquez | 30006 Plantation Dr | Millsboro, DE 19966 | | | | First Class Mail |
| Breaking Games, LLC | 125 Main St | Netcong, NJ 07857 | | | | | First Class Mail |
| Breakpoint Books | Attn: David J Hemsath | 3767 Lake Center Dr | Mount Dora, FL 32757 | | | dave@breakpointbooks.com | Email / First Class Mail |
| Breanna M Geppi | 912 Monaghan Ct | Lutherville, MD 21093 | | | | breannageppi5@gmail.com | Email / First Class Mail |
| Breanna M Geppi | 912 Monaghan Ct | Lutherville-Timonium, MD 21093 | | | | gbreanna@diamondcomics.com | Email / First Class Mail |
| Breez-E Game Studios LLC | 2208 Augusta Ave | Edmond, OK 73034 | | | | jbranscum823@gmail.com | Email / First Class Mail |
| Breez-E Game Studios Llc | Attn: Joshua Branscum | 2208 Augusta Ave | Edmond, OK 73034 | | | | First Class Mail |
| Brenda Harrouchi | 311 Burton Rd | Senatobia, MS 38668 | | | | | First Class Mail |
| Brendan A Welch | 83 Elm St | Champlain, NY 12919 | | | | TylerSmiles1989@gmail.com | Email / First Class Mail |
| Brendan Shank | 6610 Goldfield Dr | Colorado Springs, CO 80911 | | | | shankb@q.com | Email / First Class Mail |
| Brendon Dane & Jolene Choo | 106 Hollows Circuit | Macgregor, ACT 2615 | Australia | | | | First Class Mail |
| Brendon Dane & Jolene Choo | Attn: Brendon Or Jolene | 106 Hollows Circuit | Macgregor Act, 2615 | Australia | | | First Class Mail |
| Brennan West | 9 Maul Ave, Apt D | Felton, PA 17322 | | | | | First Class Mail |
| Brentwood Game Exchange | Attn: Abby Or Sam | 7351 Brentwood Blvd | Suite E | Brentwood, CA 94513 | | tstacy1989@gmail.com | Email / First Class Mail |
| Brett Bumgardner | 1015 7th Ave, Ste 300 | Kirkland, WA 98033 | | | | bbumgardner81@yahoo.com | Email / First Class Mail |
| Brg - Burning Games | Attn: Helio De Grado | Iparragirre 60 5od | Vizcaya, 48010 | Spain | | burning.games.uk@gmail.com | Email / First Class Mail |
| Brian Bauer | 9134 Avondale Rd | Parkville, MD 21234 | | | | Mr.brianbauer@yahoo.com | Email / First Class Mail |
| Brian Brobles, LLC | c/o Bunny Max | 141 Partridge St | Lehigh Acres, FL 33974 | | | | First Class Mail |
| Brian O Bailey | 3343 Christine Gardens Road S | Memphis, TN 38118 | | | | baileybrian119@gmail.com | Email / First Class Mail |
| Brian Last | c/o Arcadian Vanguard | 8 Beacon Hill Dr | Chester, NJ 07930 | | | brianlast30@gmail.com | Email / First Class Mail |
| Brian Lopez | 5854 Hickory Shadow Ln | Memphis, TN 38141 | | | | | First Class Mail |
| Brian Pulido | 7904 E Chaparral Rd, Ste A-110-229 | Scottsdale, AZ 85250 | | | | | First Class Mail |
| Brian Rachfal | Rachfal Enterprises | 5098 Foothills Blvd | Roseville, CA 95747 | | | rachfal30@aol.com | Email / First Class Mail |
| Brian Rood Art, Inc | Attn: Brian Rood | 7323 Bentcreek Dr | Temperance, MI 48182 | | | brood@bex.net | Email / First Class Mail |
| Brian'S Book | Attn: Brian | 73 North Milpitas Blvd | Milpitas, CA 95035 | | | | First Class Mail |
| Brian'S Toys | W730 State Rd 35 | Fountain City, WI 54629 | | | | travis@brianstoys.com | Email / First Class Mail |
| Brick City Comics | 280 Owl Hollow Dr | Saylorsburg, PA 18353 | | | | brickcitycomics@live.com | Email / First Class Mail |
| Brick City Comics | Attn: John Negri | 280 Owl Hollow Dr | Saylorsburg, PA 18353 | | | brickcitycomics@live.com | Email / First Class Mail |
| Brick Road Media LLC | Rich Johnson | 2 De Camp Dr | Boonton Twnship, NJ 07005 | | | | First Class Mail |
| Brickhouse Collectibles LLC | Attn: Patrick Burnett, Richard Kettleman | 163 West End Ave | Knoxville, TN 37934 | | | brickhousecollectibles@gmail.com | Email / First Class Mail |
| Brickhouse Collectibles, LLC | 163 West End Ave | Knoxville, TN 37934 | | | | BrickHouseCollectibles@gmail.com | Email / First Class Mail |
| Brickhouse Collectibles, Llc | Attn: Patrick & Richard | 163 West End Ave | Knoxville, TN 37934 | | | | First Class Mail |
| Bricks & Boards Plus LLC | Attn: Jonathon Donovan | 802 Highway 400 S | Ste 300 | Dawsonville, GA 30534 | | jondonovan14@gmail.com | Email / First Class Mail |
| Bricks N Thangz | Attn: Elizabeth Gonzalez | 525 Ruby Service Rd | Alamo, TX 78516 | | | brickcnthangz@gmail.com | Email / First Class Mail |
| Bridge City Comics | 3725 N Mississippi Ave | Portland, OR 97227 | | | | info@bridgecitycomics.com | Email / First Class Mail |
| Bridge City Comics | Attn: Michael | 3725 N Mississippi Ave | Portland, OR 97227 | | | info@bridgecitycomics.com | Email / First Class Mail |

Exhibit A
Service List

| Name | Attn | Address 1 | Address 2 | City, State ZIP | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Bridger Llc | Attn: Ty Or Tom | Bridger Llc Dba Peregrine Book | 219 A North Cortez | Prescott, AZ 86301 | | ty@peregrinebookcompany.com | Email / First Class Mail |
| Bridger LLC | | Bridger Llc Dba Peregrine Book | 219 A North Cortez | Prescott, AZ 86301 | | ty@peregrinebookcompany.com | Email / First Class Mail |
| Bridgeside Books | 29 Stowe St | Waterbury, VT 05676 | | | | | First Class Mail |
| Bridgewater Public Library | 15 South St | Bridgewater, MA 02324 | | | | | First Class Mail |
| Bridgewater Public Library | Attn: Christine Stefani | 15 South St | Bridgewater, MA 02324 | | | | First Class Mail |
| Bridgtal Collective | 3604 Surfline Way | Oceanside, CA 92056 | | | | fhurtado17@yahoo.com | Email / First Class Mail |
| Bridgtal Collective | Attn: Leo | 3604 Surfline Way | Oceanside, CA 92056 | | | | First Class Mail |
| Brigandry Games LLC | Attn: Nicholas Brigance | 5122 I-30 | Greenville, TX 75402 | | | banditchieftain@brigandrygames.com | Email / First Class Mail |
| Bright Enterprise Private Ltd | Attn: Swee Lan Ng/Brighton | 6 Mar Thoma Road #01-04 | The Elysia | Singapore, 328688 | Singapore | nicoyappylove@yahoo.com | Email / First Class Mail |
| Bright Idea Gaming LLC | Attn: Joshua Menke | 1016 E Main St | Suite 1B | Linn, MO 65051 | | brightideagaminglc@gmail.com | Email / First Class Mail |
| Bright Idea Gaming LLC | Attn: Joshua Menke | 68 County Road 400A | Linn, MO 65051 | | | brightideagaminglc@gmail.com | Email / First Class Mail |
| Brightspeed | P.O. Box 6102 | Carol Stream, IL 60197-6102 | | | | | First Class Mail |
| Brilliance Publishing, Inc | 1704 Eaton Dr | P.O. Box 887 | Grand Haven, MI 49417 | | | invoicing@brillianceaudio.com | Email / First Class Mail |
| Brilliant Books | Attn: Colleen Makin | 118 E. Front St. | Traverse City, MI 49684 | | | | First Class Mail |
| Brilliant Enterprise LLC | Attn: Scott Braden | 196 Winners Circle Dr | Red Lion, PA 17356 | | | | First Class Mail |
| Bring It Back Games | Attn: Angela Beasley | 108 Lane Parkway | Ste Ee | Shelbyville, TN 37160 | | tripleatreasures@yahoo.com | Email / First Class Mail |
| Bring Your Old Books | 48551 Van Dyke Rd | Shelby Twp, MI 48317 | | | | rphillipsred5@yahoo.com | Email / First Class Mail |
| Bring Your Old Books | Attn: Ryan / Susan | 48551 Van Dyke Rd | Shelby Twp, MI 48317 | | | rphillipsred5@yahoo.com | Email / First Class Mail |
| Brittany McKinney | 3782 Hwy 178 W | Holly Springs, MS 38635 | | | | mckinneybrittany14@yahoo.com | Email / First Class Mail |
| Brittney Gummel | 371 Holtzapple Rd | Red Lion, PA 17356 | | | | | First Class Mail |
| Bro Deal Biz Llc | Attn: Jeremy/Gavin/Kristin | 1906 Oceanside Blvd | Ste G | Oceanside, CA 92054 | | | First Class Mail |
| Broadside Games LLC | Attn: Austin Fritchey | 45 W King Street | Shippensburg, PA 17257 | | | broadsidegameslic@outlook.com | Email / First Class Mail |
| Broadword Comics | 180 Idlewood Dr | Broadheadsville, PA 18322 | | | | | First Class Mail |
| Broadview Public Library Dist | 2226 S 16Th Ave | Broadview, IL 60155 | | | | smith@broadviewlibrary.org | Email / First Class Mail |
| Broadview Public Library Dist | Attn: Tisha Smith | 2226 S 16Th Ave | Broadview, IL 60155 | | | | First Class Mail |
| Broadway Games & More Inc | Attn: John Negri | 11 S Main Street | 1St Floor | Bangor, PA 18013 | | accounting@broadwaygamesandmore.com | Email / First Class Mail |
| Brodart Co | 500 Arch Street | Williamsport, PA 17705 | | | | | First Class Mail |
| Brodart Co | 500 Arch Street | Williamsport, PA 17701 | | | | | First Class Mail |
| Brodart Co | Attn: Chris Frey X 6276 | 500 Arch Street | Williamsport, PA 17701 | | | cfrey@brodart.com | Email / First Class Mail |
| Brodie Perkins | 796 Kapii St | Kailua, HI 96734 | | | | brodie123@gmail.com | Email / First Class Mail |
| Brodie Tipton | 6009 Charity Dr | Red Lion, PA 17356 | | | | | First Class Mail |
| Broke Skull Collectibles | 11501 Dublin Blvd | Dublin, CA 95488 | | | | brokeskulcollectibles@gmail.com | Email / First Class Mail |
| Broke Skull Collectibles | Attn: Anthony Rangel | 373 Mcleod Ave | Mountain House, CA 95391 | | | | First Class Mail |
| Broken Bow Public Library | 626 South D | Broken Bow, NE 68822 | | | | bslagle@cityofbrokenbow.org | Email / First Class Mail |
| Broken Bow Public Library | Attn: Brenna | 626 South D | Broken Bow, NE 68822 | | | | First Class Mail |
| Broken Horn Toys -N- Comics | 4455 South Padre Island Dr | Suite 4 | Corpus Christi, TX 78411 | | | toyandcomicjunkie@gmail.com | Email / First Class Mail |
| Broken Horn Toys -N- Comics | Attn: Mike Gomez | 4455 South Padre Island Dr | Suite 4 | Corpus Christi, TX 78411 | | | First Class Mail |
| Broken Sentry LLC | dba Broken Sentry Games | Attn: James Kelling, James May, Nathan | 2800 Columbia Rd, Ste 318 | Grand Forks, ND 58201 | | brokensentrygames@gmail.com | Email / First Class Mail |
| Broken Sword Games LLC | Attn: Kurt Butlinger | 514 North Clark St | Powell, WY 82435 | | | brokenswordgamespowell@gmail.com | Email / First Class Mail |
| Broken Tree Publications | 14729 Oldenberg Ct | El Paso, TX 79938 | | | | BROKENTREES@AOL.COM | Email / First Class Mail |
| Brolic Holdings Llc | 1022 Boulevard Ste 319 | W Hartford, CT 06119 | | | | joom@brolicholdings.com | Email / First Class Mail |
| Brolic Holdings Llc | Attn: Francisco | 1022 Boulevard Ste 319 | W Hartford, CT 06119 | | | | First Class Mail |
| Bronson's World LLC | 7 S Stolp Ave | 507 | Aurora, IL 60506 | | | | First Class Mail |
| Bronson's World Llc | Attn: Jonathan | 7 S Stolp Ave | 507 | Aurora, IL 60506 | | | First Class Mail |
| Bronze Age Bat Cave | 20 S Santa Cruz Ave | Suite 112 | Los Gatos, CA 95030 | | | bronzeagebatcave@gmail.com | Email / First Class Mail |
| Bronze Age Bat Cave | Attn: Damon | 20 S Santa Cruz Ave | Suite 112 | Los Gatos, CA 95030 | | | First Class Mail |
| Brook & Whittle Ltd | P.O. Box 931245 | Atlanta, GA 31193-1245 | | | | JVADEVOULIS@BWHITTLE.COM | Email / First Class Mail |
| Brookfield Public Library | 1900 N Calhoun Rd | Brookfield, WI 53045 | | | | | First Class Mail |
| Brookhurst Hobbies | Attn: Eric- Game Buyer | 12188 Brookhurst St | Garden Grove, CA 92840 | | | info@brookhursthobbies.com | Email / First Class Mail |
| Brookings Book Company | 321 Main Ave | Brookings, SD 57006 | | | | | First Class Mail |
| Brookings Book Company | Attn: Richard Johnston | 321 Main Ave | Brookings, SD 57006 | | | brookingsbooks@gmail.com | Email / First Class Mail |
| Brookline Booksmith Corporatio | 279 Harvard St | Brookline, MA 02446 | | | | | First Class Mail |
| Brookline Booksmith Corporatio | Attn: Patrick Mcavoy | 279 Harvard St | Brookline, MA 02446 | | | accountspayable@brooklinebooksmith.co | Email / First Class Mail |
| Brooklyn Game Knight Inc | Attn: Francis Szotwach | 68 34th Street | Unit #06-02-C54 | Brooklyn, NY 11232 | | brooklyngameknight@gmail.com | Email / First Class Mail |
| Brooklyn Game Lab LLC | Attn: Robert Hewitt, Larry | 310 7th Ave, Ste 1 | Brooklyn, NY 11215 | | | bob@brooklyngamelab.com | Email / First Class Mail |
| Brooklyn Game Lab LLC | Attn: Robert Hewitt, Larry | 479 7th Ave | Ground Floor | Brooklyn, NY 11215 | | bob@brooklyngamelab.com | Email / First Class Mail |
| Brooklyn Strategist, The | 333 Court St | Brooklyn, NY 11231 | | | | jfreeman30@verizon.net | Email / First Class Mail |
| Brost's Game & Hobby | Attn: Todd Brost | 323 Main St | Brookings, SD 57006 | | | brost@itctel.com | Email / First Class Mail |
| Brothers Grim Games & Collectibles The | Attn: Gilbert R, Lawren | 1244 Middle Country Rd | Selden, NY 11784 | | | brothersgrimgames@gmail.com | Email / First Class Mail |
| Brothers Targus Trading LLC | dba Poke Bros Trading | Attn: Jon Targus | 1150 Emerald Ridge Dr | Calera, AL 35040 | | jontargus19@gmail.com | Email / First Class Mail |
| Brothers Vintage Toys & Games | 117 W Davis St | Burlington, NC 27215 | | | | info@brothers-toys.com | Email / First Class Mail |
| Brothers Vintage Toys & Games | Attn: Christopher | 117 W Davis St | Burlington, NC 27215 | | | | First Class Mail |
| Brotherwise Games LLC | 2110 Artesia Blvd, Unit B-385 | Redondo Beach, CA 90278 | | | | | First Class Mail |
| Brotherwise Games LLC | Attn: Brotherwise Games, Llc | 2110 Artesia Blvd, Ste B-385 | Redondo Beach, CA 90278 | | | bwisegames@gmail.com | Email / First Class Mail |
| Brotherwise Games LLC | 2110 Artesia Blvd, Ste B-385 | Redondo Beach, CA 90278 | | | | | First Class Mail |
| Brown Bag Comics | Attn: J Derrick Brown | James D Brown | 2290 Trace Rd | Vanceburg, KY 41179 | | | First Class Mail |
| Brown Deer Public Library | 8533 N 52Nd St | Brown Deer, WI 53223 | | | | dana.andersen@mcfls.org | Email / First Class Mail |
| Brown Deer Public Library | Attn: Dana | 8533 N 52Nd St | Brown Deer, WI 53223 | | | | First Class Mail |
| Brownsville Public Library | 2600 Central Blvd | Brownsville, TX 78520 | | | | carissa.owens@brownsvilletx.gov | Email / First Class Mail |
| Brownsville Public Library | 379 W Main St | Brownsville, WI 53006 | | | | bholm@monarchlibraries.org | Email / First Class Mail |
| Brownsville Public Library | Attn: Beth | 379 W Main St | Brownsville, WI 53006 | | | | First Class Mail |
| Brownsville Public Library | Attn: Katie | 2600 Central Blvd | Brownsville, TX 78520 | | | | First Class Mail |
| Browntrout Publishers | 201 Continental Blvd, Ste 200 | El Segundo, CA 90245 | | | | | First Class Mail |
| Browntrout Publishers, Inc | 201 Continental Blvd, Ste 200 | El Segundo, CA 90245 | | | | | First Class Mail |
| Browseabout Shops Inc | 133 Rehoboth Ave | Rehoboth Beach, DE 19971 | | | | | First Class Mail |
| Browseabout Shops Inc | Attn: Alex Colevas | 133 Rehoboth Ave | Rehoboth Beach, DE 19971 | | | | First Class Mail |
| Browseabout Shops Inc | Attn: Susan Kehoe | P O Box 626 | 133 Rehoboth Ave | Rehoboth Beach, DE 19971 | | | First Class Mail |
| Browseabout Shops Inc | dba Browseabout Books | Attn: Stephen, Barbara Crane | 133 Rehoboth Ave | Rehoboth Beach, DE 19971 | | alex@browseaboutbooks.com | Email / First Class Mail |
| Bruce H Iriye III | 6513 Kriel St | Gwynn Oak, MD 21207 | | | | | First Class Mail |
| Bruce Lee, LLC | 9854 National Blvd, Ste 181 | Los Angeles, CA 90034 | | | | | First Class Mail |
| Brucewell Investments, LLC | 6903 Queensclub Dr | Houston, TX 77069 | | | | | First Class Mail |
| Brucewell Investments, LLc | Attn: Bruce Bui | 6903 Queensclub Dr | Houston, TX 77069 | | | | First Class Mail |
| Bruilyman | 3223 Lake Ave, Unit 394 | Wilmette, IL 60091 | | | | | First Class Mail |
| Brute Force Games | Attn: Sean Johnson | 3755 Murphy Canyon Rd | San Diego, CA 92123 | | | seanejg@gmail.com | Email / First Class Mail |
| Brute Squad Entertainment | 7000 Nw Prairie Rd Ste 140 | Kansas City, MO 64151 | | | | brutesquadentertainment@brutesqua | Email / First Class Mail |
| Brute Squad Entertainment | Attn: Johnny And Nicoletta | 7000 Nw Prairie Rd Ste 140 | Kansas City, MO 64151 | | | | First Class Mail |
| Bryant Middle School Library | 40 S 800 E | Salt Lake City, UT 84102 | | | | wendy.blankenship@slcschools.org | Email / First Class Mail |
| Bryant Middle School Library | Attn: Wendy | 40 S 800 E | Salt Lake City, UT 84102 | | | | First Class Mail |
| Brycee LLC | Attn: Andy, Alfred Kwong | 2265 Kipling St | Castro Valley, CA 94546 | | | bayvendingco@gmail.com | Email / First Class Mail |
| B's Infinite Hobbies | Attn: Brandon Mckenzie | 13775 Molly Pitcher Hwy | Greencastle, PA 17225 | | | bsinfinitehobbies@gmail.com | Email / First Class Mail |
| Bs Trends LLC | 17615 Hillcrest St | Livonia, MI 48152 | | | | support@bstrends.com | Email / First Class Mail |
| Bs Trends Llc | Attn: Brett Shiemke | 17615 Hillcrest St | Livonia, MI 48152 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| B-Town Comics | 1118 S 5Th Street | Burlington, IA 52601 | | | btowncomicshop@gmail.com | Email First Class Mail |
| B-Town Comics | Attn: Jeff Abell | 1118 S 5Th Street | Burlington, IA 52601 | | | Email First Class Mail |
| B-Town Comics | Attn: Jeff Abell | 1604 Mount Pleasant St | Burlington, IA 52601 | | btowncomicshop@gmail.com | Email First Class Mail |
| Btw Global | 7483 Hwy 264 E | Washington, NC 27889 | | | info@boardem.store | Email First Class Mail |
| Btw Global | Attn: Alex & Charlie | 7483 Hwy 264 E | Washington, NC 27889 | | | Email First Class Mail |
| Btw Global LLC | dba Tb Superstore | Attn: Trent, Brent Wynne | 7483 Us Highway 264 E | Washington, NC 27889 | daniel.cheng@btwglobal.com | Email First Class Mail |
| Bub's Comics & Cards | 7483 Monterey St | Gilroy, CA 95020 | | | bubscomiccards@gmail.com | Email First Class Mail |
| Bub's Comics & Cards | Attn: Jose Najarro | 7483 Monterey Rd | Gilroy, CA 95020 | | bubscomiccards@gmail.com | Email First Class Mail |
| Bub's Comics And Cards | Attn: Jose/David/Maria | 7483 Monterey St | Gilroy, CA 95020 | | | Email First Class Mail |
| Buchanan County Public Library | 1185 Poe Town St | Grundy, VA 24614 | | | brian@bcpinet.org | Email First Class Mail |
| Buchanan County Public Library | Attn: Brian Ridge | 1185 Poe Town St | Grundy, VA 24614 | | | Email First Class Mail |
| Buchzentrum (Ag) | Attn: Tom Derungs | Industriestrasse Ost 10 | Haegendorf, 4614 | Switzerland | | Email First Class Mail |
| Buchzentrum (Ag) | Industriestrasse Ost 10 | Haegendorf, 4614 | Switzerland | | | Email First Class Mail |
| Bucket O Blood LLC | 3182 N Elston Ave | Chicago, IL 60618 | | | bucketobloodbooks@gmail.com | Email First Class Mail |
| Bucket O Blood Llc | Attn: Grant Mckee | 3182 N Elston Ave | Chicago, IL 60618 | | | Email First Class Mail |
| Buckeye Trading Company | Attn: Mindy, Matt Weschler | 171 Tradition Trail | Suite 102 | Holly Springs, NC 27540 | mindy@buckeyetrading.com | Email First Class Mail |
| Bud Plant Comic Art | dba Bud's Art Books | P.O. Box 1689 | Grass Valley, CA 95945 | | | Email First Class Mail |
| Bud S Place | Attn: Mark Brazauski | 8033 Parkway Dr | Leeds, AL 35094 | | budsplace@windstream.net | Email First Class Mail |
| Buddy's Comics & Games | Attn: Markus Luke | 913 Hill St | Site A | Lagrange, GA 30241 | buddyscandg@gmail.com | Email First Class Mail |
| Buds Place Games | Attn: Mark Brazauski | 8033 Parkway Drive | Leeds, AL 35094 | | info@budsplacegames.com | Email First Class Mail |
| Buena Vista Theatres, Inc | 6834 Hollywood Blvd #404 | Hollywood, CA 90028 | | | teresa.adame@disney.com | Email First Class Mail |
| Buerkle Holdings LLC | dba Barley & Vine Tavern | Attn: Brad Buerkle | 408 E 1St St | Newberg, OR 97132 | karl@barleyandvinetavern.com | Email First Class Mail |
| Buffa LLC | 2719 Hollywood Blvd | Unit 7086 | Hollywood, FL 33020 | | sales@buffa-llc.com | Email First Class Mail |
| Buffa Llc | Attn: Danylo Hawenko | 2719 Hollywood Blvd | Unit 7086 | Hollywood, FL 33020 | | Email First Class Mail |
| Bug Arrest | P.O. Box 80406 | Austin, TX 78708 | | | casuallybugle@gmail.com | Email First Class Mail |
| Bugle Comics LLC | 1148 Union Ave | Sheboygan, WI 53081 | | | | Email First Class Mail |
| Bugle Comics Llc | Attn: Adrian Hackl | 1148 Union Ave | Sheboygan, WI 53081 | | | Email First Class Mail |
| Bugs & The Beard Collectibles | Attn: Eric Meyers | 892 Graystone Circle | Northampton, PA 18067 | | bugonthebeard@gmail.com | Email First Class Mail |
| Bugs Comics & Games | Attn: Larry And Tim | Larry Quiggins | 3218 Catesby Ln | St Charles, MO 63301 | nevellah@msn.com | Email First Class Mail |
| Bugs Comics & Games | Larry Quiggins | 3218 Catesby La | St Charles, MO 63301 | | nevellah@msn.com | Email First Class Mail |
| Bugs's Bits & Pieces | 616 Jefferson St | Margaret Magle | Sturgeon Bay, WI 54235 | | | Email First Class Mail |
| Bugs'S Bits & Pieces | Attn: Margaret | 616 Jefferson St | Margaret Magle | Sturgeon Bay, WI 54235 | | Email First Class Mail |
| Builders Creators City Lib | 207 N 12Th St | Bessemer City, NC 28016 | | | sandra.corum@gastongov.com | Email First Class Mail |
| Builders Creators City Lib | Attn: Sandra Orum | 207 N 12Th St | Bessemer City, NC 28016 | | | Email First Class Mail |
| Bulbasaur Collectibles | Attn: Kyle Attard | Attn John Webster | 5422 Oakford Dr | Lakeland, FL 33812 | bulbasaur.collectables@gmail.com | Email First Class Mail |
| Bulkamania LLC | 861 Sw Lakehurst Dr | Ste B | Port St Lucie, FL 34983 | | jess@bulkamania.com | Email First Class Mail |
| Bulkamania Llc | Attn: Peter,Nick,Paulo | 861 Sw Lakehurst Dr | Ste B | Port St Lucie, FL 34983 | | Email First Class Mail |
| Bulktastick Llc | 5900 Balcones Dr | Ste 7619 | Austin, TX 78731 | | purchase@bulktastics.com | Email First Class Mail |
| Bulktastick Llc | Attn: Kumar & Nikash | 5900 Balcones Dr | Ste 7619 | Austin, TX 78731 | | Email First Class Mail |
| Bull Island Secret Lair Comics | Attn: Kyle' /Jimmy/Theresa | James Rabb Or Theresa Bradley | 10 Bay St | Poquoson, VA 23662 | | Email First Class Mail |
| Bull Moose Music | Attn: Accts Payable | 17 Arbor Street | Portland, ME 01403 | | | Email First Class Mail |
| Bull Moose Music | Attn: Accts Payable | 17 Arbor Street | Portland, ME 04103 | | gus@bullmoose.com | Email First Class Mail |
| Bull Moose Music | Attn: Accounts Payable | 17 Arbor Street | Portland, ME 04103 | | | Email First Class Mail |
| Bull Moose Music | Attn: Brett Wickard | 151 Maine St | Brunswick, ME 04011 | | chad@bullmoose.com; chelsea@bullmoose.com; ap@bullmoose.com | Email First Class Mail |
| Bull Moose Music | Attn: Brett Wickard | 1981 Woodbury Ave | Portsmouth, NH 03801 | | chad@bullmoose.com; chelsea@bullmoose.com; ap@bullmoose.com | Email First Class Mail |
| Bull Moose Music | Attn: Brett Wickard | 34 Plaistow Road | Unit B | Plaistow, NH 03865 | chad@bullmoose.com; chelsea@bullmoose.com; ap@bullmoose.com | Email First Class Mail |
| Bull Moose Music | Attn: Brett Wickard | 403 Mariner Way | Biddeford, ME 04005 | | chad@bullmoose.com; chelsea@bullmoose.com; ap@bullmoose.com | Email First Class Mail |
| Bull Moose Music | Attn: Brett Wickard | 456 Payne Rd | Scarborough, ME 04074 | | chad@bullmoose.com; chelsea@bullmoose.com; ap@bullmoose.com | Email First Class Mail |
| Bull Moose Music | Attn: Brett Wickard | 80 Elm Plaza | Waterville, ME 04901 | | chad@bullmoose.com; chelsea@bullmoose.com; ap@bullmoose.com | Email First Class Mail |
| Bull Moose Music | Attn: Brett Wickard | Lewiston Mall | 20 East Avenue | Lewiston, ME 04240 | chad@bullmoose.com; chelsea@bullmoose.com; ap@bullmoose.com | Email First Class Mail |
| Bull Moose Music | Attn: Brett Wickard | Maine Square Mall | 683 Hogan Rd | Bangor, ME 04401 | chad@bullmoose.com; chelsea@bullmoose.com; ap@bullmoose.com | Email First Class Mail |
| Bull Moose Music | Attn: Brett Wickard | West St Shopping Plaza | 401B West St | Keene, NH 03431 | chad@bullmoose.com; chelsea@bullmoose.com; ap@bullmoose.com | Email First Class Mail |
| Bull Moose Music | Attn: Brett Wickard | Windham Shopping Center | 771 Roosevelt Trail | Windham, ME 04062 | chad@bullmoose.com; chelsea@bullmoose.com; ap@bullmoose.com | Email First Class Mail |
| Bull Moose Music | Attn: Garrison | Attn Accts Payable | 17 Arbor Street | Portland, ME 04103 | kate@bullmoose.com | Email First Class Mail |
| Bull Moose Music Mill Creek | Attn: Brett Wickard | 219 Waterman Drive | South Portland, ME 04106 | | chad@bullmoose.com; chelsea@bullmoose.com; ap@bullmoose.com | Email First Class Mail |
| Bull Run Regional Library | 8051 Ashton Ave | Manassas, VA 20109 | | | gregfahey07@gmail.com | Email First Class Mail |
| Bull Run Regional Library | Attn: Devin | 8051 Ashton Ave | Manassas, VA 20109 | | | Email First Class Mail |
| Bulldog Sports Cards | Attn: Richard Pelley | 321 West Grove St | Middleboro, MA 02346 | | rpelley@bulldogsportcards.com | Email First Class Mail |
| Bullet Proof Comics | 2178 Nostrand Avenue | Brooklyn, NY 11210 | | | | Email First Class Mail |
| Bullet Proof Comics | Attn: Hank Kwon | 2178 Nostrand Avenue | Brooklyn, NY 11210 | | redkevlar5@aol.com | Email First Class Mail |
| Bully Pulpit Games LLC | 610 Manor Ridge Dr | Carrboro, NC 27510 | | | | Email First Class Mail |
| Bulula Pop Group | Attn: Li Ying Jui | 3F No 346 Ha'Erbin St | Sanmin Dist | Kaohsiung City, 807 | Taiwan | rui.buy99@gmail.com | Email First Class Mail |
| Bump-N-Bite | 4800 Williamsburg Ln | Unit 237 | La Mesa, CA 91942 | | BumpNBite@gmail.com | Email First Class Mail |
| Bump-N-Bite | Attn: Michael | 4800 Williamsburg Ln | Unit 237 | La Mesa, CA 91942 | | Email First Class Mail |
| Bundoran Press Publishing Hous | 151 Bay St, Unit 1111 | Ottawa, ON K1R 7T2 | Canada | | | Email First Class Mail |
| Bundoran Press Publishing House | Attn: Hayden Trenholm | 151 Bay St, Unit 1111 | Ottawa, ON K1R 7T2 | Canada | | Email First Class Mail |
| Bundoran Press Publishing House | 151 Bay St, Unit 1111 | Ottawa, ON K1R 7T2 | Canada | | | Email First Class Mail |
| Bunjee's Books & Comics | 120-A East Taylor Street | Griffin, GA 30223 | | | bunjees@gmail.com | Email First Class Mail |
| Bunjee's Books & Comics | Attn: Bill Phillips | 120-A East Taylor Street | Griffin, GA 30223 | | bunjees@gmail.com | Email First Class Mail |
| Bunker Comics LLC | 8401 Moller Rd #68592 | Indianapolis, IN 46268 | | | | Email First Class Mail |
| Bunker Comics Llc | Attn: Sherryl Caldwell | 8401 Moller Rd #68592 | Indianapolis, IN 46268 | | | Email First Class Mail |
| Bunker Dooel-Skopje | Attn: Vladimir | Blvd.St.Kiril I Metodij | Br.40/Prizmje | Skopje, 1000 | Macedonia | info@bunker.com.mk | Email First Class Mail |
| Bunker Dooel-Skopje | Blvd.St.Kiril I Metodij | Br.40/Prizmje | Skopje, 1000 | North Macedonia | info@bunker.com.mk | Email First Class Mail |
| Bunker Gaming LLC | Attn: Tou Vue, Cha Vue | 14041 St Francis Blvd Nw | Ramsey, MN 55303 | | tvue0228@gmail.com | Email First Class Mail |
| Bunky Brothers Comics | 9155 Archibald #F | Rancho Cuchamon, CA 91730 | | | bunkybros@gmail.com | Email First Class Mail |
| Bunky Brothers Comics | Attn: Kenneth/Brian/John | 9155 Archibald #F | Rancho Cuchamon, CA 91730 | | | Email First Class Mail |
| Burdin's Comics | 34 Ottawa St S | Hamilton, ON L8K 2E1 | Canada | | gburton34@hotmail.com | Email First Class Mail |
| Burdin'S Comics | Attn: Gary Burton | 34 Ottawa St S | Hamilton, ON L8K 2E1 | Canada | | gburton34@hotmail.com | Email First Class Mail |
| Bureikou LLC | 11767 Buckingham Dr | Delmar, DE 19940 | | | bureikouco@gmail.com | Email First Class Mail |
| Bureikou Llc | Attn: Colton Wilkins | 11767 Buckingham Dr | Delmar, DE 19940 | | | Email First Class Mail |
| Burger 51 Inc | Attn: Jon Basso | 101 N Decatur Blvd | Las Vegas, NV 89107 | | | Email First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Burke Brothers Enterprises LLC | 12642 Cabezon Pl | San Diego, CA 92129 | | | burkebrothersltd@gmail.com | Email / First Class Mail |
| Burke Brothers Enterprises Llc | Attn: David & Jeffrey | 12642 Cabezon Pl | San Diego, CA 92129 | | | First Class Mail |
| Burke County Public Library | 204 S King St | Morganton, NC 28655 | | | lizzie.whisnant@burkenc.org | Email / First Class Mail |
| Burke County Public Library | Attn: Lizzie | 204 S King St | Morganton, NC 28655 | | | First Class Mail |
| Burke Public Library | 1300 Miller Ave | Burley, ID 83318 | | | | First Class Mail |
| Burlington Coat Factory | 1830 Route 130 North | Burlington, NJ 08016 | | | | First Class Mail |
| Burlington Coat Factory | Attn: Vicki Hawkins | 1830 Route 130 North | Burlington, NJ 08016 | | | First Class Mail |
| Burlyman Entertainment | c/o Spencer Lamm | 88 Berry St | Brooklyn, NY 11249 | | SHARON@REDPILL.COM | Email / First Class Mail |
| Burnette Library | 23345 Van Dyke Ave | Warren, MI 48089 | | | edelore@cityofwarren.org | Email / First Class Mail |
| Burnette Library | Attn: Erin | 23345 Van Dyke Ave | Warren, MI 48089 | | | First Class Mail |
| Burning Games | Iparragirre 60 SO | 48010 Vizcaya | Spain | | | First Class Mail |
| Burning Games | Iparragirre 60 SO | Vizcaya, 48010 | Spain | | | First Class Mail |
| Burning Games | Iparragirre 60 SO | Vizcaya, Barcelona 48010 | Spain | | | First Class Mail |
| Burning Games | Sociedad Cooperativa Pequena (BRG) | Attn: Helio de Grado Fernandez | Iparragirre 60 SO | Vizcaya, 48010 | Spain | First Class Mail |
| Burning Games Sociedad Cooperativa Pequena | Attn: Helio de Grado Fernandez | Iparragirre 60 SO | 48010 Vizcaya | Spain | | First Class Mail |
| Burning Wheel | aka GHG | Attn: Luke Crane | 26-47 30th St | Astoria, NY 11102 | | First Class Mail |
| Burning Wheel | 26-47 30th St | Astoria, NY 11102 | | | | First Class Mail |
| Burning Wheel (GHG) | Attn: Luke Crane | 26-47 30th St | Astoria, NY 11102 | | | First Class Mail |
| Burrow, The | Attn: Derrek, Tina | 180 S Rock Rd, Ste 200 | Wichita, KS 67207 | | tdburrows@cox.net | Email / First Class Mail |
| Burts Bunker LLC | Attn: Burton Everett | 26815 Lewes Georgetown Hwy | Room 1 | Lewes, DE 19958 | burtsbunker@gmail.com | Email / First Class Mail |
| Busboys & Poets | Po Box 73055 | Washington, DC 20056 | | | books@busboysandpoets.com | Email / First Class Mail |
| Busboys And Poets | Attn: Andy Shallal | Po Box 73055 | Washington, DC 20056 | | | First Class Mail |
| Business Equipment Center | 2991 Directors Row | Memphis, TN 38131 | | | | First Class Mail |
| Butkiss Entertainment LLC | 72 Summer St | Claremont, NH 03743 | | | butkiss@comcast.net | Email / First Class Mail |
| Butkiss Entertainment LLC | Attn: Mike & Heidi | 72 Summer St | Claremont, NH 03743 | | info@tripleplaynh.com | Email / First Class Mail |
| Butkiss Entertainment LLC | 72 Summer St | Claremont, NH 03743 | | | butkiss@comcast.net | Email / First Class Mail |
| Butkiss Entertainment LLC | Attn: Mike & Heidi | 72 Summer St | Claremont, NH 03743 | | | First Class Mail |
| Butkiss Entertainment LLC | dba Triple Play | Attn: Mike Butkiss, Heidi Butkus | 42 Opera House Square | Claremont, NH 03743 | butkiss@comcast.net | Email / First Class Mail |
| Butler Public Library | 12808 W Hampton Ave | Butler, WI 53007 | | | director@butler.lib.wi.us | Email / First Class Mail |
| Butler Public Library | 12808 W Hampton Ave | Butler, WI 53007 | | | | First Class Mail |
| Button Shy Games | Attn: Jason Tagmire | 55 Haddon Ave | Haddon Township, NJ 08108 | | buttonshylong@gmail.com | Email / First Class Mail |
| Buy Low Sell Low | Attn: Mark Greenberg | Po Box 56 | Oceanside, NY 11572 | | | First Class Mail |
| Buy Low Sell Low | Po Box 56 | Oceanside, NY 11572 | | | info@buylowselllow.com | Email / First Class Mail |
| Buy Me Toys.Com | 4615 Grape Rd | Suite C | Mishawaka, IN 46545-8265 | | buymetoys@gmail.com | Email / First Class Mail |
| Buy Me Toys.Com | Attn: Casey Heying/ Kelly | 4615 Grape Rd | Suite C | Mishawaka, IN 46545-8265 | buymetoys1@aol.com | Email / First Class Mail |
| Buy Me Toys.Com | Attn: Kelly Heying | 4615 Grape Rd, Ste C | Mishawaka, IN 46545 | | BUYMETOYS1@AOL.COM | Email / First Class Mail |
| Buy Me Toys.Com | Attn: Kelly Heyinj | 4615 Grape Rd | Suite C | Mishawaka, IN 46545 | buymetoys1@aol.com | Email / First Class Mail |
| BuyoutCom Llc | BuyoutCom Llc | 120 Park Ave | Seaford, DE 19973 | | Tech@buyout.com | Email / First Class Mail |
| Buyuk Mavi Yayincilik Ltd | Attn: Michel Simonn | Moda Cad No 33 | Istanbul, 34710 | Turkey | | First Class Mail |
| Buyuk Mavi Yayincilik Ltd | Moda Cad No 33 | Istanbul, 34710 | Turkey | | centretaincenter@gmail.com | Email / First Class Mail |
| Buzy Era | 9187 Clairemont Mesa Blvd | Ste 6-745 | San Diego, CA 92123 | | | First Class Mail |
| Buzy Era | Attn: Loi | 9187 Clairemont Mesa Blvd | Ste 6-745 | San Diego, CA 92123 | | First Class Mail |
| Buzz City Games LLC | Attn: Andrew Westin | 320 Sign Dr Nw | Ste #305 | Concord, NC 28027 | info@buzzcitygames.com | Email / First Class Mail |
| Buzz City Games LLC | Attn: Andrew Westin | 4 Union St N | Concord, NC 28025 | | info@buzzcitygames.com | Email / First Class Mail |
| BYG Games LLC | dba Gauntlet | Attn: Scott, Elizabeth Baker | 115 S Main St | Kendallville, IN 46755-1715 | byggamesllc@gmail.com | Email / First Class Mail |
| Bz Virtual | 75 Hook Rd | Attn: Accounts Payable | Bayonne, NJ 07002 | | | First Class Mail |
| Bz Virtual | Attn: Sharon Hansen | 75 Hook Rd | Attn: Accounts Payable | Bayonne, NJ 07002 | | First Class Mail |
| Bzvirtual | 75 Hook Road | Attn: Accounts Payable | Bayonne, NJ 07002 | | | First Class Mail |
| Bzvirtual | Attn: Sharon Hansen--A/P | 75 Hook Road | Attn: Accounts Payable | Bayonne, NJ 07002 | bzrobk1@aol.com | Email / First Class Mail |
| C & B Apparel | Attn: Brenda Yoder | 4001 Frances Street | Temple, PA 19560 | | brend34946@aol.com | Email / First Class Mail |
| C & D Visionary | 4911 Lankershim Blvd | N Hollywood, CA 91601 | | | | First Class Mail |
| C & J LLC | 39697 School House Way | Murrieta, CA 92563 | | | | First Class Mail |
| C & J Llc | Attn: Joshua A | 39697 School House Way | Murrieta, CA 92563 | | | First Class Mail |
| C & K Toys | Attn: Frank, Christopher Swinney | 800 E Aldrich | Ste F | Bolivar, MO 65613 | swinney83@hotmail.com | Email / First Class Mail |
| C & L Baseball Cards | Attn: Chris Knowles | 917 N 10Th St | Beatrice, NE 68310 | | clbcards@gmail.com | Email / First Class Mail |
| C & L Baseball Cards | Chris Knowles | 917 N 10Th St | Beatrice, NE 68310 | | clbcards@gmail.com | Email / First Class Mail |
| C & R Lander Ltd | 551 Victoria St | Hamilton | Bermuda | | chris@mk1.co.nz | Email / First Class Mail |
| C & S Toy Chest Llc | Attn: Susan & Constance | Po Box 1796 | Ogunquit, ME 03907 | | | First Class Mail |
| C & S Toy Chest LLC | Po Box 1796 | Ogunquit, ME 03907 | | | cjonnesgriffin@gmail.com | Email / First Class Mail |
| C And R Lander Ltd | Attn: Chris / Rachel | 551 Victoria St | Hamilton | New Zealand | chris@mk1.co.nz | Email / First Class Mail |
| C Town Gaming | dba The Geek Peek | Attn: Michael Pierce | 4298 Pearl Rd | Cleveland, OH 44109 | mpierce@thegeekpeek.com | Email / First Class Mail |
| C U Book Store | Attn: Jason Katzman | University Of Colorado | 36 Ucb | Boulder, CO 80309 | linda.shephard@colorado.edu | Email / First Class Mail |
| C U Book Store | Attn: Matthew Avena | Warehouse | 3300 Walnut St, Ste D | Boulder, CO 80301 | matthew.avena@colorado.edu,linda.sheph ard@colorado.edu | Email / First Class Mail |
| C U Book Store | University Of Colorado | 36 Ucb | Boulder, CO 80309 | | | First Class Mail |
| C&E Supply | Attn: Robert Edgar | c/o Robert Edgar | 1900 Emmorton Rd, Ste 7176 | Bel Air, MD 21015 | chaseandengelsupply@gmail.com | Email / First Class Mail |
| C&P Entertainment Group LLC | 31855 Date Palm Dr Ste 3 #243 | Catherdal City, CA 92234 | | | promotions@comicsandponies.com | Email / First Class Mail |
| C&P Entertainment Group Llc | Attn: Alan | 31855 Date Palm Dr Ste 3 #243 | Cathredral City, CA 92234 | | aphih@comicsandponies.com | Email / First Class Mail |
| C&R Custom Creations | 211 Saint Cloud Village Ct, Apt 201 | Kissimmee, FL 34744-5658 | | | Richard.henkel18@gmail.com | Email / First Class Mail |
| C&R Custom Creations | Attn: Richard Henkel | 211 Saint Cloud Village Ct, Apt 201 | Kissimmee, FL 34744-5658 | | | First Class Mail |
| C&S Games, LLC | dba Game Kastle Of Ankeny | Attn: Buyer Listing | 1605 Se Delaware | Ste K | Ankeny, IA 50021 | suzanne.hansard@gamekastle.com,cawest on02@gmail.com | Email / First Class Mail |
| C. P. Klop Holding Bv | Attn: Chris Klop | Cheap Comics | Vuurtorenweg 101 | De Cocksdorp, 1795Ll | Netherlands | klopcp@gmail.com | Email / First Class Mail |
| C. P. Klop Holding Bv | Cheap Comics | Vuurtorenweg 101 | De Cocksdorp, 1795Ll | Netherlands | klopcp@gmail.com | Email / First Class Mail |
| C.A.S. Industries Inc | dba Commercial Art Supply | Attn: Donald Cohn | 935 Erie Blvd East | Syracuse, NY 13210 | brian@nationalartsupply.com | Email / First Class Mail |
| C.H. Robinson Worldwide Inc | P.O. Box 9121 | Minneapolis, MN 55480-9121 | | | | First Class Mail |
| C.I.A. Comics Import Amsterdam | Attn: Charles Kuijpers | Keizersgracht 190 | Amsterdam, 1016DW | Netherlands | comics.import.amsterdam@gmail.com | Email / First Class Mail |
| C.I.A. Comics Import Amsterdam | Keizersgracht 190 | Netherlands | | | comics.import.amsterdam@gmail.com | Email / First Class Mail |
| C.J's Comics | 3238 Ne 12Th Ave | Oakland Park, FL 33334 | | | cjscomics@yahoo.com | Email / First Class Mail |
| C.J'S Comics | Attn: John Farese | 3238 Ne 12Th Ave | Oakland Park, FL 33334 | | cjscomics@yahoo.com | Email / First Class Mail |
| c/o Boardgame Hut LLC | Attn: Jen-Yu, Peng Tzu-Yuan, Loo | Cheetah Express Inc | 200 West El Segundo Blvd | Los Angeles, CA 90061 | boardgamehut@gmail.com | Email / First Class Mail |
| c/o Total Transport Services, Inc. | Attn: Naoya Hirata | 145 Hook Creek Blvd | Bldg No 868 | Valley Stream, NY 11581 | logistics2_dubai@kinokuniya.co.jp | Email / First Class Mail |
| c/o Total Transport Services, Inc. | 145 Hook Creek Blvd | Bldg No 868 | Valley Stream, NY 11581 | | indev@kinokuniya.co.jp | Email / First Class Mail |
| C137 Comics LLC | 786 N Suncoast Blvd | Unit 798 | Crystal River, FL 34429 | | c137comics@gmail.com | Email / First Class Mail |
| C137 Comics LLC | Attn: Kimberly & Stephen | 786 N Suncoast Blvd | Unit 798 | Crystal River, FL 34429 | | First Class Mail |
| C2 Mechanical Services, LLC | 811 Tradesmens Park Loop, Ste A | Hutto, TX 78634 | | | craig@plasthatgames.com | Email / First Class Mail |
| C3 Comics Cards & Collectibles | Attn: Travis Stamey | 155 Lister Rd | Greer, SC 29651 | | tstamey47@gmail.com | Email / First Class Mail |
| C3 Comics Inc | 175 Wells St | Regina, SK S4R 5Z6 | Canada | | c3comicsregina@gmail.com | Email / First Class Mail |
| C3 Comics Inc | Attn: Jonas & Colin | 175 Wells St | Regina, SK S4R 5Z6 | Canada | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| C4 Entertainment LLC | 140 Ivy Ln | Pineville, LA 71360 | | | cliftonjohnston@rcxllf.com | Email / First Class Mail |
| C4 Entertainment LLC | 429 Colonial Ter | Hopkinsville, KY 42240 | | | pamela.cansler14@gmail.com | Email / First Class Mail |
| C4 Entertainment LLC | Attn: Brian & Pamela | 429 Colonial Ter | Hopkinsville, KY 42240 | | | Email / First Class Mail |
| C4 Entertainment LLC | Attn: Clifton Johnston | 140 Ivy Ln | Pineville, LA 71360 | | | Email / First Class Mail |
| C4 Entertainment LLC | Attn: Pamela Cansler | 592 Firestation Rd | Clarksville, TN 37043 | | pamela.cansler14@gmail.com | Email / First Class Mail |
| CA State Board of Equalization | P.O. Box 942879 | Sacramento, CA 94279 | | | | First Class Mail |
| Caamano Retail Llc | Attn: Carlos & Joelle | 15340 Sw 287Th St | Homestead, FL 33033 | | | First Class Mail |
| Cab Comics | 1471 S Milton Road | Flagstaff, AZ 86001 | | | cabcomics@gmail.com | Email / First Class Mail |
| Cab Comics | Attn: Cory Bushnell | 1471 S Milton Road | Flagstaff, AZ 86001 | | | First Class Mail |
| Cab Comics | Attn: Cory Bushnell | 1471 S Milton Road | Flagstaff, AZ 86001 | | sync9001@aol.com | Email / First Class Mail |
| Cabot Public Library | 909 W Main St | Cabot, AR 72023 | | | jbeazer@loncekecountylibrary.org | Email / First Class Mail |
| Cabot Public Library | Attn: Kirsten | 909 W Main St | Cabot, AR 72023 | | | First Class Mail |
| Cactus Comics Inc | 2655 Windmill Parkway | Henderson, NV 89074 | | | bestcactus@aol.com | Email / First Class Mail |
| Cad Enterprises | Attn: Amanda & Matthew | 5205 Bobby Hicks Hwy | Ste 5 | Gray, TN 37615 | | First Class Mail |
| Cade's Dice & Decanters LLC | Attn: Jeremy Leonard | 5160 Dogwood Dr | Milton, FL 32570 | | jbleonard86@gmail.com | Email / First Class Mail |
| Cade's Dice & Decanters LLC | Attn: Jeremy Leonard | 6210 Louisville Ave | Pensacola, FL 32526 | | jbleonard86@gmail.com | Email / First Class Mail |
| Cadets Toys, LLC | 4910 Main St | Spring Hill, TN 37174 | | | hello@cadettoys.com | Email / First Class Mail |
| Cadets Toys, LLC | Attn: Jed & Tommy | 4910 Main St | Suite 114 | Spring Hill, TN 37174 | | First Class Mail |
| Cadets Toys, LLC | Attn: Joel Holt, Clint Ruth | 2248 W Primm Ln | Murfreesboro, TN 37129 | | hello@cadettoys.com | Email / First Class Mail |
| Cadmus Printing | Attn: M Schneindorfer | 3419 Des Castors | Laval, QC H7P 5W8 | Canada | | First Class Mail |
| Caesar Antomattei | 110 Malvern Hill Ct | Stafford, VA 22554 | | | caesarantomattei@gmail.com | Email / First Class Mail |
| Cafe Anime | 524 South Canyon Street | Carlsbad, NM 88220 | | | korgcorp@hotmail.com | Email / First Class Mail |
| Cafe Anime | Attn: Sergio & Athena | 524 South Canyon Street | Carlsbad, NM 88220 | | korgcorp@hotmail.com | Email / First Class Mail |
| Cafe Anime | Attn: Sergio Cavazos | 1503 W Pierce St | Carlsbad, NM 88220 | | | First Class Mail |
| Cafe Anime | Attn: Sergio Cavazos | 524 South Canyon Street | Carlsbad, NM 88220 | | korgcorp@hotmail.com | Email / First Class Mail |
| Cafe Monster LLC | 2932 S 84Th St | Omaha, NE 68124 | | | cafemonsteromaha@gmail.com | Email / First Class Mail |
| Cafe Monster LLC | Attn: Christian & Patrick | 2932 S 84Th St | Omaha, NE 68124 | | | First Class Mail |
| Cafe Monster LLC | dba Cafe Monster Coffee & Games | Attn: Christian Buckley | 2932 South 84th Street | Omaha, NE 68124 | cafemonsteromaha@gmail.com | Email / First Class Mail |
| Cajun Gamer Llc | 18448 Austin Rd | Opelousas, LA 70570 | | | cajungamer@icloud.com | Email / First Class Mail |
| Cajun Gamer Llc | Attn: Aaron & Troy | 18448 Austin Rd | Opelousas, LA 70570 | | cajungamer@icloud.com | Email / First Class Mail |
| Cajun Gamer Llc | Attn: Aaron Smith | 3258 E Gloria Switch Rd | Lafayette, LA 70507 | | | First Class Mail |
| Cakes By Susy Cuban Delicatessen LLC | dba Collector's Den | Attn: Deneck Ubario, Richard Ubario | 205 S East Street | Suite 101 | Culpeper, VA 22701 | deneck@collectors-den.com | Email / First Class Mail |
| Calcha Comics LLC | 35030 Lilac Loop | Union City, CA 94587 | | | calchaos@gmail.com | Email / First Class Mail |
| Calcha Comics Llc | Attn: Caleb | 35030 Lilac Loop | Union City, CA 94587 | | | First Class Mail |
| Caldwell's Comics & Cards | 7483 Monterey Rd | Gilroy, CA 95020 | | | dkaldwell333@yahoo.com | Email / First Class Mail |
| Caldwell'S Comics And Cards | Attn: David | 7483 Monterey Rd | Gilroy, CA 95020 | | | First Class Mail |
| Calendar Holdings LLC | 6411 Burleson Rd | Austin, TX 78744-1414 | | | micheiles@calendars.com | Email / First Class Mail |
| Calendar Holdings Llc | Attn: Marci Winkelman | 6411 Burleson Rd | Austin, TX 78744-1414 | | | First Class Mail |
| Calendar Holdings LLC | Attn: Merchandise Payayables | 6411 Burleson Rd | Austin, TX 78744 | | | First Class Mail |
| Calendar Holdings LLC | dba Srx LLC | Attn: Marci Winkelman | 175 Southwestern Ave | Suite 110 | New Braunfels, TX 78132 | billyb@calendars.com | Email / First Class Mail |
| Caliber Entertainment | 50281 Paradise Ct | Macomb, MI 48044 | | | eaglesonmedia@yahoo.com | Email / First Class Mail |
| Calico Cat Toy Shoppe LLC | Attn: Tim Dahl | 290 Winslow Way East | Bainbridge Island, WA 98110 | | elisabeth@calicocattoys.com | Email / First Class Mail |
| Calico Games LLC | Attn: Tristan Magee | 888 S Mission St | Mt Pleasant, MI 48858 | | calicogamesllc@gmail.com | Email / First Class Mail |
| California Card Company | 9139-E East Stockton Blvd. | Elk Grove, CA 95624 | | | bjkales@aol.com | Email / First Class Mail |
| California Card Company | Attn: Julie/Brad Alexander | 9139-E East Stockton Blvd. | Elk Grove, CA 95624 | | bjkales@aol.com | Email / First Class Mail |
| California Club Library | 700 Ives Dairy Rd | Miami, FL 33179 | | | dufresne@mdpls.org | Email / First Class Mail |
| California Club Library | Attn: Linda | 700 Ives Dairy Rd | Miami, FL 33179 | | | First Class Mail |
| California Dept of Tax and Fee Admin | P.O. Box 942879 | Sacramento, CA 94279-7072 | | | | First Class Mail |
| California Environmental Protection Agency | aka CalEPA | 1001 I St | P.O. Box 2815 | Sacramento, CA 95812-2815 | | First Class Mail |
| California Franchise Tax Board | P.O. Box 942857 | Sacramento, CA 94257-0501 | | | | First Class Mail |
| California Franchise Tax Board | P.O. Box 942867 | Sacramento, CA 94267-0011 | | | | First Class Mail |
| California Secretary of State | 1500 11th St | Sacramento, CA 95814 | | | | First Class Mail |
| California State University- | 6000 J Street | Sacramento, CA 98519-6055 | | | | First Class Mail |
| Callie Spight | 4676 Hwy 178 E | Potts Camp, MS 38659 | | | | First Class Mail |
| Calliope | 519 Valentine Hill Road | Bellefonte, PA 16823 | | | steventice@aol.com | Email / First Class Mail |
| Calliope | Attn: Steven Tice | 519 Valentine Hill Road | Bellefonte, PA 16823 | | steventice@aol.com | Email / First Class Mail |
| Callisto Comics & Stories | Attn: David Smith | Callisto Comics Llc | 4229 Wyoming St | St Louis, MO 63116 | | First Class Mail |
| Callisto Comics & Stories | Callisto Comics Llc | 4229 Wyoming St | St Louis, MO 63116 | | | First Class Mail |
| Cal'S Comics | Attn: Galen / Peter | 76 Enmore Rd | Newtown Nsw, 2042 | Australia | | First Class Mail |
| Calvert Plumbing & Heating | 8801 Mylander Ln | Towson, MD 21286 | | | | First Class Mail |
| Calvert Plumbing and Heating | 8801 Mylander Ln | Towson, MD 21286 | | | | First Class Mail |
| Calytons Collectables | Attn: Dale Clayton | 13412 Upper Georges Creek Rd Sw | Frostburg, MD 21532 | | claytoncollect@gmail.com | Email / First Class Mail |
| Cambridge Collectibles Inc | 2855 Piedmont Rd | Atlanta, GA 30305 | | | oxfordcomics@gmail.com | Email / First Class Mail |
| Cambridge Collectibles Inc | Attn: Gene Christie | 2855 Piedmont Rd | Atlanta, GA 30305 | | oxfordcomics@gmail.com | Email / First Class Mail |
| Camden Cards LLC | Attn: Wesley Green | 201 Fern Ave | Camden, TN 38320 | | camdencardshop@gmail.com | Email / First Class Mail |
| Camden County Public Library | 118 Highway 343 N | Camden, NC 27921 | | | tbryant@earlibrary.org | Email / First Class Mail |
| Camden County Public Library | 1410 Hwy 40 E | Kingsland, GA 31548 | | | mclark@trrl.org | Email / First Class Mail |
| Camden County Public Library | Attn: Melissa | 1410 Hwy 40 E | Kingsland, GA 31548 | | | First Class Mail |
| Camden County Public Library | Attn: Rachel | 118 Highway 343 N | Camden, NC 27921 | | | First Class Mail |
| Campbell & Sons LLC | dba Imperial Trading Cards | Attn: Jay Dietz | 8633 Greenfield Ave | West Allis, WI 53214 | imperialtradingcards@gmail.com | Email / First Class Mail |
| Campfire Savepoint LLC | 29419 Autumn Copper Canyon | Bulverde, TX 78163 | | | | First Class Mail |
| Campfire Savepoint LLC | Attn: Karl & Jessica | 29419 Autumn Copper Canyon | Bulverde, TX 78163 | | wike@campfiresavepoint.com | Email / First Class Mail |
| Campfire Savepoint LLC | Attn: Karl Weik, Jessica Bendele | 29419 Autumn Copper | Bulverde, TX 78163 | | wike@campfiresavepoint.com | Email / First Class Mail |
| Campus Bookstore | Attn: Yan Ma | Clark Hall | Queen's University Grounds | Kingston, ON K7L 3N6 | Canada | frontdesk@campusbookstore.com | Email / First Class Mail |
| Campus Bookstore | Clark Hall | Queen'S University Grounds | Kingston, ON K7L 3N6 | Canada | | First Class Mail |
| Campus Comics | 1422 Walnut St | Murphysboro, IL 62966 | | | mccorddkm@aol.com | Email / First Class Mail |
| Campus Comics | Attn: Dennis'/Keith Mccord | 1422 Walnut St | Murphysboro, IL 62966 | | mccorddkm@aol.com | Email / First Class Mail |
| Canada Discount Comics | Attn: Aleks | 3562 E 48Th Ave | Vancouver, BC V5S 1H7 | Canada | | First Class Mail |
| Canada's Collectible Games | Attn: Brian Canada | 33 Carriage House | Suite B | Jackson, TN 38305 | canadascollectiblegames@gmail.com | Email / First Class Mail |
| Canadian Collectors Guild | 183 Genesee Dr | Oakville, ON L6H 5Y7 | Canada | | salescanadiancollectorsguild@gmail.com | Email / First Class Mail |
| Canadian Collectors Guild | Attn: Brandon Wong | 183 Genesee Dr | Oakville, ON L6H 5Y7 | Canada | | First Class Mail |
| Canadian Manda Group | 664 Annette St | Toronto, ON M6S 2C8 | Canada | | clow@mandagroup.com | Email / First Class Mail |
| Canadian Manda Group | 664 Annette St | Toronto, ON M6S2C8 | Canada | | | First Class Mail |
| Canadian Manda Group | Attn: Mr Nick Smith | 664 Annette St | Toronto, ON M6S 2C8 | Canada | | First Class Mail |
| Canadian Manda Grp Sample Acct | 664 Annette Street | Toronto, ON M6S 2C8 | Canada | | | First Class Mail |
| Candice L Randolph | 301 Bells Meadows Dr | Hutto, TX 78634 | | | | First Class Mail |
| Candlewick Press | Attn: Katlyn | Attn Katlyn Stokarski | 99 Dover St | Somerville, MA 02144 | | First Class Mail |
| Candy Box | Attn: Yan, Anna | 3288 Pierce St A 108 | Richmond, CA 94804 | | annazhaoyes@yahoo.com | Email / First Class Mail |
| Caneda Transport Ltd | 6330 46th Ave SE | Calgary, AB T2B 3N7 | Canada | | | First Class Mail |
| Cannon Falls Library | 306 W Mill St | Cannon Falls, MN 55009 | | | aschock@selco.info | Email / First Class Mail |
| Cannon Falls Library | Attn: Alexa I | 306 W Mill St | Cannon Falls, MN 55009 | | | First Class Mail |
| Canpar Transport Ltd | Cash Receipts | 201 W Creek Blvd, Ste 102 | Brampton, ON L6T 0L8 | Canada | | First Class Mail |
| Canpar Transport Ltd | 201 W Creek Blvd, Ste 102 | Brampton, ON L6T 0G8 | Canada | | | First Class Mail |

Exhibit A
Service List

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Canton Games | Attn: Dan Hoffman | 2101 Essex St | Baltimore, MD 21231 | | | legenddan@cantongames.com | Email / First Class Mail |
| Canton High School | 900 Washington St | Canton, MA 02021 | | | | heelena@cantonma.org | Email / First Class Mail |
| Canton High School | Attn: Annmarie | 900 Washington St | Canton, MA 02021 | | | | Email / First Class Mail |
| Canuckibles | Attn: Peter | Peter Hoffman | 1373 St Mary's Crescent | Burlington, ON L7P 1S1 | Canada | canuckibles@belt.net | Email / First Class Mail |
| Canuckibles | Peter Hoffman | 1373 St Mary's Crescent | Burlington, ON L7P 1S1 | Canada | | canuckibles@belt.net | Email / First Class Mail |
| Canusa Hershman Recycling Co | 45 NE Industrial Rd | Branford, CT 06405-6801 | | | | acpens@rnvusd.net | Email / First Class Mail |
| Canyon Springs High School | 23100 Cougar Canyon Dr | Moreno Valley, Ca 92557 | | | | | Email / First Class Mail |
| Capac Branch | 111 N Main St | Capac, MI 48014 | | | | | First Class Mail |
| Capcom Entertainment Inc | Attn: Darin Johnston | 800 Concar Drive | Suite 300 | San Mateo, CA 94402 | | darinj@capcom.com | Email / First Class Mail |
| Cape & Cowl Collectibles LLC | 9525 Garfield Ave | Ste C | Fountain Valley, CA 92708 | | | info@capeandcowlcollectibles.com | Email / First Class Mail |
| Cape & Cowl Comics | And Collectibles | 622 Sackville Dr Unit #5 | Lower Sackville, NS B4C 2S3 | Canada | | jayaaronroy@gmail.com | Email / First Class Mail |
| Cape & Cowl Comics LLC | Attn: Eitan Manhoff | 1601 Clay St | Oakland, CA 94612 | | | capecowlcomics@gmail.com | Email / First Class Mail |
| Cape & Cowl Comics LLC | Eitan Manhoff | 1752 Wesley Avenue | El Cerrito, CA 94530 | | | | Email / First Class Mail |
| Cape And Cowl Collectibles Llc | Attn: Stephen & Sterling | 9525 Garfield Ave | Ste C | Fountain Valley, CA 92708 | | stephen@capeandcowlcollectibles.com | Email / First Class Mail |
| Cape And Cowl Comics | Attn: Jay | And Collectibles | 622 Sackville Dr Unit #5 | Lower Sackville, NS B4C 2S3 | Canada | jayaaronroy@gmail.com | Email / First Class Mail |
| Cape And Cowl Comics Llc | Attn: Eitan Manhoff | 1752 Wesley Avenue | El Cerrito, CA 94530 | | | capecowlcomics@gmail.com | Email / First Class Mail |
| Cape Cod Collectibles | Attn: Eric W Guillory, Mark Gomes | 3090 Cranberry Hwy | East Wareham, MA 02538 | | | capecodcollectables@hotmail.com | Email / First Class Mail |
| Cape Cod Toy Chest LLC | 21 Richard Rd | Yarmouth Port, MA 02675 | | | | cctoychest@gmail.com | Email / First Class Mail |
| Cape Cod Toy Chest Llc | Attn: Matthew Barbo | 21 Richard Rd | Yarmouth Port, MA 02675 | | | | Email / First Class Mail |
| Cape Coral Title Ins Agency | 1307 Capot Coral Pkwy E | Cape Coral, FL 33904 | | | | | First Class Mail |
| Cape Fear Comm College Library | 411 N Front Street | Cathy Burwell | Wilmington, NC 28401 | | | | First Class Mail |
| Cape Fear Comm College Library | Attn: Cathy Burwell | 411 N Front Street | Cathy Burwell | Wilmington, NC 28401 | | | First Class Mail |
| Cape Fear Games | Attn: Heath Newton | 4107 Oleander Dr D | Wilmington, NC 28403 | | | info@capefeargames.com | Email / First Class Mail |
| Cape Fear Tattoo | dba Cape Fear Collectibles | Attn: Sam Lesher | 1533 South College Rd | Wilmington, NC 28403 | | capefearcollectibles1@gmail.com | Email / First Class Mail |
| Cape Fear Tattoo | dba Cape Fear Collectibles | Attn: Sam Lesher | 5015 Wrightsville Ave | Wilmington, NC 28403 | | capefearcollectibles1@gmail.com | Email / First Class Mail |
| Cape Girardeau Public Library | 711 N Clark St | Cape Girardeau, MO 63701 | | | | all@capelibrary.org | Email / First Class Mail |
| Cape Girardeau Public Library | Attn: Alli | 711 N Clark St | Cape Girardeau, MO 63701 | | | | Email / First Class Mail |
| Cape May County Library | 6 Moore Rd | Dn 2020 | Cape May Ct Hse, NJ 08210 | | | jeff@cmclibrary.org | Email / First Class Mail |
| Cape May County Library | Attn: Jeff | 4 Moore Rd | Dn 2020 | Cape May Ct Hse, NJ 08210 | | | Email / First Class Mail |
| Cape Vincent Community Library | 157 N Real St | Cape Vincent, NY 13618 | | | | apond@ncls.org | Email / First Class Mail |
| Capitaine Quebec | Attn: Vincent & Charlie | 1837 D St Catherine W | Montreal, QC H3H 1M2 | Canada | | | First Class Mail |
| Capital Books | 1011 K St | Sacramento, CA 95814 | | | | | First Class Mail |
| Capital Books | Attn: Heidi Komlofske | 1011 K St | Sacramento, CA 95814 | | | | First Class Mail |
| Capital Books & Wellness | Attn: Philip, Jessica | 2845 Chipeta Ave | Grand Junction, CO 81501 | | | palma@capitalbooksandwellness.com | Email / First Class Mail |
| Capital Books LLC | Attn: Heidi Komlofske | 1011 K St | Sacramento, CA 95814 | | | heidi@capitalbooksok.com;tom@capitalbooksok.com | Email / First Class Mail |
| Capital City Comics | 719 Jefferson St | Jefferson City, MO 65101 | | | | laynewolters@gmail.com | Email / First Class Mail |
| Capital City Comics | 7530 E Main St | Reynoldsburg, OH 43068 | | | | tonykaztausky@aol.com | Email / First Class Mail |
| Capital City Comics | Attn: Janet Kaztausky | 7530 E Main St | Reynoldsburg, OH 43068 | | | | Email / First Class Mail |
| Capital City Comics | Attn: Layne Wolters | 719 Jefferson St | Jefferson City, MO 65101 | | | | Email / First Class Mail |
| Capital City Comics - Madison | 1910 Monroe St | Madison, WI 53711 | | | | tba@capcitycmx.com | Email / First Class Mail |
| Capital City Comics - Madison | Attn: Bruce Ayres | 1910 Monroe St | Madison, WI 53711 | | | tba@capcitycmx.com | Email / First Class Mail |
| Capital City Comics & Toys | 4017 Deer Lane Dr | Tallahassee, FL 32312 | | | | capitalcitycomicsandtoys@yahoo.com | Email / First Class Mail |
| Capital City Comics & Toys | Attn: Daryl Gunter | 4017 Deer Lane Dr | Tallahassee, FL 32312 | | | | Email / First Class Mail |
| Capital City Comics Ii | Attn: Marshall | 1910 Monroe Street | Madison, WI 53711 | | | | First Class Mail |
| Capital Comics | 207 Main Street | Annapolis, MD 21401 | | | | capitalcomicsmd@gmail.com | Email / First Class Mail |
| Capital Comics | Attn: William V. Thomas | 207 Main St | Annapolis, MD 21401 | | | capitalcomicsmd@gmail.com | Email / First Class Mail |
| Capital Comics | Attn: William Vogt | 207 Main Street | Annapolis, MD 21401 | | | capitalcomicsmd@gmail.com | Email / First Class Mail |
| Capitol City Comic Shop | 615 Coliseum Blvd | Montgomery, AL 36109 | | | | | First Class Mail |
| Capitol City Comic Shop | Attn: Rob Duncan | 615 Coliseum Blvd | Montgomery, AL 36109 | | | robcomix@aol.com | Email / First Class Mail |
| Capitol Comics Cf Raleigh #4 | 5212 Holly Ridge Dr. | Raleigh, NC 27612 | | | | kpleasant@nc.rr.com | Email / First Class Mail |
| Capitol Comics Cf Raleigh #4 | Attn: Ken / Cindy Pleasant | 5212 Holly Ridge Dr. | Raleigh, NC 27612 | | | ken1420@att.net | Email / First Class Mail |
| Capitol View Library | 5001 Central Ave Se | Washington, DC 20019 | | | | | First Class Mail |
| Capstone Comics | Attn: John / Denise | 1745 W Anderson La | Austin, TX 78757 | | | sales@capstonecomics.com | Email / First Class Mail |
| Capstone Games | Attn: Clay Ross | 2 Techview Drive | Suite 2 | Cincinnati, OH 45215 | | clay@capstone-games.com | Email / First Class Mail |
| Capstone Games | 2 Techview Dr | Cincinnati, OH 45215 | | | | | First Class Mail |
| Capstone Games LLC | Attn: Clay Ross | 2 Techview Dr | Cincinnati, OH 45215 | | | aaron@capstone-games.com | Email / First Class Mail |
| Capstone Games LLC | Attn: Clayton Ross | 2 Techview Dr | Cincinnati, OH 45215 | | | clay@capstone-games.com | Email / First Class Mail |
| Capstone Games, LLC | aka CSG | Attn: Clay Ross | 2 Techview Dr | Cincinnati, OH 45215 | | | First Class Mail |
| Capstone Games, LLC (CSG) | Attn: Clay Ross | 2 Techview Dr | Cincinnati, OH 45215 | | | | First Class Mail |
| Capstone Publishers | P.O. Box 776866 | Chicago, IL 60677-6866 | | | | | First Class Mail |
| Captain Bengals Comic Cove LLC | 348 North 3Rd Street | Pocatello, ID 83204 | | | | bobbeason@gmail.com | Email / First Class Mail |
| Captain Bengals Comic Cove Llc | Attn: Bob Beason | 348 North 3Rd Street | Pocatello, ID 83204 | | | bobbeason@gmail.com | Email / First Class Mail |
| Captain Bludde S Collectibles | Attn: John Pisanelli | 225 Bridge St | Narrowsburg, NY 12764 | | | captain.bluddes@gmail.com | Email / First Class Mail |
| Captain Blue Hen Comics & Ent | 280 E Main Street Suite 101 | Newark, DE 19711 | | | | diamond@captainbluehen.com | Email / First Class Mail |
| Captain Blue Hen Comics & Ent | Attn: Joe Murray | 280 E Main Street Suite 101 | Newark, DE 19711 | | | captain@captain-comics.com | Email / First Class Mail |
| Captain Comics Inc #2 | Attn: Corbett | 710 Vista Avenue | Boise, ID 83705 | | | | First Class Mail |
| Captain Comics, Inc | 710 Vista | Boise, ID 83705 | | | | captain@captain-comics.com | Email / First Class Mail |
| Captain Comics, Inc | Attn: Corbit | 710 Vista | Boise, ID 83705 | | | captain@captain-comics.com | Email / First Class Mail |
| Captain Jax LLC | 24 Palmetto Bay Rd | Ste G | Hilton Head, SC 29928 | | | captainjaxhhi@gmail.com | Email / First Class Mail |
| Captain Jax Llc | Attn: Laura,Robert,Robert | 24 Palmetto Bay Rd | Ste G | Hilton Head, SC 29928 | | captainjaxhhi@gmail.com | Email / First Class Mail |
| Captain Jax LLC | Attn: Robert Cecil | 24 Palmetto Bay Rd | Suite G | Hilton Head, SC 29928 | | captainjaxhhi@gmail.com | Email / First Class Mail |
| Captain Louis Comic Store | Attn: Michael / Ashley | Michael Ashley Campbell Llc | 1209-D Sam Rittenberg Blvd | Charleston, SC 29407 | | mike@captainscomics.com | Email / First Class Mail |
| Captain Louis Comic Store | Michael Ashley Campbell Llc | 1209-D Sam Rittenberg Blvd | Charleston, SC 29407 | | | mike@captainscomics.com | Email / First Class Mail |
| Captain Matt's Collectibles | Attn: Matt Montgomery | 2001 Red Bank Rd | Lot 506 | Dover, PA 17315 | | odin6966@gmail.com | Email / First Class Mail |
| Captain Nemo Comics | 563 Higuera St | San Luis Obispo, CA 93401 | | | | captainnemo@captainnemo.biz | Email / First Class Mail |
| Captain Nemo Comics | Attn: Sharilou Ferris | 563 Higuera St | San Luis Obispo, CA 93401 | | | captainnemo@captainnemo.biz | Email / First Class Mail |
| Captain Nemo S Comics | Attn: Jay | 563 Higuera Street | San Luis Obispo, CA 93401 | | | captainnemo@captainnemo.biz; crawford@shrs.biz; rampant_squirrel@hotmail.com | Email / First Class Mail |
| Captain Pi LLC | 31194 Roberta Drive | Bay Village, OH 44140 | | | | mason@masonmbeck.com | Email / First Class Mail |
| Captain Pi Llc | Attn: Mason Beck | 31194 Roberta Drive | Bay Village, OH 44140 | | | | Email / First Class Mail |
| Captain Rafa | dba Captains Collectible Card Shop | Attn: Rafael Gonzalez | 5313 Telephone Rd | Ste C | Houston, TX 77087 | caprrafa@gmail.com | Email / First Class Mail |
| Captain Rafa | dba Captains Collectible Card Shop | Attn: Rafael Gonzalez | 9815 Summer Breeze Dr | Pearland, TX 77584 | | caprrafa@gmail.com | Email / First Class Mail |
| Captain's Comics, Toys, And... | 1717 Carterland Dr | Ashtabula, OH 44004 | | | | jascherifoh@gmail.com | Email / First Class Mail |
| Captain's Comics, Toys, And... | Attn: Jennifer And Ryan | 1717 Carterland Dr | Ashtabula, OH 44004 | | | | Email / First Class Mail |
| Captcan Comics Inc. | 366 Elgin St | Brantford, ON N3S 7P8 | Canada | | | warren@captcancomics.ca | Email / First Class Mail |

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Captcan Comics Inc. | Attn: Warren & Jayden | 366 Elgin St | Brantford, ON N3S 7P8 | Canada | | | First Class Mail |
| Captivating Legacies | 683 Aria Ln | Hubert, NC 28539 | | | | hemagsorder@imagesarchive.com | Email |
| Captivating Legacies | Attn: Gemin | 683 Aria Ln | Hubert, NC 28539 | | | | First Class Mail |
| Captivating Legacies, LLC | dba Mage's Archive | Attn: Gemin, Lauren Palumbo | 1537 Freedom Way | Suite 1 | Hubert, NC 28539 | magesarchive@gmail.com | Email |
| Carcosa Club | Attn: Joshua Stein, Isaac Vanduyn | 982 Manhattan Ave | Brooklyn, NY 11222 | | | nubrandgaming@gmail.com | Email |
| Card & Board LLC | Attn: Nicholas Reusch | 517 Clinton St | Defiance, OH 43512 | | | cardandboardllc@gmail.com | Email |
| Card Addicts LLC - Hemet | Attn: Vanessa Jaramillo | 4204 East Florida Avenue | Hemet, CA 92544 | | | customerservice@tcgaddicts.com | Email |
| Card Arena | Attn: Allen Yu | 16350 Valley Blvd | La Puente, CA 91744 | | | cardarena3590@gmail.com | Email |
| Card Boyz LLC | Attn: John Torres, Eduardo Barraza | 631 Karen Lane | San Antonio, TX 78218 | | | cardboyzllc@gmail.com | Email |
| Card Castle Games | Attn: Denver Liston, Beth Liston | 803 Bethel Rd | Columbus, OH 43214 | | | cardcastlegames@gmail.com | Email |
| Card Club | Attn: Todd Megar | 1113 W Columbia St | Evansville, IN 47710 | | | cardclubevv@gmail.com | Email |
| Card Craze | Attn: Bryan Vanarsdale | 4629 W Richland Plaza Dr | Bloomington, IN 47404 | | | tcgcardcraze@gmail.com | Email |
| Card Department, A Dept of Bandai Co, Ltd | 4-8 Komagata 1-Chome | Taito-Ku, Tokyo, 111-8081 | Japan | | | | First Class Mail |
| Card Gaming King | Attn: Kevin Plante | 1968 W Holt Ave | Pomona, CA 91768 | | | kevinwplante@gmail.com | Email |
| Card God Shop | Attn: Jose Suchil | 1227 Milwaukee Ave, Ste A | South Milwaukee, WI 53172 | | | | First Class Mail |
| Card Kingdom | Attn: Andrew Saget | 13310 Bel-Red Rd | Ste#200 | Bellevue, WA 98005 | | mraut@mnoboardinghouse.com,cardkingdom@bill.com | Email |
| Card Kingdom | Attn: Andrew Saget | 14640 172Nd Drive Southeast | Monroe, WA 98272 | | | mraut@mnoboardinghouse.com,cardkingdom@bill.com | Email |
| Card Kingdom | Attn: Andrew Saget | 1938 West Burnside St | Portland, OR 97209 | | | mraut@mnoboardinghouse.com,cardkingdom@bill.com | Email |
| Card Kingdom | Attn: Andrew Saget | 5105 Leary Ave Nw | Seattle, WA 98107 | | | mraut@mnoboardinghouse.com,cardkingdom@bill.com | Email |
| Card N All Gaming & Repair Ltd | Attn: Mason Berry, Zachariah Saleh | 5534 New Cut Rd | Louisville, KY 40214 | | | cardnallgaming@gmail.com | Email |
| Card Pop Usa LLC | Attn: Mario Jirjas, Joseph Jirjas, Brenden Taheny | 1114 W Jefferson St | Joliet, IL 60435 | | | mario@cardpopusa.com | Email |
| Card Quest Gaming | Attn: Douglas Offenheiser | 531 E 8th St | Port Angeles, WA 98362 | | | cardquestgaming@gmail.com | Email |
| Card Quest Gaming LLC | 531 E 8Th St | Port Angeles, WA 98362 | | | | cardquestgaming@gmail.com | Email |
| Card Quest Gaming Llc | Attn: Douglas | 531 E 8Th St | Port Angeles, WA 98362 | | | | First Class Mail |
| Card Table Republic | Attn: Gerald, Julie Vukelich | 8427 Davison Rd | Davison, MI 48423 | | | cardtablerepublic@charter.net | Email |
| Card Universe LLC | Attn: Joseph Gonzalez | 13435 E Wade Hampton Blvd | Ste #25 & 26 | Greer, SC 29651 | | carduniverseccc@gmail.com | Email |
| Card Ward LLC, The | Attn: Daymion Ward | 14713 Krems Ave | Maple Heights, OH 44137 | | | thecardward@gmail.com | Email |
| Cardaddiction | Attn: Kevin Phoeng | 1538 N State College Blvd | Anaheim, CA 92806 | | | ryukevin7@yahoo.com | Email |
| Cardart | 781 E El Camino Real | Ste 100 | Sunnyvale, CA 94087 | | | | First Class Mail |
| Cardart | Attn: Ryan Sixberry | 781 E El Camino Real | Suite 100 | Sunnyvale, CA 94087 | | sixberryryan@gmail.com | Email |
| Cardart | Attn: Ryan/Michael | 781 E El Camino Real | Ste 100 | Sunnyvale, CA 94087 | | | First Class Mail |
| Cardboard Castle Games LLC | Attn: Robert Temerak | 672 Mullins Colony Dr | Evans, GA 30809 | | | cardboardcastlegames@yahoo.com | Email |
| Cardboard Castle LLC | Attn: Thomas Mosley | 528 Court St | Fulton, MO 65251 | | | mycardboardcastle@gmail.com | Email |
| Cardboard Coliseum | Attn: Thomas Gates | 203 2Nd St | Sutton, WV 26601 | | | thomasjosephgates@gmail.com | Email |
| Cardboard Collectibles | Attn: Jeffrey Jones | 421 East Broadway | Suite A | Council Bluffs, IA 51503 | | cardboardcollectibles@hotmail.com | Email |
| Cardboard Diamonds LLC | Attn: Brandon Naranjo-Robles | 11940 Sw Pacific Hwy | Suite E | Tigard, OR 97223 | | diamondthebox@gmail.com | Email |
| Cardboard Empires LLC | Attn: Clayton Allen | N136W21933 Bonniwell Rd | Richfield, WI 53076 | | | clayton@cardboardempires.com | Email |
| Cardboard Empires LLC | N136W21933 Bonniwell Rd | Richfield, WI 53076 | | | | clayton@cardboardempires.com | Email |
| Cardboard Games | Attn: Kevin Obermeyer | 250 El Camino Real | Tustin, CA 92780 | | | kevin.obermeyer@gmail.com | Email |
| Cardboard Gaming & Accessories | 4074 Us - 231 South | Ste C | Ozark, AL 36360 | | | cardboardgaming21@gmail.com | Email |
| Cardboard Gaming & Accessories | Attn: Dustin & Kenneth | 102 Chewalla Dr | Enterprise, AL 36330 | | | | First Class Mail |
| Cardboard Gaming & Accessories LLC | Attn: Dustin Summers, Kenneth Dawkins | 4074 Hwy 231 South | Suite C | Ozark, AL 36360 | | cardboardgaming21@gmail.com | Email |
| Cardboard Horde LLC | Attn: Clayton Wagner | 505 Vandemark Rd | Sidney, OH 45365 | | | cardboardhordellc@gmail.com | Email |
| Cardboard Shuffle | 1508 Redwood Dr | Kingsport, TN 37664 | | | | markvicars1@gmail.com | Email |
| Cardboard Shuffle | Attn: Kirk & Mark | 1508 Redwood Dr | Kingsport, TN 37664 | | | | First Class Mail |
| Cardboard Shuffle | Attn: Mark Vicars | 1135 N Eastman Rd | Kingsport, TN 37664 | | | markvicars1@gmail.com | Email |
| Cardfaire LLC | 15 Butler St | Cos Cob, CT 06807 | | | | cardfaire@gmail.com | Email |
| Cardfaire Llc | Attn: Cameron Steck | 15 Butler St | Cos Cob, CT 06807 | | | | First Class Mail |
| Cardfox LLC | Attn: Allen Daniels | 3302 W Market St | Suite 1 | Johnson City, TN 37604 | | info@cardfoxgames.com | Email |
| Cardhaus Games LLC | Attn: Quentin Cordy Storelli, Preston Cordy | 2667 Charlestown Rd | Suite C | New Albany, IN 47150 | | sales@cardhaus.com | Email |
| Cardmax Company | Attn: Hieu Tran | 28816 Skyglade Place | Wesley Chapel, FL 33543 | | | hieutranba@gmail.com | Email |
| Cardole, LLC | Attn: Trenton Beyer | 204 N Washington St | Suite A | Havre De Grace, MD 21078 | | tab9997@gmail.com | Email |
| Cards & Board Games LLC | Attn: Andrew Frederio, Robert Suse, Travis Smith | 4343 S St Rd 7 | Unit 107 | Davie, FL 33314 | | cardsandboardgames@gmail.com | Email |
| Cards & Comic Connection | Attn: Robert | 1717 North Frasier Street | Suite H | Conroe, TX 77301 | | robrobber@aol.com | Email |
| Cards & Comics Central | 5424 Geary Blvd | San Francisco, CA 94121 | | | | cccentral2@gmail.com | Email |
| Cards & Comics Central | Attn: Herbert Gin | 5424 Geary Blvd | San Francisco, CA 94121 | | | cccentral2@gmail.com | Email |
| Cards & Comics Central | Attn: Herbert Gin | 5424 Geary Street | San Francisco, CA 94121 | | | gogm66@gmail.com | Email |
| Cards & Comics Connection Inc | 1717 N Frazier St Ste H | Conroe, TX 77301 | | | | | First Class Mail |
| Cards & Comics Connection Inc | Attn: Rob & Cindy | 1717 N Frazier St Ste H | Conroe, TX 77301 | | | robrobber@aol.com | Email |
| Cards & Fun LLC | Attn: Carey Johnson | 390 Cedar Creek Rd | Mocksville, NC 27028 | | | cardsandfuncsllc@gmail.com | Email |
| Cards Comics & Collectabl | Attn: Marc | 51 Main Street | Reisterstown, MD 21136 | | | cwfitz@yahoo.com | Email |
| Cards Games & More | Attn: Brian | 200 West Main St | Bismarck, ND 58501 | | | lesley@cardsgamesandmore.com | Email |
| Cards N Hobby | Attn: Betty Park | 11633 Sw Beaverton Hillsdale Hwy | Beaverton, OR 97005 | | | cardsnhobby@gmail.com | Email |
| Cards N Hobby | Attn: Betty Park | 17528 Meridian E | Ste. 209 | Puyallup, WA 98375 | | cardsnhobby@gmail.com | Email |
| Cards N Hobby | Attn: Tae Kim | 17528 Meridian E | Ste 209 | Puyallup, WA 98375 | | cardsnhobbywa@gmail.com | Email |
| Cards Next Door | Attn: George Benn | 362 N Reading Road | Ephrata, PA 17522 | | | georgeadele216@yahoo.com | Email |
| Cards Of Ruin LLC | Attn: Chase Clark | 1281 E 500 S | Hyrum, UT 84319 | | | cardsofruin@gmail.com | Email |
| Cards Of Ruin LLC | Attn: Chase Clark | 92 E Main St | Hyrum, UT 84319 | | | cardsofruin@gmail.com | Email |
| Cards Of Ruin Tremonton | Attn: Abbygail Decoursey | 58 E Main St | Tremonton, UT 84337 | | | cardsofruintremonton@gmail.com | Email |
| Cards R Us LLC | Attn: Reginald Beckham | 108 Hay Street | Suite 301 & 302 | Fayetteville, NC 28301 | | cardsrus2023@gmail.com | Email |
| Cards, Comics & Collectibles | 51 Main Street | Reisterstown, MD 21136 | | | | | First Class Mail |
| Cards, Comics And Collectibles | Attn: Marc Or Chuck | 51 Main Street | Reisterstown, MD 21136 | | | cwfitz@yahoo.com | Email |
| Cardshop Live Inc | Attn: Jon Saso | 1000 Stephanie Pl | Ste 14 | Henderson, NV 89014 | | kyleroy@cardshoplive.com | Email |
| Cardshop Live Inc | Attn: Jon Saso | 1171 Homestead Rd, Ste 170 | Santa Clara, CA 95050 | | | kyleroy@cardshoplive.com | Email |
| Cardsmiths, LLC | 205 Burnet Dr | Gilberts, IL 60136 | | | | jj@TDYNK.COM | Email |
| Cards-N-Stuff254 | Attn: Ivan Arriaga | 6806 Catherine Drive | Killeen, TX 76542 | | | cardsnstuff254@gmail.com | Email |

| Name | Attn | Address | Address 2 | City/State/Zip | Email | Method of Service |
|---|---|---|---|---|---|---|
| Cardzondeck LLC | Attn: Joshua Covington | 1504 East Main Street | Rock Hill, SC 29730 | | cardzondeck.businessinfo@gmail.com | Email / First Class Mail |
| Carges/Titan Games Corp | Attn: Jorge Muniz | 13461 Nw 19th Lane | Miami, FL 33182 | | titangamespr@gmail.com | Email / First Class Mail |
| Carient | 1522 Sunrise View Ln | Missouri City, TX 77459 | | | customerservice@carient.info | Email / First Class Mail |
| Carient | Attn: William Alexander | 1522 Sunrise View Ln | Missouri City, TX 77459 | | | First Class Mail |
| Caritas Comics Llc | Attn: Tony & Mike | 3813 Pleasant Hill Rd | Kissimmee, FL 34746 | | | First Class Mail |
| Carl Vaeth | 321 N Hancock Ave | Colorado Springs, CO 80903 | | | sales@cephalofair.com | Email / First Class Mail |
| Carl Verive | The Collectors Kid | 403 Locust St | N Aurora, IL 60542 | | thecollectorskid@gmail.com | Email / First Class Mail |
| Carlosartsco | 435 N 63Rd Ln | Phoenix, AZ 85043 | | | carlosarts.co@gmail.com | Email / First Class Mail |
| Carlosartsco | Attn: Carlos Figueroa | 435 N 63Rd Ln | Phoenix, AZ 85043 | | | First Class Mail |
| Carl's Comics | 2655 Windmill Pkwy | Henderson, NV 89074 | | | carl@carlscactuscomics.com | Email / First Class Mail |
| Carl'S Comics | Attn: Carl & Hillary | 2655 Windmill Pkwy | Henderson, NV 89074 | | | First Class Mail |
| Carls Game Station | Attn: Bryan C Adamson Michele Adamson | 1429 Resmondo Dr | Unit D | Lake Wales, FL 33853 | madamson115@gmail.com | Email / First Class Mail |
| Carlsbad City Library | 1250 Carlsbad Village Dr | Carlsbad, CA 92008 | | | | First Class Mail |
| Carly Campbell | 1886 Yakona Rd | Parkville, MD 21234 | | | cmcampbell114@gmail.com | Email / First Class Mail |
| Carmichael Library | Attn: Susanna Weisenfeld | 5605 Marconi Ave | Sacramento, CA 95608 | | | First Class Mail |
| Carmichaels Bookstore LLC | 1295 Bardstown Road | Louisville, KY 40204 | | | carmichaelsbooks@bellsouth.net | Email / First Class Mail |
| Carmichaels Bookstore Llc | Attn: Diane Estep-A/P | 1295 Bardstown Road | Louisville, KY 40204 | | | First Class Mail |
| Carnation City Comics | Attn: Joseph Or Leah | Attn Joseph Scott | 9536 Dellcrest Street | Alliance, OH 44601 | archangelwoc@aol.com | Email / First Class Mail |
| Carnegie Free Library | 1301 7Th Ave | Beaver Falls, PA 15010 | | | rcrisci@beaverlibraries.org | Email / First Class Mail |
| Carnegie Library of Mckeesport | 1507 Library Ave | Mckeesport, PA 15132 | | | savage01@mintwork.net | Email / First Class Mail |
| Carnegie Library Of Midland | 61 Ninth St | Midland, PA 15059 | | | | First Class Mail |
| Carnegie-Schadde Mem Pub Lib | 230 4Th Ave | Baraboo, WI 53913 | | | carey@ccmpl.org | Email / First Class Mail |
| Carnivore Comics | 12 Sarcoxeino Ln | Bayville, NY 11709 | | | sales@carnivorecomics.com | Email / First Class Mail |
| Carnivore Comics | Attn: Sean Mcloughlin | 12 Sarcoxeino Ln | Bayville, NY 11709 | | | First Class Mail |
| Carol & John Comic Shop | Attn: Carol Dudas | 17462 Lorain Ave | Cleveland, OH 44111 | | info@crjcomics.com | Email / First Class Mail |
| Carol & John's Comic Shop | 17462 Lorain Ave Kamms Plaza | Cleveland, OH 44111 | | | info@crjcomics.com | Email / First Class Mail |
| Carol & John'S Comic Shop | Attn: CarolJohn | 17462 Lorain Ave Kamms Plaza | Cleveland, OH 44111 | | info@crjcomics.com | Email / First Class Mail |
| Carol Richards Interiors | 12017 Yaupon Holly Ln | Austin, TX 78738 | | | | First Class Mail |
| Carol Richards Interiors | Attn: Carol Ann /Paul | 12017 Yaupon Holly Ln | Austin, TX 78738 | | plr940@hotmail.com | Email / First Class Mail |
| Carolina Comics | 5305 George King Rd | Durham, NC 27707 | | | | First Class Mail |
| Carolina Comics & More, Inc. | 104 Craftsman Drive | New Bern, NC 28562 | | | apreston77@gmail.com | Email / First Class Mail |
| Carolina Comics & More, Inc. | Attn: Andrew Preston | 104 Craftsman Drive | New Bern, NC 28562 | | apreston77@gmail.com | Email / First Class Mail |
| Carolina Comics Inc | 5305 George King Road | Durham, NC 27707 | | | | First Class Mail |
| Carolina Comics Inc | Attn: Alan G 919-357-6401 | 5305 George King Road | Durham, NC 27707 | | ultimatecomicsonline@yahoo.com | Email / First Class Mail |
| Carolina Comics Inc | Attn: Alan, Jeremy Jack & Siena Are Buyers | 3000 Bearcat Way, Ste 115 | Morrisville, NC 27560 | | ultimatecomicsonline@yahoo.com | Email / First Class Mail |
| Carolina Comics Inc | Attn: Alan, Jeremy Jack & Siena Are Buyers | 5305 George King Rd | Durham, NC 27707 | | ultimatecomicsonline@yahoo.com | Email / First Class Mail |
| Carolina Comics Inc. | Ultimate Comics And Games | 5305 George King Rd | Durham, NC 27707 | | | First Class Mail |
| Carolina Comics, Inc. | Ultimates Comics And Games | 5305 King George Road | Durham, NC 27707 | | | First Class Mail |
| Carolina Pop Warehouse LLC | 2824 Brushy Creek Rd | Easley, SC 29642 | | | carolinapopwarehouse@gmail.com | Email / First Class Mail |
| Carolina Pop Warehouse Llc | Attn: Scott Penland | 2824 Brushy Creek Rd | Easley, SC 29642 | | | First Class Mail |
| Carolina Tcg LLC | Attn: Robert Browning | 3103 Joye Cir | Spring Lake, NC 28390 | | carolinatcgllc@gmail.com | Email / First Class Mail |
| Carolina Tabletop Game Cafe LLC | dba Carolina Tabletop Games | Attn: Robert Ross | 315 Main St | Suite 1 | Pineville, NC 28134 | carolinattgames@gmail.com | Email / First Class Mail |
| Caros | 953 Barrett Ave | Chula Vista, CA 91911 | | | | First Class Mail |
| Caros. | Attn: Arturo Caro | 953 Barrett Ave | Chula Vista, CA 91911 | | arturocaro2004@gmail.com | Email / First Class Mail |
| Carpe Diem Comics-Shady Child | 208 E Lousiana St | Mckinney, TX 75069 | | | | First Class Mail |
| Carpe Diem Entertainment LLC | 208 E Louisiana St | Mckinney, TX 75069 | | | | First Class Mail |
| Carpe Diem Entertainment Llc | Attn: Shannon/Lys Wiley | 208 E Louisiana St | Mckinney, TX 75069 | | | First Class Mail |
| Carpe Diem Entertainment LLC | dba Carpe Diem Comics | Attn: Shannon Wiley, Melyssa Childs-Wiley | 208 E Louisiana St | Mckinney, TX 75069 | business@carpediemcomics.com | Email / First Class Mail |
| Carpe Librum Bookstore | 719 Dr Natividad St Ibayo-Tipa | Taguig City, 1638 | Philippines | | | First Class Mail |
| Carpe Librum Bookstore | Attn: Sarah Delon | 719 Dr Natividad St Ibayo-Tipa | Taguig City, 1638 | Philippines | | First Class Mail |
| Carrera of America | 197 Rte 18 S, Ste 307N | E Brunswick, NJ 08816 | | | | First Class Mail |
| Carree Hoffman | 251 S Walnut St | Dallastown, PA 17313 | | | | First Class Mail |
| Carrillo's Collectibles | dba Tako Games & Collectibles | Attn: Raul Carrillo | 157 Firwood South | Kyle, TX 78640 | takogamescc@gmail.com | Email / First Class Mail |
| Carrillo's Collectibles | dba Tako Games & Collectibles | Attn: Raul Carrillo | 5141 Cromwell Dr | Ste 102 | Kyle, TX 78640 | takogamescc@gmail.com | Email / First Class Mail |
| Carrollton Branch Library | 14362 New Towne Haven Lane | Carrollton, VA 23314 | | | mwilson@blackwaterlib.org | Email / First Class Mail |
| Carry On Comics & Books | 32 King St N | Waterloo, ON N2J 2W8 | Canada | | blastcorp@live.ca | Email / First Class Mail |
| Carry On Comics & Books | Attn: Andreas "Andy" Broot | 32 King St N | Waterloo, ON N2J 2W8 | Canada | blastcorp@live.ca | Email / First Class Mail |
| Carter Comics And Collectibles | Attn: Jime Thompson | 43 Pressler Rd | Wallkill, NY 12589 | | | First Class Mail |
| Carter Memorial Library | 405 E Huron St | Omro, WI 54963 | | | clobbe@omrolibrary.org | Email / First Class Mail |
| Carthage Free Library | 412 Budd St | Carthage, NY 13619 | | | | First Class Mail |
| Cartonomic LLC | 312 W 2Nd St | Unit A1871 | Casper, WY 82601 | | support@cartonomic.com | Email / First Class Mail |
| Cartonomic Llc | Attn: Huzaifa Abed | 312 W 2Nd St | Unit A1871 | Casper, WY 82601 | | First Class Mail |
| Cartoon Art Museum of Calif. | 781 Beach St | Floor 1Sion St | San Francisco, CA 94109 | | | First Class Mail |
| Cartoon Art Museum Of Calif. | Attn: Summerlea Kashar 313 | 781 Beach St | Floor 1Sion St | San Francisco, CA 94109 | bookstore@cartoonart.org | Email / First Class Mail |
| Cartoon Books | P.O. Box 16973 | Columbus, OH 43216 | | | kathleen@boneville.com | Email / First Class Mail |
| Cartoon Books, Inc | Attn: Vijaya Iyer | P.O. Box 16973 | Columbus, OH 43216 | | | First Class Mail |
| Cartoon Network | Attn: Belinda Jackson-Hill | Attn Belinda Jackson-Hill | 1050 Techwood Dr Nw | Atlanta, GA 30318 | | First Class Mail |
| Casablanca Comics | 778 Roosevelt Trail | Windham, ME 04062-5376 | | | rick@casablancacomics.com | Email / First Class Mail |
| Casablanca Comics | Attn: Rick Lowell | 151 Middle Street | Portland, ME 04101 | | rick@casablancacomics.com | Email / First Class Mail |
| Casablanca Comics | Attn: Rick Lowell | 778 Roosevelt Trail | Windham, ME 04062-5376 | | rick@casablancacomics.com | Email / First Class Mail |
| Casablanca Comics Ii | 151 Middle Street | Portland, ME 04101 | | | rick@casablancacomics.com | Email / First Class Mail |
| Casella Waste Management | 25 Greens Hill Ln | Rutland, VT 05701 | | | | First Class Mail |
| Casella Waste Mngt/66628232 | Northern Sanitation | P.O. Box 1372 | Williston, VT 05495-1372 | | | First Class Mail |
| Casemate | 1950 Lawrence Rd | Havertown, PA 19083 | | | | First Class Mail |
| Casemate Publishers and Book Distributors LLC | 1950 Lawrence Rd | Havertown, PA 19083 | | | rajni.varsani@casematepublishers.com | Email / First Class Mail |
| Casen Barnard | 1431 W Nine Mile Rd, Apt 10207 | Pensacola, FL 32534 | | | casendesign0@gmail.com | Email / First Class Mail |
| Casey Austin | c/o Austintatious Innovations Llc | 1425 Blue Spring Court | St. Augustine, FL 32092 | | casey.austin.0@gmail.com | Email / First Class Mail |
| Casey-Johns LLC | dba Dice Drop Games | Attn: Patrick, Patricia Casey | 3121 Vineville Ave | Macon, GA 31204 | dicedropgames@gmail.com | Email / First Class Mail |
| Cashmans Comics | 1018 S Madison | Bay City, MI 48708 | | | cashmanscomics@aol.com | Email / First Class Mail |
| Cashmans Comics | Attn: John Cashman | 1018 S Madison | Bay City, MI 48708 | | cashmanscomics@aol.com | Email / First Class Mail |
| Cashmans Comics & Coll. | Attn: John Cashman | 1018 S Madison Avenue | Bay City, MI 48708 | | cashmanscomics@aol.com | Email / First Class Mail |
| Casino Beach Pier LLC | 34 Sherman Avenue | Seaside Heights, NJ 08751 | | | NWatters@casinopiernj.com | Email / First Class Mail |
| Casino Beach Pier Llc | Attn: Vincent | 34 Sherman Avenue | Seaside Heights, NJ 08751 | | | First Class Mail |
| Caskey Group | 850 Vogelsong Rd | York, PA 17404 | | | | First Class Mail |
| Cass County Public Library | 400 E Mechanic St | Harrisonville, MO 64701 | | | juliens@casscolibrary.org | Email / First Class Mail |
| Cass County Public Library | Attn: Shannon | 400 E Mechanic St | Harrisonville, MO 64701 | | | First Class Mail |
| Cassidy M Herbin | 119 Zeigler Park Rd | Windsor, PA 17366 | | | | First Class Mail |
| Cassie L Bombard | P.O. Box 453 | Keeseville, NY 12944 | | | | First Class Mail |
| Castle Comics | 901 Gallia Street | Portsmouth, OH 45662 | | | | First Class Mail |
| Castle Comics | Attn: Robin Dr James | 1546 Gallia St | Portsmouth, OH 45662 | | jig74@dragonbbs.com | Email / First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Castle Comics | 1415 Main St | Penticton, BC V2A 5G4 | Canada | | | First Class Mail |
| Castle Comics | Attn: Rich Nobert | 1415 Main St | Penticton, BC V2A 5G4 | Canada | arkham13@shaw.ca | Email |
| Castle Comics & Cards | 2133 South 4Th St | Lafayette, IN 47905 | | | | Email |
| | | | | | | First Class Mail |
| Castle Comics & Cards | Attn: Ray/Rose/Sadako(Mtr) | 2133 South 4Th St | Lafayette, IN 47905 | | vallowery@yahoo.com | Email |
| Castle Comics & Cards | Attn: Rose, Sadako | 2133 South 4th Street | Lafayette, IN 47905 | | vallowery@yahoo.com | Email |
| | | | | | | First Class Mail |
| Castle Games, The | Attn: Tara Hunsucker | 210 W 2nd St | Seymour, IN 47274 | | castlegames.distribution@gmail.com | Email |
| Castle Games, The | Attn: Tara Hunsucker | 2191 State St | Columbus, IN 47201 | | castlegames.distribution@gmail.com | Email |
| | | | | | | First Class Mail |
| Castle Gate Enterprises | dba Games On Main | Attn: Becky Driggs | 77 Dalpiaz Ave | Helper, UT 84526 | natebdriggs@gmail.com | Email |
| | | | | | | First Class Mail |
| Castle Hill Trading | Attn: Eugene | Skycastle | P O Box 1834 Brackenfell | Cape Town, 7561 | South Africa | eugene@skycastlegames.co.za | Email |
| Castle of Games | 660 Main St | Suite B | Springfield, OR 97477 | | | Email |
| Castle Of Games | Attn: Kim Buckmaster, Chris Knapp | 2100 Main St | Springfield, OR 97477 | | otomokim@gmail.com | Email |
| | | | | | | First Class Mail |
| Castle Of Games | Attn: Kim Or Chris | 660 Main St | Suite B | Springfield, OR 97477 | otomokim@gmail.com | Email |
| | | | | | | First Class Mail |
| Castle Perilous | Attn: Scott Thorne | 207 W Main St | Carbondale, IL 62901 | | castlep@aol.com | Email |
| | | | | | | First Class Mail |
| Castle Perilous Games | 207 W Main St | Carbondale, IL 62901-2855 | | | | Email |
| Castle Perilous Games | Attn: Scott Thorne/Joel Mg | 207 W Main St | Carbondale, IL 62901-2855 | | castlep@aol.com | Email |
| | | | | | | First Class Mail |
| Castle, The | Attn: Patricia BORiel | 5615 Troup Highway, Ste 101 | Tyler, TX 75707 | | tboreltam1@yahoo.com | Email |
| | | | | | | First Class Mail |
| Casual Dragon Games | Attn: Jason Gough | 136 Walnut St | Lockport, NY 14094 | | jason@casualdragongames.com | Email |
| | | | | | | First Class Mail |
| Casual Heroes Cards & Games | Attn: Timothy Miller Jr, Michael Smith, Jennifer Miller | 6847 St Augustine Rd | Jacksonville, FL 32217 | | casualheroescardsandgames@gmail.com | Email |
| | | | | | | First Class Mail |
| Caswell Enterprises | Attn: Gregory Caswell | 4325 Arbour Dr | Commerce Twp, MI 48390 | | cazmanaz@gmail.com | Email |
| | | | | | | First Class Mail |
| Cat & Mouse Game Store | Attn: Linda Schmidt | 1112 W Madison St | Chicago, IL 60607 | | linda@cat-n-mouse.com | Email |
| | | | | | | First Class Mail |
| Cat60 Lcs LLC | Attn: William Connors | 508 Lake Ave | Ste A | Lakeworth, FL 33460 | sales@cat60comics.com | Email |
| | | | | | | First Class Mail |
| Cat60 LLC | 105 Akron Rd | Lake Worth, FL 33467 | | | | Email |
| Cat60 LLC | Attn: William Connors | 105 Akron Rd | Lake Worth, FL 33467 | | bill@cat60.com | Email |
| | | | | | | First Class Mail |
| Cataclysm Games & Collect | Attn: Kyle Weber | 8289 Burden Rd | Suite 5e | Machesney Park, IL 61115 | kylerweber@aol.com | Email |
| | | | | | | First Class Mail |
| Catalyst Games Lab, LLC | Attn: Loren Coleman | 7108 S Pheasant Ridge Dr | Spokane, WA 99224 | | loren@catalystgamelabs.com | Email |
| | | | | | | First Class Mail |
| Catch Em Collectibles | Attn: Joe Caban | 9630 Sherrill Estates Rd | Suite A | Huntersville, NC 28078 | catchemcollectibles@yahoo.com | Email |
| | | | | | | First Class Mail |
| Catman's Hobbies | 42745 Charleston Way | Fremont, CA 94538 | | | | Email |
| Catman's Hobbies | Attn: Kevin | 42745 Charleston Way | Fremont, CA 94538 | | catmanshobbies@gmail.com | Email |
| CatmoduL,Inc. | Attn: Tim Broman | 1616 Tower Ave | Superior, WI 54880 | Superior, WI 54880 | boothglen@aol.com | Email |
| | | | | | | First Class Mail |
| CatmoduL,Inc. | T/A Collectors Connection | 1616 Tower Ave | Superior, WI 54880 | | CollectorsConnectionSuperior@gmail.com | Email |
| | | | | | | First Class Mail |
| Cauper LLC | 2380 Drew St | Ste1 | Clearwater, FL 33765 | | info.cauper.llc@gmail.com | Email |
| | | | | | | First Class Mail |
| Cauper Llc | Attn: Ivan Lurika | 2380 Drew St | Ste1 | Clearwater, FL 33765 | | First Class Mail |
| Causten Stehle Sample Account | Parson Weems | 55 Mckinley Avenue #D214 | White Plains, NY 10606 | | office@parsonweems.com | Email |
| Cavalier Comics | Attn: Brian Steffy/Kevin | Po Box 3998 | Wise, VA 24293 | | cavaliercomics@verizon.net | Email |
| Cavalier Comics | Po Box 3998 | Wise, VA 24293 | | | cavcoms@gmail.com | Email |
| | | | | | | First Class Mail |
| Cavalier House Books | 114 N Range Ave | Denham Springs, LA 70726 | | | john@cavalierhousebooks.com | Email |
| | | | | | | First Class Mail |
| Cavalier House Books | Attn: John Cavalier | 114 N Range Ave | Denham Springs, LA 70726 | | michelle@cavalierhousebooks.com | Email |
| | | | | | | First Class Mail |
| Cave Collectible Gaming LLC | Attn: Steve Woods, Becky Woods, Lane Woods | 632 Valley Mall Parkway | East Wenatchee, WA 98802 | | steve@wbbwfirm.com | Email |
| | | | | | | First Class Mail |
| Cave Incorporated, The | dba The Cave Buy/Sell/Trade | Attn: Andrew Radakovitz, Brian Mcculloh | 2265 Arden Way | Sacramento, CA 95825 | drewrad@hotmail.com | Email |
| | | | | | | First Class Mail |
| Cave Incorporated, The | dba The Cave Buy/Sell/Trade | Attn: Andrew Radakovitz, Brian Mcculloh | 313 E Bidwell St | Folsom, CA 95630 | drewrad@hotmail.com | Email |
| | | | | | | First Class Mail |
| Cave of Wonders Toys & Coll | 13731 Tramonto Hill | San Antonio, TX 78253 | | | kristinakantu@yahoo.com | Email |
| | | | | | | First Class Mail |
| Cave Of Wonders Toys & Coll | Attn: Kristina & Armengol | 13731 Tramonto Hill | San Antonio, TX 78253 | | | Email |
| Cave Pictures Publishing | 303 W Wall St, Ste 2400 | Midland, TX 79701 | | | mandi@moreproductions.com | Email |
| | | | | | | First Class Mail |
| Cave, The | Attn: Jarrod | 101 S Broadway | Ada, OK 74820 | | the_caveguy@yahoo.com | Email |
| | | | | | | First Class Mail |
| CB3's Collectibles | Attn: Chad Bellers | 7290 Textile Rd | Ypsilanti, MI 48197 | | cb3collectibles@gmail.com | Email |
| | | | | | | First Class Mail |
| Cbd 2022 Ltd | 55 Main North Rd Shop 96 | Northlands Mall | Papanui, Christchurch 8052 | New Zealand | | First Class Mail |
| Cbd 2022 Ltd | Attn: Daniel/Simeon/Digby | 55 Main North Rd Shop 96 | Northlands Mall | Papanui, 8052 | New Zealand | First Class Mail |
| CBS Interactive | 24670 Network Pl | Chicago, IL 60673-1246 | | | | First Class Mail |
| CBX Entertainment LLC | dba The Chadderbox Hobby Shop | Attn: Chad Fisher | 2107 S Medford Dr | Unit B | Lufkin, TX 75901 | fmleotw@gmail.com | Email |
| CBX Entertainment LLC | dba The Chadderbox Hobby Shop | Attn: Chad Fisher | 4600 S Medford Dr | Suite 1144 | Lufkin, TX 75901 | fmleotw@gmail.com | Email |
| | | | | | | First Class Mail |
| CCE Sales LLC | Attn: Eric Fritz | 12319 Firestone St | Las Vegas, NV 89141 | | cceasalesllc@gmail.com | Email |
| | | | | | | First Class Mail |
| CCE Sales LLC | Attn: Eric Fritz | Las1 | 12300 Bermuda Road | Henderson, NV 89044-8746 | cceasalesllc@gmail.com | Email |
| | | | | | | First Class Mail |
| CCG Gaming LLC | Attn: Christopher Grosskreutz | 601 Cross Timbers | Ste 116 | Flower Mound, TX 75028 | ccggamesllc@gmail.com | Email |
| | | | | | | First Class Mail |
| Ccg Hobbies | 4 Sunnycrest Ave | Clifton, NJ 07013 | | | ccghobbies@gmail.com | Email |
| | | | | | | First Class Mail |
| Ccg Hobbies | Attn: Angel & Ariana | 4 Sunnycrest Ave | Clifton, NJ 07013 | | | Email |
| CCG House.Com | Attn: Shane Munyer | 3925 Ne 72Nd Ave, Ste 108 | Vancouver, WA 98661 | | ebay@ccghouse.com | Email |
| | | | | | | First Class Mail |
| CCG Prime | Attn: Daniel Rowland | 317 West Main St | Ionia, MI 48846 | | ccgprime@aol.com | Email |
| | | | | | | First Class Mail |
| CCG Sports Cards & Memorabilia | Attn: Melissa Lee | 5933 Nubbin Creek Rd | Lenoir, NC 28645 | | melissa.a.lee@nccourts.org | Email |
| | | | | | | First Class Mail |
| CCH Incorporated | P.O. Box 4307 | Carol Stream, IL 60197-4307 | | | | First Class Mail |
| Ccls - Haddon Township Branch | 15 Macarthur Blvd | Haddon Township, NJ 08108 | | | csirianni@camdencountylibrary.org | Email |
| | | | | | | First Class Mail |
| Ccpl - Garden City Branch | 201 C Date St | Garden City, MO 64747 | | | rjgjg@cascolibrary.org | Email |
| | | | | | | First Class Mail |
| Ccpl Fleming Island Branch | 1895 Town Center Blvd | Fleming Island, FL 32003 | | | | First Class Mail |
| Ccydne Hobbies | Attn: Jacqueline, Jay C Spruat | 545 E Elm St | Lebanon, MO 65536 | | ccydne@cheapcrapyoudontneedenterprise.com | Email |
| | | | | | | First Class Mail |
| CDC Games LLC | Attn: Daniela, Cecilio Chavarria | 303 S Broadway St | Brownwood, TX 76801 | | cdcgameshop@gmail.com | Email |
| | | | | | | First Class Mail |
| CDTFA | 505 N Brand Blvd, Ste 700 | Glendale, CA 91203-3307 | | | | First Class Mail |
| Ce Brehm Library | 101 S 7Th St | Mount Vernon, IL 62864 | | | aprilk@mtvbrehm.lib.il.us | Email |
| | | | | | | First Class Mail |
| Ce Brehm Library | Attn: April | 101 S 7Th St | Mount Vernon, IL 62864 | | | Email |
| Ceaco | 250 Royall St | Canton, MA 02021 | | | mark@wccls.org | Email |
| Cedar Mill & Bethany Com Lib | 1080 Nw Saltzman Rd | Portland, OR 97229 | | | | First Class Mail |
| Cedar Rapids Public Library | 450 5Th Ave Se | Cedar Rapids, IA 52401 | | | ctonero@crlibrary.org | Email |
| | | | | | | First Class Mail |
| Cedarbrook K-8 Center | 1049 Central Ave | Plainfield, NJ 07060 | | | lwall@plainfield.k12.nj.us | Email |
| | | | | | | First Class Mail |
| Cedarbrook K-8 Center | Attn: Lisette | 1049 Central Ave | Plainfield, NJ 07060 | | | Email |
| Cedarburg Public Library | W63N589 Hanover Ave | Cedarburg, WI 53012 | | | kmorrison@cedarburglibrary.org | Email |
| | | | | | | First Class Mail |
| Celestial Distribution LLC | 10 Avenue D | Apt 11-I | New York, NY 10009 | | jonathanexpinal86984@gmail.com | Email |
| | | | | | | First Class Mail |
| Celestial Distribution Llc | Attn: Jonathan Espinal | 10 Avenue D | Apt 11-I | New York, NY 10009 | | First Class Mail |
| Celestial Water Games LLC | Attn: Ryan Castle | 448 Market Street | Sunbury, PA 17801 | | celestialwatergames@gmail.com | Email |
| | | | | | | First Class Mail |
| Celina Public Library | 142 N Ohio St | Celina, OH 75009 | | | | First Class Mail |
| Cellar Of Tales LLC | Attn: Maciej Halaczkiewicz | 442 Bridge St Nw | Grand Rapids, MI 49504 | | | First Class Mail |
| Cellco Partnership | d/b/a Verizon Wireless | Attn: Michelle K Jones | 500 Technology Dr | Weldon Spring, MO 63304 | michelle.k.duncan@verizon.com | Email |
| | | | | | | First Class Mail |
| Cellco Partnership | d/b/a Verizon Wireless | Attn: William M Vermette | 22001 Loudoun County Pkwy | Ashburn, VA 20147 | William.Vermette@Verizon.Com | Email |
| | | | | | | First Class Mail |

| Name | Attn | Address | Address 2 | City/State/Zip | Other | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Cels Hobbies | Attn: Kevin Eskridge | 645 S 17th St | | West Columbia, TX 77486 | | | celshobbies@gmail.com | Email / First Class Mail |
| Cemetery Pulp | | 285 Navajo Dr | | Henderson, NV 89015 | | | | First Class Mail |
| Cemetery Pulp | Attn: Chris & Erin | 285 Navajo Dr | | Henderson, NV 89015 | | | thefamilyodd@cemeterypulp.com | Email / First Class Mail |
| Cemetery Pulp | Attn: Chris Krnil, Erin Enne | 3950 E Sunset Rd | Suite 106 | Las Vegas, NV 89120 | | | thefamilyodd@cemeterypulp.com | Email / First Class Mail |
| Center Express Library | | 109 Pleasant Dr | | Aliquippa, PA 15001 | | | ccolaizzi@beaverlibraries.org | First Class Mail |
| Center Express Library | Attn: Courtney | 109 Pleasant Dr | | Aliquippa, PA 15001 | | | ccolaizzi@beaverlibraries.org | Email |
| Centerpoint Toys & Games LLC | Attn: Michael Kyzer | 4792 Navy Road | | Millington, TN 38053 | | | centerpointtoys@gmail.com | Email |
| Centerpoint Toys & Games, LLC | | 4792 Navy Rd | | Millington, TN 38053 | | | centerpointtoys@gmail.com | First Class Mail |
| Centerpoint Toys & Games, Llc | Attn: Michael & Constance | 4792 Navy Rd | | Millington, TN 38053 | | | centerpointtoys@gmail.com | Email |
| Centre Office Machines | 2900 W Anderson Ln, Ste C200 | Pmb 255 | | Austin, TX 78757 | | | | First Class Mail |
| Central Carolina Comm Coll Lib | | 1105 Kelly Dr | | Sanford, NC 27330 | | | jhom627@cccc.edu | Email / First Class Mail |
| Central City Comics | Attn: Gus Foster | 113 East 4th Avenue | | Ellensburg, WA 98926 | | | jackknight@hotmail.com | Email / First Class Mail |
| Central City Comics | Attn: Stephen Or Lee | 2 Jacobus De Villers Ave | Pierre Van Ryneveld | Gauteng, 0157 | | South Africa | jackknight@hotmail.com | Email / First Class Mail |
| Central City Comics&Collectibl | Gus Foster | 113 East 4th Ave | | Ellensburg, WA 98926 | | | | First Class Mail |
| Central City Comix Co | Attn: Elisa & Tanya | 10221 King George Blvd | | Surrey, BC V3T 2W6 | | Canada | info@centralcitycomix.com | Email / First Class Mail |
| Central Comics Paris | | 25 Rue De Lambroise | | Paris, 75012 | France | | contact@apoklyps.com | Email / First Class Mail |
| Central Comics Paris | Attn: Laurent | 25 Rue De Lambroise | | Paris, 75012 | France | | contact@apoklyps.com | Email / First Class Mail |
| Central Freight Lines, Inc | Dept 42042 | P.O. Box 650823 | | Dallas, TX 75265-0823 | | | | First Class Mail |
| Central Gaming Corps | Attn: Daniel Meeks | 2478 Centreville Road | Suite C | Centreville, MD 21617 | | | info@centralgamingllc.com | Email / First Class Mail |
| Central Islip Public Library | | 33 Hawthorne Ave | | Central Islip, NY 11722 | | | Katelyn.a.moss@gmail.com | Email / First Class Mail |
| Central Islip Public Library | Attn: Katelyn | 33 Hawthorne Ave | | Central Islip, NY 11722 | | | Katelyn.a.moss@gmail.com | Email / First Class Mail |
| Central Library Dept | 8601 Mathis Ave | | | Manassas, VA 20110 | | | | First Class Mail |
| Central Paper Stock Inc | 6665 Jones Pl | | | Berkeley, MO 63134-1022 | | | TAMMY@PAPERECYCLE.COM | Email / First Class Mail |
| Central Texas Picker, LLC | 1119 N Old Hwy 81 | | | Kyle, TX 78640 | | | | First Class Mail |
| Central Texas Picker, Llc | Attn: Kevin & Amanda | 1119 N Old Hwy 81 | | Kyle, TX 78640 | | | | First Class Mail |
| Central Texas Refuse Inc | P.O. Box 18685 | | | Austin, TX 78760-8685 | | | | First Class Mail |
| Central Trading Card Company, LLC | Attn: Travis Kelly | 8114 City Base Lndg | Ste 202 | San Antonio, TX 78235 | | | centraltradingcc@gmail.com | Email / First Class Mail |
| Central Trading Card Company, LLC | Attn: Travis Kelly | 9622 Sekula Dr | | San Antonio, TX 78250 | | | centraltradingcc@gmail.com | Email / First Class Mail |
| Central Transport | P.O. Box 33299 | | | Detroit, MI 48232 | | | | First Class Mail |
| Central Valley Business Dev | 1717 Glen Dunbar Ln | | | Clovis, CA 93619 | | | centralvalleyconsultation@gmail.com | Email / First Class Mail |
| Central Valley Business Dev | Attn: John | 1717 Glen Dunbar Ln | | Clovis, CA 93619 | | | centralvalleyconsultation@gmail.com | Email / First Class Mail |
| Central Valley Business Development & Consultation LLC | Dba Culver's Cards & Collectibles | Attn: John Culver | 1717 Glen Dunbar Ln | Clovis, CA 93619 | | | centralvalleyconsultation@gmail.com | Email / First Class Mail |
| Central Valley Business Development & Consultation LLC | Dba Culver's Cards & Collectibles | Attn: John Culver | 532 5th St | Clovis, CA 93612 | | | centralvalleyconsultation@gmail.com | Email / First Class Mail |
| Centre Cnty Libr & Hist Museum | 200 N Allegheny St | | | Bellefonte, PA 16823 | | | sarge@centrecountylibrary.org | Email / First Class Mail |
| Centre Cnty Libr & Hist Museum | Attn: Laura | 200 N Allegheny St | | Bellefonte, PA 16823 | | | sarge@centrecountylibrary.org | Email / First Class Mail |
| Centurylink | P.O. Box 4300 | | | Carol Stream, IL 60197-4300 | | | | First Class Mail |
| Centurylink Inc | P.O. Box 4300 | | | Carol Stream, IL 60197-4300 | | | | First Class Mail |
| Cenveo/Cadmus | Attn: Gabriel Sauro | 200 First Stamford Place | | Stamford, CT 06902 | | | | First Class Mail |
| Cephalofair Games | 680 Lighthouse Ave Unit 240 | | | Pacific Grove, CA 93950 | | | | First Class Mail |
| Cephalofair Games, LLC | 680 Lighthouse Ave, Unit 240 | | | Pacific Grove, CA 93950 | | | price@cephalofair.com | Email / First Class Mail |
| Cerberus Comics | 2317 Sw Fern Cir | | | Port St Lucie, FL 34953 | | | aaron.warchola@gmail.com | Email / First Class Mail |
| Cerberus Comics | Attn: Aaron | 2317 Sw Fern Cir | | Port St Lucie, FL 34953 | | | aaron.warchola@gmail.com | Email / First Class Mail |
| Cerberus Den LLC | Attn: Adrianna Porciello | 21 Ash Street | | Ludlow, KY 41016 | | | info.cerberusden@gmail.com | Email / First Class Mail |
| Ceridian Canada Ltd | c/o TX 4057C | P.O. Box 4590 | Station A | Toronto, ON M5W 7B1 | | Canada | | First Class Mail |
| Certain Alternatives | 1401 Broadway | | | Mt Vernon, IL 62864 | | | mgkdrago.ebay@gmail.com | Email / First Class Mail |
| Certain Alternatives | Attn: Willie Johnson | 1401 Broadway | | Mt Vernon, IL 62864 | | | mgkdrago.ebay@gmail.com | Email / First Class Mail |
| Cesar Chavez Middle School | Attn: Rachel Dook X41401 | 27845 Whitman St | | Hayward, CA 94544 | | | | First Class Mail |
| CEX Publishing | 712 Hollow Trce | | | Shelbyville, KY 40065 | | | accounts@cexpublishing.com | Email / First Class Mail |
| Cgc, Llc | Attn Max Spiegel | 5501 Communications Pkwy | | Sarasota, FL 34240 | | | | First Class Mail |
| CGF Trading LLC | Attn: Courtney Fremstad | 145 Junction Drive | | Ashland, VA 23005 | | | cgftradingllc@gmail.com | Email / First Class Mail |
| Chaco 20000 | Attn: Hideaki Tarui | Chaco 20000 | 3-12-5 Koshienguchi | Nishinomiya, Hyogo 663-8113 | | Japan | vin@alliance-games.com | Email / First Class Mail |
| Chad Thompson | 4460 Park Brooke Trace | | | Alpharetta, GA 30022 | | | info@toygrader.com | Email / First Class Mail |
| Chainlynxstudio | Attn: Fredrick Kaufmann | C/O Fredrick Kaufmann | 21 Ada Drive | Staten Island, NY 10314 | | | fkaufmann@chainlynxstudio.com | Email / First Class Mail |
| Chainlynxstudio | C/O Fredrick Kaufmann | 21 Ada Drive | | Staten Island, NY 10314 | | | fkaufmann@chainlynxstudio.com | Email / First Class Mail |
| Challengers Inc | 1845 N Western Ave | Ste 2 R | | Chicago, IL 60647 | | | challengers@challengerscomics.com | Email / First Class Mail |
| Challengers Inc | 1845 N Western Avenue | | | Chicago, IL 60647 | | | challengers@challengerscomics.com | First Class Mail |
| Challengers Inc | Attn: Patrick/ W Dal | 1845 N Western Ave | Ste 2 R | Chicago, IL 60647 | | | challengers@challengerscomics.com | Email / First Class Mail |
| Challengers Games & Comics | 4800 Briarcliff Rd Ne | Ste 1011 | | Atlanta, GA 30345 | | | info@challengegames.com | Email / First Class Mail |
| Challengers Games & Comics | Attn: Antonio | 4800 Briarcliff Rd Ne | Ste 1011 | Atlanta, GA 30345 | | | info@challengegames.com | Email / First Class Mail |
| Challengers Games & Comics | Attn: Antonio Cade | 4800 Briarcliff Road Northeast | Suite 1011 | Atlanta, GA 30345 | | | darthvesper@earthlink.net | Email / First Class Mail |
| Chamberlain, Hrdlicka, White | Williams & Aughtry, PC | 1200 Smith St, Ste 1400 | | Houston, TX 77002-4310 | | | | First Class Mail |
| Chamberlain, Hrdlicka, White - Attorneys | & Aughtry, PC Attorneys At Law | 191 Peachtree St, Nd | | Atlanta, GA 30303 | | | | First Class Mail |
| Chamblee Services Inc | dba CSI Gaming | Attn: Stephen Chamblee | 714 Morris St | Rockdale, IL 60436 | | | | First Class Mail |
| Champaign County Library | 1060 Scioto St | | | Urbana, OH 43078 | | | psanders@champaigncountylibrary.org | Email / First Class Mail |
| Champaign County Library | Attn: Pam | 1060 Scioto St | | Urbana, OH 43078 | | | psanders@champaigncountylibrary.org | Email / First Class Mail |
| Champion City Collectibles | 2834 Evergreen Dr | | | Springfield, OH 45504 | | | info@championcitycollectibles.com | Email / First Class Mail |
| Champion City Collectibles | Attn: Dennis Mclane | 2834 Evergreen Dr | | Springfield, OH 45504 | | | | First Class Mail |
| Champion Comics & Coffee | 31 Cottonwood Dr | Ste 106 | | Williston, VT 05495 | | | championcomicsvt@gmail.com | Email / First Class Mail |
| Champion Comics & Coffee | Attn: Ben Perry | 31 Cottonwood Dr | Ste 106 | Williston, VT 05495 | | | championcomicsvt@gmail.com | Email / First Class Mail |
| Champion Comics & Coffee LLC | Attn: Rory Malone | 31 Cottonwood Drive | Suite 106 | Williston, VT 05495 | | | championcomicsvt@gmail.com | Email / First Class Mail |
| Champions Of Leisure #2 | Attn: Joshua Zike | 72 Chesterfield Ave | | Wolcott, CT 06716 | | | championsofleisurellc@gmail.com | Email / First Class Mail |
| Chance Kiser | 23 N Charles St | | | Red Lion, PA 17356 | | | | First Class Mail |
| Changes | 1290 Motor Pkwy | | | Islandia, NY 11749 | | | | First Class Mail |
| Changes | Attn: Steve Singer | C/O Howco Supply Company | 5918 Edson Lane | Rockville, MD 20852 | | | | First Class Mail |
| Changing Hands Book Shop | Attn: John Davidson | 528 Virginia Ave | | Joplin, MO 64801 | | | belsarius@sbcglobal.net | Email / First Class Mail |
| Changing Hands Bookstore Inc | 6428 S Mcclintock Dr Ste C-101 | | | Tempe, AZ 85283 | | | | First Class Mail |
| Changing Hands Bookstore Inc | Attn: Dan Kuller | 6428 S Mcclintock Dr Ste C-101 | | Tempe, AZ 85283 | | | | First Class Mail |
| Changs Collections LLC | 28 Mathieu St | | | Taftville, CT 06380 | | | Changscollectionco@yahoo.com | Email / First Class Mail |
| Changs Collections Llc | Attn: Aisha And Kegan | 28 Mathieu St | | Taftville, CT 06380 | | | | First Class Mail |
| Chaos Arcade LLC | Attn: Beverly Lee | 1020 W Francis Ave | Ste H | Spokane, WA 99205 | | | business@chaosarcade.com | Email / First Class Mail |
| Chaos Comics LLC | 300 Crestview Dr | | | Hot Spring, AR 71913 | | | chaoscomicsbiz@gmail.com | Email / First Class Mail |
| Chaos Comics LLC | Attn: James & Ashley | 300 Crestview Dr | | Hot Spring, AR 71913 | | | chaoscomicsbiz@gmail.com | Email / First Class Mail |
| Chaos Games | Attn: Joseph Hurt Sr, Tanner Scofield | 121 Main Street South | | Minot, ND 58701 | | | hurt470@hotmail.com | Email / First Class Mail |
| Chaos Games & More LLC | Attn: John Tiffany | 4065 Club Manor Drive | | Pueblo, CO 81008 | | | john@chaosgamesandmore.com | Email / First Class Mail |
| Chaos Collectibles LLC | Attn: David J, Christina Ankeny | 106 N Bloomington St | Suite H | Lowell, AR 72745 | | | christina@chaoscomedic.com | Email / First Class Mail |
| Chaos Pop Pty | 3/1397 Albany Highway | | | Cannington, WA 6007 | | Australia | csgamingshop@gmail.com | Email / First Class Mail |
| Chaos Pop Pty | Attn: Amelie | 3/1397 Albany Highway | | Cannington, 6007 | | Australia | admin@chaospopculture.com | Email / First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Chaos Reigns, LLC | 935 N Beneva Road | Suite 902 | Sarasota, FL 34232 | | | comics@darksidecomics.com | Email |
| | | | | | | | First Class Mail |
| Chaos Reigns, Llc. | Attn: Brian Polizzi | 935 N Beneva Road | Suite 902 | Sarasota, FL 34232 | | bpolizzi@darksidecomics.com | Email |
| | | | | | | | First Class Mail |
| Chaosium Inc | 3450 Wooddale Ct | Ann Arbor, MI 48104 | | | | | Email |
| | | | | | | | First Class Mail |
| Chaosium, INC | aka CHA | 3450 Wooddale Ct | Ann Arbor, MI 48104 | | | | Email |
| | | | | | | | First Class Mail |
| Chaosium, INC (CHA) | 3450 Wooddale Ct | Ann Arbor, MI 48104 | | | | | Email |
| | | | | | | | First Class Mail |
| Chaosium,Inc | 3450 Wooddale Ct | Ann Arbor, MI 48104 | | | | | Email |
| | | | | | | | First Class Mail |
| Chaosorc | 303 Galean Drive | Fleetwood, PA 19522 | | | | chaosorc@verizon.net | Email |
| | | | | | | | First Class Mail |
| Chaosorc | Attn: Andrew Stana | 303 Galean Drive | Fleetwood, PA 19522 | | | chaosorc@verizon.net | Email |
| | | | | | | | First Class Mail |
| Chaosorc Superstore | Attn: Andrew Stana | 303 Galean Dr | Fleetwood, PA 19522 | | | chaosorc@verizon.net | Email |
| | | | | | | | First Class Mail |
| Chaosorc Superstore | Attn: Andrew Stana | Attn Andrew Stana | 13 N Franklin St Ste 2 | Fleetwood, PA 19522 | | chaosorc@verizon.net | Email |
| | | | | | | | First Class Mail |
| Chaotic Comics | 535 21St N | Lethbridge, AB T1H 3R2 | Canada | | | | Email |
| | | | | | | | First Class Mail |
| Chaotic Comics | Attn: Matthew | 535 21St N | Lethbridge, AB T1H 3R2 | Canada | | | Email |
| | | | | | | | First Class Mail |
| Chaotic Good Brewing Company LLC | Attn: Scott Stroh | 202 2Nd Ave Sw | Kasson, MN 55944 | | | scott@chaoticgoodbrewing.com | Email |
| | | | | | | | First Class Mail |
| Chaotic Good Coffee Comics & Games LLC | Attn: William Campe | 561 S Broadway | Suite 160 | Lexington, KY 40508 | | chaoticgoodcg@gmail.com | Email |
| | | | | | | | First Class Mail |
| Chaotic Good Coffee Comics&G | 561 S Broadway Ste 160 | Lexington, KY 40508 | | | | chaoticgoodcg@gmail.com | Email |
| | | | | | | | First Class Mail |
| Chaotic Good Coffee Comics&G | Attn: James Marian William | 561 S Broadway Ste 160 | Lexington, KY 40508 | | | | Email |
| | | | | | | | First Class Mail |
| Chaparral High School Library | 4400 Chaparral Rd | Killeen, TX 76542 | | | | | First Class Mail |
| Chapin Branch Library | 129 Nw Columbia Ave | Chapin, SC 29036 | | | | | First Class Mail |
| Chapter House Publishing Inc | 14 Cowan Ave | Toronto, ON M6K 2N2 | Canada | | | | First Class Mail |
| Chapter House Publishing Inc. | Attn: Fadi Hakim | 25 Skey Lane | Toronto, ON M6J 3V2 | Canada | | | First Class Mail |
| Chapter One Book Store | 252 Main St | Hamilton, MT 59840 | | | | | First Class Mail |
| Chapter One Book Store | Attn: Marisa /Mara | 252 Main St | Hamilton, MT 59840 | | | | First Class Mail |
| Character World Inc | 350 River Walk Terrace | Johnscreek, GA 30024 | | | | lydialmpop@yahoo.com | First Class Mail |
| Character World Inc | Attn: Lydia Lim | 350 River Walk Terrace | Johnscreek, GA 30024 | | | lydialmpop@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Charles L Echols | 4708 Lafayette St | Ft Wayne, IN 46806 | | | | | First Class Mail |
| Charles L Hall | 7641 W Sandidge Rd | Olive Branch, MS 38654 | | | | dadsdad15@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Charles R Tyson III | 10150 York Rd, Ste 300 | Hunt Valley, MD 21030 | | | | | First Class Mail |
| Charles W Heaps | 132 W Broadway St | Red Lion, PA 17356 | | | | | First Class Mail |
| Charleston Carnegie Pub Libr | 712 6Th St | Charleston, IL 61920 | | | | leeanne@charlestonlibrary.org | First Class Mail |
| Charleston Carnegie Pub Libr | Attn: Leeanne | 712 6Th St | Charleston, IL 61920 | | | leeanne@charlestonlibrary.org | Email |
| | | | | | | | First Class Mail |
| Charlies Collectible Show Inc | 6009 Memorial Dr | Unit 14 | Stone Mountain, GA 30083 | | | charles@charliescollectibleshow.com | Email |
| | | | | | | | First Class Mail |
| Charlies Collectible Show Inc | Attn: Charles & Richard | 6009 Memorial Dr | Unit 14 | Stone Mountain, GA 30083 | | | First Class Mail |
| Charlie's Collectible Show Inc | Attn: Charles Hsu | 6009 Memorial Drive | Unit 14 | Stone Mountain, GA 30083 | | charles@charliescollectibleshow.com | Email |
| | | | | | | | First Class Mail |
| Charlies Comic Books | 6071 E 29Th St | Tucson, AZ 85710 | | | | | First Class Mail |
| Charlies Comic Books | Attn: Charlie | 6071 E 29Th St | Tucson, AZ 85710 | | | charristucson@gmail.com | Email |
| | | | | | | | First Class Mail |
| Charlotte Mecklenburg Library | 16500 Holly Crest Ln | Huntersville, NC 28078 | | | | kgarrett@cmlibrary.org | Email |
| | | | | | | | First Class Mail |
| Charlotte Mecklenburg Library | Attn: Kiara | 16500 Holly Crest Ln | Huntersville, NC 28078 | | | | First Class Mail |
| Charm City Books | Attn: Elizabeth Ralston | 426 W Franklin St | Baltimore, MD 21201 | | | daven@charmcitybooks.com | Email |
| | | | | | | | First Class Mail |
| Charter Books LLC | 8 Broadway | Newport, RI 02840 | | | | | First Class Mail |
| Charter Books Llc | Attn: Stephen Iwanski | 8 Broadway | Newport, RI 02840 | | | | First Class Mail |
| Charter Communications | P.O. Box 7173 | Pasadena, CA 91109-7173 | | | | | First Class Mail |
| Charue Design LLC | 47000 Warm Springs Blvd | Ste 1-175 | Fremont, CA 94539 | | | mickey@charue-design.com | Email |
| | | | | | | | First Class Mail |
| Charue Design Llc | Attn: Mickey | 47000 Warm Springs Blvd | Ste 1-175 | Fremont, CA 94539 | | | First Class Mail |
| Chase Courier Co | Mac/Chase Co | 3 Marzino Ln | Stoneham, MA 02180 | | | CHASECOURIER01@YAHOO.COM | Email |
| | | | | | | | First Class Mail |
| Chase Fasold | 58 E Broadway | Red Lion, PA 17356 | | | | | First Class Mail |
| Chase Geyer LLC | Attn: Chase Geyer | 14764 Se Wallowa Way | Happy Valley, OR 97086 | | | chasegeyer7@gmail.com | Email |
| | | | | | | | First Class Mail |
| Chase Geyer LLC | Attn: Chase Geyer | 225 East Ave | San Bruno, CA 94066 | | | chasegeyer7@gmail.com | Email |
| | | | | | | | First Class Mail |
| Chaska Ms East Learning Center | 1600 Park Ridge Dr | Chaska, MN 55318 | | | | dkerkst@district112.org | Email |
| | | | | | | | First Class Mail |
| Chaska Ms East Learning Center | Attn: Linda | 1600 Park Ridge Dr | Chaska, MN 55318 | | | | First Class Mail |
| Chat Noir Books | Attn: Paul Mclaren, Jennifer Fournier | 57 Whitewood Ave Box 910 | New Liskeard, ON P0J 1P0 | Canada | | pmclaren@gmail.com | Email |
| | | | | | | | First Class Mail |
| Chatham Public Library | Attn: Elizabeth | Jennifer Wilcox | 24 King St | Miramichi, NB E1N 2N1 | Canada | jennifer.wilcox@gnb.ca | Email |
| | | | | | | | First Class Mail |
| Chatham Public Library | Jennifer Wilcox | 24 King St | Miramichi, NB E1N 2N1 | Canada | | jennifer.wilcox@gnb.ca | Email |
| | | | | | | | First Class Mail |
| Chaucer's Inc. | 3321 State Street | Santa Barbara, CA 93105 | | | | ed@chaucersbooks.com | Email |
| | | | | | | | First Class Mail |
| Chaucer's Inc. | Attn: Ed Conklin | 3321 State Street | Santa Barbara, CA 93105 | | | | First Class Mail |
| Chauncey Miller | 15 Taylor Ave | York, PA 17356 | | | | | First Class Mail |
| Chautauqua Comics | 214 Fairmount Ave E | Jamestown, NY 14701 | | | | chautauquacomics@gmail.com | Email |
| | | | | | | | First Class Mail |
| Chautauqua Comics | Attn: Al Steffens | 214 Fairmount Ave | Jamestown, NY 14701 | | | comic2@alltel.net | Email |
| | | | | | | | First Class Mail |
| Chautauqua Comics | Attn: Al/Loraine Steffens | 214 Fairmount Ave E | Jamestown, NY 14701 | | | chautauquacomics@gmail.com | Email |
| | | | | | | | First Class Mail |
| Chava & Co Llc | 664 Sw Dalton Cir | Port St Lucie, FL 34953 | | | | chava.co@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Chava & Co Llc | Attn: Melissa & Tara | 664 Sw Dalton Cir | Port St Lucie, FL 34953 | | | | First Class Mail |
| Chazaq Sa De Cv | Attn: Ramon | Republica De Bolivia | 37 Col Centro | Dsrito Federal, DF 06010 | Mexico | mtzgasna@gmail.com | Email |
| | | | | | | | First Class Mail |
| Checazzo Comics | 375 Ellsworth Street | Bridgeport, CT 06605 | | | | checazzocomics@gmail.com | Email |
| | | | | | | | First Class Mail |
| Checazzo Comics | Attn: Anna | 375 Ellsworth Street | Bridgeport, CT 06605 | | | | First Class Mail |
| Checkle Comics & Collect., Inc | 107 Rainbow Way | Fayetteville, GA 30214 | | | | davecomics@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Checkle Comics & Collect., Inc | Attn: David Checkle Jr. | 107 Rainbow Way | Fayetteville, GA 30214 | | | davecomics@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Checkmate International | Attn: Carlo Fiore | P O Box 270789 | Littleton, CO 80127 | | | checkmate7108@hotmail.com | Email |
| | | | | | | | First Class Mail |
| Checkmate Intl: Mhse | Checkmate Intl: Mhse | 3233 W Hampden Ave | Englewood, CO 80110 | | | blodgettdan@rocketmail.com | Email |
| | | | | | | | First Class Mail |
| Checkmate Ltd | Attn: Ken Solo Owner | 6725 W Central Ave | Suite L | Toledo, OH 43617 | | checkmategames@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Cheeky Monkey Toys | Attn: Dexter Chow | 640 Santa Cruz Ave | Menlo Park, CA 94025 | | | info@cheekymonkeytoys.com | Email |
| | | | | | | | First Class Mail |
| Cheetah Express Inc | 1160 Greenleaf Ave | Elf Grove Village, IL 60007 | | | | | First Class Mail |
| Chemtrec | P.O. Box 411690 | Boston, MA 02241-1690 | | | | | First Class Mail |
| Cheney & Associates | Attn: Glenn/Solange Cheney | Po Box 284 | Hanover, CT 06350 | | | solangecheney@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Cheney & Associates | Po Box 284 | Hanover, CT 06350 | | | | | First Class Mail |
| Chenxin Packaging Co, Ltd | Dafen Industry Wanjiang Dongguan | Guangdong | China | | | | First Class Mail |
| Cherokee County Public Library | 300 E Rutledge Ave | Gaffney, SC 29340 | | | | | First Class Mail |
| Cherry Bomb Comics LLC | 440 Eisenhower Dr, Unit 1003 | Hanover, PA 17331 | | | | JENNYBROODINGMUSE@YAHOO.COM | Email |
| | | | | | | | First Class Mail |
| Cherry Bomb Comics Llc | 440 Eisenhower Dr #1003 | Hanover, PA 17331 | | | | | First Class Mail |
| Cherry Python Studios LLC | 964 Cumberland Trl | Lake Geneva, WI 53147 | | | | pjp@cherrypython.com | Email |
| | | | | | | | First Class Mail |
| Cherry Python Studios LLC | Attn: Jordan & Chris | 964 Cumberland Trl | Lake Geneva, WI 53147 | | | | First Class Mail |
| Cheryl's Comics & Toys | 5216 1/2 Maccorkle Ave Se | Charleston, WV 25304 | | | | cherylscomics@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Cheryl's Comics & Toys | Attn: Cheryl Pauley | 5216 1/2 Maccorkle Ave Se | Charleston, WV 25304 | | | cherylscomics@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Chesapeak Shredding | 18 Newport Dr, Ste B | Forest Hill, MD 21050 | | | | yvonne@chesapeakshredding.com | Email |
| | | | | | | | First Class Mail |
| Chesapeake Woodworking, Inc | 125 N Kresson St | Baltimore, MD 21224 | | | | | First Class Mail |
| Chess Moves | 857 Winterswet Road | Henderson, NV 89015 | | | | eggpet13@gmail.com | Email |
| | | | | | | | First Class Mail |
| Chess Moves | Attn: Kelli B | 210 N Boulder Hwy | Suite 110 | Henderson, NV 89015 | | vegaschess@msn.com | Email |
| | | | | | | | First Class Mail |
| Chess Moves | Attn: Kelli Brown/Paul | 857 Winterswet Road | Henderson, NV 89015 | | | vegaschess@msn.com | Email |
| | | | | | | | First Class Mail |
| Chessex Manufacturing | Attn: Don Reents | 3415 Centennial Drive | Fort Wayne, IN 46808 | | | jrogers@chessex.com | Email |
| | | | | | | | First Class Mail |
| Chessex Manufacturing | Attn: Don Reents | P.O. Box 80255 | Fort Wayne, IN 46808 | | | sales@chessex.com | Email |
| | | | | | | | First Class Mail |
| Chessex Manufacturing Co LLC | P.O. Box 80255 | Fort Wayne, IN 46898-0255 | | | | | First Class Mail |
| Chessex Manufacturing Co LLC | Attn: John Rogers | 3415 Centennial Dr | Fort Wayne, IN 46808 | | | | First Class Mail |
| Chessex Manufacturing Company LLC | P.O. Box 80255 | Fort Wayne, IN 46898 | | | | jrogers@chessex.com | Email |
| | | | | | | | First Class Mail |
| Chessex Mfg Co LLC | P.O. Box 80255 | Ft Wayne, IN 46898-0255 | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Chesterfield Township Library | 50560 Patricia Ave | Chesterfield, MI 48051 | | | | ajohnson@chelibrary.org | Email / First Class Mail |
| Chesterfield Township Library | Attn: Amber | 50560 Patricia Ave | Chesterfield, MI 48051 | | | | First Class Mail |
| Chestermere Public Library | 105 Marina Rd | Site B | Chestermere, AB T1X 1V7 | Canada | | | First Class Mail |
| Cheungs Family/Oriental Gifts | 1244-393 Portage Ave | Winnipeg, MB R3B 3H6 | Canada | | | orientalgifts2003@yahoo.ca | Email / First Class Mail |
| Cheungs Family/Oriental Gifts | Attn: Kwong Chak Cheung | 1244-393 Portage Ave | Winnipeg, MB R3B 3H6 | Canada | | orientalgifts2003@yahoo.ca | Email / First Class Mail |
| Chez Comics LLC | 4682 Chabot Dr | Unit 10811 | Pleasanton, CA 94588 | | | chezcomics@gmail.com | Email / First Class Mail |
| Chez Comics Llc | Attn: Marlene | 4682 Chabot Dr | Unit 10811 | Pleasanton, CA 94588 | | | First Class Mail |
| Chibi Chop Shop Inc | 2400 Se Lindenbrook Ct | Milwaukie, OR 97222 | | | | customerservice@chibichopshop.com | Email / First Class Mail |
| Chibi Chop Shop Inc | Attn: Travis & April | 2400 Se Lindenbrook Ct | Milwaukie, OR 97222 | | | | First Class Mail |
| Chibi Dragon Llc | 455 Burgoyne Rd | Unit #11 | Charlottesville, VA 22901 | | | jason@chibidragon.com | Email / First Class Mail |
| Chibi Dragon Llc | Attn: Jason | 455 Burgoyne Rd | Unit #11 | Charlottesville, VA 22901 | | | First Class Mail |
| Chibisilla LLC | 6665 Jo Marcy Drive | Las Vegas, NV 89131 | | | | chibisillallc@yahoo.com | Email / First Class Mail |
| Chibisilla Llc | Attn: Craig | 6665 Jo Marcy Drive | Las Vegas, NV 89131 | | | chibisillallc@yahoo.com | Email / First Class Mail |
| Chicago Comics Inc | Attn: Eric Kirsammer | 3244 N Clark St | Chicago, IL 60657 | | | info@chicagocomics.com | Email / First Class Mail |
| Chicago Comics Inc | 3244 N Clark Street | Chicago, IL 60657 | | | | info@chicagocomics.com | Email / First Class Mail |
| Chicago Comics Inc | Attn: Eric Kirsammer | 3244 N Clark Street | Chicago, IL 60657 | | | info@chicagocomics.com | Email / First Class Mail |
| Chicago Distribution Center | 11030 S Langley Ave | Chicago, IL 60628 | | | | | First Class Mail |
| Chicagoland Games Dice | Attn: Alexanderdunning | 5550 N Broadway Ave | Chicago, IL 60640 | | | chicagolandgames@gmail.com | Email / First Class Mail |
| Chicamn Enterprises | Attn: David Knittel | 6127 Gareau Drive | North Olmsted, OH 44070 | | | chicamnenterprises@gmail.com | Email / First Class Mail |
| Chicha Services Ltd | 24 Elferland Pl | Stony Plain, AB T7Z 2W5 | Canada | | | hyperspacecomics@gmail.com | Email / First Class Mail |
| Chicha Services Ltd | Attn: Chris & Chaymie | 24 Elferland Pl | Stony Plain, AB T7Z 2W5 | Canada | | | First Class Mail |
| Chicks Comics LLC | 4412 Phoenix Ln | Pasco, WA 99301 | | | | chickscomics@gmail.com | Email / First Class Mail |
| Chicks Comics Llc | Attn: Glenna & Jessica | 4412 Phoenix Ln | Pasco, WA 99301 | | | | First Class Mail |
| Chico Istore | dba Cards R Us | Attn: Tyler Farrar | 1900 Mangrove Ave | Chico, CA 95926 | | Cardsrus530@gmail.com | Email / First Class Mail |
| Chico Magic | Attn: Becky Strong | 300 Broadway C3 | Chico, CA 95928 | | | bstrong411@aol.com | Email / First Class Mail |
| Chie Iizuma | 410 W Avenida De Las Flores | Thousand Oaks, CA 91360 | | | | chieology@yahoo.com | Email / First Class Mail |
| Chiehmin Chang & Hsiaoyun Ling | Attn: Jimmy & Sonya | 26838 Alexandrite | Mission Viejo, CA 92691 | | | cartoonpassion@aol.com | Email / First Class Mail |
| Childrens Museum Of Ind | Attn: Carol Toth / Buyer | Po Box 3000 | Indianapolis, IN 46208 | | | caroll@childrensmuseum.org | Email / First Class Mail |
| Children's Plus, Inc. | 1387 Dutch American Way | Beecher, IL 60401 | | | | megang@childrensplusinc.com | Email / First Class Mail |
| Children'S Plus, Inc. | Attn: Gail Henry | 1387 Dutch American Way | Beecher, IL 60401 | | | megang@childrensplusinc.com | Email / First Class Mail |
| Chilton Public Library | 221 Park St | Chilton, WI 53014 | | | | rebbecca@chiltonlibrary.org | Email / First Class Mail |
| Chilton Public Library | Attn: Rebbecca | 221 Park St | Chilton, WI 53014 | | | | First Class Mail |
| Chimera Hobby & Games | Attn: Edith, Ann Kimbrough | 507 Riverside Ave S | Thief River Falls, MN 56701 | | | sales@e-err.com | Email / First Class Mail |
| Chimera Hobby Shop #2 | Attn: Bob, Pam | 808 W Wisconsin Avenue | Appleton, WI 54914 | | | chimera@charter.net | Email / First Class Mail |
| Chimera Hobby Shop Inc | 820 S Main St | Fond Du Lac, WI 54935 | | | | chimera@charter.net | Email / First Class Mail |
| Chimera Hobby Shop Inc | Attn: Robert Moses | 65 W Scott St | Fond Du Lac, WI 54935 | | | chimera@charter.net | Email / First Class Mail |
| Chimera Hobby Shop Inc | Po Box 943 | Fond Du Lac, WI 54936 | | | | chimera@charter.net | Email / First Class Mail |
| Chimera Hobby Shop, Inc. | Attn: Mike, Bob | 820 S Main St | Suite A | Fond Du Lac, WI 54935 | | chimera@charter.net | Email / First Class Mail |
| Chimera, LLC | 3600 Lyons Creek Rd | Dunkirk, MD 20754 | | | | tekodowski.jr@gmail.com | Email / First Class Mail |
| Chimera, Llc | Attn: Thomas And Joan | 3600 Lyons Creek Rd | Dunkirk, MD 20754 | | | | First Class Mail |
| Chimeras Comics - Lagrange | Attn: Carmelo / Steve | Chimeras Comics Co | 15 1/2 S La Grange Rd | Lagrange, IL 60525 | | carmelo.chimera@chimerascomics.com | Email / First Class Mail |
| Chimeras Comics - Lagrange | Chimeras Comics Co | 15 1/2 S La Grange Rd | Lagrange, IL 60525 | | | | First Class Mail |
| Chimp S Comix (1) | Attn: Nick | 919 E Winona Ave | Suite S | Warsaw, IN 46580 | | chimpsco@chimpscomix.com | Email / First Class Mail |
| Chimps Comix | Attn: Nick & Kimberly | Nick Kelley | 919 E Winona Avenue Ste S | Warsaw, IN 46580 | | chimpsco@chimpscomix.com | Email / First Class Mail |
| Chimps Comix | Nick Kelley | 919 E Winona Avenue Ste S | Warsaw, IN 46580 | | | chimpsco@chimpscomix.com | Email / First Class Mail |
| China Boy Comics | Attn: Peng Hoong Chooi | 67 Drysdale Road | Elderslie Nsw, 2570 | Australia | | cbc6@mail.clbtc.com.cn | Email / First Class Mail |
| China Intl Book Trading Corp | Attn: Roy Sun | Chegongzhuang Xilu 35 | Beijing, 100048 | China | | | First Class Mail |
| China Intl Book Trading Corp | Chegongzhuang Xilu 35 | Beijing, 100048 | China | | | | First Class Mail |
| China Natl Imp & Exp-Shenzhen | Attn: Elia Chen | Fir 13,Junsisquare,Interchange | Of Qiaocheng E Rd & Quxiaong | Shenzhen, 518000 | China | | First Class Mail |
| China Natl Imp & Exp-Shenzhen | Flr 13,Junsisquare,Interchange | Of Qiaocheng E Rd & Quxiaong | Shenzhen, 518000 | China | | | First Class Mail |
| China Natl Pub Import & Export | (Group) Corp | 16 Gongti East Road | Beijing, 1000020 | China | | | First Class Mail |
| China Natl Publ Import (Air) | & Export Corp Shanghai Branch | 88 Guang Zhong Rd,7Th Fl | Shanghai, 200083 | China | | milton@uniglobeus.com | Email / First Class Mail |
| China Natl Publ Import (Air) | Attn: Alan | & Export Corp Shanghai Branch | 88 Guang Zhong Rd,7Th Fl | Shanghai, 200083 | China | shiyun@cniepcsb.com | Email / First Class Mail |
| China Natl Publ Import(Sea) | & Export Corp Shanghai Branch | 88 Guang Zhong Rd,Pobx 083-101 | Shanghai, 200083 | China | | milton@uniglobeus.com,yifan.zhu@nipiexx | Email / First Class Mail |
| | | | | | | b.com | |
| Chinn Park Regional Library | 13065 Chinn Park Dr | Woodbridge, VA 22192 | | | | | First Class Mail |
| Chino Comics & More | 5310 E Sam Houston Pkwy North | Unit G | Houston, TX 77015 | | | rrcomics2@gmail.com | Email / First Class Mail |
| Chino Comics & More | dba R & R Comics | Attn: Manuel Gonzalez, Anna Gonzales | 5310 E Sam Houston Pkwy North | Unit G | Houston, TX 77015 | rrcomics2@gmail.com | Email / First Class Mail |
| Chino Comics And More | Attn: Jose,Michael& Manuel | 5310 E Sam Houston Pkwy North | Houston, TX 77015 | | | | First Class Mail |
| Chippewa Branch Library | 2811 Darlington Rd | Beaver Falls, PA 15010 | | | | hmetheny@beaverlibraries.org | Email / First Class Mail |
| Chippewa Branch Library | Attn: Heather | 2811 Darlington Rd | Beaver Falls, PA 15010 | | | | First Class Mail |
| Chippewa Falls Public Library | 105 W Central St | Chippewa Falls, WI 54729 | | | | jgillesturner@mycfpl.org | Email / First Class Mail |
| Chippewa Falls Public Library | Attn: Jenna | 105 W Central St | Chippewa Falls, WI 54729 | | | | First Class Mail |
| Chippewa River Dist Library | 301 S University Ave | Mount Pleasant, MI 48858 | | | | agraham@crdl.org | Email / First Class Mail |
| Chiron Inc | Attn: Yuanchun Gene Liang | 3F-1 No 42 Sec 1 Minsheng E Rd | Zhongyman Dist | Taipei City, 102 | Taiwan | | First Class Mail |
| Chiseled Heroes | Attn: Jeff Zwick | 526 31St Street Nw | Canton, OH 44709 | | | jzwick1@neo.rr.com | Email / First Class Mail |
| Chisme Publications | Attn: Brett Savory | 67 Alameda Ave | Toronto, ON M6C 3W4 | Canada | | pirate23@roadrunner.com | Email / First Class Mail |
| Chloe Beth'S | Attn: Anthony Carpenter | Attn Anthony Carpenter | 121 Wilson Street | Berea, KY 40403 | | | First Class Mail |
| Choice Comics Llc | Attn: Bryan Kida | 1593 Noelani St | Pearl City, HI 96782 | | | choicecomics@yahoo.com | Email / First Class Mail |
| Choice Comics LLC | Bryan Kida | 1593 Noelani St | Pearl City, HI 96782 | | | choicecomics@yahoo.com | Email / First Class Mail |
| Chops Comics Llc | 3900 Monterey Ct | Lawrence, KS 66049 | | | | | First Class Mail |
| Chops Comics Llc | Attn: Jason Springer | 3900 Monterey Ct | Lawrence, KS 66049 | | | | First Class Mail |
| Chow'S Varieties | 10014 Franklin Ave | Fort Mc Murray, AB T9H 2K6 | Canada | | | chows22@telusplanet.net | Email / First Class Mail |
| Chow'S Varieties | Attn: Pius Potiras | 10014 Franklin Ave | Fort Mc Murray, AB T9H 2K6 | Canada | | chows22@telusplanet.net | Email / First Class Mail |
| Chris Cheung Llc | Attn: Chris Cheung | T/A One Toy Stop | 86 Burgundy Loop | Staten Island, NY 10304 | | onetoystop@gmail.com | Email / First Class Mail |
| Chris Cheung LLC | T/A One Toy Stop | 86 Burgundy Loop | Staten Island, NY 10304 | | | onetoystop@gmail.com | Email / First Class Mail |
| Chris' Comic & Cards | 919 Laffayette Road | Seabrook, NH 03874 | | | | chriscomics@comcast.net | Email / First Class Mail |
| Chris' Comic & Cards | Attn: Chris Morse | 919 Laffayette Road | Seabrook, NH 03874 | | | chriscomicsnh@comcast.net | Email / First Class Mail |
| Chris S Comics | Attn: Chris, Heather | 5409 Central Ave | Suite 13 | Newark, CA 94536 | | sipcomix@aol.com | Email / First Class Mail |
| Chris Trevas | 21475 W 13 Mile Rd | Beverly Hills, MI 48025 | | | | | First Class Mail |
| Chris Yoon LLC | 1050 W Monroe St | Unit 104 | Chicago, IL 60607 | | | cnyshop.us@gmail.com | Email / First Class Mail |
| Chris Yoon Llc | Attn: Christopher Yoon | 1050 W Monroe St | Unit 104 | Chicago, IL 60607 | | | First Class Mail |
| Christian I Jamus | 731 Taylor St | Ft Wayne, IN 46802 | | | | | First Class Mail |
| Christian Martinez | 2344 Bobolink Cove | Bartlett, TN 38134 | | | | xiiacruzero3808@gmail.com | Email / First Class Mail |
| Christian Schanner | 1230 Fairview Dr | Prairie Du Sac, WI 53578 | | | | mw995127@gmail.com | Email / First Class Mail |
| Christina L Dinicolo | 1782 Upper Forde Ln | Hampstead, MD 21074 | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Christine Gassmann | 404 Daniel Dr | Westminster, MD 21158 | | | | cgassmann37@gmail.com | Email / First Class Mail |
| Christine Rosales | 6216 Webster St | Ft Wayne, IN 46807 | | | | | Email / First Class Mail |
| Christi'S Curio Shop | Attn: Marilyn/Chuck/Christ | Marilyn Desocio | 116 W Thomson Dr | Elkton, MD 21921 | | | Email / First Class Mail |
| Christi'S Curio Shop | Marilyn Desocio | 116 W Thomson Dr | Elkton, MD 21921 | | | chuck@christiscurio.com | Email / First Class Mail |
| Christopher A Mcgovern | 12 Sanborn Ln | P.O. Box 832 | Peru, NY 12972 | | | | Email / First Class Mail |
| Christopher C Sears | 2581 Cotner Ave | Los Angeles, CA 90064 | | | | ccsears@gmail.com | Email / First Class Mail |
| Christopher Ivy | 885 Picardity Dr | Pflugerville, TX 78660 | | | | chris.d.ivy@gmail.com | Email / First Class Mail |
| Christopher Kerr Sample Acct | Parson Weems | 165 Broadway, 5A | Hastings On Hud, NY 10706 | | | chriskerr@parsonweems.com | Email / First Class Mail |
| Christopher M Crump | 4 Redwood St | Plattsburgh, NY 12901 | | | | ccrump1211@gmail.com | Email / First Class Mail |
| Christopher S Outen | 530 Lapham Mills Rd | Peru, NY 12972 | | | | | Email / First Class Mail |
| Christopher Solly | 2590 Rolling View Dr | Dunedin, FL 34698 | | | | a1988montess@aol.com | Email / First Class Mail |
| Christopher T Kelly | City Motel | 7091 Rte 9, Apt 1 | Plattsburgh, NY 12901 | | | | Email / First Class Mail |
| Christopher Wiegand | 2224 Alabama Ave | Ft Wayne, IN 46805 | | | | wchris@alliance-games.com | Email / First Class Mail |
| Chromium Switch Productions | 4500 Pershing Avenue | Fort Worth, TX 76107-4246 | | | | BobWayneTX@gmail.com | Email / First Class Mail |
| Chromium Switch Productions | Attn: Bob Wayne | 4500 Pershing Avenue | Fort Worth, TX 76107-4246 | | | bobwaynetx@gmail.com | Email / First Class Mail |
| Chronic Comics | 82 Spalding Dr | Hamilton, ON L8B 1H3 | Canada | | | chroniccomicshamilton@hotmail.com | Email / First Class Mail |
| Chronic Comics | Attn: Chris & Carrie | 82 Spalding Dr | Hamilton, ON L8B 1H3 | Canada | | | Email / First Class Mail |
| Chronicle Books | Attn: Lori Lee | 680 Second Street | San Francisco, CA 94107 | | | | Email / First Class Mail |
| Chronos Toys Inc | Attn: Kan Shek | 17788 Rowland St, Ste B | City Of Industry, CA 91748 | | | info@chronostoys.com | Email / First Class Mail |
| Chronos Games & Gifts | Attn: Michelle Cullison | 13227A Sw Canyon Rd | Beaverton, OR 97005 | | | chronosgoodgames@gmail.com | Email / First Class Mail |
| Chuck S Comics | Attn: Chuck Watson | 516 Philadelphia Rd | Joppa, MD 21085 | | | dlcolom@yahoo.com | Email / First Class Mail |
| Chuck Terceira | Diamond Select Toys | 1015 York Rd | Hunt Valley, MD 21030 | | | tchuck@diamondselecttoys.com | Email / First Class Mail |
| Chucks Comics | Attn: Chuck Gower | Charles Gower | 524 Ohio St | Terre Haute, IN 47807 | | charlesrgower@yahoo.com | Email / First Class Mail |
| Chuck's Comics | 516 Philadelphia Rd | Joppa, MD 21085 | | | | chuckscomics@verizon.net; dogofwar6565@hotmail.com | Email / First Class Mail |
| Chuck'S Comics | Attn: Chuck Watson | 516 Philadelphia Rd | Joppa, MD 21085 | | | chuckscomics@verizon.net | Email / First Class Mail |
| Chunky Po'S Emporium | 4148 Dehaye Way | Regina, SK S4W 0N4 | Canada | | | adm@chunkypo.ca | Email / First Class Mail |
| Chunky Po'S Emporium | Attn: Kyla | 4148 Dehaye Way | Regina, SK S4W 0N4 | Canada | | | Email / First Class Mail |
| Churman Shoemaker Enter LLC | 823 Weschler Ave | Erie, PA 16502 | | | | | Email / First Class Mail |
| Churman Shoemaker Enter Llc | Attn: Kyle Churman | 823 Weschler Ave | Erie, PA 16502 | | | | Email / First Class Mail |
| Chuy's Collection | Attn: Jesus Villarreal | 809 E Ave D | Kingsville, TX 78363 | | | jvillarreal933@gmail.com | Email / First Class Mail |
| Cicero Public Library | 5225 W Cermak Rd | Cicero, IL 60804 | | | | pconroy@icicerolibrary.org | Email / First Class Mail |
| Cicero Public Library | Attn: Patricia | 5225 W Cermak Rd | Cicero, IL 60804 | | | | Email / First Class Mail |
| Ciel Book Distribution | Attn: Michel Haddad | Po Box 282005 | Al Quoz Industr, Dubai | United Arab Emirates | | michel.haddad@ciel.me | Email / First Class Mail |
| Ciel Book Distribution | Po Box 282005 | Al Quoz Industr, Dubai | United Arab Emirates | | | operations@ciel.me; accounting@ciel.me | Email / First Class Mail |
| Ciel Book Distribution | Warehouse No. 3, Plot #364-646 | Al Quoz, Dubai | United Arab Emirates | | | operations@ciel.me; accounting@ciel.me | Email / First Class Mail |
| Ciel Sari | Akak Bpdge | Dbayeh Highway | Beirut, 25023821 | | | | Email / First Class Mail |
| Ciel Sari | Attn: Sandra Younes | Akak Bpdge | Dbayeh Highway | Beirut, 25023821 | Lebanon | nole.khoury@ciel-lb.com | Email / First Class Mail |
| Cielo E&E Store | 439 11Th Ave | Paterson, NJ 07514 | | | | rociogarcia26@hotmail.com | Email / First Class Mail |
| Cielo E&E Store | Attn: Rocio & Cesar | 439 11Th Ave | Paterson, NJ 07514 | | | | Email / First Class Mail |
| Cigna | C/o Luminare Health Benefits | 62707 Collection Ctr Dr | Chicago, Il 60693-0627 | | | | Email / First Class Mail |
| Cincinnati Kid/Bad Idea | Attn: Dinesh Shamdasani | Po Box 811938 | Los Angeles, CA 90081 | | | VROBIN@ONEBOOK.CO.UK | Email / First Class Mail |
| Cinebook | 56 Beech Ave | Chartham, Canterbury CT4 7TA | United Kingdom | | | | Email / First Class Mail |
| Cinebook Ltd | Attn: Valerie Robin | 20 Hertford Rd, Flat 13 | London, N1 5QS | United Kingdom | | accounts@ottewill.co.uk | Email / First Class Mail |
| Cinebook Ltd | Attn: Valerie Robin | Flat 13, 20 Hertford Rd | London, N1 5QS | United Kingdom | | accounts@cinebook.co.uk | Email / First Class Mail |
| Cinema Le Clap Ltc Inc | 10885 Boulevard De L'Ormere | Quebec, QC G2B 3L5 | Canada | | | comptabilite@clap.ca | Email / First Class Mail |
| Cinema Le Clap Ltc Inc | Attn: Robin,Michel,Patrick | 10885 Boulevard De L'Ormere | Quebec, QC G2B 3L5 | Canada | | | Email / First Class Mail |
| Cinequest.Com | 12 Sycamore Avenue | Salem, NH 03079 | | | | mark@cinequest.com | Email / First Class Mail |
| Cinequest.Com | Attn: Mark And Joan | 12 Sycamore Avenue | Salem, NH 03079 | | | mark@cinequest.com | Email / First Class Mail |
| Cipher Productions | Attn: Mike Lagger | 189 Amherst Circle | Oswego, IL 60543 | | | mikelagger@comcast.net | Email / First Class Mail |
| Circana | 900 W Shore Rd | Port Washington, NY 11050 | | | | | Email / First Class Mail |
| Circana, LLC | 203 N Lasalle St, Ste 1500 | Chicago, IL 60601 | | | | | Email / First Class Mail |
| Cision Us Inc | P.O. Box 417215 | Boston, MA 02241-7215 | | | | | Email / First Class Mail |
| Cit Center Sade Cv | Attn: Juan Jonathan | Av Real Acueducto 360-201 | Col Real Acueducto | Zapopan Jalisco, DF 45116 | Mexico | jctamayo69@gmail.com | Email / First Class Mail |
| Citadel Hobbies & Games LLC | dba Citadel Game Cellar | Attn: Kenneth Miffitt, David Fromerth, Emilio Dmino | 565 Long Hill Rd | Groton, CT 06340 | | thefrom@juno.com | Email / First Class Mail |
| Citrus County Library System | 425 W Roosevelt Blvd | Beverly Hills, FL 34465 | | | | | Email / First Class Mail |
| City Garden LLC | 50 State St | Montpelier, VT 05602 | | | | vt.bookgarden@gmail.com | Email / First Class Mail |
| City Garden LLC | Attn: Brad Carey | 50 State St | Montpelier, VT 05602 | | | | Email / First Class Mail |
| City Garden LLC, | dba The Book Garden | Attn: Brad Carey | 50 State St | Montpelier, VT 05602 | | vt.bookgarden@gmail.com | Email / First Class Mail |
| City Of Austin 9973294981 | P.O. Box 2267 | Austin, TX 78783-2267 | | | | aharder@asmodeena.com | Email / First Class Mail |
| City of Austin Utility 5171700000 | P.O. Box 2267 | Austin, TX 78783-2267 | | | | | Email / First Class Mail |
| City Of Fort Wayne | Violations Bureau | Citizen's Sq | 200 E Berry St, Ste 110 | Ft Wayne, IN 46802 | | | Email / First Class Mail |
| City of Fort Wayne | Violations Bureau | Fort Wayne, IN 46802 | | | | | Email / First Class Mail |
| City of Glendale | P.O. Box 29099 | Glendale, CA 91209-9099 | | | | | Email / First Class Mail |
| City of Olive Branch | 9200 Pigeon Roost | Olive Branch, MS 38654 | | | | | Email / First Class Mail |
| City of Olive Branch | 9200 Pigeon Roost Rd | Olive Branch, MS 38654 | | | | | Email / First Class Mail |
| City of Seattle | License & Tax Administration | P.O. Box 34907 | Seattle, WA 98124 | | | | Email / First Class Mail |
| City of Visalia | 707 W Acequia Ave | Visalia, CA 93291 | | | | | Email / First Class Mail |
| City of Visalia | Business Tax Division | P.O. Box 4002 | Visalia, CA 93278-4002 | | | | Email / First Class Mail |
| City of Visalia | Utility Billing | City of Industry, CA 91716-8268 | | | | | Email / First Class Mail |
| City of Visalia 772676 | Utility Billing | City of Industry, CA 91716-8268 | | | | | Email / First Class Mail |
| Civ's Gaming Citadel, LLC | 3160 N 2500 W | Vernal, UT 84078 | | | | civsgamingcitadel@gmail.com | Email / First Class Mail |
| Civ'S Gaming Citadel, LLC | Attn: Aaron & Kyle | 3160 N 2500 W | Vernal, UT 84078 | | | ctg3095@gmail.com | Email / First Class Mail |
| Cj S Collectibles | Attn: Shannon Griffith | 218 Antique City Drive | Walnut, IA 51577 | | | ctg3095@gmail.com | Email / First Class Mail |
| Ck Collectibles Llc | Attn: Fred / Britney | Fred Scott | 11718 Harvest Moon Dr | Noblesville, IN 46060 | | clscollectibles@yahoo.com | Email / First Class Mail |
| Ck Collectibles LLC | Fred Scott | 11718 Harvest Moon Dr | Noblesville, IN 46060 | | | clscollectibles@yahoo.com | Email / First Class Mail |
| Ck Ink | 4508 Rocky River Road W | Jacksonville, FL 32224 | | | | chad@ckinksupply.com | Email / First Class Mail |
| Ck Ink | Attn: Chad & Kimberly | 4508 Rocky River Road W | Jacksonville, FL 32224 | | | | Email / First Class Mail |
| Cj Gifts & Collectibles | C/O Colleen Pendergast | 102 Old South Rd | Nantucket, MA 02554 | | | sales@cjgiftsandcollectibles.com | Email / First Class Mail |
| Cj Gifts And Collectibles | Attn: Colleen & Larry | C/O Colleen Pendergast | 102 Old South Rd | Nantucket, MA 02554 | | | Email / First Class Mail |
| Claire M Plitt | 244 W Broadway | Red Lion, PA 17356 | | | | | Email / First Class Mail |
| Claire Noel Enterprises Inc | 4300 W Blossom Way Dr | Rogers, AR 72758 | | | | | Email / First Class Mail |
| Claire Noel Enterprises Inc | Attn: Mindy,Hadrian,Grant | 4300 W Blossom Way Dr | Rogers, AR 72758 | | | | Email / First Class Mail |
| Clairemont Comics | 2215 Fairfax St | Eau Claire, WI 54701 | | | | charsh@claremontcomics.com | Email / First Class Mail |
| Clairemont Comics | Attn: Chris Harsh | 2215 Fairfax St | Eau Claire, WI 54701 | | | charsh@claremontcomics.com | Email / First Class Mail |
| Clan Mcdonald Comics LLC | 635 E Ogden Ave | Naperville, IL 60563 | | | | info@clanmcdonaldcomics.com | Email / First Class Mail |
| Clan Mcdonald Comics Llc | Attn: Steven Mcdonald | 635 E Ogden Ave | Naperville, IL 60563 | | | | Email / First Class Mail |
| Clarendon Hills Public Library | 7 N Prospect Ave | Clarendon Hills, IL 60514 | | | | craft@clarendonhillslibrary.org | Email / First Class Mail |
| Clarendon Hills Public Library | Attn: Lori | 7 N Prospect Ave | Clarendon Hills, IL 60514 | | | | Email / First Class Mail |
| Clarisa J Leiva | 1106 N Park St | Visalia, CA 93291 | | | | | Email / First Class Mail |
| Clark Ade LLC | dba Clarkade | Attn: Michael Clark | 6140 Chambersburg Rd | Huber Heights, OH 45424 | | mike.clark@clarkade.com | Email / First Class Mail |
| Clark Comic Co., Inc | 505 Glenwood Ave | Media, PA 19063 | | | | brynmawrcomics@hotmail.com | Email / First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Clark Comic Co., Inc | 631 South Chester Road | Swarthmore, PA 19081 | | | mikemjudyc@aol.com | Email |
| Clark Comic Co., Inc | Attn: Michael Clark | 631 South Chester Road | Swarthmore, PA 19081 | | mikemjudyc@aol.com | Email First Class Mail |
| Clark Comic Co., Inc | Attn: Mike Clark | 505 Glenwood Ave | Media, PA 19063 | | brynmawrcomics@hotmail.com | Email First Class Mail |
| Clark County Detention Center | Business Office/Commissary | 330 S Casino Center Blvd | Las Vegas, NV 89101 | | | First Class Mail |
| Clark Public Library | 303 Westfield Ave | Clark, NJ 07066 | | | mfahrenbach@clarklibrary.org | Email First Class Mail |
| Clark Toys | 340 S 4Th St | Wausau, WI 54403 | | | travis@ztclerkcompany.com | Email |
| Clark Toys | Attn: Travi/Ext 706 | 340 S 4Th St | Wausau, WI 54403 | | travis@ztclerkcompany.com | Email First Class Mail |
| Clark's Comics | Attn: Jerome / Cindy | Shop 813 Basement,Causeway Bay | Centre, 15-23 Sugar Street | Hong Kong | jlc@hkstar.com | Email First Class Mail |
| Clarks Comics | Shop 813 Basement,Causeway Bay | Centre, 15-23 Sugar Street | Causeway Bay | Hong Kong | clarks.comics@on-nets.com | Email First Class Mail |
| Classic Collectables LLC | dba Game Grid Spanish Fork | Attn: Jessica Peterson | 1127 East 1060 North | Spanish Fork, UT 84660 | gamegridsf@gmail.com | Email First Class Mail |
| Classic Comics | Attn: Michael Okaly | 1067 Baumann Court | Rahway, NJ 07065 | | ccomics1@aol.com | Email First Class Mail |
| Classic Comics | Attn: Giuseppe Savaglio | 4/50 Bourke St | Melbourne | Victoria, 3000 | Australia | classiccomics@ozemail.com.au | Email First Class Mail |
| Classic Comics Press, Inc | 406 Franklin Ave 3D | River Forest, IL 60305-1739 | | | CEP1119@COMCAST.NET | Email First Class Mail |
| Classic Comics, Inc. | 2225 Mcquiston Dr Sw | Marietta, GA 30064 | | | classiccomics@mindspring.com | Email First Class Mail |
| Classic Comics, Inc. | Attn: Brian Depadro | 2225 Mcquiston Dr Sw | Marietta, GA 30064 | | classiccomics@mindspring.com | Email First Class Mail |
| Classic Figures Investmentsllc | 2608 Arroyo Ave | | | | lapense@yahoo.com | Email First Class Mail |
| Classic Gaming Warehouse LLC | Attn: Michael Pitsch | 4365 Canal Ave Sw | Suite A | Grandville, MI 49418 | mike@tgwgrandville.com | Email First Class Mail |
| Classic Imports, Inc | 2018 Great Trails Dr | Wooster, OH 44691 | | | | Email |
| Classic Imports, Inc Wire | 2018 Great Trails Dr | Wooster, OH 44691 | | | PAWAN.KUMAR@SURREAL-ENTERTAINMENT.com | Email First Class Mail |
| Classic Imports, Inc. | Attn: Michael A Harms | 821 Alexander Rd, Ste 130 | Princeton, NJ 08540 | | mharms@drbusinesscredit.com | Email First Class Mail |
| Classic Ink Llc | Attn: Brandon & Ty | C/O Brandon Sommers | 1519 12Th St Dr West | Palmetto, FL 34221 | brandonsommers@hotmail.com | Email First Class Mail |
| Classic Ink LLC | C/O Brandon Sommers | 1519 12Th St Dr West | Palmetto, FL 34221 | | tytancomics@gmail.com | Email First Class Mail |
| Classic Plastics Toy Store | 2702 Emerson Ave | Parkersburg, WV 26101 | | | classicplasticstoystore@gmail.com | Email First Class Mail |
| Classic Plastics Toy Store | 2702 Emerson Ave | Parkersburg, WV 26104 | | | classicplasticstoystore@gmail.com | Email First Class Mail |
| Classic Plastics Toy Store | Attn: Anthony Workman | 2702 Emerson Ave | Parkersburg, WV 26101 | | | Email |
| Classic Plastics Toy Store | Attn: Anthony Workman | 2702 Emerson Ave | Parkersburg, WV 26104 | | | Email |
| Classix Rare & Retro | Dba The Foundry | Attn: Travis Pollock | 703 Bell Fork Rd | Jacksonville, NC 28540 | classixraretro@gmail.com | Email First Class Mail |
| Classroom Library Company | Attn: Jennifer Casady - A/P | 3901 Union Blvd., Ste # 155 | St. Louis, MO 63115 | | | Email |
| Classroom Library Company | Attn: Sue Oakes | Attn: Jennifer Casady - A/P | 3901 Union Blvd., Ste # 155 | St Louis, MO 63115 | jennifer@classroomlibrarycompany.com | Email First Class Mail |
| Classy Artist Box | 1728 Sagewood Cir | West Bend, WI 53095 | | | | Email |
| Classy Artist Box | Attn: Kellie & Beckett | 1728 Sagewood Cir | West Bend, WI 53095 | | | Email |
| Classy Artist Box | dba Klabones Collectables | Attn: Kellie Witzke | 840 East Paradise Drive | West Bend, WI 53095 | kbz@classyartistbox.com | Email First Class Mail |
| Classy Halloween | Aaron Schultz | 11 Deer Run | Rock Island, IL 61201 | | sales@classyhalloween.com | Email |
| Classy Halloween | Attn: Aaron Schultz | Aaron Schultz | 11 Deer Run | Rock Island, IL 61201 | | Email |
| Clatskanie Library District | 11 Lillich St | 577 | Clatskanie, OR 97016 | | mfinning@clatskanielibrary.org | Email First Class Mail |
| Clatskanie Library District | Attn: Maryanne | 11 Lillich St | 577 | Clatskanie, OR 97016 | | Email |
| Clay's Creative Corner Bakery | Attn: Denise Bones, William Bones | 700 Lancaster Ave | Berwyn, PA 19312 | | claysbakery@gmail.com | Email First Class Mail |
| Clayton Whitacre | 1319 Scott Ave | Ft Wayne, IN 46807 | | | | First Class Mail |
| Clba Industries LLC | 11027 Saffold Way | Reston, VA 20191 | | | clba.industries@gmail.com | Email First Class Mail |
| Clba Industries LLC | Attn: Abdullah And Husban | 11027 Saffold Way | Reston, VA 20191 | | | Email |
| Clear Creek Shooting Accessor | 8207 Clayton Ct | Denver, CO 80229 | | | coloradocaliber@gmail.com | Email First Class Mail |
| Clear Creek Shooting Accessor | Attn: William Bynum | 8207 Clayton Ct | Denver, CO 80229 | | | Email |
| Clearmountain Creatives Llc | 449 Eight Street | Brooklyn, NY 11215 | | | answergirl1974@gmail.com | Email First Class Mail |
| Clearmountain Creatives Llc | Attn: Chris & Beth | 449 Eight Street | Brooklyn, NY 11215 | | | Email |
| CLEO Communications US | P.O. Box 735690 | Chicago, IL 60673 | | | | First Class Mail |
| Cleo Communications US, LLC | 4949 Harrison Ave | Rockford, IL 61108 | | | | First Class Mail |
| Clermont Comics Inc | T/A Coliseum Of Comics | 1730 E Hwy 50 | Clermont, FL 34711 | | phil@coliseumofcomics.com; aaron@coliseumofcomics.com | Email First Class Mail |
| Clever Potato LLC | dba Dice & Dine | Attn: Christopher Greenamyer | 181 Westminster Place | Hollister, MO 65672 | bransonboardgamecafe@gmail.com | Email First Class Mail |
| Clewiston Public Library | 120 W Osceola Ave | Clewiston, FL 33440 | | | diana.osborne@clewiston-fl.gov | Email First Class Mail |
| Clewiston Public Library | Attn: Diane E | 120 W Osceola Ave | Clewiston, FL 33440 | | | Email |
| Click Communications | Attn: Caitlin And Eric | Attn Caitlin Mckinley | 1612 W Olive Ave Ste 201 | Burbank, CA 91506 | | Email |
| Cliffs Books | 209 N Woodland Blvd | Deland, FL 32720 | | | cliffsbooksdeland@gmail.com | Email First Class Mail |
| Cliffs Books | Attn: Cliff Wekai | 209 N Woodland Blvd | Deland, FL 32720 | | cliffsbooksdeland@gmail.com | Email First Class Mail |
| Cliff's Variety | Attn: Axtien Family Trust, Terry Asten Bennett | 479 Castro St | San Francisco, CA 94114 | | terryasten@cs.com | Email First Class Mail |
| Clifton Ghoston | 5977 E Point Dr, Apt 7 | Memphis, TN 38115 | | | | First Class Mail |
| Climax Collectibles | 8237 Brookside Rd | Elkins Park, PA 19027 | | | climaxcollectiblespa@gmail.com | Email First Class Mail |
| Climax Collectibles | Attn: Giovanni Betzince | 8237 Brookside Rd | Elkins Park, PA 19027 | | | Email |
| Clinical Dental Consulting, LLC | dba Lionheart Hobby | Attn: Danielle Adams | 5500 Fm 2770 | Suite 103 | Kyle, TX 78640 | danielle@lionhearthobby.com | Email First Class Mail |
| Clinton-Essex-Franklin Library | 33 Oak St | Plattsburgh, NY 12901 | | | abouchard@cefls.org | Email First Class Mail |
| Clintonville Public Library | 75 Hemlock St | Clintonville, WI 54929 | | | dsharpe@clintonvillelibrary.org | Email First Class Mail |
| Clintonville Public Library | Attn: Delanie | 75 Hemlock St | Clintonville, WI 54929 | | | Email |
| Clints Books Comics & Games | 3941 Main St | Kansas City, MO 64111 | | | clintsbooks@gmail.com | Email First Class Mail |
| Clints Books Comics & Games | Attn: Sharon | 3941 Main St | Kansas City, MO 64111 | | dcav111@msn.com | Email First Class Mail |
| Clix Collective | Attn: Jeff, Quyen Bullard | 30542 Union City Blvd, Ste B | Union City, CA 94587 | | clixcollective@gmail.com | Email First Class Mail |
| Clix Collective | Attn: Jeff, Quyen Bullard | 6167 Jarvis Ave, Ste 123 | Newark, CA 94560 | | clixcollective@gmail.com | Email First Class Mail |
| Ck Kloseouts | Attn: Kelly Mercado | 86 Tomlinson Rd | Unit E | Huntingdon Valley, PA 19006 | sales@ckkloseouts.com | Email First Class Mail |
| Ck Weaver Enterprises LLC | 6610 Creek Land Rd | Killeen, TX 76549 | | | ADMIN@KOKORO-ANIME.COM | Email First Class Mail |
| Ck Weaver Enterprises LLC | Attn: Kyle & Larraine | 6610 Creek Land Rd | Killeen, TX 76549 | | admin@kokoro-anime.com | Email First Class Mail |
| Ck Weaver Enterprises LLC | dba Kokoro Anime | Attn: Kyle Weaver | 4110 S Clear Creek Road | Suite 110 | Killeen, TX 76549 | admin@kokoro-anime.com | Email First Class Mail |
| Cloak & Blaster LLC | Attn: Markus, Andrea Zimmerman | 696 Mason Drive | Titusville, FL 32780 | | hello@cloakandblaster.com | Email First Class Mail |
| Cloak & Dagger Comics | 799 South Nova Road | Ormond Beach, FL 32174 | | | overlord928@yahoo.com | Email First Class Mail |
| Cloak And Dagger Comics | Attn: Justin & Scott | 799 South Nova Road | Ormond Beach, FL 32174 | | overlord928@yahoo.com | Email First Class Mail |
| Clobberin' Comics LLC | 120 W Dixie Hwy | Elizabethtown, KY 42701 | | | tcrain@clobberincomics.com | Email First Class Mail |
| Clobberin' Comics LLC | 544 Conestoga Pkwy Unit 38 | Shepherdsville, KY 40165 | | | clinton@clobberincomics.com | Email First Class Mail |
| Clobberin' Comics Llc | Attn: Clinton And Tommy | 544 Conestoga Pkwy Unit 38 | Shepherdsville, KY 40165 | | | Email |
| Clobberin' Comics Llc | Attn: Tommy Crain | 120 W Dixie Hwy | Elizabethtown, KY 42701 | | | Email |
| Clockwork Comics | 512 Boston Post Road | Orange, CT 06477 | | | | Email |
| Clockwork Comics | Attn: John/Dean | 512 Boston Post Road | Orange, CT 06477 | | assassin9@sbcglobal.net | Email First Class Mail |
| Clockwork Comics & Cards | 12 Saddlebrook Dr | Manalatan, NJ 07726 | | | vos273qn@verrizon.net | Email First Class Mail |
| Clockwork Comics & Cards | Attn: Scott Fischer | 12 Saddlebrook Dr | Manalapan, NJ 07726 | | joanne@thermalservice.com | Email First Class Mail |
| Clockwork Comics & Cards | Attn: Scott Fischer | 12 Saddlebrook Dr | Manalatan, NJ 07726 | | vos273qn@verizon.net | Email First Class Mail |

Exhibit A
Service List

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Clockwork Games | Attn: William, Patrick | 903 A Harvey Rd | College Station, TX 77840 | | | events@clockworkgaming.com | Email<br>First Class Mail |
| Clockwork Games LLC | Attn: Steve Magruder | 608 D Street | Marysville, CA 95901 | | | info@clockworkgames.com | Email<br>First Class Mail |
| Clothing World | | 3935 Sw 53 Ct | Ft Lauderdale, FL 33312 | | | customerservice@dppstore.com | Email<br>First Class Mail |
| Clothing World | Attn: Dan Sela | 3935 Sw 53 Ct | Ft Lauderdale, FL 33312 | | | | First Class Mail |
| Cloud & Fire LLC | Attn: Meng Han | 2401-A Waterman Blvd | Ste 4 #304 | Fairfield, CA 94534 | | cloudandfirellc@gmail.com | Email<br>First Class Mail |
| Cloud 9 Comics & More LLC | 4902 Bette Ct | Wentzville, MO 63385 | | | | cloud9comicsandgames.stc@gmail.com | Email<br>First Class Mail |
| Cloud 9 Comics And More Llc | Attn: Paul/Grant/Rowan | 4902 Bette Ct | Wentzville, MO 63385 | | | | First Class Mail |
| Cloud Cap Games LLC | Attn: Tyler J Edwards, Alexander Balaskitis | 1226 Se Lexington St | Portland, OR 97202 | | | info@cloudcapgames.com | Email<br>First Class Mail |
| Cloud City & Collectibles | 419 Cunningham Loop Rd | Thomasville, NC 27360 | | | | cloudcitycomicsinc@gmail.com | Email<br>First Class Mail |
| Cloud City & Collectibles | Attn: Andrew Fields | 419 Cunningham Loop Rd | Thomasville, NC 27360 | | | | First Class Mail |
| Cloud City Games | 2231 Walbert Ave | Allentown, PA 18104 | | | | comics@cloudcitygames.com | Email<br>First Class Mail |
| Cloud City Games | Attn: Aaron Garritillo | 119 Palmer Park Mall, Ste 140 | Easton, PA 18045 | | | ordering@cloudcitygames.com | Email<br>First Class Mail |
| Cloud City Games | Attn: Aaron Garritillo | 257 Lehigh Valley Mall | Whitehall, PA 18052 | | | ordering@cloudcitygames.com | Email<br>First Class Mail |
| Cloud City Games | Attn: Aaron Garritillo | 2831 Sechler Court | Kutztown, PA 19530 | | | cloudcitygames@gmail.com | Email<br>First Class Mail |
| Cloud City Games | Attn: Aaron Garritillo | 344 Stroud Mall Road | Suite 136 | Stroudsburg, PA 18360 | | ordering@cloudcitygames.com | Email<br>First Class Mail |
| Cloud City Games | Attn: Aaron, Tessa & Chris | 2231 Walbert Ave | Allentown, PA 18104 | | | | First Class Mail |
| Cloudtail India Private Ltd | Attn: Krishna Kajaria | Bangalore Wtc No 2201 | 22Nd Fl Brigde Gtwy Complex | Bangalore, 560055 | India | | First Class Mail |
| Cloudtail India Private Ltd | Bangalore Wtc No 2201 | 22Nd Fl Brigde Gtwy Complex | Bangalore, 560055 | India | | | First Class Mail |
| Clover Collectables | Attn: Frank Coppettini | 414 Williamston Rd | Anderson, SC 29621 | | | contact@clovercollectables.com | Email<br>First Class Mail |
| Clover Press LLC | 8820 Kenamar Dr Ste 501 | San Diego, CA 92121 | | | | | First Class Mail |
| Clover Press Llc | Attn: Ted And Elaine | 8820 Kenamar Dr Ste 501 | San Diego, CA 92121 | | | | First Class Mail |
| Clovis Cards & Comix LLC | Attn: Hiram Cheek | 50 W Bullard Ave | Suite #109 | Clovis, CA 93612 | | admin@cloviscardsandcomix.com | Email<br>First Class Mail |
| Cls Games | Attn: Robert Solow - Box 542 | 2900 Delk Rd Se | Suite 700 | Marietta, GA 30067 | | clsgames@comcast.net | Email<br>First Class Mail |
| Clunk's Candy Shop LLC | dba Rocket Fizz Cleveland | Attn: Ken Clunk | 255 West Bridge St | Unit 2B | Homestead, PA 15120 | ken@rocketfizzcleveland.com | Email<br>First Class Mail |
| Clunk's Candy Shop LLC | dba Rocket Fizz Cleveland | Attn: Ken Clunk | 530 Euclid Ave | Cleveland, OH 44115 | | ken@rocketfizzcleveland.com | Email<br>First Class Mail |
| Clutch Gaming | Attn: Devin Harrison, Zachary Goody | 335 Wharton Circle | Suite 121 | Triadelphia, WV 26059 | | clutchgamingllc@gmail.com | Email<br>First Class Mail |
| Clydes Comic & Fantasy Shop | 1528 Broadway | Rockford, IL 61104 | | | | newrsagr@aol.com | Email<br>First Class Mail |
| Clydes Comic & Fantasy Shop | Attn: Neil Robertson | 1528 Broadway | Rockford, IL 61104 | | | | First Class Mail |
| Cm Games Cedar Bluff | Attn: Steve, Leia Madden | 9121 Executive Park Dr | Knoxville, TN 37923 | | | cmgamesandtoys1@gmail.com | Email<br>First Class Mail |
| Cm Games College Square Mall | Attn: Steve, Leia Madden | 2550 East Morris Blvd | Suite 52 | Morristown, TN 37813 | | cmgamesandtoys1@gmail.com | Email<br>First Class Mail |
| Cm Games Foothills | Attn: Steve, Leia Madden | 155 Foothills Mall Dr | Maryville, TN 37801 | | | cmgamesandtoys1@gmail.com | Email<br>First Class Mail |
| Cm Games Inc - Lee | Attn: Steve, Leia Madden | 3401 Nicholasville Rd | Ste H-825 | Lexington, KY 40503 | | cmgamesandtoys1@gmail.com | Email<br>First Class Mail |
| Cm Games, Inc. | 9121 Executive Park Dr | Knoxville, TN 37923 | | | | cmgamesandtoys1@gmail.com | Email<br>First Class Mail |
| Cm Games, Inc. | Attn: Mohammad/Steve/John | 9121 Executive Park Dr | Knoxville, TN 37923 | | | | First Class Mail |
| CMH1 | Attn: Jacob Pierce | 1199 National Road Sw | Etna, OH 43062-7793 | | | support@wwftradingco.com | Email<br>First Class Mail |
| CMH1 | Attn: Jacob Pierce | 700 Gateway Blvd | Monroe, OH 45050-1848 | | | support@wwftradingco.com | Email<br>First Class Mail |
| CMYK Toys & Entertainment | Attn: Kevin Bush | 4217 Newcombe Ave | Bakersfield, CA 93313 | | | cmyktoys@gmail.com | Email<br>First Class Mail |
| CNA | 151 N Franklin St, 9th Fl | Chicago, IL 60606 | | | | | First Class Mail |
| Cnpie Corporation Shanghai | Attn: Tracy | Branch Book Dept (Air) | B8 Guang Zhong Rd Pcbe 083-101 | Shanghai, 200083 | China | | First Class Mail |
| Cnpie Corporation Shanghai | Branch Book Dept (Air) | B8 Guang Zhong Rd Pcbe 083-101 | Shanghai, 200083 | China | | | First Class Mail |
| City of Prince Edward Publ Lib | 208 Main St | Picton, ON K0K 2T0 | Canada | | | | First Class Mail |
| City of Prince Edward Publ Lib | Attn: Liz | 208 Main St | Picton, ON K0K 2T0 | Canada | | | First Class Mail |
| Coaches Collectibles LLC | 112 Eisenhower Pkwy | Livingston, NJ 07039 | | | | coachspvvendors@gmail.com | Email<br>First Class Mail |
| Coaches Collectibles LLC | Attn: Enrico & Emily | 112 Eisenhower Pkwy | Livingston, NJ 07039 | | | | First Class Mail |
| Coaches Collectibles LLC | dba Coach P's Universe | Attn: Enrico Piccolo | 112 Eisenhower Parkway | Livingston, NJ 07039 | | coachspvvendors@gmail.com | Email<br>First Class Mail |
| Coal City Public Library Dist | 85 N Garfield St | Coal City, IL 60416 | | | | danielle@ccpld.org | Email<br>First Class Mail |
| Coal City Public Library Dist | Attn: Rene | 85 N Garfield St | Coal City, IL 60416 | | | | First Class Mail |
| Coast City Comics | Attn: Gerald, Antoine | 634 Congress St | Portland, ME 04101 | | | funboxmonster@icloud.com | Email<br>First Class Mail |
| Coast City Comics Inc | 634 Congress Street | Portland, ME 04101 | | | | info@coastcitycomics.net;<br>funboxmonster@icloud.com | Email<br>First Class Mail |
| Coast City Comics Inc | Attn: Tristan Gallagher | 634 Congress Street | Portland, ME 04101 | | | info@coastcitycomics.net | First Class Mail |
| Coast City Styles Inc | 4029 West Deer Mountain Drive | Riverton, UT 84065 | | | | jlosee@coastcitystyles.com | Email<br>First Class Mail |
| Coast City Styles Inc | Attn: Jeremy Losee | 4029 West Deer Mountain Drive | Riverton, UT 84065 | | | jlosee@treesclothsales.com | Email<br>First Class Mail |
| Coast Gaming | Attn: Matthew Burgio | 7492 Cornell Ct | Fontana, CA 92336 | | | hotcards77@yahoo.com | Email<br>First Class Mail |
| Coastal Comics Llp | 1708 Hwy 17Th North | Surfside Beach, SC 29575 | | | | coastalcomics@hotmail.com | Email<br>First Class Mail |
| Coastal Comics Llp | Attn: Bill Black / Drew Mg | 1708 Hwy 17Th North | Surfside Beach, SC 29575 | | | coastalcomics@hotmail.com | Email<br>First Class Mail |
| Coastal Empire Industries LLC | 7501 Quail Crossing Rd | Stokesdale, NC 27357 | | | | cbanks06@gmail.com | Email<br>First Class Mail |
| Coastal Empire Industries LLC | Attn: Christopher Banks | 7501 Quail Crossing Rd | Stokesdale, NC 27357 | | | | First Class Mail |
| Coastal RC | Attn: Barry Schimmel | 2425 Bainbridge Blvd | Chesapeake, VA 23324 | | | admin@coastalrcspeedway.com | Email<br>First Class Mail |
| Coastside Comics | 116 D Manor Drive | Suite D | Pacifica, CA 94044 | | | webmaster@animeimports.net | Email<br>First Class Mail |
| Coastside Comics | Attn: Mike | 116 D Manor Drive | Ste A &B | Pacifica, CA 94044 | | coastsidecomics@comcast.net | Email<br>First Class Mail |
| Coatesville Area Pub Library | 501 E Lincoln Hwy | Coatesville, PA 19320 | | | | snolan@ccls.org | Email<br>First Class Mail |
| Coatesville Area Pub Library | Attn: Shana | 501 E Lincoln Hwy | Coatesville, PA 19320 | | | | First Class Mail |
| Cobalt Comics & Collectibles | Attn: Brandon Fullmer | 14086 E Stanford Cir #F09 | Aurora, CO 80015 | | | brandonfullmer@gmail.com | Email<br>First Class Mail |
| Cobalt Comics & Collectibles | C/O Brandon Fullmer | 14086 E Stanford Cir #F09 | Aurora, CO 80015 | | | brandonfullmer@gmail.com | Email<br>First Class Mail |
| Cobalt Comics & Collectibles LLC | 5494 S Parker Rd | Aurora, CO 80015 | | | | BRANDONFULLMERC@GMAIL.COM | Email<br>First Class Mail |
| Cobb Co LLC | Attn: Joseph, Thomas Cobb | 213 Main Street | Charlestown, NH 03603 | | | joseph.cobbco@outlook.com | Email<br>First Class Mail |
| Cobbco LLC | dba Tanuki Games | Attn: Christopher Cobb | 6929 Airport Blvd | Unit 134 | Austin, TX 78752 | chris@thegaminggoat.com | Email<br>First Class Mail |
| Cobblestone Books | Attn: Steve/Kathy | Suite 13 | 1500 W El Camino Ave | Sacramento, CA 95833 | | books@cobblestonebooks.com | Email<br>First Class Mail |
| Cobblestone Hobbies | Attn: Bob | 367 E Lakewood Blvd | Holland, MI 49424 | | | cobblestoinc@att.net | Email<br>First Class Mail |
| Cobra Comix | 2580 Concord Ter | Deltona, FL 32738 | | | | cobracomix90@gmail.com | Email<br>First Class Mail |
| Cobra Comix | Attn: Steven Carrillo | 2580 Concord Ter | Deltona, FL 32738 | | | | First Class Mail |
| Cobra Comix Llc | 2580 Concord Ter | Deltona, FL 32738 | | | | | First Class Mail |
| Cobra Comix Llc | Attn: Steven Carrillo | 2580 Concord Ter | Deltona, FL 32738 | | | | First Class Mail |
| Cockey's Enterprises, Inc | 3300 Transway Rd | Baltimore, MD 21227 | | | | | First Class Mail |
| Cockey's Enterprises, Inc | 3300 Transway Rd | Baltimore, MD 21227 | | | | | First Class Mail |
| Code Name NA | dba Sector 7 | Attn: Logan Brimer | 701 Divesenne Ave | Sacramento, CA 95811 | | thebridge@sector7saton.com | Email<br>First Class Mail |
| Code Ninjas | Attn: Beau, Jennifer Block | 20322 Huebner Rd | Ste 105 | San Antonio, TX 78258 | | Beau.block@blockcreations.io | Email<br>First Class Mail |
| Coder Collectibles | Attn: Ryan Coder | 12626 Blanco Rd, Ste 103 | San Antonio, TX 78216 | | | codercollectibles@gmail.com | Email<br>First Class Mail |
| Codex Comics & Collectibl | Attn: Robert, Susie | 125 West High St | Ebensburg, PA 15931 | | | codexcomics@gmail.com | Email<br>First Class Mail |
| Coffee & A Comic | 1817 Alabama St | Unit A | Huntington Bch, CA 92648 | | | frankcastle@coffeeandacomic.com | Email<br>First Class Mail |
| Coffee And A Comic | Attn: Jeff | 1817 Alabama St | Unit A | Huntington Bch, CA 92648 | | | First Class Mail |
| Coffee Break Llc | 205 W Water St | Decorah, IA 52101 | | | | | First Class Mail |
| Coffee Break Llc | Attn: Jacob | 205 W Water St | Decorah, IA 52101 | | | | First Class Mail |
| Coffee Cat Comics LLC | 2428 S Dawson Way | Aurora, CO 80014 | | | | coffeecatcomics@gmail.com | Email<br>First Class Mail |
| Coffee Cat Comics LLC | Attn: Vicente Gonzalez | 2428 S Dawson Way | Aurora, CO 80014 | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Coffee Cat Comics LLC | Attn: Vincente Gonzalez | 14500 West Colfax Ave | Unit 128A | Lakewood, CO 80401 | | coffeecatcomics@gmail.com | Email<br>First Class Mail |
| Coffee Cat Comics LLC | Attn: Vincente Gonzalez | 2428 S Dawson Way | Aurora, CO 80014 | | | coffeecatcomics@gmail.com | Email<br>First Class Mail |
| Coffee 'N' Capes Inc | 12110 S Flambeau Dr | Palos Heights, IL 60463 | | | | john@coffeencapes.com | Email<br>First Class Mail |
| Coffee 'N' Capes Inc | Attn: David,John,Rachel | 12110 S Flambeau Dr | Palos Heights, IL 60463 | | | | Email |
| Coffee N' Comics Llc | Attn: Alex Or Wilfon | 1411 Wind River Rd | Fernley, NV 89408 | | | | First Class Mail |
| Coffin Comics | 40 W Brown Rd, Ste 105 | Mesa, AZ 85201 | | | | | Email |
| Coffin Comics LLC | 40 W Brown Rd, Ste 105 | Mesa, AZ 85201 | | | | Francisca@coffincomics.com | Email<br>First Class Mail |
| Coffin Comics, Llc | Attn Brian Pulido | 40 W Brown Rd Ste 105 | Mesa, AZ 85201-3421 | | | | First Class Mail |
| Coffin Comics, Llc | Attn: Brian & Francisca | Attn Brian Pulido | 40 W Brown Rd Ste 105 | Mesa, AZ 85201-3421 | | fpulido@coffincomics.com | Email<br>First Class Mail |
| Cognizant Card Breaks LLC | dba Cognizant Cards & Collectibles | Attn: Joseph Gorrin | 10350 Pines Blvd | Suite D110 | Pembroke Pines, FL 33026 | joe.g@cognizantcardbreaks.com | Email<br>First Class Mail |
| Cogswell Free Library | 1999 County Route 2 | Orwell, NY 13426 | | | | orwlib@ncls.org | Email<br>First Class Mail |
| Cokem International Ltd Inc. | 5651 Innovation Blvd | Suite 500 | Shakopee, MN 55379 | | | | First Class Mail |
| Cokem International Ltd Inc. | Attn: Levi Patton | 5651 Innovation Blvd | Suite 500 | Shakopee, MN 55379 | | | First Class Mail |
| Cold Cards LLC | Attn: Byron Butcher | 910 S 8th St | Ste 143 | Fernandina Beach, FL 32034 | | butcher363@icloud.com | Email<br>First Class Mail |
| Cold Iron Collectibles Inc | 1308 East 5Th Street | Brooklyn, NY 11230 | | | | coldironcollectibles@gmail.com | Email<br>First Class Mail |
| Cold Iron Collectibles Inc | Attn: Leon Or Jed | 1308 East 5Th Street | Brooklyn, NY 11230 | | | coldironcollectibles@gmail.com | Email<br>First Class Mail |
| Cole Schotz P.C. | Attn: Gary H Leibowitz/HC Jones III | 1201 Wilfs St, Ste 320 | Baltimore, MD 21231 | | | gleibowitz@coleschotz.com | Email<br>First Class Mail |
| Cole Street Game Vault LLC | Attn: Jan Martinelli, Chad Martinelli | 1605 Cole St | Enumclaw, WA 98022 | | | chad@colestreetgamevault.com | Email<br>First Class Mail |
| Colecoon De Las Artes Y Music | 1605 Calle Colon | San Juan, PR 00911 | | | | isamar.abreu@upr.edu | Email<br>First Class Mail |
| Coleaeum Of Comics | 8010 Sunport Dr | Ste 108 | Orlando, FL 32809 | | | oakleaf@coliseumofcomics.com | Email<br>First Class Mail |
| Coliseum Of Comics | Attn: Philip Boyle | 8010 Sunport Dr | Ste 108 | Orlando, FL 32809 | | | First Class Mail |
| Coliseum Of Comics Arlington | Attn: Paul Varner | 9344 Atlantic Blvd | Jacksonville, FL 32225 | | | games@coliseumofcomics.com | Email<br>First Class Mail |
| Coliseum Of Comics Clermont | Attn: Paul Varner | 1730 E Highway 50 | Clermont, FL 34711 | | | games@coliseumofcomics.com | Email<br>First Class Mail |
| Coliseum Of Comics East Colonial | Attn: Paul Varner | 4303 East Colonial Drive | Orlando, FL 32803 | | | games@coliseumofcomics.com | Email<br>First Class Mail |
| Coliseum Of Comics Eb1 | 8010 Sunport Dr | Ste 108 | Orlando, FL 32809 | | | joel@coliseumofcomics.com | Email<br>First Class Mail |
| Coliseum Of Comics Gainesville | Attn: Paul Varner | 4401 Nw 25th Place | Suite G | Gainesville, FL 32606 | | games@coliseumofcomics.com | Email<br>First Class Mail |
| Coliseum Of Comics Gnv Inc | 8010 Sunport Dr | Ste 108 | Orlando, FL 32809 | | | office@coliseumofcomics.com | Email<br>First Class Mail |
| Coliseum Of Comics Kissimmee | Attn: Paul Varner | 2511 Old Vineland Rd | Kissimmee, FL 34746 | | | games@coliseumofcomics.com | Email<br>First Class Mail |
| Coliseum Of Comics Lakeland | Attn: Paul Varner | 8010 Sunport Dr | Ste 108 | Orlando, FL 32809 | | games@coliseumofcomics.com | Email<br>First Class Mail |
| Coliseum Of Comics New Tampa | Attn: Paul Varner | 19402 Bruce B Downs Blvd | Tampa, FL 33647 | | | games@coliseumofcomics.com | Email<br>First Class Mail |
| Coliseum Of Comics Oakleaf | Attn: Paul Varner | 9630 Crosshill Blvd, Ste 102 | Jacksonville, FL 32222 | | | games@coliseumofcomics.com | Email<br>First Class Mail |
| Coliseum Of Comics Roosevelt | Attn: Paul Varner | 5517 Roosevelt Blvd | Jacksonville, FL 32244 | | | games@coliseumofcomics.com | Email<br>First Class Mail |
| Coliseum Of Comics Stm | 8010 Sunport Dr | Ste 108 | Orlando, FL 32809 | | | office@coliseumofcomics.com | Email<br>First Class Mail |
| Coliseum Of Comics Warehouse | Attn: Paul Varner | 8010 Sunport Drive | Ste 106 | Orlando, FL 32809 | | games@coliseumofcomics.com | Email<br>First Class Mail |
| Collect Em All LLC | 598 Valley St | Mary D, PA 17952 | | | | contactcollectemall@gmail.com | Email<br>First Class Mail |
| Collect Em All Llc | Attn: Andrew And Ashley | 598 Valley St | Mary D, PA 17952 | | | | First Class Mail |
| Collect 'Em Comics & | Attn: Jessica,Kevin&Roger | Collectibles | 610 Austin Ave | Waco, TX 76701 | | | First Class Mail |
| Collect 'Em Comics & | Collectibles | 610 Austin Ave | Waco, TX 76701 | | | | First Class Mail |
| Collectables & More | 32 Main St | Brockport, NY 14420 | | | | collectablesandm@gmail.com | Email<br>First Class Mail |
| Collectables & More | Attn: Thomas Willis | 32 Main Street | Brockport, NY 14420 | | | collectablesandm@gmail.com | Email<br>First Class Mail |
| Collectables Brockport, NY 14420 | Attn: Thomas Willis | 32 Main St | Brockport, NY 14420 | | | | First Class Mail |
| Collected - Ft Worth | Attn: Brent /Ron / David | Global Pop Culture Hdqrts Llc | 3016 Alta Mere Dr | Ft Worth, TX 76116 | | purchasing@staycollected.com | Email<br>First Class Mail |
| Collected - Ft Worth | Global Pop Culture Hdqrts Llc | 3016 Alta Mere Dr | Ft Worth, TX 76116 | | | purchasing@staycollected.com | Email<br>First Class Mail |
| Collected - Irving | Global Pop Culture Hdqrts Llc | 2823 Alta Mere Dr | Ft Worth, TX 76116 | | | purchasing@staycollected.com | Email<br>First Class Mail |
| Collected, LLC | Attn: Ron Killingsworth, Brent Erwin, David<br>Hedgecock | 2823 Alta Mere Drive | Fort Worth, TX 76116 | | | ronkillingsworth1@yahoo.com | Email<br>First Class Mail |
| Collected.Yourpopculturehdqrts | Global Pop Culture Hdqrts Llc | 3020 Alta Mere Dr | Ft Worth, TX 76116 | | | purchasing@staycollected.com | Email<br>First Class Mail |
| Collectible Addictions | Attn: Dalton Loff | 12 Danny Lane | Mount Morris, MI 48458 | | | golfmasterloff@gmail.com | Email<br>First Class Mail |
| Collectible Assets LLC | 3277 W 12 Mile Rd | Berkley, MI 48072 | | | | mmorgan@timetravelersonline.com | Email<br>First Class Mail |
| Collectible Assets Llc | Attn: Michael Morgan | 3116 12 Mile Rd | Berkley, MI 48072 | | | | First Class Mail |
| Collectible Den, The | Attn: Dennis Davis | 3120 Franklin Ave | Waco, TX 76710 | | | davisfamilyshop11@gmail.com | Email<br>First Class Mail |
| Collectible Grading Authority | 1965 Evergreen Blvd, Unit 100 | Duluth, GA 30096 | | | | | First Class Mail |
| Collectible Grading Authority | aka CGA | 1965 Evergreen Blvd, Unit 100 | Duluth, GA 30096 | | | | First Class Mail |
| Collectible Invest Bktg - Dealer | Thomas Derby Iv | 6050 Peachtree Parkway | Norcross, GA 30092 | | | | First Class Mail |
| Collectible Investments | Attn: David Woodard | Collectible Investments | 2666 Coldge Hw | Berkley, MI 48072 | | dave@collectibleinvestments.com | Email<br>First Class Mail |
| Collectible Kingdom LLC | Attn: Braydon Hughes | 519 Rains Rd | Thomasville, NC 27360 | | | sales@collectible-kingdom.com | Email<br>First Class Mail |
| Collectibles Galore | 615 S Main St | Ste F/G | N Syracuse, NY 13212 | | | mcl1959@aol.com | Email<br>First Class Mail |
| Collectibles Galore | Attn: Michael Tompkins | 615 S Main St | Ste F/G | N Syracuse, NY 13212 | | | First Class Mail |
| Collectibles Unlimited | 25 South Street | Concord, NH 03301 | | | | collectiblesunlimited@comcast.net;<br>megankilar@gmail.com | Email<br>First Class Mail |
| Collectibles Unlimited | Attn: Michael Boddy | 25 South Street | Concord, NH 03301 | | | collectiblesunlimited@comcast.net | Email<br>First Class Mail |
| Collection Corner | Attn: Gustavo Or Ana C. | 1197 E Zapata St | Calexico, CA 92231 | | | | First Class Mail |
| Collection Plus Ag | 17 Beaujolais | Candiac, QC J5R 4B5 | Canada | | | rollin.girard@videotron.ca | Email<br>First Class Mail |
| Collection Plus Ag | Attn: Andre Girard | 17 Beaujolais | Candiac, QC J5R 4B5 | Canada | | rollin.girard@videotron.ca | Email<br>First Class Mail |
| Collectles LLC | Attn: Aaron Compton | 336 N Liberty St | Valders, WI 54245 | | | collectislelc@gmail.com | Email<br>First Class Mail |
| Collective 365 LLC | Attn: Alicia Hayden, Christopher Dunning,<br>Charles Rodgers | 1415 N Cotner Blvd | Ste 101 | Lincoln, NE 68505 | | collective365lnk@gmail.com | Email<br>First Class Mail |
| Collective Effort Gaming LLC | Attn: Joel Choate Iii, Dakota Fickett Travis<br>Radford | 2670 Us -21 S | Alpena, MI 49707 | | | joelpchoate@gmail.com | Email<br>First Class Mail |
| Collectiverse Ltd | 70 Deluge Cr | St Albert, AB T8N 6J6 | Canada | | | | First Class Mail |
| Collectiverse Ltd | Attn: Ryan & Zart | 435 Mistatim Way Nw | Edmonton, AB T5V 0M8 | Canada | | | First Class Mail |
| Collectomaniacs | dba Collecto | Attn: Billy, Amanda Windham | 2825 S Glenstone Ave | Unit F04A | Springfield, MO 65804 | collectomaniacscork@yahoo.com | Email<br>First Class Mail |
| Collector King Toys | 20723 Rosedale Drive | Carl Lackey | Riverside, CA 92508 | | | charger14@aol.com | Email<br>First Class Mail |
| Collector King Toys | Attn: Carl Lackey | 20723 Rosedale Drive | Carl Lackey | Riverside, CA 92508 | | charger14@aol.com | Email<br>First Class Mail |
| Collector Legion | Attn: Cesar Garcia | 4451 Redondo Beach Blvd | Lawndale, CA 90260 | | | info@collectorlegion.com | Email<br>First Class Mail |
| Collector Mania | Attn: Chris, Eric, John | 19555 Parker Square | Ste 101 | Parker, CO 80134 | | collectormaniaparker@gmail.com | Email<br>First Class Mail |
| Collector S Box | Attn: Todd Nightenhelser | 44 E Park Dr | Huntington, IN 46750 | | | upoorsoul@hotmail.com | Email<br>First Class Mail |
| Collector S Ink | Attn: Beverly | 2593 Highway 32 | Chico, CA 95973 | | | collectorsink@ymail.com | Email<br>First Class Mail |
| Collector Store LLC | Attn: Ben Pezold | 1106 Jungs Station Rd | St Charles, MO 63303 | | | sales@collectorstore.com | Email<br>First Class Mail |
| Collector Store LLC | Attn: Ben Pezold | 2909 N St Peters Parkway | Dock 3 | St Peters, MO 63376 | | sales@collectorstore.com | Email<br>First Class Mail |
| Collector Supreme LLC | 1500 Polaris Pkwy Ste 2008 | Columbus, OH 43240 | | | | CollectorSupreme@hotmail.com | Email<br>First Class Mail |
| Collector Supreme Llc | Attn: Joseph And Rich | 1500 Polaris Pkwy Ste 2008 | Columbus, OH 43240 | | | | First Class Mail |
| Collector Zone | Attn: Chris Or Susan | Chris Topfer | 3 Belfast Crescent | Ridgewood Wa, 6030 | Australia | shop@collectorzone.com.au | Email<br>First Class Mail |
| Collector Zone | Attn: Chris Or Susan | 3 Belfast Crescent | Ridgewood, WA 6030 | Australia | | | First Class Mail |
| Collector Zone | Chris Topfer | 3 Belfast Crescent | Ridgewood, WA 6030 | Australia | | | First Class Mail |
| Collectors Action Figures&Toys | 18711 Sherman Way | 105-B | Reseda, CA 91335 | | | | First Class Mail |

Exhibit A
Service List

| Name | Attn | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Collectors Action Figures&Toys | Attn: Nigel Lopez | 18711 Sherman Way | 105 B | Reseda, CA 91335 | | First Class Mail |
| Collector'S Alley, Llc | Attn: Leeann Tuesca | 1229 Hampshire Pike | Columbia, TN 38401 | | collectorsalleyllc@hotmail.com | Email |
| | | | | | | First Class Mail |
| Collectors Anime LLC | 3057 Nutley St Sw | Ste 394 | Fairfax, VA 22031 | | aquastar831@gmail.com | Email |
| | | | | | | First Class Mail |
| Collectors Anime Llc | Attn: Sahvn Panichpong | 3057 Nutley St Sw | Ste 394 | Fairfax, VA 22031 | store@collectorsanime.com | Email |
| | | | | | | First Class Mail |
| Collectors Authority | 1534 Se Military Dr | Ste 106 | San Antonio, TX 78214 | | puroisher@collectorsauthority.com | Email |
| | | | | | | First Class Mail |
| Collectors Authority | Attn: Mario / Pete' | 1534 Se Military Dr | Ste 106 | San Antonio, TX 78214 | puroisher@collectorsauthority.com | Email |
| | | | | | | First Class Mail |
| Collectors' Baseball Club LLC | 4107 Worden Cove | Memphis, TN 38125 | | | commish@collectorsbaseballclub.com | Email |
| | | | | | | First Class Mail |
| Collectors' Baseball Club Llc | Attn: David & Warren | 4107 Worden Cove | Memphis, TN 38125 | | | First Class Mail |
| Collectors Box LLC | 1236 Deerrun Dr | Randleman, NC 27317 | | | tumbleee21@yahoo.com | Email |
| | | | | | | First Class Mail |
| Collectors Box Llc | Attn: Anthony | 1236 Deerrun Dr | Randleman, NC 27317 | | | First Class Mail |
| Collector's Cache LLC | 13354 College Blvd | Lenexa, KS 66210 | | | lizzaleri@gmail.com | Email |
| | | | | | | First Class Mail |
| Collector'S Cache Llc | Attn: Behman And Evan | 13354 College Blvd | Lenexa, KS 66210 | | | First Class Mail |
| Collector'S Cache LLC | Attn: Behnam, Geralyn Zakeri | 13354 College Blvd | Lenexa, KS 66210 | | teamcache@collectorscache.com | Email |
| | | | | | | First Class Mail |
| Collectors Cave | Attn: Robert Aldate | 7979 N Eldridge 5th Street | Suite 533 | Houston, TX 77066 | robert201027@gmail.com | Email |
| | | | | | | First Class Mail |
| Collectors Choice | Attn: George Lawrence | 54 Main Street | Brockport, NY 14420 | | collectors_choice@hotmail.com | Email |
| | | | | | | First Class Mail |
| Collectors Choice | Attn: Kaleen Gallagher | 1500 S Mooney Blvd | Visalia, CA 93277 | | kallalily7@gmail.com | Email |
| | | | | | | First Class Mail |
| Collector's Choice | 15 Main St S | Brockport, NY 14420 | | | collectors_choice@hotmail.com | Email |
| Collector'S Choice | Attn: George Lawrence | 15 Main St S | Brockport, NY 14420 | | collectors_choice@hotmail.com | Email |
| | | | | | | First Class Mail |
| Collectors Choice Comics LLC | 1805 E Eliot Rd | Ste 101 | Tempe, AZ 85284 | | kevin@collectorschoicecomics.com | Email |
| | | | | | | First Class Mail |
| Collectors Choice Comics Llc | Attn: Kevin & Ryan | 1805 E Eliot Rd | Ste 101 | Tempe, AZ 85284 | | First Class Mail |
| Collector'S Comics & Toys | 5878 Everhart Rd | Suite B | Corpus Christi, TX 78413 | | kentlenz@collectors-comics-and-toys.com | Email |
| | | | | | | First Class Mail |
| Collector'S Comics And Toys | Attn: Nathan | 5878 Everhart Rd | Suite B | Corpus Christi, TX 78413 | | First Class Mail |
| Collector's Connection | 1663 Highway 51 Bypass N | Dyersburg, TN 38024 | | | collectorsconnection@yahoo.com | Email |
| | | | | | | First Class Mail |
| Collector's Connection | Attn: Jeff, Misty | 1663 Highway 51 Bypass N | Dyersburg, TN 38024 | | collectorsconnection@yahoo.com | Email |
| | | | | | | First Class Mail |
| Collectors Corner | 59 Washington St | Taunton, MA 02780 | | | mikeventura40@yahoo.com | Email |
| | | | | | | First Class Mail |
| Collectors Corner | 7911 Harford Rd | Parkville, MD 21234 | | | collectorscornermd@gmail.com | Email |
| | | | | | | First Class Mail |
| Collectors Corner | Attn: Michael Ventura | 59 Washington St | Taunton, MA 02780 | | mikeventura40@yahoo.com | Email |
| | | | | | | First Class Mail |
| Collectors Corner | Attn: Randy | 7911 Harford Rd | Parkville, MD 21234 | | collectorscornermd@gmail.com | Email |
| | | | | | | First Class Mail |
| Collectors Corner | Attn: Randy M, Chris, Jo | 7911 Harford Rd | Parkville, MD 21234 | | collectorscornermd@comcast.net | Email |
| | | | | | | First Class Mail |
| Collectors Corner | Attn: Mario Simon | Schonbrunner Strasse 101 | Wien, A-1050 | Austria | office@collectorscorner.at | Email |
| | | | | | | First Class Mail |
| Collectors Corner | Schonbrunner Strasse 101 | Wien, A-1050 | Austria | | office@collectorscorner.at | Email |
| | | | | | | First Class Mail |
| Collectors Corner - Midland | 4011 Jefferson Avenue | Midland, MI 48640 | | | ccornermi@aol.com | Email |
| | | | | | | First Class Mail |
| Collectors Corner - Midland | Attn: Andrew Iwamasa | 4011 Jefferson Avenue | Midland, MI 48640 | | ccornermi@aol.com | Email |
| | | | | | | First Class Mail |
| Collectors Corner Inc. | 7911 Harford Rd | Parkville, MD 21234 | | | collectorscornermd@comcast.net | Email |
| | | | | | | First Class Mail |
| Collectors Corner Inc. | Attn: Randy Myers Jr | 7911 Harford Rd | Parkville, MD 21234 | | collectorscornermd@comcast.net | Email |
| | | | | | | First Class Mail |
| Collector's Corner/Double Play | 1702 Mt Holly Rd | Burlington, NJ 08016 | | | newminn@comcast.net | Email |
| Collector'S Corner/Double Play | Attn: Frank Darryl Lynch | 1702 Mt Holly Rd | Burlington, NJ 08016 | | newminn@comcast.net | Email |
| | | | | | | First Class Mail |
| Collectors Crate | 11 Willow Place | Nutley, NJ 07110 | | | | First Class Mail |
| Collectors Crate | Attn: Valarie | 11 Willow Place | Nutley, NJ 07110 | | | First Class Mail |
| Collectors Crossroads | Attn: Darren Spohn | 11066 Lakeline Mall Dr, Ste 9-L | Cedar Park, TX 78613 | | bill@collectorscrossroads.com | Email |
| | | | | | | First Class Mail |
| Collectors Den | 4020 Rhea St Ste 4E | Wichita Falls, TX 76308 | | | collectorsdenz@yahoo.com | Email |
| | | | | | | First Class Mail |
| Collectors Den | Attn: Andrew Dancer/Sonny | 4020 Rhea St Ste 4E | Wichita Falls, TX 76308 | | collectorsdenz@yahoo.com | Email |
| | | | | | | First Class Mail |
| Collectors Den | Attn: David Dancer | 4020 Rhea Road | Suite 4E | Wichita Falls, TX 76308 | collectorsdenz@yahoo.com | Email |
| | | | | | | First Class Mail |
| Collector's Destiny LLC | 223 Hannaway Cir | Madison, AL 35757 | | | barry.hurewitz@yahoo.com | Email |
| | | | | | | First Class Mail |
| Collector's Destiny Llc | Attn: Anthony,Diana,Barry | 223 Hannaway Cir | Madison, AL 35757 | | | First Class Mail |
| Collectors Dreams | 9635 Lombardy Avenue | Fontana, CA 92335 | | | quincs@aol.com | Email |
| | | | | | | First Class Mail |
| Collectors Dreams | Attn: Alex Jaramillo | 9635 Lombardy Avenue | Fontana, CA 92335 | | quincs@aol.com | Email |
| | | | | | | First Class Mail |
| Collectors Edge | 2330 S Kinnickinnic Ave | Milwaukee, WI 53207 | | | syoop@collectorsedgecomics.com | Email |
| | | | | | | First Class Mail |
| Collectors Edge | Attn: Steve | 2330 S Kinnickinnic Ave | Milwaukee, WI 53207 | | syoop@collectorsedgecomics.com | Email |
| | | | | | | First Class Mail |
| Collectors Guide | Attn: Collectors Guide | 14555 Ventura Blvd | Sherman Oaks, CA 91403 | | kc@toymandala.com,btwg2180@aol.com | Email |
| | | | | | | First Class Mail |
| Collectors Guide Inc | 1218 9Th St | Apt 12 | Santa Monica, CA 90401 | | admin@toymandala.com | Email |
| | | | | | | First Class Mail |
| Collectors Guide Inc | Attn: Chimmy/Dhiraj/Dustin | 1218 9Th St | Apt 12 | Santa Monica, CA 90401 | | First Class Mail |
| Collectors Ink | 2593 Highway 32 | Chico, CA 95973 | | | beverlykranz@yahoo.com | Email |
| | | | | | | First Class Mail |
| Collectors Ink | Attn: Beverly Kranz | 2593 Highway 32 | Chico, CA 95973 | | beverlykranz@yahoo.com | Email |
| | | | | | | First Class Mail |
| Collector's Outpost LLC | Attn: Greg, Joan Johnson | 1350 Tri-State Pkwy | Ste 118 | Gurnee, IL 60031 | greg@mycollectorsoutpost.com | Email |
| | | | | | | First Class Mail |
| Collectors Pair of Dice | 641 Rocket Ave | Salina, KS 67401 | | | laura@collectorspairofdice.com; laurie@comicbookpulfille.com | Email |
| | | | | | | First Class Mail |
| Collectors Pair Of Dice | Attn: Laurie | 641 Rocket Ave | Salina, KS 67401 | | james@collectorspairofdice.com | Email |
| | | | | | | First Class Mail |
| Collector'S Pair-Of-Dice Llc | Attn: Rowan/Tim | 641 Rocket Ave | Salina, KS 67401 | | | First Class Mail |
| Collectors Palace | 9274 State Route 43 | Streetsboro, OH 44241 | | | | First Class Mail |
| Collectors Palace | Attn: Mike Bennett | 9274 State Route 43 | Streetsboro, OH 44241 | | collectorspalace1@gmail.com | Email |
| | | | | | | First Class Mail |
| Collectors' Palace LLC | 9274 State Route 43 | Streetsboro, OH 44241 | | | collectorspalacellc@gmail.com | Email |
| | | | | | | First Class Mail |
| Collector's Palace Llc | Attn: Karly And Nicholas | 9274 State Route 43 | Streetsboro, OH 44241 | | | First Class Mail |
| Collectors Paradise | 5618 E Washington St | Indianapolis, IN 46219 | | | dianaduncan@msn.com | Email |
| | | | | | | First Class Mail |
| Collectors Paradise | Attn: Dave / Dianna | 5618 E Washington St | Indianapolis, IN 46219 | | | First Class Mail |
| Collector's Paradise | 7131 Winnetka Avenue | Winnetka, CA 91306 | | | store@comicsandcards.net | Email |
| | | | | | | First Class Mail |
| Collector's Paradise | Attn: Edward Greenberg | 7131 Winnetka Avenue | Winnetka, CA 91306 | | | First Class Mail |
| Collector's Paradise Inc. | 7131 Winnetka Ave | Winnetka, CA 91306 | | | | First Class Mail |
| Collector'S Paradise Inc. | Attn: Edward Or Joseph | 7131 Winnetka Ave | Winnetka, CA 91306 | | | First Class Mail |
| Collectors Row LLC | 1979 County Rd | 1057 | Center, TX 75935 | | codyclark@collectorsrow.cards | Email |
| | | | | | | First Class Mail |
| Collectors Row Llc | Attn: Cody & Chloe | 1979 County Rd | 1057 | Center, TX 75935 | | First Class Mail |
| Collectors Row LLC | Attn: Cody Clark | 124 Nacogdoches St | Center, TX 75935 | | codyclark@collectorsrow.cards | Email |
| | | | | | | First Class Mail |
| Collector'S Shack LLC | 3021-23 Middletown Road | Bronx, NY 10461 | | | collectorcave@gmail.com | Email |
| | | | | | | First Class Mail |
| Collector'S Shack Llc | Attn: Steven,James,Anthony | 3021-23 Middletown Road | Bronx, NY 10461 | | | First Class Mail |
| Collectors Showcase | Attn: Jeff Richardson | P.O. Box 2027 | Auburn, AL 36831 | | jrcomics@aol.com | Email |
| | | | | | | First Class Mail |
| Collectors Showcase | P.O. Box 2027 | Auburn, AL 36831 | | | jrcomics@aol.com | Email |
| | | | | | | First Class Mail |
| Collectors Trading Company | Attn: Dominic Cavazos | 3610 N Laurent St | Victoria, TX 77901 | | collectors.trading.co@gmail.com | Email |
| | | | | | | First Class Mail |
| Collectors World | 7030 Columbia Pike | Annandale, VA 22003 | | | collectorsworldinfo@gmail.com | Email |
| | | | | | | First Class Mail |
| Collectors World | Attn: Steve'/Damon / David | 7030 Columbia Pike | Annandale, VA 22003 | | collectorsworldinfo@gmail.com | Email |
| | | | | | | First Class Mail |
| Collectors Zone | 2800 Brookside Blvd | Jackson, MI 49203 | | | | First Class Mail |
| Collectors Zone | Attn: Roger'/Joe Garner | 2800 Brookside Blvd | Jackson, MI 49203 | | tcz@att.net | Email |
| | | | | | | First Class Mail |
| Collectorsmania.Com | Attn: Scott / Todd' | 26463 Gratiot Ave | Roseville, MI 48066 | | accounting@cosmicagecomics.com | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Collectorsown LLC | 8111 Remington Ct | Clarkston, MI 48348 | | | | | First Class Mail |
| Collectorsown Llc | Attn: Jose And Marcos | 8111 Remington Ct | Clarkston, MI 48348 | | | | First Class Mail |
| College Of San Mateo Library | 1700 W Hillsdale Blvd | Bld 9 | San Mateo, CA 96402 | | | | First Class Mail |
| College Park Library | 3647 Main St | San Antonio, GA 30337 | | | | Collection.Development@fultoncountyga.gov | Email; First Class Mail |
| College Park Library | Attn: Katrina | 3647 Main St | College Park, GA 30337 | | | | First Class Mail |
| Collin Kennedy | 2610 Sapphire St | Loveland, CO 80537 | | | | cdkenn91@gmail.com | Email; First Class Mail |
| Collins Garden Library | 200 N Park Blvd | San Antonio, TX 78204 | | | | | First Class Mail |
| Colona District Public Library | 911 1St St | Colona, IL 61241 | | | | childrens@colonalibrary.com | Email |
| Colona District Public Library | Attn: April | 911 1St St | Colona, IL 61241 | | | | First Class Mail |
| Color & Context LLC | 4316 Haines St | Port Townsend, WA 98368 | | | | strangedaycomicsandgames@gmail.com | Email |
| Color And Context Llc | Attn: Richard/Kristin | 4316 Haines St | Port Townsend, WA 98368 | | | | First Class Mail |
| Colorado Department of Revenue | c/o Bankruptcy Unit, Rm 104 | 1881 Pierce St | Lakewood, CO 80214 | | | dor_tac_bankruptcy@state.co.us | Email; First Class Mail |
| Colorado Dept of Revenue | Denver, CO 80261-0006 | | | | | | First Class Mail |
| Colorado Dept of Revenue | P.O. Box 17087 | Denver, CO 80217 | | | | | First Class Mail |
| Colorado Dept of Revenue | P.O. Box 17087 | Denver, CO 80217-0087 | | | | | First Class Mail |
| Colorado Dept of Revenue | State Tax Office Denver | 1375 S Sherman St | Denver, CO 80261 | | | | First Class Mail |
| Colorado Dept of Revenue | Taxation Division | Lakewood, CO 80214 | | | | | First Class Mail |
| Colorado Ski | 710 Meyersville Road | Gillette, NJ 07933 | | | | ltdererik@aol.com | Email; First Class Mail |
| Colorado State University | 8035 Campus Delivery | Fort Collins, CO 80523 | | | | | First Class Mail |
| Colorado State University | Attn: Wendy Schloss | 8035 Campus Delivery | Fort Collins, CO 80523 | | | rebecca.walker@colostate.edu | Email; First Class Mail |
| Colorful Cute Inc | 5701 Sunset Dr | Ste 178 | Miami, FL 33143 | | | billing@colorfulcute.com | Email; First Class Mail |
| Colorful Cute Inc | Attn: Madeline | 5701 Sunset Dr | Ste 178 | Miami, FL 33143 | | | First Class Mail |
| Colosseum Games | Attn: Kevin Ollila | 5719 75th St | Kenosha, WI 53142 | | | colosseumgamesofw@gmail.com | Email; First Class Mail |
| Colossus Comics & Games LLC | 801 Broadway St | Mt Vernon, IL 62864 | | | | colossuscomicsandgames@yahoo.com | Email; First Class Mail |
| Colossus Comics & Games LLC | Attn: Dan Horner | 801 Broadway St | Mt Vernon, IL 62864 | | | colossuscomicsandgames@gmail.com | Email; First Class Mail |
| Colossus Comics And Games Llc | Attn: Dan | 801 Broadway St | Mt Vernon, IL 62864 | | | | First Class Mail |
| Colpar Enterprises Inc | dba Hobbytown Littleton | Attn: Jason (Mark Or Amy For -001) | 7981 S Broadway | Littleton, CO 80122 | | fred@colpar.com | Email; First Class Mail |
| Colpar Hobbies West | Attn: Jason | 3355 S Wadsworth Blvd | Suite G115 | Lakewood, CO 80227 | | fred@colpar.com | Email; First Class Mail |
| Colpar Hobbies West | Attn: Mark | 1915 S Havana | Aurora, CO 80014 | | | fred@colpar.com | Email; First Class Mail |
| Columbia Gas | Columbia Gas of PA Revenue Recovery | P.O. Box 117 | Columbus, OH 43216 | | | | First Class Mail |
| Columbia Gas | P.O. Box 70285 | Philadelphia, PA 19176-0285 | | | | | First Class Mail |
| Columbiana Public Library | 332 N Middle St | Columbiana, OH 44408 | | | | | First Class Mail |
| Columbus Book Exchange | 6440 W Hamilton Park Dr | Suite 8 | Columbus, GA 31909 | | | pkrbooks@knology.net | Email |
| Columbus Book Exchange | Attn: Pat Robinson | 6440 W Hamilton Park Dr | Suite 8 | Columbus, GA 31909 | | pkrbooks@knology.net | Email; First Class Mail |
| Columbus Public Library | 2419 14Th St | Columbus, NE 68601 | | | | Jessica.Wilkinson@columbusne.us | Email |
| Columbus Public Library | Attn: Jessica | 2419 14Th St | Columbus, NE 68601 | | | | First Class Mail |
| Comari | Attn: Romano Gonzalez, Camilla Zevallos Guizado | 11203 Montgomery Ave | Granada Hills, CA 91344-3840 | | | romero@comari.co | Email; First Class Mail |
| Comcast | 1701 John F Kennedy Blvd | Philadelphia, PA 19103 | | | | | First Class Mail |
| Comcast | P.O. Box 70219 | Philadelphia, PA 19176-0219 | | | | | First Class Mail |
| Comcast Corporation | P.O. Box 70219 | Philadelphia, PA 19176-0219 | | | | | First Class Mail |
| Comcity Folding Bikes Sa De Cv | Av Lomas Verdes 3A Seccion | Naucalpan De Juarez | Mexico, 53125 | Mexico | | | First Class Mail |
| Comcity Folding Bikes Sa De Cv | Av Lomas Verdes 3A Seccion | Naucalpan De Juarez | Mexico, 53125 | Mexico | | ventas@comcity.com.mx | Email; First Class Mail |
| Comebackcinma | 9330 Guenevere Pl | Mechanicsville, VA 23116 | | | | comebackcinma@gmail.com | Email; First Class Mail |
| Comebackcinma | Attn: Christopher Lee | 9330 Guenevere Pl | Mechanicsville, VA 23116 | | | | First Class Mail |
| Comercial Tebsa Ltda | Attn: Felipe | Huerfanos 875 L27 | Santiago, 8320176 | Chile | | felipe.ja@gmail.com | Email; First Class Mail |
| Comercializadora Juan Manuel | Attn: Juan | Meza Brejcha Ent | Avenida Portugal 1085 Office24 | Santiago, 8320000 | Chile | | First Class Mail |
| Comercializadora Juan Manuel | Meza Brejcha Ent | Avenida Portugal 1085 Office24 | Santiago, 8320000 | Chile | | juan.mezab@mail.udp.cl | Email; First Class Mail |
| Comet Comics | Attn: Heather | 63 Second Ave | Ottawa, ON K1S 2H4 | Canada | | info@cometcomics.ca | Email; First Class Mail |
| Comet Comics | C/O Black Squirrel Books | 63 Second Ave | Ottawa, ON K1S 2H4 | Canada | | info@cometcomics.ca | Email; First Class Mail |
| Comet Hobbies Inc | Attn: Emre Erdal | 18 Woodcock Lane | Levittown, NY 11756 | | | orders@comethobbies.com | Email; First Class Mail |
| Comfortland | 4009 30Th Ave | Astoria, NY 11103 | | | | comfortlandny@gmail.com | Email; First Class Mail |
| Comfortland | Attn: Donald Dalessio | 4009 30Th Ave | Astoria, NY 11103 | | | | First Class Mail |
| Comfy Nerd LLC | Attn: Nicholas Mckinley | 2906 Orchidcrest Dr | Crestview, FL 32539 | | | comfynerd@yahoo.com | Email; First Class Mail |
| Comic - Kazi | 420 Dalmeny Hill Nw | Calgary, AB T3A 1T6 | Canada | | | comic-kazi@shaw.ca | Email |
| Comic - Kazi | Attn: Wesley Wong | 420 Dalmeny Hill Nw | Calgary, AB T3A 1T6 | Canada | | comic-kazi@shaw.ca | Email; First Class Mail |
| Comic & Figure Addicts | Attn: Juan Lecaros | Juan Lecaros | 30542 Union City Blvd #8 | Union City, CA 94587 | | jlecaros80@gmail.com | Email |
| Comic & Figure Addicts | Juan Lecaros | 30542 Union City Blvd #8 | Union City, CA 94587 | | | jlecaros80@gmail.com | Email; First Class Mail |
| Comic & Game Universe | 46 2610 Centre St Ne | Calgary, AB T2E 2V4 | Canada | | | | First Class Mail |
| Comic & Game Universe | Attn: Rob | 6 2610 Centre St Ne | Calgary, AB T2E 2V4 | Canada | | words.pictures@shaw.ca | Email; First Class Mail |
| Comic 1 Books | 67 B King St East | Stoney Creek, ON L8G 1S9 | Canada | | | | First Class Mail |
| Comic 1 Books | Attn: Paolo Riopoli | 67 B King St East | Stoney Creek, ON L8G 1S9 | Canada | | apollo68@rogers.com | Email; First Class Mail |
| Comic Alley | 9517 Route 11 | St Margaret's, NB E1N 5C5 | Canada | | | | First Class Mail |
| Comic Alley | Attn: Lily & Thomas | 9517 Route 11 | St Margaret's, NB E1N 5C5 | Canada | | | First Class Mail |
| Comic Alley Lake Geneva | Attn: Jay & Tryke" | Lake Geneva Video Gallery Inc | 7284 Hollow Dr | Lake Geneva, WI 53147 | | tenzilkem1974@yahoo.com | Email; First Class Mail |
| Comic Alley Lake Geneva | Lake Geneva Video Gallery Inc | 7284 Hollow Dr | Lake Geneva, WI 53147 | | | trykescomicalley@gmail.com | Email; First Class Mail |
| Comic Art/Bud Plant | Attn: Diane | Po Box 1689 | Grass Valley, CA 95945-1689 | | | ladonna@budsartbooks.com | Email; First Class Mail |
| Comic Art/Bud Plant | Po Box 1689 | Grass Valley, CA 95945-1689 | | | | | First Class Mail |
| Comic Asylum | 44829 San Pablo Ave | Palm Desert, CA 92260 | | | | | First Class Mail |
| Comic Asylum | 6963 W 111Th St | Worth, IL 60482 | | | | thecomicasylum@gmail.com | Email; First Class Mail |
| Comic Asylum | 905 N Jupiter Rd Ste 170 | Richardson, TX 75081 | | | | comicasylum@gmail.com | Email; First Class Mail |
| Comic Asylum | Attn: Joeel Or Chiqui | 44829 San Pablo Ave | Palm Desert, CA 92260 | | | comicasylum@gmail.com | Email; First Class Mail |
| Comic Asylum | Attn: Mark Hay | 905 N Jupiter Rd Ste 170 | Richardson, TX 75081 | | | comicasylum@gmail.com | Email; First Class Mail |
| Comic Asylum | Attn: Mark Wendt | 6963 W 111Th St | Worth, IL 60482 | | | thecomicasylum@gmail.com | Email; First Class Mail |
| Comic Asylum Ltd, The | Attn: Mark Hay | 905 N Jupiter Rd, Ste 170 | Richardson, TX 75081 | | | comicasylum@gmail.com | Email; First Class Mail |
| Comic Attack | Attn: Christian Weiss | Paulstraße 9 | Erfurt, 99084 | Germany | | | First Class Mail |
| Comic Attic | 300-2 Mccombs Rd | Chaparral, NM 88081 | | | | comicattic88@gmail.com | Email; First Class Mail |
| Comic Attic | Attn: Markus Stroke | 300-2 Mccombs Rd | Chaparral, NM 88081 | | | | First Class Mail |
| Comic Book Addiction | 701 Brock St N | Lower Lever - Unit #1 | Whitby, ON L1N 8R3 | Canada | | steve@comicbookaddiction.com | Email; First Class Mail |
| Comic Book Addiction | Attn: Nick,Steve,Stephanie | 701 Brock St N | Lower Lever - Unit #1 | Whitby, ON L1N 8R3 | Canada | steve@comicbookaddiction.com | Email; First Class Mail |
| Comic Book Adventure | 1430 W County Rd | C Unit 800 | Roseville, MN 55113 | | | comicollege@hotmail.com | Email; First Class Mail |
| Comic Book Adventure | Attn: Tim John | 1430 W County Rd | C Unit 800 | Roseville, MN 55113 | | comicollege@hotmail.com | Email; First Class Mail |
| Comic Book Box | Attn: Kathleen Bottarini | Po Box 659 | Cotati, CA 94931 | | | comicbookbox@msn.com | Email; First Class Mail |
| Comic Book Campaign LLC | 9300 Ewing Avenue | Evanston, IL 60203 | | | | comicbookcampaign@gmail.com | Email; First Class Mail |
| Comic Book Campaign LLC | Attn: Andrew Moses | 9300 Ewing Avenue | Evanston, IL 60203 | | | | First Class Mail |
| Comic Book Carousel | Attn: William, Sharon Hughes | 3712 Kentmere Ct | Flower Mound, TX 75022 | | | nowickiashton@gmail.com | Email; First Class Mail |
| Comic Book Clubhouse LLC | 31 W Alexander Ave | Merced, CA 95348 | | | | josh@cbclubhouse.com | Email; First Class Mail |
| Comic Book Clubhouse Llc | Attn: Joshua Trigg | 31 W Alexander Ave | Merced, CA 95348 | | | | First Class Mail |
| Comic Book Connection | Attn: Steven Cavill | 918 5Th Street | Verona, PA 15147 | | | comicconnector1@msn.com | Email; First Class Mail |
| Comic Book Depot Inc | 2847 Jerusalem Avenue | Wantagh, NY 11793 | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Comic Book Direct Dot Com LLC | 6310 W Spruce St #318 | Tampa, FL 33607 | | | josh@comicbookdirect.com | Email / First Class Mail |
| Comic Book Direct Dot Com Llc | Attn: Joshua & Ryan | 6310 W Spruce St #318 | Tampa, FL 33607 | | | First Class Mail |
| Comic Book Factory | 12 Freedom Green | Rasmussen | Townsville, QLD 4815 | Australia | orders@comicbookfactory.com.au | Email |
| Comic Book Factory | Attn: Aaron Ward | 12 Freedom Green | Rasmussen | Townsville Qld, 4815 | Australia | First Class Mail |
| Comic Book Guy Pop Culture | 1235 Main St N | Unit 108 | Moose Jaw, SK S6H 6M4 | Canada | comicbookguyshop@hotmail.com | Email |
| Comic Book Guy Pop Culture | Attn: Robert Hoskins | 1235 Main St N | Unit 108 | Moose Jaw, SK S6H 6M4 | Canada | First Class Mail |
| Comic Book Hideout | Attn: Glynnes Or Al | Glynnes Pruett | 215 West Commonwealth Ave | Fullerton, CA 92832 | glynnespruett@msn.com | Email |
| Comic Book Hideout | Glynnes Pruett | 215 West Commonwealth Ave | Fullerton, CA 92832 | | | First Class Mail |
| Comic Book Legal Defense Fund | 15110 Booners Ferry Rd, Ste 220 | Lake Oswego, OR 97035 | | | | First Class Mail |
| Comic Book News LLC | 10833 Ford Rd | Bryceville, FL 32009 | | | | First Class Mail |
| Comic Book News Llc | Attn: Matthew | 10833 Ford Rd | Bryceville, FL 32009 | | | First Class Mail |
| Comic Book Shop | 1402 North Division St | Spokane, WA 99202 | | | cbcspokane@gmail.com | Email / First Class Mail |
| Comic Book Shop | Attn: Craig Barnett | 1402 North Division St | Spokane, WA 99202 | | cbcspokane@gmail.com | Email |
| Comic Book Shop, The | Attn: Sarah Titus | 1855 Marsh Rd | Wilmington, DE 19810 | | comicshop@thecomicbookshop.com | Email / First Class Mail |
| Comic Book Store | 16 Hornrimme Pin | Maumelle, AR 72113 | | | cbsrock@att.net | Email / First Class Mail |
| Comic Book Store | Attn: Michael Tierney | 16 Hornrimme Pin | Maumelle, AR 72113 | | cbsrock@att.net | Email |
| Comic Book Store,The | Attn: Alex M | 30 N Main Street | Suite 3 | Glassboro, NJ 08028 | alexmattson@yahoo.com | Email / First Class Mail |
| Comic Book Survivors LLC | 1026 N James St | Jacksonville, AR 72076 | | | georgeplatt@comcast.net | Email / First Class Mail |
| Comic Book Survivors Llc | Attn: George & Zachary | 1026 N James St | Jacksonville, AR 72076 | | | First Class Mail |
| Comic Book Universe | 460 S Laurentree Dr | Anaheim, CA 92808 | | | | First Class Mail |
| Comic Book Universe | Attn: Ryan Haselby | 460 S Laurel Tree Dr | Anaheim, CA 92808 | | haselby@gmail.com | Email / First Class Mail |
| Comic Book Universe | Attn: Ryan Haselby | 460 S Laurentree Dr | Anaheim, CA 92808 | | | First Class Mail |
| Comic Book University | Attn: Rob Skorjanc | Fanboy Inc | 7800 Shelby St Ste 7 | Indianapolis, IN 46227 | rob@comicbooku.com | Email / First Class Mail |
| Comic Book University | Attn: Robert C Skorjanc | 7800 Shelby St, Ste 7 | Indianapolis, IN 46227 | | rob@comicbooku.com | Email / First Class Mail |
| Comic Book University | Fanboy Inc | 7800 Shelby St Ste 7 | Indianapolis, IN 46227 | | rob.skorjanc@comcast.net | Email / First Class Mail |
| Comic Book World | Attn: Jason, Paul | 7130 Turfway Road | Florence, KY 41042 | | cbwinfo@fuse.net | Email / First Class Mail |
| Comic Book World 3 | Attn: Heather Townsend | Comic Book World Inc | 7130 Turfway Road | Florence, KY 41042 | cbwdoug@bellsouth.net | Email / First Class Mail |
| Comic Book World 3 | Comic Book World Inc | 7130 Turfway Road | Florence, KY 41042 | | louisville@comicbookworld.com | Email / First Class Mail |
| Comic Book World Inc | 7130 Turfway Rd | Florence, KY 41042 | | | priscilla@comicbookworld.com | Email / First Class Mail |
| Comic Book World Inc | Attn: Mark And Priscilla | 7130 Turfway Rd | Florence, KY 41042 | | priscilla@comicbookworld.com | Email / First Class Mail |
| Comic Book World: Louisvi | Attn: Jake, Heather | 6905 Shepherdsville Road | Louisville, KY 40219 | | heather@comicbookworld.com | Email / First Class Mail |
| Comic Books 101 | 101 North Franklin Street | Titusville, PA 16354 | | | | First Class Mail |
| Comic Books 101 | Attn: William J. Wieder | 101 North Franklin St | Titusville, PA 16354 | | comics101@zoominternet.net | Email / First Class Mail |
| Comic Books 911 | 58 Silverton Glen Gate Sw | Calgary, AB T2X 5C4 | Canada | | tim@comicbooks911.ca | Email / First Class Mail |
| Comic Books 911 | Attn: Timothy Finney | 58 Silverton Glen Gate Sw | Calgary, AB T2X 5C4 | Canada | | First Class Mail |
| Comic Books For Kids | 4230 River View Dr | Saint Charles, IL 60175 | | | | First Class Mail |
| Comic Boom | 22 West Street | Keene, NH 03431 | | | comicboom@gmail.com | Email / First Class Mail |
| Comic Boom | Attn: Cory Milotte | 22 West Street | Keene, NH 03431 | | comicboom@gmail.com | Email / First Class Mail |
| Comic Boy | 401 Walnut Avenue | Fairmont, WV 26554 | | | comics@comicparadiseplus.com | Email / First Class Mail |
| Comic Boy | Attn: Jonathan | 401 Walnut Avenue | Fairmont, WV 26554 | | comics@comicparadiseplus.com | Email / First Class Mail |
| Comic Bug, The | Attn: Jun Goeku, Mike W | 1807 1/2 Manhattan Bch | Manhattan Beach, CA 90266 | | jun@thecomicbug.com,cray08@gmail.com | Email / First Class Mail |
| Comic Cache LLC | 17918 Village Branch Lane | Richmond, TX 77407 | | | theofficialcomiccache@gmail.com | Email / First Class Mail |
| Comic Cache Llc | Attn: Ernesto Espitia | 17918 Village Branch Lane | Richmond, TX 77407 | | | First Class Mail |
| Comic Campus | Attn: Leonard | Segerothstr 81 | Essen, 45141 | Germany | info@comiccampus-essen.de | Email / First Class Mail |
| Comic Campus | Segerothstr 81 | Essen, 45141 | Germany | | | First Class Mail |
| Comic Cards, Etc | 1063 San Pablo Avenue | Suite C | Pinole, CA 94564 | | trickstermag@gmail.com | Email / First Class Mail |
| Comic Cards, Etc | Attn: Kelly Akagi | 1063 San Pablo Avenue | Suite C | Pinole, CA 94564 | kelly@comiccardsetc.com | Email / First Class Mail |
| Comic Carnival Dba Comic Dist | 7235 N Keystone Ave | Ste E | Indianapolis, IN 46240 | | 1116dpg@gmail.com | Email / First Class Mail |
| Comic Carnival Dba Comic Dist | Attn: Mark/Dan - Mgr | 7235 N Keystone Ave | Ste E | Indianapolis, IN 46240 | comiccarnival@yahoo.com | Email / First Class Mail |
| Comic Carnival/Comic Dist | Attn: Mark D Hylton | 7235 N Keystone Ave | Indianapolis, IN 46240 | | comiccarnival@yahoo.com | Email / First Class Mail |
| Comic Cavalcade | 515 N Century Blvd | Rantoul, IL 61866 | | | COMCAV@NET66.COM | Email / First Class Mail |
| Comic Cavalcade | Attn: William Christensen | 515 N Century Blvd | Rantoul, IL 61866 | | | First Class Mail |
| Comic Cave | 8225 N Chautauqua Blvd | Portland, OR 97217 | | | otough8@gmail.com | Email / First Class Mail |
| Comic Cave | Attn: Douglas Or Pamela | 8225 N Chautauqua Blvd | Portland, OR 97217 | | otough8@gmail.com | Email / First Class Mail |
| Comic Cellar Cards,Comics & | Attn: Jason Prince | Games | 2737 Bartlett Blvd | Bartlett, TN 38134 | cco@comiccellaronline.com | Email / First Class Mail |
| Comic Cellar Cards,Comics & | Games | 2737 Bartlett Blvd | Bartlett, TN 38134 | | contact@thecellar.games | Email / First Class Mail |
| Comic Cellar Cards,Comics & Games | Attn: Jason Prince | 2737 Bartlett Blvd | Bartlett, TN 38134 | | cco@comiccellaronline.com | Email / First Class Mail |
| Comic Central | 928 S Fancher Rd | Mount Pleasant, MI 48858 | | | comiccentral@charter.net | Email / First Class Mail |
| Comic Central | Attn: Jim Foster | 928 S Fancher Rd | Mount Pleasant, MI 48858 | | comiccentral@charter.net | Email / First Class Mail |
| Comic Chasers | 1863 Dusty Miller Ln Apt 6400 | Wilmington, NC 28412 | | | comicchasers@gmail.com | Email / First Class Mail |
| Comic Chasers | Attn: Irving | 1863 Dusty Miller Ln Apt 6400 | Wilmington, NC 28412 | | comicchasers@gmail.com | Email / First Class Mail |
| Comic City | 2203 E Gardenia Ave | Hidalgo, TX 78557 | | | naveparveronica@gmail.com | Email / First Class Mail |
| Comic City | Attn: Robert Smethers | 32497 Schoolcraft Rd | Livonia, MI 48150 | | bob@comiccity.com | Email / First Class Mail |
| Comic City | Attn: Veronica | 2203 E Gardenia Ave | Hidalgo, TX 78557 | | | First Class Mail |
| Comic City #101 Canton | J R S Enterprises Inc | 36931 Schoolcraft Rd | Livonia, MI 48150 | | | First Class Mail |
| Comic City (3) | Attn: Robert Smethers | 7366 Haggerty Rd | West Bloomfield Twp, MI 48322 | | bob@comiccity.com | Email / First Class Mail |
| Comic Classics | 365 Main Street | Laurel, MD 20707 | | | comicclassics@verison.net; fuellage@hotmail.com | Email / First Class Mail |
| Comic Classics | Attn: Margit Canfield | 365 Main Street | Laurel, MD 20707 | | comicclassics@verison.net | Email / First Class Mail |
| Comic Clix | 7035 W County Rd 950 N | Scipio, IN 47273 | | | comiclixonline@gmail.com | Email / First Class Mail |
| Comic Clix | Attn: Curtis | 7035 W County Rd 950 N | Scipio, IN 47273 | | | First Class Mail |
| Comic Coffeehouse LLC | 1857 S Ridgeview Rd | Olathe, KS 66062 | | | comiccoffeehouse@gmail.com | Email / First Class Mail |
| Comic Coffeehouse Llc | Attn: Michael & Vania | 1857 S Ridgeview Rd | Olathe, KS 66062 | | | First Class Mail |
| Comic Collectible | Attn: Edgar Henriquez | 1 Canal St | 407 | Boston, MA 02114 | comicdeity@aol.com | Email / First Class Mail |
| Comic Collection | 83 Bustletown Pike | Feasterville, PA 19053 | | | comicdeity@aol.com | Email / First Class Mail |
| Comic Collection | Attn: Dave Schwartz | 83 Bustletown Pike | Feasterville, PA 19053 | | comicdeity@aol.com | Email / First Class Mail |
| Comic Collections Archive | 4225 W Avenue L4 | Quartz Hill, CA 93536 | | | comiccollectionsgallery@gmail.com | Email / First Class Mail |
| Comic Collections Archive | Attn: Justin | 4225 W Avenue L4 | Quartz Hill, CA 93536 | | | First Class Mail |
| Comic Collector | 3246 Harlem Avenue | Riverside, IL 60546 | | | richlukes@sbcglobal.net; r_j_lukes@sbcglobal.net | Email / First Class Mail |
| Comic Collector | Attn: Rich Lukes/ Regina | 3246 Harlem Avenue | Riverside, IL 60546 | | richlukes@sbcglobal.net | Email / First Class Mail |
| Comic Collector Shop | 574 E. El Camino Real | Sunnyvale, CA 94087 | | | comic.collectorshop@me.com | Email / First Class Mail |
| Comic Collector Shop | Attn: Phil | 574 E. El Camino Real | Sunnyvale, CA 94087 | | comic.collectorshop@me.com | Email / First Class Mail |
| Comic Concepts | 167 Ravenhurst Lane | Fayetteville, GA 30214 | | | comicconcepts101@gmail.com | Email / First Class Mail |
| Comic Concepts | Attn: Joshua & Linda | 167 Ravenhurst Lane | Fayetteville, GA 30214 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Comic Connection Hamilton | 895 King St W | Hamilton, ON L8S 1K5 | Canada | | comicconnectionnews@gmail.com | Email First Class Mail |
| Comic Connection Hamilton | Attn: Theodore (Ted) Krieg | 895 King St W | Hamilton, ON L8S 1K5 | Canada | comicconnectionnews@gmail.com | Email First Class Mail |
| Comic Controllers LLC | 1117 Sadie Rd | Clermont, FL 34715 | | | info@comiccontrollers.com | Email First Class Mail |
| Comic Controllers Llc | Attn: Alexander & Jessica | 1117 Sadie Rd | Clermont, FL 34715 | | | Email First Class Mail |
| Comic Corner | 2309 Harmon Pl Ne | Canton, OH 44705 | | | tdevo@neo.rr.com | Email First Class Mail |
| Comic Corner | Attn: Tom Devo | 2309 Harmon Pl Ne | Canton, OH 44705 | | tdevo@neo.rr.com | Email First Class Mail |
| Comic Corner, The | Attn: Cody Clinton, Bryan Asher, Adam Booker | 172 Main Ave | Millinocket, ME 04462 | | help@thecomiccornerstore.com | Email First Class Mail |
| Comic Cove | 528 Westerly Plaza | State College, PA 16803 | | | justin@comicove.com | Email First Class Mail |
| Comic Cove | Attn: Justin And Lisa | 528 Westerly Plaza | State College, PA 16803 | | | Email First Class Mail |
| Comic Cubicle | 4809 Courthouse St | Ste 2 | Williamsburg, VA 23188 | | cmccubicle@aol.com, mwelch13@cox.net | Email First Class Mail |
| Comic Cubicle | Attn: Mark Welch | 4809 Courthouse St | Ste 2 | Williamsburg, VA 23188 | cmccubicle@aol.com | Email First Class Mail |
| Comic Cubicle | Attn: Mark Welch | 4809-2 Courthouse St | Williamsburg, VA 23188 | | cmccubicle@aol.com | Email First Class Mail |
| Comic Cult | 20530 Anza Ave Apt 101 | Torrance, CA 90503 | | | sdicari1@pride.hofstra.edu | Email First Class Mail |
| Comic Cult | Attn: Steve Dicario, Chris Quakenbush | 1047 West Carson | Suite 4 | Torrance, CA 90502 | sdicari1@pride.hofstra.edu | Email First Class Mail |
| Comic Cult Hd | Attn: Steve/Chris/Tony | 20530 Anza Ave Apt 101 | Torrance, CA 90503 | | | Email First Class Mail |
| Comic Cult Hd | Attn: Henry, Cathy Henrich | 17853 Hackberry St | Hesperia, CA 92345 | | comiccullthd@gmail.com | Email First Class Mail |
| Comic Cult Ii | 9594 I Ave Ste F | Hesperia, CA 92345 | | | | Email First Class Mail |
| Comic Cult Ii | Attn: Nancy Graff | 9594 I Ave Ste F | Hesperia, CA 92345 | | comiccullthd@gmail.com | Email First Class Mail |
| Comic Culture | 201 E Broadway | Mt Pleasant, MI 48858 | | | comicculture@gmail.com | Email First Class Mail |
| Comic Culture | Attn: Bian, Joseph, Thomas | 201 E Broadway | Mt Pleasant, MI 48858 | | | Email First Class Mail |
| Comic Culture | Attn: Michael S, Justin | 201 1/2 E Broadway | Mount Pleasant, MI 48858 | | mjts@haloftheroeslllc.com | Email First Class Mail |
| Comic Empire Of Tulsa | 3122 South Mingo Road | Tulsa, OK 74146 | | | comicempireoftulsa@gmail.com | Email First Class Mail |
| Comic Empire Of Tulsa | Attn: Ken | 3122 South Mingo Road | Tulsa, OK 74146 | | daReont@msn.com | Email First Class Mail |
| Comic Empire Pty Ltd | Attn: Tony | 113 Macdonald St | Norman Park Qld, 4170 | Australia | | Email First Class Mail |
| Comic Emporium | 635 North Hwy 231 | Panama City, FL 32405 | | | comicemporiumpc@gmail.com | Email First Class Mail |
| Comic Emporium | Attn: Greg Ray | 635 North Hwy 231 | Panama City, FL 32405 | | bring05@comicemporium.net | Email First Class Mail |
| Comic Emporium Inc | Attn: Tony | 2428 Palumbo | Suite 110 | Lexington, KY 40509 | collectibleinfo@insightbb.com | Email First Class Mail |
| Comic Encounters | Attn: Gerry Mattison | 8x 693 | Terrace, BC V8G 4B8 | Canada | gerry@comic-encounters.com | Email First Class Mail |
| Comic Encounters | 8x 693 | Terrace, BC V8G 4B8 | Canada | | gerry@comic-encounters.com | Email First Class Mail |
| Comic Enterprises | Attn: Curtis & Seana | 5 Ring Ave | Wilmington, MA 01887 | | | Email First Class Mail |
| Comic Envy | 333 A Merrimon Avenue | Asheville, NC 28801 | | | | Email First Class Mail |
| Comic Envy | Attn: Darrin / Laura | 333 A Merrimon Avenue | Asheville, NC 28801 | | comicenvystore@gmail.com | Email First Class Mail |
| Comic Envy Enterprises LLC | 333 A Merrimon Ave | Asheville, NC 28801 | | | comicenvystore@gmail.com | Email First Class Mail |
| Comic Envy Enterprises Llc | Attn: Allison Jenkins | 333 A Merrimon Ave | Asheville, NC 28801 | | | Email First Class Mail |
| Comic Explosion | 216 E Nepressing St | Lapeer, MI 48446 | | | gordon.sherman@comcast.net | Email First Class Mail |
| Comic Explosion | Attn: Gordon? / Dani -Mgr | 216 E Nepressing St | Lapeer, MI 48446 | | gordon.sherman@comcast.net | Email First Class Mail |
| Comic Express | Attn: Don Fowler | Vesterbro 28 | Aalborg, 9000 | Denmark | teddyjensen@comicexpress.dk | Email First Class Mail |
| Comic Express | Vesterbro 28 | Aalborg, 9000 | Denmark | | invoices@comicexpress.dk | Email First Class Mail |
| Comic Factory Iv | Attn: Jarett Charowsky | 306 Notre Dame Ave | Winnipeg, MB R3B 1P4 | Canada | comic-factory@mts.net | Email First Class Mail |
| Comic Factory Iv | Jarett Charowsky | 306 Notre Dame Ave | Winnipeg, MB R3B 1P4 | Canada | comic-factory@mts.net | Email First Class Mail |
| Comic Fever - 628844 | 11338 132Nd Ave | Edmonton, AB T5E 1A1 | Canada | | | Email First Class Mail |
| Comic Fever - 628844 | Attn: Leigh Rigler | 11338 132Nd Ave | Edmonton, AB T5E 1A1 | Canada | toy_bin@yahoo.ca | Email First Class Mail |
| Comic Force LLC | 2303 S Campbell Ave | Springfield, MO 65807 | | | | Email First Class Mail |
| Comic Force LLC | 4250 N Gretna Rd | Branson, MO 65616 | | | | Email First Class Mail |
| Comic Force Llc | Attn: Josh & Gale | 2303 S Campbell Ave | Springfield, MO 65807 | | | Email First Class Mail |
| Comic Force Llc | Attn: Josh & Gale | 4250 N Gretna Rd | Branson, MO 65616 | | | Email First Class Mail |
| Comic Force Llc | Attn: Joshua, Gale Blaha | 4250 N Gretna Rd | Branson, MO 65616 | | comicdce@gmail.com | Email First Class Mail |
| Comic Fortress | 59 West Main Street | Somerville, NJ 08876 | | | rick@comicfortress.com | Email First Class Mail |
| Comic Fortress | Attn: Richard Borr | 59 West Main Street | Somerville, NJ 08876 | | rick@comicfortress.com | Email First Class Mail |
| Comic Fusion Inc | Attn: William, Stacy | 16 Turntable Jct | Flemington, NJ 08822 | | wmeccia@comicfusion.com | Email First Class Mail |
| Comic Fusion, Inc | 16 Turntable Junction | Flemington, NJ 08822 | | | info@comicfusion.com | Email First Class Mail |
| Comic Fusion, Inc. | Attn: William Meccia | 16 Turntable Junction | Flemington, NJ 08822 | | info@comicfusion.com | Email First Class Mail |
| Comic Grail Vault | Attn: Randolph | Sim Lm Square | 1 Rochor Canal Rd #06-22 | Singapore, 188504 | Singapore | Email First Class Mail |
| Comic Grail Vault | Sim Lm Square | 1 Rochor Canal Rd #06-22 | Singapore, 188504 | Singapore | | Email First Class Mail |
| Comic Grapevine | 920 South Cherokee Lane | Suite K | Lodi, CA 95240 | | jedifreak422@yahoo.com | Email First Class Mail |
| Comic Grapevine | Attn: Alan Chan | 920 South Cherokee Lane | Suite K | Lodi, CA 95240 | jedifreak422@yahoo.com | Email First Class Mail |
| Comic Haven LLC | 2264 Hwy 2227 | Somerset, KY 42503 | | | comichaven.ky@gmail.com | Email First Class Mail |
| Comic Haven Llc | Attn: Bryan And Erica | 2264 Hwy 2227 | Somerset, KY 42503 | | | Email First Class Mail |
| Comic Haven Llc | Attn: Erica, Bryan Kaufman | 2264 Hwy 2227 | Somerset, KY 42503 | | bethriffylic@gmail.com | Email First Class Mail |
| Comic Headquarters | Attn: Jake / Mike | 4352 Telegraph Rd | St Louis, MO 63129 | | comicheadquarters@gmail.com | Email First Class Mail |
| Comic Headquarters | Dilley & Petrowich Llc | 4352 Telegraph Rd | St Louis, MO 63129 | | comicheadquarters@gmail.com | Email First Class Mail |
| Comic Heaven | 4847 Robinhood Dr | Willoughby, OH 44094 | | | kip@comic-heaven.com | Email First Class Mail |
| Comic Heaven | Attn: Jim | 4847 Robinhood Dr | Willoughby, OH 44094 | | jim.spidey.williams35@gmail.com | Email First Class Mail |
| Comic Heaven | Attn: Jim Williams | 4847 Robinhood Dr | Willoughby, OH 44094 | | williams57@sbcglobal.net | Email First Class Mail |
| Comic Hero University | Attn: Enrique Munoz Jr | 1001 S Lemon St | Suite B | Fullerton, CA 92832 | comicherou@gmail.com | Email First Class Mail |
| Comic Hunter | 181 Queen St | Charlottetown, PE C1A 4B4 | Canada | | thecomichunter@gmail.com | Email First Class Mail |
| Comic Hunter | 9880 Clark St | Apt 24 | Montreal, QC H3L 2R3 | Canada | marc@comichunter.com | Email First Class Mail |
| Comic Hunter | Attn: Jeff Smith | 181 Queen St | Charlottetown, PE C1A 4B4 | Canada | comichunter@pei.eastlink.ca | Email First Class Mail |
| Comic Hunter | Attn: Marc | 9880 Clark St | Apt 24 | Montreal, QC H3L 2R3 | Canada | Email First Class Mail |
| Comic Interlude, Inc | 393 Waller Ave | Ste 10 | Lexington, KY 40504 | | kylew4747@yahoo.com | Email First Class Mail |
| Comic Interlude, Inc | Attn: Kevin Forbes | 393 Waller Ave | Ste 10 | Lexington, KY 40504 | kylew4747@yahoo.com | Email First Class Mail |
| Comic Junction | 2502 University Dr S | Ste E | Fargo, ND 58103 | | kip@comic-junction.com | Email First Class Mail |
| Comic Junction | Attn: Terry Booth | 2502 University Dr S | Ste E | Fargo, ND 58103 | kip@comic-junction.com | Email First Class Mail |
| Comic King | 12915 97Th St | Edmonton, AB T5E 4C2 | Canada | | | Email First Class Mail |
| Comic King | Attn: Tyler Hoke | 12915 97Th St | Edmonton, AB T5E 4C2 | Canada | comick@telus.net | Email First Class Mail |
| Comic Kingdom | Attn: Clayton | 71 Liverpool St | Sydney Nsw, 2000 | Australia | comickingdom100@optusnet.com.au | Email First Class Mail |
| Comic Kingdom LLC | 1957 Mesa Vista Drive | Sparks, NV 89434 | | | comickingdomreno@gmail.com | Email First Class Mail |
| Comic Kingdom Llc | Attn: Cody Or Megan | 1957 Mesa Vista Drive | Sparks, NV 89434 | | comickingdomreno@gmail.com | Email First Class Mail |
| Comic Kingdom LLC | Attn: Cody, Megan Laux | 595 E Moana Ln | Reno, NV 89502 | | comickingdomreno@gmail.com | Email First Class Mail |
| Comic Kingdom of Canada | 351 B Baker St | Alley Access | Nelson, BC V1J 4H6 | Canada | krystalfd@hotmail.com | Email First Class Mail |
| Comic Kingdom Of Canada | Attn: Spencer | 351 B Baker St | Alley Access | Nelson, BC V1J 4H6 | Canada | Email First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Comic Kings | 6404 Holland Rd | Virginia Beach, VA 23452 | | | comkings@aol.com;comickings@aol.com; comickings@gmail.com | Email |
| Comic Kings | Attn: Joey - Own | 6404 Holland Rd | Virginia Beach, VA 23452 | | comikings@aol.com | Email First Class Mail |
| Comic Knight | 246 Meadowhawk Trail | Bradford, ON L3Z 0E9 | Canada | | comicknight15@gmail.com | Email First Class Mail |
| Comic Knight | Attn: Sandy & Jana Palermo | 246 Meadowhawk Trail | Bradford, ON L3Z 0E9 | Canada | | Email First Class Mail |
| Comic Kung Fu | Attn: Kristopher Roache | 672 North Loudoun St | Winchester, VA 22601 | | comickungfu@yahoo.com | Email First Class Mail |
| Comic Lair | 1606 South Broad Street | Trenton, NJ 08610 | | | comic-lair@comic-lair.com | Email First Class Mail |
| Comic Lair | Attn: Chad Spano | 1606 South Broad Street | Trenton, NJ 08610 | | comic-lair@comic-lair.com | Email First Class Mail |
| Comic Legion Inc | 907 100E Ave | Laval, QC H7W 4A2 | Canada | | comiclegion.com@gmail.com | Email First Class Mail |
| Comic Legion Inc | Attn: Eleftherios | 907 100E Ave | Laval, QC H7W 4A2 | Canada | | Email First Class Mail |
| Comic Logic | Attn: Kevin Bednarz | Triple Trouble Inc | 44031 Ashburn Shopping Plz#281 | Ashburn, VA 20147 | comiclogic@yahoo.com | Email First Class Mail |
| Comic Madness | 12345 Mountain Ave Unit J | Chino, CA 91710 | | | comicmadness@yahoo.com | Email First Class Mail |
| Comic Madness Paradisum Llc | Attn: Leland & William | 12345 Mountain Ave Unit J | Chino, CA 91710 | | comicmadness@yahoo.com | Email First Class Mail |
| Comic Masters, Inc. | 1978 Whitehall Mall | Whitehall, PA 18052 | | | comicmasters@msn.com | Email First Class Mail |
| Comic Masters, Inc. | Attn: Harry Kerch | 1978 Whitehall Mall | Whitehall, PA 18052 | | comicmasters@msn.com | Email First Class Mail |
| Comic Morestore, The | Attn: Johnnie Ray F | 813 Jake Alexander Blvd S | Salisbury, NC 28147 | | comicmorstore@bellsouth.net | Email First Class Mail |
| Comic Nation LLC | 3028 Yorkstone Ct | Leland, NC 28451 | | | comicnation.us@gmail.com | Email First Class Mail |
| Comic Nation LLC | Attn: Christopher | 3028 Yorkstone Ct | Leland, NC 28451 | | | Email First Class Mail |
| Comic Ninja - LLC | 2198 Spring Creek Cir | Jonesboro, AR 72404 | | | info@thecomicninja.com | Email First Class Mail |
| Comic Ninja - Llc | Attn: Joseph | 2198 Spring Creek Cir | Jonesboro, AR 72404 | | | Email First Class Mail |
| Comic Odyssey | 139 W Walnut Ave | Monrovia, CA 91016 | | | nixshop@gmail.com | Email First Class Mail |
| Comic Odyssey | 12 Topaz St Don Juana Subd | Phase 1 Rosario | Pasig City, MM | Philippines | nixshop@gmail.com | Email First Class Mail |
| Comic Odyssey | 12 Topaz St Dona Juana Subd | Phase 1 Rosario | Pasig City, MM | Philippines | nixshop@gmail.com | Email First Class Mail |
| Comic Odyssey | Attn: Sandy | 12 Topaz St Dona Juana Subd | Phase 1 Rosario | Pasig City, MM    Philippines | nixshop@gmail.com | Email First Class Mail |
| Comic Patch | Attn: Bradley Dargusch | 96 Brisbane St | Ipswich Qld, 4305 | Australia | | Email First Class Mail |
| Comic Planet | 197 Fuss Hollow Rd | Petersburg, TN 37144 | | | c_dfarm@yahoo.com | Email First Class Mail |
| Comic Planet | Attn: David & Christina | 197 Fuss Hollow Rd | Petersburg, TN 37144 | | | Email First Class Mail |
| Comic Planet | Attn: David, Christina Brown | 217 Main Ave S | Fayetteville, TN 37334 | | c_farm@yahoo.com | Email First Class Mail |
| Comic Planet LLC | 2020 Road E | Leipsic, OH 45856 | | | comicplanetllc@gmail.com | Email First Class Mail |
| Comic Planet Llc | Attn: Chris Franks | 2020 Road E | Leipsic, OH 45856 | | | Email First Class Mail |
| Comic Quest | Attn: Don Allen | 23811 Bridger Road | Suite #111 | Lake Forest, CA 92630 | comicquestdon@aol.com | Email First Class Mail |
| Comic Quest I | 23811 Bridger Rd | Lake Forest, CA 92630 | | | comicquestdon@aol.com;comicquestdon@gmail.com | Email First Class Mail |
| Comic Quest I | Attn: Don Allen | 23811 Bridger Rd | Lake Forest, CA 92630 | | comicquestdon@aol.com | Email First Class Mail |
| Comic Quest Inc | 8401 N Kentucky Ave | Evansville, IN 47725 | | | sales@comicquest.com | Email First Class Mail |
| Comic Quest Inc | Attn: Jim / Tena Jones | 8401 N Kentucky Ave | Evansville, IN 47725 | | sales@comicquest.com | Email First Class Mail |
| Comic Quest: Evansville | Attn: James Jones | 8401 N Kentucky Ave | Evansville, IN 47725 | | salescomicquest@gmail.com | Email First Class Mail |
| Comic Quest-Redlands | Attn: Lee Raymundo | 5 E Citrus Ave | Suite 101 | Redlands, CA 92373 | g.alva@ashopcalledquest.com | Email First Class Mail |
| Comic Range LLC | 110 Royalwood Dr | Lenoir, NC 28645 | | | cari@comicrange.com | Email First Class Mail |
| Comic Range Llc | Attn: Caridad | 110 Royalwood Dr | Lenoir, NC 28645 | | cari@comicrange.com | Email First Class Mail |
| Comic Range LLC | Attn: Caridad Smith, Nathan Smith | 110 Royalwood Drive | Lenoir, NC 28645 | | | Email First Class Mail |
| Comic Range LLC | Attn: Caridad Smith, Nathan Smith | 2025 Morganton Blvd | Unit A5 & A6 | Lenoir, NC 28645 | | Email First Class Mail |
| Comic Readers Downtown | Attn: Dana Or Chad | Cornwall Professional Building | 105 2125 11Th Ave | Regina, SK S4P 3X3    Canada | readers1@sasktel.net | Email First Class Mail |
| Comic Readers Downtown | Cornwall Professional Building | 105 2125 11Th Ave | Regina, SK S4P 3X3 | Canada | downtown@comicreaders.com | Email First Class Mail |
| Comic Readers Medicine Hat | 924 8 South Railway St Se | Medicine Hat, AB T1A 2W2 | Canada | | readers1@comicreaders.com | Email First Class Mail |
| Comic Readers Medicine Hat | Attn: Brett Beattie | 924 8 South Railway St Se | Medicine Hat, AB T1A 2W2 | Canada | | Email First Class Mail |
| Comic Readers Regina | 4603 Albert St | Regina, SK S4S 6B6 | Canada | | contact@comicreaders.com | Email First Class Mail |
| Comic Readers Regina | Attn: Dana Tillusz | 4603 Albert St | Regina, SK S4S 6B6 | Canada | | Email First Class Mail |
| Comic Realms | 106 N Mandan Street | Bismarck, ND 58501 | | | | First Class Mail |
| Comic Realms | Attn: Lesley & Beau | 106 N Mandan Street | Bismarck, ND 58501 | | | First Class Mail |
| Comic Relief | 1330 Aquarena Springs #101 | San Marcos, TX 78666 | | | comicrelief@grandecom.net | Email First Class Mail |
| Comic Relief | Attn: Brian / Diane' | 1330 Aquarena Springs #101 | San Marcos, TX 78666 | | | Email First Class Mail |
| Comic Relief Inc | 2300 N 3Rd St | St Charles, MO 63301 | | | info@comicbookrelief.com | Email First Class Mail |
| Comic Relief Inc | Attn: Mike Hetzler | 2300 N 3Rd St | St Charles, MO 63301 | | comicbookrelief@aol.com | Email First Class Mail |
| Comic Relief LLC | 611 N 8Th St | Unit 104 | Richmond, IN 47374 | | jake@comicreliefcomics.com | Email First Class Mail |
| Comic Relief Llc | Attn: Chris Fudge Jakob Fudge | 611 N 8Th St | Unit 104 | Richmond, IN 47374 | cmfudge@roadrunner.com | Email First Class Mail |
| Comic Relief Llc | Attn: Christopher/Jakob | 611 N 8Th St | Unit 104 | Richmond, IN 47374 | | Email First Class Mail |
| Comic Relief: San Marcos | Attn: Brian, Diane | 1330 Aquarena Springs Dr | Suite 101 | San Marcos, TX 78666 | comicrelief@grandecom.net | Email First Class Mail |
| Comic Room Hamburg Inhaber | Attn: Norbert Templin | Norbert Templin | Guntherstr 94 | Hamburg, 22087    Germany | comics@comicroom-hamburg.de | First Class Mail |
| Comic Room Hamburg Inhaber | Norbert Templin | Gunthersir 94 | Hamburg, 22087 | Germany | comics@comicroom-hamburg.de | First Class Mail |
| Comic Sense | 270 Wingrove Drive | Little Hocking, OH 45742 | | | comicsenseshop@gmail.com | Email First Class Mail |
| Comic Sense | Attn: Ira Walker | 2007 Washington Blvd | Belpre, OH 45714 | | comicsenseshop@gmail.com | Email First Class Mail |
| Comic Sense | Attn: Ira Walker | 270 Wingrove Drive | Little Hocking, OH 45742 | | comicsenseshop@gmail.com | Email First Class Mail |
| Comic Service | 1000 E Stanford Ave | Springfield, IL 62703 | | | honestabecomics@yahoo.com | Email First Class Mail |
| Comic Service | Attn: James Bearman | 1000 E Stanford Ave | Springfield, IL 62703 | | honestabecomics@yahoo.com | Email First Class Mail |
| Comic Shop | Attn: Aaron Muncy | 1815 6th Ave Ste D | Decatur, AL 35601 | | marvelousmuncy@charter.net | Email First Class Mail |
| Comic Shop, The | 418 3Rd Street #58 | Fairbanks, AK 99701 | | | accounting@modal.com | Email First Class Mail |
| Comic Shop, The | Attn: Evan Coy | 112 E Bridge St | Oswego, NY 13126 | | evancoy@gmail.com | Email First Class Mail |
| Comic Shop, The | Attn: Kevin | 418 3Rd Street #58 | Fairbanks, AK 99701 | | comicshop@gci.net | Email First Class Mail |
| Comic Signal LLC | Attn: Donald Myers | 4318 Plainfield Ave | Suite H | Grand Rapids, MI 49525 | donnelloyd7@gmail.com | Email First Class Mail |
| Comic Stop General Trading | 2Nd December St Al Otaiba | Building Po Box 7770 | Dubai | United Arab Emirates | seed18th@hotmail.com | Email First Class Mail |
| Comic Stop General Trading | Attn: Saeed | 2Nd December St Al Otaiba | Building Po Box 7770 | Dubai    United Arab Emirates | | Email First Class Mail |
| Comic Store | Attn: John, Wayne | 55 Lake St | Unit 1-6 | Nashua, NH 03060 | khermit@gmail.com | Email First Class Mail |
| Comic Store West | Attn: Brian Wallersdorff | 2111 Industrial Hwy | York, PA 17402 | | comicstorewest@comcast.net | Email First Class Mail |
| Comic Store West LLC | 2111 Industrial Highway | York, PA 17402 | | | comicstorewest@comcast.net | Email First Class Mail |
| Comic Store West Llc | Attn: Brian | 2111 Industrial Highway | York, PA 17402 | | comicstorewest@comcast.net | Email First Class Mail |
| Comic Strip The | Attn: Justin Snipes Liz Ray | 505 Hargrove Rd E | Suite 10 | Tuscaloosa, AL 35401 | thecomicstriptuscaloosa@gmail.com | Email First Class Mail |
| Comic Swap Inc. | 110 S. Fraser Street | State College, PA 16801 | | | info@comicswap.biz | Email First Class Mail |
| Comic Swap Inc. | Attn: John Secreto | 110 South Fraser St | State College, PA 16801 | | info@comicswap.biz | Email First Class Mail |
| Comic Traders, Ltd | 233 Mahogany Court Se | Calgary, AB T3M 0T5 | Canada | | steveste123@hotmail.com | Email First Class Mail |
| Comic Traders, Ltd | Attn: Steve | 233 Mahogany Court Se | Calgary, AB T3M 0T5 | Canada | | Email First Class Mail |

Diamond Comic Distributors, Inc., et al. (Case No. 25-10308)

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Comic Treff Buchandels Gmbh | Attn: Martina | Barnabbeng 12 | Vienna, A-1060 | Austria | comictreff@comictreff.at | Email |
| Comic Treff Buchandels Gmbh | Barnabbeng 12 | Vienna, A-1060 | Austria | | comictreff@comictreff.at | Email First Class Mail |
| Comic Trek | Attn: Maylin/Eric Dimaano | 35249 Ramsgate Dr | Newark, CA 94560 | | info@comictrek.net | Email First Class Mail |
| Comic Universe LLC | 446 Macdade Blvd | Folsom, PA 19033 | | | comicuniversellc@yahoo.com | Email First Class Mail |
| Comic Universe LLC | Attn: John Daly | 446 Macdade Blvd | Folsom, PA 19033 | | comicuniversellc@yahoo.com | Email First Class Mail |
| Comic Vault | 450 N Dixie Blvd | Radcliff, KY 40160 | | | comicvaultradcliff@yahoo.com | Email First Class Mail |
| Comic Vault | Attn: Glen'/Robert | 450 N Dixie Blvd | Radcliff, KY 40160 | | comicvaultradcliff@yahoo.com | Email First Class Mail |
| Comic Warehouse, The | 9617 Menaul Blvd Ne | Albuquerque, NM 87112 | | | comics@nmca.com | Email First Class Mail |
| Comic Warehouse, The | 9617 Menaul Blvd / N.E. | Albuquerque, NM 87112-2216 | | | comics@c-warehouse.com | Email First Class Mail |
| Comic Warehouse, The | Attn: Mary/Scott/Eric | 9617 Menaul Blvd./ N.E. | Albuquerque, NM 87112-2216 | | comics@c-warehouse.com | Email First Class Mail |
| Comic World | 3417 Neuma Drive | Zebulon, NC 27597 | | | comicworldzebulon@gmail.com | Email First Class Mail |
| Comic World | Attn: Eric & Eva | 3417 Neuma Drive | Zebulon, NC 27597 | | | Email First Class Mail |
| Comic World | Attn: Kathleen Miller | Po Box 2235 | Huntington, WV 25722-2235 | | kl8stix@aol.com | Email First Class Mail |
| Comic World | Po Box 2235 | Huntington, WV 25722-2235 | | | kl8stix@aol.com | Email First Class Mail |
| Comic World & Games | Attn: Ben Snyder | 3220 Dodge St | Ste 102 | Dubuque, IA 52003 | bjsnyder8478@gmail.com | Email First Class Mail |
| Comic Xposure Inc | 5740 Broadway | Bronx, NY 10463 | | | comicxposure@gmail.com | Email First Class Mail |
| Comic Xposure Inc | Attn: Diana & Danny | 5740 Broadway | Bronx, NY 10463 | | comicxposure@gmail.com | Email First Class Mail |
| Comic Zen LLC | 223 S Richardson Ave. | Lansdale, PA 19446 | | | | Email First Class Mail |
| Comic Zen Llc | Attn: Timothy | 223 S Richardson Ave. | Lansdale, PA 19446 | | | First Class Mail |
| Comic Zen LLC | Attn: Timothy R Hershey | 301-A W Main St | Lansdale, PA 19446 | | comiczenpa@gmail.com | Email First Class Mail |
| Comically Speaking | 575 Main Street | Reading, MA 01867 | | | erick@reading-pc-repair.com | Email First Class Mail |
| Comically Speaking | Attn: Patrick Jammal | 575 Main Street | Reading, MA 01867 | | patrick@comicallyspeaking.com | Email First Class Mail |
| Comicastle | Attn: David Noriega | Felix Cuevas #835 Planta Alta | Col. Del Valle | Mexico City, DF 03100 | Mexico | miguel@comicastle.net | Email First Class Mail |
| Comicastle | Felix Cuevas #835 Planta Alta | Col. Del Valle | Mexico City, DF 3100 | Mexico | miguelm@fantasticocomic.com; juan@fantasticocomic.com | Email First Class Mail |
| Comicave (A Subsidiary of Al | AHI Holding Group) | P O Box 115648 | Dubai | United Arab Emirates | lowery.paul@comicave.com; arabemark@comicave.com; info@comicave.com; ian@comicav | Email First Class Mail |
| Comicave (A Subsidiary Of Al | Attn: Yasmin/Ian/Daniel | AHI Holding Group) | P.O. Box 115648 | Dubai | United Arab Emirates | yasmin@alahligroup.com | Email First Class Mail |
| Comicave Toys & Games Trading | Dubai Outlet Mall Mgmt Office | Dubai - Al Ain Rd | Dubai | United Arab Emirates | nick@comicave.com; maharaja@alahligroup.com | Email First Class Mail |
| Comicasi | Attn: Michael, Robert, Scott | 407 Highland Ave | Somerville, MA 02144 | | scifinds@yahoo.com | Email First Class Mail |
| Comicasi Inc | 407 Highland Avenue | Somerville, MA 02144 | | | info@comicasi.net; admin@comicasi.com | Email First Class Mail |
| Comicasi Inc | Attn: Michael Burke | 407 Highland Avenue | Somerville, MA 02144 | | mtburke@gmail.com | Email First Class Mail |
| Comicbook City LLC | 2150 Lawndale Dr | Greensboro, NC 27408 | | | | Email First Class Mail |
| Comicbook City LLC | Attn: Jermaine-Austin-Ben | 2150 Lawndale Dr | Greensboro, NC 27408 | | acmehwn@bellsouth.net | Email First Class Mail |
| Comicbookeroo Hub Ltd | Attn: Randy/Nathaniel | Flat,804 Bldg 44 Al Falah St | Plot C40 Madinat Zayed | Abu Dhabi, E4 O1 | United Arab Emirates | | Email First Class Mail |
| Comicbookeroo Hub LLC | Flat,804 Bldg 44 Al Falah St | Plot C40 Madinat Zayed | Abu Dhabi, E4 O1 | | | Email First Class Mail |
| Comicbooks For Kids | 4230 River View Drive | Saint Charles, IL 60175 | | | | Email First Class Mail |
| Comicbooks For Kids | Attn: Mark Weiss | 4230 River View Drive | Saint Charles, IL 60175 | | | Email First Class Mail |
| Comicbookshop.Co.Nz | 138 Gladstone Road | Dalmore, Dunedin 9010 | New Zealand | | | First Class Mail |
| Comicbookshop.Co.Nz | Attn: Jon-Paul Smith | 138 Gladstone Road | Dalmore | Dunedin, 9010 | New Zealand | admin@comicbookshop.co.nz | Email First Class Mail |
| Comic-Con Int'l-San Diego, Inc | P.O. Box 128458 | San Diego, CA 92112-8458 | | | | First Class Mail |
| Comicgram Negocios Y | Attn: Adrian | Entertenimiento Sapi De Cv | Av.Maderia6991 L13 | Monterrey, 66349 | Mexico | | First Class Mail |
| Comicgram Negocios Y | Entertenimiento Sapi De Cv | Av.Maderia6991 L13 | Monterrey, Nl 66349 | Mexico | | First Class Mail |
| Comickaze | 5517 A/B Clairemont Mesa Blvd | San Diego, CA 92117-2342 | | | | First Class Mail |
| Comickaze | Attn: Denise Scott | 5517 A/B Clairemont Mesa Blvd | San Diego, CA 92117-2342 | | theboss@comickaze.com | Email First Class Mail |
| Comickaze Inc | 5517 Clairemont Mesa Blvd #A | San Diego, CA 92117 | | | theboss@comickaze.com | Email First Class Mail |
| Comickaze Inc | Attn: Cuong/Didi | 5517 Clairemont Mesa Blvd #A | San Diego, CA 92117 | | | First Class Mail |
| Comickaze Inc | dba Comickaze Comics & Pop Culture Store | Attn: Cuong Bronson | 5517 Clairemont Mesa Blvd | Suite A | San Diego, CA 92117 | comickaze@gmail.com | Email First Class Mail |
| Comicland Georg Sonntag | Attn: Georg Sonntag | Provinzialstrasse 364 | Dortmund, 44388 | Germany | | comicland@kulturcomics.de | Email First Class Mail |
| Comicmania | 4381 Kirkwood Highway | Wilmington, DE 19808 | | | mycomicmania@gmail.com | Email First Class Mail |
| Comicmania | Attn: William Wroz Jr(Bill) | 4381 Kirkwood Highway | Wilmington, DE 19808 | | mycomicmania@gmail.com | Email First Class Mail |
| Comicons LLC | 71 Hauxhurst Ave, Unit B | Weehawken, NJ 07086-6803 | | | PLEASESEEVENDORNOTES | Email First Class Mail |
| Comicopia | 464 Commonwealth Avenue #13 | Boston, MA 02215-2713 | | | matt.comicopia@gmail.com | Email First Class Mail |
| Comicopia | Attn: Matt Lehman | 464 Commonwealth Avenue #13 | Boston, MA 02215-2713 | | matt.comicopia@gmail.com | Email First Class Mail |
| Comicopolis | Attn: Johnnie Arnold, Troy Geddes | 829 Front St | Santa Cruz, CA 95060 | | webmaster@comicopolisonline.com | Email First Class Mail |
| Comicopolis | Attn: Troy & Johnnie | Troy Geddes | 829 Front Street | Santa Cruz, CA 95060 | webmaster@comicopolisonline.com | Email First Class Mail |
| Comicopolis | Troy Geddes | 829 Front Street | Santa Cruz, CA 95060 | | webmaster@comicopolisonline.com | Email First Class Mail |
| Comicorp Inc | 3333 184Th St Sw #G | Lynnwood, WA 98037 | | | hq@subspacecomics.com | Email First Class Mail |
| Comicorp Inc | Attn: Brian Or Amy | 3333 184Th St Sw #G | Lynnwood, WA 98037 | | hq@subspacecomics.com | Email First Class Mail |
| Comicorp Inc T/A Subspace Comics | Attn: Brian, Amy Meredith | 3333 184th St Sw | Suite G | Lynnwood, WA 98037 | hq@subspacecomics.com | Email First Class Mail |
| Comicpro LLC | 1011 S Broadway St | Erath, LA 70533 | | | jasoncodydavis@yahoo.com | Email First Class Mail |
| Comicpro Llc | Attn: Jason Davis | 1011 S Broadway St | Erath, LA 70533 | | | First Class Mail |
| Comics & Anime, Llc | 27915 Cirrus Circle | Corona, CA 92883 | | | | First Class Mail |
| Comics & Anime, Llc | Attn: Bla & Daniel | 27915 Cirrus Circle | Corona, CA 92883 | | | First Class Mail |
| Comics & Cards Unlimited | Attn: Frank/Wayne Marshall | 80 Waynesville Plaza | Waynesville, NC 28786 | | | First Class Mail |
| Comics & Coasters Inc | 1621 Post Ave | Rockford, IL 61103 | | | comicsandcoasters@gmail.com | Email First Class Mail |
| Comics & Coffee LLC | 7743 Red Sky Dr Ne | Lanesville, IN 47136 | | | | First Class Mail |
| Comics & Coffee Llc | Attn: Chad Bryant | 7743 Red Sky Dr Ne | Lanesville, IN 47136 | | | First Class Mail |
| Comics & Collectibles | 4730 Poplar #2 | Memphis, TN 38117 | | | comicscollect@comcast.net | Email First Class Mail |
| Comics & Collectibles | Attn: Donnie Juengling | 4730 Poplar Avenue, Ste 2 | Memphis, TN 38117 | | comicscollect@comcast.net | Email First Class Mail |
| Comics & Collectibles | Attn: Gene & Pam Farley | Gene Farley Ii | 1904 Fruitridge Road | Sacramento, CA 95822 | gpfarley@comcast.net | Email First Class Mail |
| Comics & Collectibles | Attn: Pam Farley | 1904 Fruitridge Rd | Sacramento, CA 95822 | | gene@comicsandcollectible.com | Email First Class Mail |
| Comics & Collectibles | Attn: Ron Crum | 4730 Poplar #2 | Memphis, TN 38117 | | comicscollect@comcast.net | Email First Class Mail |
| Comics & Collectibles | Gene Farley Ii | 1904 Fruitridge Road | Sacramento, CA 95822 | | gene@comicsandcollectible.com; techv@comicsandcollectible.com | Email First Class Mail |
| Comics & Crap | 205 Merritt Cir | Newnan, GA 30263 | | | comics1990@protonmail.com | Email First Class Mail |
| Comics & Crap | Attn: Chris & Emma | 205 Merritt Cir | Newnan, GA 30263 | | | First Class Mail |
| Comics & Friends LLC | 7850 Mentor Ave Ste 1054 | Mentor, OH 44060 | | | | First Class Mail |
| Comics & Gaming | Attn: Tom Chillemi | Comics & Gaming Outpost Inc | 33989 Anna Maria Dr | Frankford, DE 19945-4728 | chillemi25@hotmail.com | Email First Class Mail |
| Comics & Gaming | Comics & Gaming Outpost Inc | 33989 Anna Maria Dr | Frankford, DE 19945-4728 | | chillemi25@hotmail.com | Email First Class Mail |
| Comics & Gaming Bethany Beach | Attn: Tom Chillemi/John | Comics & Gaming Inc | 33989 Anna Maria Dr | Frankford, DE 19945 | chillemi25@hotmail.com | Email First Class Mail |
| Comics & Gaming Bethany Beach | Comics & Gaming Inc | 33989 Anna Maria Dr | Frankford, DE 19945 | | chillemi25@hotmail.com | Email First Class Mail |
| Comics & Gaming Outpost | Attn: Thomas Chillemi | 7556 Gardner Park Drive | Gainesville, VA 20155 | | chillemi25@hotmail.com | Email First Class Mail |
| Comics & Hobbies LLC | 20 Killingworth Turnpike #244 | Clinton, CT 06413 | | | cxofer@comcast.net | Email First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Comics & Hobbies, LLC | 28 Main Street Ste 3 | E Hartford, CT 06118 | | | csofer@comcast.net | Email |
| | | | | | | First Class Mail |
| Comics & More | 137 E Montgomery Cross Road | Savannah, GA 31406 | | | | First Class Mail |
| Comics & More | 1621 Rose Street 1 | Key West, FL 33040 | | | comicsandmore.pm@gmail.com | Email |
| | | | | | | First Class Mail |
| Comics & More | 28059 John R Rd | Madison Heights, MI 48071 | | | comicsandmore.mi@gmail.com | Email |
| | | | | | | First Class Mail |
| Comics & More | Attn: Charles | 137 E Montgomery Cross Road | Savannah, GA 31406 | | durdencharles@gmail.com | Email |
| | | | | | | First Class Mail |
| Comics & More | Attn: Chris Brown | 28059 John R | Madison Hts, MI 48071 | | comicsandmore.mi@gmail.com | Email |
| | | | | | | First Class Mail |
| Comics & More | Attn: Christopher Brown | 28059 John R Rd | Madison Heights, MI 48071 | | comicsandmore.mi@gmail.com | Email |
| | | | | | | First Class Mail |
| Comics & Paperbacks Plus | 201 E. Main Street | Palmyra, PA 17078 | | | ralph@comicsandpaperbacksplus.com | Email |
| | | | | | | First Class Mail |
| Comics & Stuff | 2304 W Gray St | Tampa, FL 33609 | | | cardstash@gmail.com | Email |
| | | | | | | First Class Mail |
| Comics & Stuff | Attn: Peter Sanders | 2304 W Gray St | Tampa, FL 33609 | | cardstash@gmail.com | Email |
| Comics & Stuff LLC | Attn: Peter Sanders | 2304 W Gray St | Tampa, FL 33609 | | cardstash@gmail.com | Email |
| | | | | | | First Class Mail |
| Comics & Toys | 4155 Rte 31 | Clay, NY 13041 | | | largerthanlifetoys@hotmail.com | Email |
| | | | | | | First Class Mail |
| Comics & Vegetables | King George 40 | Tel-aviv, 63298 | Israel | | cnvstore@bezeqint.net | Email |
| | | | | | | First Class Mail |
| Comics + | 965 South E Street | San Bernardino, CA 92408 | | | comeplus@yahoo.com | Email |
| | | | | | | First Class Mail |
| Comics + | Attn: Daniel Guy | 965 South E Street | Suite J | San Bernardino, CA 92408 | comeplus@yahoo.com | Email |
| | | | | | | First Class Mail |
| Comics 2 Games | 8470 Us Hwy 42 Ste D | Florence, KY 41042 | | | info@comics2games.com | Email |
| | | | | | | First Class Mail |
| Comics 2 Games | Attn: Mike Viox | 8470 Us Hwy 42 | Suite D | Florence, KY 41042 | vioxm@msn.com | Email |
| | | | | | | First Class Mail |
| Comics 2 Games | Attn: Tess / Mike | 8470 Us Hwy 42 Ste D | Florence, KY 41042 | | info@comics2games.com | Email |
| | | | | | | First Class Mail |
| Comics Across The Ages | 30540 Via Alicia St | Highland, CA 92346 | | | acrosstheagescomics@gmail.com | Email |
| | | | | | | First Class Mail |
| Comics Across The Ages | Attn: Cody | 30540 Via Alicia St | Highland, CA 92346 | | | First Class Mail |
| Comics Adventure LLC | 5834 Se Lincoln St | Portland, OR 97215 | | | info@ComicsAdventure.com, lynntread@msn.com | Email |
| | | | | | | First Class Mail |
| Comics Adventure Llc | Attn: Bruce Or Lynn | 5834 Se Lincoln St | Portland, OR 97215 | | ssasking@msn.com | Email |
| | | | | | | First Class Mail |
| Comics And Coasters Inc | Attn: Justus Auman | 1521 Post Ave | Rockford, IL 61103 | | | First Class Mail |
| Comics And Crypto | Sean O'Hare | 3044 Aspen Drive | Santa Clara, CA 95051 | | comicsandcryptopodcast@gmail.com | Email |
| | | | | | | First Class Mail |
| Comics And Friends Llc. | Attn: John And Paul | 7850 Mentor Ave Ste 1054 | Mentor, OH 44060 | | comics.and.friends.store@gmail.com | Email |
| | | | | | | First Class Mail |
| Comics And Hobbies Llc | Attn: Craig Sofer | 20 Killingworth Turnpike #244 | Clinton, CT 06413 | | | First Class Mail |
| Comics And Hobbies, Llc | Attn: Craig Sofer | 28 Main Street Ste 3 | E Hartford, CT 06118 | | | First Class Mail |
| Comics And More | Attn: Nicholas Krucaj | 1621 Rose Street 1 | Key West, FL 33040 | | comicsandmore.pm@gmail.com | Email |
| | | | | | | First Class Mail |
| Comics And Paperbacks Plus | Attn: Ralph Watts | 201 E. Main Street | Palmyra, PA 17078 | | ralph@comicsandpaperbacksplus.com | Email |
| | | | | | | First Class Mail |
| Comics And Vegetables | Attn: Danny Amitai | King George 40 | Tel-aviv, 63298 | Israel | cnvstore@bezeqint.net | Email |
| | | | | | | First Class Mail |
| Comics Are Go | Attn: Eric Anderson | 5214 Detroit Rd | Sheffield Village, OH 44035 | | ericanderson@gmail.com | Email |
| | | | | | | First Class Mail |
| Comics Cards & Brew LLC | 3005 Sw 8Th Court | Cape Coral, FL 33914 | | | comicscardsandbrew@gmail.com | Email |
| | | | | | | First Class Mail |
| Comics Cards & Collectibles | 8024 Big Bend | El Paso, TX 79904 | | | | First Class Mail |
| Comics Cards & Collectibles | Attn: Mark Hajunga | 8024 Big Bend | El Paso, TX 79904 | | markdh18@hotmail.com | Email |
| | | | | | | First Class Mail |
| Comics Cards And Brew Llc | Attn: Christian Burch | 3005 Sw 8Th Court | Cape Coral, FL 33914 | | | First Class Mail |
| Comics Cards And Stuff | Attn: Brian Chandler | 2215 J Winkler Ave | Fort Myers, FL 33901 | | bc1701@aol.com | Email |
| | | | | | | First Class Mail |
| Comics Closet, The | Attn: Gregory Collins | 37 Old Farm Lane | Shrewsbury, PA 17361 | | thecomicscloset@yahoo.com | Email |
| | | | | | | First Class Mail |
| Comics Club Inc, The | 714 West Lumsden Road | Brandon, FL 33511 | | | mail@comicsclub.com | Email |
| | | | | | | First Class Mail |
| Comics Club Inc., The | Attn: Duane | 714 West Lumsden Road | Brandon, FL 33511 | | mail@comicsclub.com | Email |
| | | | | | | First Class Mail |
| Comics Club, Inc. | Attn: Duane J Stamper | 714 West Lumsden Rd | Brandon, FL 33511 | | mail@comicsclub.com | Email |
| | | | | | | First Class Mail |
| Comics Conspiracy | 913 W El Camino Real | Sunnyvale, CA 94087 | | | ryan@comicsconspiracy.biz | Email |
| | | | | | | First Class Mail |
| Comics Conspiracy | Attn: Ryan Higgins | 913 W El Camino Real | Sunnyvale, CA 94087 | | comicscon@comcast.net | Email |
| | | | | | | First Class Mail |
| Comics Creed | 12 Begonia Walk | Singapore, 805800 | Singapore | | info@comicscreed.com | Email |
| | | | | | | First Class Mail |
| Comics Creed | Attn: Benjamin/Shirley | 12 Begonia Walk | Singapore, 805800 | Singapore | | First Class Mail |
| Comics Cubed LLC | 121 E Sycamore St | Kokomo, IN 46901 | | | bedlambe@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Comics Cubed LLC | Attn: Shawn, Christina | 121 E Sycamore St | Kokomo, IN 46901 | | bedlambe@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Comics Elite | Attn: Shawn Hudachko | C/O Shawn Hudachko | 1257 Airport Pkwy Ste B | Greenwood, IN 46143 | | First Class Mail |
| Comics Elite | Attn: Shawn Hudachko | C/O Shawn Hudachko | 5575 Elmwood Ave Ste E | Indianapolis, IN 46203-6021 | | First Class Mail |
| Comics Elite | C/O Shawn Hudachko | 1257 Airport Pkwy Ste B | Greenwood, IN 46143 | | shawn@comicselitecomics.com | Email |
| | | | | | | First Class Mail |
| Comics Elite | C/O Shawn Hudachko | 5575 Elmwood Ave Ste E | Indianapolis, IN 46203-6021 | | | First Class Mail |
| Comics Etc. | 1115 E Main St | Rochester, NY 14609 | | | comicsetc1@gmail.com | Email |
| | | | | | | First Class Mail |
| Comics Etc. | Attn: Adrian Battaglia | 1115 E Main St | Ste 8 | Rochester, NY 14609 | comicsetc1@gmail.com | Email |
| | | | | | | First Class Mail |
| Comics Etc. | Attn: Adrian Battaglia | 1115 East Main St | Door 8 | Rochester, NY 14609 | comicsetc1@gmail.com | Email |
| | | | | | | First Class Mail |
| Comics Exchange | 3611 Chapman Highway | Knoxville, TN 37920 | | | comics4u@bellsouth.net | Email |
| | | | | | | First Class Mail |
| Comics Exchange | Attn: Bill Langford | 3611 Chapman Highway | Knoxville, TN 37920 | | comics4u@bellsouth.net | Email |
| | | | | | | First Class Mail |
| Comics Experience | dba Gex Publishing | 712 Hollow Trace | Shelbyville, KY 40065 | | | First Class Mail |
| Comics Experience Publishing | dba Gex Publishing | 712 Hollow Trace | Shelbyville, KY 40065 | | ACCOUNTS@CEXPUBLISHING.COM | Email |
| | | | | | | First Class Mail |
| Comics Express | 146 Jericho Tpke | Floral Park, NY 11001 | | | rbrindisi@fearsmag.com | Email |
| | | | | | | First Class Mail |
| Comics Express | Attn: Richard Brindisi | 146 Jericho Tpke | Floral Park, NY 11001 | | rbrindisi@nyc.rr.com | Email |
| | | | | | | First Class Mail |
| Comics Express | Attn: Richard Brindisi Donna Brindisi | 146 Jericho Tpke | Floral Park, NY 11001 | | rbrindisi@nyc.rr.com | Email |
| | | | | | | First Class Mail |
| Comics Factory | 1298 E Colorado Blvd | Pasadena, CA 91106 | | | georgeh@comicsfactory.com | Email |
| | | | | | | First Class Mail |
| Comics Factory | Attn: George Huang | 1298 E Colorado Blvd | Pasadena, CA 91106 | | comixfctry@aol.com | Email |
| | | | | | | First Class Mail |
| Comics For Collectors | 124 West State St | Ithaca, NY 14850 | | | pohgray207@gmail.com | Email |
| | | | | | | First Class Mail |
| Comics For Collectors | Attn: Tim Gray | 124 W State St | Ithaca, NY 14850 | | comics@comicsforcollectors.com | Email |
| | | | | | | First Class Mail |
| Comics For Collectors | Attn: Timothy Gray | 124 West State St | Ithaca, NY 14850 | | comics@comicsforcollectors.com | Email |
| | | | | | | First Class Mail |
| Comics For Sale Online.Com | 1100 Cherry St | San Carlos, CA 94070 | | | | First Class Mail |
| Comics For The Win | Attn: Kristian Bartolome | 1435 Santa Rosa Ave | Suite C 5 | Santa Rosa, CA 95404 | kris@comicsftw.com | Email |
| | | | | | | First Class Mail |
| Comics Games & Stuff | 103 West Butler Street | Bryan, OH 43506 | | | seeburgermatthew@gmail.com | Email |
| | | | | | | First Class Mail |
| Comics Games & Stuff | Attn: Matthew Seeburger | 103 W Butler | Bryan, OH 43506 | | seeburgermatthew@gmail.com | Email |
| | | | | | | First Class Mail |
| Comics Games & Stuff | Attn: Matthew Seeburger | 103 West Butler Street | Bryan, OH 43506 | | seeburgermatthew@gmail.com | Email |
| | | | | | | First Class Mail |
| Comics Garage Inc | 424 Aqueduct St | Welland, ON L3C 1E1 | Canada | | cjsragara@gmail.com | Email |
| | | | | | | First Class Mail |
| Comics Garage Inc | Attn: Robert & Daniel | 1098 Edward Ave | Fonthill, ON L0S 1E4 | Canada | | First Class Mail |
| Comics Heaven Ab | Attn: Klas Gunnar Mobrandt | Stora Nygatan 23 | Stockholm, 11127 | Sweden | info@comicsheaven.se | Email |
| | | | | | | First Class Mail |
| Comics Heaven Ab | Stora Nygatan 23 | Stockholm, 11127 | Sweden | | info@comicsheaven.se | Email |
| | | | | | | First Class Mail |
| Comics Keep | 5060 State Route 303 Ne | Suite 120 | Bremerton, WA 98311 | | manager@thecomicskeep.com | Email |
| | | | | | | First Class Mail |
| Comics Keep | Attn: M Kay, Rob, Dana | 5060 State Route 303 Ne | Suite 120 | Bremerton, WA 98311 | dana@thecomicskeep.com | Email |
| | | | | | | First Class Mail |
| Comics Keep | Attn: Robert/Kelly/Dana | 5060 State Route 303 Ne | Suite 120 | Bremerton, WA 98311 | manager@thecomicskeep.com | Email |
| | | | | | | First Class Mail |
| Comics Kingdom | 8095 Phelan Blvd | Ste A | Beaumont, TX 77706 | | sumithhart@gtr.rr.com | Email |
| | | | | | | First Class Mail |

| Name | Attn | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Comics Kingdom | Attn: Scott`/Brenda | 8095 Phelan Blvd | Ste A | Beaumont, TX 77706 | | csmithhart@gt.rr.com | Email |
| | | | | | | | First Class Mail |
| Comics Kloosterman | Pieter Van Vollenhovenstraat 14 | 8019 ZH Zwolle | Netherlands | | | | Email |
| | | | | | | | First Class Mail |
| Comics Metropolis LLC | 26 South Third Street | Lewisburg, PA 17837 | | | | albertgeorgepayne@hotmail.com; l.ashermanpayne@gmail.com | Email |
| | | | | | | | First Class Mail |
| Comics Metropolis Llc | Attn: Albert Payne | 26 South Third Street | Lewisburg, PA 17837 | | | albertgeorgepayne@hotmail.com | Email |
| Comics Metropolis Llc | Attn: Albert, Laura Payne | 26 South Third St | Lewisburg, PA 17837 | | | albertgeorgepayne@hotmail.com | First Class Mail |
| Comics Mexico | Attn: Fernando Romero | Valencia 59 | Insurgentes Mixcoac | Mexico City, DF 03920 | Mexico | comicsmexico@gmail.com | Email |
| | | | | | | | First Class Mail |
| Comics My Way | 1950 Rue Michelle | Chula Vista, CA 91913 | | | | ashur@comicsmyway.com | Email |
| | | | | | | | First Class Mail |
| Comics My Way | Attn: Ashur/Acad/Brenda | 1950 Rue Michelle | Chula Vista, CA 91913 | | | ashur@comicsmyway.com | Email |
| | | | | | | | First Class Mail |
| Comics N More | 64 Cottage St | Easthampton, MA 01027 | | | | comicsnmoreeast@gmail.com | Email |
| | | | | | | | First Class Mail |
| Comics N More | Attn: Christian & Phoebe | 64 Cottage St | Easthampton, MA 01027 | | | | Email |
| Comics N Pop | Attn: Simon | Shop 1/12 Main St | Pialba, QLD 4655 | Australia | | | First Class Mail |
| Comics N Pop | Shop 1/12 Main St | Pialba, QLD 4655 | Australia | | | comicsnpop@gmail.com | Email |
| | | | | | | | First Class Mail |
| Comics North Inc. | 106 Elm St | Sudbury, ON P3C 1T5 | Canada | | | comicsnorth@gmail.com | Email |
| | | | | | | | First Class Mail |
| Comics North Inc. | Attn: Lisa & Cal | 106 Elm St | Sudbury, ON P3C 1T5 | Canada | | cnorthinc@hotmail.com | Email |
| | | | | | | | First Class Mail |
| Comics Nr | Attn: Des Feeney | Shop 3 Casuarina Plaza | 258 Trower Road | Casuarina Nt, 0810 | Australia | comicsnt@yahoo.com.au | Email |
| | | | | | | | First Class Mail |
| Comics On The Green | 307 N Washington Ave | Scranton, PA 18503 | | | | cotgreen@aol.com | Email |
| | | | | | | | First Class Mail |
| Comics On The Green | Attn: David Romeo, Jr. | 307 N Washington Ave | Scranton, PA 18503 | | | cotgreen@aol.com | Email |
| | | | | | | | First Class Mail |
| Comics Place | Attn: Django Bohren | 105 E Holly St | Bellingham, WA 98225 | | | django@thecomicsplace.com | Email |
| | | | | | | | First Class Mail |
| Comics Plus | 5139 Everhart Rd | Corpus Christi, TX 78411 | | | | comicspl@swbell.net | Email |
| | | | | | | | First Class Mail |
| Comics Plus | 547 I St | Los Banos, CA 93635 | | | | lb.comicsplus@att.net | Email |
| | | | | | | | First Class Mail |
| Comics Plus | 714 Mercey Springs Rd | Los Banos, CA 93635 | | | | lb.comicsplus@att.net | Email |
| | | | | | | | First Class Mail |
| Comics Plus | Attn: Jesse Mendoza | 5139 Everhart Rd | Corpus Christi, TX 78411 | | | comicspl@swbell.net | Email |
| | | | | | | | First Class Mail |
| Comics Plus | Attn: Randy Martin | 547 I Street | Los Banos, CA 93635 | | | lb.comicsplus@gmail.com | Email |
| | | | | | | | First Class Mail |
| Comics Plus | Attn: Randy Martin | 714 Mercey Springs Rd | Los Banos, CA 93635 | | | lb.comicsplus@gmail.com | Email |
| | | | | | | | First Class Mail |
| Comics Plus Inc | dba Collectibles Etc | Attn: Todd Sutfridge | 610 Big Hill Ave, Ste 8 | Richmond, KY 40475 | | collectibles.etc.richmond@gmail.com | Email |
| | | | | | | | First Class Mail |
| Comics Plus Inc | 348 W Saint George Blvd | Saint George, UT 84770 | | | | cmail@comicsplus.com | Email |
| | | | | | | | First Class Mail |
| Comics Plus Inc. | Attn: David Roland / Lisa | 348 W Saint George Blvd | Saint George, UT 84770 | | | cmail@comicsplus.com | Email |
| | | | | | | | First Class Mail |
| Comics Plus Inc. | 610 Big Hill Ave Unit 8 | Richmond, KY 40475 | | | | collectibles.etc.richmond@gmail.com | Email |
| | | | | | | | First Class Mail |
| Comics Plus Inc. | Attn: Todd And Stephanie | 610 Big Hill Ave Unit 8 | Richmond, KY 40475 | | | collectibles.etc.richmond@gmail.com | Email |
| | | | | | | | First Class Mail |
| Comics Pro | Attn: Marco Davanzo | 22854 Bryant Ct Ste 112 | Sterling, VA 20166 | | | marco@comicspro.org | Email |
| | | | | | | | First Class Mail |
| Comics 'R' Us | 114 Chapel St., P. O. Box 1295 | Windsor | Melbourne, VIC 3181 | Australia | | comicsrus@bigpond.com | Email |
| | | | | | | | First Class Mail |
| Comics 'R' Us | Attn: Susan / Matthew | 114 Chapel St., P. O. Box 1295 | Windsor | Melbourne Vic, 3181 | Australia | comicsrus@bigpond.com | Email |
| | | | | | | | First Class Mail |
| Comics 'R' Us Pty Ltd | 114 Chapel St | Windsor | Melbourne, VIC 3181 | Australia | | comicsrus@bigpond.com | Email |
| | | | | | | | First Class Mail |
| Comics 'R' Us Pty Ltd | 114 Chapel St., P. O. Box 1295 | Windsor | Melbourne, VIC 3181 | Australia | | comicsrus@bigpond.com | Email |
| | | | | | | | First Class Mail |
| Comics Scene Collectibles | 8912 152Nd Street | Surrey, BC V3R 4E4 | Canada | | | artdean@shaw.ca | Email |
| | | | | | | | First Class Mail |
| Comics Scene Collectibles | Attn: John | 8912 152Nd Street | Surrey, BC V3R 4E4 | Canada | | | Email |
| Comics To Astonish | 9400 Snowden River Pkwy # 112 | Columbia, MD 21045 | | | | comics2u@aol.com | First Class Mail |
| Comics To Astonish | Attn: Keegan Conrad | 9400 Snowden River Pkwy # 112 | Columbia, MD 21045 | | | comics2u@aol.com | Email |
| | | | | | | | First Class Mail |
| Comics To Astonish Inc | 9400 Snowden River Pkwy #112 | G | Columbia, MD 21045 | | | comics2u@aol.com | Email |
| | | | | | | | First Class Mail |
| Comics To Astonish Inc | Attn: Keegan Conrad | 9400 Snowden River Pkwy #112 | G | Columbia, MD 21045 | | comics2u@aol.com | Email |
| | | | | | | | First Class Mail |
| Comics To Astonish Inc | Attn: Keegan F Conrad | 9400 Snowden River Parkway | Suite 112 | Columbia, MD 21045 | | comics24@aol.com | Email |
| | | | | | | | First Class Mail |
| Comics Toons 'N' Toys | 13542 Newport Avenue | Tustin, CA 92780 | | | | | Email |
| Comics Toons 'N' Toys | Attn: Mike Kadin | 13542 Newport Avenue | Tustin, CA 92780 | | | comicstnt@earthlink.net | First Class Mail |
| Comics Universe | 1869 Highway 45 Byp | B | Jackson, TN 38305 | | | rethelmiller@gmail.com | Email |
| | | | | | | | First Class Mail |
| Comics Universe | Attn: Rethel / Allen-Son | 1869 Highway 45 Byp | B | Jackson, TN 38305 | | rethelmiller@gmail.com | Email |
| | | | | | | | First Class Mail |
| Comics Unlimited | 2538 Keith St Nw | Ste 3 | Cleveland, TN 37312 | | | | Email |
| Comics Unlimited | Attn: Nancy Trempe | 2538 Keith St Nw | Ste 3 | Cleveland, TN 37312 | | comics@comicsunlimited.com | First Class Mail |
| Comics Vault | Attn: Matthew Cromwell | 15210 West Rd | Houston, TX 77095 | | | Matthew@TheComicVault.com | Email |
| | | | | | | | First Class Mail |
| Comics Vs. Toys Inc | Ace Aguilera | 1613 Colorado Blvd | Los Angeles, CA 90041 | | | comicsvstoys@gmail.com | Email |
| | | | | | | | First Class Mail |
| Comics Vs. Toys Inc | Attn: Ace Or Tracey | Ace Aguilera | 1613 Colorado Blvd | Los Angeles, CA 90041 | | comicsvstoys@gmail.com | Email |
| | | | | | | | First Class Mail |
| Comics Warehouse | 367 Windsor Highway | Rt 32 Box 127 | New Windsor, NY 12553 | | | zylar@icicwho.com; zylar@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Comics World | Attn: Renee' George | Dba Pittsburgh Comicon | 1002 Graham Ave | Windber, PA 15963 | | pcomicon@floodcity.net | Email |
| | | | | | | | First Class Mail |
| Comics World | Dba Pittsburgh Comicon | 1002 Graham Ave | Windber, PA 15963 | | | pcomicon@floodcity.net | Email |
| | | | | | | | First Class Mail |
| Comics World | 35 Selegie Road # 81-22 | Parklane Shopping Mall | Singapore, 188307 | Singapore | | comicsworldsingapore@gmail.com | Email |
| | | | | | | | First Class Mail |
| Comics World | Attn: Jun | 35 Selegie Road # 81-22 | Parklane Shopping Mall | Singapore, 188307 | Singapore | comicswf@singnet.com.sg | Email |
| | | | | | | | First Class Mail |
| Comics&Geeks A Beverage Lounge | Attn: Lashawn | 549 Hollow Wood Rd | Montgomery, AL 36109 | | | | Email |
| Comics, Cards & Brew LLC | Attn: Christian Burch | 1617 Sw 12th Lane | Cape Coral, FL 33991 | | | comicscardsandbrew@gmail.com | First Class Mail |
| Comics, Cards & Collectibles | 170 Elm Plaza | Waterville, ME 04901 | | | | danjoetaylor@aol.com | Email |
| | | | | | | | First Class Mail |
| Comics, Cards & Collectibles | 724 Cleveland Ave Sw | Canton, OH 44702 | | | | COMICS3@YAHOO.COM | Email |
| | | | | | | | First Class Mail |
| Comics, Cards And Collectibles | Attn: Daniel Taylor | 170 Elm Plaza | Waterville, ME 04901 | | | | Email |
| Comics, Cards And Collectibles | Attn: Thomas Mattevi | 724 Cleveland Ave Sw | Canton, OH 44702 | | | comics3@yahoo.com | First Class Mail |
| Comicsandcardsupplies.Com | Attn: Chris / Dawn | Chris Stephan | 121 Ruzich Dr | Bartlett, IL 60103 | | cms0101@comcast.net | Email |
| | | | | | | | First Class Mail |
| Comicsandcardsupplies.Com | Chris Stephan | 121 Ruzich Dr | Bartlett, IL 60103 | | | cms0101@comcast.net | Email |
| | | | | | | | First Class Mail |
| Comicsburgh | Attn: Grant Lankard | 1040 Peermont Ave | Pittsburgh, PA 15216 | | | | Email |
| Comicsforsaleonline.Com | 8704 Castle Ridge Ave | Las Vegas, NV 89129 | | | | comics@comicsforsaleonline.com | First Class Mail |
| Comicsforsaleonline.Com | Attn: Tim | 8704 Castle Ridge Ave | Las Vegas, NV 89129 | | | | Email |
| Comics-Kloosterman | Attn: Dave | Pieter Van Vollenhovenstraat14 | Zwolle | Overijssel, 8019?H | Netherlands | | First Class Mail |
| Comics-Kloosterman | Pieter Van Vollenhovenstraat14 | Zwolle | Overijssel, 8019?H | Netherlands | | comics-kloosterman@outlook.com | Email |
| | | | | | | | First Class Mail |
| Comics-N-Stuff | 1020 El Cajon Blvd | El Cajon, CA 92020 | | | | | Email |
| Comics-N-Stuff | 2525 El Camino Real | Ste 289 | Carlsbad, CA 92008 | | | comicsnstuffcb@gmail.com | First Class Mail |
| Comics-N-Stuff | 555 Broadway | Chula Vista, CA 91910 | | | | comicsnstuffcv@sbcglobal.net | Email |
| | | | | | | | First Class Mail |
| Comics-N-Stuff | Attn: Edwin L Sandburg | 1020 El Cajon Blvd | El Cajon, CA 92020 | | | comicsnstuff@sbcglobal.net | Email |
| | | | | | | | First Class Mail |
| Comics-N-Stuff | Attn: Edwin L Sandburg | 2525 El Camino Real | Ste 289 | Carlsbad, CA 92008 | | comicsnstuffcb@gmail.com | Email |
| | | | | | | | First Class Mail |
| Comics-N-Stuff | Attn: Edwin Sandburg | 1020 El Cajon Blvd | El Cajon, CA 92020 | | | comicsnstuff@sbcglobal.net | Email |
| | | | | | | | First Class Mail |
| Comics-N-Stuff | Attn: Edwin Sandburg | 555 Broadway | Ste 1044 | Chula Vista, CA 91910 | | comicsnstuffcv@sbcglobal.net | Email |
| | | | | | | | First Class Mail |
| Comics-N-Stuff 1 | 1020 El Cajon Blvd | El Cajon, CA 92020 | | | | | Email |
| Comics-N-Stuff 1 | Attn: Edwin Sandburg | 1020 El Cajon Blvd | El Cajon, CA 92020 | | | comicsnstuff@sbcglobal.net | First Class Mail |
| Comicspriceguide.Com | 212 W 10Th St Ste A-470 | Indianapolis, IN 46237 | | | | bryan@comicspriceguide.com | Email |
| | | | | | | | First Class Mail |

Exhibit A
Service List

| Name | | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Comicspriceguide.Com | Attn: Bryan / Larry' | 212 W 10Th St Ste A-470 | Indianapolis, IN 46237 | | | | bryan@comicspriceguide.com | Email |
| | | | | | | | | First Class Mail |
| Comicspro | Attn: Marco Davanzo | P.O. Box 16804 | Irvine, CA 92623-6804 | | | | johnmoore@comicworx.com | First Class Mail |
| Comicworx Collectibles LLC | 2829 S Park Ave | Springfield, IL 62704 | | | | | johnmoore@comicworx.com | Email |
| | | | | | | | | First Class Mail |
| Comicworx Collectibles LLC | Attn: John & Lori | 2829 S Park Ave | Springfield, IL 62704 | | | | orders@comikaza.co.il | Email |
| Comikaza | Attn: Ori | Ori Ayalon | 32 Zabotinsky St Apt 8 | Ramat-gan, 5249507 | Israel | | orders@comikaza.co.il | Email |
| | | | | | | | | First Class Mail |
| Comikaza | Ori Ayalon | 32 Zabotinsky St Apt 8 | Ramat-gan, 5249507 | Israel | | | comikaza2.0@gmail.com | Email |
| | | | | | | | | First Class Mail |
| Comikaze Entertainment LLC | 801 S Grand Ave, Ste 375 | Los Angeles, CA 90017 | | | | | | First Class Mail |
| Comiq Rack | 2715 18Th Ave | Rock Island, IL 61201 | | | | | comiqrack@yahoo.com | Email |
| | | | | | | | | First Class Mail |
| Comiq Rack | Attn: Lee Stephenson/Jim' | 2715 18Th Ave | Rock Island, IL 61201 | | | | comiqrack@yahoo.com | Email |
| | | | | | | | | First Class Mail |
| Comix City Too I | 1574 Gallatin Pike N Ste C | Madison, TN 37115 | | | | | amangel8@bellsouth.net | Email |
| Comix City Too I | Attn: Amanda,Larry,Travis | 1574 Gallatin Pike N Ste C | Madison, TN 37115 | | | | amangel8@bellsouth.net | Email |
| | | | | | | | | First Class Mail |
| Comix City Tool | Attn: Alec A | 1574 Gallatin Pike N | Suite C | Madison, TN 37115 | | | amangel8@bellsouth.net | Email |
| | | | | | | | | First Class Mail |
| Comix Connection York | Attn: William Wahl, Ned Senft | 2150 White Street | Suite 3 | York, PA 17404 | | | mistex7@comcast.net | Email |
| | | | | | | | | First Class Mail |
| Comix Corner/East | 32032 Utica Rd | Fraser, MI 48026 | | | | | pazza88@yahoo.com | Email |
| | | | | | | | | First Class Mail |
| Comix Corner/East | Attn: Dan And Jennifer | 32032 Utica Rd | Fraser, MI 48026 | | | | tahone9999@sbcglobal.net | Email |
| | | | | | | | | First Class Mail |
| Comix Experience | 305 Divisadero | San Francisco, CA 94117 | | | | | | First Class Mail |
| Comix Experience | 305 Divisadero St | San Francisco, CA 94117 | | | | | | First Class Mail |
| Comix Experience | Attn: Brian Hibbs | 305 Divisadero | San Francisco, CA 94117 | | | | brian@comixexperience.com | Email |
| | | | | | | | | First Class Mail |
| Comix Plus | Attn: Kyle / Robert | 23622 Farmington Road | Farmington, MI 48336 | | | | kkaminski@downtowncomics.com | Email |
| | | | | | | | | First Class Mail |
| Comix Plus | 186 S Algoma St | Thunder Bay, ON P7B 3B9 | Canada | | | | comixplusmusic@shaw.ca | Email |
| | | | | | | | | First Class Mail |
| Comix Plus | Attn: Gary Gummeson | 186 S Algoma St | Thunder Bay, ON P7B 3B9 | Canada | | | comixplusmusic@shaw.ca | Email |
| | | | | | | | | First Class Mail |
| Comix Revolution | Attn: Jim Mortensen | 606 Davis Street | Evanston, IL 60201 | | | | comixrev@gmail.com | Email |
| | | | | | | | | First Class Mail |
| Comix Shop | Attn: Angela | Theaterstrasse 7 | Basel, CH-4051 | Switzerland | | | mail@comix-shop.ch | Email |
| | | | | | | | | First Class Mail |
| Comix Shop | Theaterstrasse 7 | Basel, CH-4051 | Switzerland | | | | | First Class Mail |
| Comix The Movie | Attn: Michael Valentine | 5900 Canterbury Drive A209 | Culver City, CA 90230 | | | | | First Class Mail |
| Comix Universe | 130 Eisenhower Drive Suite C | Hanover, PA 17331-5204 | | | | | comixuniverse@yahoo.com | Email |
| | | | | | | | | First Class Mail |
| Comix Universe | Attn: Robert | 130 Eisenhower Drive Suite C | Hanover, PA 17331-5204 | | | | comixuniverse@yahoo.com | Email |
| | | | | | | | | First Class Mail |
| Comix Warehouse Inc | 367 Windsor Hwy | Rt 32 Box 127 | New Windsor, NY 12553 | | | | orders@comixwarehouse.com | Email |
| | | | | | | | | First Class Mail |
| Comix Warehouse Inc | Attn: Roy Or Colleen | 367 Windsor Hwy | Rt 32 Box 127 | New Windsor, NY 12553 | | | orders@comixwarehouse.com | Email |
| | | | | | | | | First Class Mail |
| Comix Zone | Attn: Gregory Van Camp | 628 South Main Street | North Syracuse, NY 13212 | | | | gregv@comixzone.com | Email |
| | | | | | | | | First Class Mail |
| Comixandbooks | Attn: Pauli | Pauli Vesanen | Fruangsgatan 62A | Nykoping, 61130 | Sweden | | comixsmo1@gmail.com | Email |
| | | | | | | | | First Class Mail |
| Comixsense | 936 Dick Rd | Cheektowaga, NY 14225 | | | | | comixsense1@gmail.com | Email |
| | | | | | | | | First Class Mail |
| Comixsense | Attn: Ismail Mabins | 2051 Baseline Rd | Grand Island, NY 14072 | | | | | First Class Mail |
| ComixTribe | Attn: Tyler James Vogel | 36 Olive St | Newburyport, MA 01950 | | | | | First Class Mail |
| Comm Coll Of Beaver County Lib | Attn: Jennifer | One Campus Dr | Monaca, PA 15061 | | | | library@ccbc.edu | Email |
| | | | | | | | | First Class Mail |
| Comm Coll of Beaver County Lib | One Campus Dr | Monaca, PA 15061 | | | | | | First Class Mail |
| Comm Library of Castle Shannon | 3677 Myrtle Ave | Pittsburgh, PA 15234 | | | | | myrahh@castleshannonlibrary.org | Email |
| | | | | | | | | First Class Mail |
| Command Zone Games & Hobbies LLC | 140 S 11th Ave | Hanford, CA 93230 | | | | | commandzonegamesandhobbiesllc@gmail.com | Email |
| | | | | | | | | First Class Mail |
| Commercial Calabrano Guttierrc | Attn: Jonathan | Pasaje Isla Angamos | Maipu, 01275 | Chile | | | First Class Mail |
| Commercial Sales Buon Supply | 108 Hammond Ln | Plattsburgh, NY 12901 | | | | | | First Class Mail |
| Common Ground Games LLC | Attn: Jamison Sacks | 1314 Inwood Rd | Dallas, TX 75247 | | | | purchasing@commongroundgames.com | Email |
| | | | | | | | | First Class Mail |
| Common Room Games | Attn: Phil | 223 S Pete Ellis Dr | Suite 23 | Bloomington, IN 47408 | | | store@commonroomgames.com | Email |
| | | | | | | | | First Class Mail |
| Common Sense Press Inc | 12471 Wood Manor Cir | Farmers Branch, TX 75234 | | | | | prestonp@pocketjackscomics.com | Email |
| | | | | | | | | First Class Mail |
| Common Sense Press Inc | Attn: Preston Poulter | 12471 Wood Manor Cir | Farmers Branch, TX 75234 | | | | | First Class Mail |
| Common Sense Press Inc | dba Pocket Jacks Comics | Attn: Preston Poulter | 12471 Wood Manor Cir | Dallas, TX 75234 | | | prestonp@pocketjackscomics.com | Email |
| | | | | | | | | First Class Mail |
| Commonwealth Of Pennsylvania | Dept of Revenue | Dept 280901 | Harrisburg, PA 17128 | | | | | First Class Mail |
| Commonwealth Of Pennsylvania | Dept of Revenue | Dept 280905 | Harrisburg, PA 17128 | | | | | First Class Mail |
| Commonwealth of Puerto Rico | Dept of the Treasury - Returns Processing Bureau | P.O. Box 9022501 | San Juan, PR 00902-2501 | | | | | First Class Mail |
| Community Learning Academy | 320 Carleton Ave | Ste 1800 | Central Islip, NY 11722 | | | | communityla@optimum.net | Email |
| | | | | | | | | First Class Mail |
| Community Library | 24615 89Th St | Salem, WI 53168 | | | | | thedges@communitylib.org | Email |
| | | | | | | | | First Class Mail |
| Community Library | Attn: Elizabeth | 24615 89Th St | Salem, WI 53168 | | | | | First Class Mail |
| Community Library Network | 821 N Spokane St | Post Falls, ID 83854 | | | | | jayl@communitylibrary.net | Email |
| | | | | | | | | First Class Mail |
| Community Library Network | Attn: Jay | 821 N Spokane St | Post Falls, ID 83854 | | | | | First Class Mail |
| Community Theaters LLC | dba Fabian II Cinema | Attn: Efstathios Valiotis | 301 Main St | Paterson, NJ 07505 | | | tarnold@fabianiii.com | Email |
| | | | | | | | | First Class Mail |
| Compact Disc Exchange Ic | Attn: Curtis & Ian | 7979 Broadway | Ste 11 | San Antonio, TX 78209 | | | | First Class Mail |
| Compass Games | Attn: Ken Dingley | P.O. Box 271 | Cromwell, CT 06416 | | | | | First Class Mail |
| Compass Games LLC | P.O. Box 271 | Cromwell, CT 06416 | | | | | | First Class Mail |
| Compass Games LLC | 3466 Main St | Cromwell, CT 06416 | | | | | | First Class Mail |
| Competech Specialists LLC | dba The Gaming Cantina | Attn: Brian Dempsey | 143 S Cochran Ave | Suite A | Charlotte, MI 48813 | | briandempsey@completetechspecialists.com | Email |
| | | | | | | | | First Class Mail |
| Competech Specialists LLC | dba The Gaming Cantina Okemos | Attn: Brian Dempsey | 1982 W Grand River Ave | Units 401/402 | Okemos, MI 48864 | | briandempsey@completetechspecialists.com | Email |
| | | | | | | | | First Class Mail |
| Compleat Strategist | 580 Shoemaker Road | King Of Prussia, PA 19406 | | | | | compstrat@aol.com | Email |
| | | | | | | | | First Class Mail |
| Compleat Strategist | Attn: Danny Kilbert | 11 E 33Rd St | New York, NY 10016 | | | | compstrat@aol.com | Email |
| | | | | | | | | First Class Mail |
| Complete Book & | Media Supply Ltd | 1200 Toro Grande Dr Ste 200 | Cedar Park, TX 78613 | | | | tena@completebook.com | Email |
| | | | | | | | | First Class Mail |
| Complete Collectibles LLC | Attn: Justin, Mikayla Sederski | 12415 Tamarack Street Nw | Coon Rapids, MN 55448 | | | | completecollectibles25@gmail.com | Email |
| | | | | | | | | First Class Mail |
| Complete In Box | Attn: Spenser And Bradley | Attn Spenser Brossman | 368 North Reading Road | Ephrata, PA 17522 | | | store@completeinbox.com | Email |
| | | | | | | | | First Class Mail |
| Complete In Box | Attn: Spenser Brossman | 368 North Reading Rd | Ephrata, PA 17522 | | | | store@completeinbox.com | Email |
| | | | | | | | | First Class Mail |
| Compound Fun Inc | P.O. Box 88 | Redmond, WA 98033 | | | | | | First Class Mail |
| Comptroller Of Colorado | 1525 Sherman St | Denver, CO 80203 | | | | | | First Class Mail |
| Comptroller Of Colorado | Colorado Dept of Revenue | Denver, CO 80261-0013 | | | | | | First Class Mail |
| Comptroller of Maryland | P.O. Box 17405 | Baltimore, MD 21297-1405 | | | | | | First Class Mail |
| Comptroller of Maryland | Revenue Admin Division | P.O. Box 17405 | Baltimore, MD 21297-1405 | | | | | First Class Mail |
| Comptroller of Maryland | Revenue Administration Division | 110 Carroll St | Annapolis, MD 21411-001 | | | | | First Class Mail |
| Comptroller of Maryland | Revenue Administration Division | 110 Carroll St | Annapolis, MD 21411-0001 | | | | | First Class Mail |
| Comptroller of Massachusetts | Trustee Tax Bureau | 200 Arlington St, 4th Fl | Chelsea, MA 02150 | | | | | First Class Mail |
| Comptroller of Nevada | Nevada Department of Taxation | 2850 Arrowhead Dr | Carson City, NV 89706-2016 | | | | | First Class Mail |
| Comptroller Of The Treasury | 110 Carroll St, Ste 1 | Annapolis, MD 21411 | | | | | | First Class Mail |
| Comptroller of West Virginia | P.O. Box 1826 | Charleston, WV 25327-1826 | | | | | | First Class Mail |
| Comsec Services LLC | 1246 Sycamore View Rd | Memphis, TN 38134 | | | | | mmoore@comserv.com | Email |
| | | | | | | | | First Class Mail |
| ComServ Wireless | 1246 Sycamore View Rd | Memphis, TN 38134 | | | | | | First Class Mail |
| Concord Booksellers Inc | 45 S Main St | Concord, NH 03301 | | | | | | First Class Mail |
| Concord Booksellers Inc | Attn: Nelly Merson | 45 S Main St | Concord, NH 03301 | | | | | First Class Mail |
| Concord Branch Library | 3882 Sw 112Th Ave | Miami, FL 33165 | | | | | wsgerhofm@mdpls.org | Email |
| | | | | | | | | First Class Mail |
| Condition One LLC | Attn: William Moozer | 3245 Fairfield Rd | Gettysburg, PA 17325 | | | | info@conditionone.us | Email |
| | | | | | | | | First Class Mail |
| Confection Connection Generation LLC | Attn: Keith Barnett | 1917 Melody Lane | Greenfield, IN 46140 | | | | confectionconnection26@gmail.com | Email |
| | | | | | | | | First Class Mail |
| Conglomo Kft | 5 Tatra Str | Budapest, H-1136 | Hungary | | | | kepregenyboat@gmail.com | Email |
| | | | | | | | | First Class Mail |
| Conglomo Kft | Attn: Arpad | 5 Tatra Str | Budapest, H-1136 | Hungary | | | trillian@kepregeny.net | Email |
| | | | | | | | | First Class Mail |
| Connecticut Dept of Revenue Services | P.O. Box 2977 | Hartford, CT 06104-2977 | | | | | | First Class Mail |
| Conquer Worm Comics And Toys | Bryan Warmuskerken | Bryan Warmuskerken | 13634 Sherman Ave | Warren, MI 48089 | | | conquestcardsindy@gmail.com | Email |
| Conquest Cards LLC | Attn: Luis Ayala | 7483 E Us Highway 36 | Ste 8 | Avon, IN 46123 | | | conquestcardsindy@gmail.com | Email |
| | | | | | | | | First Class Mail |
| Conquest Comics | 657 Atlantic City Blvd | Bayville, NJ 08721 | | | | | | First Class Mail |

Diamond Comic Distributors, Inc., et al. (Case No. 25-10308)

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Conquest Comics | Attn: Chris Or Pedro | 657 Atlantic City Blvd | Bayville, NJ 08721 | | rockford88@aol.com | Email<br>First Class Mail |
| Consensus State Consulting | 105 S 31st St | San Diego, CA 92113-1403 | | | nick@invasiontoys.com | Email<br>First Class Mail |
| Consensus State Consulting | Attn: Nick | 105 S 31st St | San Diego, CA 92113-1403 | | | Email<br>First Class Mail |
| Consensus State Consulting | dba Invasion Toys | Attn: Nicholas Saponaro | 105 S 31st St | San Diego, CA 92113-1403 | purchasing@invasiontoys.com | Email<br>First Class Mail |
| Consolidated Ins Center | 11403 Cronridge Dr | Owings Mills, MD 21117 | | | | Email<br>First Class Mail |
| Consolidated Ins Center | 11403 Cronridge Dr Ste 270 | Owings Mills, MD 21117-0664 | | | | Email<br>First Class Mail |
| Consolidated Ins Center | 11403 Cronridge Dr, Ste 270 | Owings Mills, MD 21117 | | | | Email<br>First Class Mail |
| Conspiracy Comics | 3017 St Clair Ave Po Bx 314 | Burlington, ON L7R 3P1 | Canada | | accounts@conspiracycomics.com | Email<br>First Class Mail |
| Conspiracy Comics | 3350 Fairview Street | Ste 314B | Burlington, ON L7N 3L5 | Canada | accounts@conspiracycomics.com | Email<br>First Class Mail |
| Conspiracy Comics | 777 Guelph Line | Unit 8009 | Burlington, ON L7R 3N2 | Canada | inquiry@conspiracycomics.com | Email<br>First Class Mail |
| Conspiracy Comics | Attn: Chris Notman | 777 Guelph Line | Unit 8009 | Burlington, ON L7R 3N2 | Canada | Email<br>First Class Mail |
| Conspiracy Comics Inc | 3350 Fairview St | Ste 314B | Burlington, ON L7N 3L5 | Canada | accounts@conspiracycomics.com | Email<br>First Class Mail |
| Conspiracy Comics Inc | Attn: Chris Notman | 3350 Fairview St | Ste 314B | Burlington, ON L7N 3L5 | Canada | Email<br>First Class Mail |
| Constructive Fun Toys | 163 S Main St | Colville, WA 99114 | | | constructivefuntoys@outlook.com | Email<br>First Class Mail |
| Constructive Fun Toys | Attn: Chris & Valorie | 163 S Main St | Colville, WA 99114 | | constructivefuntoys@gmail.com | Email<br>First Class Mail |
| Constructive Fun Toys | Attn: Valorie Anderson | 163 S Main St | Colville, WA 99114 | | | Email<br>First Class Mail |
| Consumer Express LLC | 34 Dawson Drive | West Caldwell, NJ 07006 | | | kmcdonald5@gmail.com | Email<br>First Class Mail |
| Consumer Express Llc | Attn: Kevin Mcdonald | 34 Dawson Drive | West Caldwell, NJ 07006 | | | Email<br>First Class Mail |
| Consumers Mall | Attn: T.A., Paul And Mary | Po Box 794 | Owensboro, KY 42302 | | ptland22@yahoo.com | Email<br>First Class Mail |
| Content | 314 Division Street | Northfield, MN 55057 | | | | Email<br>First Class Mail |
| Content | Attn: Jessica P White | 314 Division Street | Northfield, MN 55057 | | | Email<br>First Class Mail |
| Contention Games | Piazza Petrucci 8 | Camaiore, Tuscany 55041 | Italy | | | Email<br>First Class Mail |
| Contested BattlegroUnd LLC | Attn: William, Diana Saucida | 640 West Main St | Jacksonville, AR 72076 | | contestedbattleground@gmail.com | Email<br>First Class Mail |
| Continental | 17032 Devonshire | Northridge, CA 91325 | | | continental.comics@outlook.com | Email<br>First Class Mail |
| Continental | Attn: Robert/Paul | 17032 Devonshire | Northridge, CA 91325 | | continental.comics@verizon.net | Email<br>First Class Mail |
| Continental Cards LLC | Attn: Patrick Nuckols | 21240 Ashburn Crossing Dr | Ste 135 | Ashburn, VA 20147 | robert@continentalcards.net | Email<br>First Class Mail |
| Continuity Graphic Assoc, Inc | 15 W 39th St, 16th Fl | New York, NY 10018 | | | SEEBETHTINCREDITFORARADJUSTMENT | Email<br>First Class Mail |
| Continuity Graphic Associates | 15 W 39Th Street 9Th Floor | New York, NY 10018 | | | kristone@mac.com | Email<br>First Class Mail |
| Continuity Graphic Associates | Attn: Neal Adams | 15 W 39Th Street 9Th Floor | New York, NY 10018 | | kristone@mac.com | Email<br>First Class Mail |
| Continuum Enterprises LLC | 5651 Conventry Lane #195 | Fort Wayne, IN 46804 | | | continuumenterprisesllc@gmail.com | Email<br>First Class Mail |
| Continuum Enterprises Llc | Attn: Adam, Alex, Justin | 5651 Conventry Lane #195 | Fort Wayne, IN 46804 | | | Email<br>First Class Mail |
| Continuum Games Inc | Attn: Greg Hughes | 1240 Brookville Way | Ste J | Indianapolis, IN 46239 | orders@continuumgames.com | Email<br>First Class Mail |
| Contraran Games LLC | 11320 Ne 116Th Ct | Vancouver, WA 98662 | | | keith.weatherwax@contrariangaming.com | Email<br>First Class Mail |
| Contrarian Games Llc | Attn: Keith | 11320 Ne 116Th Ct | Vancouver, WA 98662 | | | Email<br>First Class Mail |
| Contrarian's Game Cafe | Attn: Keith Weatherwax | 11320 Ne 116th Ct | Vancouver, WA 98662 | | keith.weatherwax@contrariangaming.com | Email<br>First Class Mail |
| Conventionexclusive.Com | 2631 W 76Th St | Hialeah, FL 33016 | | | | Email<br>First Class Mail |
| Conventionexclusive.Com | Attn: Tony Or Danielle | 2631 W 76Th St | Hialeah, FL 33016 | | support@conventionexclusive.com | Email<br>First Class Mail |
| Conway Comics | 255 Farris Rd | Conway, AR 72034 | | | briankeo@conwaycorp.net | Email<br>First Class Mail |
| Conway Comics | Attn: Jerry Stacks/Brian | 255 Farris Rd | Conway, AR 72034 | | briankeo@conwaycorp.net | Email<br>First Class Mail |
| Cooks Arts & Crafts Shoppe LLC | Attn: Michelle Lopez | 80-09 Myrtle Ave | Glendale, NY 11385 | | cookscrafts@gmail.com | Email<br>First Class Mail |
| Cool Comic Hot Stuff | Suite # 10 | 311 Delprado Blvd South | 311 Delprado Blvd South | Cape Coral, FL 33990 | coolcomicsandgames@gmail.com | Email<br>First Class Mail |
| Cool Comics & Collectibles Llc | 1207 Central Ave | Middletown, OH 45044 | | | | Email<br>First Class Mail |
| Cool Comics & Collectibles Llc | Attn: Merle / Brandi | 1207 Central Ave | Middletown, OH 45044 | | | Email<br>First Class Mail |
| Cool Comics Hot Stuff | Attn: Tom Lotz | 311 Del Prado Blvd, Ste 10 | Cape Coral, FL 33990 | | coolcomicsandgames@gmail.com | Email<br>First Class Mail |
| Cool Kids & Toys LLC | 54 Pebble Ln | Levittown, NY 11756 | | | | Email<br>First Class Mail |
| Cool Kids & Toys Llc | Attn: Philip Decicco | 54 Pebble Ln | Levittown, NY 11756 | | | Email<br>First Class Mail |
| Cool Stuff | Attn: David Leary (Jeremiah - Buyer) | 4239 Holland Rd | Ste: 736 | Virginia Beach, VA 23452 | james@videogamesheaven.com | Email<br>First Class Mail |
| Coolect LLC | 2940 Cleveland Ave | Des Moines, IA 50317 | | | mike@coolect.net | Email<br>First Class Mail |
| Coolect Llc | Attn: Michael Oldes | 2940 Cleveland Ave | Des Moines, IA 50317 | | | Email<br>First Class Mail |
| Coolstuffinc.Com LLC | Attn: Gerald S, Shane M | 8550 S Us Highway 17-92 | Maitland, FL 32751 | | finance@coolstuffinc.com | Email<br>First Class Mail |
| Coop Edouard-Montpetit | 945 Chemin Chambly | Longueuil, QC J4H 3M6 | Canada | | | Email<br>First Class Mail |
| Coop Edouard-Montpetit | Attn: Audrey-Anne Marchand | 945 Chemin Chambly | Longueuil, QC J4H 3M6 | Canada | | Email<br>First Class Mail |
| Co-Op Records | 3253 Court St | Pekin, IL 61554 | | | | Email<br>First Class Mail |
| Co-Op Records | Attn: Jarod / Dustin | 3253 Court St | Pekin, IL 61554 | | cooprecordspekin@yahoo.com | Email<br>First Class Mail |
| Coopers Cave Games & Paint | Attn: Michael Reynolds | 1607 Route 9 | Fort Edward, NY 12828 | | sales@cooperscavepaintball.com | Email<br>First Class Mail |
| Cooper's Comics & Collectibles | 477 Locust Street | Columbia, PA 17512 | | | | Email<br>First Class Mail |
| Cooper's Comics & Collectibles | Attn: Mitch Cooper | 477 Locust Street | Columbia, PA 17512 | | | Email<br>First Class Mail |
| Coos Bay Public Library | 525 Anderson | Coos Bay, OR 97420 | | | sjperson@coosbaylibrary.org | Email<br>First Class Mail |
| Coos Bay Public Library | Attn: Jennifer N | 525 Anderson | Coos Bay, OR 97420 | | | Email<br>First Class Mail |
| Cootoi LLC | 12 Mccullough Dr Ste 6 | New Castle, DE 19720 | | | ianbinghahaha@gmail.com | Email<br>First Class Mail |
| Cootoi Llc | Attn: Ying Liu | 12 Mccullough Dr Ste 6 | New Castle, DE 19720 | | | Email<br>First Class Mail |
| Coppera, LLC | P.O. Box 632 | Taylor, TX 76574 | | | | Email<br>First Class Mail |
| Copperfield's Books RDC | Attn: Paul Jaffe | 300 W College Ave | Santa Rosa, CA 95401 | | bharris@copperbook.com | Email<br>First Class Mail |
| Coppershot | 91 Plymouth Ave | Wilkes-barre, PA 18702 | | | | Email<br>First Class Mail |
| Coppershot | Attn: Peter Torchia | 91 Plymouth Ave | Wilkes-barre, PA 18702 | | | Email<br>First Class Mail |
| Cora Panella | 5 Hammar Rd | Nashua, NH 03062 | | | | Email<br>First Class Mail |
| Coral Reef Branch/Mdpls | 9211 Sw 152Nd St | Miami, FL 33157 | | | topezm@mdpls.org | Email<br>First Class Mail |
| Coral Reef Branch/Mdpls | Attn: Montgomery | 9211 Sw 152Nd St | Miami, FL 33157 | | | Email<br>First Class Mail |
| Coral Sword Ccg Gp LLC | Attn: Ming Chen, David Buehrer, Hunter Pence | 1318 Telephone Rd | Suite #3 | Houston, TX 77023 | coralswordcafe@gmail.com | Email<br>First Class Mail |
| Corder's Cards | Attn: Ryan Corder | 527 Maple Street | Clarkson, NE 68629 | | cordercards@gmail.com | Email<br>First Class Mail |
| Core, The | Attn: Mike | 1926 Valley Park Dr | Cedar Falls, IA 50613 | | pogue68@hotmail.com | Email<br>First Class Mail |
| Coresource, Inc | 62707 Collection Center Dr | Chicago, IL 60693-0627 | | | | Email<br>First Class Mail |
| Coretech Cards | Attn: William Campbell | 8724 Us Highway 64 West | Building C | Murphy, NC 28906 | coretechcards@gmail.com | Email<br>First Class Mail |
| Corinne Voith | 13041 Hesby St, Apt 208 | N Hollywood, CA 91601 | | | cvoith@gmail.com | Email<br>First Class Mail |
| Corinne Voith | 3315 Orlando Ave | Baltimore, MD 21234 | | | cvoith@gmail.com | Email<br>First Class Mail |
| Corn Coast Comics | Attn: Jason Mcilrath | 3704 W 500 N | Huntington, IN 46750 | | corncoastcomics@yahoo.com | Email<br>First Class Mail |
| Corn Coast Comics | Attn: Jason Mcilrath | Lonesamurai Entertainment Llc | 3704 W 500 N | Huntington, IN 46750 | corncoastcomics@yahoo.com | Email<br>First Class Mail |
| Corn Coast Comics | Lonesamurai Entertainment Llc | 3704 W 500 N | Huntington, IN 46750 | | | Email<br>First Class Mail |
| Cornelius Public Library | 1370 N Adair St | Cornelius, OR 97113 | | | mariaa@wccls.org | Email<br>First Class Mail |
| Cornelius Public Library | Attn: Maria | 1370 N Adair St | Cornelius, OR 97113 | | | Email<br>First Class Mail |
| Corner Comic Shop LLC | 62 Parklawn Drive | Waterbury, CT 06708 | | | | Email<br>First Class Mail |
| Corner Comic Shop Llc | Attn: Paul Santos | 62 Parklawn Drive | Waterbury, CT 06708 | | | Email<br>First Class Mail |
| Corner Drug Company Inc | Attn: Lisa Shelley | 602 Main Street | Woodland, CA 95695 | | erik@cornerdrugco.com | Email<br>First Class Mail |
| Corner Magic Gaming Center | Attn: David Wheeler | 3504 Hwy 153 | Greenville, SC 29611 | | cornermagicgamingcenter@gmail.com | Email<br>First Class Mail |
| Corner Store Comics, LLC | 1081 N Kramer St Suite K | Anaheim, CA 92806 | | | info@cornerstorecomics.com | Email<br>First Class Mail |
| Corner Store Comics, Llc | Attn: Thomas Or Tracey | 1081 N Kramer St Suite K | Anaheim, CA 92806 | | info@cornerstorecomics.com | Email<br>First Class Mail |
| Corrier Tavern & Game Room | Attn: Brian D Siegel, Geoff Kretchmer | 344 West 9 Mile Rd | Ferndale, MI 48220 | | ric@cornertavernhandgameroom.com | Email<br>First Class Mail |
| Cornerstone Kingdom | Attn: Joshua Abreght | 534 Grant Dr | Gettysburg, PA 17325 | | cornerstonekingdomtcg@gmail.com | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Cornerstorecomics | 1081 N Kramer St Suite K | Anaheim, CA 92806 | | | | thomas@cornerstonecomics.com | Email; First Class Mail |
| Cornerstorecomics | Attn: Thomas & Tracey | 1081 N Kramer St Suite K | Anaheim, CA 92806 | | | | First Class Mail |
| Corning Comics & Collectibles | 106 Bridge St | Corning, NY 14830 | | | | corningcomics@gmail.com | Email; First Class Mail |
| Corning Comics & Collectibles | Attn: Joshua Dobson | 106 Bridge St | Corning, NY 14830 | | | | First Class Mail |
| Corona Public Library | 650 S Main St | Corona, CA 92882 | | | | casey.lee@coronaca.gov | Email; First Class Mail |
| Coronado Park Place Inc | dba Park Place Liquor & Deli | Attn: Noel Soro | 1000 Park Place | Coronado, CA 92118 | | coronadoparkplace@gmail.com | Email; First Class Mail |
| Corporate Design Solutions LLC | 2831 Saint Rose Pkwy | Ste 200 | Henderson, NV 89052 | | | mpolak@crpdesignsolutions.com | Email; First Class Mail |
| Corporate Design Solutions Llc | Attn: Michael | 2831 Saint Rose Pkwy | Ste 200 | Henderson, NV 89052 | | | First Class Mail |
| Corpuz & Corpuz LLC | dba Imperial Games | Attn: Tony Corpuz | 777 E Vista Way | Suite 201 | Vista, CA 92084 | briarjr@gamerepair.com | Email; First Class Mail |
| Corridoh Comics | Attn: Eric | Po Box 1471 | Burlington, NC 27216 | | | | First Class Mail |
| Corridoh Comics | Po Box 1471 | Burlington, NC 27216 | | | | | First Class Mail |
| Cortez Branch Library | 2803 Hunter Blvd | San Antonio, TX 78224 | | | | | First Class Mail |
| Corvus Belli SLL | Poligono Industrial Castineiras, Nave 19 | Pontevedra, 36939 BUEU | Spain | | | | First Class Mail |
| Corvette | Attn: Carlos Alfaro | 8116 S Tryon St | Unit B3-261 | Charlotte, NC 28273 | | corvette@gmail.com | Email; First Class Mail |
| Cory Francis Carter | Attn: Cory Carter | 1780 Tamiami Trl | Naples, FL 34102 | | | | First Class Mail |
| Cory J Gomez | 4658 Virginia St | Bellevue, NE 68157 | | | | | First Class Mail |
| Coryer Staffing Corp | 173 Margaret St, Ste 102 | Plattsburgh, NY 12901 | | | | | First Class Mail |
| Cosmic Canvases | 2526 29Th St N | St Petersburg, FL 33713 | | | | salesgirljenni@aol.com | Email; First Class Mail |
| Cosmic Canvases | Attn: Jennifer Reilly | 2526 29Th St N | St Petersburg, FL 33713 | | | | First Class Mail |
| Cosmic Cards & Games | Attn: Martin Castellanos | 6719 Speckle Way | Sacramento, CA 95842 | | | cosmiccardsandgames@gmail.com | Email; First Class Mail |
| Cosmic Cat | 650 Railroad Sq | Tallahassee, FL 32310 | | | | cosmiccatcomics@gmail.com | Email; First Class Mail |
| Cosmic Cat | Attn: Ned Stacey | 650 Railroad Sq | Tallahassee, FL 32310 | | | cosmiccat@embarqmail.com | Email; First Class Mail |
| Cosmic Collectibles | 5106 N Macarthur Blvd | Warr Acres, OK 73122 | | | | cosmiccollectibles5106@yahoo.com | Email; First Class Mail |
| Cosmic Collectibles | Attn: David & Tracie | 5106 N Macarthur Blvd | Warr Acres, OK 73122 | | | | First Class Mail |
| Cosmic Collectibles | Attn: David Anderson | 5106 N Macarthur Blvd | Warr Acres, OK 73122 | | | cosmiccollectibles5106@yahoo.com | Email; First Class Mail |
| Cosmic Collectibles 801 | Attn: Anthony Degregorio | 3651 Wall Ave, Ste 1072 | Ogden, UT 84405 | | | cosmiccollectibles801@gmail.com | Email; First Class Mail |
| Cosmic Collectibles LLC | Attn: Matt Loebach | 1508 11th St | Monroe, WI 53566 | | | matt.loebach@uwho.com | Email; First Class Mail |
| Cosmic Collections Inc | 530 Perry Rd | Kelowna, BC V1X 1H8 | Canada | | | cosmiccollectionsinc@gmail.com | Email; First Class Mail |
| Cosmic Collections Inc. | Attn: Chris & Greg | 530 Perry Rd | Kelowna, BC V1X 1H8 | Canada | | | First Class Mail |
| Cosmic Collectors Guild LLC | 3340 Sanders St | Butte, MT 59701 | | | | cosmiccollectorsguild@gmail.com | Email; First Class Mail |
| Cosmic Collectors Guild Llc | Attn: Chris | 3340 Sanders St | Butte, MT 59701 | | | | First Class Mail |
| Cosmic Comics | 3830 E Flamingo Rd | Las Vegas, NV 89121 | | | | cosmicjim@hvcoxmail.com | Email; First Class Mail |
| Cosmic Comics | 728 E Marshall St | Grand Prairie, TX 75051 | | | | kosmic@flash.net | Email; First Class Mail |
| Cosmic Comics | Attn: April, Zach & Gail | 728 E Marshall St | Grand Prairie, TX 75051 | | | kosmic@flash.net | Email; First Class Mail |
| Cosmic Comics | Attn: Jim Brocius, Brian Fudge | 3830 E Flamingo Rd | Suite F-2 | Las Vegas, NV 89121 | | info@cosmiccomicslv.com | Email; First Class Mail |
| Cosmic Comics | Attn: Jim Brocius/Brian | 3830 E Flamingo Rd | Las Vegas, NV 89121 | | | cosmicjim@hvcoxmail.com | Email; First Class Mail |
| Cosmic Comics | Attn: Robert Newbury | 3878 Union Deposit Rd | Harrisburg, PA 17109 | | | rtniam@aol.com | Email; First Class Mail |
| Cosmic Comics | 254 Beyers Naude Drive | Blackheath | Randburg | South Africa | | cosistuff@absamail.co.za | Email; First Class Mail |
| Cosmic Comics | Attn: Karyn Or Shane | 254 Beyers Naude Drive | Blackheath | Randburg | South Africa | cosistuff@absamail.co.za | Email; First Class Mail |
| Cosmic Comics & Games Inc | Attn: C R Baglivio Jr, John Mulvaney, Adam Ceniel | 846 Merrick Rd | Baldwin, NY 11510 | | | chuck@ccandgonline.com | Email; First Class Mail |
| Cosmic Comics & Games LLC | 17 W National Rd | Englewood, OH 45322 | | | | | First Class Mail |
| Cosmic Comics & Games LLC | Attn: Edward Eckley | 17 W National Rd | Englewood, OH 45322 | | | cosmiccomicsandgames@gmail.com | Email; First Class Mail |
| Cosmic Comics & Games Llc | Attn: Lauren / Joseph | 17 W National Rd | Englewood, OH 45322 | | | | First Class Mail |
| Cosmic Comics Canada | 507 Christopher Ln | Saskatoon, SK S7J 3S4 | Canada | | | starvinmarcus@yahoo.com | Email; First Class Mail |
| Cosmic Comics Canada | Attn: Mark & Kaylan | 507 Christopher Ln | Saskatoon, SK S7J 3S4 | Canada | | | First Class Mail |
| Cosmic Comics Games & Collectibles | Attn: Susan, Dave Dyer | 127 W Main | Belleville, IL 62220 | | | dyerstratsproductions@gmail.com | Email; First Class Mail |
| Cosmic Comics LLC | 728 E Marshall Dr | Grand Prairie, TX 75051 | | | | cosmiccomicslx@gmail.com | Email; First Class Mail |
| Cosmic Comics LLC | Attn: April Rubino | 728 E Marshall Dr | Grand Prairie, TX 75051 | | | cosmiccomicslx@gmail.com | Email; First Class Mail |
| Cosmic Comics Llc | Attn: April, Zach & Gail | 728 E Marshall Dr | Grand Prairie, TX 75051 | | | | First Class Mail |
| Cosmic Comics, LLC | 3030 Severn Ave Unit 9 | Metairie, LA 70002 | | | | | First Class Mail |
| Cosmic Comics, Llc | Attn: Tony & Daniel | 3030 Severn Ave Unit 9 | Metairie, LA 70002 | | | | First Class Mail |
| Cosmic Comix | Attn: John Stansfield | 230 Palm Ave | Auburn, CA 95603 | | | john@thebtreamhome.com | Email; First Class Mail |
| Cosmic Crusaders LLC | 5220 Se 7Th St | Des Moines, IA 50315 | | | | cosmiccrusaders.store@gmail.com | Email; First Class Mail |
| Cosmic Crusaders Llc | Attn: Nathaniel | 5220 Se 7Th St | Des Moines, IA 50315 | | | | First Class Mail |
| Cosmic Enterprises LLC | 601 Kansas City St | Rapid City, SD 57701 | | | | heroesandvillainscr@gmail.com | Email; First Class Mail |
| Cosmic Enterprises Llc | Attn: Nathan, Rob And Shey | 601 Kansas City St | Rapid City, SD 57701 | | | | First Class Mail |
| Cosmic Games | Attn: Adam Schotz | 3930 Meridian St | Suite 101 | Bellingham, WA 98226 | | amschotz@comcast.net | Email; First Class Mail |
| Cosmic Gorilla LLC | 1834 Race St | Cincinnati, OH 45202 | | | | greg@gorillacinemapresents.com | Email; First Class Mail |
| Cosmic Gorilla LLC | Attn: Jacob And Gregory | 1834 Race St | Cincinnati, OH 45202 | | | | First Class Mail |
| Cosmic Gorilla Llc | Attn: Jacob Trevino, Gregory Newman | 1834 Race St | Cincinnati, OH 45202 | | | mac@gorillacinemapresents.com | Email; First Class Mail |
| Cosmic Group | Via V. Colonna 24/26 | 5 Damaso Modena, 41010 | Italy | | | e.venturini@cosmicgroup.it | Email; First Class Mail |
| Cosmic Group Srl | Via Giuseppe 7 | 43039 Ponte Ghiara | Salsomaggiore T, PR 41010 | | | e.venturini@cosmicgroup.it | Email; First Class Mail |
| Cosmic Group Srl | Attn: Filippo | Via Giuseppe 7 | 43039 Ponte Ghiara | Salsomaggiore T, PR 41010 | Italy | g.parmigiani@cosmicgroup.it | Email; First Class Mail |
| Cosmic Group Srl Fob Hk Orders | Attn: Filippo | Via V. Colonna 24/26 | 5 Damaso Modena, 41010 | Italy | | postmaster@cosmiccomics.it | Email; First Class Mail |
| Cosmic Group Srl Fob Hk Orders | Attn: V. Colonna 24/26 | 5 Damaso Modena, 41010 | Italy | | | s.scacchetti@cosmicgroup.it; muandrew@diamondcomics.com | Email; First Class Mail |
| Cosmic King Toys | 1915 N National Ave | Springfield, MO 65803 | | | | k.holbert@mchsi.com | Email; First Class Mail |
| Cosmic King Toys | Attn: Kirk Holbert | 1915 N National Ave | Springfield, MO 65803 | | | | First Class Mail |
| Cosmic Lion Productions | Attn: Eli Schwab | 4430 Dulcinea Ct | Woodland Hills, CA 91364 | | | | First Class Mail |
| Cosmic Monkey Comics Inc. | Attn: Adam/Grace/Pete/Theo | 3930 Meridian St | Bellingham, WA 98226 | | | | First Class Mail |
| Cosmic Monkey Comics Inc. | Andy Johnson | 5335 Ne Sandy Blvd | Portland, OR 97213 | | | | First Class Mail |
| Cosmic Monkey Comics Inc. | Attn: Andy Johnson | 5335 Ne Sandy Blvd | Portland, OR 97213 | | | cosmicmonkeycomics@earthlink.net | Email; First Class Mail |
| Cosmic Odysseys | Attn: Bill Thom | William B Thom | 2354 Hillcrest Ln | Parma, OH 44134-6572 | | bthom1@cox.net | Email; First Class Mail |
| Cosmic Odysseys | William B Thom | 2354 Hillcrest Ln | Parma, OH 44134-6572 | | | | First Class Mail |
| Cosmic Otter Comics | 2 Drummond Close | Red Deer, AB T4R 3E1 | Canada | | | cosmicottercomics@gmail.com | Email; First Class Mail |
| Cosmic Otter Comics | Attn: Brad | 2 Drummond Close | Red Deer, AB T4R 3E1 | Canada | | | First Class Mail |
| Cosmic Rays | 117 Snow Lane | Lexington, SC 29073 | | | | cosmicray201@gmail.com | Email; First Class Mail |
| Cosmic Rays | Attn: Raymond Hunter | 117 Snow Lane | Lexington, SC 29073 | | | cosmicray201@gmail.com | Email; First Class Mail |
| Cosmic Times Media Group | 6338 Grebe Ct | Lake Worth, FL 33463 | | | | MARTIN@COSMICTIMES.NET | Email; First Class Mail |
| Cosmic King LLC | Attn: Kirk Holbert | 1915 N National | Springfield, MO 65803 | | | kholbert@mchsi.com | Email; First Class Mail |
| Cosmix | 931 Decarie Blvd | St. Laurent, QC H4L 3M3 | Canada | | | collectibles@cosmix.ca | Email; First Class Mail |
| Cosmix | Attn: Pierre/Sylvain Lamy | 931 Decarie Blvd | St Laurent, QC H4L 3M3 | Canada | | collectibles@cosmix.ca | Email; First Class Mail |
| Cosmonauta Shop | Calle Donceles 87 Local 113 | Primer Diso Plaza Biglos | Mexico City, 06000 | Mexico | | | First Class Mail |
| Cosmos Comics | 458 S 4Th St | Danville, KY 40422 | | | | cosmosdanville@gmail.com | Email; First Class Mail |
| Cosmos Comics | Attn: Winston And Tyler | 458 S 4Th St | Danville, KY 40422 | | | cosmosdanville@gmail.com | Email; First Class Mail |
| Cotswold Collectibles Llc | Attn: Greg | Po Box 239 | Ennis, TX 75120 | | | windeler@whidbey.net | Email; First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Cotswold Collectibles LLC | Po Box 239 | Ennis, TX 75120 | | | greg@cotswold-llc.com | Email |
| Cotten's Cards Comics & More | 1618 Highway 52 North | Hillcrest Shopping Center | Rochester, MN 55901 | | bookreviewmn@yahoo.com | Email |
| Cotten's Cards Comics & More | Attn: Craig Cotten | 1618 Highway 52 North | Hillcrest Shopping Center | Rochester, MN 55901 | bookreviewmn@yahoo.com | Email |
| Cotten's Cards,Comics & More | 1618 Hwy 52 N | North Rochester, MN 55901 | | | jackmoore1998@gmail.com | Email |
| | | | | | | First Class Mail |
| Cotten's Cards,Comics And More | Attn: Kelly & Jack | 1618 Hwy 52 N | North Rochester, MN 55901 | | ykaufman@couchpotato.com | Email |
| Couch Potato Enterprises Llc | 14 Melnick Dr | Monsey, NY 10952 | | | | Email |
| | | | | | | First Class Mail |
| Couch Potato Enterprises Llc | Attn: Barry & Yehuda | 14 Melnick Dr | Monsey, NY 10952 | | | Email |
| Coughlin Companies, LLC | dba Capstone | P.O. Box 776866 | Chicago, IL 60677-6866 | | | Email |
| Council Bluffs Public Library | Attn: Creighton | Creighton Camerer | 400 Willow Ave | Council Bluffs, IA 51503 | ccamerer@cbpl.lib.ia.us | Email |
| | | | | | | First Class Mail |
| Council Bluffs Public Library | Creighton Camerer | 400 Willow Ave | Council Bluffs, IA 51503 | | ccamerer@cbpl.lib.ia.us | Email |
| | | | | | | First Class Mail |
| Counter Earth Comics | Attn: Thomas Donnelly | Thomas Donnelly | 8440 Fountain Ave Ph-6 | West Hollywood, CA 90069 | automathomas@icloud.com | Email |
| | | | | | | First Class Mail |
| Counterbalance Cards & Games | Attn: Andrew Burns | 708 Park St | St Albans, WV 25177 | | counterbalancecards@gmail.com | Email |
| | | | | | | First Class Mail |
| Counterspell Games LLC | Attn: Johnathan Hanke | 8102 Blanding Blvd, Ste 12 | Jacksonville, FL 32244 | | counterspellgamesllc@gmail.com | Email |
| | | | | | | First Class Mail |
| Country Walk Library | 15433 Sw 137Th Ave | Miami, FL 33177 | | | hup@mdpls.org | Email |
| | | | | | | First Class Mail |
| Country Walk Library | Attn: Ivana | 15433 Sw 137Th Ave | Miami, FL 33177 | | | Email |
| County of Fairfax | Dept of Tax Administration | P.O. Box 10202 | Fairfax, VA 22035-0202 | | | First Class Mail |
| Court Of Gamers | Attn: Cassandra Boyes | 2824 Thousand Oaks | San Antonio, TX 78232 | | courtofgamerssa@gmail.com | Email |
| | | | | | | First Class Mail |
| Covenant Games | Attn: Chris Bany | c/o Chris Bany | 2703 9th Avenue Nw | Rochester, MN 55901 | chris@covenantgames.com | Email |
| | | | | | | First Class Mail |
| Coventry Public Library | Attn: Kylie | Barb Gardiner | 1672 Flat River Rd | Coventry, RI 02816 | gardke@att.net | Email |
| | | | | | | First Class Mail |
| Coventry Public Library | Barbi Gardiner | 1672 Flat River Rd | Coventry, RI 02816 | | gardke@att.net | Email |
| | | | | | | First Class Mail |
| Cover Price Comics | 718 Nw Airoso Blvd | Port St Lucie, FL 34983 | | | coverpricecomicsonline@gmail.com | Email |
| | | | | | | First Class Mail |
| Cover Price Comics | Attn: Jenny Iovino | 718 Nw Airoso Blvd | Port St Lucie, FL 34983 | | | Email |
| Covert Comics & Collectibles | Attn: Jason Henderly | P.O. Box 1221 | Fairhope, AL 36533 | | covertcomicsllc@gmail.com | Email |
| | | | | | | First Class Mail |
| Covert Comics & Collectibles | P.O. Box 1221 | Fairhope, AL 36533 | | | | Email |
| Covojo Collectibles | 325 Twinflower Way | Ottawa, ON K2J 5Z6 | Canada | | covojocollectibles@gmail.com | Email |
| | | | | | | First Class Mail |
| Covojo Collectibles | Attn: Dino & Jonathan | 325 Twinflower Way | Ottawa, ON K2J 5Z6 | Canada | covojocollectibles@gmail.com | Email |
| Covojo Collectibles | Attn: Dino Covone | 325 Twinflower Way | Ottawa, ON K2J 5Z6 | Canada | covojocollectibles@gmail.com | Email |
| | | | | | | First Class Mail |
| Cowabunga Comics & Collectible | 406 Walnut St | Green Cove Sprg, FL 32043 | | | cowabungacomicsandcollectibles@gmail.co | Email |
| | | | | | | First Class Mail |
| Cowabunga Comics & Collectible | Attn: Kyle Willis | 406 Walnut St | Green Cove Sprg, FL 32043 | | | Email |
| Coys Comics | 1830 Oxford St | Saginaw, MI 48602 | | | admin@coyscomics.com | Email |
| | | | | | | First Class Mail |
| Coys Comics | Attn: Steve'/ Dave | 1830 Oxford St | Saginaw, MI 48602 | | stevecoyscomics@yahoo.com | Email |
| | | | | | | First Class Mail |
| Cozy & Content LLC | Attn: Jennifer Kelley | 33 Edgewood Ave | Franklin, NC 28734 | | cozyandcontentnc@gmail.com | Email |
| | | | | | | First Class Mail |
| Cozy Manga LLC | 320 Cascabel Trl Se | Albuquerque, NM 87123 | | | cozymanga@gmail.com | Email |
| | | | | | | First Class Mail |
| Cozy Manga Llc | Attn: Julie | 320 Cascabel Trl Se | Albuquerque, NM 87123 | | | Email |
| Cp Collectibles | Attn: Charles, Patricia Parr | 4522 Fredericksburg Rd | Ste 864 | San Antonio, TX 78201 | pattyparr16@gmail.com | Email |
| | | | | | | First Class Mail |
| Cpac Ventures | dba The Dragon's Den | Attn: Mindy Conant | 72221 Hwy 111, Ste 101 A | Palm Desert, CA 92260 | thedragonsdenrpg@gmail.com | Email |
| | | | | | | First Class Mail |
| Cpr Cell Phone Repair | Attn: John O'Brien | 2070 John Harden Drive | Suite M | Jacksonville, AR 72076 | taylorarmobrien@gmail.com | Email |
| | | | | | | First Class Mail |
| Cr Toys | Attn: Ryan Williams | Unit 130 8 6540 Burlington Ave | Burnaby, BC V5H 4G3 | Canada | ryan@crtoys.ca | Email |
| | | | | | | First Class Mail |
| Crabb Holdings LLC | dba Hobbytown Louisville | Attn: Sarah Crabb | 12615 Shelbyville Rd | Louisville, KY 40243 | hobbytownlouisville@gmail.com | Email |
| | | | | | | First Class Mail |
| Craft Putt LLC | Attn: Aj Chinn | 11440 W 135th St | Overland Park, KS 66221 | | aj@craftputt.com | Email |
| | | | | | | First Class Mail |
| Crafted Packaging Inc | 8309 Windermere Dr | Pasadena, MD 21122 | | | | Email |
| Crafted Packaging, Inc | 8309 Windermere Dr | Pasadena, MD 21122 | | | | First Class Mail |
| Crafted Packaging, Inc. | 8309 Windermere Drive | Pasadena, MD 21122 | | | | Email |
| Crafts By Lee | 205 Grove Avenue | Verona, NJ 07044 | | | craftsbylee@gmail.com | Email |
| | | | | | | First Class Mail |
| Crafts By Lee | Attn: Georganne Lee | 205 Grove Avenue | Verona, NJ 07044 | | | Email |
| Craftwell Online Hub Services | 1600 Baler St Corner Pililla | Barangay Valenzuela | Makati City, 1208 | Philippines | | Email |
| Craftwell Online Hub Services | 1600 Baler St Corner Pililla | Barangay Valenzuela | Makati City, 1208 | Philippines | | First Class Mail |
| Crafty Coins | Attn: Bryan Gill | 2126 Inwood Dr | Fort Wayne, IN 46815 | | craftycoins@yahoo.com | Email |
| | | | | | | First Class Mail |
| Craig H Handler | c/o Twomey, Latham, Shea, Kelley, Dubin & Quartararo, LLP | 33 W 2nd St | P.O. Box 9398 | Riverhead, NY 11901 | | First Class Mail |
| Craig McBride | 1239 Kamus Dr | Fox Island, WA 98333 | | | | First Class Mail |
| Craig's Electric Motor Repair | 3615 S Goodlett, Ste 104 | Memphis, TN 38118 | | | CRAIGSELECTRICMOTOR@GMAIL.COM | Email |
| | | | | | | First Class Mail |
| Cranbury Public Library | 30 Park Place W | Cranbury, NJ 08512 | | | | Email |
| Cranford Public Library | 224 Walnut Ave | Cranford, NJ 07016 | | | m-lieberman@cranfordnj.org | Email |
| | | | | | | First Class Mail |
| Crash Comics | 1201 Kentucky Ave | Paducah, KY 42003 | | | crashcomics@comcast.net | Email |
| | | | | | | First Class Mail |
| Crash Comics | Attn: Lorne/Brent-Mgr' | 1201 Kentucky Ave | Paducah, KY 42003 | | crashcomics@yahoo.com | Email |
| | | | | | | First Class Mail |
| Crates Of Chaos | Attn: Amy Bigelow | 1027 Little Brook Ct | Jacksonville, FL 32218 | | cratesofchaos@gmail.com | Email |
| | | | | | | First Class Mail |
| Crawdaddy's Downtown, LLC | Attn: Felicita Connor | 317 N Mesquite St | Corpus Christi, TX 78401 | | crawdaddysdowntown@gmail.com | Email |
| | | | | | | First Class Mail |
| Crawford Industries LLC | P.O. Box 778839 | Chicago, IL 60677-8839 | | | CRAWFORD.AR.PAYMENTS@SPARTECH.CO | Email |
| | | | | | | M First Class Mail |
| Crawfordsville Dist Library | Angela White | 205 S Washington St | Crawfordsville, IN 47933 | | | Email |
| Cra-Z-Comics Inc | 207 London Shopping Ctr | London, KY 40741 | | | crazcomics@yahoo.com | Email |
| | | | | | | First Class Mail |
| Cra-Z-Comics Inc | Attn: Christopher & Opal | 207 London Shopping Ctr | London, KY 40741 | | | Email |
| Crazy Book Lady (The) | Attn: Stacey Olson | 5058 Cherokee Street | Acworth, GA 30101 | | | First Class Mail |
| Crazy Book Lady (The) | Attn: Stacey Olsen | 5058 Cherokee Street | Acworth, GA 30101 | | | Email |
| Crazy Cat Comics Llc | Attn: Jeff Dr Vu | Jeff Kubotsu | 3926 Ridgeley Drive | Los Angeles, CA 90008-1028 | crazycatcomics@gmail.com | Email |
| | | | | | | First Class Mail |
| Crazy Cat Comics LLC | Jeff Kubotsu | 3926 Ridgeley Drive | Los Angeles, CA 90008-1028 | | crazycatcomics@gmail.com | Email |
| | | | | | | First Class Mail |
| Crazy Collectibles | Attn: Shawn Reed | 1235 Cary Ct | Owensboro, KY 42301 | | | Email |
| Crazy Craig's Cards LLC | Attn: Craig, Steven Cohen | 644 Washington Blvd | Apt 5528 | Jersey City, NJ 07310 | craigcohen91@gmail.com | Email |
| | | | | | | First Class Mail |
| Crazy Squirrel Game Store | Attn: Scott, Jennifer | 7711 N First Street | Fresno, CA 93720 | | jennifer@crazysquirrelgamestore.com | Email |
| | | | | | | First Class Mail |
| Creaciones Tecnologicas Traders | Attn: Julio Antillon, Gustavo Lara | 10100 Nw 25th St | Doral, FL 33172 | | elsotanoguatemala@gmail.com | Email |
| | | | | | | First Class Mail |
| Creamer & Cache Candies | 3904 Richland Dr Nw | Huntsville, AL 35810 | | | creamercache@gmail.com | Email |
| | | | | | | First Class Mail |
| Creamer And Cache Candies | Attn: Amber & Byron | 3904 Richland Dr Nw | Huntsville, AL 35810 | | | Email |
| Creating Heroes Stephans Way | Attn: Scott Harris | Everybody Reads Llc | 2019 E Michigan Ave | Lansing, MI 48912 | everybodyreads@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Creating Heroes Stephans Way | Everybody Reads Llc | 2019 E Michigan Ave | Lansing, MI 48912 | | everyreads@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Creative Beast Studios LLC | 160 Overlook Ave, Apt 19C | Hackensack, NJ 07601 | | | | First Class Mail |
| Creative Comics | 216 E Main St | Griffith, IN 46319 | | | creativecomics2@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Creative Comics | Attn: James Rhone | 216 E Main Street | Griffith, IN 46319 | | hurrijak@aol.com | Email |
| | | | | | | First Class Mail |
| Creative Comics | Attn: Jim'/ Mary | 216 E Main St | Griffith, IN 46319 | | creativecomics2@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Creative Design Haven Sdn Bhd | Attn: Derek | No 1-05J Millennium Square | 98 Jalan 14/1 Dataran Millenni | Selangor, 46100 | Malaysia | First Class Mail |
| Creative Games Studio LLC | Attn: Rick Bach Cater | 1878 St George Blvd | Billings, MT 59101 | | marcio@wearego.com | Email |
| | | | | | | First Class Mail |
| Creative Mind Energy | Attn: Damian Wassel | 7399 Cannonball Gate Rd | Warrenton, VA 20186 | | | Email |
| Creative Mind Energy LLC | 259 B W Front St | Missoula, MT 59802 | | | | Email |
| Creative Mind Energy LLC/Vault | 945 Wyoming St Ste 150 | Missoula, MT 59801 | | | | Email |
| Creative Mind Energy Llc/Vault | 945 Wyoming St Ste 150 | Missoula, MT 59801 | | | | First Class Mail |
| Creative Pursuit Games | Attn: Kaitlin Heaset, Dane Van Norden | 29 Catoctin Circle Ne | Leesburg, VA 20176 | | CreativePursuitGames@gmail.com | Email |
| | | | | | | First Class Mail |
| Creature Asylum | Attn: Rafael Fernandez | 130 Washington Arms, Apt B2 | Bloomington, NJ 07882 | | | First Class Mail |
| Creature Entertainment, Llc. | Attn: John Ulloa | Attn John Ulloa | 14 E Fifth Street | Hialeah, FL 33010 | | First Class Mail |
| Creepy Classics | Attn: Ron Adams | P.O. Box 23 | Ligonier, PA 15658 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Creola Enterprises | 8883 Rutherford St | Detroit, MI 48228 | | | | brandnewtyjames@gmail.com | Email First Class Mail |
| Creola Enterprises | Attn: Tywon | 8883 Rutherford St | Detroit, MI 48228 | | | | Email First Class Mail |
| Crescent City Comics | 4535 Constance St | New Orleans, LA 70115 | | | | crescentcitycomics@gmail.com | Email First Class Mail |
| Crescent City Comics | Attn: John Arceneaux | 3135 Calhoun St | New Orleans, LA 70125 | | | comix@crescentcitycomics.com | Email First Class Mail |
| Crescent City Comics | Attn: Les | 4535 Constance St | New Orleans, LA 70155 | | | comix@crescentcitycomics.com | Email First Class Mail |
| Cresetti Drug Corp | 454 5Th Ave | Brooklyn, NY 11215 | | | | noel4226b@yahoo.com | Email First Class Mail |
| Cresetti Drug Corp | Attn: Thomas Sutherland | 454 5Th Ave | Brooklyn, NY 11215 | | | noel4226b@yahoo.com | Email First Class Mail |
| Crete Public Librar | 1177 N Main St | Crete, IL 60417 | | | | tamschd@cretelibrary.org | Email First Class Mail |
| Crete Public Librar | Attn: Tiffany | 1177 N Main St | Crete, IL 60417 | | | | Email First Class Mail |
| Cricket's Grand Slam | Attn: Jon Upchurch | 110 N High St | Ste 202 | Gahanna, OH 43230 | | cricketsgrandslam@gmail.com | Email First Class Mail |
| Crime Alley Collectibles | 27855 Orchard Lake Rd | Farmington Hils, MI 48334 | | | | office.comicade@gmail.com | Email First Class Mail |
| Crime Alley Collectibles | Attn: Lawrence David Kiant | 27855 Orchard Lake Rd | Farmington Hils, MI 48334 | | | | Email First Class Mail |
| Crime Alley Collectibles And | Attn: Michael & Bridget | Collectibles | 2402 E Elizabethtown Rd | Lumberton, NC 28358 | | | Email First Class Mail |
| Crime Alley Comics And | Collectibles | 2402 E Elizabethtown Rd | Lumberton, NC 28358 | | | crimealleycomicslumberton@gmail.com | Email First Class Mail |
| Crimson Castle Games | c/o Alaska Air Forwarding | Attn: Ryan Krichbaum | 4443 S 134th Place | Tukwila, WA 98168 | | megadad06@hotmail.com | Email First Class Mail |
| Crimson Fields Gaming LLC | Attn: William `Dutch' Adams | 9207 Enterprise Court | E2 | Manassas Park, VA 20111 | | crimson.fieldsva@gmail.com | Email First Class Mail |
| Crimson Kings LLC | 963 Garrison Rd Ste 104 | Stafford, VA 25556 | | | | shopcrimsonkings@gmail.com | Email First Class Mail |
| Crimson Kings LLC | Attn: Nicholas Barbera | 963 Garrison Rd Ste 104 | Stafford, VA 25556 | | | | Email First Class Mail |
| Crimson Kings LLC | Attn: Nicholas Barbera | 963 Garrisonville Rd | Suite 104 | Stafford, VA 22556 | | info@crimsonkings.store | Email First Class Mail |
| Crimson Phoenix | Attn: Shawn Harrison | 127 N Main St | Butte, MT 59701 | | | crimsonphoenixgames@gmail.com | Email First Class Mail |
| Crit Castle Games | Attn: Austin, Jeffrey | 15162 E Alameda Parkway | Aurora, CO 80017 | | | crit.castle@gmail.com | Email First Class Mail |
| Crit Hobby LLC | dba Knucklebones Games & Hobby | Attn: Antonio Vigil | 17301 Valley Mall Rd | Suit 416 | Hagerstown, MD 21740 | neverlandgamestore@gmail.com | Email First Class Mail |
| Critical Entertainment | Attn: Christopher Reda | Attn: Christopher Reda | 330 Burchett St Unit 104 | Glendale, CA 91203 | | | Email First Class Mail |
| Critical Entertainment LLC | Attn: Christopher Reda | 515 Foothill Rd | Beverly Hills, CA 90210 | | | reda.chris@gmail.com | Email First Class Mail |
| Critical Entertainment LLC | 330 Burchett St, Unit 104 | Glendale, CA 91203 | | | | | Email First Class Mail |
| Critical Games & Hobbies LLC | Attn: Nick Young | 16761 St Clair Ave | Suite A | East Liverpool, OH 43920 | | criticalgamesandhobbies@gmail.com | Email First Class Mail |
| Critical Games LLC | Attn: Jon Sims | 6954 W 111th St | Worth, IL 60482 | | | business.criticalgames@gmail.com | Email First Class Mail |
| Critical Grind Inc | Attn: Dana Buxbaum | 852 Sharp Dr | Unit L | Shorewood, IL 60404 | | dana@criticalgrind.com | Email First Class Mail |
| Critical Hit Games | Attn: Gregory Tongue, Grant Hoskins | 13433 Cedar Rd | Cleveland Hts, OH 44118 | | | criticalhitcleveland@gmail.com | Email First Class Mail |
| Critical Hit Games | Attn: Whitman Bottiger | 2909 Emmorton Rd | Abingdon, MD 21009 | | | whitman@crit-hit.com | Email First Class Mail |
| Critical Hit Games LLC | Attn: Christopher Ramires | 1005 W 6th St | Corona, CA 92882 | | | info@chgcorona.com | Email First Class Mail |
| Critical Hit Games, Inc | Attn: Chance, Wayne Kirchhof, Hoover | 115 S Linn St | Iowa City, IA 52240 | | | criticalhitz@yahoo.com | Email First Class Mail |
| Critical Miss Games LLC | 113 N Bay St | Eustis, FL 32726 | | | | Dustin@criticalmissgames.com | Email First Class Mail |
| Critical Miss Games Llc | Attn: Dustin & Thomas | 113 N Bay St | Eustis, FL 32726 | | | | Email First Class Mail |
| Crmm LLC | dba Crit Monkey Games | Attn: Matt Mclain | 20042 Hwy 69 South | Building K, Unit 3 | Tyler, TX 75703 | m.lain@critmonkey.com | Email First Class Mail |
| Crockett Public Library | 709E Houston | Crockett, TX 75835 | | | | robin@crockettlibrary.com | Email First Class Mail |
| Crockett Public Library | Attn: Robin | 709E Houston | Crockett, TX 75835 | | | | Email First Class Mail |
| Cronos Cafe & Collectibles | 17838 Watsons Bay Dr | Cypress, TX 77429 | | | | mtecshields@gmail.com | Email First Class Mail |
| Cronos Cafe & Collectibles | Attn: Michael Shields | 16726 Huffmeister Rd | Bldg A, Suite 500 | Cypress, TX 77429 | | mtecshields@gmail.com | Email First Class Mail |
| Crooked Dog LLC | 1373 Central Ave | Middletown, OH 45044 | | | | hello@crookeddogcomics.com | Email First Class Mail |
| Crooked Dog Llc | Attn: Christopher & Sarah | 1373 Central Ave | Middletown, OH 45044 | | | | Email First Class Mail |
| Crooked Dog Llc | dba Crooked Dog Comics | Attn: Christopher Hayth | 1373 Central Ave | Middletown, OH 45044 | | hello@crookeddogcomics.com | Email First Class Mail |
| Crossing Media Inc | dba Crossing Collectibles | Attn: Silang Di | 11248 Playa Ct | Ste 8 | Culver City, CA 90230 | siming@crossingcards.com | Email First Class Mail |
| Crossland Holding Co LLC | c/o Crossland Construction Co | 833 S East Ave | Columbus, KS 66725 | | | | Email First Class Mail |
| Crossman/Dewolfe Retail Serv. | 2089 Gottingen St | Halifax, NS B3K 3B2 | Canada | | | mcrossman@ns.sympatico.ca | Email First Class Mail |
| Crossman/Dewolfe Retail Serv. | Attn: Mike Crossman | 2089 Gottingen St | Halifax, NS B3K 3B2 | Canada | | mcrossman@ns.sympatico.ca | Email First Class Mail |
| Crossover Games | Attn: Adam Reyome | 18 Finney Blvd | Malone, NY 12953 | | | gamingcave2016@gmail.com | Email First Class Mail |
| Crossroad Comics & Collectible | 23 S Broadway | Pitman, NJ 08071 | | | | info@crossroadcomics.com | Email First Class Mail |
| Crossroad Comics & Collectible | Attn: Loribeth - George | 23 S Broadway | Pitman, NJ 08071 | | | | Email First Class Mail |
| Crossroad Games (1) | Attn: Brenden Hill | 15 Fort Hill Rd | Standish, ME 04084 | | | brendenhill63@yahoo.com | Email First Class Mail |
| Crown Lift Trucks | 3060 Premiere Pkwy | Duluth, GA 30097 | | | | | Email First Class Mail |
| Crown Point Community Library | 122 N Main St | Crown Point, IN 46307 | | | | afack@crownpointlibrary.org | Email First Class Mail |
| Crown Point Community Library | Attn: Amanda | 122 N Main St | Crown Point, IN 46307 | | | | Email First Class Mail |
| Crown The Goat Supplies Inc | 6300 Birch St | Unit 83 | Richmond, BC V6Y 4K3 | Canada | | crownthegoatsupplies@gmail.com | Email First Class Mail |
| Crown The Goat Supplies Inc | Attn: Vic & Jacquelynn | 6300 Birch St | Unit 83 | Richmond, BC V6Y 4K3 | Canada | | Email First Class Mail |
| Crows Nest LLC | 4943 Ea Rd | Kapaa, HI 96746 | | | | crowsnesthawaii@gmail.com | Email First Class Mail |
| Crows Nest Llc | Attn: Kelley Garcia | 1800 S Anderson Ave | Compton, CA 90220 | | | crowsnesthawaii@gmail.com | Email First Class Mail |
| Crows Nest Llc | Attn: Kelly And Tyler | 4943 Ea Rd | Kapaa, HI 96746 | | | crowsnesthawaii@gmail.com | Email First Class Mail |
| Cts Logistics Inc | P.O. Box 71573 | Chicago, IL 60694-1573 | | | | | Email First Class Mail |
| Crum & Forster | 305 Madison Ave | Morristown, NJ 07960 | | | | | Email First Class Mail |
| Crunchyroll Llc | Attn: Thomas Breckenridge | 3501 Olympus Blvd | Ste 400 | Coppell, TX 75019 | | purchasing@rightstuf.com | Email First Class Mail |
| Crusade Comics | 429 Middle Rd | Bayport, NY 11705 | | | | | Email First Class Mail |
| Crusade Fine Arts, Ltd | 429 Middle Rd | Bayport, NY 11705 | | | | | Email First Class Mail |
| Crusade Fine Arts, Ltd | Attn: Billy And Deb | Po Box 43 | Bayport, NY 11705 | | | | Email First Class Mail |
| Crusader Games & Comics LLC | 1724 Sw Mission Ave | Topeka, KS 66604 | | | | crusadergamesandcomics@yahoo.com | Email First Class Mail |
| Crush Collectibles | 510 S Spring Rd | Ste 2 | Elmhurst, IL 60126 | | | | Email First Class Mail |
| Crush Collectibles | Attn: Charlie | 510 S Spring Rd | Ste 2 | Elmhurst, IL 60126 | | | Email First Class Mail |
| Crush Comics & Cards | 2869 Castro Valley Blvd | Castro Valley, CA 94546 | | | | josh@crushcomics.com | Email First Class Mail |
| Crush Comics & Cards | Attn: Josh Hunter | 2869 Castro Valley Blvd | Castro Valley, CA 94546 | | | | Email First Class Mail |
| Cruzin' Thru Comics | 17804 Sierra Highway | Santa Clarita, CA 91387 | | | | cruzinthrucomics@yahoo.com | Email First Class Mail |
| Cruzin' Thru Comics | Attn: John/Gloria | 17804 Sierra Highway | Santa Clarita, CA 91387 | | | | Email First Class Mail |
| Cryptid Tcg | 18 Broadway | Bangor, PA 18013 | | | | sales@cryptidtcg.com | Email First Class Mail |
| Cryptid Tcg | Attn: Ronnie And Jakob | 18 Broadway | Bangor, PA 18013 | | | | Email First Class Mail |
| Cryptid Tcg LLC Games & More | Attn: Ronnie Doyle | 1637 Valley Forge Rd | Allentown, PA 18104 | | | sales@cryptidtcg.com | Email First Class Mail |
| Cryptozoic Entertainment | 23212 Mill Creek Dr | Laguna Hills, CA 92653 | | | | bryce.whitacre@dxgiochi.com | Email First Class Mail |
| Cryptozoic Entertainment | 23212 Mill Creek Dr, Ste 300 | Laguna Hills, CA 92653 | | | | | Email First Class Mail |
| Cryptozoic Entertainment | Attn: John Sepenuk | 23212 Mill Creek Dr, Ste 300 | Laguna Hills, CA 92653 | | | | Email First Class Mail |
| Cryptozoic Entertainment | 25351 Commercentre Dr, Unit 250 | Lake Forest, CA 92630 | | | | | Email First Class Mail |
| Cryptozoic Entertainment LLC | Attn: Rumi Asai | 23212 Mill Creek Dr, Ste 300 | Laguna Hills, CA 92653 | | | rumi.asai@cryptozoic.com | Email First Class Mail |
| Cryptozoic Entertainment, LLC | 23212 Mill Creek Dr, Ste 300 | Laguna Hills, CA 92653 | | | | | Email First Class Mail |
| Crystal Castle Cards & Collectibles | Attn: Devon Maher | 15 N Loudoun St | Winchester, VA 22601 | | | crystalcastlecards@gmail.com | Email First Class Mail |
| Crystal Fox, The | Attn: Galen Gallagher | 311 Main Street | Laurel, MD 20707 | | | cryfox@verizon.net | Email First Class Mail |
| Cs Online LLC | Attn: Craig Summers | 17145 J W Bluemound Rd, Ste 101 | Brookfield, WI 53005 | | | craig@csonlinellc.com | Email First Class Mail |
| Cs Online LLC | Attn: Craig Summers | 778 S Main St | Lower Level | Lapeer, MI 48446 | | craig@csonlinellc.com | Email First Class Mail |
| Csi Gaming | Attn: Stephen Chamblee | 919 Moen Ave | Rockdale, IL 60436 | | | csigamingshop@gmail.com | Email First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| CSN Press, LLC | 22 Pearl St | Biddeford, ME 04005 | | | DAVID@CSNPRESS.COM | Email / First Class Mail |
| CSW Brown Lane Properties, LLC | 8120 A Research Blvd | Austin, TX 78758 | | | | First Class Mail |
| Ct Archive LLC | dba Imperial Gaming & Collectibles | Attn: Arthur Rodriguez, Alex Smith | 447 N Main St | Southington, CT 06489 | collectibles.a.g@gmail.com | Email / First Class Mail |
| CT Corp/1794412 | P.O. Box 4349 | Carol Stream, IL 60197-4349 | | | | First Class Mail |
| CT Corporation | 28 Liberty St | New York, NY 10005 | | | fss-bankruptcy@wolterskluwer.com | Email / First Class Mail |
| CT Corporation | P.O. Box 4349 | Carol Stream, IL 60197-4349 | | | fss-bankruptcy@wolterskluwer.com | Email / First Class Mail |
| Ct S Hobbies | Attn: Cory Thornton | 505 South State St | Belvidere, IL 61008 | | ctshobbies@yahoo.com | Email / First Class Mail |
| Ctel03344 Hernan Iglesias | Attn: Analia Ameglio | 6911 Nw 82 Avenue | Miami, FL 33166 | | hola@madtoyjuguetería.com | Email / First Class Mail |
| Ct's Hobbies | 505 S State St | Belvidere, IL 61008 | | | ctshobbies@yahoo.com | Email / First Class Mail |
| CTS Hobbies | Attn: Cory Thornton | 505 S State St | Belvidere, IL 61008 | | ctshobbies@yahoo.com | Email / First Class Mail |
| Cubicle 7 Entertainment Ltd | Attn: Dominic Mcdowall-Thomas | Riverside House | Osney Mead | Oxford, OX2 0ES | dom@cubicle7.co.uk | Email / First Class Mail |
| Cudahy Family Library | 3500 Library Dr | Cudahy, WI 53110 | | | Margaret.Berg@mcfls.org | Email / First Class Mail |
| Cudahy Family Library | Attn: Margaret | 3500 Library Dr | Cudahy, WI 53110 | | | First Class Mail |
| Culligan Water Condition | 1002 Mariposa | Lindsay, CA 93247 | | | | First Class Mail |
| Culpeper County Library | 271 Southgate Shopping Center | Culpeper, VA 22701 | | | | First Class Mail |
| Cultural Development& Import | Attn: Pham Dinh Phuong | Export Joint Stock Company | 99A Nguyen Trai St Ward 12 | Ho Chi Minh, 700000 | Vietnam | First Class Mail |
| Cultural Development& Import | Export Joint Stock Company | 99A Nguyen Trai St Ward 12 | Ho Chi Minh, 700000 | Vietnam | | First Class Mail |
| Culture Fly Accessories | 48 W 37 St, 4th Fl | New York, NY 10018 | | | MILEYBOVICH@ISAACMORRIS.COM | Email / First Class Mail |
| Cumberland Cnty Public Library | 300 Maiden Ln | Fayetteville, NC 28301 | | | mmace@cumberlandcountync.gov | Email / First Class Mail |
| Cumberland Cnty Public Library | Attn: Heather | 300 Maiden Ln | Fayetteville, NC 28301 | | | First Class Mail |
| Curayt LLC | 5816 Pierce St | Omaha, NE 68106 | | | | First Class Mail |
| Curayt Llc | Attn: Phil | 5816 Pierce St | Omaha, NE 68106 | | | First Class Mail |
| Curio Cavern | Attn: Tom | 6701 Loisdale Rd | Suite T | Springfield, VA 22150 | tawm.heyyd@gmail.com | Email / First Class Mail |
| Curiosity Video Games & More | Attn: Lance Nuckolls | 4527 Us Hwy 220 North | Summerfield, NC 27358 | | lancenuckolls@gmail.com | Email / First Class Mail |
| Curious Books & Comics | 631 Johnson St | Victoria, BC V8W 1M7 | Canada | | curiousjames@shaw.ca | Email / First Class Mail |
| Curious Books & Comics | Attn: James,Peggy,Michael | 631 Johnson St | Victoria, BC V8W 1M7 | Canada | | viciouscomics1@shaw.ca | Email / First Class Mail |
| Curious Books & Comics II | 625 Johnson Street | Victoria, BC V8W 1M5 | Canada | | curiouscomics1@shaw.ca | Email / First Class Mail |
| Curious Books & Comics II | Attn: James & Peggy | 625 Johnson Street | Victoria, BC V8W 1M5 | Canada | | curiouscomics1@shaw.ca | Email / First Class Mail |
| Curious Books & Comics III | 625 Johnson Street | Victoria, BC V8W 1M5 | Canada | | curiouscomics1@shaw.ca | Email / First Class Mail |
| Curious Books & Comics III | Attn: James & Peggy | 625 Johnson Street | Victoria, BC V8W 1M5 | Canada | | curiouscomics1@shaw.ca | Email / First Class Mail |
| Curious Child, The | Attn: Sandra Dickson | 18800 Front St | Suite 101 | Poulsbo, WA 98370 | thecuriouschild@hotmail.com | Email / First Class Mail |
| Curivate LLC | 574 Bluff View Dr | Ringgold, GA 30736 | | | curivatewholesale@gmail.com | Email / First Class Mail |
| Curivate Llc | Attn: Adam Headrick | 574 Bluff View Dr | Ringgold, GA 30736 | | | First Class Mail |
| Curmudgeon Books | Attn: Jeffrey Benya | Manley Station Mall | 7900 Ritchie Hwy | E-147 | Glen Burnie, MD 21061 | Curmudgeonbooks@yahoo.com | Email / First Class Mail |
| Current Collectibles LLC | dba Current: Coffee & Collectibles | Attn: Seth Downs, Justin Wiley | 1311 6th Ave Se | Decatur, AL 35601 | currentcoffeeandcollectibles@gmail.com | Email / First Class Mail |
| Current Comics | 400 Lighthouse Ave | Monterey, CA 93940 | | | | First Class Mail |
| Current Comics | Attn: Brian & Travis | 400 Lighthouse Ave | Monterey, CA 93940 | | | First Class Mail |
| Curt Brenneman | 268 E King St | Dalastown, PA 17313 | | | | First Class Mail |
| Curtis 1000 Inc | Box 88237 | Milwaukee, WI 53288-0237 | | | | First Class Mail |
| Cushman Valley Library | 1924 S Cushman Ave | Tacoma, WA 98405 | | | martindelmar@gmail.com | Email / First Class Mail |
| Cushman Valley Library | Attn: Christopher | 1924 S Cushman Ave | Tacoma, WA 98405 | | | First Class Mail |
| Custom Built Computers | dba The Exp Room | Attn: Daniel Marcus | 439 Sw 6th Street | Redmond, OR 97756 | purchasing@theexproom.com | Email / First Class Mail |
| Customized Consulting Specialty Inc | Attn: Beverly Wood | 111 Knollcrest Ln | Statesville, NC 28625 | | bw67@att.net | Email / First Class Mail |
| Customized Consulting Specialty Inc T/A R & B Games | Attn: Beverly Wood | 1531 C Cinema St | Statesville, NC 28625 | | bw67@att.net | Email / First Class Mail |
| Cuts & Comics LLC | 702 Highway 29 N | Newnan, GA 30263 | | | cutsandcomics@gmail.com | Email / First Class Mail |
| Cuts And Comics Llc | Attn: Ragan & Rashaan | 702 Highway 29 N | Newnan, GA 30263 | | | First Class Mail |
| Cutting Edge Comics | 2513 Cub Hill Road | Baltimore, MD 21234 | | | magefan@verizon.net | Email / First Class Mail |
| Cutting Edge Comics | Attn: Dustin Or Nancy | 2513 Cub Hill Road | Baltimore, MD 21234 | | magefan@verizon.net | Email / First Class Mail |
| Cutting Edge Comix & Collectibles | Attn: Jim Wisniewski, Ryan Miller | 157 E Broadway | Red Lion, PA 17356 | | cuttingedgecomixc@yahoo.com | Email / First Class Mail |
| Cwpr LLC | 370 Washington Ave | Phoenixville, PA 19460 | | | aggronautix@gmail.com | Email / First Class Mail |
| Cwpr Llc | Attn: Clinton Walker | 370 Washington Ave | Phoenixville, PA 19460 | | | First Class Mail |
| Cy Canada Ltd/Bluestar Cafe | 2425 Sixth Line | Oakville, ON L6H 6J9 | Canada | | oni-sama@outlook.com | Email / First Class Mail |
| Cy Canada Ltd/Bluestar Cafe | Attn: Felix | 2425 Sixth Line | Oakville, ON L6H 6J9 | Canada | | yg.tokyo@hotmail.com | Email / First Class Mail |
| Cyber Age Vr | Attn: Alberto Gutierrez | 214 W 1St Ave | Toppenish, WA 98948 | | cyberagevr@gmail.com | Email / First Class Mail |
| Cyber City Comix | 1025A Steeles Ave West | Toronto, ON M2R 2S9 | | | | First Class Mail |
| Cyber City Comix | Attn: Darryl Speers | 1025A Steeles Ave West | Toronto, ON M2R 2S9 | Canada | | info@cybercitycomix.com | Email / First Class Mail |
| Cyber Comics & Toys | 82-5510 Admiral Way | Delta, BC V4K 0C3 | Canada | | hhickey@telus.net | Email / First Class Mail |
| Cyber Comics And Toys | Attn: Hal Hickey | 82-5510 Admiral Way | Delta, BC V4K 0C3 | Canada | | hhickey@telus.net | Email / First Class Mail |
| Cyberspace Comics | 477 Rt 209 | Huguenot, NY 12746 | | | steve@cyberspacecomics.com | Email / First Class Mail |
| Cyberspace Comics | Attn: Stephen Trovei | 477 Rt 209 | Huguenot, NY 12746 | | | First Class Mail |
| Cyberus Investments Llc | Attn: Andres Arriola | Po Box 1212 | Pampa, TX 79066 | | | First Class Mail |
| Cyberus Investments LLC | Po Box 1212 | Pampa, TX 79066 | | | andy@mushyhead.com | Email / First Class Mail |
| Cybrezone Toys & Sports Collec | Attn: Fred Schultz | 21887 B Sunnymead Blvd | Moreno Valley, CA 92557 | | cyberzonesports@aol.com | Email / First Class Mail |
| Cyborg One | Attn: James F, Caitlin | 44 East State St | Doylestown, PA 18901 | | cyborg1comics@verizon.net | Email / First Class Mail |
| Cyborg One Inc. | 44 E State Street Ste Rear | Doylestown, PA 18901 | | | comments@cyborgone.com | Email / First Class Mail |
| Cyborg One Inc. | Attn: James Frazier | 44 E State Street Ste Rear | Doylestown, PA 18901 | | comments@cyborg1.com | Email / First Class Mail |
| Cybr Comics Llc | Attn: Casey Latham | 12007 N 144Th Dr | Surprise, AZ 85379 | | ladd@filmladd.com | Email / First Class Mail |
| Czarina 1 Inc | dba Station Retr0 | Attn: Robert P, Dolcie S Ehlinger | 2005 Jordan Lane Nw | Huntsville, AL 35816 | | First Class Mail |
| Czech Games Edition Inc | Attn: Madison, WI 53713 | | | | | First Class Mail |
| Czech Games Edition, Inc | Attn: Joshua Owens | 10 Hale St, Ste 500 | Charleston, WV 25301 | | joshuao@czechgames.com | Email / First Class Mail |
| Czech Games Edition, Inc | Za Cerným Mostem 1150/1C | 198 00 Praha 14 - Hloubetín | Czech Republic | | | First Class Mail |
| D & C Star Housing LLC | 3208 Persimmon St | Houston, TX 77093 | | | cc12591@yahoo.com | Email / First Class Mail |
| D & C Star Housing Llc | Attn: Christina & Damian | 3208 Persimmon St | Houston, TX 77093 | | | First Class Mail |
| D & D Sports Cards | Attn: David M | 481 Brusselles Street | St Marys, PA 15857 | | ddcards@yahoo.com | Email / First Class Mail |
| D & J Comics Collectables | Attn: David Gilpatrick | Chris' Comics | 345 North St | North Weymouth, MA 02191 | jntndcc@msn.com | Email / First Class Mail |
| D & J Comics Collectables | Chris' Comics | 345 North St | North Weymouth, MA 02191 | | jntndcc@msn.com | Email / First Class Mail |
| D & S Collectibles | Attn: Sal, Dee | 2821 Whitehall Blvd | Fairmont, WV 26554 | | sal9524@netzero.net | Email / First Class Mail |
| D Jamie Swist | 1470 Highland Cir | Beach, SC 29575-5856 | | | djamie226@att.net | Email / First Class Mail |
| D J'S Universal Comics | Attn: Cat | 11390 Ventura Blvd Unit #9 | Studio City, CA 91604 | | catscomics1x@sbcglobal.net | Email / First Class Mail |
| D Pad,The | Attn: Luis Perez, Paul Mellyn, Marcos Rodriguez | 1024 San Antonio St | New Braunfels, TX 78130 | | thedpad@hotmail.com | Email / First Class Mail |
| D&D Collectibles & Toys LLC | Attn: Derek Mirabal | 1209 S 10th St | Ste A #679 | Mcallen, TX 78501 | dbm1@hotmail.com | Email / First Class Mail |
| D&H Toys & Collectibles | Attn: Daniel Knoss | 113 Lewis St S | Shakopee, MN 55379 | | dh.toys.mn@gmail.com | Email / First Class Mail |
| D&J Computers & Games | Attn: Julie Decker 'Don' | 10125 Highway 17 Byp | Murrells Inlet, SC 29576 | | djcomputersgames@gmail.com | Email / First Class Mail |
| D. M. Zagroev & Co | 11524 Dona Dorotea Dr | Studio City, CA 91604 | | | zagroev@aol.com | Email / First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| D. M. Zagnoev & Co | Attn: Dudley Or Bradley | 11524 Dona Dorotea Dr | Studio City, CA 91604 | | | | zagnoev@aol.com | Email First Class Mail |
| D.R. Moon Memorial Library | 154 E 4Th Ave | Stanley, WI 54768 | | | | | stanleyp@stanleylibrary.org | Email First Class Mail |
| D2 Comics & More LLC | Attn: Sharrell, Brandy Douglas | 3 Crestview Plaza | Jacksonville, AR 72076 | | | | d2comicsandmore@gmail.com | Email First Class Mail |
| D20 Comics & Games LLC | 1015 Texas Star Ct | Euless, TX 76040 | | | | | ted.hall@d20comics.com | Email First Class Mail |
| D20 Comics & Games LLC | Attn: Donald "Ted" Hall | 4902 Colleyville Blvd, Ste 106 | Colleyville, TX 76034 | | | | ted.hall@d20comics.com | Email First Class Mail |
| D20 Comics And Games Llc | Attn: Donald & Sara Hall | 1015 Texas Star Ct | Euless, TX 76040 | | | | | First Class Mail |
| D20 Gaming LLC | Attn: Phillip, Savanna Grant, Staves | 2158 Eastridge Center | Eau Claire, WI 54701 | | | | d20gaminglec@gmail.com | Email First Class Mail |
| D20 Ronin LLC | dba Van S Comics & Cards | Attn: Charles E Breunig Iv, Charles E Greunig V | 731 South Pear Orchard Rd, Ste 1 | Ridgeland, MS 39157 | | | vansccg@gmail.com | Email First Class Mail |
| D20 Ronin, Llc | 731 S Pear Orchard Rd Ste 1 | Ridgeland, MS 39157 | | | | | vansccg@gmail.com | Email First Class Mail |
| D20 Ronin, Llc | Attn: Charles | 731 S Pear Orchard Rd Ste 1 | Ridgeland, MS 39157 | | | | | First Class Mail |
| D3 Comic Book Spot | 649 Shaul Cir | Vacaville, CA 95687 | | | | | d3comicbookspot@yahoo.com | Email First Class Mail |
| D3 Comic Book Spot | Attn: Carol/Darren | 649 Shaul Cir | Vacaville, CA 95687 | | | | | First Class Mail |
| D4 Cafe LLC | Attn: Mark Meyer, Tracy Meyer | B228 Oak St | New Orleans, LA 70118 | | | | d4cafe@gmail.com | Email First Class Mail |
| D4 Toys Co, Ltd Wire | Flat B-C,13/F, Po 8B, | 88 Yeung Uk Rd | Tsuen Wan, HONG KONG | Hong Kong | | | PICO@SENTINEL-TOYS.COM | Email First Class Mail |
| D6 Games | Attn: Dakota Liska | 331 E 87th Ave | Suite 204 | Anchorage, AK 99515 | | | d6games@aol.com | Email First Class Mail |
| D6 Games LLC | Attn: Christopher, Nathan Fursa | 4229 West Frontage Rd Nw | Rochester, MN 55901 | | | | d6gamesmn@gmail.com | Email First Class Mail |
| Da Shop Chinatown Inc | 6 A Elizabeth St | New York, NY 10013 | | | | | da_shop_corp@yahoo.com | Email First Class Mail |
| Da Shop Chinatown Inc | Attn: Victor | 6 A Elizabeth St | New York, NY 10013 | | | | | First Class Mail |
| Da Shop Chinatown Inc | Attn: Victor Lam | 6A Elizabeth St | New York, NY 10013 | | | | da_shop_corp@yahoo.com | Email First Class Mail |
| Da Vinci Editrice SRL | dba Dv Giochi Or Dv Games | Attn: CEO | Via Sandro Penna, 24 | Perugia 06132 | | Italy | | First Class Mail |
| Daddy & Daughter Cards | Attn: Jaron Williams | 12609 W 68th St S | Saputpa, OK 74066 | | | | daddyanddaughtercards@gmail.com | Email First Class Mail |
| Daellenbach Enterprise | Attn: Tim Dallenbach | Clyde L Daellenbach | 18 Jb Stetson St | Billings, MT 59106 | | | cdaellen@msn.com | Email First Class Mail |
| Daellenbach Enterprise | Clyde L Daellenbach | 18 Jb Stetson St | Billings, MT 59106 | | | | cdaellen@msn.com | Email First Class Mail |
| Daggett's Comics | 5463 Thornbrook Trl | Toledo, OH 43611 | | | | | keithdaggett@att.net | Email First Class Mail |
| Daggett's Comics | Attn: Keith Daggett | 5463 Thornbrook Trl | Toledo, OH 43611 | | | | | First Class Mail |
| Daikaiju Ent Ltd | Attn: John Lees/Daikaiju Ent | 530 Willow Cres | Steinbach, MB, R5G 0K1 | Canada | | | johnlees@mymts.net | Email First Class Mail |
| Daikaiju Enterprises | 530 Willow Cres | Steinbach, MB R5G 0K1 | Canada | | | | | First Class Mail |
| Daikaiju Enterprises | 530 Willow Crescent | Steinbach, MB R5G 0K1 | Canada | | | | | First Class Mail |
| Dailey Bloom LLC | 2923 S Rogers St | Bloomington, IN 47403 | | | | | brantdailey@daileybloom.com | Email First Class Mail |
| Dailey Bloom Llc | Attn: Kenneth Dailey | 2923 S Rogers St | Bloomington, IN 47403 | | | | | First Class Mail |
| Daily Brew Llc | 1555 Briley Dr | Conway, AR 72034 | | | | | | First Class Mail |
| Daily Brew Llc | Attn: Adam Davis | 1555 Briley Dr | Conway, AR 72034 | | | | | First Class Mail |
| Daily Brew LLC | Attn: Adam Davis | 690 Shelby Tr | Ste 600 | Conway, AR 72034 | | | adavis052@icloud.com | Email First Class Mail |
| Daisies & Dragons | Attn: Nicole, Eric Bertrand | 924 10th Ave | Sidney, NE 69162 | | | | daisiesndragonsinfo@gmail.com | Email First Class Mail |
| Dale Family Comics & Games | 833 E 53Rd St | Anderson, IN 46013 | | | | | office@danger-room.com; sales@danger-room.com | Email First Class Mail |
| Dale Family Comics & Games | Attn: Amber Or G. Martin | 833 E 53Rd St | Anderson, IN 46013 | | | | | First Class Mail |
| Dale Family Comics & Games | dba The Danger Room | Attn: Martin, Amber Dale | 833 East 53Rd St | Anderson, IN 46013 | | | posuum@danger-room.com | Email First Class Mail |
| Dale R Bushey | 227 Blackman Corners Rd | Mooers Forks, NY 12959 | | | | | | First Class Mail |
| Dales Fun Center | 9802 N Navarro St | Victoria, TX 77904 | | | | | | First Class Mail |
| Dales Fun Center | Attn: Dale Stubbs / Darin | 9802 N Navarro St | Victoria, TX 77904 | | | | darin@dalesfuncenter.com | Email First Class Mail |
| Dales Kardz & Koinz,Inc. | Attn: Brad A, Dwayne S | 4341 N Academy Blvd | Colorado Springs, CO 80918 | | | | daleskardz@earthlink.net | Email First Class Mail |
| Dalhousie University Bookstore | 6136 University Ave | Halifax, NS B3H 4R2 | | | | | | First Class Mail |
| Dalhousie University Bookstore | Attn: Rebecca Parker | 6136 University Ave | Halifax, NS B3H 4R2 | Canada | | | | First Class Mail |
| Dalian Washington | 2460 Albany Ct | Aurora, IL 60503 | | | | | tzara9014@gmail.com | Email First Class Mail |
| Dallas Public Library | 1515 Young St | Dallas, TX 75201 | | | | | mae.reid@dallascityhall.com | Email First Class Mail |
| Dallas Public Library | Attn: Mae | 1515 Young St | Dallas, TX 75201 | | | | | First Class Mail |
| Dallas Roate | Stay On Target Toys | 208 Crystal Crossing Ln | Wentzville, MO 63385-3657 | | | | dallasroate@gmail.com | Email First Class Mail |
| Dallas Transfer & Terminal Whs | P.O. Box 224301 | Dallas, TX 75222-4301 | | | | | | First Class Mail |
| Dallas Vintage Toys Llc | Attn: Shaun Neinast | Shaun Neinast | 6145 Crestmont Dr | Dallas, TX 75214 | | | | First Class Mail |
| Dallas Vintage Toys LLC | Shaun Neinast | 6145 Crestmont Dr | Dallas, TX 75214 | | | | shaun@dallasvintagetoys.com; reach_scotttucker@yahoo.com | Email First Class Mail |
| Dallas Wax LLC | 2452 K Ave | Plano, TX 75074 | | | | | | First Class Mail |
| Dallas Wax Llc | Attn: Laurence & Wyatt | 2452 K Ave | Plano, TX 75074 | | | | | First Class Mail |
| Dalton Herzig Inc. | Attn: Gwendolyn & Jesse | 11201 Bass Pro Pkwy | Unit W118 | Little Rock, AR 77211 | | | | First Class Mail |
| Dalton-Whitfield Cnty Pub Lib | 310 Cappes St | Dalton, GA 30720 | | | | | | First Class Mail |
| Dalton-Whitfield Pub Library | 310 Cappes St | Dalton, GA 30720 | | | | | lbearer@hgrl.org | Email First Class Mail |
| Damian Woodley | 1429 E Lake Blvd | Robbinsonville, MS 38664 | | | | | | First Class Mail |
| Dammage 7, Inc | 2444 Wilshire Blvd, Unit 290 | Santa Monica, CA 90403 | | | | | | First Class Mail |
| Damn Fine Graphic Novels | 9 W Grant St | Lancaster, PA 17603 | | | | | erbora@damnfinegraphicnovels.com | Email First Class Mail |
| Damn Fine Graphic Novels | Attn: Ellora Boldock | 9 W Grant St | Lancaster, PA 17603 | | | | | First Class Mail |
| Dampfadda Gaming LLC | Attn: Sean O'Brien | 2327 Walnut Ct North | New Brighton, MN 55112 | | | | dampfadda@gmail.com | Email First Class Mail |
| Dan (The Toys Time Forgot) Hare | 543 Bob Ave | Canal Fulton, OH 44614 | | | | | danhare@sbcglobal.net | Email First Class Mail |
| Dan Cooper | 828 Massie Run Rd | Bainbridge, OH 45612 | | | | | | First Class Mail |
| Dan Julio | 2160 W 4700 S | Taylorsville, UT 84129-1110 | | | | | | First Class Mail |
| Dan Mendoza | Still Ill Comics | 6803 Napoleon Rd | Jackson, MI 49201 | | | | DANINASHELL@GMAIL.COM | Email First Class Mail |
| Dan Solo Comics & Collectables | Attn: Daniel Terauds | 57 Hopkins St | Moonah | Tasmania, 7009 | Australia | | | First Class Mail |
| Dan Vensam Games | Dan Vensam | 1775 state highway 26 | 1206 | Grapevine, Texas 76051 | | | dan@dvg.com | Email First Class Mail |
| Dan Vensam Games | Daniel Jon Vensam | 1775 state highway 26 | 1206 | Grapevine, Texas 76051 | | | dan@dvg.com | Email First Class Mail |
| Dan Vensam Games | 1775 State Hwy 26 | Grapevine, TX 76051 | | | | | | First Class Mail |
| Dan Wulf Games LLC | Attn: Daniel Wulf | 136 N Hill St 1St Floor | Griffin, GA 30223 | | | | danwulfgames@gmail.com | Email First Class Mail |
| Dan Wulf Games LLC | Attn: Daniel Wulf | 216 E Poplar St | Griffin, GA 30224 | | | | danwulfgames@gmail.com | Email First Class Mail |
| Dandar's Boardgames & Books | Attn: Daniel, Doranna Gilkey | 1264 Giuntoli Lane | Suite A | Arcata, CA 95521 | | | dgilkey@boardgamesandbooks.com | Email First Class Mail |
| Dandar's Boardgames And Books | Attn: Daniel Or Doranna | 1264 Giuntoli Lane | Ste A | Arcata, CA 95521 | | | | First Class Mail |
| Dandelion Productions LLC | dba The Other Store | 216 Big Horn Ave | Worland, WY 82401 | | | | | First Class Mail |
| Danger Room Comics | 201 4Th Ave W | Olympia, WA 98501 | | | | | dangerroomoly@gmail.com | Email First Class Mail |
| Danger Room Comics | Attn: Frank Hussey Casey | 201 4Th Ave W | Olympia, WA 98501 | | | | | First Class Mail |
| Danger Zone | Attn: Nicholas Coffey | Po Box 666 | Aumsille, OR 97325-0666 | | | | dangerzonecomics@yahoo.com | Email First Class Mail |
| Dangerous Gentlemen | Attn: Trent Reeis | 1327 Broadway | Longview, WA 98632 | | | | pistacio-ice-cream@hotmail.com | Email First Class Mail |
| Dangerous Minds Comics | 61 Lilian Drive | Toronto, ON M1R 3W4 | Canada | | | | altomari.anthony@gmail.com | Email First Class Mail |
| Dangerous Minds Comics | Attn: Anthony & Christian | 61 Lilian Drive | Toronto, ON M1R 3W4 | Canada | | | | First Class Mail |
| Daniel E Heffern | 109 W Lexington St, Apt 4B | Baltimore, MO 21201 | | | | | | First Class Mail |
| Daniel Garza | 2070 Chadwick Ln, Apt 2 | Cordova, TN 38016 | | | | | | First Class Mail |
| Daniel Garza | 2070 Chadwick Ln, Unit 2 | Cordova, TN 38016 | | | | | | First Class Mail |
| Daniel Grissom GA | 2326 Orion Ct | Grayson Ga, 30017 | | | | | grissomemail@yahoo.com | Email First Class Mail |
| Daniel Heneke | 1033 Westerly Pl | Wichita Falls, TX 76309 | | | | | | First Class Mail |
| Daniel Hirsch | 1175 Dilworth Cir | Huntingdon Valley, PA 19006 | | | | | | First Class Mail |
| Daniel Kiddoo | 3014 Elliott St, Apt 2 | Bellingham, MO 21224 | | | | | | First Class Mail |
| Daniel Pa Katie, LLC | 7521 Mexico Rd | St Peters, MO 63376 | | | | | stones532@aol.com | Email First Class Mail |
| Daniel Pa Katie, Llc | Attn: Dennis Stone | 7521 Mexico Rd | St Peters, MO 63376 | | | | | First Class Mail |
| Daniel Richard Hakins | 2 Raylon Dr, Apt I | Baltimore, MD 21236 | | | | | hdan@diamondcomics.com | Email First Class Mail |
| Daniel Roseguo | 65 Woods Edge Rd, Unit 8 | Ft Ashby, WV 26719 | | | | | dkroseguo@gmail.com | Email First Class Mail |
| Daniel W Hirsch | 10150 York Rd, | Cockeysville, MD 21030 | | | | | | First Class Mail |
| Daniela Boyso | 5065 Timberbridge Ln | Alpharetta, GA 30022 | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Danielle M Geppi-Patras | 135 Kreidler Ave | York, PA 17402 | | | dangeppipatras@gmail.com | Email<br>First Class Mail |
| Dannemora Free Library | 40 Emmons St | Dannemora, NY 12929 | | | dannemorafreelibrary@gmail.com | Email<br>First Class Mail |
| Dannemora Free Library | Attn: Alexander | 40 Emmons St | Dannemora, NY 12929 | | | Email<br>First Class Mail |
| Danny P Mccue | 2737 W Washington Center Rd, Lot 367 | Ft Wayne, IN 46818 | | | | Email<br>First Class Mail |
| Danny Rhea | 443 Lakeshore Dr | Potts Camp, MS 38659 | | | | Email<br>First Class Mail |
| Danny Smith | 109 King Lyle Rd | Scroggins, TX 75480 | | | mtlswa.1990@gmail.com | Email<br>First Class Mail |
| Dan'S Comics Llc | Attn: Dan & Jessie | 109 5Th St S | Columbus, MS 39701 | | | Email<br>First Class Mail |
| Danz Comix | 24142 Roma Drive | Mission Viejo, CA 92691 | | | danz.comix@cox.net | Email<br>First Class Mail |
| Danz Comic | Attn: Dan/Dan/Jim | 24142 Roma Drive | Mission Viejo, CA 92691 | | danz.comix@cox.net | Email<br>First Class Mail |
| Daoto LLC | Attn: Danny Dao | 2227 Woodbriar Drive | Buford, GA 30518 | | danny@daoco.com | Email<br>First Class Mail |
| Dapper Games | Attn: Skyler Templeton, Davyn Reed | 1058 Nw State Ave | Chehalis, WA 98532 | | thedappergames@gmail.com | Email<br>First Class Mail |
| Dara Studios | Attn: Rich | Attn: Rich Gain | 16 Gulph Mill Rd | Somers Point, NJ 08244 | rich@dara-studios.com | Email<br>First Class Mail |
| Dara Studios | Attn: Rich Gain | 16 Gulph Mill Rd | Somers Point, NJ 08244 | | rich@dara-studios.com | Email<br>First Class Mail |
| Dara Studios | Attn: Richard Gain | 16 Gulph Mill Rd | Somers Point, NJ 08244 | | | Email<br>First Class Mail |
| Darby Pop Publishing, Inc | c/o Jonathon Jones | 10866 Wilshire Blvd, 10th Fl | Los Angeles, CA 90024 | | JONES@TMGLCPA.COM | Email<br>First Class Mail |
| Darby's Dungeon LLC | Attn: Darby Taylor, Dave Montgomery | 24185 Beach Blvd | Ste 1A | Jacksonville, FL 32250 | darby@darbysdungeon.com | Email<br>First Class Mail |
| Darest A Williams-Robbins | 1922 St Louis Ave | Ft Wayne, IN 46819 | | | | Email<br>First Class Mail |
| Darest Williams-Robbins | Attn: James Sweeney | 3102 Brooklyn Ave | Ste A | Fort Wayne, IN 46809 | gs@alliance-games.com | Email<br>First Class Mail |
| Darin Craig | 1501 E Rudisill Blvd | Ft Wayne, IN 46806 | | | | Email<br>First Class Mail |
| Darin Gloe | c/o Late Night Productions | 2463 West Pebble Creek Drive | Nixa, MO 65714 | | ceoslatenightprod@gmail.com | Email<br>First Class Mail |
| Dark Age Comics | 1609 Cedar Mills Rd | Orleans, ON K1C 7L4 | Canada | | darkage@sympatico.ca | Email<br>First Class Mail |
| Dark Age Comics | Attn: Mike Martin | 1609 Cedar Mills Rd | Orleans, ON K1C 7L4 | Canada | darkage@sympatico.ca | Email<br>First Class Mail |
| Dark Age Games LLC | Attn: Josh Cradic | 4254 Biddeford Circle | Doylestown, PA 18902 | | jac@darkage.games | Email<br>First Class Mail |
| Dark Blade Games LLC | Attn: Jason Tully | 21326 Summer Wine Dr | Richmond, TX 77406 | | jason.dark.blade.games@gmail.com | Email<br>First Class Mail |
| Dark Carnival | 3086 Claremont Avenue | Berkeley, CA 94705 | | | jack@darkcarnival.com;<br>hello@escapistcomics.com | Email<br>First Class Mail |
| Dark Carnival | Attn: Jack Rems | 3086 Claremont Avenue | Berkeley, CA 94705 | | jack@darkcarnival.com | Email<br>First Class Mail |
| Dark Carnival | Attn: Jack Rems | Dark Carnival | 3086 Claremont Ave | Berkeley, CA 94705 | jack@darkcarnival.com | Email<br>First Class Mail |
| Dark Carnival Retail Cc | Attn: Richard Or Kasia | 3 Panorama 24 Julius Wernher | Road Bruma Jhb Rsa 2198 | Johannesburg, 2026 | South Africa | richard@darkcarnival.co.za | Email<br>First Class Mail |
| Dark Delicacies | 822 N Hollywood Way | Burbank, CA 91505 | | | darkdel@darkdel.com | Email<br>First Class Mail |
| Dark Delicacies | Attn: Del/Sue | 822 N Hollywood Way | Burbank, CA 91505 | | del@darkdel.com | Email<br>First Class Mail |
| Dark Forest Games | Attn: Mathew Ratajczak | 196 Oliver St | North Tonawanda, NY 14120 | | darkforestgamesnt@gmail.com | Email<br>First Class Mail |
| Dark Horse Comics, Inc | Attn: Mike Richardson, President | 10956 SE Main St | Milwaukie, OR 97222-7644 | | | Email<br>First Class Mail |
| Dark Horse Comics, LLC | 10956 SE Main St | Milwaukie, OR 97222 | | | | Email<br>First Class Mail |
| Dark Horse Publishing | 10956 S.E. Main St. | Milwaukie, OR 97222-7644 | | | tarar@darkhorse.com | Email<br>First Class Mail |
| Dark Horse Publishing | Attn: Arlynda Craft | Attn A/P Dept | 10956 Se Main Street | Milwaukie, OR 97222 | | Email<br>First Class Mail |
| Dark Knight Surplus | 24252 W Blvd Dejohn | Naperville, IL 60564 | | | batmangcpd@yahoo.com | Email<br>First Class Mail |
| Dark Knight Surplus | Attn: James Brady | 10445 Dawn Ave | Naperville, IL 60564 | | batmangcpd@yahoo.com | Email<br>First Class Mail |
| Dark Knight Surplus | Attn: James Brady | 24252 W Blvd Dejohn | Naperville, IL 60564 | | | Email<br>First Class Mail |
| Dark Phoenix Comics | Attn: Reid & Shawna | 13550 West Port Au Prince Ln | Surprise, AZ 85379 | | | Email<br>First Class Mail |
| Dark Planet Inc. | Attn: Stephan Franck | Attn Stephan Franck | 2751 Henrietta Ave | La Cresenta, CA 91214 | | Email<br>First Class Mail |
| Dark Side Collectibles | 66 Lakebourne Dr | Winnipeg, MB R2P 1L1 | Canada | | darksidecollectibles@gmail.com | Email<br>First Class Mail |
| Dark Side Collectibles | Attn: Emanuel Couto | 66 Lakebourne Dr | Winnipeg, MB R2P 1L1 | Canada | | Email<br>First Class Mail |
| Dark Side, The | Attn: Brian Polozzi | 935 N Beneva Rd | Suite 902 | Sarasota, FL 34232 | bpolozzi@darksidecomics.com | Email<br>First Class Mail |
| Darke Depths Gaming LLC | Attn: April Sullivan | 634 Wagner Ave | Greenville, OH 45331 | | darkedepthsgaming@gmail.com | Email<br>First Class Mail |
| Darkfield Enterprises | 2638 Lakeledge St | San Antonio, TX 78222 | | | darkfielddrawings@gmailcom | Email<br>First Class Mail |
| Darkfield Enterprises | Attn: Charles Hoffman | 2638 Lakeledge St | San Antonio, TX 78222 | | | Email<br>First Class Mail |
| Darkhold Enterprises LLC | dba Darkhold Games | Attn: Roger, April Campbell | 111 North Barron St | Eaton, OH 45320 | roger@darkholdenterprises.com | Email<br>First Class Mail |
| Darkhorse Comics | 669 Cassells St | Canada | | | | Email<br>First Class Mail |
| Darkhorse Comics | Attn: Randy Reid | 669 Cassells St | N Bay, ON P1B 4A1 | Canada | ran2dh@hotmail.com | Email<br>First Class Mail |
| Darkhound Studios LLC | 800 Sw Green Oaks Bvd | Suite 312 | Arlington, TX 76017 | | sales@darkhoundstudios.com | Email<br>First Class Mail |
| Darkhound Studios Llc | Attn: James,William,Daniel | 800 Sw Green Oaks Bvd | Suite 312 | Arlington, TX 76017 | | Email<br>First Class Mail |
| Darklord Collections | 2910 Anastasia Way | Lincoln, CA 95648 | | | dhamlinp@gmail.com | Email<br>First Class Mail |
| Darklord Collections | Attn: Dhamil | 2910 Anastasia Way | Lincoln, CA 95648 | | | Email<br>First Class Mail |
| Darkrose Studios Inc | Attn: Morgan And Owen | 15 W 81St St 3H | New York, NY 10024 | | dark rose studio | Email<br>First Class Mail |
| Darkside Collectibles LLC | 606 Luzerne Ave | Lake Worth, FL 33460 | | | b31rina@gmail.com | Email<br>First Class Mail |
| Darkside Collectibles Llc | Attn: Kenneth Crosby | 606 Lucerne Ave | Lake Worth, FL 33460 | | | Email<br>First Class Mail |
| Darkside Comic & Games 2018 LLC | Attn: Martin Smith, Robert Mather | 48 Clarkson Wilson Cir | Chesterfield, MO 63017 | | a.r.robert@comic.com | Email<br>First Class Mail |
| Darkside Comics Llc | Attn: Jason Wilde | 3010 Crawfordville Hwy | Crawfordville, FL 32327 | | | Email<br>First Class Mail |
| Darkside Comics LLC | 13 James P Kelly Way | Apt 21 | Middletown, NY 10940 | | chrisg@darkstonecomics.com | Email<br>First Class Mail |
| Darkstone Comics LLC | Attn: Christopher & Sarah | 13 James P Kelly Way | Apt 21 | Middletown, NY 10940 | | Email<br>First Class Mail |
| Darktower Comics | 4835 A North Western Ave | Chicago, IL 60625 | | | darktowercomics@comcast.net | Email<br>First Class Mail |
| Darkwater Games LLC | Attn: Mark Beatty | 4835 A North Western Ave | Chicago, IL 60625 | | support@darkwatergames.us | Email<br>First Class Mail |
| Darkwater Games LLC | Attn: Robert Drexler Jr, Garrett Boyd | 681 Falmouth Rd | Ste A17 | Mashpee, MA 02649 | | Email<br>First Class Mail |
| Darla Rae Inc | Attn: Joseph | 7/A Vector Books | 902 Broadway | Bayonne, NJ 07002 | | Email<br>First Class Mail |
| Darla Rae Inc | Attn: Joseph | 7/A Vector Books | 902 Broadway | Bayonne, NJ 07002 | joev255@optimum.net | Email<br>First Class Mail |
| Darlington County Library Syst | 204 N Main St | Darlington, SC 29532 | | | michellew.dar@darlington-lib.org | Email<br>First Class Mail |
| Darlington County Library Syst | Attn: Michelle | 204 N Main St | Darlington, SC 29532 | | | Email<br>First Class Mail |
| Darlington Holiday Warehouse | Attn: Brian Ellis | 615 W Coliseum Blvd | Fort Wayne, IN 46808 | | brian@darlingtonhw.com | Email<br>First Class Mail |
| Darren Epstein-Pop Culture Fac | Churchill House | 137 Brent St | London, NW4 4DJ | United Kingdom | | Email<br>First Class Mail |
| Darren G Henke LLC | Attn: Darren Henke | 3205 Paloma St | Pasadena, CA 91107 | | darrengreghenke@gmail.com | Email<br>First Class Mail |
| Darrington Press LLC | 2025 N Lincoln St | Burbank, CA 91504 | | | | Email<br>First Class Mail |
| Darryl L Haszle | 1786 Winfield Rd | Memphis, TN 38116 | | | dlhaszle@gmail.com | Email<br>First Class Mail |
| Darwin Boutique | 323 E Pico Blvd | Los Angeles, CA 90015 | | | darwinboutique@gmail.com | Email<br>First Class Mail |
| Darwin Boutique | Attn: Bryan & Song | 323 E Pico Blvd | Los Angeles, CA 90015 | | | Email<br>First Class Mail |
| Das Hardware | dba 113 Ace Hardware | Attn: Sid, Darin Fleming | 157 Mansfield Ave | Shelby, OH 44875 | 113acehardware@gmail.com | Email<br>First Class Mail |
| Dash Ten Works | Attn: Amanda | 414 Chestnut St | Batavia, IL 60510 | | | Email<br>First Class Mail |
| D'Asia Carter | 901 Cedar Crest Ct | Edgewood, MD 21040 | | | cdasia@diamondcomics.com | Email<br>First Class Mail |
| Datablitz Inc Fob Hk Orders | Attn: Winston Lim | 605-6068 Brookview Towers | Masangkay Cor Mayhaligue St | Manila, MM 1012 | Philippines | wclim@warpmail.net | Email<br>First Class Mail |
| Data'S Collectibles Llc | Attn: Marcelino | 18026 Valley Blvd | 49 | Bloomington, CA 92316 | | Email<br>First Class Mail |
| Dauntless Stories | Attn: Marcus Jimenez | 17 Burke St | Haverhill, MA 01830 | | MARCUS@DAUNTLESSSTORIES.COM | Email<br>First Class Mail |
| Dave & Adam's Card World | Attn: Adam, Dave, Brian | 375 Commerce Drive | Buffalo, NY 14228 | | bsampson@dacardworld.com | Email<br>First Class Mail |
| Dave & Adam's Card World | 55 Oriskany Drive | Tonawanda, NY 14150 | | | wmason@dacardworld.com;<br>vcarrigan@dacardworld.com;<br>s.riches@dacardworld.com | Email<br>First Class Mail |
| Dave & Adam's Card World | Attn: Adam Or David | 55 Oriskany Drive | Tonawanda, NY 14150 | | wmason@dacardworld.com | Email<br>First Class Mail |
| Dave Hill | Fitness1Studios | 307 Pomona Dr | Greensboro, NC 27407 | | davejhill118@gmail.com | Email<br>First Class Mail |
| Dave N Ales Collectible Toys | Attn: David / Hosanna | David & Hosanna Laub | 204 Sun Garden Rd | Santa Teresa, NM 88008 | | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Dave N Ates Collectible Toys | David & Hosanna Laub | 206 Sun Garden Rd | Santa Teresa, NM 88008 | | | dondavid2745@yahoo.com | Email / First Class Mail |
| Dave Nadalin | 57 Tannery St W | Cambridge, ON N3C 1H2 | Canada | | | | First Class Mail |
| Dave Taylor Miniatures, LLC | 3128 Abell Ave | Baltimore, MD 21218 | | | | daniel@monsterfightclub.com | Email / First Class Mail |
| Dave'S Comic Shop Hungary Kft | Attn: David | Kiss Jozsef Utica 17 | Budapest, PEST 1081 | Hungary | | | First Class Mail |
| Dave'S Comic Shop Hungary Kft | Kiss Jozsef Utica 17 | Budapest, PEST 1081 | Hungary | | | jr.rawford@davenportlibrary.com | Email / First Class Mail |
| Davenport Public Library | 3000 N Fairmount St | Davenport, IA 52804 | | | | | First Class Mail |
| Davenport Public Library | 321 Main St | Davenport, IA 52801 | | | | | First Class Mail |
| Davenport Public Library | Attn: Joe | 3000 N Fairmount St | Davenport, IA 52804 | | | | First Class Mail |
| Dave'S Comics & Collectibles | Attn: David W Hutzley | 623 East William | Ann Arbor, MI 48104 | | | | First Class Mail |
| Daves Den LLC | dba Bald Eagle Games | Attn: David M Marcolf | 100 Bland St | Tyrone, PA 16686 | | david@davesdenllc.com | Email / First Class Mail |
| Daves Den LLC | dba Bald Eagle Games | Attn: David M Marcolf | 9 West 10th Street | Tyrone, PA 16686 | | david@davesdenllc.com | Email / First Class Mail |
| Dave's Heating & Air Inc | 685 Noble Ave | Farmerville, CA 93223 | | | | | First Class Mail |
| Dave's Time Warp Comics | Attn: Alexander Scarpa | 555 Pompton Avenue, Ste A | Cedar Grove, NJ 07009 | | | nwmanga@hotmail.com | Email / First Class Mail |
| Dave's Timewarp Comics & Games | 555 Pompton Avenue | Cedar Grove, NJ 07009 | | | | timewarpcomics@gmail.com | Email / First Class Mail |
| Dave's Timewarp Comics & Games | Attn: Alexander Scarpa | 555 Pompton Avenue | Cedar Grove, NJ 07009 | | | dave@timewarpcomics.com | Email / First Class Mail |
| David A Gonzalez | 1106 N Mooney Blvd | Visalia, CA 93291 | | | | | First Class Mail |
| David Bernick | Cimmeran Industries | 803 S 47h St | Effingham, IL 62401 | | | dbennick2@gmail.com | Email / First Class Mail |
| David C Barbour | 1596 Carolyn Dr | Stone Mtn, GA 30087 | | | | dav11berb@yahoo.com | Email / First Class Mail |
| David M Bednar | 12437 Belair Rd | Kingsville, MD 21087 | | | | | First Class Mail |
| David M Toro | 3181 Tia Ct NW | Kennesaw, GA 30152 | | | | jmnyscomix804@gmail.com | Email / First Class Mail |
| David Moore/ Jenny's Comix | 10810 Winchester Dr | Amelia, VA 23002 | | | | | First Class Mail |
| David Moore/ Jenny's Comix | Attn: David Moore | 10810 Winchester Dr | Amelia, VA 23002 | | | jmnyscomix804@gmail.com | Email / First Class Mail |
| David Polakoff | 2436 Gratia Pl | Casselberry, FL 32707 | | | | POLAKOFF@GMAIL.COM | Email / First Class Mail |
| David R Beshon | 15 Mildred Blvd | Plattsburgh, NY 12901 | | | | davensuzanne1970@gmail.com | Email / First Class Mail |
| David Read | 3405 Santee Rd | Nottingham, MD 21236 | | | | Rdavid@diamondcomics.com | Email / First Class Mail |
| David Taylor | 3128 Abell Ave | Baltimore, MD 21218 | | | | | First Class Mail |
| Davidson College Store | 209 Ridge Rd | Box 5000 | Davidson, NC 28035 | | | | First Class Mail |
| Davidson College Store | Attn: Regina Pugliese | 209 Ridge Rd | Box 5000 | Davidson, NC 28035 | | | First Class Mail |
| Davidson Ventures LLC | dba Olltown Comics | Attn: Nicholas Davidson | 520 W 1St Ave | Corsicana, TX 75110 | | davidsonave@gmail.com | Email / First Class Mail |
| Davinci Editrice S.R.L. | Attn: Salvatore Perna | Via Camillo Bozza 8 | Perugia, IT | Italy | | salvatore.perna@davincigames.com | Email / First Class Mail |
| DaVinci Editrice SRL | Via Sandro Penna 24 | Perugia | Italy | | | | First Class Mail |
| Davinci'S Dreamworks | Attn: Frank Connell | 835 17th St | Suite 102 | Vero Beach, FL 32960 | | javery2099@hotmail.com | Email / First Class Mail |
| Davinci'S Dreamworks | Attn: Jason Avery | Unit # 102 | 835 17Th Street | Vero Beach, FL 32960 | | javery2099@hotmail.com | Email / First Class Mail |
| Davinci'S Dreamworks | Unit # 102 | 835 17Th Street | Vero Beach, FL 32960 | | | javery2099@hotmail.com | Email / First Class Mail |
| Davinci'S Dreamworks 2 | 1504 Ne Jensen Beach Blvd | Jensen Beach, FL 34957 | | | | cbatton9@yahoo.com | Email / First Class Mail |
| Davinci'S Dreamworks 2 | Attn: Jason Avery | 1504 Ne Jensen Beach Blvd | Jensen Beach, FL 34957 | | | cbatton9@yahoo.com | Email / First Class Mail |
| Davis Vision, Inc | Accounts Receivable | 500 Jordan Rd, Ste 2 | Troy, NY 12180 | | | DavisVisionAccountsReceivable@DavisVision.com | Email / First Class Mail |
| Dawn M Arraiz | dba The Velvet Fawn | Attn: Dawn Arraiz, John Murrian | 28 Riverside Dr | Woodbourne, NY 12788 | | vetrabbit1985@gmail.com | Email / First Class Mail |
| Dawn Of Era Llc | Attn: Hubert Qu | Po Box 1695 | Montague, NJ 07827 | | | | First Class Mail |
| Dawn of Era LLC | Po Box 1695 | Montague, NJ 07827 | | | | | First Class Mail |
| Dawn's Attic Antiques | 102 Columbia St | Villas, NJ 08251 | | | | rdoecke@gmail.com | Email / First Class Mail |
| Dawn's Attic Antiques | Attn: Dawn & Ronald | 102 Columbia St | Villas, NJ 08251 | | | | First Class Mail |
| Dawson's Geek LLC | 10 Bartholomew Rd | Mercer, PA 16137 | | | | dawsongeekcomicz@outlook.com | Email / First Class Mail |
| Dawson's Geek Llc | Attn: Cliff And Candy | 10 Bartholomew Rd | Mercer, PA 16137 | | | | First Class Mail |
| Dawson's Geek LLC | dba Dawson's Geek Comics | Attn: Cliff Dawson | 10 Bartholomew Rd | Mercer, PA 16137 | | dawsongeekcomicz@outlook.com | Email / First Class Mail |
| Day Star Christian Bookstore | Attn: Rosemary Mahlmann | 208 W Alamo | Brenham, TX 77833 | | | | First Class Mail |
| Daydreams Comics LLC | 229 East Washington St | Iowa City, IA 52240 | | | | daydreamscomics@yahoo.com | Email / First Class Mail |
| Daydreams Comics Llc | Attn: Nathan | 229 East Washington St | Iowa City, IA 52240 | | | daydreamscomics@qwestoffice.net | Email / First Class Mail |
| Dayglobah | Attn: Manuel Formoso | 1210 Alamo St | Commerce, TX 75428 | | | | First Class Mail |
| Days Of Knights | Attn: John Corradin | 173 E Main St | Newark, DE 19711 | | | daysofknights@comcast.net | Email / First Class Mail |
| Dayton Freight | P.O. Box 340 | Vandalia, OH 45377 | | | | | First Class Mail |
| Dayton Freight Lines, Inc | P.O. Box 340 | Vandalia, OH 45377 | | | | | First Class Mail |
| Dazza'S Collectibles | Attn: Darren | Darren Duthie | 8 Woodpine Court | Ballajura Wa, 6066 | Australia | dazzas.collectibles@gmail.com | Email / First Class Mail |
| Db Thunder Comics LLC | 1046 E Scaumburg Rd | Streamwood, IL 60103 | | | | denis.bouchard1022@gmail.com | Email / First Class Mail |
| Db Thunder Comics, LLC | Attn: Denis | 1044 E Scaumburg Rd | Streamwood, IL 60103 | | | | First Class Mail |
| Db Thunder Comics LLC | Attn: Denis Bouchard | 1044 E Schaumburg Rd | Streamwood, IL 60103 | | | denis.bouchard1022@gmail.com | Email / First Class Mail |
| Db Thunder Comics LLC | Attn: Denis Bouchard | 481 E Railroad Ave | Bartlett, IL 60103 | | | denis.bouchard1022@gmail.com | Email / First Class Mail |
| Dbd One Time Orders | 10150 York Rd Ste 300 | Hunt Valley, MD 21030 | | | | | First Class Mail |
| Dbd One Time Orders | Attn: Tom Sadowski | 10150 York Rd Ste 300 | Hunt Valley, MD 21030 | | | | First Class Mail |
| DC Comics | c/o Warner Bros | Attn: General Counsel or John Rood, Executive VP Sales, Marketing & Business Dev | Burbank, CA 91522 | | | | First Class Mail |
| DC Entertainment | Attn: General Counsel or John Rood, Executive VP Sales | Marketing & Business Dev | Warner Bros | 4000 Warner Blvd | Burbank, CA 91522 | | First Class Mail |
| Dc Entertainment Solutions LLC | dba Hashtag Gaming Arena | Attn: Drew Crowder | 13320 Franklin Farm Rd | Ste G | Herndon, VA 20171 | ceo@hashtagstudios.tv | Email / First Class Mail |
| Dc Entertainment Solutions LLC | dba Hashtag Gaming Arena | Attn: Drew Crowder | 14120 Sullyfield Circle | Suite K | Chantilly, VA 20151 | ceo@hashtagstudios.tv | Email / First Class Mail |
| D'Carlo Imports | Attn: Carlos Flores | Calle 19, Numero 95 | Cdmx, 03800 | Mexico | | | First Class Mail |
| D'Carlo Imports | Calle 19, Numero 95 | Cdmx, 3800 | Mexico | | | carlospatzerra96@gmail.com | Email / First Class Mail |
| Dcd Loc 26 Shipping | Diamond Home Office | 10150 York Rd Ste 300 | Hunt Valley, MD 21030 | | | | First Class Mail |
| Dcd Uk (Fob Hk Orders Only) | Canalside Warrington Road | Manor Park Industrial Estate | Runcorn Cheshir, WA7 1Sh | United Kingdom | | mkay@diamondcomics.co.uk; mejesse@diamondcomics.com | Email / First Class Mail |
| Dead Dale's Comics | 201 W Main | Cortland, OH 44410 | | | | deaddalescomics@gmail.com | Email / First Class Mail |
| Dead Dale'S Comics | Attn: Ron | 201 W Main | Cortland, OH 44410 | | | | First Class Mail |
| Dead Good Media | Attn: Stu Taylor | C'Est Mortel Media 6000 Rome | Boulevard Ste 410 | Brossard, QC J4Y 0B6 | Canada | STU@DEADGOODMEDIA.COM | Email / First Class Mail |
| Dead Good Media Inc | C'Est Mortel Media | 6000 Rome Blvd, Ste 410 | Brossard, QC J4Y 0B6 | Canada | | STU@DEADGOODMEDIA.COM | Email / First Class Mail |
| Dead Sky Publishing, Llc | Attn: Kristy Baptist | 6411 Allison Rd | Miami, FL 33141 | | | | First Class Mail |
| Dead Sky Publishing, LLC | Attn: Steve Wands | 6411 Allison Rd | Miami, FL 33141 | | | | First Class Mail |
| Deadlift Collectibles, LLC | 328 S Kelly Ave | Edmond, OK 73003 | | | | micheal.sloyka@gmail.com | Email / First Class Mail |
| Deadlift Collectibles, Llc | Attn: Michael Sloyka | 328 S Kelly Ave | Edmond, OK 73003 | | | | First Class Mail |
| Deadly Playthings | Attn: Don & Kim Hines | Dion Hines | 1769 Shettler Road | Muskegon, MI 49444 | | deadly_playthings@yahoo.com | Email / First Class Mail |
| Deadly Playthings | Dion Hines | 1769 Shettler Road | Muskegon, MI 49444 | | | deadly_playthings@yahoo.com | Email / First Class Mail |
| Deadnuot Comics | 1500 Bellefonte Rd | Flatwoods, KY 41139 | | | | deadnautcomics@yahoo.com | Email / First Class Mail |
| Deadnaut Comics | Attn: Jason And Tonya | 1500 Bellefonte Rd | Flatwoods, KY 41139 | | | deadnautcomics@yahoo.com | Email / First Class Mail |
| Deadnaut Comics | Attn: Jason Miller | 1500 Bellefonte Rd | Flatwoods, KY 41139 | | | | First Class Mail |
| Deaf Ear Records | Attn: Jason Mills | Ye Olde Deaf Ear Ltd | 112 4Th St South | La Crosse, WI 54601 | | flat_note@hotmail.com | Email / First Class Mail |
| Deaf Ear Records | Ye Olde Deaf Ear Ltd | 112 4Th St South | La Crosse, WI 54601 | | | flat_note@hotmail.com | Email / First Class Mail |
| Dealer's Choice | 14 Lois Lane | Nanaimo, BC V9R 5B8 | | | | | First Class Mail |
| Dealer'S Choice | Attn: Roy Or Dawn | 14 Lois Lane | Nanaimo, BC V9R 5B8 | Canada | | dchoice@shaw.ca | Email / First Class Mail |
| Deals N Dragons LLC | Attn: Scott Schaefer, Shelby Brus | 55 South Court St | Platteville, WI 53818 | | | dealsndragons@gmail.com | Email / First Class Mail |
| Death Ray Graphics | 106 Laburnam Crescent | Rochester, NY 14620 | | | | DEATHRAY@WHATISDEEPFRIED.COM | Email / First Class Mail |
| Death Ray Graphics | Attn: Jason Yungbluth | 438 Tauton Place | Buffalo, NY 14216 | | | | First Class Mail |
| Debary Public Library | 200 N Charles R Beall Blvd | Debary, FL 32763 | | | | scapps@volusia.org | Email / First Class Mail |
| Debary Public Library | Attn: Sarah | 200 N Charles R Beall Blvd | Debary, FL 32763 | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Debbies Gifts & More | Attn: Larry / Deborah | L & O Upholstery | 212 N Sangamon Ave | Gibson City, IL 60936 | | | First Class Mail |
| Debbies Gifts & More | L & O Upholstery | 212 N Sangamon Ave | Gibson City, IL 60936 | | | lspellmeyer@sbcglobal.net | Email / First Class Mail |
| Debra Qureshi | dba Dan123Ydtoys | Attn: Debra Qureshi | 5198 Cooper Ct | Rancho Cucamonga, CA 91739 | | dan123yahtoysbusiness@gmail.com | Email / First Class Mail |
| Deck Box, The | Attn: Brent Van Buskirk | 3049 Hendersonville Rd | Suite 30 | Fletcher, NC 28732 | | kindofalotofcards@gmail.com | Email / First Class Mail |
| Deck Factory Lima LLC | dba Deck Factory Gaming Center | Attn: Joseph Rodmaker, Justin Hertel | 1420 1/2 Elida Rd | Lima, OH 45805 | | joe.rodmaker@deckfactory.com | Email / First Class Mail |
| Decker & Co, LLC | 2435 Old Alabama Rd | Roswell, GA 30076-2415 | | | | | First Class Mail |
| Deckertsg Spa | Attn: Matias | Las Bellotas 199 Of 62 | Region Metropolitana | Santiago, 7510123 | Chile | | First Class Mail |
| Deckertsg Spa | Las Bellotas 199 Of 62 | Region Metropolitana | Santiago, 7510123 | Chile | | metias.aopz@gmail.com | Email / First Class Mail |
| Decks & Dice Tournament Center | Attn: Monalisa Runnels | 4836 Us 92 | Lakeland, FL 33801 | | | mona@getdeckedff.com | Email / First Class Mail |
| Dee Puppy Comics | 8914 Southeastern Ave | Indianapolis, IN 46239 | | | | | First Class Mail |
| Dee Puppy Comics | Attn: Fritz Hugus | 8914 Southeastern Ave | Indianapolis, IN 46239 | | | hugufj@comcast.net | Email / First Class Mail |
| Deemo's Discount Comics | 9776 W Edna St | Boise, ID 83704 | | | | | First Class Mail |
| Deemo's Discount Comics | Attn: Dimas | 9776 W Edna St | Boise, ID 83704 | | | deemosdiscountcomics@gmail.com | Email / First Class Mail |
| Deemo's Discount Comics | Attn: Dimas Ferreira | 8550 W Chinden Blvd | Boise, ID 83714 | | | deemosdiscountcomics@gmail.com | Email / First Class Mail |
| Deep Collectibles | Attn: Ed Walls | 2205 Mock Road Sw | Huntsville, AL 35801 | | | thedeepcomics@yahoo.com | Email / First Class Mail |
| Deep Collectibles | Attn: Ed Walls | 2310 Memorial Pkwy Sw | Huntsville, AL 35801 | | | thedeepcomics@yahoo.com | Email / First Class Mail |
| Deep Creek Comics LLC | Attn: Jeffrey Smithwick, Jenna Marcinko-Smithwick | 241 Palace Green Boulevard | Virginia Beach, VA 23452 | | | deepcreekcomics@gmail.com | Email / First Class Mail |
| Deep Creek Tcg | Attn: Andrew Mattba | 70 Gleenings Dr | Mchenry, MD 21541 | | | deepcreektcg@gmail.com | Email / First Class Mail |
| Deep Dive Games LLC | Attn: Braden Spencer | 2603 Osborne Rd | Ste X | Saint Marys, GA 31558 | | deepdivegamesllc@gmail.com | Email / First Class Mail |
| Deep Dive Games LLC | dba Deep Dive Games Athens | Attn: Braden Spencer | 908 E State Street | Athens, OH 45701 | | deepdivegamesathens@gmail.com | Email / First Class Mail |
| Deep Shelves Bookshop | Attn: Fathan | Grand Avenue SC | Al Nasriyah Sharjah | 60817 | United Arab Emirates | | First Class Mail |
| Deep Shelves Bookshop | Grand Avenue SC | Al Nasriyah Sharjah | 60817 | United Arab Emirates | | fathanshaikh@outlook.com | Email / First Class Mail |
| Deer Creek District Library | 205 E 1St Ave | Deer Creek, IL 61733 | | | | dcdldirector@gmail.com | Email / First Class Mail |
| Deer Creek District Library | Attn: Meghan | 205 E 1St Ave | Deer Creek, IL 61733 | | | | First Class Mail |
| Deerfield Public Library | 920 Waukegan Rd | Deerfield, IL 60015 | | | | cbueno@deerfieldlibrary.org | Email / First Class Mail |
| Deerfield Public Library | Attn: Cristina | 920 Waukegan Rd | Deerfield, IL 60015 | | | | First Class Mail |
| Deestroyed@Aol.Com | Attn: Chris | Chris Netter | 6344 Edgerton Way | Carmichael, CA 95608 | | deestroyed@aol.com | Email / First Class Mail |
| Degen Mining LLC | 4171 Sparrow Hawk Rd | Melbourne, FL 32934 | | | | degenminer@gmail.com | Email / First Class Mail |
| Degen Mining Llc | Attn: Marvin & Adam | 4171 Sparrow Hawk Rd | Melbourne, FL 32934 | | | | First Class Mail |
| Deidranna Wright | 4190 Hickory Grove Rd | Memphis, TN 38141 | | | | | First Class Mail |
| Deja Brew Ltd | 12401 W Alameda Dr | Lakewood, CO 80228 | | | | venvsgla@gmail.com | Email / First Class Mail |
| Deja Brew Ltd | Attn: Phillip | 12401 W Alameda Dr | Lakewood, CO 80228 | | | | First Class Mail |
| Deja Brew Ltd | Attn: Phillip Gise | 12401 W Alameda Dr | Lakewood, CO 80228 | | | venvsgla@gmail.com | Email / First Class Mail |
| Del Valle Libraries - Elgld | 13512 Fm 812 | Del Valle, TX 78617 | | | | momiller@dslvlibraries.org | Email / First Class Mail |
| Delarosa Pharmacy Inc | Attn: Terri / Robert | 2004 E Expressway 83 | Ste 2 | Weslaco, TX 78596 | | delarosacomics@gmail.com | Email / First Class Mail |
| Deluuer's Newstand | 1412 Park Street | Alameda, CA 94501-4510 | | | | eastbayparastst@gmail.com | Email / First Class Mail |
| Deluuer's Newstand | Attn: Faoil Or James | 1412 Park Street | Alameda, CA 94501-4510 | | | james_hartig@yahoo.com | Email / First Class Mail |
| Delaware Division of Revenue | Attn: Kathy L Revel,Director of Revenue | Coprorate Returns | P.O. Box 2044 | Wilmington, DE 19899-2044 | | kathy.revel@delaware.gov | Email / First Class Mail |
| Delaware Division of Revenue | 820 N French St | Wilmington, DE 19801 | | | | | First Class Mail |
| Delaware State Treasury | 820 Silver Lake Blvd, Ste 100 | Dover, DE 19904 | | | | | First Class Mail |
| Delta Pop Culture Inc | 4962 Bridge St | Delta, BC V4K 2K1 | Canada | | | deltapopculture@gmail.com | Email / First Class Mail |
| Delta Pop Culture Inc | Attn: Thomas Rissling | 4962 Bridge St | Delta, BC V4K 2K1 | Canada | | | First Class Mail |
| Deltecom Solutions | 11170 Orville St | Culver City, CA 90230 | | | | jack@deltecom.com | Email / First Class Mail |
| Deluca's Inc | 1086-A Ave C | Bayonne, NJ 07002 | | | | bigbadtv@aol.com | Email / First Class Mail |
| Deluca's Inc | Attn: Vincent | 1086-A Ave C | Bayonne, NJ 07002 | | | | First Class Mail |
| Delwood Capital Ventures LLC | dba Delwood Square Liquor | Attn: Mark Linne | 60 Bulldogger Road | Bailey, CO 80421 | | zacharishbates@gmail.com | Email / First Class Mail |
| Demarcus D Butler | 560 Monteagle | Memphis, TN 38109 | | | | | First Class Mail |
| Dematic Corp | 684125 Network Pl | Chicago, IL 60673-1684 | | | | | First Class Mail |
| Demented Designs | 3540 Court St | Redding, CA 96001 | | | | dementeddesignssc@gmail.com | Email / First Class Mail |
| Demented Designs | Attn: Renee | 3540 Court St | Redding, CA 96001 | | | | First Class Mail |
| Demmer Memorial Library | 6961 W School St | Three Lakes, WI 54562 | | | | | First Class Mail |
| Den Of Decks | Attn: Jeffery Williams, Zachary Rex Villanueva | Attn: Lisa Anne Guzman | 3845 Sunkist St | Palmdale, CA 93551 | | denofdecks@yahoo.com | Email / First Class Mail |
| Denis Juarez | 7927 Sharmil Dr, Apt 3 | Southaven, MS 38671 | | | | | First Class Mail |
| Denise Braun | 1012 Harmony Hill Ln | York, PA 17402 | | | | | First Class Mail |
| Dennis Gallagher | 2 Broadway Ave | N Irwin, PA 15642 | | | | gdennis@diamondcomics.com | Email / First Class Mail |
| Dennise Orozco-Lara | 8639 Sunnyvale St S | Cordova, TN 38018 | | | | DenniseOc1990@gmail.com | Email / First Class Mail |
| Denray Dental Services LLC | Attn: Leah Francke | 2020 Sylvia Ave Ne | Unit B | Cedar Rapids, IA 52402 | | denorayds@gmail.com | Email / First Class Mail |
| Denton Public Library | 310 W Salisbury St | Denton, NC 27239 | | | | Susan.Craven@DavidsonCountyNC.gov | Email / First Class Mail |
| Denton Public Library | Attn: Susan | 310 W Salisbury St | Denton, NC 27239 | | | | First Class Mail |
| Dentons Us LLP | 233 S Wacker Dr, Ste 5900 | Chicago, IL 60606 | | | | VICKY.MUELLER@DENTONS.COM | Email / First Class Mail |
| Denver Central Games | Attn: Philip Esposito | 10101 E Hampden Ave | Unit 101 & 102 | Denver, CO 80231 | | denvercentralgames@gmail.com | Email / First Class Mail |
| Departamento de Hacienda | P.O. Box 9024140 | San Juan, PR 00902-4140 | | | | | First Class Mail |
| Department Of Corrections | Attn: Jerilynn Stewart | 301 Morea Rd | Attn: J Stewart, Librarian | Frackville, PA 17932 | | | First Class Mail |
| Department of The Interior | 3434 Nw Federal Hwy | Treasure Coast Mall 343-C | Jensen Beach, FL 34957 | | | petergemmi@hotmail.com | Email / First Class Mail |
| Department Of The Interior | Attn: Peter Gemmi | 3434 Nw Federal Hwy | Treasure Coast Mall 343-C | Jensen Beach, FL 34957 | | | First Class Mail |
| Department of Treasury - Internal Revenue Service | 31 Hopkins Plz, Rm 1150 | Baltimore, MD 21201 | | | | colleen.seed@irs.gov | Email / First Class Mail |
| Department of Treasury - Internal Revenue Service | P.O. Box 7346 | Philadelphia, PA 19101-7346 | | | | | First Class Mail |
| Depauville Free Library | 32333 County Route 179 | Depauville, NY 13632 | | | | | First Class Mail |
| Deportes E&D | Attn: Eduardo Rendon | 2711 S Buckner Blvd, Ste 100 | Dallas, TX 75227 | | | edrendon04@gmail.com | Email / First Class Mail |
| Dept of Assessment & Tax | Personal Property Division | 301 W Preston St, Rm 801 | Baltimore, MD 21201-2395 | | | | First Class Mail |
| Dept of Assessments & Taxation | Personal Property Division | P.O. Box 17052 | Baltimore, MD 21297-1052 | | | | First Class Mail |
| Dept of Commerce & Consumer Affairs | P.O. Box 40 | Honolulu, HI 96810 | | | | | First Class Mail |
| Dept of Labor & Industries | P.O. Box 24106 | Seattle, WA 98124 | | | | | First Class Mail |
| Dept of Labor & Industries | P.O. Box 34022 | Seattle, WA 98124 | | | | | First Class Mail |
| Dept of Labor & Industries | P.O. Box 34974 | Seattle, WA 98124-1974 | | | | | First Class Mail |
| Dept of Revenue | Jackson, MS 39225-3191 | | | | | | First Class Mail |
| Dept of Revenue - Tax Div | Attn: Joann M Everson | P.O. Box 110420 | Juneau, AK 99811-0420 | | | dor.tax.corporations@alaska.gov; joann.everson@alaska.gov | Email / First Class Mail |
| Dept of Revenue - Treasury Division | P.O. Box 110405 | Juneau, AK 99812 | | | | ucproperty@alaska.gov | Email / First Class Mail |
| Dept Of Revenue Services | 450 Columbus Blvd, Ste 1 | Hartford, CT 06103 | | | | drs@ct.gov | Email / First Class Mail |
| Dept of Revenue Tax Div | Attn: Jamie K Taylor | 550 W 7th Ave, Ste 500 | Anchorage, AK 99501 | | | tax.revenue-online@alaska.gov | Email / First Class Mail |
| Dept of The Treasury | Internal Revenue Service | Cincinnati, OH 45999-0009 | | | | | First Class Mail |
| Dept of The Treasury | Ogden, UT 84201-0013 | | | | | | First Class Mail |
| Der Comicladen Hamburg | Attn: Alex | Mundsburger Damm 48 | Hamburg, 22087 | Germany | | info@der-comic-laden.de | Email / First Class Mail |
| Der Comic-Laden Kappler & | Tittel Ohg | Mundsburger Damm 48 | Hamburg, 22087 | Germany | | | First Class Mail |
| Deranged Comics | 8071 Yellow Daisy Ave | Darryl Polo | Las Vegas, NV 89147 | | | | First Class Mail |
| Deranged Comics | Attn: Darryl Polo | 8071 Yellow Daisy Ave | Darryl Polo | Las Vegas, NV 89147 | | | First Class Mail |
| Derby Comics Dc | 1848 D St Ne Apt 1 | Washington, DC 20002 | | | | | First Class Mail |
| Derby Comics Dc | Attn: Patrick Savoia | 1848 D St Ne Apt 1 | Washington, DC 20002 | | | | First Class Mail |
| Deric Lucas | 4892 Coleman Rd | Olive Branch, MS 38654 | | | | | First Class Mail |
| Derrick Barber | 415 Honduras Dr | Memphis, TN 38126 | | | | derrickbarber511@gmail.com | Email / First Class Mail |
| Derrick W Williams | 1350 E Raines Rd | Memphis, TN 38116 | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Des Moines Stamp Mfg Co | P.O. Box 1798 | Des Moines, IA 50306-1798 | | | | ar@dmstamp.com | Email / First Class Mail |
| Descent Into Gaming | Attn: Gene & Stephanie | C/O Gene Barlow | 3122 915t Ave E | Parrish, FL 34219 | | | Email / First Class Mail |
| Descent Into Gaming | Attn: Gene Barlow, Stephanie Barlow | 5205 33Rd St East | Bradenton, FL 34203 | | | gene.barlow@gmail.com | Email / First Class Mail |
| Descent Into Gaming | C/O Gene Barlow | 3122 915t Ave E | Parrish, FL 34219 | | | | Email / First Class Mail |
| Desert Games LLC | Attn: Eric Boice | 7247 East Olla Ave | Mesa, AZ 85212 | | | | Email / First Class Mail |
| Desert Hot Springs Library | 14980 Palm Dr | Desert Hot Sprs, CA 92240 | | | | melissa.carlosayon@rvlib.net | Email / First Class Mail |
| Desert Hot Springs Library | Attn: Diana | 14980 Palm Dr | Desert Hot Sprs, CA 92240 | | | | First Class Mail |
| Desert Island | 540 Metropolitan Avenue | Brooklyn, NY 11211 | | | | | First Class Mail |
| Desert Island | Attn: Gabriel Fowler | 540 Metropolitan Avenue | Brooklyn, NY 11211 | | | gabrielfowler@yahoo.com | Email / First Class Mail |
| Desert Keep Games LLC | Attn: Corey Worden | 175 Riverview Drive | Suite E | Green River, WY 82935 | | desertkeepgames@gmail.com | Email / First Class Mail |
| Desert Keep Games LLC | Attn: Corey Worden | 410 Broadway Street | Rock Springs, WY 82901 | | | desertkeepgames@gmail.com | Email / First Class Mail |
| Desert Sky Games | Attn: Michael Bahr | 3875 W Ray Rd | Suite 12 | Chandler, AZ 85226 | | desertskygames@me.com | Email / First Class Mail |
| Desert Wind Enterprises | 2421 Tech Center Court | Suit 100 | Las Vegas, NV 89128 | | | desertwindcomics@hotmail.com; wesp911@gmail.com | Email / First Class Mail |
| Desert Wind Enterprises | Attn: Sharon | 2421 Tech Center Court | Suit 100 | Las Vegas, NV 89128 | | desertwindcomics@hotmail.com | Email / First Class Mail |
| Design Studio Press | Attn: Timi Dey | 8577 Higuera St | Culver City, CA 90232 | | | | First Class Mail |
| Desiree Lee Inc | dba Gamer Hobo Productions | Attn: Conner Lee Dilbeck Ii, Angelique Desiree Dilbeck | 30151 Pedald Ct | Tehachapi, CA 93561 | | contact@gamerhobo.com | Email / First Class Mail |
| Desoto Cnty Economic Develop | 4716 Pepper Chase Dr | Southaven, MS 38671 | | | | | First Class Mail |
| Desoto County Tax Collector | Attn: Joey Treadway | 365 Losher St, Unit 110 | Hernando, MS 38632 | | | | First Class Mail |
| DeSoto County Tax Collector | Attn: Joey Treadway | 365 Losher St, Ste 110 | Hernando, MS 38632 | | | | First Class Mail |
| Desoto Industrial Maintenance | 6352 Cherokee Dr | Olive Branch, MS 38654 | | | | | First Class Mail |
| Desperado Publishing | 143 Nectar Pl | Dallas, GA 30132 | | | | | First Class Mail |
| Destin Library | 150 Sibert Ave | Destin, FL 32541 | | | | idea@cityofdestin.com | Email / First Class Mail |
| Destin Library | Attn: Sadie | 150 Sibert Ave | Destin, FL 32541 | | | | First Class Mail |
| Destination, The | Attn: John, Brian, Page Barrow | 5031 Shelbyville Rd | Louisville, KY 40207 | | | thedestinationky@gmail.com | Email / First Class Mail |
| Destine Fantasy Games LLC | Attn: Jensen Dang | 650 Central Ave | Ste D | Alameda, CA 94501 | | destinefantasygames@gmail.com | Email / First Class Mail |
| Destnis Jackson | 3301 E 17th St | Austin, TX 78721 | | | | | First Class Mail |
| Destiny City Comics | Attn: Michael Fitzgerald | 218 Saint Helens Avenue | Tacoma, WA 98403 | | | michaelfitzger@gmail.com | Email / First Class Mail |
| Destiny Comics And Collectable | Attn: Stephanie / Steven | Stephanie Andre | 21341 Featherstone Rd | Centreville, MI 49032 | | | Email / First Class Mail |
| Destiny Games | 6503 Lathers St | Garden City, MI 48135 | | | | dallasregames@gmail.com | Email / First Class Mail |
| Destiny Games | Attn: Ted | 6503 Lathers St | Garden City, MI 48135 | | | | First Class Mail |
| Destiny Games | Attn: Theodore Dallaire | 8899 Newburgh Rd | Livonia, MI 48150 | | | dallaregames@gmail.com | Email / First Class Mail |
| Destiny's End LLC | Attn: Angel Rodriguez | 3536 S 5600 W | Suite 2 | West Valley, UT 84120 | | enivisionyouered@gmail.com | Email / First Class Mail |
| Detective Hawk Games | Attn: Iain Lawson | 109 Amberswet Way, Ste 856 | Davenport, FL 33897 | | | iain@detectivehawkgames.com | Email / First Class Mail |
| Detective Hawk Games | Attn: Iain Lawson | 341 Downing Circle | Davenport, FL 33897 | | | iain@detectivehawkgames.com | Email / First Class Mail |
| Devarious L Bennett | 521 W Pepper Dr, Apt D | Hanford, CA 93230 | | | | | First Class Mail |
| Device Magic Inc | 2700 Fairmount St | Dallas, TX 75201 | | | | finance@accounts.devicemagic.com | Email / First Class Mail |
| Devil Dog Comics | Attn: Brian Colon | 1949 Cove Ln | Clearwater, FL 33764 | | | pyro1850@aol.com | Email / First Class Mail |
| Devil Dog Comics | Attn: Brian Colon | 1949 Cove Ln | Clearwater, FL 33764 | | | | First Class Mail |
| Devin Cruz | 561 N G St, Unit B | Tulare, CA 93274 | | | | | First Class Mail |
| Devin J Funches | 3224 A Humphrey St | St Louis, MO 63118 | | | | | First Class Mail |
| Devir Americas | 8123 S Orange Ave | Orlando, FL 32809 | | | | | First Class Mail |
| Devir Americas, LLC | 8123 S Orange Ave Ste 166 | Orlando, FL 32809 | | | | matt.hyland@devir.com | Email / First Class Mail |
| Devir Games | c/o Devir Americas, LLC | 8123 S Orange Ave, Ste 166 | Orlando, FL 32809 | | | marcelo.figueroa@devir.com | Email / First Class Mail |
| Devir Livraria Lda | Attn: Cristina / Carlos | Polo Industrial Braços De | Carreteiros Armazem 4 Escrit 2 | Olhos D'agua, 2950-554 | Portugal | cristina@devir.pt | Email / First Class Mail |
| Devr-I Alem Sahaf Turizm Muzik | Attn: Evrim Ataman | Rekiam Goda Ithalat Ihracat Lt | Tunali Hilmi Street 123/18-38 | Ankara | Turkey | | First Class Mail |
| Dewaine Gartenleben | 135 Wimbleton Wy | Red Lion, PA 17356 | | | | dlg@alliance-games.com | Email / First Class Mail |
| Dewayne S World Of Comics | Attn: Freddie(Dewayne) Chase | 457 E Sullivan Street | Kingsport, TN 37660 | | | dewayne@dewaynes-world.com | Email / First Class Mail |
| Dewayne's World Comics & Games | 457 E Sullivan St | Kingsport, TN 37660 | | | | | First Class Mail |
| Dewayne's World Comics & Games | Attn: Dewayne & Freddie | 457 E Sullivan St | Kingsport, TN 37660 | | | dewayne@dewaynes-world.com | Email / First Class Mail |
| Dex Protection LLC | Attn: Charles Hsu | 3360 Steve Reynolds Blvd, Unit 1428 | Duluth, GA 30096 | | | hsucharles8@gmail.com | Email / First Class Mail |
| Dex Protection, LLC | Attn: Howard Hsu | 402 S San Gabriel Blvd | San Gabriel, CA 91776 | | | | First Class Mail |
| Dexpo | dba Table Salt Games | Attn: Chunqui Zhao | 17785 Sky Park Circle | Ste K | Irvine, CA 92614 | dost@tablesalt.games | Email / First Class Mail |
| Dfw Vintage Toys LLC | 2515 E Rosemeade Pkwy | Carrollton, TX 75007 | | | | jerryd@dfwtoystash.com | Email / First Class Mail |
| D-Generation Next | Attn: Anthony Spader, David Blystone | 214 West Mahoning St | Punxsutawney, PA 15767 | | | dgenerationnext1997@gmail.com | Email / First Class Mail |
| D-Generation Next LLC | Attn: Anthony Spader | 214 West Mahoning St | Punxsutawney, PA 15767 | | | dgenerationnext1997@gmail.com | Email / First Class Mail |
| Dharma S Woodman | 3450 Breckenridge Blvd, Apt 311 | Duluth, GA 30096-4921 | | | | | First Class Mail |
| Dhb Products LLC | dba D20 Collective | Attn: Ben Horton | 4211 E Elwood St | Ste S | Phoenix, AZ 85040 | support@d20collective.com | Email / First Class Mail |
| DHL Express | 16502 Collections Center Dr | Chicago, IL 60693 | | | | | First Class Mail |
| DHL Express USA, Inc | 16076 Collections Center Dr | Chicago, IL 60693 | | | | | First Class Mail |
| DHL Global Forwarding | P.O. Box 742802 | Lockbox 5195 | Los Angeles, CA 90074-2802 | | | | First Class Mail |
| DHL Global Fowrarding | P.O. Box 277233 | Atlanta, GA 30384 | | | | | First Class Mail |
| Dhs, Inc. | Attn: Deepak Sadhwani | P.O. Box 11884 | Tamuning, GU 96931 | | | | First Class Mail |
| Diablo Productions | Attn: Scott Marcano | 4383 Cahuenga Blvd #202 | Toluca Lake, CA 91602 | | | Dialupgamesbusiness@gmail.com | Email / First Class Mail |
| Dial Up Dg LLC | 9005 W Jerald Pl | Sioux Falls, SD 57106 | | | | | First Class Mail |
| Dial Up Dg Llc | Attn: James Ladd Clay Tim | 9001 W Jerald Pl | Sioux Falls, SD 57106 | | | | First Class Mail |
| Diamond Book Dist. Sample Acct | Sample Account | 10150 York Road, Suite 300 | Hunt Valley, MD 21030 | | | | First Class Mail |
| Diamond Comic- (Es-Md1) | Attn: Diamond Employee - See Invoice | 10150 York Rd | Suite 300 | Cockeysville, MD 21030-3344 | | | First Class Mail |
| Diamond Comic Dist | Attn: Justin Ziran | 7485 Polk Ln | Attn: Angie Barber | Star/Tru 026 | Olive Branch, MS 38654 | delit@mecaonline.com; wickoboardes@mecaonline.com | Email / First Class Mail |
| Diamond Comic Dist- Olive Branch | Attn: Dylan Templar | 7485 Polk Lane | Olive Branch, MS 38654 | | | sales@greenxon.com; templar@greenxon.com | Email / First Class Mail |
| Diamond Comic Dist.,Inc-3 | Attn: Intercomp Sales | 7485 Polk Ln | Olive Branch, MS 38654 | | | raudrey@diamondcomics.com ; DSD@diamondcomics.com | Email / First Class Mail |
| Diamond Comic Distr, Inc | 10150 York Rd | Cockeysville, MD 21030 | | | | matt.hyland@devir.com | Email / First Class Mail |
| Diamond Comic Distributors | Attn: Emily Hunter | Attn Denise Yancy | 7485 Polk Lane | Olive Branch, MS 38654 | | | First Class Mail |
| Diamond Comic Distributors | Attn: Keith | Canalside Warrington Road | Manor Park Industrial Estate | Runcorn Cheshire, WA7 1SN | United Kingdom | htie@diamondcomics.co.uk | Email / First Class Mail |
| Diamond Comic Distributors | Canalside Warrington Road | Manor Park Industrial Estate | Runcorn Cheshir, WA7 1SN | United Kingdom | | mkay@diamondcomics.co.uk; hmike@diamondcomics.co.uk | Email / First Class Mail |
| Diamond Comic Distributors UK, Unlimited | 9 - 10 Haymarket | TC Group 6th Fl Kings House | London, SW1Y 4BP | United Kindom | | | First Class Mail |
| Diamond Comic Distributors, Inc | 10150 York Rd, Ste 300 | Hunt Valley, MD 21030 | | | | | First Class Mail |
| Diamond Comic Distributors, Inc | 8504 Wellington Valley Way | Lutherville, MD 21093 | | | | samstevens17@gmail.com | Email / First Class Mail |
| Diamond Comic Distributors, Inc | Timothy Greeaves | 625 Tewkesbury Lane | Severna Park, MD, 21146 | | | gtim@diamondcomics.com | Email / First Class Mail |
| Diamond Comic Distrs, Inc | 10150 York Rd, Ste 300 | Hunt Valley, MD 21030 | | | | | First Class Mail |
| Diamond Comics | Brian D Bailey | 3343 Christine Gardens Road S | Memphis, TN 38118 | | | baileybrian159@gmail.com | Email / First Class Mail |
| Diamond Comics | Donna Kay Nerini | 3343 Christine Gardens Road S | Memphis, TN 38118 | | | dnerini@hotmail.com | Email / First Class Mail |
| Diamond Comics/Alliance Games Booth 5335 | Attn: Emily Hunter | c/o T3Expo, Jacob Javits Ctr | Event: Toy Fair | 396 12th Ave | New York, NY 10018 | ehunter@diamondcomics.com | Email / First Class Mail |
| Diamond Hands Distribution | Attn Eric Sandrock | 1345 Martin Ct Unit 923 | Bethlehem, PA 18018 | | | sandrock.inc@gmail.com | Email / First Class Mail |
| Diamond Hands Distribution | Attn: Eric And Joseph | Attn Eric Sandrock | 1345 Martin Ct Unit 923 | Bethlehem, PA 18018 | | | First Class Mail |
| Diamond International Galleries | 10150 York Rd Ste 300 | Hunt Valley, MD 21030 | | | | | First Class Mail |
| Diamond International Gallery | 10150 York Rd, Ste 300 | Hunt Valley, MD 21030 | | | | kamesha.bradham@augustatech.edu | Email / First Class Mail |
| Diamond Lakes Library | 101 Diamond Lakes Way | Hephzibah, GA 30815 | | | | | First Class Mail |
| Diamond Sea Lion | Attn: John, Kristina | 4210 Yuma Rd | Baytown, TX 77521 | | | jturner550@comcast.net | Email / First Class Mail |
| Diamond Select Toys | 10150 York Rd Ste 250 | Hunt Valley, MD 21030 | | | | wkathy@diamondcomics.com | Email / First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Diamond Select Toys | Attn: Jason Whitney | 10150 York Rd Ste 250 | Hunt Valley, MD 21030 | | wjason@diamondselecttoys.com | Email / First Class Mail |
| Diamond Select Toys & Collect. | 10150 York Rd Ste 250 | Hunt Valley, MD 21030 | | | | Email / First Class Mail |
| Diamond Select Toys LLC | 10150 York Rd, Ste 250 | Cockeysville, MD 21030 | | | | Email / First Class Mail |
| Diamond Trade Shows | Attn: Maryanne Marlowe | Diamond Home Office | 10150 York Rd Ste 300 | Hunt Valley, MD 21030 | smike@diamondcomics.com | Email / First Class Mail |
| Diamond Trade Shows | Diamond Home Office | 10150 York Rd Ste 300 | Hunt Valley, MD 21030 | | | Email / First Class Mail |
| Diamond Valley Collectibles | 1600 Sunnyside Dr | Loveland, CO 80538 | | | dvcollectibles22@gmail.com | Email / First Class Mail |
| Diamond Valley Collectibles | Attn: Aaron,Jason,Matt | 1600 Sunnyside Dr | Loveland, CO 80538 | | | Email / First Class Mail |
| Diamond Valley Collectibles | Attn: Matt Cheever | 700 Automation Dr | Unit C | Windsor, CO 80550 | dvcollectibles22@gmail.com | Email / First Class Mail |
| Dibbles S Hobbies | Attn: Jeff, Joni | 1029 Donaldson Ave | San Antonio, TX 78228 | | dibbleshobbies@gmail.com | Email / First Class Mail |
| Dibs | 3674 Stoer Rd | Shaker Hgts, OH 44122 | | | | Email / First Class Mail |
| Dibs | Attn: Eisonge And Elise | 3674 Stoer Rd | Shaker Hgts, OH 44122 | | | Email / First Class Mail |
| Dice & Needle LLC | Attn: Natasha Kellerman, John Kellerman | 105 E George St | Batesville, IN 47006 | | diceandneedle@gmail.com | Email / First Class Mail |
| Dice Addiction LLC | Attn: Melvin Knight | 4622 East 11th St | Tulsa, OK 74112 | | diceaddiction@gmail.com | Email / First Class Mail |
| Dice Age Games LLC | Attn: Roy Starkweather | 10411 Ne Fourth Plain Blvd | Ste 127 | Vancouver, WA 98662 | ironvein1@msn.com | Email / First Class Mail |
| Dice City Games LLC | Attn: James Cooney, Jesse Crowley | 11406-B Georgia Ave | Silver Spring, MD 20902 | | jimmy@dicecity.games | Email / First Class Mail |
| Dice City Games LLC | Attn: James Cooney, Jesse Crowley | 223 Lexington Drive | Silver Spring, MD 20901 | | jimmy@dicecity.games | Email / First Class Mail |
| Dice Guys LLC | Attn: Adam Stepan | 2409 W Colorado Ave | Suite 110 | Colorado Springs, CO 80904 | adam@dice-guys.com | Email / First Class Mail |
| Dice Head Games & Comics LLC | Suite 12 | 200 Paul Huff Pkwy | Cleveland, TN 37312 | | shane@dicehead.com | Email / First Class Mail |
| Dice Head Games And Comics Llc | Attn: Ron ( Shane ) Grubb | Suite 12 | 200 Paul Huff Pkwy | Cleveland, TN 37312 | shane@dicehead.com | Email / First Class Mail |
| Dice N Duels | Attn: Jennifer, Timothy Beeman | 805 E Main St, Suite C | Fernley, NV 89408 | | dicenduels@yahoo.com | Email / First Class Mail |
| Dice Riot LLC | dba Dice Riot Cafe & Gamery | Attn: Chad, Sheena Goldman | 1797 S Forest Drive | French Lick, IN 47432 | diceriot@gmail.com | Email / First Class Mail |
| Dicebowl LLC | 95 Maher Ln | Ste S | Harriman, NY 10926 | | jchu1024@gmail.com | Email / First Class Mail |
| Dicebowl Llc | Attn: Johnny | 95 Maher Ln | Ste S | Harriman, NY 10926 | | Email / First Class Mail |
| Diced.Com | Attn: Antony Peppler | 6521 Constitution Drive | Fort Wayne, IN 46804 | | anthony@ardent.com | Email / First Class Mail |
| Dicehouse Games | Attn: Tuan Le | 940 E Lincoln Ave | Orange, CA 92865 | | dicehousegames@gmail.com | Email / First Class Mail |
| Dickinson County Library | 401 Iron Mountain St | Iron Mountain, MI 49801 | | | mmiron@dcl-lib.org | Email / First Class Mail |
| Dickinson Public Library | 6411 Highway 3 | Dickinson, TX 77539 | | | fhancock@dickinsontexas.gov | Email / First Class Mail |
| Dickinson Public Library | Attn: Laura | 6411 Highway 3 | Dickinson, TX 77539 | | | Email / First Class Mail |
| Die Hard Games | Attn: Karole Foster | 2761 S 6th St | Springfield, IL 62703 | | diehardgames@hotmail.com | Email / First Class Mail |
| Dietz Foundation Games | 311 N Sunrise St | Siegel, IL 62462 | | | | Email / First Class Mail |
| Dietz Foundation Games | 311 N Sunrise St | Sigel, IL 62462 | | | | Email / First Class Mail |
| Difference Engine Pte Ltd | 284 River Valley Rd, Unit 01-01 | Singapore, 238325 | Singapore | | HAIRUL@DIFFERENCEENGINE.SG | Email / First Class Mail |
| Difference Engine Pte Ltd | 284 River Valley Rd, Ste 01-01 | Singapore, 238325 | Singapore | | | Email / First Class Mail |
| Difference Engine Pte. Ltd. | 284 River Valley Rd | Singapore, 238325 | Singapore | | felicia@differenceengine.sg | Email / First Class Mail |
| Difference Engine Pte.Ltd. | Attn: Olivia Djiwoto | 284 River Valley Rd 01-01 | 238337 | Singapore | | Email / First Class Mail |
| Digger's Comics & Collectibl | 3112 W Devonshire Ave | Hemet, CA 92543 | | | digger@diggerscomics.com | Email / First Class Mail |
| Digger'S Comics And Collectibel | Attn: Ambrose & Carey | 3112 W Devonshire Ave | Hemet, CA 92543 | | | Email / First Class Mail |
| Digital Dominion LLC | 617 1/2 Central Center | Chillicothe, OH 45601 | | | | Email / First Class Mail |
| Digital Dominion Llc | Attn: Granoul | 617 1/2 Central Center | Chillicothe, OH 45601 | | info@digitaldominionllc.com | Email / First Class Mail |
| Digital Dominion LLC T/A Decks & Dice Games | Attn: Shane Matthews | 617 1/2 Central Center | Chillicothe, OH 45601 | | info@digitaldominionllc.com | Email / First Class Mail |
| Digital Dungeon | Attn: Ed Davis | 1705 9th Street | Greeley, CO 80631 | | ddgreeley@yahoo.com | Email / First Class Mail |
| Digital Heroes | Attn: Jeffrey, Karen Watson | 120 E Alder St | Walla Walla, WA 99362 | | jeff@digitalheroes.com | Email / First Class Mail |
| Digital Heroes LLC | 2004 Carl St | Walla Walla, WA 99362 | | | digheroes@outlook.com, anthonyorkella@hotmail.com; adamagallina2@gmail.com | Email / First Class Mail |
| Digital Heroes Llc | Attn: Jeff Or Karen Watson | 2004 Carl St | Walla Walla, WA 99362 | | | Email / First Class Mail |
| Digital Manga Inc | 1447 W 178th St, Unit 302 | Gardena, CA 90248 | | | kashuk@emanga.com | Email / First Class Mail |
| Digital Manga Publishing, Inc | 1447 W 178th St, Ste 302 | Gardena, CA 90248 | | | | Email / First Class Mail |
| Digital Manga, Inc | 1447 W 178Th St Ste 302 | Gardena, CA 90248 | | | yoko@emanga.com; fred@emanga.com | Email / First Class Mail |
| Digital Manga, Inc | Attn: Hikaru Sasahra | 1487 W 178th St, Ste 300 | Gardena, CA 90248 | | | Email / First Class Mail |
| Digital Manga, Inc | Attn: Jeannie Flogstad | 1447 W 178Th St Ste 302 | Gardena, CA 90248 | | | Email / First Class Mail |
| Digital Palace LLC | 404 Portage Lakes Dr | Akron, OH 44319 | | | digitalpalace@sbcglobal.net | Email / First Class Mail |
| Digital Palace Llc | Attn: Edward Or Carey | 404 Portage Lakes Dr | Akron, OH 44319 | | | Email / First Class Mail |
| Digital Press Video Games LLC | 387 Piaget Avenue | Clifton, NJ 07011 | | | digitalpress@email.com | Email / First Class Mail |
| Digital Press Video Games Llc | Attn: Joseph Santulli | 387 Piaget Avenue | Clifton, NJ 07011 | | | Email / First Class Mail |
| Digregio Comercio Importacao | Attn: Guilherme Or Celeste | R Dragoes Da Independencia | 151 Fundos | Sao Paulo, 02253002 | Brazil | guilherme@digregio.com.br | Email / First Class Mail |
| Di-Lishi | Attn: Nathaniel Williams | 1258 Biscayne Dr | Lenoir City, TN 37771 | | darktowergames@hotmail.com | Email / First Class Mail |
| Dimension K Comics,Toys & Coll | 4807 Crown Ave | Harrisburg, PA 17109 | | | defe666@comcast.net | Email / First Class Mail |
| Dimension K Comics,Toys & Coll | Attn: Jason Williams | 4807 Crown Ave | Harrisburg, PA 17109 | | defe666@comcast.net | Email / First Class Mail |
| Dimensions Gaming LLC | Attn: Shane Pelzel | 1911 Lejeune Blvd | Unit D | Jacksonville, NC 28546 | shane@dimensionsgaming.com | Email / First Class Mail |
| Dinoscale Cards, LLC | Attn: Clarissa, Adan Poferl | 14718 Southhampton Dr | Burnsville, MN 55306 | | dinoscalecards@gmail.com | Email / First Class Mail |
| Dirac Dist S.L. | Attn: Cesar | C/Montsia 9-11 Pi Can Bernades | Sta Perpetua De La Mogoda | Barcelona, 08130 | Spain | cesarsan@sdistribuciones.com | Email / First Class Mail |
| Dirac Dist S.L. | C/Montsia 9-11 Pi Can Bernades | Sta Perpetua De La Mogoda | Barcelona, 8130 | Spain | | ruben,j@sdistribuciones.com | Email / First Class Mail |
| Dirac Dist S.L. | Attn: Cesar | C/Montsia 9-11 Pi Can Bernades | Sta Perpetua De La Mogoda | Barcelona, 08130 | Spain | cesarsan@sdistribuciones.com | Email / First Class Mail |
| Dirac Dist S.L. Fob Hk Orders | C/Montsia 9-11 Pi Can Bernades | Sta Perpetua De La Mogoda | Barcelona, 8130 | Spain | | mbrian@diamondcomics.com; ruben,j@sdistribuciones.com | Email / First Class Mail |
| Dirac Dist S.L. Fob Hk Orders | C/Montsia 9-11 Pi Can Bernades | Sta Perpetua De La Mogoda | Barcelona, 08130 | Spain | | mbrian@sdistribuciones.com | Email / First Class Mail |
| Dire Wolf Digital | Attn: Scott Martins | 1120 Lincoln St | Suite 1400 | Denver, CO 80203 | scott@direwolfdigital.com | Email / First Class Mail |
| Dire Wolf Digital | 1865 S Manor Ln | Lakewood, CO 80232 | | | | Email / First Class Mail |
| Dire Wolf Digital, LLC Games, Inc | aka Dire Wolf Digital, LLC | Attn: Scott Martins | 1120 Lincoln St, Ste 1400 | Denver, CO 80203 | darktowergames@direwolfdigital.com | Email / First Class Mail |
| Dire World Digital | Attn: Matt Hudson | 1120 Lincoln St | 1400 | Denver, CO 80203 | mhudson@direwolfdigital.com | Email / First Class Mail |
| Direct Impressions, Inc | Attn: Carmen Boye | 1335 Miramar St | Cape Coral, FL 33904 | | carmen@directimpressions.com | Email / First Class Mail |
| Dirk Luttrell | dba Creative Behavior LLC | Attn: Dirk Luttrell | 12023 S Clinton St | Olathe, KS 66061 | creative.behavior.llc@gmail.com | Email / First Class Mail |
| Dirks Tavern LLC | Attn: Nate Shuler | 210 W Commercial St | Suite A | Springfield, MO 65803 | dirkstavernmo@gmail.com | Email / First Class Mail |
| Disburst Ltd | P.O. Box 141453 | Columbus, OH 43214-6453 | | | | Email / First Class Mail |
| Disburst Ltd. | Attn: Scott Kuenzli | Attn: Scott Kuenzli | Po Box 141453 | Columbus, OH 43214 | | Email / First Class Mail |
| Disc Heroes LLC | 2614 Se 162 Nd | Portland, OR 97236 | | | discheroes2013@gmail.com | Email / First Class Mail |
| Disc Heroes LLC | Attn: John Thomas, Aleesa Thomas, Ken Holding | 2614 Se 162nd | Portland, OR 97236 | | discheroes2013@gmail.com | Email / First Class Mail |
| Disc Heroes Llc | Attn: Ken/Aleesa/Ken | 2614 Se 162 Nd | Portland, OR 97236 | | discheroes2013@gmail.com | Email / First Class Mail |
| Disc Replay | Attn: Andrew Weir | 6085 E State St | D01 | Rockford, IL 61108 | andrew.discreplay@gmail.com | Email / First Class Mail |
| Disc Replay Of South Cook Kankakee, LLC | dba Disk Replay | Attn: Charles, Carmen Connelley | 1418 Butterfield Rd | Downers Grove, IL 60525 | discreplay.dg@gmail.com | Email / First Class Mail |
| Discordia Games | Attn: David Lavender, Logan Wakefield | 630 North Callow Ave | Bremerton, WA 98312 | | discordia@mcleodusa.net | Email / First Class Mail |
| Discount Hobby | 5700 Beckley Rd | Battle Creek, MI 49015 | | | | Email / First Class Mail |
| Discount Hobby | Attn: Stephen Allen | 5700 Beckley Rd | Suite E20C | Battle Creek, MI 49015 | discounthobbybc@yahoo.com | Email / First Class Mail |
| Discover Games LLC | Attn: Allen Barton | 398 Hudson Plz | Fayetteville, GA 30214 | | discovergames@bellsouth.net | Email / First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Disgruse Ltd Hk | 12/F, Wharf T&T Centre | 7 Canton Rd Tsim Sha Tsui | Kowloon | Hong Kong | | JPHK-AR@yakks.com.hk.mohandu@yakks.net | Email |
| Dishpan of Piet LLC | 4319 W Clara Lane | Lot 179 | Muncie, IN 47304 | | | biggitimexports@gmail.com | Email First Class Mail |
| Dishpan Of Owl Llc | Attn: Johnny Bigger | 4319 W Clara Lane | Lot 179 | Muncie, IN 47304 | | biggitimexports@gmail.com | Email First Class Mail |
| Disney Book Group | Attn: Kelly Clair | Attn: Kelly Clair | 125 West End Avenue 3Rd Floor | New York, NY 10023 | | | First Class Mail |
| Disney Consumer Products, Inc | 500 S Buena Vista St | Burbank, CA 91521 | | | | | First Class Mail |
| Disney Consumer Products, Inc | Attn: Corporate Legal | 500 S Buena Vista St | Burbank, CA 91521 | | | dcp.legalnotices@disney.com | Email First Class Mail |
| Disney Consumer Products, Inc | Attn: Manager, Contract Services | 500 S Buena Vista St | Burbank, CA 91521-8651 | | | dcp.legalnotices@disney.com | Email First Class Mail |
| Disney Consumer Products, Inc | Attn: Staci De Amicis | 1180 Celebration Blvd, Ste 201 | Celebration, FL 34747 | | | staci.de.amicis@disney.com | Email First Class Mail |
| Disney Consumer Products, Inc | c/o The Walt Disney Company | Attn: Corporate Legal, Disney Consumer Products | 500 S Buena Vista St | Burbank, CA 91521-1443 | | | First Class Mail |
| Disney Store Limited, The | Marvel Entertainment, LLC | 500 S Buena Vista St | Burbank, CA 91521 | | | | First Class Mail |
| Disney Store Limited, The | 3 Queen Caroline St | Hammersmith, W6 9PE | United Kingdom | | | kellywinik@mac.com; ddonna@diamondbookdistributors.com | Email First Class Mail |
| Disney Stores Usa LLC | Attn: Sandy Gamboa Ms 8155 | 622 Circle Seven Dr | Glendale, CA 91201 | | | kellywinik@mac.com; gallan@diamondselecttoys.com; ddonna@diamondbookdistributors.com | Email First Class Mail |
| Disney Theme Park Merchandise | Attn: Andre Hale | Merchandise Inventory Control | Po Box 10000 | Lake Buenavista, FL 32830 | | kellywinik@mac.com; ddonna@diamondbookdistributors.com | Email First Class Mail |
| Disney Theme Park Merchandise | Merchandise Inventory Control | Po Box 10000 | Lake Buenavista, FL 32830 | | | | First Class Mail |
| Disruptor Unlimited Holdings | dba Disruptor Archive | Attn: Divash Jarbandhan | 28 West Ayre Street | Suite 485492 | Wilmington, DE 19804 | disruptor_archive@outlook.com | Email First Class Mail |
| Distant Planet Comics&Collect | 711 N College Ave #105 | Columbia, MO 65201 | | | | | First Class Mail |
| Distant Planet Comics&Collect | Attn: Brandy/Gabriel/Alfon | 711 N College Ave #105 | Columbia, MO 65201 | | | brandy@distantplanetcomics.com | Email First Class Mail |
| Distribudora Lewis S.A. | Attn: Charles Zelenka | Parque Industrial Costa D Este | Calle Segunda Edif | Lewis | Panama | | First Class Mail |
| Distribudora Lewis S.A. | Parque Industrial Costa D Este | Calle Segunda Edif | Lewis | Panama | | | First Class Mail |
| Distribudora Rtls Colector | Attn: Jorge | Sade C.V./Sacramento #406 | Col. Del Valle Benito Juarez | Mexico, DF 03100 | Mexico | jorge@rtlscollector.com | Email First Class Mail |
| Distribution Solutions LLC | 901 Lincoln Pkwy | Plainwell, MI 49080 | | | | | First Class Mail |
| Distribution Universe | Attn: Demetrius Exarhakos | T/A Universal Distribution Dax | 2575 Boul. Pitfield | Montreal, QC H4S 1W8 | Canada | peter@universaldist.com | Email First Class Mail |
| Distribution Universe | T/A Universal Distribution Dax | 2441 Guenette | St Laurent, QC H4R 2E9 | Canada | | peter@universaldist.com | Email First Class Mail |
| Ditzso Cards & Collectibles | 610 Ford Drive Ste #357 | Oakville, ON L6J 7W4 | Canada | | | ditzsocns@gmail.com | Email First Class Mail |
| Ditzso Cards & Collectibles | Attn: Adithya Maharajh | 610 Ford Drive Ste #357 | Oakville, ON L6J 7W4 | Canada | | ditzsocns@gmail.com | Email First Class Mail |
| Divergent Rhythms LLC | 4499 Redwing Ct | Grandville, MI 49418 | | | | | First Class Mail |
| Divergent Rhythms Llc | Attn: Daniel Groothuis | 4499 Redwing Ct | Grandville, MI 49418 | | | | First Class Mail |
| Diversified Game | Attn: Brian Guenther | 551 N Market Blvd | Chehalis, WA 98532 | | | pendragon@localaccess.com | Email First Class Mail |
| Diversified Games | 551 N Market Blvd | Chehalis, WA 98532 | | | | | First Class Mail |
| Diversified Games | Attn: Brian Guenther | 551 N Market Blvd | Chehalis, WA 98532 | | | pendragon@localaccess.com | Email First Class Mail |
| Diversions | Attn: Cj Desilvey | 10643 Kinsman Road | P.O. Box 503 | Newbury, OH 44065 | | cjd@diversions-online.com | Email First Class Mail |
| Diversions Puzzles & Game | 123 Congress St | Portsmouth, NH 03801 | | | | ikeith@ncipix.com | Email First Class Mail |
| Diversions Puzzles & Game | Attn: Theodore, Laura | 77 Hayes Road | Madbury, NH 03823 | | | ikeith@ncipix.com | Email First Class Mail |
| Diversions Puzzles & Games | Attn: Theodore Keith | 415 Philbrook Ave | Unit A 105 | South Portland, ME 06106 | | tkeith@ncipix.com | Email First Class Mail |
| Diversity Gaming | Attn: Erik Oparowske, Kevin Perron | 1328 Hooksett Rd | Unit 5 | Hooksett, NH 03106 | | opa116@yahoo.com | Email First Class Mail |
| Diverted Comics | 305 Curran St | Bakersfield, CA 93309 | | | | divertedcomics@gmail.com | Email First Class Mail |
| Diverted Comics | Attn: Johnie | 305 Curran St | Bakersfield, CA 93309 | | | | First Class Mail |
| Divine Realms LLC | 558 Cleveland St | Elyria, OH 44035 | | | | divinerealmllc@gmail.com | Email First Class Mail |
| Divine Realms LLC | Attn: Nader Jawhary | 558 Cleveland St | Elyria, OH 44035 | | | | First Class Mail |
| Divine Truth Christian Store | Attn: Rodney Mackrill | 7215 S 83Rd St | Lanota, NE 68128 | | | | First Class Mail |
| Division Arcade | Attn: Adam Hoover, Matthew Murtaugh | 1151 Stone Dr | Suite D4 | Harrison, OH 45030 | | hello@divisionarcade.com | Email First Class Mail |
| Dizzy Dugout | Attn: Michael Casetelli | 121 East Main Street | Collinsville, IL 62234 | | | dizzydugout@yahoo.com | Email First Class Mail |
| Dj S Comics & Games | 116C N Plains Industrial Rd | Wallingford, CT 06492 | | | | djscomics@snet.net | Email First Class Mail |
| Dj S Comics & Games | Attn: Michael Cote | 116 N Plains Industrial Rd | Ste C | Wallingford, CT 06492 | | djscomics@snet.net | Email First Class Mail |
| Dj S Comics And Games | Attn: Michael Cote | 116C N Plains Industrial Rd | Wallingford, CT 06492 | | | djscomics@snet.net | Email First Class Mail |
| D-J Sports Collectibles Comics | 1 Lincoln Street | North Haven, CT 06473 | | | | | First Class Mail |
| D-J Sports Collectibles Comics | Attn: Dave Yaccarino | 1 Lincoln Street | North Haven, CT 06473 | | | djscardcomicclub@yahoo.com | Email First Class Mail |
| Dj's Collectible Shoppe | 214 N Irwin St. | Hanford, CA 93230 | | | | djscoll@pacbell.net | Email First Class Mail |
| Dj's Collectible Shoppe | Attn: David Weihert | 214 N Irwin St. | Hanford, CA 93230 | | | djscoll@pacbell.net | Email First Class Mail |
| Dj'S Collector Corner | Attn: Derrick & Joanne | 33 Lakeshore Rd Unit 12 | St Catharines, ON L2N 7B3 | Canada | | | First Class Mail |
| Dj's Universal Comics | 11390 Ventura Blvd Unit #9 | Studio City, CA 91604 | | | | | First Class Mail |
| Dj's Universal Comics | Attn: Cat | 11390 Ventura Blvd Unit #9 | Studio City, CA 91604 | | | | First Class Mail |
| DLA Piper LLP (US) | Attn: C Kevin Kobbe | 6225 Smith St, Ste 1100 | Baltimore, MD 21202 | | | kevin.kobbe@us.dlapiper.com | Email First Class Mail |
| DLA Piper LLP US | P.O. Box 780528 | Philadelphia, PA 19178-0528 | | | | | First Class Mail |
| Dlt Llc | Attn: Tim | My Parents' Basement | 22 N Avondale Rd | Avondale Estate, GA 30002 | | mpbcbcb@gmail.com | Email First Class Mail |
| Dlt LLC | My Parents' Basement | 22 N Avondale Rd | Avondale Estate, GA 30002 | | | | First Class Mail |
| Dmmd Games Inc T/A Titan Games | Attn: Mark, Joeseph (Nick), Joshua, Steven Keplinger | Attn: Jones, Sawlaw, Burmeister | 2205 Wabash Ave, Suite 103 | Springfield, IL 62704 | | joshua@thegamingoat.com | Email First Class Mail |
| Dmmd Games Inc T/A Titan Games | Attn: Mark, Joeseph (Nick), Joshua, Steven Keplinger | Attn: Mark Keplinger, Jones, Sawlaw, Burmeister | 723 S Neil St Suite 104 | Champaign, IL 61820 | | joshua@thegamingoat.com | Email First Class Mail |
| Dna Comics | Attn: Steve'Mosher'Wayne' | S R Mosher Llc | 20032 Hwy 59 N | Humble, TX 77338 | | dnacomics@yahoo.com | Email First Class Mail |
| Dna Comics | S R Mosher Llc | 20032 Hwy 59 N | Humble, TX 77338 | | | dnacomics@yahoo.com | Email First Class Mail |
| Dna Comics & Collectibles | Attn: Steven Mosher | 20032 Hwy 59 N | Humble, TX 77338 | | | dnacomics@yahoo.com | Email First Class Mail |
| Dnf Productions Llc | 11156 Kadota Ave | Pomona, CA 91766 | | | | Dnfproductions22@gmail.com | Email First Class Mail |
| Dnf Productions Llc | Attn: Cesar Artiaga | 11156 Kadota Ave | Pomona, CA 91766 | | | | First Class Mail |
| Dnjcomics | 9322 Polwarth Ct | Las Vegas, NV 89178 | | | | dnjcomics@gmail.com | Email First Class Mail |
| Dnjcomics | Attn: Damien | 9322 Polwarth Ct | Las Vegas, NV 89178 | | | dnjcomics@gmail.com | Email First Class Mail |
| Dnjcomics | Attn: Damien Smith | 9322 Polwarth Ct | Las Vegas, NV 89178 | | | dnjcomics@gmail.com | Email First Class Mail |
| Do Gooder Games Cafe LLC | Attn: Jessica Willman | 16639 Washington Street | Thornton, CO 80023 | | | dan@dogoodergames.com | Email First Class Mail |
| Doam Enterprises Pty Ltd For | Attn: Michael/Erin | The Comic Zone Unit Trust | Downstairs 81-83 Barrack St | Perth Wa, 6000 | Australia | comiczoneperth@hotmail.com | Email First Class Mail |
| Dobromila Calko | Attn: Ms Dobi (Dobromila) | Thundersttuck Bookstore | 808 - 2397 Finch Ave West | Toronto, ON M9M 2X1 | Canada | | First Class Mail |
| Dobromila Calko | Thundersttuck Bookstore | 808 - 2397 Finch Ave West | Toronto, ON M9M 2X1 | Canada | | info@docboutiques.com | Email First Class Mail |
| Doc Boutique LLC | 5273 Beachmere Ter | Chester, VA 23236 | | | | info@docboutiques.com | Email First Class Mail |
| Doc Boutique Llc | Attn: Darold Taylor | 5273 Beachmere Ter | Chester, VA 23236 | | | | First Class Mail |
| Doc Jimmy's Comics Inc | 37861 Townhall St | Harrison Twp, MI 48045 | | | | docjimmy@docjimmyscomics.com | Email First Class Mail |
| Doc Jimmy's Comics Inc | Attn: James And Esther | 37861 Townhall St | Harrison Twp, MI 48045 | | | | First Class Mail |
| Doc's Basement Comics Toys & Games LLC | Attn: Sam Wilcox Ii | 427 East Catawba St | Suite B | Belmont, NC 28012 | | bestcoaelot@gmail.com | Email First Class Mail |
| Docking Bay 93 | 224 Stewart Rd | Mt Vernon, WA 98273 | | | | | First Class Mail |
| Docking Bay 93 | Attn: Dan Macken | 224 Stewart Rd | Suite 115 | Mt Vernon, WA 98273 | | db932007@hotmail.com | Email First Class Mail |
| Docking Bay 93 | Attn: Jeff Or Dan | 224 Stewart Rd | Mt Vernon, WA 98273 | | | db932007@hotmail.com | Email First Class Mail |
| Docking Bay 94 | Attn: John Miller | Suite #100 | 7730 N.W. 56 Th Way | Coconut Creek, FL 33073 | | lostrealms@comcast.net | Email First Class Mail |
| Docking Bay 94 | Suite #100 | 7730 N.W. 56 Th Way | Coconut Creek, FL 33073 | | | lostrealms@comcast.net | Email First Class Mail |
| Docmc | Attn: Cyril Miquel | 79 Rue De Nazareth | Nerac, 47600 | France | | manager@docmc.fr | Email First Class Mail |
| Doc's Basement Comics, Toys And Games Llc | 427 East Catawba St Ste B | Belmont, NC 28012 | | | | | First Class Mail |
| Doc's Basement Comics, Toys | Attn: Sam Wilcox | 427 East Catawba St Ste B | Belmont, NC 28012 | | | | First Class Mail |
| Doctor Collector | 8 Tees Creative Agency Sl | C/ Reina Dona Germana 24, | Valencia, 46005 | Spain | | | First Class Mail |
| Doctor Collector Wire | 8Tees Creative Agency Sl | C/ Reina Dona Germana 24 | Valencia, 46005 | Spain | | CRISTINA@DOCTORCOLLECTOR.COM | Email First Class Mail |
| Dogan Hills Pharmacy Llc | 1560 Richmond Rd | Staten Island, NY 10304 | | | | dhpharmacy@me.com | Email First Class Mail |
| Dogan Hills Pharmacy Llc | Attn: Edward | 1560 Richmond Rd | Staten Island, NY 10304 | | | | First Class Mail |

Exhibit A
Service List

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Dogs Of War Gaming | Attn: Jesus R, Dharma R | 1240 Clearmont St | Unit 5 | Palm Bay, FL 32905 | | dogsofwargaming@gmail.com | Email<br>First Class Mail |
| Doki Doki Club LLC | 1559 Chesterland Ave | Lakewood, OH 44107 | | | | | Email<br>First Class Mail |
| Doki Doki Club Llc | Attn: Ami Rizek | 1559 Chesterland Ave | Lakewood, OH 44107 | | | dokidokiclubohio@gmail.com | Email<br>First Class Mail |
| Doki Doki Club LLC | dba Doki Doki Kawaii Shop | Attn: Ami Rizek | 13737 Madison Avenue | Lakewood, OH 44107 | | dokidokiclubohio@gmail.com | Email<br>First Class Mail |
| Doki Doki Club LLC | dba Doki Doki Kawaii Shop | Attn: Ami Rizek | 1569 Chesterland Ave | Lakewood, OH 44107 | | dokidokiclubohio@gmail.com | Email<br>First Class Mail |
| Dokoto Corp | Attn: Steven Oto | T/A Alternate Realities | 17 Jennings Road | White Plains, NY 10605 | | wrathofoto@yahoo.com | Email<br>First Class Mail |
| Dokoto Corp | T/A Alternate Realities | 17 Jennings Road | White Plains, NY 10605 | | | | Email<br>First Class Mail |
| Dold Comics LLC | 7552 Abby View St | Las Vegas, NV 89166 | | | | doldbrandon@gmail.com | Email<br>First Class Mail |
| Dold Comics Llc | Attn: Brandon | 7552 Abby View St | Las Vegas, NV 89166 | | | | Email<br>First Class Mail |
| Dollar Deal Comics | Attn: Herschel Forge | 1125 Boxwood Dr | Crowley, TX 76036 | | | | Email<br>First Class Mail |
| Dolores Public Library | 1002 Railroad Ave | Dolores, CO 81323 | | | | cheyenne@dolorelibrary.org | Email<br>First Class Mail |
| Dolores Public Library | Attn: Megan Er | 1002 Railroad Ave | Dolores, CO 81323 | | | | Email<br>First Class Mail |
| Dominic's Dominion | 2407 Topside Rd | Louisville, TN 37777 | | | | DominicsDominion@gmail.com | Email<br>First Class Mail |
| Dominic'S Dominion | Attn: Brittany & William | 2407 Topside Rd | Louisville, TN 37777 | | | | Email<br>First Class Mail |
| Dominic's Dominion | Attn: Brittany Cummings | 147 Cherokee Heights Drive | Maryville, TN 37801 | | | dominicsdominion@gmail.com | Email<br>First Class Mail |
| Dominimz LLC | dba The Board Room Tyler | Attn: Dominic Mazella | 3502 South Broadway Avenue | Suite 406 | Tyler, TX 75701 | domnmtz@gmail.com | Email<br>First Class Mail |
| Dominion Collectibles Llc | 3624 Deerfield Dr | Suffolk, VA 23435 | | | | dominioncollectibleslc@gmail.com | Email<br>First Class Mail |
| Dominion Collectibles Llc | Attn: Roland | 3624 Deerfield Dr | Suffolk, VA 23435 | | | | Email<br>First Class Mail |
| Dominique Cadelina | 7927 Sharmil Dr | Southaven, MS 38671 | | | | | Email<br>First Class Mail |
| Dominy Memorial Library | 201 S 3Rd St | Fairbury, IL 61739 | | | | events@dominymemoriallibrary.org | Email<br>First Class Mail |
| Dominy Memorial Library | Attn: Lillian | 201 S 3Rd St | Fairbury, IL 61739 | | | | Email<br>First Class Mail |
| Don A. Smeraldi | dba MyMovieMonsters.com | 277 Westville Rd | Van Buren, AR 72956-7800 | | | eeeck_mail@mymoviemonsters.com | Email<br>First Class Mail |
| Don Celidio Electric Co I | 1700 N Kelsey Rd | Visalia, CA 93279-0648 | | | | | Email<br>First Class Mail |
| Don Father Games LLC | 599 S Military Ave | Green Bay, WI 54303 | | | | DFGamesAccts@gmail.com | Email<br>First Class Mail |
| Don Father Games LLC | Attn: Don Pavelka | 599 S Military Ave | Green Bay, WI 54303 | | | | Email<br>First Class Mail |
| Don Father Games Llc | Attn: Don, Jason & Linda | 599 S Military Ave | Green Bay, WI 54303 | | | donfathergames@new.rr.com | Email<br>First Class Mail |
| Don W Reynolds Library | Diane Porter | 300 Library Hill | Mountain Home, AR 72653 | | | | Email<br>First Class Mail |
| Don T Panic Games | Attn: Valentin Famose | 38 Rue North-Dame De Nazareth | Paris, 75003 | France | | valentin@morning.us | Email<br>First Class Mail |
| Donald Brazel | The Record Space | 8716 Gravois Rd | St Louis, MO 63123 | | | junker18@msn.com | Email<br>First Class Mail |
| Donald Gakenheimer | 421 Dennis Ave | Silver Spring, MD 20901 | | | | | Email<br>First Class Mail |
| Donald Gakenheimer Sports | 421 Dennis Ave | Silver Spring, MD 20901 | | | | blake4av@aol.com | Email<br>First Class Mail |
| Donald Gakenheimer Sports | Attn: Donald | 421 Dennis Ave | Silver Spring, MD 20901 | | | | Email<br>First Class Mail |
| Donald Hilligoss | dba Kimdon Sales Company | Attn: Donald Hilligoss | 3637 Grady Blvd | Elkhart, IN 46516 | | donh@kimdon.com | Email<br>First Class Mail |
| Donald M Grant Publisher Inc | P.O. Box 187 | Hampton Falls, NH 03844 | | | | | Email<br>First Class Mail |
| Donald 'shane' Long | Attn: James Sweeney | 3102 Brooklyn Ave | Ste A | Fort Wayne, IN 46809 | | jjs@alliance-games.com | Email<br>First Class Mail |
| Donald Ward | 510 William Carey Dr | Memphis, TN 38127 | | | | | Email<br>First Class Mail |
| Donlaw Enterprises, Inc | Attn: Larry Russo | Castle Comics & Collectibles | Po Box 2175 | Milford, CT 06460 | | knightquest@worldnet.att.net | Email<br>First Class Mail |
| Donlaw Enterprises, Inc | Castle Comics & Collectibles | Po Box 2175 | Milford, CT 06460 | | | knightquest@worldnet.att.net | Email<br>First Class Mail |
| Donna Kay Nerini | 1343 Christine Gardens Road S | Memphis, TN  38118 | | | | dnerini@hotmail.com | Email<br>First Class Mail |
| Donna M Calvelo | 229 Rooney Rd | W Chazy, NY 12992 | | | | | Email<br>First Class Mail |
| Donowen Brouwer | 1940 S L St | Tacoma, WA 98405 | | | | | Email<br>First Class Mail |
| Don'S Paperback Books | Attn: Don Pierce | Don Pierce - Owner | 1013 San Mateo S.E. | Albuquerque, NM 87108 | | sales@dons.com | Email<br>First Class Mail |
| Don's Paperback Books | Don Pierce - Owner | 1013 San Mateo S.E. | Albuquerque, NM 87108 | | | sales@dons.com | Email<br>First Class Mail |
| Dont Talk To Strangers | Attn: Cody Skylar | 1767 Ne 162St | North Miami Beach, FL 33162 | | | cpizinig69@gmail.com | Email<br>First Class Mail |
| Dont Talk To Strangers | Attn: Cody Skylar | 222 Ne 25th St, Ste 1504 | Miami, FL 33137 | | | cpizinig69@gmail.com | Email<br>First Class Mail |
| Donut King | 658 1St Capitol Dr | St Charles, MO 63301 | | | | | Email<br>First Class Mail |
| Donut King | Attn: Michael Or Paul | 658 1St Capitol Dr | St Charles, MO 63301 | | | | Email<br>First Class Mail |
| Don-War Inc | dba All-Stars Collectibles | Attn: Warren Wolk | 2300 E Lincoln Hwy | Suite 18 | Langhorne, PA 19047 | allstarcollectibles@gmail.com | Email<br>First Class Mail |
| Doodles & Dragons LLC | Attn: Katherine Jantz, Kyle June | 554 W Main St | Little Falls, NY 13365 | | | doodlesanddragonsgamestore@gmail.com | Email<br>First Class Mail |
| Doombrowski LLC | 6260 Cypress Gardens Blvd | Winter Haven, FL 33884 | | | | | Email<br>First Class Mail |
| Doombrowski Llc | Attn: Ryan Dombrowski | 6260 Cypress Gardens Blvd | Winter Haven, FL 33884 | | | | Email<br>First Class Mail |
| Doombrowski LLC | dba Doombrowski Games & Comics | Attn: Ryan Dombrowski | 6260 Cypress Gardens Blvd | Winter Haven, FL 33884 | | owner@doombrowski.com | Email<br>First Class Mail |
| Doomsday Comics & Collectibl | 816 Parkcenter Dr | Ste 27 | Santa Ana, CA 92705 | | | JRSJR04@YAHOO.COM | Email<br>First Class Mail |
| Doomsday Comics And Collectibl | Attn: Jose Salinas | 816 Parkcenter Dr | Ste 27 | Santa Ana, CA 92705 | | | Email<br>First Class Mail |
| Dork Den, Inc, The | Attn: Joseph, Gregory Huber | 603 N Riverfront Drive | Mankato, MN 56001 | | | thedorkden@gmail.com | Email<br>First Class Mail |
| Dork Forest Comics | 32 Kendall Street | Clifton Springs, NY 14432 | | | | | Email<br>First Class Mail |
| Dork Forest Comics | Attn: Robert Szalay | 14 E Main St | Clifton Springs, NY 14432 | | | dorkforestcomics@yahoo.com | Email<br>First Class Mail |
| Dork Forest Comics | Attn: Robert Szalay | 32 Kendall Street | Clifton Springs, NY 14432 | | | | Email<br>First Class Mail |
| Dork Storm Press LLC | c/o John Kovalic | P.O. Box 156 | Shorewood, WI 53597-0156 | | | | Email<br>First Class Mail |
| Dorksidetoys Inc | 3325 Mayoral Ct | Suite E | Murfreesboro, TN 37127 | | | eddie@dorksidetoys.com<br>digital@dorkside.com | Email<br>First Class Mail |
| Dorksidetoys Inc | Attn: Eddie Campbell | 3325 Mayoral Ct | Suite E | Murfreesboro, TN 37127 | | jeffries@metrocast.net | Email<br>First Class Mail |
| Double Dane Games LLC | Attn: Sam Watson | 201 Nw 4th St | Ste 217 | Grand Rapids, MN 55744 | | topdog@doubledanegames.com | Email<br>First Class Mail |
| Double Header | 5316 Dollarway Rd | White Hall, AR 71602 | | | | dheader@msn.com | Email<br>First Class Mail |
| Double Header | Attn: Freddie Herrin | 5316 Dollarway Rd | White Hall, AR 71602 | | | dheader@msn.com | Email<br>First Class Mail |
| Double Infinity Gaming LLC | Attn: Julia Shneidman | 10307 Southern Blvd | Royal Palm Beach, FL 33411 | | | doubleinfinitygamingllc@gmail.com | Email<br>First Class Mail |
| Double M Eirl | Attn: Marcelo | Av Manquehue Norte 151 Of 401 | Las Condes | Santiago Rm | Chile | mmereghetto@doublem.cl | Email<br>First Class Mail |
| Double Midnight Comics & | Attn: Chris, Scott, Bret | 252 Willow St, Ste 149 | Manchester, NH 03103 | | | scott@dmcomics.com | Email<br>First Class Mail |
| Double Midnight Comics | Attn: Chris, Scott, Bret | 341 Loudon Rd | Concord, NH 03301 | | | scott@dmcomics.com | Email<br>First Class Mail |
| Double Midnight Comics & | Attn: Chris Proulx | Collectibles Inc. | 252 Willow St | Manchester, NH 03103 | | chris@dmcomics.com | Email<br>First Class Mail |
| Double Midnight Comics & | Collectibles Inc. | 252 Willow St | Manchester, NH 03103 | | | | Email<br>First Class Mail |
| Double Zeta Comics & Cards Llc | Attn: Bryan Theis | Po Box 77 | Enfield Center, NH 03749 | | | doublezetacomicsandcards@gmail.com | Email<br>First Class Mail |
| Double Zeta Comics & Cards LLC | Po Box 77 | Enfield Center, NH 03749 | | | | | Email<br>First Class Mail |
| Doublepull Llc | Attn: Wu | 30 N Gould St Ste N | Sheridan, WY 82801 | | | | Email<br>First Class Mail |
| Doug & Dan's Gaming & Hobbies LLC | Attn: Douglas Hannan | 120 Center St | Suite 104 | Auburn, ME 04210 | | DougandDansGames@gmail.com | Email<br>First Class Mail |
| Doug & Dan's Gaming Hobbie | 120 Center St | Ste 104 | Auburn, ME 04210 | | | dndsgamingandhobbies@gmail.com | Email<br>First Class Mail |
| Doug And Dan'S Gaming Hobbie | Attn: Daniel & Douglas | 120 Center St | Ste 104 | Auburn, ME 04210 | | | Email<br>First Class Mail |
| Doug Ray | 4411 Kenbrod Dr | Woodbridge, VA 22193 | | | | msiegert@ncd99.org | Email<br>First Class Mail |
| Douglas College | Attn: Lori Reining | P.O. Box 2503 | New Westminster, BC V3L 5B2 | Canada | | chabotn@douglas.bc.ca | Email<br>First Class Mail |
| Douglas College | P.O. Box 2503 | New Westminster, BC V3L 5B2 | Canada | | | | Email<br>First Class Mail |
| Douglas County Public Library | Attn: Rachel | Hannah Pelfrey | 6810 Selman Dr | Douglasville, GA 30134 | | | Email<br>First Class Mail |
| Douglas County Public Library | Hannah Pelfrey | 6810 Selman Dr | Douglasville, GA 30134 | | | jill.hernandez@wgrl.net | Email<br>First Class Mail |
| Dover Cards & Comics | 110 Governors Rd | Brookfield, NH 03872 | | | | | Email<br>First Class Mail |
| Dover Cards & Comics | Attn: Steven M. Jeffries | 110 Governors Rd | Brookfield, NH 03872 | | | jeffries@metrocast.net | Email<br>First Class Mail |
| Down In The Valley | 8020 Olson Memorial Hwy | Golden Valley, MN 55427 | | | | | Email<br>First Class Mail |
| Down In The Valley | Attn: Steven | 8020 Olson Memorial Hwy | Golden Valley, MN 55427 | | | scott@downinthevalley.com | Email<br>First Class Mail |
| Down To Game | Attn: Avery, Daniel Velek, Todd | 418 East Lee Blvd | Starkville, MS 39759 | | | downtogame@protonmail.com | Email<br>First Class Mail |
| Downers Grove North Hs | 4436 Main St | Downers Grove, IL 60515 | | | | msiegert@ncd99.org | Email<br>First Class Mail |
| Downtown Comics #1 | Attn: Doug, Mike | 5767 East 86th St | Indianapolis, IN 46250 | | | info@downtowncomics.com,admin@down | Email<br>First Class Mail |
| | | | | | | towncomics.com | |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Downtown Comics Inc | 11 E Market St | Indianapolis, IN 46204 | | | info@downtowncomics.com | First Class Mail |
| Downtown Comics Inc | Attn: A/P Doug-Call Cell!! | 11 E Market St | Indianapolis, IN 46204 | | | Email<br>First Class Mail |
| Downtown Comics Inc | 141 Duckworth St | St Johns, NL A1C 1E9 | Canada | | downtowncomicstv@gmail.com | Email<br>First Class Mail |
| Downtown Comics Inc | Attn: Kerri & John | 141 Duckworth St | St Johns, NL A1C 1E9 | Canada | comics@nl.rogers.com | Email<br>First Class Mail |
| Downtown Comics North | Downtown Comics Inc | 5767 E 86Th St | Indianapolis, IN 46250 | | pete@downtowncomics.com | Email<br>First Class Mail |
| Downtown Comics West | 8100 E Us Hwy 36 Ste 1 | Avon, IN 46123 | | | | First Class Mail |
| Downtown Dice & Games LLC | Attn: Lee Wiegand | 417 Central Ave | Suite 1A | Great Falls, MT 59401 | downtown.dice.games@gmail.com | Email<br>First Class Mail |
| Doyle Whitlock Group | 485 Noble Dr | Merced, CA 95346-8506 | | | mike@comicscloset.com | Email<br>First Class Mail |
| Doyle Whitlock Group | Attn: Jason/Miguel | 485 Noble Dr | Merced, CA 95346-8506 | | | First Class Mail |
| Doza Collectibles LLC | dba Pop N Toyz | Attn: Jesus Cardoza | 2505 Wall St | Mchenry, IL 60051 | dozacollectiblez@gmail.com | Email<br>First Class Mail |
| Dpcc Preorders LLC | 11596 W Sierra Dawn Blvd | Lot 27 | Surprise, AZ 85378 | | dpccpreorders@yahoo.com | Email<br>First Class Mail |
| Dpcc Preorders Llc | Attn: Amber Weininger | 11596 W Sierra Dawn Blvd | Lot 27 | Surprise, AZ 85378 | | First Class Mail |
| Dr Cains Comics & Games | 778 Marsh St #110 | San Luis Obispo, CA 93401 | | | drcainscomics@gmail.com | Email<br>First Class Mail |
| Dr Cains Comics And Games | Attn: Reid Cain | 778 Marsh St #110 | San Luis Obispo, CA 93401 | | reidcain@gmail.com | Email<br>First Class Mail |
| Dr Comics & Mr Games | 4014 Piedmont Ave | Oakland, CA 94611 | | | drcomics@earthlink.net; drcmrg2@aol.com | Email<br>First Class Mail |
| Dr Comics & Mr Games | Attn: Michael | 4014 Piedmont Ave | Oakland, CA 94611 | | drcomics@earthlink.net | Email<br>First Class Mail |
| Dr Comics & Mr Games | Attn: Michael Pandolfo | 4014 Piedmont Avenue | Oakland, CA 94611 | | drcomics@earthlink.net | Email<br>First Class Mail |
| Dr. No S | Attn: Cliff | 3372 Canton Road | Suite 104 | Marietta, GA 30066 | manager@drnos.com | Email<br>First Class Mail |
| Dr. No S | 3372 Canton Road | Suite 104 | Marietta, GA 30066 | | dcbiggers@gmail.com;<br>manager@drnos.com | Email<br>First Class Mail |
| Dr. No S | Attn: Cliff Biggers | 3372 Canton Road | Suite 104 | Marietta, GA 30066 | cliffbig@gmail.com | Email<br>First Class Mail |
| Draco Gaming Inc | dba Draco Studios | Attn: William Burgos | 848 Brickell Ave | Suite 950 | Miami, FL 33131 | williams@dracostudios.com | Email<br>First Class Mail |
| Draco Studios | Attn: Caroline Pritchard-Law | 848 Brickell Ave | Miami, FL 33131 | | | First Class Mail |
| Draco's Table | Attn: Sterling Sharpe | 115 S Main St | Ste C | Winchester, IN 47394 | csharpe@dracostable.com | Email<br>First Class Mail |
| Drafters Games LLC | dba Zulus Board Game Cafe | Attn: Matt Zaremba | 10234 Main St | Bothell, WA 98011 | matt.zaremba@gmail.com,zulusgames@gmail.com | Email<br>First Class Mail |
| Dragon Egg Games | Attn: Fred Moormeier, Frederick Moormeier | 2499 Gabel Rd | Suite 4 | Billings, MT 59102 | FANTASYFORESTCAFE@GMAIL.COM | Email<br>First Class Mail |
| Dragon Eye Gaming | 30 Bennett St | 15t Fl | Jersey City, NJ 07304 | | dragoneyegaming@outlook.com | Email<br>First Class Mail |
| Dragon Eye Gaming | Attn: Gabriel & Grace | 30 Bennett St | 15t Fl | Jersey City, NJ 07304 | | First Class Mail |
| Dragon Eye Gaming | Attn: Gabriel Lopez | 700 Paramus Park | Suite 130S | Paramus, NJ 07652 | dragoneyegaming@outlook.com | Email<br>First Class Mail |
| Dragon Fire Comics LLC | Attn: Beth Ryden, Bryan Arcangeli | 5359 Main St | Stephens City, VA 22655 | | smoke@dragonfirecomics.com | Email<br>First Class Mail |
| Dragon Fist Games | 13023 Ocean Glade | San Antonio, TX 78249 | | | dragonfistgamesstore@gmail.com | Email<br>First Class Mail |
| Dragon Fist Games | Attn: Matthew & Evelyn | 13023 Ocean Glade | San Antonio, TX 78249 | | | First Class Mail |
| Dragon Forge Games LLC | Attn: Noel, Jeremy Arndt | 217 South 8th St | Brainerd, MN 56401 | | hisuhokko@yahoo.com | Email<br>First Class Mail |
| Dragon Imports & Collectibles | Attn: Ehren Hoppen | 2831 Hillcrest Dr | San Antonio, TX 78201 | | dragon.imports.llc@gmail.com | Email<br>First Class Mail |
| Dragon Knight Cafe LLC | Attn: Jordan James | 56 Sweden Street | Caribou, ME 04736 | | dragonknightcafe@gmail.com | Email<br>First Class Mail |
| Dragon Knight Games | Attn: John Koprowski | 738 Wyoming Ave | Unit #8 | Kingston, PA 18704 | j.koprowski@yahoo.com | Email<br>First Class Mail |
| Dragon Master Games | Attn: Dawn French | 1235 Upper Front St | Ste 3 | Binghamton, NY 13905 | dragonmasterstore@yahoo.com | Email<br>First Class Mail |
| Dragon Parlor Games | 1306 N Mullan Rd | Spokane Valley, WA 99206 | | | | First Class Mail |
| Dragon Parlor Games | Attn: Dylan Blackhorse-Von Jess | 1306 N Mullan Rd | Spokane Valley, WA 99206 | | | First Class Mail |
| Dragon Parlor Games LLC | Attn: Dylan Blackhorse-Von Jess, Kevin Pearce | 1306 N Mullan Rd | Ste A | Spokane Valley, WA 99206 | contact@dragonparlorgames.com | Email<br>First Class Mail |
| Dragon Product Design Co | Hollywood Plz | 610 Nathan Rd, Unit 1201 | Kin | Hong Kong | | manricky417@gmail.com | Email<br>First Class Mail |
| Dragon Product Design Co | 610 Nathan Rd, Unit 1201 | Hollywood Plz | Kin | Hong Kong | | First Class Mail |
| Dragon Quills | 3550 Vistamont Cir S | Southside, AL 35907 | | | jagruger2@yahoo.com | Email<br>First Class Mail |
| Dragon Quills | Attn: Daphne / "Blake" | 3550 Vistamont Cir S | Southside, AL 35907 | | jagruger2@yahoo.com | Email<br>First Class Mail |
| Dragon S Den | Attn: Robert Graves | 7218 W 41St St | Sioux Falls, SD 57106 | | tkdragonsdensd@yahoo.com | Email<br>First Class Mail |
| Dragon S Lair | Attn: Bob Gellner | 2311 North 90th St | Omaha, NE 68134 | | lair@dragons-lair.com | Email<br>First Class Mail |
| Dragon S Lair (1) | Attn: Bob Gellner | 14616 West Center Road | Omaha, NE 68144 | | lair@dragons-lair.com | Email<br>First Class Mail |
| Dragon S Roost | Attn: Marshall Jones | 909 S Mccord Rd | Ste 4 | Holland, OH 43528 | dragonsroostgaming@gmail.com | Email<br>First Class Mail |
| Dragon S Trove | Attn: Michael Cox | 97 Valley View Ln&Ct | Pittsboro, NC 27312 | | info@dragonstrove.com | Email<br>First Class Mail |
| Dragon Snack Games | 3908 Maple Rd | Amherst, NY 14226 | | | | First Class Mail |
| Dragon Snack Games | Attn: Dean H Smith | 3908 Maple Rd | Amherst, NY 14226 | | dragon_snack@hotmail.com | Email<br>First Class Mail |
| Dragonfly Comics & Collectible | 111 Hwy 76 | White House, TN 37188 | | | | First Class Mail |
| Dragonfly Comics & Collectible | Attn: Patrick & Kevin | Llc | 111 Hwy 76 | White House, TN 37188 | patrick@dragonflycomics.com | Email<br>First Class Mail |
| Dragonfly Comics & Collectibles LLC | Attn: Patrick Legg | 111 Hwy 76 | White House, TN 37188 | | patrick@dragonflycomics.com | Email<br>First Class Mail |
| Dragonfly Games | Attn: Kirsten De Jong | 5633 Broad St | Sumter, SC 29154 | | dragonflygamessc@gmail.com | Email<br>First Class Mail |
| Dragonforge Inc | Attn: Louie Yazon, Mulkesh Matthew Tejada | 5444 Main St | Pmb 9431 | Trumbull, CT 06611 | louies.yazon@gmail.com | Email<br>First Class Mail |
| Dragonforge Inc | Attn: Louie Yazon, Mulkesh Matthew Tejada | Attn: Louie Yazon | Pinoybookdelivery Com | 14919 Gwen Chris Ct | Paramount, CA 90723 | louies.yazon@gmail.com | Email<br>First Class Mail |
| Dragonlair LLC | 220 N Colony St Ste C | Wallingford, CT 06492 | | | | First Class Mail |
| Dragonlair Llc | Attn: Steven Anf Jeff | 220 N Colony St Ste C | Wallingford, CT 06492 | | | First Class Mail |
| Dragons Castle Gaming LLC | Attn: Derrick Elsworth | 1523 S F St | Elwood, IN 46036 | | derrickelsworth@dragonscastlegamingllc.com | Email<br>First Class Mail |
| Dragons Cave Universe Sa De Cv | Blvd A Lopes Mateos 2017 Local | 6 C C Comercial Insurgentes | Leon Guanajuato, CP 37150 | | dragons.caveuniverse@gmail.com | Email<br>First Class Mail |
| Dragons Cave Universe Sa De Cv | Blvd A Lopes Mateos 2017 Local | 6 C C Comercial Insurgentes | Leon Guanajuato, CP 37150 | Mexico | | First Class Mail |
| Dragons Den | Attn: Dustin Scott | 9490 Main St | Upper Lake, CA 95485 | | dragons.den.games.32@gmail.com | Email<br>First Class Mail |
| Dragon's Den | Attn: Michael Cammarota | 759 Main St | Arlington, NY 12603 | | michael.cammarota@iamcomenterprises.com | Email<br>First Class Mail |
| Dragon's Den Comics & Games | Attn: Frederick Allen Walker | 606 N Eisenhower Dr | Ste 2 | Beckley, WV 25801 | allenwalker73@gmail.com | Email<br>First Class Mail |
| Dragon's Den LLC | Attn: Thomas Douglas, Michael Beck | 2233 Grand Canal Blvd | Suite 103B | Stockton, CA 95207 | dragonsdenstockton@gmail.com | Email<br>First Class Mail |
| Dragon's Den Gaming | dba Dragon's Den Tcg | Attn: Gage Badgerow | 15 North Edith St | Pontiac, MI 48342 | info@dragonsdentcg.com | Email<br>First Class Mail |
| Dragon's Den LLC | 643 O Greenway Rd | Boone, NC 28607 | | | dragonsdenboone@gmail.com | Email<br>First Class Mail |
| Dragon's Den LLC | Attn: Patrick Fordham | 643 Greenway Road | Suite O | Boone, NC 28607 | dragonsdenboone@gmail.com | Email<br>First Class Mail |
| Dragon's Den Llc | Attn: Russ & Kai | 643 O Greenway Rd | Boone, NC 28607 | | | First Class Mail |
| Dragons Eye Games | Attn: Drake Pendragg | 116 Riverstone Pkwy | Canton, GA 30114 | | dragonseyegames23033@gmail.com | Email<br>First Class Mail |
| Dragon's Guildhall Games & More LLC | Attn: Daniel, Diana West | 3899 Indian Ripple Rd | Suite E | Dayton, OH 45440 | dragonsguildhallgames@gmail.com | Email<br>First Class Mail |
| Dragon's Guildhall Games &More | Attn: Diana/Daniel | Diana West | 3899 Indian Ripple Rd Ste E | Beavercreek, OH 45440 | | First Class Mail |
| Dragon's Guildhall Games &More | Diana West | 3899 Indian Ripple Rd Ste E | Beavercreek, OH 45440 | | dragonsguildhall@gmail.com | Email<br>First Class Mail |
| Dragon's Hoard | Attn: Zachary Fisher | 4645 West Market Street | Suite A2 | Greensboro, NC 27407 | zack@hobbydb.com | Email<br>First Class Mail |
| Dragon's Hoard Collectibles & Games | Attn: Jared Nicholas | 946 N Brindlee Mt Parkway | Arab, AL 35016 | | sales@dragonshoardal.com | Email<br>First Class Mail |
| Dragon's Hoard LLC | Attn: D Cooper | 1045 Pennsylvania St | Lawrence, KS 66044 | | thedragonshoardllc@gmail.com | Email<br>First Class Mail |
| Dragon's Hoard LLC | Attn: Jennifer Baxter | 350 E Bullard Ave | Fresno, CA 93710 | | manager@dragonshoardstore.com | Email<br>First Class Mail |
| Dragons Hoard LLC, The | Attn: Craig Mcguire 'Camilla' | 299 Main St | Hackettstown, NJ 07840 | | dragonshoard16@gmail.com | Email<br>First Class Mail |
| Dragons Keep LLC - Lehi | Attn: Ashley Francis | 189 E State St | Lehi, UT 84043 | | thedragonskeep@gmail.com | Email<br>First Class Mail |

| Name | Attn | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Dragons Keep LLC - Orem | Attn: Ross Hansen | 50 W 300 N | Orem, UT 84057 | | seth@deevoo.com | Email / First Class Mail |
| Dragons Keep LLC - Provo | Attn: Jeremy Silviera | 260 N University Ave | Provo, UT 84601 | | coatusa@gmail.com | Email / First Class Mail |
| Dragons Keep LLC - Spanish Fork | Attn: Jeff Wilson | 239 N Main St | Spanish Fork, UT 84660 | | dkjw307@gmail.com | Email / First Class Mail |
| Dragons Lair | 14616 W Center Rd | | Omaha, NE 68144 | | lair@dragons-lair.com; craig@dragons-lair.com | Email / First Class Mail |
| Dragons Lair | 2311 N 90Th St | | Omaha, NE 68134 | | patter@cox.net | Email / First Class Mail |
| Dragons Lair | 604 East 5Th Street | | Cameron, MO 64429 | | | Email / First Class Mail |
| Dragons Lair | Attn: Craig Mgr/ Bob-Own' | 2311 N 90Th St | Omaha, NE 68134 | | patter@cox.net | Email / First Class Mail |
| Dragons Lair | Attn: Ronnie Payne | 604 East 5Th Street | Cameron, MO 64429 | | dragons_lair_81@hotmail.com | Email / First Class Mail |
| Dragon'S Lair | Attn: Bernie | Suite 104 | 6243 Yadkin Rd | Fayetteville, NC 28303 | dragonslairnc@aol.com | Email / First Class Mail |
| Dragon's Lair | Suite 104 | 6243 Yadkin Rd | Fayetteville, NC 28303 | | | Email / First Class Mail |
| Dragon's Lair Cards & Comics | 3378 Reserve Dr | Apt 115 | Portage, IN 46368 | | zeelevi23@gmail.com | Email / First Class Mail |
| Dragon's Lair Cards & Comics | Attn: Ruben, Amada Lopez | 3369 Wittecreek Rd | Portage, IN 46368 | | zeelevi23@gmail.com | Email / First Class Mail |
| Dragon's Lair Cards And Comics | Attn: Ruben | 3378 Reserve Dr | Apt 115 | Portage, IN 46368 | | Email / First Class Mail |
| Dragon's Lair Comic & Fantasy | Attn: Edgar Mundy, Estrella Mundy | 5511 West Loop 1604 North | Suite #111 | San Antonio, TX 78253 | dlairalamoranch@gmail.com | Email / First Class Mail |
| Dragons Lair Comics & Fantasy | Attn: Angie'/Jason/Luray | Fifteen-Two Enterprises Llc | 2438 W Anderson Ln Ste B-1 | Austin, TX 78757 | angie@dlair.net | Email / First Class Mail |
| Dragons Lair Comics & Fantasy | Attn: Gilbert / J Cliff | Kappa Moo Llc | 7959 Fredericksburg Rd #129 | San Antonio, TX 78229 | cliff@dlair.net | Email / First Class Mail |
| Dragons Lair Comics & Fantasy | Attn: Robert / Christine | Geek Of All Trades Llc | 21155A State Highway 249 | Houston, TX 77070 | | Email / First Class Mail |
| Dragons Lair Comics & Fantasy | Attn: Rose'/Edgar/Estrella | Zaghora Investments Llc | 5511 W Loop 1604 N Suite 111 | San Antonio, TX 78253 | | Email / First Class Mail |
| Dragons Lair Comics & Fantasy | Fifteen-Two Enterprises Llc | 2438 W Anderson Ln Ste B-1 | Austin, TX 78757 | | angie@dlair.net | Email / First Class Mail |
| Dragons Lair Comics & Fantasy | Geek Of All Trades Llc | 21155A State Highway 249 | Houston, TX 77070 | | dlairhouston@gmail.com; josh@dlair.net; elizabeth@dlair.net | Email / First Class Mail |
| Dragons Lair Comics & Fantasy | Kappa Moo Llc | 7959 Fredericksburg Rd #129 | San Antonio, TX 78229 | | gilio27@yahoo.com | Email / First Class Mail |
| Dragons Lair Comics & Fantasy | Zaghora Investments Llc | 5511 W Loop 1604 N Suite 111 | San Antonio, TX 78253 | | brian@mudwyrldragonslair.com | Email / First Class Mail |
| Dragons Lair LLC | 95-1840 Meheula Pkwy | Space E - 10 | Mililani, HI 96789 | | | Email / First Class Mail |
| Dragons Lair Llc | Attn: Dale / Maria | 95-1840 Meheula Pkwy | Space E - 10 | Mililani, HI 96789 | lmartin3045@yahoo.com | Email / First Class Mail |
| Dragon's Lair LLC | Attn: Marissa Leonard | 3010 E Apple Ave | Suite B | Muskegon, MI 49442 | brian@muskegondragonslair.com | Email / First Class Mail |
| Dragons Refuge | Attn: Brock | HI Game Traders: Oba | 1250 Larry Power Rd | Bourbonnais, IL 60914 | thedragonsrefuge@yahoo.com | Email / First Class Mail |
| Dragons Refuge | Attn: Brock, Marty | 1250 Larry Power Rd | Bourbonnais, IL 60914 | | general@dragonsrefuge.com | Email / First Class Mail |
| Dragons Refuge | HI Game Traders: Oba | 1250 Larry Power Rd | Bourbonnais, IL 60914 | | thedragonsrefuge@yahoo.com | Email / First Class Mail |
| Dragon's Trove | Attn: Michael Cox | 41 Allerton Rd | Lebanon, NJ 08833 | | info@dragonstrove.com | Email / First Class Mail |
| Dragons, Daggers, 'N Games | Attn: Brian Sommers, Colleen Hjortness | 718 E 2Nd St | Merrill, WI 54452 | | sommers.b3@gmail.com | Email / First Class Mail |
| Dragonslair LLC | Attn: Steven Talbot | 220 North Colony St | Suite C | Wallingford, CT 06492 | dragonslairctg@gmail.com | Email / First Class Mail |
| Dragonslayer Games LLC | Attn: Daniel Parham, Jessica Hutten, Jeff Havenar | 3944 S Hudson Ave | Tulsa, OK 74135 | | dragonslayergames.ok@gmail.com | Email / First Class Mail |
| Dragonvine Inc | Attn: Shannon Mudge, Darlene Whitteker | 1500 Se East Devils Lake Rd | Suite 308 | Lincoln City, OR 97367 | sales@dragonvine.com | Email / First Class Mail |
| Dragonvine Inc | Attn: Shannon Mudge, Darlene Whitteker | 1500 Se East Devils Lake Rd | Suite 413 | Lincoln City, OR 97367 | sales@dragonvine.com | Email / First Class Mail |
| Dragonvine Inc | Attn: Shannon Mudge, Darlene Whitteker | 1859 Pioneer Parkway E | Springfield, OR 97477 | | sales@dragonvine.com | Email / First Class Mail |
| Drakuli Hobbies | Attn: Michael | Taman Kebon Jeruk Interkon | Blok Q6 No 6 | Jakarta Barat, 11630 | | Email / First Class Mail |
| Drakuli Hobbies | Taman Kebon Jeruk interkon | Blok Q6 No 6 | Jakarta Barat, 11630 | Indonesia | | Email / First Class Mail |
| Draucker Enterprises LLC | dba Morningstar Games | Attn: Belinda Draucker | 30 W Montgomery Crossroad | Ste B | Savannah, GA 31406 | morningstargaming@gmail.com | Email / First Class Mail |
| Draw Go Games | Attn: Patricia Greenwood, Scott Stearns | 9 Evelyn St | Rutland, VT 05701 | | scott@thebooknookvt.com | Email / First Class Mail |
| Drawn & Quarterly | Attn Ann Cunningham | 7030 Rue Saint-Denis | Montreal, QC H2S 2S4 | Canada | | Email / First Class Mail |
| Drawn & Quarterly | Attn: Ann Cunningham | Attn: Ann Cunningham | 7030 Rue Saint-Denis | Montreal, QC H2S 2S4 | Canada | Email / First Class Mail |
| Drawn & Quarterly Books Inc | 7030 rue Saint-Denis | Montreal, Quebec H2S 2S4 | Canada | | finance@drawnandquarterly.com | Email / First Class Mail |
| Drawn & Quarterly Books Inc | 7030 Rue Saint-Denis | Montreal, QC H2S 2S4 | Canada | | 211invoices@drawnandquarterly.com; 211invoices@drawnandquarterly.com | Email / First Class Mail |
| Drawn & Quarterly Books Inc | Attn: Ann Cunningham | 7030 Rue Saint-Denis | Montreal, QC H2S 2S4 | Canada | jason@drawnandquarterly.com | Email / First Class Mail |
| Drawn St-Denis | 7030 Rue St-Denis | Montreal, QC H2S 2S4 | Canada | | | Email / First Class Mail |
| Drawn To Bookstoo Ltd | Attn: Tania Gigliotti | 7 12120 103 Ave | Edmonton, AB T5N 0P9 | Canada | | Email / First Class Mail |
| Drawn To Comics | Attn: Ken Or Susan | Ken Brown | 5801 W Glendale Ave | Glendale, AZ 85301 | dbb1974@yahoo.com | Email / First Class Mail |
| Drawn To Comics | Ken Brown | 5801 W Glendale Ave | Glendale, AZ 85301 | | | Email / First Class Mail |
| Dreadfully Good Games | Attn: David Elking | 202 South Sugar St | Celina, OH 45822 | | | Email / First Class Mail |
| Dreadnought Comics | 2734 W Bell Road Ste 1346 | Phoenix, AZ 85053 | | | jeff@dreadnoughtcomics.com | Email / First Class Mail |
| Dreadnought Comics | Attn: Jacob & Jeff | 2734 W Bell Road Ste 1346 | Phoenix, AZ 85053 | | | Email / First Class Mail |
| Dream Collectors LLC | Attn: Gregory Horn | 16 Taunton Green | Taunton, MA 02780 | | dreamcollectorma@gmail.com | Email / First Class Mail |
| Dream Haven Books & Comics | 2301 E 38Th Street | Minneapolis, MN 55406 | | | dream@dreamhavenbooks.com | Email / First Class Mail |
| Dream Haven Books & Comics | Attn: Greg Ketter | 2301 E 38Th Street | Minneapolis, MN 55406 | | dream@dreamhavenbooks.com | Email / First Class Mail |
| Dream Wizards | Attn: Laurel | 11772 Parklawn Drive | Rockville, MD 20852 | | dreamwizards@gmail.com | Email / First Class Mail |
| Dream World Comics | Attn: Jay | 3107 Flanagan Drive | Simi Valley, CA 93063 | | jaycollins514@aol.com | Email / First Class Mail |
| Dreamdaze Comics Fun & Games | Attn: Joetta & Derek | C/O Joetta Pittman | 2801-18 Ward Blvd | Wilson, NC 27893 | | Email / First Class Mail |
| Dreamdaze Comics Fun & Games | C/O Joetta Pittman | 2801-18 Ward Blvd | Wilson, NC 27893 | | ddcfg@dreamdazecfg.com | Email / First Class Mail |
| Dreamdaze Comics Fun & Games Inc | Attn: Joetta Pittman, Derek Furman | 2801 - 18 Ward Blvd | Wilson, NC 27893 | | derek@dreamdazecfg.com | Email / First Class Mail |
| Dreamers & Make Believers | 400 S Highland Ave Ste 101 | Baltimore, MD 21224 | | | miranda@dreamersbooks.com | Email / First Class Mail |
| Dreamers And Make Believers | Attn: Miranda | 400 S Highland Ave Ste 101 | Baltimore, MD 21224 | | | Email / First Class Mail |
| Dreamers Vault Games | Attn: Jason Webster | 11591 Theatre Drive North | Champlin, MN 55316 | | jason54@comcast.net | Email / First Class Mail |
| Dreamers Vault Games | Attn: Jason Webster | 207 13th Ave S | South Saint Paul, MN 55075 | | jason54@comcast.net | Email / First Class Mail |
| Dreamers Vault Games | Attn: Jason, Mark | 4300 Park Glen Rd | Saint Louis Park, MN 55416 | | jason54@comcast.net | Email / First Class Mail |
| Dreamers Vault Games Inc | 3015 Utah Avenue S | Minneapolis, MN 55426 | | | greg@dreamersvault.com | Email / First Class Mail |
| Dreamers Vault Games Inc | 3015 Utah Avenue S Suite B | Minneapolis, MN 55426 | | | greg@dreamersvault.com | Email / First Class Mail |
| Dreamers Vault Games Inc | 4300 Park Glen Rd | St Louis Park, MN 55416 | | | greg@dreamersvault.com | Email / First Class Mail |
| Dreamers Vault Games Inc | Attn: Jason & Eric | 4300 Park Glen Rd | St Louis Park, MN 55416 | | greg@dreamersvault.com | Email / First Class Mail |
| Dreamgear, LLC | 20001 S Western Ave | Torrance, CA 90501 | | | accounting@dreamgear.net | Email / First Class Mail |
| Dreamland Comic | Attn: David/Debra Gray | Grays Comics Inc : T/A | 105 W Rockland Road | Libertyville, IL 60048 | dreamland91@yahoo.com | Email / First Class Mail |
| Dreamland Comic | Grays Comics Inc : T/A | 105 W Rockland Road | Libertyville, IL 60048 | | charwars@aol.com | Email / First Class Mail |
| Dreamland Comics | 4626 Broadway | Depew, NY 14043 | | | mgabrill811@aol.com | Email / First Class Mail |
| Dreamland Comics | Attn: David, Mark | 105 W Rockland Rd | Libertyville, IL 60048 | | charwars@aol.com | Email / First Class Mail |
| Dreamland Comics | Attn: Michael Gabrielli | 4626 Broadway | Depew, NY 14043 | | | Email / First Class Mail |
| Dreams Of Conquest | Attn: Marc Hartley | 119 Washington Ave | Bay City, MI 48708 | | jillar@dreamsofconquest.com | Email / First Class Mail |
| Dreams Unlimited | 1333 Terminal St | W Sacramento, CA 95691-3514 | | | | Email / First Class Mail |
| Dreams Unlimited | Attn: Lane Lee | 1333 Terminal St | W Sacramento, CA 95691-3514 | | amricons@ix.netcom.com | Email / First Class Mail |
| Dreamstrands Comics | 115 N 85Th Street | 106 | Seattle, WA 98103 | | delanor@dreamstrands.com | Email / First Class Mail |
| Dreamstrands Comics | Attn: Gabriel | 115 N 85Th Street | 106 | Seattle, WA 98103 | delanor@dreamstrands.com | Email / First Class Mail |
| Dreamstrands Comics | Attn: Gabriel Hagmann | 115 N 85th St | Ste 106 | Seattle, WA 98103 | delanor@dreamstrands.com | Email / First Class Mail |

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Dreamtoys Bolivia | Attn: Jose Luis Velarde | Pdte Montes Cao Adolfo Mier | 5993 | Oruro, 00851 | Bolivia | dreamtoys_bo@yahoo.com | Email First Class Mail |
| Dreamwell Comics | 4250 Cochise St #20 | Carson City, NV 89703 | | | | | Email First Class Mail |
| Dreamwell Comics | Attn: Tim Or Donald | 4250 Cochise St #20 | Carson City, NV 89703 | | | dreamwell@att.net | Email First Class Mail |
| Dreamworld Collectibles | Attn: Jay Colnis | 130 S Hope Street | Suite D112 | Santa Barbara, CA 93105 | | demariw001@yahoo.com | Email First Class Mail |
| Dren Productions | Attn: James Mascia | 17877 2Nd St | 17877 2Nd St | Tall Timbers, MD 20690 | | | Email First Class Mail |
| Dren Productions | 17877 2nd St | Tall Timbers, MD 20690 | | | | | Email First Class Mail |
| Dren Productions LLC | Attn: James Mascia | 17877 2nd St | Tall Timbers, MD 20690 | | | drenproductions2000@gmail.com | Email First Class Mail |
| Drewbees Comics Cards & Coll | 13992 Dearborn St | Eastvale, CA 92880 | | | | drewbeescollectables@gmail.com | Email First Class Mail |
| Drewbees Comics Cards & Coll | Attn: Andrew/Amber | 13992 Dearborn St | Eastvale, CA 92880 | | | | Email First Class Mail |
| Drewbees Comics, Cards & Collectables | Attn: Andrew, Amber Ancona | 1047 W 6th St | Corona, CA 92882 | | | drewbeescollectables@gmail.com | Email First Class Mail |
| Drexoll Games Kits | Attn: Darcy Paulin | c/o Edge Logistics & Cole International | 1755 Grant Ave | Blaine, WA 98230 | | darcy@drexollgames.com | Email First Class Mail |
| Drexoll Games-Kits | Attn: Darcy Paulin | 2880 W 4th Ave | Vancouver, BC V6K 1R2 | Canada | | drexbiz@gmail.com | Email First Class Mail |
| Driftwood Public Library | 801 Sw Hwy 101 | 201 | Lincoln City, OR 97367 | | | vkramer@lincolncity.org | Email First Class Mail |
| Driftwood Public Library | Attn: Vickie | 801 Sw Hwy 101 | 201 | Lincoln City, OR 97367 | | | Email First Class Mail |
| Drinking Quest | Attn: Jason Wiseman | c/o Jacob Wiseman | 43 Skyline Dr | Dundas, ON L9H 3S3 | Canada | jasonanarchy@drinkingquest.com | Email First Class Mail |
| Drixana Fuentes | 4408 Glomar Ave | Austin, TX 78721 | | | | TahnaFuentes@gmail.com | Email First Class Mail |
| Drop Shipper Llc | Attn: Georgios Theocharis | Po Box 841 | Fairplay, CO 80440 | | | georgios@dtsllc.biz | Email First Class Mail |
| Drop Shipper LLC | Po Box 841 | Fairplay, CO 80440 | | | | | Email First Class Mail |
| Drip - Darrington Press | Attn: Ed Lopez | 2025 N Lincoln | Burbank, CA 91504 | | | ed@crtrole.com | Email First Class Mail |
| Drp Sunrise Sales | 34721 Leather Ct | Murrieta, CA 92563 | | | | dpsunrisesales@gmail.com | Email First Class Mail |
| Drp Sunrise Sales | Attn: Dindo | 34721 Leather Ct | Murrieta, CA 92563 | | | | Email First Class Mail |
| Druid's Keep | Attn: Felix Cua | C/O Rexel Store | 2002 Leveriza St Cnr San Juan | Pasay City, MM 1300 | Philippines | lexcua@yahoo.com | Email First Class Mail |
| Drumbeat Ventures LLC | dba Rainbow Comics & Collectibles | Attn: David, Rebecca Mcelroy | 3310 S Minnesota Ave | Sioux Falls, SD 57105 | | brian@rainbowcardsandcomics.com | Email First Class Mail |
| Drumbeat Ventures LLC | dba Rainbow Cards Comics & Collectibles | Attn: David, Rebecca Mcelroy | 6891 A Street | Suite 104 | Lincoln, NE 68510 | brian@rainbowcardsandcomics.com | Email First Class Mail |
| Drunken Meeple | Attn: Christopher Ramirez | 370 W Grand Ave | Ste 208 | Corona, CA 92882 | | info@thjcorona.com | Email First Class Mail |
| DSO Alarm Administration | P.O. Box 1088 | Austin, TX 78767 | | | | | Email First Class Mail |
| DSHS Hazardous Prod Reg Prgm | Texas Dept of State Health Svc | 1100 W 49th St | Austin, TX 78756 | | | | Email First Class Mail |
| Dstar Toys | 25227 Redlands Blvd | 0 | Loma Linda, CA 92354 | | | | Email First Class Mail |
| Dstar Toys | Attn: Janelle Or Dexter | 25227 Redlands Blvd | 0 | Loma Linda, CA 92354 | | | Email First Class Mail |
| DSTLRY Media | Attn: Chip Mosher | 3680 Wilshire Blvd, Ste P04-1420 | Los Angeles, CA 90010 | | | | Email First Class Mail |
| Dstlry Media, Inc | 1 Columbus Pl Apt SSG | New York, NY 10019-8201 | | | | | Email First Class Mail |
| Dstlry Media, Inc | 225 E Broadway, Ste 113 | Glendale, CA 91205 | | | | | Email First Class Mail |
| Dstlry Media, Inc | Attn: Chip Mosher | 1 Columbus Pl Apt SSG | New York, NY 10019-8201 | | | | Email First Class Mail |
| DSV Air & Sea Inc | P.O. Box 200876 | Pittsburgh, PA 15251-0876 | | | | mikeel.hendriksen@us.dsv.com | Email First Class Mail |
| Dt Hobbies & Collectibles LLC | Attn: David Vargas, Tien Nguyen | 2501 Park Drive | Santa Ana, CA 92707 | | | dthobbiesandcollectiblesllc@gmail.com | Email First Class Mail |
| Dt Hobbies & Collectibles LLC | Attn: David Vargas, Tien Nguyen | 30212 Tomas | Suite 200 | Rancho Santa Margarita, CA 92688 | | dthobbiesandcollectiblesllc@gmail.com | Email First Class Mail |
| Dtu Akademska Kniga Dooel | Attn: Aleksandar Pavlovski | Dame Gruev 5, 1000 | Skop Je | Macedonia | | aleksandar@aleksandarpavlovski.com | Email First Class Mail |
| Dtu Akademska Kniga Dooel | Dame Gruev 5, 1000 | Skop Je | North Macedonia | | | | Email First Class Mail |
| Dtx Markets LLC | 107 Prairie View | Red Oak, TX 75154 | | | | sales@dtxmarkets.com | Email First Class Mail |
| Dtx Markets Llc | Attn: Marcus Dooley | 107 Prairie View | Red Oak, TX 75154 | | | | Email First Class Mail |
| Dubrovsky Llc | Attn: Aleksandr | Trofimova St 4 8 2 Apt 63 | Moscow | Russie | | dxw11@yandex.ru | Email First Class Mail |
| Dubrovsky LLC | Trofimova St 4 8 2 Apt 63 | Moscow | Russia | | | | Email First Class Mail |
| Dubs & Subs | 9628 W Reno Ave | Ste A110 | Oklahoma City, OK 73127 | | | duboandsubsgt@gmail.com | Email First Class Mail |
| Dubs And Subs | Attn: Two Gustavo | 9628 W Reno Ave | Ste A110 | Oklahoma City, OK 73127 | | | Email First Class Mail |
| Dubs Games & Thangs | Attn: Frederick "Scott" Lansford | 228 Interstate Dr | Suite 125 | Crossville, TN 38555 | | dubsgamesandthangs@gmail.com | Email First Class Mail |
| Ducks In The Window | Attn: Colette Cummings | 38 Gillis Rd | South Chatham, MA 02659 | | | colette@ducksinthewindow.com | Email First Class Mail |
| Ducks In The Window | Attn: Colette Cummings | 507 Main St | Chatham, MA 02633 | | | colette@ducksinthewindow.com | Email First Class Mail |
| Duel Enterprises | 3245 Fairfield Rd Ste B | Gettysburg, PA 17325 | | | | sales@duelenterprises.com | Email First Class Mail |
| Duel Enterprises | Attn: William Mosser | 3245 Fairfield Rd Ste B | Gettysburg, PA 17325 | | | | Email First Class Mail |
| Dueling Land | Attn: Welby Nalls | 16070 E Dartmouth Ave, Ste 3 | Aurora, CO 80013 | | | duelingland@gmail.com | Email First Class Mail |
| Duffy Boys: Comics&Pokeman Llc | 124 Sunset Hill Dr | Etowah, NC 28729 | | | | duffboyscomics@gmail.com | Email First Class Mail |
| Duffy Boys: Comics&Pokeman Llc | Attn: Matthew Duffy | 124 Sunset Hill Dr | Etowah, NC 28729 | | | | Email First Class Mail |
| Duffy Realty & Building Company | dba Ignition Sports Cards | Attn: Dustin Ankrom | 412 South College | Unit 57 | Wilmington, NC 28403 | ignitionsportscards@gmail.com | Email First Class Mail |
| Dugan Enterprises LLC | 312 Eureka Ave | Berryville, AR 72601 | | | | joshd816@gmail.com | Email First Class Mail |
| Dugan Enterprises LLC | Attn: Joshua Dugan | 312 Eureka Ave | Berryville, AR 72601 | | | | Email First Class Mail |
| Dugout Comic Book Cosmos | dba Comic Book Cosmos | Attn: Joshua Dugan | 312 Eureka Ave | Berryville, AR 72616 | | josh.dugan@comicbookcosmos.com | Email First Class Mail |
| Dugout Cards & Games, The | Attn: Ken, Debbie Gustermuth | 2647 S Nc Hwy 127 | Hickory, NC 28602 | | | kg33327@aol.com | Email First Class Mail |
| Dugout Collectibles | 515 N Front Street | Rock Springs, WY 82901 | | | | dugout.collectibles@outlook.com | Email First Class Mail |
| Dugout Collectibles | Attn: Robert & Amanda | 515 N Front Street | Rock Springs, WY 82901 | | | | Email First Class Mail |
| Dugout Sportscards & | Attn: Robert A Williams | Collectibles Inc. | 237 Main St | New Rochelle, NY 10801 | | squiggy96@aol.com | Email First Class Mail |
| Dugout Sportscards & | Collectibles Inc. | 237 Main St | New Rochelle, NY 10801 | | | squiggy96@aol.com | Email First Class Mail |
| Duke City Games - High St | Attn: Roberto Gonzalez | 600 Central Se | Suite B | Albuquerque, NM 87102 | | rob@dukecity.games | Email First Class Mail |
| Duke City Games - Lomas | Attn: Roberto Gonzalez | 11130 Lomas Blvd Ne | Suite F7 | Albuquerque, NM 87112 | | rob@dukecity.games | Email First Class Mail |
| Duke City Games - Rio Rancho | Attn: Roberto Gonzalez | 1700 Southern Blvd Se | Suite A | Rio Rancho, NM 87124 | | rob@dukecity.games | Email First Class Mail |
| Duke City Games LLC | 10701 Lomas Blvd Ne | Ste 101 | Albuquerque, NM 87112 | | | rob@dukecity.games | Email First Class Mail |
| Duke City Games Llc | Attn: Roberto | 10701 Lomas Blvd Ne | Ste 101 | Albuquerque, NM 87112 | | | Email First Class Mail |
| Duke City Games- Twilight Hobbies & Games | Attn: Roberto Gonzalez | 516 N Guadalupe St | Santa Fe, NM 87501 | | | rob@dukecity.games | Email First Class Mail |
| Dumfries Neighborhood Library | 18115 Triangle Shopping Plaza | Dumfries, VA 22026 | | | | | Email First Class Mail |
| Duncan Comics Books & Accessor | 398 Perry Highway | Pittsburgh, PA 15229 | | | | duncanbooks@aol.com | Email First Class Mail |
| Duncan Comics Books & Accessor | Attn: Thomas Duncan | 398 Perry Highway | Pittsburgh, PA 15229 | | | duncanbooks@aol.com | Email First Class Mail |
| Duncanville Bookstore | 101 W Camp Wisdom #i | Duncanville, TX 75116 | | | | andymac2570@aol.com | Email First Class Mail |
| Duncanville Bookstore | Attn: Andy- Mgr | 101 W Camp Wisdom #i | Duncanville, TX 75116 | | | andymac2570@aol.com | Email First Class Mail |
| Duncanville Bookstore | Attn: Jimmie, Harold, Anthony Mcmahon | 101 W Camp Wisdom, Ste J | Duncanville, TX 75116 | | | andymac2570@aol.com | Email First Class Mail |
| Dunedin Public Library | 223 Douglas Ave | Dunedin, FL 34698 | | | | | Email First Class Mail |
| Dungeon Cat Gaming LLC | Attn: Thomas Madsen, Michael Bill | 652 Roosevelt Rd | Glenellyn, IL 60137 | | | dungeoncatgaming@gmail.com | Email First Class Mail |
| Dungeon Comics & Cards Inc. | 447 Speers Rd | Unit 5 & 6 | Oakville, ON L6K 3S7 | Canada | | logan@dungeoncomics.ca | Email First Class Mail |
| Dungeon Comics & Cards Inc. | Attn: Rob, John, Ethan | 447 Speers Rd | Unit 5 & 6 | Oakville, ON L6K 3S7 | Canada | logan@dungeoncomics.ca | Email First Class Mail |
| Dungeon Games | Attn: Josh Petrik | 17650 S Tamiami Trl | Suite 202 | Fort Myers, FL 33908 | | dlsgagedon@gmail.com | Email First Class Mail |
| Dungeon Gaming Center | Attn: Talitha Smith-Bartow, Robert Bartow | 15557 W Bell Rd | Suite 409 | Surprise, AZ 85374 | | DGCTALITHA@GMAIL.COM | Email First Class Mail |
| Dungeon In A Box | Attn: David Crennen | 5907 Noble Ave | Van Nuys, CA 91411 | | | support@dungeoninabox.com | Email First Class Mail |
| Dungeon's & Dodger's LLC | 1018 Central Ave | Fort Dodge, IA 50501 | | | | | Email First Class Mail |
| Dungeon's & Dodger's Llc | Attn: Ethan Becker | 1018 Central Ave | Fort Dodge, IA 50501 | | | | Email First Class Mail |
| Dungeons & Dugouts LLC | Attn: Jessica, Patrick Studle | 1300 Butcher Ct | Lot 7A | Gillette, WY 82716 | | jstud612@hotmail.com | Email First Class Mail |
| Dungeons & Javas | Attn: Jared, Candus Scriven | 4420 Austin Bluff Pkwy | Colorado Springs, CO 80918 | | | jared777@yahoo.com | Email First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Dunlap Public Library District | 302 S First St | Dunlap, IL 61525 | | | | ADdgar@DunlapLibrary.org | Email / First Class Mail |
| Dunlap Public Library District | Attn: Amy | 302 S First St | Dunlap, IL 61525 | | | | Email / First Class Mail |
| Dunn Public Library | 110 E Divine St | Dunn, NC 28334 | | | | jdpowell@harnett.org | Email / First Class Mail |
| Dunn's Book Nook Llc | Attn: Joe Dunn | 701 E Sandusky St | Findlay, OH 45840 | | | | Email / First Class Mail |
| Duo Estudio De Design Lda/Mf | Attn: Jose / Vasco | Rua Das Roseiras 130 | Senhora Da Hora, 4460-402 | Portugal | | livraria@mundofantasma.com | Email / First Class Mail |
| Duo Estudio De Design Lda/Mf | Rua Das Roseiras 130 | Senhora Da Hora, 4460-402 | Portugal | | | mundofantasma@gmail.com | Email / First Class Mail |
| Dupage Industries | dba Min-Max Games LLC | Attn: Peter Kuhlman | 1135 West National Ave | Addison, IL 60101 | | duageind@gmail.com | Email / First Class Mail |
| Dusk 2 Dawn Comics | Attn: Brandon Tucker | S. 2001 Orange Dr | Los Angeles, CA 90016 | | | bratuc@msn.com | Email / First Class Mail |
| Dusk 2 Dawn Comics | S. 2001 Orange Dr | Los Angeles, CA 90016 | | | | | First Class Mail |
| Dutton S Peterson Mem Library | 106 First St | Odessa, NY 14869 | | | | thomas62@stls.org | Email / First Class Mail |
| Dutton S Peterson Mem Library | Attn: Karin | 106 First St | Odessa, NY 14869 | | | | First Class Mail |
| Dvd Exchange LLC | Attn: Joshua Gladden | 57721 Pitcher Rd | Silverlake, OR 97638 | | | chanlee3002@msn.com | Email / First Class Mail |
| Dvg-Davinci Editrice S Rl | Attn: Roberto Corbelli | Via Sandro Penna 24 | Perugia, 06132 | Italy | | salvatore.perna@davincigames.com | Email / First Class Mail |
| Dvv Collectibles LLC | dba Dvv Cards & Collectibles | Attn: Michael Davey | 1150 Arnold Dr | Suite D | Martinez, CA 94553 | mdavey@dvvcollectibles.com | Email / First Class Mail |
| Dx Games & More LLC | 1751 Middle Trail Rd | Commerce, MI 48390 | | | | dxgamesllc@gmail.com | Email / First Class Mail |
| Dx Games & More LLC | Attn: Adam & Devon | 1751 Middle Trail Rd | Commerce, MI 48390 | | | | First Class Mail |
| Dx Games & More LLC | Attn: Devon Kmet | 1751 Middle Trail Rd | Commerce, MI 48390 | | | dxgamesllc@gmail.com | Email / First Class Mail |
| Dxn Provisions | Attn: Scott Richardson | 501 S 13d Ave, Ste N | Arcadia, CA 91006 | | | scott@dxnprovisions.com | Email / First Class Mail |
| Dyer Straits Productions Llc | Attn: Susan/Dave Dyer | 4502 E Thomas Rd | Phoenix, AZ 85018 | | | | First Class Mail |
| Dyersville Comics & Games | Attn: Joshua Wennimont, Troy Burkle, Paul Zurawski | 12113 12th Ave Se | Ste 101 | Dyersville, IA 52040 | | dyersvillecomic@gmail.com | Email / First Class Mail |
| Dying Breed Collectors Limited | 1127 E Sayles Dr | Palatine, IL 60074 | | | | dying_breed_collectors@yahoo.com | Email / First Class Mail |
| Dying Breed Collectors Limited | Attn: John Werner | 1127 E Sayles Dr | Palatine, IL 60074 | | | | First Class Mail |
| Dylan Araiza | Attn: Chris Harbour | 7952 West Doe Street | Visalia, CA 93291 | | | mlx2@alliance-games.com | Email / First Class Mail |
| Dylan Araiza | 1539 S Michael Ct | Visalia, CA 93292 | | | | | First Class Mail |
| Dylan Yoh | 1756 Woodland Dr | Olive Branch, MS 38654 | | | | 26ydylan@diamondcomics.com | Email / First Class Mail |
| Dynamic Card Collectors | Attn: Joseph Dupont | 32 Filo Rd | Dudley, MA 01571 | | | cookieofnature@gmail.com | Email / First Class Mail |
| Dynamic Duo Comics Pty Ltd | Adelaide Arcade 111-117 Rundle | Mall Shop 6G Gay's Arcade | Adelaide, SA 5000 | Australia | | | First Class Mail |
| Dynamic Duo Comics Pty Ltd | Attn: Peter / Michael | Adelaide Arcade 111-117 Rundle | Mall Shop 6G Gay'S Arcade | Adelaide Sa, 5000 | Australia | vpando@nptusonet.com.au | Email / First Class Mail |
| Dynamic Duo Comics, LLC | 113 B East Mcmurray Road | Mcmurray, PA 15317 | | | | comcman@msn.com | Email / First Class Mail |
| Dynamic Duo Comics, LLC | Attn: Colin Mcmahon | 113 B East Mcmurray Road | Mcmurray, PA 15317 | | | comcman@msn.com | Email / First Class Mail |
| Dynamic Entertainment | Attn: Nick | Attn Nick Barrucci | 113 Gaither Drive Ste 205 | Mt Laurel, NJ 08054 | | | First Class Mail |
| Dynamic Forces | 113 Gaither Dr, Ste 205 | Mt Laurel, NJ 08054 | | | | nick.barrucci@dynamite.com | Email / First Class Mail |
| Dynamic Forces, Inc | Attn: Nick Barrucci | 113 Gaither Dr, Ste 205 | Mount Laurel, NJ 08054 | | | | First Class Mail |
| Dynamic Forces, Inc | Attn: Nick Barrucci | 113 Gaither Dr, Ste 205 | Mt Laurel, NJ 08054 | | | | First Class Mail |
| Dynamic Forces, Inc | 113 Gaither Dr, Ste 205 | Mt Laurel, NJ 08054 | | | | | First Class Mail |
| Dynamic Forces, Inc | Attn: Nick Barrucci Ext100 | 113 Gaither Drive Ste 205 | Mt Laurel, NJ 08054 | | | nick@dynamicforces.com | Email / First Class Mail |
| Dynaquest Corp T/A Acl | Attn: Mitch Klass | 1476 Clara Ave | Colombus, OH 43211 | | | | First Class Mail |
| Dynasty Toys & Collectibles | 1100 Iowa St | Rolla, MO 65401 | | | | st.louisktd@gmail.com | Email / First Class Mail |
| Dynasty Toys And Collectibles | Attn: Dennis Robinson | 1100 Iowa St | Rolla, MO 65401 | | | | First Class Mail |
| Dz Gaming | Attn: Zachary Chilcote | 124 W Monroe St | Decatur, IN 46733-1605 | | | dzgaming1@gmail.com | Email / First Class Mail |
| Dzcollectibles Inc | Attn: Noah Duel | 2833 Long Beach Road | Oceanside, NY 11572 | | | noah@dzcollectiblesll.com | Email / First Class Mail |
| Dziamara Companies LLC | dba Powergamers Inc | Attn: Brian Dziamara | 1190 N Main St | Lillington, NC 27546 | | dizzera@gmail.com | Email / First Class Mail |
| Dziamara Companies LLC | dba Powergamers Inc | Attn: Brian Dziamara | 1210 S 10th Street | Lillington, NC 27546 | | dizzera@gmail.com | Email / First Class Mail |
| E & M Memorabilia, Inc | Attn: Evan, Marc Sirlin | 4521 Pga Blve | Ste 240 | Palm Beach Gardens, FL 33418 | | eandmmemorabilia@gmail.com | Email / First Class Mail |
| E Gerber Products | 10150 York Rd, Ste 300 | Hunt Valley, MD 21030 | | | | kgeorge@egerber.com | Email / First Class Mail |
| E Gerber Products, LLC | 1720 Belmont Ave, Ste C | Baltimore, MD 21244 | | | | | First Class Mail |
| E Z'S Comic Books | Attn: Eric Ayeh | P.O. Box 111 | Nashville, IL 62263 | | | | First Class Mail |
| E Shop LLC | dba Toy Town | Attn: Rose Or Jerry, Nathan Or Lindsey | 126 Blue Lakes Blvd | Twin Falls, ID 83301 | | lindsay.eshop@gmail.com | Email / First Class Mail |
| E-Gerber Products | 10150 York Rd, Ste 300 | Hunt Valley, MD 21030 | | | | | First Class Mail |
| E4Toysandmore LLC | 17350 State Highway 249 | Ste 220 | Houston, TX 77064 | | | sales@e4toys.com | Email / First Class Mail |
| E4Toysandmore LLC | Attn: Daniel Rodriguez | 17350 State Highway 249 | Ste 220 | Houston, TX 77064 | | | First Class Mail |
| Eagle & Empire Game Shop | 1520 Belle View Blvd | Alexandria, VA 22307 | | | | eagleandempire@aol.com | Email / First Class Mail |
| Eagle & Empire Game Shop | Attn: Doug | 1520 Belle View Blvd | Alexandria, VA 22307 | | | eagleandempire@aol.com | Email / First Class Mail |
| Eagle Eye Enterprises Llc | 2076 N. Decatur Road | Decatur, GA 30033 | | | | | First Class Mail |
| Eagle Eye Enterprises Llc | Attn: Doug Robinson | 2076 N. Decatur Road | Decatur, GA 30033 | | | doug@eagleeyebooks.com | Email / First Class Mail |
| Eagle Gaming | Attn: Brandon Johnson | 2537 B Jacksboro Pk | Jacksboro, TN 37766 | | | gaminglyeagle@gmail.com | Email / First Class Mail |
| Eagle Hill Stamps & Coins | 351 Main Street | Presque Isle, ME 04769 | | | | eaglehill@mfx.net | Email / First Class Mail |
| Eagle Hill Stamps & Coins | Attn: Floyd & Paul | 351 Main Street | Presque Isle, ME 04769 | | | eaglehill@mfx.net | Email / First Class Mail |
| Eagle Valley Music | 211 Main Street | Minturn, CO 81645 | | | | tom12286i@aol.com | Email / First Class Mail |
| Eagle Valley Music | Attn: Thomas Robbins | 211 Main Street | Minturn, CO 81645 | | | tom12286i@aol.com | Email / First Class Mail |
| Eaglemoss Inc | 500 Fashion Ave | Fl 8A | New York, NY 10018-0818 | | | brose@eaglemoss.co.uk | Email / First Class Mail |
| Eaglemoss Inc | Attn: Bridgit Rose | 500 Fashion Ave | Fl 8A | New York, NY 10018-0818 | | | First Class Mail |
| Earl Cagles Comics | Attn: Earl Cagle | C/O Earl Cagle | P.O. Box 6555 | Sevierville, TN 37864 | | rangerat01@hotmail.com | Email / First Class Mail |
| Earl Cagles Comics | C/O Earl Cagle | P.O. Box 6555 | Sevierville, TN 37864 | | | rangerat01@hotmail.com | Email / First Class Mail |
| Earle C Clements Job Corps | 2302 Us Hwy 60E | Morganfield, KY 42437 | | | | | First Class Mail |
| Earth Prime Comics | 154 Church Street | Burlington, VT 05401 | | | | | First Class Mail |
| Earth Prime Comics | Attn: Christine Farrell | 154 Church Street | Burlington, VT 05401 | | | cjstaffepc@aol.com | Email / First Class Mail |
| Earthworld Comics | 537 Central Ave. | Albany, NY 12206 | | | | earthwrld1@aol.com | Email / First Class Mail |
| East 6 | 106 E Broughton St | Savannah, GA 31401 | | | | porkfellow@gmail.com | Email / First Class Mail |
| East 6 | Attn: Logan & Karen | 106 E Broughton St | Savannah, GA 31401 | | | porkfellow@gmail.com | Email / First Class Mail |
| East 6 | Attn: Logan Mcdonald, Karen Gibson | 6 East State St | Savannah, GA 31401 | | | | First Class Mail |
| East Atlanta Comics | Attn: Zachry, Matthew, Joe | 1127 Pluma Dr Se | Atlanta, GA 30316 | | | | First Class Mail |
| East Bridgewater Pub Library | 32 Union St | E Bridgewater, MA 02333 | | | | jhenderson@sailsinc.org | Email / First Class Mail |
| East Bridgewater Pub Library | Attn: Jessica | 32 Union St | E Bridgewater, MA 02333 | | | | First Class Mail |
| East City Books LLC | 645 Pennsylvania Avenue Se | Suite 100 | Washington, DC 20003 | | | | First Class Mail |
| East City Books Llc | Attn: Laurie Gillman | 645 Pennsylvania Avenue Se | Suite 100 | Washington, DC 20003 | | | First Class Mail |
| East City Collectibles | 810 Blooming Grove Tpk | Apt 106 | New Windsor, NY 12553 | | | eastcitycollectibles@gmail.com | Email / First Class Mail |
| East City Collectibles | Attn: William Buckley | 367 Windsor Hwy | Unit 461 | New Windsor, NY 12553 | | eastcitycollectibles@gmail.com | Email / First Class Mail |
| East City Collectibles | Attn: William Buckley | 810 Blooming Grove Tpk | Apt 106 | New Windsor, NY 12553 | | | First Class Mail |
| East City Collectibles | Attn: William Buckley | 810 Blooming Grove Tpke | Apt 106 | New Windsor, NY 12553 | | | First Class Mail |
| East Coast Anime LLC | 4651 Babcock St Ne | Ste 15 | Palm Bay, FL 32905 | | | julliacreations@gmail.com | Email / First Class Mail |
| East Coast Anime LLC | Attn: Julia & Steven | 4651 Babcock St Ne | Ste 15 | Palm Bay, FL 32905 | | julliacreations@gmail.com | Email / First Class Mail |
| East Coast Anime LLC | Attn: Julka Wang | 4651 Babcock Street Northeast, Ste 15 | Palm Bay, FL 32905 | | | julliacreations@gmail.com | Email / First Class Mail |
| East Coast Collectables | 3070 Branford Ct | Marietta, GA 30062 | | | | ted@eastcoastcollecting.com | Email / First Class Mail |
| East Coast Collectables | Attn: Theodore & Carole | 3070 Branford Ct | Marietta, GA 30062 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| East Coast Collectables | dba East Coast Collecting | Attn: Theodore Rubin, Carole Rubin | 3070 Branford Court | | Marietta, GA 30062 | ted@eastcoastcollecting.com | Email |
| East Coast Gaming | Attn: Lanie, Christine Shrader | 107 Edinburgh South Drive | Suite 213 | | Cary, NC 27511 | leshrader@gmail.com | Email / First Class Mail |
| East County Regional Library | 881 Gunnery Rd N | Lehigh Acres, FL 33971 | | | | kshonhai@leegov.com | Email / First Class Mail |
| East County Regional Library | Attn: Kamara I | 881 Gunnery Rd N | Lehigh Acres, FL 33971 | | | | First Class Mail |
| East Hounsfield Free Library | 19438 State Route 3 | East Hounsfield, NY 13601 | | | | | First Class Mail |
| East Lansing Public Library | 950 Abbot Rd | East Lansing, MI 48823 | | | | | First Class Mail |
| East Moline Public Library | 745 16Th Ave | East Moline, IL 61244 | | | | paschkova@eastmolinelibrary.org | Email / First Class Mail |
| East Moline Public Library | Attn: Aimee | 745 16Th Ave | East Moline, IL 61244 | | | | First Class Mail |
| East Side Comics | 3794 Hwy 3 East | Osoyoos, BC V0H 1V6 | Canada | | | wheels_1987@hotmail.com | Email / First Class Mail |
| East Side Comics | Attn: Beverly & Brendan | 3794 Hwy 3 East | Osoyoos, BC V0H 1V6 | Canada | | | First Class Mail |
| East Side Comics, LLC | 50 Sheffield Ct | Phoenixville, PA 19460 | | | | orders@eastsidecomics.com | Email / First Class Mail |
| East Side Comics, Llc | Attn: Douglas | 50 Sheffield Ct | Phoenixville, PA 19460 | | | | First Class Mail |
| East Side Mags LLC | 491 Bloomfield Ave | Ste 102 | | | Montclair, NJ 07042 | jeff@eastsidemags.com | Email / First Class Mail |
| East Side Mags Llc | Attn: Jeffrey Beck | 491 Bloomfield Ave | Ste 102 | | Montclair, NJ 07042 | jeff@eastsidemags.com | Email / First Class Mail |
| East Smithfield Public Library | 50 Esmond St | Esmond, RI 02917 | | | | tech@rinyad.org | Email / First Class Mail |
| East Wind Trading Co | dba East Wind Games | Attn: Maritabeth, Kyle Caruthers | 12550 120th Ave | | Kenosha, WI 53142 | crazybobcat@gmail.com | Email / First Class Mail |
| East Wind Trading Co | dba East Wind Games | Attn: Maritabeth, Kyle Caruthers | 5617 Atlantis Terrace | | Arlington, TX 76016 | crazybobcat@gmail.com | Email / First Class Mail |
| Eastardo Store LLC | 6586 Atlantic Ave | Ste 205B | | | Delray Beach, FL 33446 | robin@eastardo.com | Email / First Class Mail |
| Eastardo Store Llc | Attn: Muhammad & Robin | 6586 Atlantic Ave | Ste 205A | | Delray Beach, FL 33446 | | First Class Mail |
| Eastern Shore Public Library | 23610 Front St | Accomac, VA 23301 | | | | youthservices@espl.org | Email / First Class Mail |
| Eastern Shore Public Library | Attn: Tiffany | 23610 Front St | Accomac, VA 23301 | | | | First Class Mail |
| Easter's Lock & Access System | 1713 E Joppa Rd | Baltimore, MD 21234 | | | | | First Class Mail |
| Eastfield College | 3737 Motley Dr | Mesquite, TX 75150 | | | | | First Class Mail |
| Eastgate Branch Of Cpl | 5705 Marlin Rd | Suite 1500 | | | Chattanooga, TN 37411 | | First Class Mail |
| Eastgate Car & Home Audio Inc | 204-B Eastchester Drive | High Point, NC 27262 | | | | fredwright84@gmail.com | Email / First Class Mail |
| Eastgate Car & Home Audio Inc | Attn: Fred Wright | 204-B Eastchester Drive | High Point, NC 27262 | | | | First Class Mail |
| Easy Hobby Wire | Nanfung Ctr, Rm 1905 | 264-298 Castle Peak Rd | Hong Kong | China | | PHILLIP@EASYHOBBY.BIZ | Email / First Class Mail |
| Easy Signs, Inc. | 7346 PENN DRIVE | Allentown, PA 18106 | | | | | First Class Mail |
| Easysoft Ltd | Thorp Arch Grange | Thorp Arch, Wetherby LS23 7BA | United Kingdom | | | mark.morley@easysoft.com | Email / First Class Mail |
| Ebay | 2025 Hamilton Avenue | San Jose, CA 95125 | | | | | First Class Mail |
| Ebay | Attn: Jordan Greenstein | 2025 Hamilton Avenue | San Jose, CA 95125 | | | | First Class Mail |
| Ebay Commerce Inc | 2065 Hamilton Ave | San Jose, CA 95125 | | | | | First Class Mail |
| Ebeneezer's | 3110 29Th Avenue | Vernon, BC V1T 1Z1 | Canada | | | ebeneezrs@shaw.ca | Email / First Class Mail |
| Ebeneezer'S | Attn: Kelly Nanda | 3110 29Th Avenue | Vernon, BC V1T 1Z1 | Canada | | ebeneezrs@shaw.ca | Email / First Class Mail |
| Ebez Co | 218 Boyd St | Ste D | | | Los Angeles, CA 90013 | store@casamanga.com | Email / First Class Mail |
| Ebez Co | Attn: Kim /Joyce/James | 218 Boyd St | Ste D | | Los Angeles, CA 90013 | store@casamanga.com | Email / First Class Mail |
| Ebisu 2 Ny Trading Inc | 4048 Main St | Flushing, NY 11354 | | | | ebisustorevip@gmail.com | Email / First Class Mail |
| Ebisu 2 Ny Trading Inc | Attn: Chuan | 4048 Main St | Flushing, NY 11354 | | | | First Class Mail |
| Ebom Books, Collectibles & Gifts | Attn: Jason Hansen | 10450 S State, Ste 1124 | Sandy, UT 84070 | | | ebornsouthtowne@gmail.com | Email / First Class Mail |
| EC Publications, Inc Dba DC | Attn: General Counsel or John Rood, Executive VP Sales | Marketing & Business Dev | Warner Bros | 4000 Warner Blvd | Burbank, CA 91522 | | First Class Mail |
| EC Publications, Inc dba DC | Attn: VP & Legal Affairs | 1700 Broadway | New York, NY 10019 | | | | First Class Mail |
| Ecade LLC | Attn: Tyler Ortloff | 1060 Highway 15 S | Suite 56 | | Hutchinson, MN 55350 | ecadeowner@gmail.com | Email / First Class Mail |
| E-Central Supply | 7025 Old Highway 18 Rd | Custer, WI 54423 | | | | scott@ecentralsupply.com | Email / First Class Mail |
| E-Central Supply | Attn: Scott Degan | 7025 Old Highway 18 Rd | Custer, WI 54423 | | | | First Class Mail |
| Ecgce Comics LLC | 31 Cottonwood Rd | Ste 106 | | | Williston, VT 05495 | ben@ecgce.com | Email / First Class Mail |
| Ecgce Comics Llc | Attn: Benjamin & Kelsey | 31 Cottonwood Rd | Ste 106 | | Williston, VT 05495 | | First Class Mail |
| Echelon Left Media LLC | 4967 North Bearlily Way | Castle Rock, CO 80109 | | | | bruce.singh@gmail.com | Email / First Class Mail |
| Echelon Left Media Llc | Attn: Bruce Singh | 4967 North Bearlily Way | Castle Rock, CO 80109 | | | | First Class Mail |
| Echo Six Llc | Attn: Jaimie & Sarah | 22404 Lavender Cotton Way | Lago Vista, TX 78645 | | | | First Class Mail |
| Eclipse Book Store | Attn: Robert Hobart | 814 N Pine St | Rolla, MO 65401 | | | eclipsebooksandcomics@gmail.com | Email / First Class Mail |
| Eclipse Books & Comics | 814 N Pine St | Rolla, MO 65401-3142 | | | | | First Class Mail |
| Eclipse Books & Comics | Attn: Robert Hobart | 814 N Pine St | Rolla, MO 65401-3142 | | | comics@fidnet.com | Email / First Class Mail |
| Eclipse Cards & Hobby | Attn: Stephen Nguyen | 9155 Blvd 26 | Ste 280 | North Richland Hills, TX 76180 | | eclipsecardsandhobby@gmail.com | Email / First Class Mail |
| E-Comix | 7661 Swallow Rd | Sykesville, MD 21784 | | | | | First Class Mail |
| Economics In Comics LLC | 6335 East Brown Rd | Unit 1136 | | | Mesa, AZ 85205 | billdeyden@yahoo.com | Email / First Class Mail |
| Economics In Comics Llc | Attn: William Deyden | 6335 East Brown Rd | Unit 1136 | | Mesa, AZ 85205 | | First Class Mail |
| Ecstatic Games LLC | 220 Sundown Covey Trl | St Augustine, FL 32095 | | | | support@ecstaticgames.com | Email / First Class Mail |
| Ecstatic Games Llc | Attn: Ben | 220 Sundown Covey Trl | St Augustine, FL 32095 | | | | First Class Mail |
| Eden Johnson | dba Tarnished Table-Top Gaming Center | Attn: Eden Johnson | 3910 25th Street | | Columbus, IN 47203 | 13gamingcenter@gmail.com | Email / First Class Mail |
| Eden Studios Inc | 6 Dogwood Lane | Loudonville, NY 12211 | | | | zombiekhan@aol.com | Email / First Class Mail |
| Eden Studios Inc | Attn: Alexandros Vasilakos | 6 Dogwood Lane | Loudonville, NY 12211 | | | zombiekhan@aol.com | Email / First Class Mail |
| Eden Studios, Inc. | Attn: George, Ross | 1238 Central Ave | Albany, NY 12205 | | | edenstudios@gmail.com | Email / First Class Mail |
| Edgar Rice Burroughs Inc | 18354 Ventura Blvd | Tarzana, CA 91357 | | | | edgargamingandcollectibles@yahoo.com | Email / First Class Mail |
| Edge Gaming & Collectibles LLC | 500 N Hollywood | Memphis, TN 38112 | | | | | First Class Mail |
| Edge Gaming & Collectibles Llc | Attn: Joshua & Sean | 500 N Hollywood | Memphis, TN 38112 | | | | First Class Mail |
| Edict Games | Attn: Dustin Guiles | 913 N Broadway | Pittsburg, KS 66762 | | | | First Class Mail |
| Edinburg Corner Store Ltd. | Attn: Dennis | 6792 Tallmadge Road | Rootstown, OH 44272 | | | d_skok@hotmail.com | Email / First Class Mail |
| Edison Center Branch Library | 531 Nw 62 St | Miami, FL 33150 | | | | | First Class Mail |
| Edison Center Library | 531 Nw 62 St | Miami, FL 33150 | | | | Carbelton@mdpls.org | Email / First Class Mail |
| Edison Roman | 7165Alexander Rd | Olive Branch, MS 38654 | | | | | First Class Mail |
| Edith's Emporium LLC | Attn: Kay Hardeman | 1914 Mccallie Ave | Chattanooga, TN 37404 | | | edithsemporiumchatt@gmail.com | Email / First Class Mail |
| Editions Tanibis Wire | 19 Rue Francis Chirat | Villeurbanne, 69100 | France | | | CLAUDE@TANIBIS.NET | Email / First Class Mail |
| Editora Europa Group Inc | 5 Cuddy Blvd | London, ON N5V 3Y5 | Canada | | | | First Class Mail |
| Ed's Cards & Comics | 5881 Palmer Park Blvd | Colorado Spring, CO 80915 | | | | t06mrd42@gmail.com | Email / First Class Mail |
| Ed'S Cards & Comics | Attn: Ed Johnson | 5881 Palmer Park Blvd | Colorado Spring, CO 80915 | | | t06mrd42@gmail.com | Email / First Class Mail |
| Ed's Cards & Comics | Attn: Edward J Johnson | 5881 Palmer Park Blvd | Colorado Spring, CO 80915 | | | t06mrd42@gmail.com | Email / First Class Mail |
| Ed's Gaming Emporium | Attn: Edward Vivian | 9481 England Ave | Westminster, CA 92683 | | | ed@eds-gaming-emporium.com | Email / First Class Mail |
| Eduardo Trujillo | 339 S Cathy Ct | Chandler, AZ 85226 | | | | edtrujllto88@gmail.com | Email / First Class Mail |
| Edubooks Solutions Pvt Ltd | 2Nd Flr,Procube Bldg | Nizampura Main Rd | Vadidara Gujara, 390002 | India | | | First Class Mail |
| Edubooks Solutions Pvt Ltd | Attn: Jaya Tripathi | 2Nd Flr,Procube Bldg | Nizampura Main Rd | Vadidara Gujara, 390002 | India | | First Class Mail |
| Edvard (Small Time Collectibles) Rivas | 140 N White Rd | San Jose, CA 95127 | | | | earirivas@yahoo.com | Email / First Class Mail |
| Edward J Briggs | 45 Valcour Heights Dr | Peru, NY 12972 | | | | ebriggs1366@gmail.com | Email / First Class Mail |
| Edward J Briggs | 45 Valcour Heights Dr | Peru, NY 12972 | | | | ebriggs1366@gmail.com | Email / First Class Mail |
| Edward R Hamilton Booksellers | Attn: Melissa Lopes | Po Box 358 | Falls Village, CT 06031 | | | richardh@ehamilton.com | Email / First Class Mail |
| Edward R Hamilton Booksellers | Po Box 358 | Falls Village, CT 06031 | | | | | First Class Mail |
| Eeg - Everything Epic Games LLC | Attn: Christopher Batarilis | 1480 Pleasant Valley Way | Apt 27 | West Orange, NJ 07052 | | jim@everythingepic.us; chris@everythingepic.us | Email / First Class Mail |
| EFX Inc | P.O. Box 49818 | Los Angeles, CA 90049-0818 | | | | bryan@efxcollectibles.com | Email / First Class Mail |
| Eg Chesterfield LLC | dba Eternal Games c/o Tre Lyons Or Ryan Pinder | Attn: John Scamihorn, Ryan Pinder | 50720 Gratiot Avenue | Ste B-120 | Chesterfield, MI 48051 | egchesterfieldllc@gmail.com | Email / First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| E-Gamers Cafe LLC | Attn: Henry, Alex Sanchez | 19 Dodson Cove | Jackson, TN 38305 | | | hsanchez@egamerscafe.com | Email<br>First Class Mail |
| E-Gamers Cafe LLC | Attn: Henry, Alex Sanchez | 278 Parkstone Pl | Jackson, TN 38305 | | | hsanchez@egamerscafe.com | Email<br>First Class Mail |
| Ebese Harvolution Inc | Attn: Yues | 3680 S Maryland Pkwy #399 | Las Vegas, NV 89169 | | | | Email<br>First Class Mail |
| Ecde's Entertainment Ent Inc | 1121 Penn Avenue | Pittsburgh, PA 15222 | | | | edes2525@gmail.com; edes@edes.com | Email<br>First Class Mail |
| Ecde's Entertainment Ent Inc | Attn: Jim Turoczy, Mgr. | 1121 Penn Avenue | Pittsburgh, PA 15222 | | | edes@edes.com | Email<br>First Class Mail |
| Ecde's Entertainment Inc | Attn: Jim Turoczy (Ken - Game Buyer) | 1121 Penn Ave | Pittsburgh, PA 15222 | | | edes@edes.com | Email<br>First Class Mail |
| Eight Cousins Inc | 189 Main St | Falmouth, MA 02540 | | | | | Email<br>First Class Mail |
| Eight Cousins Inc | Attn: Eileen Miskell (Aly) | 189 Main St | Falmouth, MA 02540 | | | | Email<br>First Class Mail |
| Eightball Studios | 4501 Woodridge Rd | Minnetonka, MN 55345 | | | | | Email<br>First Class Mail |
| Eigomanga | Attn: Austin Osueke | Attn Austin Osueke | 4610 Mission Street 4Th Floor | San Francisco, CA 94112 | | OSUEKE@EIGOMANGA.COM | Email<br>First Class Mail |
| Eigomanga Trust | 1950 Knolcrest Ln | Tracy, CA 95376 | | | | | Email<br>First Class Mail |
| Einhorn Unlimited Llc | Attn: Jeff Einhorn | Po Box 702 | Alpine, NJ 07620 | | | | Email<br>First Class Mail |
| Einhorn Unlimited Llc | Po Box 702 | Alpine, NJ 07620 | | | | | Email<br>First Class Mail |
| Eisner Family Foundation Inc. | 50 East Ridgewood Ave. | 367 | Ridgewood, NJ 07450 | | | | Email<br>First Class Mail |
| Eisner Family Foundation Inc. | Attn: Deanna Nebenzrouquit | 50 East Ridgewood Ave. | 367 | Ridgewood, NJ 07450 | | | Email<br>First Class Mail |
| Eisner Family Foundation Inc. | Attn: Ryan Laferney | 50 East Ridgewood Ave. | 367 | Ridgewood, NJ 07450 | | | Email<br>First Class Mail |
| El Bazar For Fans | Attn: Leonardo Aranda | 5220 S Pulaski Rd | Unit C174 | Chicago, IL 60632 | | elbazarforfans@gmail.com | Email<br>First Class Mail |
| El Duende - Hobbie Games | Attn: Erick Castaneda, Ronel Galindo Coronado | 8684 Av De La Fuente | Ste 7 | San Diego, CA 92154 | | contacto@elduende.com.mx | Email<br>First Class Mail |
| El Duende - Hobbie Games | Attn: Erick Castaneda, Ronel Galindo Coronado | Jorge Lopez | c/o The Back Porche | 1211 San Dario Ave, Ste 593 | Laredo, TX 78040 | contacto@elduende.com.mx | Email<br>First Class Mail |
| El Hombre De La Mancha | Attn: Oril Blesh | Calle 59, Este San Francisco | Panama City | Panama | | | Email<br>First Class Mail |
| El Jefes Comics LLC | 2821 Gabrielson Ave | San Diego, CA 92111 | | | | eljefescomics@gmail.com | Email<br>First Class Mail |
| El Jefes Comics Llc | Attn: Sergio/Maria | 2821 Gabrielson Ave | San Diego, CA 92111 | | | | Email<br>First Class Mail |
| El Taller Inc | 275 Essex St | Lawrence, MA 01840 | | | | | Email<br>First Class Mail |
| El Taller Inc | Attn: Y-Binh Nguyen | 275 Essex St | Lawrence, MA 01840 | | | | Email<br>First Class Mail |
| Elderwoods LLC | Attn: Kurt Hillman, Lisa Hillman | 107 N Otter Ave | Parkers Prairie, MN 56361 | | | kurt@elderwoodscc.com | Email<br>First Class Mail |
| Eldredge Public Library | 564 Main St | Chatham, MA 02633 | | | | mkemp@clamsnet.org | Email<br>First Class Mail |
| Eldredge Public Library | Attn: Meghan | 564 Main St | Chatham, MA 02633 | | | | Email<br>First Class Mail |
| Electrawoman Cards LLC | 9914 Metropolitan Ave | Forest Hills, NY 11375 | | | | | Email<br>First Class Mail |
| Electrawoman Cards Llc | Attn: Jeri Metz | 9914 Metropolitan Ave | Forest Hills, NY 11375 | | | | Email<br>First Class Mail |
| Electric City Comics | 1704 Van Vranken Avenue | Schenectady, NY 12308 | | | | wtownsen@nycap.rr.com | Email<br>First Class Mail |
| Electric City Comics | Attn: Bill Townsend | 1704 Van Vranken Avenue | Schenectady, NY 12308 | | | wtownsen@nycap.rr.com | Email<br>First Class Mail |
| Electric Milk Creation Inc | 52 Magnolia Dr | Streamwood, IL 60107 | | | | | Email<br>First Class Mail |
| Electronic Systems Installers | 56 N Queen St | York, PA 17403 | | | | | Email<br>First Class Mail |
| Electronic Systems Installers, Inc | 120 Rose Ct, Ste A | York, PA 17406 | | | | | Email<br>First Class Mail |
| Electronics Boutique Australia | Attn: Jennifer | Pty Ltd-T/A Eb Games/Zing | 25 Backhouse Place | Eagle Farm Qld, 4009 | Australia | austrade@ebgames.com | Email<br>First Class Mail |
| Electronics Boutique Australia | Attn: Swen | Pty Ltd-T/A Eb Games/Zing | 25 Backhouse Place | Eagle Farm Qld, 4009 | Australia | | Email<br>First Class Mail |
| Electronics Boutique Australia | Pty Ltd-T/A Eb Games/Zing | 25 Backhouse Place | Eagle Farm, QLD 4009 | Australia | | austrade@ebgames.com; Kelly.Tone@ebgames.com | Email<br>First Class Mail |
| Electronics Boutique Canada, Inc | 8995 Airport Rd | Brampton, ON L6T 5T2 | Canada | | | info@ebgames.com; GisellaTorres@ebgames.ca; canadiaccountspayable@gamestop.ca | Email<br>First Class Mail |
| Electronics Boutique Canada, Inc | 8995 Airport Rd | Brampton, ON L6T 5T2 | Canada | | | | Email<br>First Class Mail |
| Elegant Octopus Games | Attn: Zechariah Maples | 2608 6th Ave | Tacoma, WA 98406 | | | sales@elegantoctopus.com | Email<br>First Class Mail |
| Elegant Products 757 LLC | 4905 Klamath Rd | Virginia Beach, VA 23462 | | | | elegantproducts757@gmail.com | Email<br>First Class Mail |
| Elegant Products 757 Llc | Attn: Kevin Ung | 4905 Klamath Rd | Virginia Beach, VA 23462 | | | | Email<br>First Class Mail |
| Elektra Comic SI | Attn: Alberto/Enrique | San Bernardo, 20 | Madrid, 28015 | Spain | | | Email<br>First Class Mail |
| Elektra Comic SI | San Bernardo, 20 | Madrid, 28015 | Spain | | | correo@elektracomic.com | Email<br>First Class Mail |
| Element  Gaming | Attn: Logan Amburgey | 29 W Mcclain Ave | Scottsburg, IN 47170 | | | element00cg@gmail.com | Email<br>First Class Mail |
| Element  Gaming | Attn: Logan Amburgey | 80 S Main St | Scottsburg, IN 47170 | | | element00cg@gmail.com | Email<br>First Class Mail |
| Elemensgames&Collectiblesltd. | 4-51227 Range Rd 15 | Parkland County, AB T7Y 0C3 | Canada | | | elements.gca@gmail.com | Email<br>First Class Mail |
| Elemensgames&Collectiblesltd. | Attn: Jesse & Julia | 4-51227 Range Rd 15 | Parkland County, AB T7Y 0C3 | Canada | | | Email<br>First Class Mail |
| Elephant Eater Comics | Attn: Ryan Claytor | 2435 Walenjus Ct | Holt, MI 48842 | | | RYANCLAYTOR@GMAIL.COM11 | Email<br>First Class Mail |
| Elf Creek Games | P.O. Box 7594 | Champaign, IL 61826 | | | | | Email<br>First Class Mail |
| Elfin Works LLC | P.O. Box 1023 | Ann Arbor, MI 48106-1023 | | | | jpo@evihat.com | Email<br>First Class Mail |
| Elfinmoon LLC | Attn: John Rantanen | 1354 Shelby St | Suite A | Indianapolis, IN 46203 | | elfinmoon@protonmail.com | Email<br>First Class Mail |
| Elgin Cc Bookstore | Attn: Kelly, Steve K | 1700 Spartan Drive | Elgin, IL 60123 | | | skolacki@elgin.edu | Email<br>First Class Mail |
| Elk Livingston F | 205 Weierfield St Apt 1 | Brooklyn, NY 11221 | | | | | Email<br>First Class Mail |
| Elias Balderrama | 1923 Sea Isle Rd | Memphis, TN 38117 | | | | | Email<br>First Class Mail |
| Elisa M Lavalley | 58 Beartown Rd | W Chazy, NY 12992 | | | | | Email<br>First Class Mail |
| Elite Comics | 11842 Quivira Rd | Overland Park, KS 66210 | | | | | Email<br>First Class Mail |
| Elite Comics | Attn: William Binderup | 11842 Quivira Rd | Overland Park, KS 66210 | | | atomick9@aol.com | Email<br>First Class Mail |
| Elite Comics | 416 Tavern Rd | Monroe, NJ 08831 | | | | mweissman75@gmail.com | Email<br>First Class Mail |
| Elite Comix | Attn: Michael Weissman | 416 Tavern Rd | Monroe, NJ 08831 | | | | Email<br>First Class Mail |
| Elite Global Solutions Inc Us | Attn: Kurt Tong/Eric Tong | Suite A | 313 Newquost Ave | City Of Industr, CA 91745 | | eliteglobalsolution@gmail.com | Email<br>First Class Mail |
| Elite Production (HK) Limited | Attn: Cyrus Cheung Siu Lun | 418 Kwun Tong Rd, Unit 12B | BEA Tower of Millennium City 5 | Kwun Tong, Kowloon | Hong Kong | cyrus@eliteproduction.net | Email<br>First Class Mail |
| Elite Production (HK) Ltd | P.O. Box 649001 | San Jose, CA 95164-9001 | | | | | Email<br>First Class Mail |
| Elite Production HK Limited | Rm 1905, 19/F, Cheung Tat Centre | 18 Cheung Lee St | Chai Wan | Hong Kong | | | Email<br>First Class Mail |
| Elite Production HK Ltd | Rm 7, 16/F, Peninsula Tower, | 538 Castle Peak Rd | Cheung Sha Wan | Kowloon | Hong Kong | eliettrodingcards8a@gmail.com | Email<br>First Class Mail |
| Elite Trading Cards LLC | Attn: Joshua Gray | 951 B Bowens Mill Rd Sw | Douglas, GA 31533 | | | elitetradingcards8a@gmail.com | Email<br>First Class Mail |
| Elite Zone Gaming | Attn: Jonathon Garcia | 1502 Laredo St | Sonte 1 | Laredo, TX 78040 | | juanval026@gmail.com | Email<br>First Class Mail |
| Elitegamerz LLC | Attn: Jeremy Miller | 8611 Highway 23 | Suite 1F | Belle Chasse, LA 70037-2506 | | elitegamerz1324@gmail.com | Email<br>First Class Mail |
| Elitegamerz, LLC | Attn: Jeremy Miller | 323 Intrepid Drive | Belle Chasse, LA 70037 | | | elitegamerz1324@gmail.com | Email<br>First Class Mail |
| Elizabeth Poitier | 1056 Noble Vines Dr, Apt 7 | Clarkston, GA 30021 | | | | | Email<br>First Class Mail |
| Elk Grove Village Pub Library | 1001 Wellington Ave | Elk Grove Vill, IL 60007 | | | | twulf@egvpl.org | Email<br>First Class Mail |
| Elk Grove Village Pub Library | Attn: Tammy | 1001 Wellington Ave | Elk Grove Vill, IL 60007 | | | | Email<br>First Class Mail |
| Elk River Books Llp | Attn: Andrea Peacock | Po Box 2212 | Livingston, MT 59047 | | | | Email<br>First Class Mail |
| Elk River Books Llp | Po Box 2212 | Livingston, MT 59047 | | | | | Email<br>First Class Mail |
| Elkin Public Library | 111 N Front St | Elkin, NC 28621 | | | | | Email<br>First Class Mail |
| Ella Johnson Mem Libr District | 109 S State St | Hampshire, IL 60140 | | | | msweeney@ellajohnsonlibrary.org | Email<br>First Class Mail |
| Ela Johnson Mem Libr District | Attn: Mary | 109 S State St | Hampshire, IL 60140 | | | | Email<br>First Class Mail |
| Elliot Fernandez | 8302 N Fremont Ave | Tampa, FL 33604 | | | | | Email<br>First Class Mail |
| Elliott Bay Book Company LLC | 1521 10Th Ave | Seattle, WA 98122 | | | | | Email<br>First Class Mail |
| Elliott Hobbies Nc T/A Fundemonium | Attn: Steven, Jean Elliott | 579 Rohnert Park Expressway | Rohnert Park, CA 94928 | | | htupetalumaca@comcast.net | Email<br>First Class Mail |
| Ellis Library & Ref Center | Jennifer Mccarty | 3700 South Custer Rd | Monroe, MI 48161 | | | jennifer.mccarty@monroe.lib.mi.us | Email<br>First Class Mail |
| Ellis Library And Ref Center | Jennifer Mccarty | 3700 South Custer Rd | Monroe, MI 48161 | | | | Email<br>First Class Mail |
| Ellison High School Library | 909 Elms Rd | Killeen, TX 76542 | | | | | Email<br>First Class Mail |
| Ellsworth Public Library | 312 W Main St | Ellsworth, WI 54011 | | | | cherfindahl@ellsworthlibrary.org | Email<br>First Class Mail |
| Ellsworth Public Library | Attn: Caroline | 312 W Main St | Ellsworth, WI 54011 | | | | Email<br>First Class Mail |
| Elm City Games | Attn: Trish Loter, Matt Loter | 71 Orange Street | New Haven, CT 06510 | | | info@elmcitygames.com | Email<br>First Class Mail |
| Elmora Branch Library | 740 W Grand St | Elizabeth, NJ 07202 | | | | | Email<br>First Class Mail |
| Eloquent Page | Attn: Donna Howard | 70 N Main St | Saint Albans, VT 05478 | | | books@theeloquentpage.com | Email<br>First Class Mail |
| Elots | Attn: Edye And Derek | Attn Rick Nesbitt | 2208 Canfield Rd Ste 3 Ep | Youngstown, OH 44511 | | dmank480@yahoo.com | Email<br>First Class Mail |
| Elsewhere Comics | 2361 Vermont | Blue Island, IL 60406 | | | | elsewherecomics@comcast.net | Email<br>First Class Mail |
| Elsewhere Comics | Attn: Lynn Sutton | 2361 Vermont | Blue Island, IL 60406 | | | elsewherecomics@comcast.net | Email<br>First Class Mail |
| Elsewhere Comics & Collec | Attn: Lynn Sutton | 2361 Vermont | Blue Island, IL 60406 | | | elsewherecomics@comcast.net | Email<br>First Class Mail |
| Elting Memorial Library | 93 Main St | New Paltz, NY 12561 | | | | kdemetriou@eltinglibrary.org | Email<br>First Class Mail |

Diamond Comic Distributors, Inc., et al. (Case No. 25-10308)

Exhibit A
Service List

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Elling Memorial Library | Attn: Kimberly | 93 Main St | New Paltz, NY 12561 | | | | First Class Mail |
| Elvan Group LLC | 101 Monte Vista | Irvine, CA 92602 | | | | purchasing@elvangroupllc.com | Email |
| | | | | | | | First Class Mail |
| Elvan Group LLC | Attn: Zafer | 101 Monte Vista | Irvine, CA 92602 | | | | First Class Mail |
| Elvin Rodriguez Torres | 10657 Oxnard St, Apt 6 | N Hollywood, CA 91606 | | | | elvinrtorres@gmail.com | Email |
| | | | | | | | First Class Mail |
| Elvin Rodriquez | 10657 Oxnard St, Apt 6 | N Hollywood, CA 91606 | | | | | First Class Mail |
| Elysium Video Games | Attn: Michael Brown | 114 E Main St | Suite 1A | Grangeville, ID 83530 | | michael@weknowvideogames.com | Email |
| | | | | | | | First Class Mail |
| Em Cards & Collectibles | 95 Capital Dr | Unit 116B | Charlottetown, PE C1E 1R4 | Canada | | emcardspei@gmail.com | Email |
| | | | | | | | First Class Mail |
| Em Cards & Collectibles | Attn: Mike & Erik | 95 Capital Dr | Unit 116B | Charlottetown, PE C1E 1R4 | Canada | | First Class Mail |
| Emerald City Comic & Coll | Attn: Neil Johnson, Chad Rivard | 4902 113th Avenue No | Clearwater, FL 33760 | | | cowardlyon@aol.com | Email |
| | | | | | | | First Class Mail |
| Emerald City Comics | Attn: Jusin Caudim | 1280 Charnelton St | Suite A | Eugene, OR 97401 | | cfb1netscape@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Emerald City Comics & Coll. | 4902 113Th Avenue N | Clearwater, FL 33760 | | | | cowardlyon@aol.com | Email |
| | | | | | | | First Class Mail |
| Emerald City Comics & Coll. | Attn: Neil Johnson | 4902 113Th Avenue N | Clearwater, FL 33760 | | | cowardlyon@aol.com | Email |
| | | | | | | | First Class Mail |
| Emerald Comics | 1431 Kingston Rd | Scarborough, ON M1N 1R4 | Canada | | | skalat1@gmail.com | Email |
| | | | | | | | First Class Mail |
| Emerald Comics | Attn: Steve Kalatzizis | 21 Summerbridge Rd | Scarborough, ON M1G 1L8 | Canada | | skalat1@gmail.com | Email |
| | | | | | | | First Class Mail |
| Emerald Haven LLC | Attn: Amy Covey | 780 Ocean Beach Hwy | Ste B | Longview, WA 98632 | | emeraldhavengames@gmail.com | Email |
| | | | | | | | First Class Mail |
| Emerald Knights Comics | Attn: Jason Weymouth | 4116 W Burbank Boulevard | Burbank, CA 91505 | | | jason@ekcomicsandgames.com | Email |
| | | | | | | | First Class Mail |
| Emerald Phoenix Comics Ltd | 1274 Marsh Rd | Quesnel, BC V2J 6H3 | Canada | | | Cmbodnar@hotmail.com | Email |
| | | | | | | | First Class Mail |
| Emerald Phoenix Comics Ltd | Attn: Chris Bodnar | 1274 Marsh Rd | Quesnel, BC V2J 6H3 | Canada | | phoenixeeci@shaw.ca | Email |
| | | | | | | | First Class Mail |
| Emerald Tavern Games & Cafe | Attn: Erich Weidner | 9012 Research Blvd | Suite C1 | Austin, TX 78758 | | marshall_geyer@taventhsentinel.com | Email |
| | | | | | | | First Class Mail |
| Emergency Power Service Inc | 10829 Philadelphia Rd | White Marsh, MD 21162 | | | | | First Class Mail |
| Emergency Power Systems | 95 Stark St | Tonawanda, NY 14150 | | | | | First Class Mail |
| Emery-Pratt | Attn: Claudette Ebe | 1966 W M-21 Street | Owosso, MI 48867-1397 | | | office@emery-pratt.com | Email |
| | | | | | | | First Class Mail |
| Emery-Pratt Company | 1966 W M-21 Street | Owosso, MI 48867-1397 | | | | | First Class Mail |
| Emet Technologies LLC | 14220 N 78Th St | Omaha, NE 68122 | | | | emetllc@gmail.com | Email |
| | | | | | | | First Class Mail |
| Emet Technologies LLC | Attn: Kathleen Petersen | 14220 N 78Th St | Omaha, NE 68122 | | | | First Class Mail |
| Emily M Buonigiorno | 12 Crdona Ct | Timonium, MD 21093 | | | | | First Class Mail |
| Emja Enterprises | 120 Hemlock Ave | Hattiesburg, MS 39402 | | | | emjaenterprisesllc@gmail.com | Email |
| | | | | | | | First Class Mail |
| Emja Enterprises | Attn: Matthew Awby | 120 Hemlock Ave | Hattiesburg, MS 39402 | | | | First Class Mail |
| Emma's Premium Goods | 720 Alta View Ct | Worthington, OH 43085 | | | | jinghuang.biz@gmail.com | Email |
| | | | | | | | First Class Mail |
| Emma'S Premium Goods | Attn: Jing Huang | 720 Alta View Ct | Worthington, OH 43085 | | | | First Class Mail |
| Emmcee Co Llc | Attn: C.Scott Or Andy | T/A Back To The Past | 50420 Dennis Ct | Wixom, MI 48393 | | arc819@aol.com | Email |
| | | | | | | | First Class Mail |
| Emmcee Co Llc | T/A Back To The Past | 50420 Dennis Ct | Wixom, MI 48393 | | | csl@gobacktothepast.com; dmcdermott@gobacktothepast.com | Email |
| | | | | | | | First Class Mail |
| Empire America | 1016 Juan Tabo Suite D | Albuquerque, NM 87112 | | | | tobeanimecomics@gmail.com | Email |
| | | | | | | | First Class Mail |
| Empire America | Attn: Ron Or Henry | 1016 Juan Tabo Suite D | Albuquerque, NM 87112 | | | tobeanimecomics@gmail.com | Email |
| | | | | | | | First Class Mail |
| Empire Comics | 1636 Slate Run Road | New Albany, IN 47150 | | | | empirecomicsandgames@gmail.com | Email |
| | | | | | | | First Class Mail |
| Empire Comics | Attn: George Melton | 1636 Slate Run Road | New Albany, IN 47150 | | | empirecomics@sbcglobal.net | Email |
| | | | | | | | First Class Mail |
| Empire Comics | Attn: Heidi Cerrone | C/O Heidi Cerrone | 1069 Abbott Road | Buffalo, NY 14220 | | | First Class Mail |
| Empire Comics | Attn: Heidi Cerrone 'Miguel' | 1069 Abbott Rd | Buffalo, NY 14220 | | | empirecomics1069@gmail.com | Email |
| | | | | | | | First Class Mail |
| Empire Comics | Attn: Paul Stewart | 3248 Cahabra Heights Rd | Birmingham, AL 35243 | | | bwahahaa@hotmail.com | Email |
| | | | | | | | First Class Mail |
| Empire Comics | C/O Heidi Cerrone | 1069 Abbott Road | Buffalo, NY 14220 | | | | First Class Mail |
| Empire Comics Oh | Attn: George Melton | 2667 Charlestown Rd | Suite C | New Albany, IN 47150 | | empirecomicsandgames@gmail.com | Email |
| | | | | | | | First Class Mail |
| Empire Comics Vault | 1120 Fulton Ave K | Sacramento, CA 95825 | | | | empirecv@hotmail.com | Email |
| | | | | | | | First Class Mail |
| Empire Comics Vault | Attn: Ben Schwartz | 1120 Fulton Ave K | Sacramento, CA 95825 | | | empirecv@hotmail.com | Email |
| | | | | | | | First Class Mail |
| Empire Game Center | Attn: Carl Mccormick | 9258 Market Sq Dr | Streetsboro, OH 44241 | | | carl@empiregamecenter.com | Email |
| | | | | | | | First Class Mail |
| Empire Game Center Llc | Attn: Carl | Po Box 2371 | Streetsboro, OH 44241 | | | | First Class Mail |
| Empire Game Center LLC | Po Box 2371 | Streetsboro, OH 44241 | | | | carl@empiregamecenter.com | Email |
| | | | | | | | First Class Mail |
| Empire Gaming | Attn: Joseph 'Kevin' Hardin | 139 S Powell St | Forest City, NC 28043 | | | jkhall7@gmail.com | Email |
| | | | | | | | First Class Mail |
| Empire Gaming | Attn: Joseph 'Kevin' Hardin | 598 Pilgrim Rd | Ellenboro, NC 28040 | | | jkhall7@gmail.com | Email |
| | | | | | | | First Class Mail |
| Empire Strikes Books | Attn: Bryan O'Quinn/Camile | 600 Nw 23Rd St | Ste 103 | Oklahoma City, OK 73103 | | empirestrikesbooks@gmail.com | Email |
| | | | | | | | First Class Mail |
| Empire Text | 112 Farrier Ave | Ste 210 | Oneida, NY 13421 | | | yesono@empiretext.com | Email |
| | | | | | | | First Class Mail |
| Empire Text | Attn: Jasson Obomsawin | 112 Farrier Ave | Ste 210 | Oneida, NY 13421 | | | First Class Mail |
| Empire Toys Inc | Attn: 'Jimmy' Zheng | Xiaojing Zheng | 245 E Main St Ste 107 | Alhambra, CA 91801 | | | First Class Mail |
| Empire WorkForce Solutions | 402 S. Milliken Ave #G | Ontario, CA 91761 | | | | | First Class Mail |
| Employee Cash Sale - Diamond | 10150 York Rd | Suite 300 | Cockeysville, MD 21030-3344 | | | | First Class Mail |
| Employee Cash Sales- East | Attn: Employee | 207 Redco Avenue | Red Lion, PA 17356 | | | tms@alliance-games.com, mw@alliance-games.com | Email |
| | | | | | | | First Class Mail |
| Employee Cash Sales-Nw | Attn: James Sweeney | 3102 Brooklyn Ave | Suite C | Fort Wayne, IN 46809 | | gp@alliance-games.com | Email |
| | | | | | | | First Class Mail |
| Employee Cash Sales-Sw | Attn: Karen Scofield | 2251 Picadilly Dr | Suite B220 | Round Rock, TX 78664 | | kls@alliance-games.com | Email |
| | | | | | | | First Class Mail |
| Employment Guidance & Resolut | 7040 Wedgewood Way | Las Vegas, NV 89147 | | | | jonathan.b.munoz@outlook.com | Email |
| | | | | | | | First Class Mail |
| Employment Guidance & Resolut | Attn: Jonathan | 7040 Wedgewood Way | Las Vegas, NV 89147 | | | | First Class Mail |
| Employment Security Dept | Attn: Ui Tax Administration | P.O. Box 84242 | Seattle, WA 98124-5542 | | | OLYMPIAAMC@ESD.WA.GOV | Email |
| | | | | | | | First Class Mail |
| Empower Retirement | 8515 E Orchard Rd | Greenwood Village, CO 80111 | | | | | First Class Mail |
| Enarxis Dynamic Media Ltd | 68, Ilia Iliou St Neos Kosmos | Athens, 11744 | Greece | | | STEFANOS.KALPAXIDIS@enarxis.eu; Merchandise.Team@enarxis.eu | Email |
| | | | | | | | First Class Mail |
| Enarxis Dynamic Media Ltd | Attn: Stefanos Kalpaxidis | 68, Ilia Iliou St Neos Kosmos | Athens, 11744 | Greece | | | First Class Mail |
| Encased Comics | 27890 Clinton Keith Rd | Ste D457 | Murrieta, CA 92562 | | | jon@encasedcomics.com | Email |
| | | | | | | | First Class Mail |
| Encased Comics | Attn: Jonathan | 27890 Clinton Keith Rd | Ste D457 | Murrieta, CA 92562 | | jon@encasedcomics.com | Email |
| | | | | | | | First Class Mail |
| Encased Comics | Attn: Jonathan Velez | 27890 Clinton Keith Rd | Ste D457 | Murrieta, CA 92562 | | jon@encasedcomics.com | Email |
| | | | | | | | First Class Mail |
| Enchanted Gaming Emporium | Attn: John Hirt | 808 Chestnut St | Suite C | Murray, KY 42071 | | enchantedgamingemporium@proton.me | Email |
| | | | | | | | First Class Mail |
| Enchanted Grounds | 8800 S Colorado Blvd | Highlands Ranch, CO 80126 | | | | | First Class Mail |
| Enchanted Grounds | Attn: Jeff | 8800 S Colorado Blvd | Highlands Ranch, CO 80126 | | | jeff@enchanted-grounds.com | Email |
| | | | | | | | First Class Mail |
| Enchanted Grounds Inc | Attn: Jeffrey Koloc, Dayle Koloc | 3615 W Bowles Ave | Suite 6 | Littleton, CO 80123 | | jeff@enchanted-grounds.com | Email |
| | | | | | | | First Class Mail |
| Enchanted Grounds, Inc | Attn: Jeffrey K, James | 8800 S Colorado Blvd | Unit A | Highlands Ranch, CO 80126 | | jeff@enchanted-grounds.com | Email |
| | | | | | | | First Class Mail |
| Enchanted Images | Attn: John Garvin | 61343 King Jehu Way | Bend, OR 97702 | | | EMAIL@JOHNGARVIN.COM | Email |
| | | | | | | | First Class Mail |
| Enchanted Knights (1) | Attn: Tracee Crockett | 230 E Central Ave, Ste B | Mackinaw City, MI 49701 | | | service@enchantedknights.com | Email |
| | | | | | | | First Class Mail |
| Enchanted Toychest | Attn: Steve /Tony | Fantasy Books Inc | 1977 West Us Hwy 50 | Fairview Height, IL 62208 | | fantasybooks1@aol.com | Email |
| | | | | | | | First Class Mail |
| Enchanted Toychest | Fantasy Books Inc | 1113 East Main Street | Belleville, IL 62220 | | | info@fantasybooksinc.com | Email |
| | | | | | | | First Class Mail |
| Encircle Direct LLC | Attn: Brandon Lee | 243 Corkscrew St | Elizabeth, CO 80107 | | | | First Class Mail |
| Encom Marketing | Attn: Herb Rogers | Herbert Rogers | 27980 Pebblebrook St | Southfield, MI 48034 | | admin@encom-marketing.com | Email |
| | | | | | | | First Class Mail |
| Encom Marketing | Herbert Rogers | 27980 Pebblebrook St | Southfield, MI 48034 | | | admin@encom-marketing.com | Email |
| | | | | | | | First Class Mail |
| Encore Propane, LLC | 2500 Dallas Pkwy, Ste 300 | Plano, TX 75093 | | | | | First Class Mail |
| End Zone | Attn: John Irsik | 133 S State St | Suite S | Clearfield, UT 84015 | | theendzone@hotmail.com | Email |
| | | | | | | | First Class Mail |
| End Zone Cards & Comics | 133 S State St Ste S | Clearfield, UT 84015 | | | | theendzone@hotmail.com | Email |
| | | | | | | | First Class Mail |
| End Zone Cards & Comics | Attn: John Irsik | 133 S State St Ste S | Clearfield, UT 84015 | | | theendzone@hotmail.com | Email |
| | | | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| End Zone Hobby Center | 133 South State Street | Unit S | | Clearfield, UT 84015 | | theendzone@hotmail.com | Email / First Class Mail |
| End Zone Hobby Center | 505 West 2600 South | | | Bountiful, UT 84010 | | theendzone@hotmail.com | Email / First Class Mail |
| End Zone Hobby Center | Attn: John Irsik | 505 West 2600 South | | Bountiful, UT 84010 | | | Email / First Class Mail |
| Endless Comics | Attn: Matthew Plencner | 402 S Apple Rd | | Osceola, IN 46561 | | | Email / First Class Mail |
| Endless Comics & Cards, LLC | 6 Meyers Ridge Court | St Charles, MO 63304 | | | | stcharles@endlesscgc.com | Email / First Class Mail |
| Endless Comics & Cards, Llc | Attn: Ben, Derian & Jason | 4 Meyers Ridge Court | | St Charles, MO 63304 | | | Email / First Class Mail |
| Endless Comics Games & Cards | 4 Meyers Ridge Rd | St Charles, MO 63303 | | | | support@endlesscgc.com | Email / First Class Mail |
| Endless Comics Llc | Attn: Matthew Plencner | 402 S Apple Rd | | Osceola, IN 46561 | | | Email / First Class Mail |
| Endless Comics, Games & Cards | 440 A Rue Francois St | Florissant, MO 63031 | | | | sales@endlesscgc.com | Email / First Class Mail |
| Endless Comics, Games & Cards | Attn: Ben Amin And Scott | 440 A Rue Francois St | | Florissant, MO 63031 | | | Email / First Class Mail |
| Energybreathing LLC | Attn: Visith Mak | 4717 Virginia Ave | | Ste E | Dallas, TX 75204 | visitmak@gmail.com | Email / First Class Mail |
| Enesco Corporation | Attn: Ken Hines | 26257 Network Place | | Chicago, IL 60673-1262 | | | Email / First Class Mail |
| Enesco LLC | Box 26257 | 26257 Network Pl | | Chicago, IL 60673-1262 | | dtomaino@enesco.com | Email / First Class Mail |
| Engine Inc | Attn: Kentaro Oono | Minami Building 4Th Floor | | 4-3-10 Sotokanda Chiyoda-Ku | Tokyo, 101-0021 | Japan | horiguchi@blister.jp | Email / First Class Mail |
| Engine Inc | Minami Building 4Th Floor | 4-3-10 Sotokanda Chiyoda-Ku | | Tokyo, 101-0021 | Japan | thoyama@engine.ne.jp; fujita@engine.ne.jp | Email / First Class Mail |
| Engmuby LLC | 3629 Bryant St | Palo Alto, CA 94036 | | | | | Email / First Class Mail |
| English Family Games Inc | dba Game Kastle Kent | Attn: Travis English, Michelle English | | 217 1st Ave S, Unit 202 | Kent, WA 98032 | travis@englishfamilygames.com | Email / First Class Mail |
| Enjoy Comics Llp | 111 E Puainako St | Unit 715 | | Hilo, HI 96720 | | | Email / First Class Mail |
| Enjoy Comics Llp | Attn: Mike' / Bryan | 111 E Puainako St | | Unit 715 | Hilo, HI 96720 | | Email / First Class Mail |
| Enosburgh Public Library | 241 Main St | Enosburg Falls, VT 05450 | | | | director.enosburghlibrary@gmail.com | Email / First Class Mail |
| Enosburgh Public Library | Attn: Brenda | 241 Main St | | Enosburg Falls, VT 05450 | | | Email / First Class Mail |
| Ensemble Inc. | Attn: Laurie Rothenberg | Dba Bookworm Central | | 12193 Livingston Rd | Manassas, VA 20109 | accounts@bookwormcentral.com | Email / First Class Mail |
| Ensemble Inc. | Dba Bookworm Central | 12193 Livingston Rd | | Manassas, VA 20109 | | | Email / First Class Mail |
| Enterprise Comics | Attn: Robert Thumith | C/O Robert Thumith | | 15 Nota Road | Moncure, NC 27559 | r_thumith@yahoo.com | Email / First Class Mail |
| Enterprise Comics | C/O Robert Thumith | 15 Nota Road | | Moncure, NC 27559 | | r_thumith@yahoo.com | Email / First Class Mail |
| Enterprise Comics & Collecti | 5369 E Herrera Dr | Phoenix, AZ 85054 | | | | PRIMARIG@aol.com | Email / First Class Mail |
| Enterprise Comics And Collecti | Attn: John Edwards | 5369 E Herrera Dr | | Phoenix, AZ 85054 | | primaerg@aol.com | Email / First Class Mail |
| Enterprise Games | Attn: Donald Pawley | 330 Westminster Drive | | Noblesville, IN 46060 | | don.pawley@enterprisegames.com | Email / First Class Mail |
| Enterprise Comics Etc | 109-B Key Road | Keene, NH 03431 | | | | | Email / First Class Mail |
| Enterprise Comics Etc | Attn: Timothy & Tracy | 109-B Key Road | | Keene, NH 03431 | | info@ecomicsetc.com | Email / First Class Mail |
| Enterprise Comics Etc | Attn: Timothy, Tracy Knowles | 109 B Key Rd | | Keene, NH 03431 | | info@ecomicsetc.com | Email / First Class Mail |
| Entertainmart - Springfield | Vintage Stock T/A: Book Barn | 202 E 32Nd St | | Joplin, MO 64804 | | accountspayable@vintagestock.com ; entertainment@vintagestock.com | Email / First Class Mail |
| Entertainmart- Missoula | 2901 Brooks St | Ste B-3 | | Missoula, MT 59801 | | accountspayable@vintagestock.com; chesterfield@vintagestock.com | Email / First Class Mail |
| Entertainmart-Colorado Spring | Book Barn : T/A Vintage Stock | 202 E 32Nd St | | Joplin, MO 64804 | | accountspayable@vintagestock.com | Email / First Class Mail |
| Entertainment&Collectables Gp | Attn: Coral | Po Box 607 | | Bayamon, PR 00960 | | info@otakushop.com | Email / First Class Mail |
| Entertainment&Collectables Gp | Po Box 607 | Bayamon, PR 00960 | | | | | Email / First Class Mail |
| Entertainment Earth | 61 Moreland Rd | Simi Valley, CA 93065 | | | | | Email / First Class Mail |
| Entertainment Earth Dist | 61 Moreland Rd | Simi Valley, CA 93065 | | | | bhidalgo@eedistribution.com | Email / First Class Mail |
| Entertainment Earth Hk Only | 61 Moreland Rd | Simi Valley, CA 93065 | | | | ivan@diamondcomics.com | Email / First Class Mail |
| Entertainment Earth Inc. | 61 Moreland Rd | Attn: Accounts Payable | | Simi Valley, CA 93065 | | wangelo@diamondcomics.com | Email / First Class Mail |
| Entertainment Earth Inc. | Attn: Dat Ma | 61 Moreland Rd | | Attn: Accounts Payable | Simi Valley, CA 93065 | mlo@entertainmentearth.com | Email / First Class Mail |
| Entertainment Earth, Inc. | 61 Moreland Rd | Simi Valley, CA 93065 | | | | | Email / First Class Mail |
| Entertainment Endeavors | dba Howlers Hatchet House | Attn: Jim Reed | | 215 Harrison Ave | Mt Holly, NJ 08060 | shadrock169@gmail.com | Email / First Class Mail |
| Entertainment One Stop Shop LLC | dba Platinum City Gaming | Attn: Lamarr Ii | | 294 Winthrop St | Taunton, MA 02780 | | Email / First Class Mail |
| Entertainment Store | Attn: Satish Or Sunil | Eureka No 14/A New No 47 | | Church St Civil Station Div 01 | Bangalore, 560001 | India | satish@getradical.in | Email / First Class Mail |
| Entertainment,Games & Trad Cor | Attn: Fernando Colondres | Rockledi Ave Ste 350 | | Miami, FL 33131 | | anapatricia.najera@corporacionfox.com | Email / First Class Mail |
| Entropy Games LLC | Attn: Kaitlyn Christensen | 1736 Avery Plaza St | | Severance, CO 80550 | | info@entropygamesandcards.com | Email / First Class Mail |
| Env Kingdom Inc | dba Env Collectible | Attn: Vincent Jong | | 314-222 Baseline Road | Sherwood Park, AB T8H-1S8 | Canada | envkingdom0308@gmail.com | Email / First Class Mail |
| Envison Gaming, LLC | dba Tables & Towers | Attn: Anthony Birdsong | | 400 North Center St | Ste 137 | Westminster, MD 21157 | tablesandtowers@gmail.com | Email / First Class Mail |
| Envista LLC | P.O. Box 7047 | Group Q | | Indianapolis, IN 46207 | | | Email / First Class Mail |
| Ephraim Public Library | 30 S Main | Ephraim, UT 84627 | | | | lori.voxhall@ephraimcity.org | Email / First Class Mail |
| Ephraim Public Library | Attn: Lori Voxhall | 30 S Main | | Ephraim, UT 84627 | | | Email / First Class Mail |
| Epi Books LLC | c/o Dr Lisa Williams | 850 Camino Cantera | | Chula Vista, CA 91913 | | info@nobdihepi.com | Email / First Class Mail |
| Epic Adventure Games | Attn: Dargan | 222 A Mt Herman Rd | | Scotts Valley, CA 95066 | | dargan_mulhall@yahoo.com | Email / First Class Mail |
| Epic Comics Llc | Attn: Juan & Beatriz | C/O Juan Diego Carmona | | 4060 Andover Cay Blvd | Orlando, FL 32825 | | Email / First Class Mail |
| Epic Comics LLC | C/O Juan Diego Carmona | 4060 Andover Cay Blvd | | Orlando, FL 32825 | | | Email / First Class Mail |
| Epic Games & Comics LLC | 5864 Brainerd Rd | Chattanooga, TN 37411 | | | | | Email / First Class Mail |
| Epic Games & Comics Llc | Attn: Henry And Joe | 5864 Brainerd Rd | | Chattanooga, TN 37411 | | epicgc@epicgc.com | Email / First Class Mail |
| Epic Games, Inc. | 620 Crossroads Blvd | Cary, NC 27518 | | | | steve.yarish@epicgames.com | Email / First Class Mail |
| Epic Games, Inc. | Attn: Steve Yarish | 620 Crossroads Blvd | | Cary, NC 27518 | | | Email / First Class Mail |
| Epic Gaming | Attn: Elias, Daniel | 17185 Se Mcloughlin Blvd | | Suite E | Milwaukie, OR 97267 | dj.sanders1@gmail.com | Email / First Class Mail |
| Epic Loot Games And | 9130 Dayton-Lebanon Pike | Centerville, OH 45458 | | | | invoice@epiclootgames.com | Email / First Class Mail |
| Epic Loot Games And | Attn: Scott/Brian/Allen | 9130 Dayton-Lebanon Pike | | Centerville, OH 45458 | | scott@epiclootgames.com | Email / First Class Mail |
| Epic Loot Merchant | Po Box 1407 | Hatgana, GU 96932 | | | | felix@otakurecon.com | Email / First Class Mail |
| Epic Loot Merchant | Attn: Felix | Po Box 1407 | | Hatgana, GU 96932 | | | Email / First Class Mail |
| Epic Pulls Anime Cafe LLC | Attn: David Gacs | 5489 Snell Ave | | Ste 80 | San Jose, CA 95123 | dave@epicpulls.club | Email / First Class Mail |
| Epic Pulls Anime Cafe Llc | Attn: David/Jesse/Diamond | Po Box 610481 | | San Jose, CA 95161 | | | Email / First Class Mail |
| Epic Pulls Anime Cafe LLC | Po Box 610481 | San Jose, CA 95161 | | | | dave@epicpulls.club | Email / First Class Mail |
| Epic Robo Spider | 59 Drew Ave | Highland Falls, NY 10928 | | | | contact@westpointtoys.com | Email / First Class Mail |
| Epic Robo Spider | Attn: Sean Mccue | 59 Drew Ave | | Highland Falls, NY 10928 | | | Email / First Class Mail |
| Epic Tabletop Hobbies LLC | Attn: Toni Gencener | 1850 172Nd Ave | | Suite C | Grand Haven, MI 49417 | epictabletophobbies@gmail.com | Email / First Class Mail |
| Epic Worlds & Games - Arizona | Attn: Martin Thiebes, Elizabeth Thiebes | 9040 E Valencia Rd | | Unit 106 | Tucson, AZ 85747 | epicworldsandgames@gmail.com | Email / First Class Mail |
| Epicenter Comics | Attn: Igor Maricic | 7120 Shoreline Dr, Ste 2301 | | San Diego, CA 92122 | | info@epicentercomics.com | Email / First Class Mail |
| Epicenter Comics | Attn: Igor Maricic | Attn: Igor Maricic | | 7120 Shoreline Drive #2301 | San Diego, CA 92122 | | Email / First Class Mail |
| Epidemikmedia LLC | Attn: Kory Costello | 429 Lake Park Blvd | | Muscatine, IA 52761 | | itrmedia@mac.com | Email / First Class Mail |
| Epik Cards & Games LLC | Attn: David Yao | 734 E Pipeline Rd, Ste A | | Hurst, TX 76053 | | epikcgllc@gmail.com | Email / First Class Mail |
| Epikos Comics Cards & Games LLC | Attn: Henry Flood | 5864 Brainerd Rd | | Chattanooga, TN 37411 | | Henry@epikoscg.com | Email / First Class Mail |
| Epiq Corporate Services | Dept 0286 | P.O. Box 120286 | | Dallas, TX 75312-0286 | | ECARBILLING@EPIQGLOBAL.COM | Email / First Class Mail |
| Epiq Systems Corporate Srvc | 10300 SW Allen Blvd | Beaverton, OR 97005 | | | | | Email / First Class Mail |
| Epitaph Studios Llc | Attn: Brent Nelson | 717 Fairway Drive Apt C | | St Louis, MI 48880 | | | Email / First Class Mail |
| Epitaph/Black Mask | Attn: Matt Pizzolo C/O Epitaph | 2798 Sunset Blvd | | Los Angeles, CA 90026 | | | Email / First Class Mail |
| Epitaph/Black Mask | Attn: Matt Pizzolo | Attn: Matt Pizzolo C/O Epitaph | | 2798 Sunset Blvd | Los Angeles, CA 90026 | | Email / First Class Mail |
| ePost Global LLC | P.O. Box 996 | Bedford Park, IL 60499-0996 | | | | | Email / First Class Mail |
| Equifax Credit InfoServ/Ga | P.O. Box 71221 | Charlotte, NC 28272-1221 | | | | CUST.SERV@EQUIFAX.COM | Email / First Class Mail |
| Equifax Inc | P.O. Box 71221 | Charlotte, NC 28272-1221 | | | | | Email / First Class Mail |
| Era Comics C/O Eric Asher | Attn: Eric, Amy Cameron | 1610 A Baronet Drive | | Manchester, MO 63021 | | eracomics@aol.com | Email / First Class Mail |
| Erasmus Fox | Attn: Pan Universal Galactic Wo | 3288 Adams Ave, Unit 16297 | | San Diego, CA 92116-9998 | | | Email / First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Erasmus Fox | Attn: Pan Universal Galactic War | 3288 Adams Ave, Ste 16297 | San Diego, CA 92116-9998 | | | | First Class Mail |
| Erb Books | Attn: Jim Gerlach | 1626 Skyview Drive | Irving, TX 75060 | | | | First Class Mail |
| ERB Books | 1626 Skyview Dr | Irving, TX 75060 | | | | | First Class Mail |
| Eric Avila | 1509 E Sandalwood Ave | Tulare, CA 93274 | | | | | First Class Mail |
| Eric B Counts | 1631 Boone St | Ft Wayne, IN 46808 | | | | | First Class Mail |
| Eric Carle Museum | Attn: Andrew Powers, Eliza Brown | 125 West Bay Rd | Amherst, MA 01002 | | | eliza@carlemuseum.org | Email; First Class Mail |
| Eric Dickerson | 815 Dolphin Dr | Ft Wayne, IN 46816 | | | | | First Class Mail |
| Eric Powell | 1913 Se 76th Ave | Portland, OR 97215 | | | | ERICPWL@ICLOUD.COM | Email; First Class Mail |
| Eric Smith | 1407 N Park Dr | New Haven, IN 46774 | | | | | First Class Mail |
| Eric Stuck | 20 W High St | Windsor, PA 17366 | | | | | First Class Mail |
| Eric Whittington Dba Bird & | Beckett Books & Records | 653 Chenery St | San Francisco, CA 94131 | | | | First Class Mail |
| Erica S Sears | 95 Mcgaulley Ave | Plattsburgh, NY 12901 | | | | | First Class Mail |
| Eric's Trip | 1154-A Euclid Ave. Ne | Atlanta, GA 30307-1939 | | | | | First Class Mail |
| Eric'S Trip | Attn: Eric Levin / Owner | 1154-A Euclid Ave. Ne | Atlanta, GA 30307-1939 | | | eric@criminalatl.com | Email; First Class Mail |
| Erik Auli | Planet Found LLC | 12-197 Kipuka St | Pahoa, HI 96778 | | | erik@erikau.li | Email; First Class Mail |
| Erika Morales | 6458 Westwood St | Moorpark, CA 93021 | | | | erikamorales1975@yahoo.com | Email; First Class Mail |
| Eriyon Pratt | 6807 Castlegate Ln | Memphis, TN 38141 | | | | eriyonpratt18@gmail.com | Email; First Class Mail |
| Ernest Bourne | 11934 S 1650 W | Riverton, UT 85065 | | | | | First Class Mail |
| Ernie Holdings LLC | 9514 Alta Mira Dr | Dallas, TX 75218 | | | | sales@ernieholdings.us | Email; First Class Mail |
| Ernie Holdings LLC | Attn: Monica Ruiz | 9514 Alta Mira Dr | Dallas, TX 75218 | | | | First Class Mail |
| Ero Anime LLC | 3430 Precision Dr | North Las Vegas, NV 89032 | | | | wendy@buyanime.com | Email; First Class Mail |
| Ero Anime Llc | Attn: Wendy | 3430 Precision Dr | North Las Vegas, NV 89032 | | | | First Class Mail |
| Eros Comix | 7563 Lake City Way NE | Seattle, WA 98115 | | | | ZURA@FANTAGRAPHICS.COM | Email; First Class Mail |
| Esc Key Comics & Games LLC | 409 W Redbud Dr | Hurst, TX 76053 | | | | esckeycomics@gmail.com | Email; First Class Mail |
| Esc Key Comics & Games LLC | Attn: Jeff,Betsy & Michael | 409 W Redbud Dr | Hurst, TX 76053 | | | | First Class Mail |
| Esc Key Comics & Games LLC | Attn: Jeffrey Veytia, Betsy Tuttle | 409 West Redbud Dr | Hurst, TX 76053 | | | esckeycomics@gmail.com | Email; First Class Mail |
| Escape Hatch Books LLC | 27 Main Street Suite #1 | Jaffrey, NH 03452 | | | | info@escapehatchbooks.com | Email; First Class Mail |
| Escape Hatch Books Llc | Attn: Joseph Or Fred | 27 Main Street Suite #1 | Jaffrey, NH 03452 | | | joe@escapehatchbooks.com | Email; First Class Mail |
| Escape Hatch Books Llc | Attn: Joseph, Fred Bills | 27 Main St | Jaffrey, NH 03452 | | | joe@escapehatchbooks.com | Email; First Class Mail |
| Escape Pod Comics LLC | 302 Main Street | Huntington, NY 11743 | | | | | First Class Mail |
| Escape Pod Comics Llc | Attn: Menachem Luchins | 302 Main Street | Huntington, NY 11743 | | | mrluchins@gmail.com | Email; First Class Mail |
| Escape Reality Comics, LLC | 464 Forks Of The River Pkwy | Sevierville, TN 37862 | | | | | First Class Mail |
| Escape Reality Comics, Llc | Attn: Kenneth & James | 464 Forks Of The River Pkwy | Sevierville, TN 37862 | | | escaperoomsj@gmail.com | Email; First Class Mail |
| Escape Room South Jersey | Attn: Derek Lindeman | 710 Haddon Ave | Collingswood, NJ 08108 | | | escaperoomsj@gmail.com | Email; First Class Mail |
| Escape Tcg & More Llc | 3058 N Main Street | Liberty, IN 47353 | | | | andrewcombess@hotmail.com | Email; First Class Mail |
| Escape Tcg & More Llc | Attn: Andrew Combess | 305 N Main St, Ste B | Liberty, IN 47353 | | | andrewcombess@hotmail.com | Email; First Class Mail |
| Escape Tcg & More Llc | Attn: Andrew Combess | 3058 N Main Street | Liberty, IN 47353 | | | andrewcombess@hotmail.com | Email; First Class Mail |
| Escapism Entertainment LLC | 13 Vahlsing Way | Robinsville, NJ 80691 | | | | idlefx55@aol.com | Email; First Class Mail |
| Escapism Entertainment Llc | Attn: Lawrence Hoffman | 13 Vahlsing Way | Robinsville, NJ 80691 | | | | First Class Mail |
| Escapist Comics Bookstore | 3090 Claremont Ave | Berkeley, CA 94705 | | | | | First Class Mail |
| Escapist Comics Bookstore | Attn: Jack Rems (Owner) | 3090 Claremont Ave | Berkeley, CA 94705 | | | jack@barkcarnival.com | Email; First Class Mail |
| Esdevium Games | Attn: Christoph Cianci | c/o Map Cargo International | 254 Henry St | Inwood, NY 11096 | | christoph.cianci@aresgames.eu; valentina.dini@aresgames.eu | Email; First Class Mail |
| Esh Katchum LLC | Attn: Manny Singh Soin | 2524 Karakul Ct | Fitchburg, WI 53711 | | | tcubed23@icloud.com | Email; First Class Mail |
| Eslite Corporation, The | Attn: Fiona Liao | B1, No 196, Sung De Road | Hsin Yi District | Taipei, 110 | Taiwan | fionaliao@eslite.com.tw; invoice@eslite.com | Email; First Class Mail |
| Eslite Corporation, The | B1, No 196, Sung De Road | Hsin Yi District | Taipei, 110 | Taiwan | | | First Class Mail |
| Eslite Culture Hong Kong Ltd | 77 Leighton Rd | Rooms 1018,10F,Leighton Centre | Causeway Bay | Hong Kong | | | First Class Mail |
| Eslite Culture Hong Kong Ltd | Attn: Maggie Lam | 77 Leighton Rd | Rooms 1018,10F,Leighton Centre | Causeway Bay | Hong Kong | nelsoncheung@eslite.com.tw | Email; First Class Mail |
| Espacio Shop inc | 8202 Chelsea Cr N | Hopewell Jct, NY 12533 | | | | | First Class Mail |
| Espacio Shop Inc | Attn: Encarnacion | 8202 Chelsea Cir N | Hopewell Jct, NY 12533 | | | | First Class Mail |
| Esposito & Sons Freight Line | P.O. Box 733 | 6 Graham Dr | Plattsburgh, NY 12901 | | | | First Class Mail |
| Essential Collectibles Inc | Attn: Ted Wrosinski | 126 Route 10 West | Succasunna, NJ 07876 | | | twrosinski@hotmail.com | Email; First Class Mail |
| Essential Lifestyles Pte Ltd | 211 Holland Avenue | 04-03 Holland Rd Shopping Ctr | Singapore, 278967 | Singapore | | | First Class Mail |
| Essential Lifestyles Pte Ltd | Attn: Mike | 211 Holland Avenue | 04-03 Holland Rd Shopping Ctr | Singapore, 278967 | Singapore | bbww05@hotmail.com | Email; First Class Mail |
| Estarland.Com | Attn: Chris Kong | Connected Wire Inc. T/A | 14225 Sullyfield Cir Ste C | Chantilly, VA 20151 | | webmaster@estarland.com | Email; First Class Mail |
| Estarland.Com | Connected Wire Inc. T/A | 14225 Sullyfield Cir Ste C | Chantilly, VA 20151 | | | | First Class Mail |
| Esteban Salinas | 4550 Deer Run Dr | Olive Branch, MS 38654 | | | | Estebansalinas1399@gmail.com | Email; First Class Mail |
| Estes Express Lines | 3901 W Broad St | Richmond, VA 23230 | | | | nicole.washington@estes-express.com | Email; First Class Mail |
| Estes Express Lines | P.O. Box 105160 | Atlanta, GA 30348-5160 | | | | | First Class Mail |
| Esther Ibarra Ramon | 3118 E Race Ave | Visalia, CA 93292 | | | | | First Class Mail |
| ET Harris & Son Inc | Commercial Refrigeration & Air | 490 State Rte 3 | P.O. Box 8 | Plattsburgh, NY 12901 | | ETHARRISANDSON@GMAIL.COM | Email; First Class Mail |
| Etailforest LLC | Attn: Jinling Yang | 12300 Bermuda Road | Henderson, NV 89044-8746 | | | info@etailforest.com | Email; First Class Mail |
| Etailforest LLC | Attn: Jinling Yang | 171 Tradition Trail | Ste 102 | Holly Springs, NC 27540 | | info@etailforest.com | Email; First Class Mail |
| Etailforest LLC | Attn: Jinling Yang | 22205 East 19th Ave | Aurora, CO 80019-3710 | | | info@etailforest.com | Email; First Class Mail |
| Etailforest LLC | Attn: Jinling Yang | 250 Emerald Dr | Joliet, IL 60433-3280 | | | info@etailforest.com | Email; First Class Mail |
| Etailforest LLC | Attn: Jinling Yang | Etailforest Llc | 24300 Nandina Ave | Moreno Valley, CA 92551-9534 | | info@etailforest.com | Email; First Class Mail |
| Etailforest LLC | Attn: Jinling Yang | Ind9 | 1151 S Graham Rd | Greenwood, IN 46143-7830 | | info@etailforest.com | Email; First Class Mail |
| Etailforest LLC | Attn: Jinling Yang | Smf3 | 3923 S B St | Stockton, CA 95206 | | info@etailforest.com | Email; First Class Mail |
| Etailforest LLC | Attn: Kenneth Lee | 3388 S Cactus Ave | Bloomington, CA 92316-3819 | | | kennethlee@etailforest.com | Email; First Class Mail |
| Etailforest LLC | Attn: Kenneth Lee | 6001 S Austin Rd | Stockton, CA 95215-8354 | | | kennethlee@etailforest.com | Email; First Class Mail |
| Etailforest LLC | Attn: Kenneth Lee | 6500 Davidson Hwy | Concord, NC 28027-7995 | | | kennethlee@etailforest.com | Email; First Class Mail |
| Etech | 27915 Cirrus Circle | Corona, CA 92883 | | | | titluee@live.com | Email; First Class Mail |
| Etech | Attn: Bila & Daniel | 27915 Cirrus Circle | Corona, CA 92883 | | | titluee@live.com | Email; First Class Mail |
| Eternal Games | c/o John Scamihorn | 26051 Hoover Rd | Warren, MI 48089 | | | | First Class Mail |
| Eternal Games Llc | Attn: John Scamihorn, Josef Vitiello | 26051 Hoover Rd | Warren, MI 48089 | | | john.scamihorn@gmail.com | Email; First Class Mail |
| Eternal Lore Games LLC | Attn: Erin Crothers | 714 S Main St | North East, MD 21901 | | | eternalloregames@gmail.com | Email; First Class Mail |
| Eternal Lore Games LLC | Attn: Erin Crothers | 805 S Main St | North East, MD 21901 | | | eternalloregames@gmail.com | Email; First Class Mail |
| Eternia Dreams Toys & Coll. | 250 Teeter Rd | Littlestown, PA 17340 | | | | allan_semmont@yahoo.com | Email; First Class Mail |
| Eternia Dreams Toys And Coll. | Attn: Allan Nicky Heather | 250 Teeter Rd | Littlestown, PA 17340 | | | | First Class Mail |
| Ethan H Do | 13820 Glen Mark Dr | Manor, TX 78653 | | | | etthendo1204@gmail.com | Email; First Class Mail |
| Ethereal Lounge Up | 495 #3 River Rd Unit C | Shelton, CT 06484 | | | | etherealloungeshelton@gmail.com | Email; First Class Mail |
| Ethereal Lounge Up | Attn: Alex, David, Jolene | 495 #3 River Rd Unit C | Shelton, CT 06484 | | | david@etherealounge.games | Email; First Class Mail |
| Ethereal Lounge Up | Attn: David Telesco | 47 Jordan Ave | Shelton, CT 06484 | | | david@etherealounge.games | Email; First Class Mail |
| Etienne Finnerty | 16065 Forsyth St | Pointe-aux-trem, QC H1A 5P3 | Canada | | | bigecomics@gmail.com | Email; First Class Mail |
| Etienne Finnerty | Attn: Etienne | 16065 Forsyth St | Pointe-aux-trem, QC H1A 5P3 | Canada | | | First Class Mail |
| ETS Inc | 186 US Oval | Plattsburgh, NY 12903 | | | | | First Class Mail |
| Ettin Games & Hobbies LLC | Attn: Ken | 257 Fm 1960 Bypass Rd East | Humble, TX 77338 | | | jason@ettingames.com | Email; First Class Mail |
| Ettin Games & Hobbies LLC | Attn: Ken | 9510 Montgomery Blvd Ne | Suite A1 | Albuquerque, NM 87111 | | jason@ettingames.com | Email; First Class Mail |
| Eugene Toy & Hobby | Attn: David | 32 East 11th Ave | Eugene, OR 97401 | | | trains@eugenetoyandhobby.com | Email; First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Eula Faye Judkins | Attn: James Sweeney | 1102 Brooklyn Ave | Ste A | Fort Wayne, IN 46809 | | gs@alliance-games.com | Email First Class Mail |
| Euler Hermes N.A - Agent for Bandai Namco Toys & Collectibles America Inc. | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email First Class Mail |
| Euler Hermes N.A - Agent for Boston America Corp. | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email First Class Mail |
| Euler Hermes N.A - Agent for Echo Global Logistics, Inc. | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email First Class Mail |
| Euler Hermes N.A - Agent for Geodis Transportation Solutions, LLC | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email First Class Mail |
| Euler Hermes N.A - Agent for Jada Group | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore MD 21202 | | | insolvency@allianz-trade.com | Email First Class Mail |
| Euler Hermes N.A - Agent for Masterpieces Puzzle Co., Inc. | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email First Class Mail |
| Euler Hermes N.A - Agent for Pyramid America Limited Partnership | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email First Class Mail |
| Euler Hermes N.A - Agent for Ravensburger North America, Inc. | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email First Class Mail |
| Euler Hermes N.A - Agent for TokyoPop Inc | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email First Class Mail |
| Euler Hermes North America Insurance Company | Anupama P | 100 International dr 22nd floor, Baltimore MD 21202 | Baltimore MD 21202 | | | insolvency@allianz-trade.com | Email First Class Mail |
| Euphie's Cards & Collectibles | Attn: Jessica Guzman, Kristofer Leal | 910 Se Military Dr | Unit L2 | San Antonio, TX 78214 | | euphiescc@gmail.com | Email First Class Mail |
| Eureka Productions | Attn: Tom Pomplun | 8778 Oak Grove Rd | Mt Horeb, WI 53572 | | | tom@rcrumb.com;pomplunllc@gmail.com | Email First Class Mail |
| Eureka Productions | Attn: Tom Pomplun | 8778 Oak Grove Rd | Mount Horeb, WI 53572 | | | | Email First Class Mail |
| Eureka Public Library | 606 N Main St | Eureka, KS 67045 | | | | eurekapubliclibrary67045@gmail.com | Email First Class Mail |
| Eureka Public Library | Attn: Connie | 606 N Main St | Eureka, KS 67045 | | | | Email First Class Mail |
| Eureka Puzzles | Attn: David L | 1355 Beacon Street | Brookline, MA 02446 | | | david@eurekapuzzles.com | Email First Class Mail |
| Euro Gifts Inc | 504 Main Street | Acushnet, MA 02743 | | | | unplugged-toysgifts@yahoo.com | Email First Class Mail |
| Euro Gifts Inc | Attn: Richard & Walter | 504 Main Street | Acushnet, MA 02743 | | | | Email First Class Mail |
| Eurpac Service Inc. | Attn: Ben Weers | 1421 Diamond Springs Road | Virginia Beach, VA 23455 | | | | Email First Class Mail |
| Ev Operations LLC | 6623 Elmer Ave | | Los Angeles, CA 91606 | | | evcollectibles827@gmail.com | Email First Class Mail |
| Ev Operations LLC | Attn: Dario Villeda | 6623 Elmer Ave | | Los Angeles, CA 91606 | | | Email First Class Mail |
| Ev Operations LLC | dba Ev Collectibles | 6623 Elmer Ave, Apt 4 | N Hollywood, CA 91606 | | | evcollectibles827@gmail.com | Email First Class Mail |
| Ev Operations LLC | dba Ev Collectibles | 6623 Elmer Ave | Apt 4 | North Hollywood, CA 91606 | | evcollectibles827@gmail.com | Email First Class Mail |
| Eva Ink Publishing | Renee Witterstaetter | 106 E Pioneer St | Wake Village, TX 75501 | | | EVAINK@AOL.COM | Email First Class Mail |
| Eva Salazar | 5490 Jasmine Cove | Memphis, TN 38115 | | | | | Email First Class Mail |
| Evans County Public Library | 701 W Main St | Claxton, GA 30417 | | | | sabrinas@crl.info | Email First Class Mail |
| Evans County Public Library | Attn: Sabrina | 701 W Main St | Claxton, GA 30417 | | | | Email First Class Mail |
| Evanston Games & Cafe Inc | Attn: Eli Klein | 1610 Maple Ave | Suite 1 | Evanston, IL 60201 | | evanstongamer@gmail.com | Email First Class Mail |
| Evanston Pub Libr-Robert Crown | 1801 Main St | Evanston, IL 60202 | | | | kfleming@cityofevanston.org | Email First Class Mail |
| Evanston Pub Libr-Robert Crown | Attn: Kellye | 1801 Main St | Evanston, IL 60202 | | | | Email First Class Mail |
| Evansville Toys & Games | 3810 E Morgan Ave | Evansville, IN 47715 | | | | dbarritt2@yahoo.com | Email First Class Mail |
| Evansville Toys & Games | Attn: Daniel | 3810 E Morgan Ave | Evansville, IN 47715 | | | | Email First Class Mail |
| Evansville Toys & Games | Attn: Daniel Barritt | 3810 E Morgan Ave | Evansville, IN 47715 | | | dbarritt2@yahoo.com | Email First Class Mail |
| Evelyn M Thoum | 6660 Star Rd | Ellenburg Center, NY 12934 | | | | luvvixen@icloud.com | Email First Class Mail |
| Evend Llc | Attn: Rich | Po Box 3003 | Henrico, VA 23228 | | | | Email First Class Mail |
| Event Horizon Hobbies | Attn: Chris, Sarah - Anne Lahaie | 845 King St | Unit 9 | Midland, ON L4R 0B7 | Canada | sarah-annelahaie@harbourviewpm.com | Email First Class Mail |
| Event Network LLC | 9606 Aero Drive | Suite 1000 | San Diego, CA 92123 | | | | Email First Class Mail |
| Event Network Llc | Attn: Roberta Sklar | 9906 Aeo Drive | Suite 1000 | San Diego, CA 92123 | | | Email First Class Mail |
| Eventology Solutions Inc | Attn: Micah Green | 12307 Darlington Ave | Los Angeles, ca 90049 | | | MICAH@EVENTOLOGY.IO | Email First Class Mail |
| Everblu Limited - R&M Trucking | c/o Cargo Partner | Attn: Wee Wei Jiunn, Au Yeung Oi Ki | 3720 River Road | Franklin Park, IL 60131 | | wayneweei@everblu.com | Email First Class Mail |
| Everett Comics | Attn: Brandon | 2831 Wetmore Avenue | Everett, WA 98201 | | | chtneedler@aol.com | Email First Class Mail |
| Everett Comics | 2831 Wetmore Avenue | Everett, WA 98201 | | | | | Email First Class Mail |
| Evergreen Park Public Library | 9400 S Troy Ave | Evergreen Park, IL 60805 | | | | meyerl@evergreenparklibary.org | Email First Class Mail |
| Evergreen Park Public Library | Attn: Laura | 9400 S Troy Ave | Evergreen Park, IL 60805 | | | | Email First Class Mail |
| Everscape Trading Company | 104 E. Fort St | Everscape | Manchester, TN 37355 | | | | Email First Class Mail |
| Everscape Trading Company | Attn: Jacob | 104 E. Fort St | Everscape | Manchester, TN 37355 | | | Email First Class Mail |
| Everyone Comics & Books | Attn: Dimitrios Fragiolatos, Thomas Gryphon | 41-26 27 St | Unit 2 | Long Island, NY 11101 | | any1comics@gmail.com | Email First Class Mail |
| Everyone Comics Inc | 41-26 27Th St | Unit 2 | Long Island, NY 11101 | | | info@everyonecomics.com | Email First Class Mail |
| Everyone Comics Inc | Attn: Dimitrios | 41-26 27Th St | Unit 2 | Long Island, NY 11101 | | | Email First Class Mail |
| Everything Anime | dba All Things Anime | Attn: Carlos Torres, Wendy Cruz | 1655 Boston Rd | Springfield, MA 01129 | | carlos@ataninneonline.com | Email First Class Mail |
| Everything Anime | dba All Things Anime | Attn: Carlos Torres, Wendy Cruz | 893 Armory St | Springfield, MA 01107 | | carlos@ataninneonline.com | Email First Class Mail |
| Everything Epic Games LLC | 200 Springfield Ave, Apt 1004 | Springfield, NJ 07081 | | | | charles@dexprotection.com | Email First Class Mail |
| Everything Games | Attn: Perry Romano | 404 W Half Day Rd | Buffalo Grove, IL 60089 | | | perrylourdes@hotmail.com | Email First Class Mail |
| Everything Legware | Nw 6333 Po Box 1430 | Minneapolis, MN 55485-6333 | | | | | Email First Class Mail |
| Evil Empire, Inc | Attn: Michael Sloan | 2510 Durant Ave | Berkeley, CA 94704 | | | manager@gamesofberkeley.com | Email First Class Mail |
| Evil Hat Productions, LLC | Attn: Fred Hicks | 1905 Blackbriar St | Silver Spring, MD 20903 | | | | Email First Class Mail |
| Evil Hat Productions, LLC | Attn: Frederick William Hicks IV | 1905 Blackbriar St | Silver Spring, MD 20903 | | | evilhat@gmail.com | Email First Class Mail |
| Evil Ink | Attn: Falina Reed | 15821 Ventura Blvd Ste 370 | Encino, CA 91436 | | | | Email First Class Mail |
| Evil Ink LLC | c/o David Weise & Associates | 15821 Ventura Blvd, Ste 370 | Encino, CA 91436 | | | CYND@EVILINK.COM | Email First Class Mail |
| Evil Lair Comics And | Attn: Thom | Collectibles | 20 Provisit Dr | Suffern, NY 10901 | | | Email First Class Mail |
| Evil Lair Comics And | Collectibles | 20 Provisit Dr | Suffern, NY 10901 | | | | Email First Class Mail |
| Evilyn's Comics | Attn: Michael Hernandez | 1144 Quinto Creek Place | Chula Vista, CA 91913 | | | | Email First Class Mail |
| Evil- Evil Genius Games | Attn: David Scott | 7 West 41St Street | Suite 208 | San Mateo, CA 94402 | | accounting@evilgeniusgaming.com | Email First Class Mail |
| Evolution Cards & Comics | Attn: Jacob Horch | 9005 Elk Grove | Ste 1 | Elk Grove, CA 95624 | | reeves@evoscomics.com | Email First Class Mail |
| Evolution Collection | Attn: Daniel Sanchez | 325 S Baker St | Anaheim, CA 92804 | | | dsanchez0568@gmail.com | Email First Class Mail |
| Evolution Games LLC | Attn: Michael E | 932 Elmwood Rd | Lansing, MI 48917 | | | mailevolution@gmail.com | Email First Class Mail |
| Evolution Games, LLC | Attn: Charles Bellamy, Tim Kret | 3132 Se Loop 820 | Fort Worth, TX 76140 | | | evogamez@yahoo.com | Email First Class Mail |
| Evolution Gaming | Attn: Fred Martinson | 2475 Hilyard St | Eugene, OR 97405 | | | evolvegame@gmail.com | Email First Class Mail |
| Evolution Gaming & Collectible | 2535 Jensen Ave #F | Sanger, CA 93657 | | | | gilch@egcollectable.com | Email First Class Mail |
| Evolution Gaming & Collectible | Attn: Valintino | 2535 Jensen Ave #F | Sanger, CA 93657 | | | | Email First Class Mail |
| Evolution USA LLC | 26635 Agoura Rd, Ste 107 | Calabasas, CA 91302 | | | | | Email First Class Mail |
| Evolutions Card Shack | Attn: Leonardo Larraga | 1037 French Ave | Apt 12 | Edinburg, TX 78541 | | evocardshack@gmail.com | Email First Class Mail |
| Evyl Empire Enterprises | Attn: Matthew Smicklas | 10161 Park Run Drive | Suite 150 | Las Vegas, NV 89145 | | evyl@evyolgaming.com | Email First Class Mail |
| Exaglow LLC | 9877 Chapman Ave | Ste D-444 | Garden Grove, CA 92841 | | | purchasing@exaglow.com | Email First Class Mail |
| Exaglow Llc | Attn: Tran | 9877 Chapman Ave | Ste D-444 | Garden Grove, CA 92841 | | | Email First Class Mail |
| Exalted Funeral Press | 6024 N Seacliff Ave | Meridian, ID 83646 | | | | | Email First Class Mail |
| Excalibur Books & Comics #1 | 2444 S.E. Hawthorne Blvd | Portland, OR 97214 | | | | excaliburcomicspdx@gmail.com | Email First Class Mail |
| Excalibur Books And Comics #1 | Attn: Debbie | 2444 S.E. Hawthorne Blvd | Portland, OR 97214 | | | debbie@recaliburcomics.net | Email First Class Mail |
| Excalibur Comics | 3030 Bloor St West | Etobicoke, ON M8X 1C4 | | | | | Email First Class Mail |
| Excalibur Comics | Attn: Robert Chin | 3030 Bloor St West | Etobicoke, ON M8X 1C4 | Canada | | kingexcalibur@hotmail.com | Email First Class Mail |
| Excalibur Comics Cards & Games | 2811 N State Line Ave | Texarkana, TX 75503 | | | | excalicom1@aol.com | Email First Class Mail |
| Excalibur Comics Cards & Games | 937 E 70Th St | Shreveport, LA 71106 | | | | excalburcomic@bellsouth.net | Email First Class Mail |
| Excalibur Comics Cards & Games | Attn: Carla/Dale/Chris | 2811 N State Line Ave | Texarkana, TX 75503 | | | excalicom1@aol.com | Email First Class Mail |
| Excalibur Comics Cards & Games | Attn: Carla/Dale/Chris | 937 E 70Th St | Shreveport, LA 71106 | | | excaliburcg@gmail.com | Email First Class Mail |

Exhibit A
Service List

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Excalibur Games LLC | Attn: Dylan Daywitt | 1337 Kolterman Ave | Apt #102 | Seward, NE 68434 | | dylan@excaliburgames.net | Email / First Class Mail |
| Excalibur: Shreveport | Attn: Chris Zepeda, Dale Frost | 937 E 70th St | | Shreveport, LA 71106 | | excaliburcomic@bellsouth.net | Email / First Class Mail |
| Excalibur: Texarkana | Attn: Dale | 2811-A State Line | | Texarkana, TX 75503 | | excalicom1@aol.com | Email / First Class Mail |
| Excel Drones LLC | Attn: Fred Kandah | 1858 Middlebelt Rd | | Garden City, MI 48135 | | fredk@excelhobbies.com | Email / First Class Mail |
| Excellent Adventures | 110 Milton Avenue | | Ballston Spa, NY 12020 | | | jbelskis37@aol.com | Email / First Class Mail |
| Excellent Adventures | Attn: John J. Belskis Jr. | 110 Milton Avenue | | Ballston Spa, NY 12020 | | jbelskis37@aol.com | Email / First Class Mail |
| Excelsior Collectibles | Attn: Derek Or Mac | Derek Tan | 805 S Harbor Blvd | Fullerton, CA 92832 | | | First Class Mail |
| Excelsior Collectibles | Derek Tan | 805 S Harbor Blvd | | Fullerton, CA 92832 | | excelsiorcollectibles@outlook.com | Email / First Class Mail |
| Excelsior Games & Comic | Attn: Robert, Steven | 306 S Lafayette St | | Greenville, MI 48838 | | excelsiorgamer@gmail.com | Email / First Class Mail |
| Excelsior Games & Comics | 306 S Lafayette St | | Greenville, MI 48838 | | | excelsiorgamer@outlook.com | Email / First Class Mail |
| Excelsior Games & Comics | Attn: Robert / Connie | 306 S Lafayette St | | Greenville, MI 48838 | | excelsiorgamer@gmail.com | Email / First Class Mail |
| Excelsioria LLC | 838 Walker Rd | | Dover, DE 19904 | | | jothan.frakes@excelsioria.com | Email / First Class Mail |
| Excelsioria LLC | Attn: Ryan And Jothan | 838 Walker Rd | | Dover, DE 19904 | | | First Class Mail |
| Exceptional Collectibles LLC | 361 Atlantic Avenue | | East Rockaway, NY 11518 | | | john@exceptionalcollectibles.com | Email / First Class Mail |
| Exceptional Collectibles LLC | Attn: John & Angela | 361 Atlantic Avenue | | East Rockaway, NY 11518 | | | First Class Mail |
| Excited People LLC | dba The Gaming Goat | Attn: Morgan Fleur De Lys | 6543 Las Vegas Blvd S | Suite C-135 | Las Vegas, NV 89119 | workwithmorgan@gmail.com | Email / First Class Mail |
| Exclusive Products LLC | 21117 Gary Dr | Ste 308 | | Castro Valley, CA 94546 | | csi@exclusiveproductllc.com | Email / First Class Mail |
| Exclusive Replicas Inc | 468 Strafford Ave | | | | | | First Class Mail |
| Exclusive Products Llc | Attn: Faisal Amin | 21117 Gary Dr | Ste 308 | Castro Valley, CA 94546 | | | First Class Mail |
| Executive Replicas Inc | Attn: Winston Dunlop | 32 Mccall Pl | | Newburgh, NY 12550 | | winstondunlop@verizon.net | Email / First Class Mail |
| Exhibition Adventure Inc. | 468 Strafbrook Avenue | | Winnipeg, MB R3L 0J9 | Canada | | | First Class Mail |
| Exhibition Adventure Inc. | Attn: Aaron Rosen | 468 Strafbrook Avenue | | Winnipeg, MB R3L 0J9 | Canada | | First Class Mail |
| Exile Comics LLC | 377 Brook Ave | Apt 4C | | Bronx, NY 10454 | | alfonso@exilecomics.onmicrosoft.com | Email / First Class Mail |
| Exile Comics LLC | Attn: Alfonso Carr | 2688 3Rd Avenue | | Bronx, NY 10454 | | alfonso@exilecomics.onmicrosoft.com | Email / First Class Mail |
| Exiled Games | Attn: Robert Day | 377 Brook Ave | Apt 4C | Bronx, NY 10454 | | | First Class Mail |
| Exiled Games | Attn: Robert Day | 300 North Prospect Street | | Herkimer, NY 13350 | | exiled_games@yahoo.com | Email / First Class Mail |
| Expectro Inc | Attn: Abid Ikram | 43 Mundy Ave | | Spotswood, NJ 08884 | | info@expectro.us | Email / First Class Mail |
| Expeditors | 6005 Freeport Ave, Ste 102 | | Memphis, TN 38141 | | | | First Class Mail |
| Expeditors International | 6005 Freeport Ave, Ste 102 | | Memphis, TN 38141 | | | | First Class Mail |
| Expeditors Int'L | 6005 Freeport Ave, Ste 102 | | Memphis, TN 38141 | | | | First Class Mail |
| Experal Company Limited | Attn: Tuan Anh /Anthony | Level 1 Packsimex Bldg | 52 Dong Du Ben Nghe District 1 | Ho Chi Minh | Vietnam | | First Class Mail |
| Experal Company Limited | Level 1 Packsimex Building | 52 Dong Du Ben Nghe District 1 | Ho Chi Minh | Vietnam | | support@experal.com | Email / First Class Mail |
| Experience Point | Attn: Zachary Sipos | 1702 Ne 42Nd Ave | | Portland, OR 97213 | | zakk.sipos@gmail.com | Email / First Class Mail |
| Expired Robot Comic Books Games & Collectibles | Attn: Bradley Hatfield | 1477 Nj 23 S | | Butler, NJ 07405 | | expiredrobot@gmail.com | Email / First Class Mail |
| Expired Robot LLC | 3 Inness Place | Glen Ridge, NJ 07028 | | | | | First Class Mail |
| Expired Robot Llc | Attn: Bradley Hatfield | 3 Inness Place | | Glen Ridge, NJ 07028 | | | First Class Mail |
| Exploding Kittens Inc | 7162 Beverly Blvd | | Los Angeles, CA 90036 | | | | First Class Mail |
| Explorers Emporium Inc | Attn: Jerald Adlof, Adlof Trust | 306 S Ironwood Dr | | Apache Junction, AZ 85120 | | exploreremporium@outlook.com | Email / First Class Mail |
| Export Receiving Cfs Rose | Attn: Ong Ang Hui, Gerard How | c/o Vanguard Logistics Services | 760 Port Carteret Dr | Carteret, NJ 07008 | | gerard@tau.com.sg | Email / First Class Mail |
| Express Commercial Cleaning, Inc | 1501 Panther Loop, Bldg 3D | | Pflugerville, TX 78660 | | | | First Class Mail |
| Express Employment Professionals | 1133 S Clinton St | | Ft Wayne, IN 46804 | | | | First Class Mail |
| Express Employment Professionals | c/o Express Services Inc | PO Box 535434 | | Atlanta, GA 30353 | | | First Class Mail |
| Express Games & Collectibles LLC | Attn: Michael King | 616 Edgefield Rd | Unit 150 | North Augusta, SC 29841 | | expressgamesandcollectibles@gmail.com | Email / First Class Mail |
| Express Services Inc | P.O. Box 535434 | | Atlanta, GA 30353-5434 | | | | First Class Mail |
| Extended Play Sll | Calle Segura No 1 Nave 11 | 28840 Mejorada Del Campo | Madrid | Spain | | marta.quevedo@extendedplay.es; compras@extendedplay.es | Email / First Class Mail |
| Extended Play Sll (Ships Sea) | Attn: Ricardo Garcia | Calle Segura No 1 Nave 11 | 28840 Mejorada Del Campo | Madrid | Spain | | First Class Mail |
| Extended Play Sll (Ships Sea) | Calle Segura No 1 Nave 11 | 28840 Mejorada Del Campo | Madrid | Spain | | marta.quevedo@extendedplay.es; compras@extendedplay.es | Email / First Class Mail |
| Extended Play Sll Wire | Calle Seura No 1 Nave 11 | 28840 Mejorada Del Campo | Madrid | Spain | | | First Class Mail |
| Extensoveenterprisecomics&Gam | 1362 Naamans Creek Rd 91 A | Garrett Valley, PA 19060 | | | | | First Class Mail |
| Extensoveenterprisecomics&Gam | Attn: Nick Puliri | 1362 Naamans Creek Rd 91 A | | Garrett Valley, PA 19060 | | extensoveenterprisesonline@gmail.co | Email / First Class Mail |
| Extreme Gaming LLC | Attn: Kevin Williams | 56 Sweden St | | Caribou, ME 04736 | | extremegamingllc@gmail.com | Email / First Class Mail |
| Extreme Gaming LLC | Attn: Kevin Williams | 770 Main St | Ste 4-2 | Lewiston, ME 04240 | | extremegamingllc@gmail.com | Email / First Class Mail |
| Extreme Tech Pros Llc | 10 Collins Street Apt 10D | | Hamden, CT 06514 | | | invoices@dragononovelties.com | Email / First Class Mail |
| Extreme Tech Pros Llc | Attn: Sebastian Mccall | 10 Collins Street Apt 10D | | Hamden, CT 06514 | | | First Class Mail |
| Extreme Tech Pros Llc,C_ | dba Dragon Novelties | Attn: Sebastian Mccall | 1262 Elm Street | Stratford, CT 06615 | | store@dragonnovelties.com | Email / First Class Mail |
| Extreme-Sets, Inc | 657 Noble Rd | | Simi Valley, CA 93065 | | | accounting@extreme-sets.com | Email / First Class Mail |
| Eye Opener | 15 Center Court | | Newington, CT 06111 | | | amassa2908@sbcglobal.net | Email / First Class Mail |
| Eye Opener | Attn: Art Massa | 15 Center Court | | Newington, CT 06111 | | amassa2908@sbcglobal.net | Email / First Class Mail |
| Eyes & Ears | 11561 Rutledge Road | | Ottumwa, IA 52501 | | | tara@eeavs.com | Email / First Class Mail |
| Eyes & Ears | Attn: Tara & Matthew | 11561 Rutledge Road | | Ottumwa, IA 52501 | | | First Class Mail |
| Ez Cash Pawn & Jewelry | 1030 Forest Ave | | Maysville, KY 41056 | | | daniel_sammons@hotmail.com | Email / First Class Mail |
| Ez Cash Pawn & Jewelry | Attn: Daniel Sammons | 1030 Forest Ave | | Maysville, KY 41056 | | | First Class Mail |
| E-Z1 Comics & Morel LLC | Attn: Zachary Roberts | 61 Happy Hill Road | | Williamson, WV 25661 | | ez1comics@gmail.com | Email / First Class Mail |
| Ezgaming Card Shop | Attn: Albert Medders | 1820 Pembroke Rd | | Greensboro, NC 27408 | | timmyzsgemporium.llc@gmail.com | Email / First Class Mail |
| F P Enterprises Inc | Attn: Jessica | 1167 N Fair Oaks Avenue | | Sunnyvale, CA 94089 | | | First Class Mail |
| F&F Books LLC | 220 N Higgins Ave | | Missoula, MT 59802 | | | | First Class Mail |
| F&F Books Llc | Attn: Mara Panich | 220 N Higgins Ave | | Missoula, MT 59802 | | | First Class Mail |
| FA O'Toole Office Systems Inc | 350 Clubhouse Rd, Ste E | | Hunt Valley, MD 21031 | | | | First Class Mail |
| Fab.Com | 95 Morton St 8Th Floor | | New York, NY 10014 | | | | First Class Mail |
| Fable Lane | 1395 E Main St | | Owosso, MI 48867 | | | | First Class Mail |
| Fable Lane | Attn: Heather And Edward | 1395 E Main St | | Owosso, MI 48867 | | | First Class Mail |
| Fable Lane Books | Attn: Heather Bigelow | 1395 E Main St | | Owosso, MI 48867 | | fablelanebooks@gmail.com | Email / First Class Mail |
| Fabled Gaming LLC | Attn: Juan Salazar | 7650 South Redwood Road | Suite B | West Jordan, UT 84084 | | fabledgamingslc@gmail.com | Email / First Class Mail |
| Fabricators Forge | Attn: Dominic Metzger | 1012 5th Ave | Second Floor | Coraoplis, PA 15108 | | dom.metzger@imperium-holdings.biz | Email / First Class Mail |
| Fabrique Innovations Inc | 200 Rodeo Dr | | Edgewood, NY 11717 | | | JFISHER@BITTYBOOMERS.COM | Email / First Class Mail |
| Fac Inc T/A: First Aid Comics | 1142 W Taylor St | | Chicago, IL 60607 | | | tomfirstaidcomics@gmail.com | Email / First Class Mail |
| Fac Inc T/A: First Aid Comics | Attn: Thomas Seymour | 1142 W Taylor St | | Chicago, IL 60607 | | tomfirstaidcomics@gmail.com | Email / First Class Mail |
| Facilitator Enterprises LLC | 11816 Inwood Rd | Ste 5253 | | Dallas, TX 75244 | | info@facilitatorenterprises.com | Email / First Class Mail |
| Facilitator Enterprises Llc | Attn: Rahman | 11816 Inwood Rd | Ste 5253 | Dallas, TX 75244 | | | First Class Mail |
| Factory Comics Sac | Attn: Eduardo/Richard/Juan | Calle Coronel Inclan 135 Of A | Miraflores | Lima, LIM18 | Peru | eduardo@factorycomics.com.pe | Email / First Class Mail |
| Factory Entertainment | 2355 Whitman Rd, Ste A | | Concord, CA 94518 | | | tina@factorynet.com | Email / First Class Mail |
| Factory Entertainment | 2355 Whitman Rd, Ste A | | Cromwell, CA 94518 | | | | First Class Mail |
| Fair Day S Play | Attn: Lisa Beth Ripkin | 7050 Carrol Ave | Suite# 102 | Takoma Park, MD 20912 | | fairdaysplay@verizon.net | Email / First Class Mail |
| Fair Game Enterprises LLC | Attn: Eric Brezina | 1015 Curtiss St | | Downers Grove, IL 60515 | | eric@fairgamestore.com | Email / First Class Mail |
| Fair Game Enterprises LLC | Attn: Eric Brezina | 19 S La Grange Rd | | La Grange, IL 60525 | | eric@fairgamestore.com | Email / First Class Mail |
| Fair Game Enterprises LLC | Attn: Eric Brezina | 214 W State St | | Geneva, IL 60134 | | eric@fairgamestore.com | Email / First Class Mail |
| Fair Oaks Branch Library | 2370 E Main St | | Stockton, CA 95205 | | | | First Class Mail |
| Fair Square Graphics LLC | 608 S Dunsmuir Ave, Apt 207 | | Los Angeles, CA 90036 | | | | First Class Mail |
| Fairdale Branch Library | 10620 W Mandick Rd | | Louisville, KY 40118 | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Fairlawn Branch | 6376 Sw 8Th St | Miami, FL 33144 | | | | rodriguezz@mdpls.org | Email First Class Mail |
| Fairlawn Branch | Attn: Zelaida | 6376 Sw 8Th St | Miami, FL 33144 | | | | Email First Class Mail |
| Fairmont Branch Ppl | Attn: | Pasadena, TX 77504 | | | | | Email First Class Mail |
| Fairsquare Comics | 14487 41St Ave Apt 510 | Los Angeles, CA 11355-1426 | | | | info@fairsquarecomics.com | Email First Class Mail |
| Fairsquare Comics | Attn: Fabrice Sapolsky | 14487 41St Ave Apt 510 | Los Angeles, CA 11355-1426 | | | | Email First Class Mail |
| Fairsquare Comics | Attn: Fabrice Sapolsky | 608 S Dunsmuir Ave, Ste 207 | Los Angeles, CA 90036 | | | | Email First Class Mail |
| Fairydous LLC | 10228 E Northwest Hwy | Ste 10174 | Dallas, TX 75238 | | | ceo@fairydousllc.com | Email First Class Mail |
| Fairydous Llc | Attn: Naveed Khan | 10228 E Northwest Hwy | Ste 10174 | Dallas, TX 75238 | | | Email First Class Mail |
| Faith Based Thrift Association | Attn: Suellen & Terry | 4077-A Camp Rd | Jasper, GA 30143 | | | | Email First Class Mail |
| Fakku LLC | c/o Ed Chavez | 625 NW 17th Ave | Portland, OR 97209 | | | ed@fakku.net | Email First Class Mail |
| Faklandia Brewing LLC | Attn: Nathaniel Fakler | 3807 S Packard Ave | St Francis, WI 53235 | | | fndfaklandia@gmail.com | Email First Class Mail |
| Falconbrand LLC | 508 Fifth Ave | Longmont, CO 80501 | | | | newcastle.comics@yahoo.com | Email First Class Mail |
| Falconbrand Llc | Attn: Steve / Gavin | 508 Fifth Ave | Longmont, CO 80501 | | | | Email First Class Mail |
| Fallout Comics LLC | Attn: Jennifer Hughes | 1482 Apalachee Parkway | Tallahassee, FL 32301 | | | falloutcomics@gmail.com | Email First Class Mail |
| Fallout Comics LLC | 1484 Apalachee Pkwy | Tallahassee, FL 32301 | | | | falloutcomicsgames@gmail.com | Email First Class Mail |
| Fallout Comics Llc | Attn: Paul Wilkens | 1484 Apalachee Pkwy | Tallahassee, FL 32301 | | | falloutcomicsgames@gmail.com | Email First Class Mail |
| Fama's Coins | 105 Main St | Beckley, WV 25801 | | | | | Email First Class Mail |
| Fama'S Coins | Attn: George Fama | 105 Main St | Beckley, WV 25801 | | | gfamacomics@gmail.com | Email First Class Mail |
| Famfun Private Limited | Attn: Yew Chye Tay, Siew Leng Yue | 12826 Ne Airport Way | Portland, OR 97230 | | | 78famfun78@gmail.com | Email First Class Mail |
| Familia Mono Sac | dba La Isla Del Mono | Attn: Jorge Farto Silva | c/o Beluh International Services Corp | 5141 Ne 79th Ave, Suite 7 | Doral, FL 33166 | jvegasjuegos.isla@gmail.com | Email First Class Mail |
| Family Cards & Games LLC | 1305 N 58Th Ter | Hollywood, FL 33021 | | | | familycag@mail.com | Email First Class Mail |
| Family Cards & Games LLC | Attn: Larry Altavilla | 1305 N 58th Terrace | Hollywood, FL 33021 | | | familycag@gmail.com | Email First Class Mail |
| Family Cards And Games Llc | Attn: Larry Altavilla | 1305 N 58Th Ter | Hollywood, FL 33021 | | | | Email First Class Mail |
| Family Fun Hobbies LLC | Attn: Robert Placer | 3100 Quakerbridge Rd Space 14 | Hamilton, NJ 08619 | | | sales@familyfunhobbies.com | Email First Class Mail |
| Family Gaming LLC | dba Critical Hit Games 2 LLC | Attn: Andrew Butler | 11270 4th St N | Ste 218 | St Petersburg, FL 33716 | criticalhitgames@icloud.com | Email First Class Mail |
| Family Time Games LLC | Attn: Shane Priddy, William R Kacerbaum | 8796 N Michigan Rd | Indianapolis, IN 46268 | | | shane.priddy@family-time-games.com | Email First Class Mail |
| Familycomics LLC | 39777 Chart Street | Harrison Twp, MI 48045 | | | | familycomicsllc@outlook.com | Email First Class Mail |
| Familycomics Llc | Attn: Kevin | 39777 Chart Street | Harrison Twp, MI 48045 | | | | Email First Class Mail |
| Famous Faces & Funnies | 3020 W New Haven Avenue | West Melbourne, FL 32904 | | | | RickShea@gmail.com | Email First Class Mail |
| Famous Faces & Funnies | Attn: Rick Shea | 3540 W New Haven Avenue | Melbourne, FL 32904 | | | evilrick77@aol.com | Email First Class Mail |
| Famous Faces & Funnies 2 | 3020 W New Haven Ave | W Melbourne, FL 32904 | | | | FFFcomics2@gmail.com | Email First Class Mail |
| Famous Faces & Funnies 2 | Attn: Richard Shea | 3020 W New Haven Ave | W Melbourne, FL 32904 | | | tate@fatescomics.com | Email First Class Mail |
| Fan Expo Hq | Attn: Aman Gupta | Attn: Aman Gupta | 20 Eglinton Ave West Ste 1200 | Toronto, ON M4R 1K8 | Canada | | Email First Class Mail |
| Fan Quest | 850 W 32Nd St | Yuma, AZ 85364 | | | | | Email First Class Mail |
| Fan Quest | Attn: Diane Hillegass | 850 W 32Nd St | Yuma, AZ 85364 | | | honeyguriff8@yahoo.com | Email First Class Mail |
| Fanatics Events, LLC | 95 Morton St, 8th Fl | New York, NY 10014 | | | | | Email First Class Mail |
| Fanatics Inc. | 8100 Nations Way | Jacksonville, FL 32256 | | | | | Email First Class Mail |
| Fanatics Inc. | Attn: Nikki Fiedler | 8100 Nations Way | Jacksonville, FL 32256 | | | | Email First Class Mail |
| Fanatik | The Sidings, Unit 2 | Station Rd | Goodrey, Cheshire CW4 8PJ | United Kingdom | | ACCOUNTS@WEAREFANATTIK.COM | Email First Class Mail |
| Fanattik | The Sidings, Unit 2 | Station Rd, Goodrey | Cheshire, CW48PJ | United Kindom | | | Email First Class Mail |
| Fanboy Collectibles | 10 Brandywine Ln | Sandy Hook, CT 06482 | | | | troy@fanboycollectibles.com | Email First Class Mail |
| Fanboy Collectibles | Attn: Troy Emmi | 10 Brandywine Ln | Sandy Hook, CT 06482 | | | troy@fanboycollectibles.com | Email First Class Mail |
| Fanboy Collectibles | Attn: Troy Emmi | 64 Barnabas Rd | Newton, CT 06470 | | | troy@fanboycollectibles.com | Email First Class Mail |
| Fanboy Collectibles & Comics Inc | Attn: Michael Huffman | 2390 Ingleside Ave | Macon, GA 31204 | | | fanboycollectiblescomics@gmail.com | Email First Class Mail |
| Fanboy Collectibles/Comics Inc | 1709 Christophers Trace | Macon, GA 31220 | | | | fanboycollectiblescomics@gmail.com | Email First Class Mail |
| Fanboy Collectibles/Comics Inc | Attn: Michael & Monique | 1709 Christophers Trace | Macon, GA 31220 | | | | Email First Class Mail |
| Fanboy Comics & Cards | Suite #12 | 419 S College Rd | Wilmington, NC 28403-1659 | | | | Email First Class Mail |
| Fanboy Comics And Cards | Attn: Thomas / Tommy | Suite #12 | 419 S College Rd. | Wilmington, NC 28403-1659 | | fanboycomics@bellsouth.net | Email First Class Mail |
| Fanboys LLC | 801 Dale Ln | 2203 | Whitesettlement, TX 76108 | | | | Email First Class Mail |
| Fanboys LLC | Attn: Michael Rogers | 801 Dale Ln | 2203 | Whitesettlement, TX 76108 | | | Email First Class Mail |
| Fanboys LLC | dba Fanboys Marketplace | Attn: Michael Rogers | 8135 White Settlement Rd | Fort Worth, TX 76108 | | fanboysmarketplace@gmail.com | Email First Class Mail |
| Fancy Pants Studios LLC | 3020 S Cherry Ln | 122132 | Fort Worth, TX 76116 | | | harveycomics@gmail.com | Email First Class Mail |
| Fancy Pants Studios Llc | Attn: Michael Moreno | 3020 S Cherry Ln | 122132 | Fort Worth, TX 76116 | | | Email First Class Mail |
| Fandom Verse | 3250 N Tenaya Way #112 | Las Vegas, NV 89129 | | | | fandomverse@gmail.com | Email First Class Mail |
| Fandom Verse | Attn: Neal Campbell | 3250 N Tenaya Way | Suite 106 | Las Vegas, NV 89129 | | fandomverse@gmail.com | Email First Class Mail |
| Fandom Verse | Attn: Neal Campbell | 3250 N Tenaya Way #112 | Las Vegas, NV 89129 | | | | Email First Class Mail |
| Fandom World D2C | 10150 York Rd | Cockeysville, MD 21030 | | | | | Email First Class Mail |
| Fanfare Sport & Entertain | Attn: Tom | 4308 S Westnedge Ave | Kalamazoo, MI 49008 | | | gaming@fanfareland.com | Email First Class Mail |
| Fanfare Sports Entertainment | 4308 S Westnedge Ave | Kalamazoo, MI 49008 | | | | tfleming@fanfareland.com | Email First Class Mail |
| Fanfare Sports Entertainment | Attn: Thomas Fleming | 4308 S Westnedge Ave | Kalamazoo, MI 49008 | | | tfleming@fanfareland.com | Email First Class Mail |
| Fangoria Publishing, LLC | Abhi Goel | 2566 Shallowford Road | Suite 104-180 | Atlanta, GA 30345 | | abhi@fangoria.com | Email First Class Mail |
| Fangoria Publishing, LLC | 2566 Shallowford Rd, Ste 104-180 | Atlanta, GA 30345 | | | | | Email First Class Mail |
| Fanroll | Attn: David Silver | 10330 Stablehand Dr | Cincinnati, OH 45242 | | | dasilva@yahoo.com | Email First Class Mail |
| Fanroll LLC | 3236 Illinois Rd | Ft Wayne, IN 46802 | | | | wholesale@exaltedfuneral.com | Email First Class Mail |
| Fanroll LLC | Attn: David Silver | 10330 Stablehand Dr | Cincinnati, OH 45242 | | | dasilva@yahoo.com | Email First Class Mail |
| Fanroll LLC | 3236 Illinois Rd | Fort Wayne, IN 46802 | | | | | Email First Class Mail |
| Fans 4 Formers | 4005 W Federal Way | Queen Creek, AZ 85142 | | | | bluevistant@yahoo.com | Email First Class Mail |
| Fans 4 Formers | Attn: Tim Reagan | 4005 W Federal Way | Queen Creek, AZ 85142 | | | | Email First Class Mail |
| Fantagraphics Books | 7563 Lake City Way Ne | Seattle, WA 98115 | | | | accounting@fantagraphics.com | Email First Class Mail |
| Fantagraphics Books Inc | Attn: Martin | 7563 Lake City Way Ne | Seattle, WA 98115 | | | accounting@fantagraphics.com | Email First Class Mail |
| Fantagraphics Books Inc | Attn: Martin Bland | 7563 Martin Bland | 7563 Lake City Way Ne | Seattle, WA 98115 | | | Email First Class Mail |
| Fantagraphics Books Inc | Gary Groth | 7563 Lake City Way NE | Seattle, WA 98115 | | | accounting@fantagraphics.com | Email First Class Mail |
| Fantagraphics Books, Inc | 7563 Lake City Way, NE | Seattle, WA 98115 | | | | | Email First Class Mail |
| Fantagraphics Books, Inc | Attn: Gary Groth | 7563 Lake City Way NW | Seattle, WA 98115 | | | | Email First Class Mail |
| Fantasiapelit Tudeer Oy | Attn: Lauri Tudeer | Tulppatie 8 | Helsinki, 00880 | Finland | | ltudeer@fantasiapelit.fi | Email First Class Mail |
| Fantasiapelit Tudeer Oy | Tulppatie 8 | Helsinki, 880 | Finland | | | ltudeer@fantasiapelit.com | Email First Class Mail |
| Fantasiapelit Tudeer Oy-1 | Attn: Lauri Tudeer | Butch´S Boy Trucking | c/o Green Worldwide Shipping | 475 Doughty Blvd | Inwood, NY 11096 | | Email First Class Mail |
| Fantasium Comics | Attn: Paula Or Barry | Suite 12A | 1500 S 336Th Street | Federal Way, WA 98003 | | buyer@fantasiumcomics.com | Email First Class Mail |
| Fantasium Comics | Suite 12A | 1500 S 336Th Street | Federal Way, WA 98003 | | | | Email First Class Mail |
| Fantask | Attn: Melanie Harris | c/o Dsv Air & Sea Inc | 3705 Wilson Rd Se | Atlanta, GA 30354 | | expair.atl@us.dsv.com; andrew.falconer@us.dsv.com | Email First Class Mail |
| Fantask A/S | Attn: Marit | Skt. Pedersstraede 18 | Copenhagen, K 1453 | Denmark | | fantask@fantask.dk | Email First Class Mail |
| Fantask A/S | Skt. Pederstraede 18 | Copenhagen, K 1453 | Denmark | | | fantask@fantask.dk | Email First Class Mail |
| Fantasma Toys Inc | 189 Berdan Ave, Unit 401 | Wayne, NJ 07470 | | | | JULIANNE@FANTASMAMAGIC.COM | Email First Class Mail |
| Fantastic Collectibles & Gift | 162 W Center Street | Manteca, CA 95336 | | | | richs1141@msn.com | Email First Class Mail |
| Fantastic Collectibles & Gift | Attn: Richard Sr Or Jr | 162 W Center Street | Manteca, CA 95336 | | | richs1141@msn.com | Email First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Fantastic Comics LLC | 1708 Martin Luther King Jr Way | Ste A | Berkeley, CA 94704 | | | jeffrey@fantasticcomics.net | Email First Class Mail |
| Fantastic Comics Llc | Attn: Uel | 1708 Martin Luther King Jr Way | Ste A | Berkeley, CA 94704 | | jeffrey@fantasticcomics.net | Email |
| Fantastic Comics LLC | Attn: Uel Carter | 1708 Martin Luther King Jr Way | Ste A | Berkeley, CA 94709 | | uel@fantasticcomics.net; jeffrey@fantasticcomics.net | Email First Class Mail |
| Fantastic Planet | Attn: Nicholas Jones | 7543 Osceola Polk Line Rd | Davenport, FL 33896 | | | lovecfgamesboise@gmail.com | Email First Class Mail |
| Fantastic Planet | 164 Boynton Avenue Suite 203 | Plattsburgh, NY 12901 | | | | fantastic.planet@verizon.net | Email First Class Mail |
| Fantastic Planet | Attn: Donna Sica | 164 Boynton Avenue Suite 203 | Plattsburgh, NY 12901 | | | fantastic.planet@verizon.net | Email First Class Mail |
| Fantastic Store GmbH | Attn: Werner Kemper | Bonner Strasse 9 | Koeln, D-50677 | | | | First Class Mail |
| Fantastic Store GmbH | Bonner Strasse 9 | Koeln, D-50677 | Germany | | | | First Class Mail |
| Fantastic Toyage Inc | 5288 Merrick Road | Massapequa, NY 11758 | | | | ak47@optonline.net | Email First Class Mail |
| Fantastic Toyage Inc | Attn: Alex | 5288 Merrick Road | Massapequa, NY 11758 | | | ak47@optonline.net | Email First Class Mail |
| Fantastic Toyz Inc | 112 Ivy Lane | Lido Beach, NY 11563 | | | | christophertoyz@gmail.com | Email First Class Mail |
| Fantastic Toyz Inc | Attn: Christopher | 112 Ivy Lane | Lido Beach, NY 11563 | | | christophertoyz@gmail.com | Email First Class Mail |
| Fantastic World Comics LLC | 9393 N 90Th Street | Suite 119 | Scottsdale, AZ 85258 | | | wjponset@gmail.com | Email First Class Mail |
| Fantastic World Comics Llc | Attn: Bill/John/Susan | 9393 N 90Th Street | Suite 119 | Scottsdale, AZ 85258 | | | First Class Mail |
| Fantastico | Blvd Manuel Avila Camacho 1675 | Mexico City, DF 53160 | Mexico | | | miguelm@fantasticocomic.com; juan@fantasticocomic.com | Email First Class Mail |
| Fantastico Comic S De Rl De Cv | Felix Cuevas #835 Planta Alta | Col. Del Valle | Mexico City, DF 3100 | Mexico | | miguelm@fantasticocomic.com; juan@fantasticocomic.com | Email First Class Mail |
| Fantastico Comics S De Rldecv | Felix Cuevas #835 Planta Alta | Col. Del Valle | Mexico City, DF 3100 | Mexico | | miguelm@fantasticocomic.com; juan@fantasticocomic.com | Email First Class Mail |
| Fantastico LLC | 1300 E Military Hwy Ste 281 | Pharr, TX 78577 | | | | david@fantasticocomic.com; miguelm@fantasticocomic.com;juan@fantasticocomic.com | Email First Class Mail |
| Fantasy Bay LLC | 726 Broadway | Bayonne, NJ 07002 | | | | fantasybayllc@gmail.com | Email First Class Mail |
| Fantasy Bay Llc | Attn: Sara | 726 Broadway | Bayonne, NJ 07002 | | | | First Class Mail |
| Fantasy Bay LLC | Attn: Sara Berio | 726 Broadway | Bayonne, NJ 07002 | | | | Email First Class Mail |
| Fantasy Books | 1113 E Main St | Belleville, IL 62220 | | | | fantasybooks1@aol.com | Email First Class Mail |
| Fantasy Books - Belleville | Attn: Steve, Tony | Fantasy Books Inc | 1113 E Main Street | Belleville, IL 62220 | | fantasybooks1@aol.com | Email First Class Mail |
| Fantasy Books - Belleville | Fantasy Books Inc | 1113 E Main Street | Belleville, IL 62220 | | | info@fantasybooksinc.com | Email First Class Mail |
| Fantasy Books & Games | Attn: Steve /Tony | Fantasy Books Inc | 1113 E Main Street | Belleville, IL 62220 | | fantasybooks2@att.net | Email First Class Mail |
| Fantasy Books & Games | Attn: Steve, Tony | 1977 W Us Hwy 50 | Fairview Heights, IL 62208 | | | fantasygames1@att.net | Email First Class Mail |
| Fantasy Books & Games | Fantasy Books Inc | 1113 E Main Street | Belleville, IL 62220 | | | nick@fantasybooksinc.com; info@fantasybooksinc.com | Email First Class Mail |
| Fantasy Books & Games Inc | Attn: Bob Borden | 2247 First Street | Livermore, CA 94550 | | | fbgbob@aol.com | Email First Class Mail |
| Fantasy Comics | 2595 N 1St Ave | Tucson, AZ 85719 | | | | fantasycomics2595@gmail.com | Email First Class Mail |
| Fantasy Comics | Attn: Matt' | 2595 N 1St Ave | Tucson, AZ 85719 | | | fantasycomics2595@gmail.com | Email First Class Mail |
| Fantasy Design LLC | dba Fantasy Gifts & Games | Attn: Trevor Whalley | 14240 Sullyfield Circle | Suite P | Chantilly, VA 20151 | hello@fantasygiftstore.com | Email First Class Mail |
| Fantasy Escape | 6148 Del Paz Dr | Colorado Spring, CO 80918 | | | | john.lee@fantasyescape.com | Email First Class Mail |
| Fantasy Escape | Attn: John And Glen | 6148 Del Paz Dr | Colorado Spring, CO 80918 | | | fantasy2@cox.net | Email First Class Mail |
| Fantasy Escape | Attn: Robert & Jannett | 309 Aragona Blvd | Suite 117 | Virginia Beach, VA 23462 | | fantasy2@cox.net | Email First Class Mail |
| Fantasy Factory ,The | 2120 Hawthorne Trail | Lakeland, FL 33803 | | | | tff646381l3@aol.com | Email First Class Mail |
| Fantasy Factory,The | Attn: Richard Parker | 2120 Hawthorne Trail | Lakeland, FL 33803 | | | tff646381l3@aol.com | Email First Class Mail |
| Fantasy Forge | Attn: Deeton Armstrong | 7866 N Dornock Dr | Eagle Mountain, UT 84005 | | | ffdeetoriarmstrong@gmail.com | Email First Class Mail |
| Fantasy Fortress LLC | Attn: Nolan Cox | 4001 E Stan Schlueter Loop | Ste 106 | Killeen, TX 76542 | | fantasyfortressljp@gmail.com | Email First Class Mail |
| Fantasy Games & Cards | Attn: Mark & Sandra | 52025 State Rd 933 | South Bend, IN 46637 | | | mcracco@aol.com | Email First Class Mail |
| Fantasy Mountain Board Gaming Corp | Attn: Benjamin, Lindsey Callaway, Thomas | 2509 E Brow Rd | Signal Mtn, TN 37377 | | | ben@fantasymountainboardgaming.com | Email First Class Mail |
| Fantasy Realm | 227 Pitt St | Cornwall, ON K6J 3P8 | Canada | | | rsauve12@cogeco.ca | Email First Class Mail |
| Fantasy Realm | Attn: Randy/ Cheryl Sauve | 227 Pitt St | Cornwall, ON K6J 3P8 | Canada | | rsauve12@cogeco.ca | Email First Class Mail |
| Fantasy Shop (Bc) | Attn: David & Kelli Wallace | 10560 Baptist Church Rd | St Louis, MO 63128 | | | fantasyshopoffice@gmail.com; fantasyshopkahuna@gmail.com | Email First Class Mail |
| Fantasy Shop (Mw) | Attn: David & Kelli Wallace | 7329 Manchester Rd | Saint Louis, MO 63143 | | | fantasyshopoffice@gmail.com; fantasyshopkahuna@gmail.com | Email First Class Mail |
| Fantasy Shop (Sc) | Attn: David & Kelli Wallace | 2125 Zumbell Rd | St Charles, MO 63303 | | | fantasyshopoffice@gmail.com; fantasyshopkahuna@gmail.com | Email First Class Mail |
| Fantasy Shop Inc | Attn: Dave Wallace - Owner | Po Box 1014 | St Charles, MO 63302 | | | fantasyshopinc@gmail.com | Email First Class Mail |
| Fantasy Shop Inc | Po Box 1014 | St Charles, MO 63302 | | | | fantasyshopinc@gmail.com | Email First Class Mail |
| Fantasy Tcg, LLC | Attn: Robert Degges | 517 Carnaby Ct | Virginia Beach, VA 23454 | | | support@fantasytcg.com | Email First Class Mail |
| Fantasy Tcg, LLC | Attn: Robert Degges | 984 First Colonial Rd | Suite 305 | Virginia Beach, VA 23454 | | support@fantasytcg.com | Email First Class Mail |
| Fantasy Zone | 7610 Post Road | North Kingstown, RI 02852 | | | | ficomics@verizon.net | Email First Class Mail |
| Fantasy Zone | Attn: Michael R. Taylor | 7610 Post Road | North Kingstown, RI 02852 | | | ficomics@verizon.net | Email First Class Mail |
| Fantasys Edge Coffee & Games, LLC | dba Fantasys Edge | Attn: Joshua West, Daniel Aaron | 4026 Scotfield Dr | Chesapeake, VA 23321 | | joshwest@fantasysedgecg.com | Email First Class Mail |
| Fantom Comics LLC | Attn: Matthew Klokel | 2010 P St Nw | Suite 3 | Washington, DC 20036 | | OWNER@FANTOMCOMICS.COM | Email First Class Mail |
| Fantom Comics, Llc | Attn: Dave Bishop | C/O David Bishop | 2010 P Street Nw Ste 3 | Washington, DC 20036 | | fantomhq@fantomcomics.com | Email First Class Mail |
| Fantom Comics, LLC | C/O David Bishop | 2010 P Street Nw Ste 3 | Washington, DC 20036 | | | fantomhq@fantomcomics.com | Email First Class Mail |
| Fanwraps Inc | P.O. Box 635 | Union, ME 04862 | | | | | First Class Mail |
| Fapeto Family Projects LLC, The | Attn: Andres Perez | 7924 East Dr | Apt 206 | North Bay Village, FL 33141 | | info.fapetodesign@gmail.com | Email First Class Mail |
| Far Harbor Gaming LLC | 1024 28Th St Sw | Wyoming, MI 49509 | | | | newrot.ryan@gmail.com | Email First Class Mail |
| Far Harbor Gaming Llc | Attn: Andrew, Jesse, Ryan | 1024 28Th St Sw | Wyoming, MI 49509 | | | | First Class Mail |
| Far Harbor Gaming LLC | Attn: Jesse Graves, Andrew Jenkinson | 1024 28th St Sw | Wyoming, MI 49509 | | | farharborgaminglb@gmail.com | Email First Class Mail |
| Far West Toyz | 538 North 750 East | Bountiful, UT 84010 | | | | eloybou28@hotmail.com | Email First Class Mail |
| Far West Toyz | Attn: Trisha & Emiliano | 538 North 750 East | Bountiful, UT 84010 | | | | First Class Mail |
| Faraos Cigarer | Skindergade 27 | Kobenhavn K, 1159 | Denmark | | | magst@faraos.dk | Email First Class Mail |
| Faraos Cigarer Aps | Attn: Thomas Kirknel | Dsv Air & Sea Inc | 3717 Wilson Rd St Se Ste 100 | Atlanta, GA 30354 | | magst@faraos.dk | Email First Class Mail |
| Faraos Cigarer Aps | Attn: Jonas Cleemann | Skindergade 27 | Kobenhavn K, 1159 | Denmark | | mikkel@faraos.dk | Email First Class Mail |
| Faraos Cigarer Aps | Skindergade 27 | Kobenhavn K, 1159 | Denmark | | | | First Class Mail |
| Faraos Cigarer Aps Sea Freight | Attn Faraos Sea Freight | Skindergade 27 | Kobenhavn K, 1159 | Denmark | | | First Class Mail |
| Farfarawaycomics | 12729 Tierra Sonora | El Paso, TX 79938 | | | | farfarawaycomics@yahoo.com | Email First Class Mail |
| Farfarawaycomics | Attn: Paul Jamrowski | 12729 Tierra Sonora | El Paso, TX 79938 | | | | Email First Class Mail |
| Farmington Libraries | 6 Monteith Dr | Farmington, CT 06032 | | | | cohea@farmingtonlibraries.org | Email First Class Mail |
| Farmington Libraries | Attn: Shana | 6 Monteith Dr | Farmington, CT 06032 | | | | Email First Class Mail |
| Fascinations Inc | 19224 Des Moines Way S, Ste 100 | Seattle, WA 98148 | | | | ANGIE@FASCINATIONS.COM | Email First Class Mail |
| Fashina Cc | 234 Schramm Loop | Stephens City, VA 22655 | | | | adelene.fashina@gmail.com | Email First Class Mail |
| Fashina Cc | Attn: Adeleke | 234 Schramm Loop | Stephens City, VA 22655 | | | | First Class Mail |
| Fashion & More | Attn: Samuel Trieger | c/o Samuel Trieger | 100 Ny-59, Ste 119 | Suffern, NY 10901 | | healthymindeduca@gmail.com | Email First Class Mail |
| Fast Trek Corp | 7050 N Cedar Ave | Fresno, CA 93720 | | | | sales@shenqunjab.us | Email First Class Mail |
| Fast Trek Corp | Attn: Muhammed/James | 7050 N Cedar Ave | Fresno, CA 93720 | | | | First Class Mail |

Exhibit A
Service List

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Fat Cat Collectibles LLC | Attn: Marc Moore | 825 Biglade Drive | Biloxi, MS 39532 | | | fatcatcollectibles@yahoo.com | Email / First Class Mail |
| Fat Cat Comics | P.O. Box 40 | Johnson City, NY 13790-0040 | | | | tawna@fatcatcomics.net | Email / First Class Mail |
| Fat Cat Comics | Attn: Tawna Lewis | P.O. Box 40 | Johnson City, NY 13790-0040 | | | tawna@fatcatcomics.net | Email / First Class Mail |
| Fat Dutchies Comic Shoppe Inc | Attn: Roy Prince | Roy Prince | 980 Evanston Terrace | Lake Zurich, IL 60047 | | fatdutchies@yahoo.com | Email / First Class Mail |
| Fat Dutchies Comic Shoppe Inc | Roy Prince | 980 Evanston Terrace | Lake Zurich, IL 60047 | | | fatdutchies@yahoo.com | Email / First Class Mail |
| Fat Jack's Comicrypt | 521 White Horse Drive | Oaklyn, NJ 08107 | | | | fjcmike@comcast.net; fatjacks@comcast.net | Email / First Class Mail |
| Fat Jack'S Comicrypt | Attn: Michael A. Ferrera | 521 White Horse Drive | Oaklyn, NJ 08107 | | | fjcmike@comcast.net | Email / First Class Mail |
| Fat Ogre Games & Comics Inc | Attn: Dennis & Clifford | 525 Sawdust Rd | Ste 111 | Spring, TX 77380 | | info@fatogre.com | Email / First Class Mail |
| Fat Raccoon LLC | 8812 E Little Doe Run | Madison, IN 47250 | | | | fatraccooncompany@gmail.com | Email / First Class Mail |
| Fat Raccoon Llc | Attn: Helenna Hayes | 8812 E Little Doe Run | Madison, IN 47250 | | | | Email / First Class Mail |
| Fate & Fury Games | Attn: Joseph Cochran | 11017 Ne Burton Ne | Vancouver, WA 98682 | | | thenerds@fateandfurygames.com | Email / First Class Mail |
| Fate & Fury Games LLC | 11017 Ne Burton Rd | Vancouver, WA 98682 | | | | thenerds@fateandfurygames.com | Email / First Class Mail |
| Fate And Fury Games LLC | Attn: Joseph | 11017 Ne Burton Rd | Vancouver, WA 98682 | | | | Email / First Class Mail |
| Fatgandalf Inc. | 1815 E Park Row Dr | Arlington, TX 76010 | | | | sales@fatgandalf.net | Email / First Class Mail |
| Fatgandalf Inc. | Attn: Jessica/Paula/Patsy | 1815 E Park Row Dr | Arlington, TX 76010 | | | | Email / First Class Mail |
| Fathom Events | Attn: Carissa Hughes | 6465 Greenwood Plz Blvd Ste550 | Centennial, CO 80111 | | | | Email / First Class Mail |
| Fatsuma Toys | Attn: J T / Noellen | Fatsuma Corporation | 2147 W Ohio St | Chicago, IL 60612 | | purchasing@fatsuma.com | Email / First Class Mail |
| Fatsuma Toys | Fatsuma Corporation | 2147 W Ohio St | Chicago, IL 60612 | | | purchasing@fatsuma.com | Email / First Class Mail |
| Fauline Altamirano | 4518 Lafayette St | Ft Wayne, IN 46806 | | | | fauline09@gmail.com | Email / First Class Mail |
| Faye Lorraine D Guzman Belen | dba Belen Enterprises | Attn: Faye Lorraine Belen | 2719 W 235th St | Unit B | Torrance, CA 90505 | raine@beleenenterprise.com | Email / First Class Mail |
| Fayetteville Public Library | Attn: Hotspur | Hotspur Closier | 401 W Mountain St | Fayetteville, AR 72701 | | hclosier@faylib.org | Email / First Class Mail |
| Fayetteville Public Library | Hotspur Closier | 401 W Mountain St | Fayetteville, AR 72701 | | | hclosier@faylib.org | Email / First Class Mail |
| Fc Cards | Attn: Clayton Gretzner | 653 Sw Capital Ave | Battle Creek, MI 49014 | | | clayton48838@yahoo.com | Email / First Class Mail |
| Fearless Enterprises FI | Attn: Crystal Giesecke | 4255 Us 1 South, Ste 18-175 | St Augustine, FL 32086 | | | cgiesecke@fearlessenterprisesfl.com | Email / First Class Mail |
| Fearless Enterprises Fl LLC | 4255 Us 1 South 18-175 | St Augustine, FL 32086 | | | | CGiesecke@fearlessenterprisesfl.com | Email / First Class Mail |
| Fearless Enterprises Fl Llc | Attn: Crystal Giesecke | 4255 Us 1 South 18-175 | St Augustine, FL 32086 | | | | Email / First Class Mail |
| Fed Usa LLC | 995 Delchester Rd | Newtown Square, PA 19073 | | | | fedusagaming@gmail.com | Email / First Class Mail |
| Fed Usa Llc | Attn: Sandra | 995 Delchester Rd | Newtown Square, PA 19073 | | | | Email / First Class Mail |
| Federal Insurance Co | c/o Chubb | Attn: Legal | 15 Mountain View Rd | Warren, NJ 07061-1615 | | | Email / First Class Mail |
| Federation Comics | 3065 Cranberry Hwy Unit B17 | East Wareham, MA 02538 | | | | fedcomix@gmail.com | Email / First Class Mail |
| Federation Comics | Attn: John Costa | 3065 Cranberry Hwy Unit B17 | East Wareham, MA 02538 | | | john@fedcomix.com | Email / First Class Mail |
| FedEx | P.O. Box 371461 | Pittsburgh, PA 15250-7461 | | | | | Email / First Class Mail |
| FedEx | P.O. Box 660481 | Dallas, TX 75266 | | | | | Email / First Class Mail |
| FedEx | P.O. Box 660481 | Dallas, TX 75266-0481 | | | | | Email / First Class Mail |
| FedEx | P.O. Box 7221 | Pasadena, CA 91109-7221 | | | | | Email / First Class Mail |
| FedEx | P.O. Box 94515 | Palatine, IL 60094-4515 | | | | | Email / First Class Mail |
| FedEx Corporation | P.O. Box 371461 | Pittsburgh, PA 15250-7461 | | | | | Email / First Class Mail |
| FedEx Freight | Dept CH | P.O. Box 10306 | Palentine, IL 60055-0306 | | | | Email / First Class Mail |
| FedEx Freight | Dept CH | P.O. Box 10306 | Palatine, IL 60055-0306 | | | | Email / First Class Mail |
| FedEx Freight | Dept CH | P.O. Box 10306 | Palatine, IL 60055-0306 | | | | Email / First Class Mail |
| FedEx Freight | Dept LA | P.O. Box 21415 | Pasadena, CA 91185 | | | gyldmaster@gyilded.com | Email / First Class Mail |
| FedEx Freight | Dept LA | P.O. Box 21415 | Pasadena, CA 91185-1415 | | | | Email / First Class Mail |
| FedEx Freight | P.O. Box 223125 | Pittsburgh, PA 15251-2125 | | | | | Email / First Class Mail |
| FedEx Freight | P.O. Box 660481 | Dallas, TX 75266-0481 | | | | | Email / First Class Mail |
| FedEx Logistics, Inc | P.O. Box 830144 | Philadelphia, PA 19182-0144 | | | | | Email / First Class Mail |
| FedEx Trade Network | Box 916200 | P.O. Box 4090 | Station A | Toronto, ON M5W 0E9 | Canada | | Email / First Class Mail |
| FedEx Trade Network | P.O. Box 916200 | P.O. Box 4090, Stn A | Toronto, ON M5W 0E9 | Canada | | | Email / First Class Mail |
| FedEx/10669768D | P.O. Box 371461 | Pittsburgh, PA 15250-7461 | | | | | Email / First Class Mail |
| FedEx/1978-6070-7 | P.O. Box 371461 | Pittsburgh, PA 15250-7461 | | | | | Email / First Class Mail |
| Feedonomics Holdings, LLC | dba Feedonomics | 11305 Four Points Dr, Bldg II, Ste 100 | Austin TX 78726 | | | accounting@feedonomics.com | Email / First Class Mail |
| Felger Hart Inc | 5049 N State Rd 1 | Ossian, IN 46777 | | | | sales@theplasticsoldiercompany.co.uk | Email / First Class Mail |
| Felgerhart, Inc | 5049 N State Rd 1 | Ossian, IN 46777 | | | | | Email / First Class Mail |
| Felicia'S General Merchandise | Attn: Feliciano Dosman | C/O Feliciano Dosman | 616 New Jersey Ave | Riverside, NJ 08075 | | fdosman@comcast.net | Email / First Class Mail |
| Felicia's General Merchandise | C/O Feliciano Dosman | 616 New Jersey Ave | Riverside, NJ 08075 | | | | Email / First Class Mail |
| Fellowship Hobby & Games LLC | Attn: Daniel Stevens | 1710 N Fm 1626 | Buda, TX 78610 | | | dstevens@fellowshiphg.com | Email / First Class Mail |
| Fenix Flame Comics, LLC | 5521 66Th Pl | Kenosha, WI 53142 | | | | lifeofthedragon@hotmail.com | Email / First Class Mail |
| Fenix Flame Comics, Llc | Attn: Jim | 5521 66Th Pl | Kenosha, WI 53142 | | | | Email / First Class Mail |
| Fenix Rising Comics | 18850 Se 265Th St | Covington, WA 98042 | | | | jhumphrey1980@protonmail.com | Email / First Class Mail |
| Fenix Rising Comics | Attn: Jonathan | 18850 Se 265Th St | Covington, WA 98042 | | | | Email / First Class Mail |
| Fennville District Library | 400 W Main St | Fennville, MI 49408 | | | | aavery@llcoop.org | Email / First Class Mail |
| Fennville District Library | Attn: Abi | 400 W Main St | Fennville, MI 49408 | | | | Email / First Class Mail |
| Fenom Comics | Attn: Tom Fenoglio | Attn: Tom Fenoglio | 3500 Thayer Court | Aurora, IL 60504 | | | Email / First Class Mail |
| Fenomeno Geek | Attn: Edgardo/Ivelisse | Hc 01 Box 10702 | Arecibo, PR 00612 | | | edgardoolivera01@gmail.com | Email / First Class Mail |
| Fenomeno Geek | Hc 01 Box 10702 | Arecibo, PR 00612 | | | | | Email / First Class Mail |
| Fenrir Publications, LLC | 423 S Main St, Ste 1 | Aberdeen, SD 57401 | | | | TROY@MCQUILLENCREATIVE.COM | Email / First Class Mail |
| Fenris Publishing LLC | 4580 Bellemont Springs | Bellemont, AZ 86015 | | | | | Email / First Class Mail |
| Fenris Publishing Llc | Attn: David Prizio | 4580 Bellemont Springs | Bellemont, AZ 86015 | | | | Email / First Class Mail |
| Ferndale Area District Library | 222 E Nine Mile Rd | Ferndale, MI 48220 | | | | kricket@fadl.org | Email / First Class Mail |
| Fetts Hutt | Attn: Kyle, Anastasia Fett | 223 N Main St | Austin, MN 55912 | | | fettshutt@hotmail.com | Email / First Class Mail |
| Fever Dream LLC | Attn: Michael Lefever | 104 1St St | Fort Payne, AL 35967 | | | feverdreamfortpayne@gmail.com | Email / First Class Mail |
| Fever Pitch Sports Cards & | Attn: John | Collectibles | 2138 Saw Mill River Rd | Yorktown Height, NY 10598 | | feverpitch2025@gmail.com | Email / First Class Mail |
| Fever Pitch Sports Cards & | Collectibles | 2138 Saw Mill River Rd | Yorktown Height, NY 10598 | | | | Email / First Class Mail |
| Fewtura Inc | 3469 Steenwick Ave | Bronx, NY 10475 | | | | suppliers@fewtura.com | Email / First Class Mail |
| Fewtura Inc | Attn: Amara | 3469 Steenwick Ave | Bronx, NY 10475 | | | | Email / First Class Mail |
| Fff Comics LLC | dba Famous Faces & Funnies Two | Attn: Richard "Rick" Shea | 801 N Congress Ave, Ste 604 | Boynton Beach, FL 33426 | | fffcomics1@gmail.com | Email / First Class Mail |
| Fh Goods Inc | 5213 Lyngate Ct Unit 43B | Burke, VA 22015 | | | | fahimhakimi@ohcollectibles.com | Email / First Class Mail |
| Fh Goods Inc | Attn: Navid, Samir, Wali | 5213 Lyngate Ct Unit 43B | Burke, VA 22015 | | | | Email / First Class Mail |
| Fh Goods, LLC | Attn: Fahim Hakimi | 5213 Lyngate Ct | Burke, VA 22015 | | | hakimif313@gmail.com | Email / First Class Mail |
| Fidelity Mechanical Services | 25 Loveton Cir | Sparks, MD 21152 | | | | | Email / First Class Mail |
| Fidelity Power Systems | 25 Loveton Cir | Sparks, MD 21152 | | | | | Email / First Class Mail |
| Field Six | Attn: Louis Gonzalez | 13895 Hedgewood Dr | Suite 325 | Woodbridge, VA 22193 | | louis@fieldsix.store | Email / First Class Mail |
| Fieldhouse Collectibles LLC | Attn: James Cocherell | 6616 Valley Forge Ct | Indianapolis, IN 46237 | | | ifhcjbc@gmail.com | Email / First Class Mail |
| Fiery Studios Inc | 209 W Dutton | Kalamazoo, MI 49007 | | | | | Email / First Class Mail |
| Fifteen Two, LLC | dba House Rules Game Lounge | Attn: Brian Beaucher | 404 Ionia Ave Sw | Grand Rapids, MI 49503 | | play@houseruleslounge.com | Email / First Class Mail |
| Fifteen-Two Enterprises LLC | dba Dragon's Lair Comics & Fantasy | Attn: Angela Blackmon, Jason Yackley | 2438 West Anderson Ln | Suite B-1 | Austin, TX 78757 | angie@dlair.net | Email / First Class Mail |
| Fifth Fantasy Studios | Attn: David Lally | 1145 Shakopee Town Square | Shakopee, MN 55379 | | | dlally@fifthfantasystudios.com | Email / First Class Mail |
| Fifth Sun | Gonzales Enterprises Inc | 495 Ryan Ave | Chico, CA 95973 | | | | Email / First Class Mail |
| Fig Tree Enterprise | dba Final Turn Gaming | Attn: Henry Rico | 120 Market St | Clifton, NJ 07012 | | i_rico_23@hotmail.com | Email / First Class Mail |
| Figjackets Toy Emporium | Attn: Susan, Brett Sommer | 210 Sherman Ave - 103 | Coeur D' Alene, ID 83814 | | | susan@figjackets.com | Email / First Class Mail |
| FIGPIN Collect Awesome Inc | 14 Goodyear Ste 120 | Irvine, CA 92618 | | | | | Email / First Class Mail |
| Figure Freak | Attn: Jeffrey Weinmann | 854 Spring Cove Drive | Schaumburg, IL 60193 | | | jeffw@figurefreak.com | Email / First Class Mail |
| Figurefreak.Com | Attn: Jeff / Imee | Jeffrey Weinmann | 854 Spring Cove Drive | Schaumburg, IL 60193 | | | Email / First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Figurefreak.Com | Jeffrey Weinmann | 854 Spring Cove Drive | Schaumburg, IL 60193 | | | First Class Mail |
| Figurephenatix Collectibles | Attn: Sean Mcdaniel | 1627 Amador Ave Nw | Palm Bay, FL 32907 | | seanamy3@comcast.net | Email |
| | | | | | | First Class Mail |
| Figures Toy Company | Attn: Steve Sandberg | Attn Steve Sandberg | 12826 Community Place | Tampa, FL 33626 | | Email |
| Figurine Collector | Attn: Marc Francois | Voie Hera | 31190 Miremont | France | | First Class Mail |
| Figurine Collector | Voie Hera | Miremont, 31190 | France | | admin@figurine-collector.fr | Email |
| | | | | | | First Class Mail |
| Figurineout Ltd | 42 Lasila Ct | Hamilton, ON L9C 7B6 | Canada | | patrick.cano@figurineout.com | Email |
| | | | | | | First Class Mail |
| Figurineout Ltd | Attn: Aline & Jean-Patrick | 42 Lasila Ct | Hamilton, ON L9C 7B6 | Canada | | Email |
| | | | | | | First Class Mail |
| Filho, Salvador Gomes Da Silva | 110 Brewery Ln, Unit 302 | Portsmouth, NH 03801 | | | | First Class Mail |
| Filmfax | Attn: Judy Stein | 8723 Monticello Ave | Skokie, IL 60076 | | FILMFAX@HOTMAIL.COM | Email |
| | | | | | | First Class Mail |
| Final Boss & Comics LLC | 10 Gordon Ave | Lawrenceville, NJ 08648 | | | finalbosscomics@gmail.com | Email |
| | | | | | | First Class Mail |
| Final Boss & Comics LLC | Attn: Floyd Bennett | 10 Gordon Ave | Lawrenceville, NJ 08648 | | | First Class Mail |
| Final Quest, The LLC | Attn: Amy Burin, Nathanial Wooley | 7800 Rivers Ave | Suite 1610 | North Charleston, SC 29406 | jo1882@gmail.com | Email |
| | | | | | | First Class Mail |
| Final Round Game Shop | Attn: Jacob Mason | Summerville, SC 29485 | | | sjacob@finalroundgameshop.com | Email |
| | | | | | | First Class Mail |
| Finance & Administration Dept | 501 N W St, Ste 1201A | Jackson, MS 39201 | | | | First Class Mail |
| Finar Comics | 10 Jon Mar Road | N Billerica, MA 01862-2836 | | | | First Class Mail |
| Finar Comics | Attn: James J Parente | 10 Jon Mar Road | N Billerica, MA 01862-2836 | | jfpar@hotmail.com | Email |
| | | | | | | First Class Mail |
| Finch & Sparrow Enterprises LLC | Attn: Michael Aust | 2633 E 28th St | Suite 61B | Signal Hill, CA 90755 | supplies@finchandsparrowgames.com | Email |
| | | | | | | First Class Mail |
| Fine Collectible Corp | 4567 Maywood Av | Los Angeles, CA 90058 | | | pizitoys@pizitoys.com.br; renan@pizitoys.com.br; mdon@diamondcomics.com | Email |
| | | | | | | First Class Mail |
| Fine Collectible Corp | Attn: Renan/Fine Arts | 4567 Maywood Av | Los Angeles, CA 90058 | Brazil | pizitoys@pizitoys.com.br | Email |
| | | | | | | First Class Mail |
| Fine Collectibles Corp | Iron Studios | 1221 S Main St | Los Angeles, CA 90015-2542 | | | First Class Mail |
| Fine Print Bookshop LLC | William Gibson, Lindsay Gibson | 109 E Michigan Ave | Saline, MI 48176 | | shop@fineprintbookshop.com | Email |
| | | | | | | First Class Mail |
| Fineline Technologies Inc | P.O. Box 934219 | Atlanta, GA 31193-4219 | | | | First Class Mail |
| Finlay Brown LLC | dba Jamie Two Coats Toy Shop | Attn: Nancy Barringer | 54 Falls Rd | Shelburne, VT 05482 | | First Class Mail |
| Finney County Public Library | 605 E Walnut | Garden City, KS 67846 | | | | First Class Mail |
| Finney County Public Library | 605 E Walnut St | Garden City, KS 67846 | | | enendira.jimenezgonzales@finneylibrary.org | Email |
| | | | | | | First Class Mail |
| Finney County Public Library | Attn: Enendira Jimenez | 605 E Walnut St | Garden City, KS 67846 | | | First Class Mail |
| Fire & Dice LLC | Attn: Chris Adajar, Lowell Hahm, Dae Kim | 19801 Vanowen St | Unit D | Winnetka, CA 91306 | fire.dice.games@gmail.com | Email |
| | | | | | | First Class Mail |
| Fire & Ice Games | Attn: Ryan Strobel | 1476 Tarrant Drive | Olivehurst, CA 95961 | | fireiceretrogaming@gmail.com | Email |
| | | | | | | First Class Mail |
| Fire & Ice Games | Attn: Ryan Strobel | 6660 Lonetree Blvd | Rocklin, CA 95765 | | fireiceretrogaming@gmail.com | Email |
| | | | | | | First Class Mail |
| Firedrake | 1222 37Th Ave Ln Ne | Hickory, NC 28601 | | | michaelalguiar@gmail.com | Email |
| | | | | | | First Class Mail |
| Firedrake | Attn: Michael | 1222 37Th Ave Ln Ne | Hickory, NC 28601 | | | First Class Mail |
| Firefly Bookstore | Attn: Matthew Williams, Rebecca Laincz | 271 W Main Street | Kutztown, PA 19530 | | contactus@fireflybookstore.com | Email |
| | | | | | | First Class Mail |
| Firefly Toys & Games LLC | 736 C Saint Andrews Rd | Columbia, SC 29210 | | | fireflytoysandgames@gmail.com | Email |
| | | | | | | First Class Mail |
| Firefly Toys & Games LLC | Attn: Jasper Humbert | 736 C Saint Andrews Rd | Columbia, SC 29210 | | fireflytoysandgames@gmail.com | Email |
| | | | | | | First Class Mail |
| Firefly Toys & Games Llc | Attn: Jasper Humbert/Keli | 736 C Saint Andrews Rd | Columbia, SC 29210 | | fireflytoysandgames@gmail.com | Email |
| | | | | | | First Class Mail |
| Fireline Corporation | 4506 Hollins Ferry Rd | Baltimore, MD 21227-4671 | | | | First Class Mail |
| Firelock Games | 14399 SW 143 Ct | Miami, FL 33186 | | | | First Class Mail |
| Fireside Games | Attn: Anne-Marie De Witt | 2002 Malvern Hill Dr | Austin, TX 78745 | | anne-marie@firesidegames.com | Email |
| | | | | | | First Class Mail |
| Firestorm Gaming | 7524 W 56Th St | Fremont, MI 49412 | | | firestormgamingee@gmail.com | Email |
| | | | | | | First Class Mail |
| Firestorm Gaming | Attn: Logan Hettinger | 7524 W 56Th St | Fremont, MI 49412 | | | First Class Mail |
| First Aid Comics | Attn: James Nurss | 1617 East 55th St | Chicago, IL 60615 | | jamesnurss@aol.com | Email |
| | | | | | | First Class Mail |
| First Aid Comics | Attn: James Nurss | 1400 E 55Th Pl Apt 5015 | Chicago, IL 60637 | | jamesnurss@aol.com | Email |
| | | | | | | First Class Mail |
| First Aid Comics | James Nurss | 1400 E 55Th Pl Apt 5015 | Chicago, IL 60637 | | jamesnurss@aol.com; firstaidchicago@gmail.com | Email |
| | | | | | | First Class Mail |
| First Factory Inc | 228 Park Ave S, Ste 88643 | New York, NY 10003 | | | jason@firstfactory.com | Email |
| First Factory, Inc. | 228 Park Ave S, Unit 88643 | New York, NY 10003 | | | | First Class Mail |
| First Factory, Inc. | c/o Macco & Corey, PC | 2950 Express Dr S, Ste 109 | Islandia, NY 11749 | | pcorey@maccolaw.com | Email |
| | | | | | | First Class Mail |
| First Factory, Inc. | c/o Twomey, Latham, Shea, Kelley, Dubin & Quartararo LLP | 33 W 2nd St. | PO Box 9398 | Riverhead, NY 11901 | | First Class Mail |
| First Legacy Comics | 541 Fm 1488 Rd | 830 | Conroe, TX 77384 | | | First Class Mail |
| First Legacy Comics | Attn: Robert / Angela | 541 Fm 1488 Rd | 830 | Conroe, TX 77384 | | First Class Mail |
| First Mates Childcare Ctr Inc | 775 Washington St Ste 2 | Hanover, MA 02339-1661 | | | | First Class Mail |
| First Mates Childcare Ctr Inc | Attn: Janet Bibeau | 775 Washington St Ste 2 | Hanover, MA 02339-1661 | | | First Class Mail |
| First Regional Library | 370 W Commerce St | Hernando, MS 38632 | | | dbrown@firstregional.org | Email |
| | | | | | | First Class Mail |
| First Regional Library | Attn: David | 370 W Commerce St | Hernando, MS 38632 | | | First Class Mail |
| First Regional Library | Attn: David Brown | 370 W Commerce St | Hernando, MS 38632 | | dbrown@firstregional.org | Email |
| | | | | | | First Class Mail |
| First Second Books | Attn: Jordin Streeter | Attn Mariel Dawson | 120 Broadway 24Th Fl | New York, NY 10271 | | First Class Mail |
| First Street Outlet LLC | 1027 W 14Th Street | Port Angeles, WA 98363 | | | varietyproducts@hotmail.com | Email |
| | | | | | | First Class Mail |
| First Street Outlet LLC | Attn: Jason Or Kaori | 1027 W 14Th Street | Port Angeles, WA 98363 | | varietyproducts@hotmail.com | Email |
| | | | | | | First Class Mail |
| First Turn Games LLC | Attn: Steven Boatwright | 3645 1St Ave Se | Cedar Rapids, IA 52402 | | firstturngames@gmail.com | Email |
| | | | | | | First Class Mail |
| Fisher Price | P.O. Box 198049 | Atlanta, GA 30384-8049 | | | | First Class Mail |
| Fisher-Price & Mattel | 636 Grand Ave E | Aurora, NY 14052 | | | | First Class Mail |
| Fisher-Price Inc | P.O. Box 198049 | Atlanta, GA 30384-8049 | | | | First Class Mail |
| Fishsauce Comics | 1838 Old Norcross Rd | Ste 200 | Lawrenceville, GA 30044 | | sales@fishsaucecomics.com | Email |
| | | | | | | First Class Mail |
| Fishsauce Comics | Attn: Mitch | 1838 Old Norcross Rd | Ste 200 | Lawrenceville, GA 30044 | | First Class Mail |
| Fishtown Community Library | 1217 E Montgomery Ave | Philadelphia, PA 19125 | | | clambrussoss@freelibrary.org | Email |
| | | | | | | First Class Mail |
| Fishtown Community Library | Attn: Allegra | 1217 E Montgomery Ave | Philadelphia, PA 19125 | | | First Class Mail |
| Fistful Of Cards | Attn: Lyndon Canonigo | 901 S China Lake Blvd, Ste 300 | Ridgecrest, CA 93555 | | lyndoncanonigo@yahoo.com | Email |
| | | | | | | First Class Mail |
| Five Acorns Holdings | Attn: Sebastien & Alecia | 180 Claywell Dr | San Antonio, TX 78209 | | | First Class Mail |
| Five Star Anime LLC | 8615 Glenridge Pl Nw | Albuquerque, NM 87114 | | | five.star.anime.abq@gmail.com | Email |
| | | | | | | First Class Mail |
| Five Star Anime Llc | Attn: Cosmo & Michael | 8615 Glenridge Pl Nw | Albuquerque, NM 87114 | | | First Class Mail |
| Five Star Games | dba Five Star Games - West Springfield | Attn: Michael Farnham | 233 Memorial Ave | West Springfield, MA 01089 | fivestargamesusa@gmail.com | Email |
| | | | | | | First Class Mail |
| Five Star Gaming | Attn: Justin Weyandt | 8525 W Elm St | Phoenix, AZ 85037 | | fivestargamingsales@gmail.com | Email |
| | | | | | | First Class Mail |
| Five Towns Gift & Crafts | 496 Central Ave | Cedarhurst, NY 11516 | | | | First Class Mail |
| Five Towns Gift & Crafts | Attn: Thomas Wong | 496 Central Ave | Cedarhurst, NY 11516 | | sun88wong@yahoo.com | Email |
| | | | | | | First Class Mail |
| Fiveboys LLC | Attn: Michael League | 1105 Par Ct | Sunbury, OH 43074 | | mike.league@fiveboys.com | Email |
| | | | | | | First Class Mail |
| Fj Comics | Attn: Jamie/Felipe | 201 S. Wabash Ave | Glendora, CA 91741 | | | First Class Mail |
| Flash Point Comics Llc | Attn: Kevin Flasch | Po Box 157 | 128 Prospect St | Kewaskum, WI 53040 | | First Class Mail |
| Flash Point Comics LLC | Po Box 157 | 128 Prospect St | Kewaskum, WI 53040 | | kevin_flasch@hotmail.com | Email |
| | | | | | | First Class Mail |
| Flashbacks | Attn: Alexander | 7511 Watt Ave Unit#104 | North Highlands, CA 95660 | | alexcolletsis@gmail.com | Email |
| | | | | | | First Class Mail |
| Flash-E-Sales | Attn: Mike Azran | 15822 Arminta St | Van Nuys, CA 91406 | | mike@flashesales.com | Email |
| | | | | | | First Class Mail |
| Flashlight Comics | 5565 Capri Gate | Mississauga, ON L5M 6M4 | Canada | | | First Class Mail |
| Flashlight Comics | Attn: Rich Azurduy | 5565 Capri Gate | Mississauga, ON L5M 6M4 | Canada | | First Class Mail |
| Flashpoint Comics And Games | Attn: Danny & Lauren | 1064 Grandhilltop Dr | Apopka, FL 32703 | | | First Class Mail |
| Flashpoint Games LLC | Attn: James Dancy | 121 Valley Dr | Jonesville, NC 28642 | | flashpointgames1@gmail.com | Email |
| | | | | | | First Class Mail |
| Flat River Group | Attn: Brenda Johnston | 306 Reed St | Belding, MI 48809 | | ap@flatrivergroup.com | Email |
| | | | | | | First Class Mail |
| Flat River Group | Attn: Fred Hicks | 306 Reed St | Belding, MI 48809 | | evilhat@gmail.com | Email |
| | | | | | | First Class Mail |
| Flat River Group LLC | 306 Reed St | Po Box 121 | Belding, MI 48809 | | amys@flatrivergroup.com | Email |
| | | | | | | First Class Mail |
| Flat River Group LLC | 306 Reed St | Pob 121 | Belding, MI 48809-9998 | | ap@flatrivergroup.com; bruce@flatrivergroup.com | Email |
| | | | | | | First Class Mail |
| Flat River Group Llc | Attn: Matt/James/ Amy P' | 306 Reed St | Pob 121 | Belding, MI 48809- 9998 | ap@flatrivergroup.com | Email |
| | | | | | | First Class Mail |

Diamond Comic Distributors, Inc., et al. (Case No. 25-10308)

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Flat River Group LLC | Attn: Matthew Stahlin | 306 Reed St | Belding, MI 48809 | | cindim@flatrivergroup.com | Email / First Class Mail |
| Flat River Group LLC | 306 Reed St | Belding, MI 48809 | | | | First Class Mail |
| Flatriver | Attn: Lisa Steenson | 306 Reed St | Belding, MI 48809 | | gutbuistingames@msn.com | Email / First Class Mail |
| Flawless Comics LLC | 9497 53Rd St | Jurupa, CA 92509 | | | flawless_comics1421@outlook.com | Email / First Class Mail |
| Flawless Comics Llc | Attn: Henry & Adam | 9497 53Rd St | Jurupa, CA 92509 | | | First Class Mail |
| Fld Sports / Expo Comics | Attn: Juan Quezada | Frontline Div Sports Llc | 7124 Salem Fields Blvd #113 | Fredericksburg, VA 22407 | sales@fldsports.com | Email / First Class Mail |
| Fld Sports / Expo Comics | Frontline Div Sports Llc | 7124 Salem Fields Blvd #113 | Fredericksburg, VA 22407 | | sales@fldsports.com | First Class Mail |
| Flesk Publications LLC | 2871 Mission St | Santa Cruz, CA 95060 | | | orders@fleskpublications.com | Email / First Class Mail |
| Flesk Publications LLC | Attn: John Fleskes | 2871 Mission St | Santa Cruz, CA 95060 | | | First Class Mail |
| Fletcher Free Library | 235 College St | Burlington, VT 05401 | | | | First Class Mail |
| Fletcher Free Library | Attn: Abby Wareraski | 235 College St | Burlington, VT 05401 | | | First Class Mail |
| Flex-Line Automation Inc | Attn: Melanie Jany | 3628 Union Rd | Chester, IL 62233 | | | First Class Mail |
| Flex-Pac, Inc | Attn: Steve Christianson | 6075 Lakeside Blvd | Indianapolis, IN 46278 | | schristianson@flexp.com | Email / First Class Mail |
| Flex-Pac, Inc | P.O. Box 623000 | Indianapolis, IN 46201 | | | | First Class Mail |
| Flex-Pac, Inc | P.O. Box 623000 | Indianapolis, IN 46262 | | | | First Class Mail |
| Fgs Llc | 709 Mt Eden Rd Ste 4 Door 10 | Shelbyville, KY 40065 | | | derbycomicsandgames@gmail.com | Email / First Class Mail |
| Fgs Llc | Attn: Anthony And Laura | 709 Mt Eden Rd Ste 4 Door 10 | Shelbyville, KY 40065 | | | First Class Mail |
| Fgs LLC | dba Derby Comics & Games | Attn: Anthony Lakas | 709 Mt Eden Road | Suite 4 | Shelbyville, KY 40065 | business@derbycomicsandgames.com | First Class Mail |
| Flint Borman | Merciful Thieves | 421 W State St | Columbus, OH 43215-4008 | | jay@mercifulthieves.com | Email / First Class Mail |
| Flint Public Library | 1 S Main St | Middleton, MA 01949 | | | fgmonski@flintpublib.org | Email / First Class Mail |
| Flint Public Library | Attn: Felicia | 1 S Main St | Middleton, MA 01949 | | | First Class Mail |
| Flintridge Bkdr & Coffeehouse | Attn: Teri Reynolds | 858 Foothill Blvd | La Canada, CA 91011 | | | First Class Mail |
| Flintridge Bkdr & Coffeehouse | Attn: Teri Reynolds | 858 Foothill Blvd | La Canada, CA 91011 | | | First Class Mail |
| Flipped Table Games | Attn: Jeremy L Neumann, Trisha Massia, Christopher Tyrrell | 2125 Mccomb Rd | Suite 109 | Stoughton, WI 53589 | flippedtablegames@gmail.com | Email / First Class Mail |
| Flipside Gaming | 55 Viall Ave | Mechanicville, NY 12118 | | | mmelnick@flipsidegaming.com | Email / First Class Mail |
| Flipside Gaming | Attn: Greg Parker | 1208 Route 146 | Suite 4 | Clifton Park, NY 12065 | mkenneilly@flipsidegaming.com ; purchasing@flipsidegaming.com | Email / First Class Mail |
| Flipside Gaming | Attn: Greg Parker | 1770 Route 9 | Suite 100 | Clifton Park, NY 12065 | mkenneilly@flipsidegaming.com ; purchasing@flipsidegaming.com | Email / First Class Mail |
| Flipside Gaming | Attn: Greg Parker Dr | 55 Viall Ave | Mechanicville, NY 12118 | | mkenneilly@flipsidegaming.com ; purchasing@flipsidegaming.com | Email / First Class Mail |
| Flipside Gaming | Attn: Greg Parker | 598 Columbia Turnpike | East Greenbush, NY 12061 | | mkenneilly@flipsidegaming.com ; purchasing@flipsidegaming.com | Email / First Class Mail |
| Flipside Gaming | Attn: Gregory & Michael | 55 Viall Ave | Mechanicville, NY 12118 | | gparker@flipsidegaming.com | Email / First Class Mail |
| Floating World Comics | 1223 Lloyd Center | Portland, OR 97232 | | | jason@floatingworldcomics.com | Email / First Class Mail |
| Floating World Comics | Attn: Jason D. Levian | 1223 Lloyd Center | Portland, OR 97232 | | jason@floatingworldcomics.com | Email / First Class Mail |
| Floating World Comics | Attn: Jason Levian | 1223 Lloyd Ctr | Portland, OR 97232 | | jason@floatingworldcomics.com | Email / First Class Mail |
| Floating World Comics | 1223 Lloyd Ctr | Portland, OR 97232 | | | | First Class Mail |
| Floodgate Games | 8014 Hwy 55, Ste 501 | Golden Valley, MN 55427 | | | | First Class Mail |
| Flora M Laird Memorial Library | 435 5Th St | Myrtle Point, OR 97458 | | | readirresponsibly@gmail.com | Email / First Class Mail |
| Flora M Laird Memorial Library | Attn: Amy | 435 5Th St | Myrtle Point, OR 97458 | | | First Class Mail |
| Florencia Arrechea-Collis | c/o East Wind Trading Co Dba East Wind Games | Attn: Maribeth, Kyle Caruthers | 3270 Emerson Rd | Forney, TX 75126-1608 | crazybobcat@gmail.com | Email / First Class Mail |
| Floremia Rhaym | 2501 Louis Henna Blvd, Apt 412 | Round Rock, TX 78664 | | | | First Class Mail |
| Flores Neighborhood Library | 110 N Milby | Houston, TX 77003 | | | yadira.trejo@houstontx.gov | Email / First Class Mail |
| Flores Neighborhood Library | Attn: Jennifer | 110 N Milby | Houston, TX 77003 | | | First Class Mail |
| Fioria Llc | 5900 Balcones Dr | Ste 100 | Austin, TX 78731 | | floriallc483@gmail.com | Email / First Class Mail |
| Fioria Llc | Attn: Aofar | 5900 Balcones Dr | Ste 100 | Austin, TX 78731 | | First Class Mail |
| Florida Department of Revenue | Attn: Frederick F Rudzik, Esq | P.O. Box 6668 | Tallahassee, FL 32314-6668 | | Fred.Rudzik@floridarevenue.com | Email / First Class Mail |
| Florida Department of Revenue | Attn: Sophie Jackson | P.O. Box 8045 | Tallahassee, FL 32314-8045 | | FDOR_Bankruptcy@floridarevenue.com | Email / First Class Mail |
| Florida Dept of Revenue | 5050 W Tennessee St | Tallahassee, FL 32399-0120 | | | | First Class Mail |
| Florida Dept Of Revenue | General Counsel | P.O. Box 6668 | Tallahassee, FL 32314-6668 | | | First Class Mail |
| Florida Dept of Revenue | Tallahassee, FL 32399-0135 | | | | | First Class Mail |
| Florida Dept Of Revenue | Taxpayer Services | Mail Stop 3-200 | 5050 W Tennessee St | Tallahassee, FL 32399-0112 | | First Class Mail |
| Florida State Bookstore | Florida State University | Parking Garage | Tallahassee, FL 32306-4114 | | | First Class Mail |
| Florida Super Comics Inc | Attn: Mark, Mike, Sarah | 5917 S University Dr | Davie, FL 33328 | | ppfcomicsouth@gmail.com | Email / First Class Mail |
| Flossie's Gifts & Coll, LLC. | 1524 Virginia Ave | Bensalem, PA 19020 | | | john@flossiegifts.com | Email / First Class Mail |
| Flossie'S Gifts And Coll, Llc. | Attn: Florence Stanowski | 1524 Virginia Ave | Bensalem, PA 19020 | | flossie@flossiegifts.com | Email / First Class Mail |
| Fly By Knight Comics, Cards & | Attn: Jason Stuart | Collectibles | 174 Archimedes St | New Glasgow, NS B2H 2T6 | Canada | collectflystore@gmail.com | First Class Mail |
| Fly Gaming LLC | Attn: Christopher Widell | 19608 Wyndmill Circle | Odessa, FL 33556 | | collectflystore@gmail.com | Email / First Class Mail |
| Flying Colors Comics | Attn: Joe Field | 1170 Concord Ave | Suite 140 | Concord, CA 94520 | joe@flyingcolorscomics.com | Email / First Class Mail |
| Flying Colors Comics & Other | Cool Stuff | 2980 Treat Boulevard | Concord, CA 94518 | | FlyColor@gmail.com | Email / First Class Mail |
| Flying Colors Comics And Other | Attn: Joseph Field | Cool Stuff | 2980 Treat Boulevard | Concord, CA 94518 | | flycojoe@gmail.com | First Class Mail |
| Flying Frog Productions | Attn: Mary Beth Hill | 2518 141st St SW | Lynnwood, WA 98087 | | MARYBETH@FLYINGFROG.NET | Email / First Class Mail |
| Flying Frog Productions LLC | 2518 141st St SW | Lynnwood, WA 98087 | | | | First Class Mail |
| Flying Leap Games | 61 Trowbridge St | Arlington, MA 02474 | | | aaron.shaw.cc@gmail.com | Email / First Class Mail |
| Flying Monkey Comics & Games | 381 S Chillicothe | Plain City, OH 43064 | | | flyingmonkeycomicsandgames@gmail.com | Email / First Class Mail |
| Flying Monkey Comics & Games | Attn: Stefan Bridges | 171 S Sandusky St | Delaware, OH 43015 | | flyingmonkeycomicsandgames@gmail.com | Email / First Class Mail |
| Flying Monkey Comics And Games | Attn: Stefan Bridges | 381 S Chillicothe | Plain City, OH 43064 | | | First Class Mail |
| Flying Phoenix Games LLC | Attn: Kevin Peters | 943 N Main St | Oshkosh, WI 54901 | | flyingphoenixgames@yahoo.com | Email / First Class Mail |
| Flying Pig Comics | 571 River Rd | Windham, ME 04062 | | | dylanjansick@gmail.com | Email / First Class Mail |
| Flying Pig Comics | Attn: Dylan Janssik | 571 River Rd | Windham, ME 04062 | | | First Class Mail |
| Flynns Gaming Inc | Attn: Eduardo & William | 1316 Nw 58 Ter | Margate, FL 33063 | | | First Class Mail |
| Flynn's Gaming Inc | Attn: William Shields, Eduardo Acevedo | 5869 Margate Blvd | Margate, FL 33063 | | info@flynnsgaming.com | Email / First Class Mail |
| Focus Camera | 905 Mcdonald Ave | Brooklyn, NY 11218 | | | mcavala@focuscamera.com | Email / First Class Mail |
| Focus Camera | Attn: Michael | 905 Mcdonald Ave | Brooklyn, NY 11218 | | | First Class Mail |
| Focus Camera | Attn: Michael Silberstein | 1201 Jersey Avenue | North Brunswick, NJ 08902 | | mcavala@focuscamera.com | Email / First Class Mail |
| Fof Llc | Attn: Casey & Daniel | Po Box 61093 | Raleigh, NC 27661 | | | First Class Mail |
| Fof LLC | Po Box 61093 | Raleigh, NC 27661 | | | fofcomica@gmail.com | Email / First Class Mail |
| Fog Town Toys | Attn: Lisa Cresson | 330 Main St | Suite 104 | Half Moon Bay, CA 94019 | lisa.cresson@yahoo.com | Email / First Class Mail |
| Foldables LLC | dba Cubles | Attn: Elizabeth Howald | Arden Hills, MN 55112 | | JOSEPH.MORRIS@CUBLES.COM | Email / First Class Mail |
| Folded Space EOOD | 940 Grant Ave | Grand Haven, MI 49417 | | | liz@foldedspace.com | Email / First Class Mail |
| Folded Space EOOD | aka FLD | Attn: Richard Coupland, Owner | JK Sofia Park | Sofia 1766 | Sofia 1766 | richard@foldedspace.com | First Class Mail |
| Folded Space EOOD | Attn: Richard Coupland | Flat 2.2, Block 14, J K Sofia Park | Sofia 1766 | Bulgaria | richard@foldedspace.com | Email / First Class Mail |
| Folded Space Eood | JK Sofia Park | Sofia, 1766 | Bulgaria | | | First Class Mail |
| Folded Space EOOD | Jk Sofia Park District | Ap 22, 2nd Fl, Block 54 Stolichna | Sofia, 1766 | Bulgaria | | First Class Mail |
| Folded Space EOOD (FLD) | Attn: Richard Coupland, Owner | JK Sofia Park | Sofia, 1766 | Bulgaria | | First Class Mail |
| Follett Higher Education Group | Attention Accounts Payable | Po Box 3488 | Oak Brook, IL 60522-3455 | | | First Class Mail |
| Follett Higher Education Group | Attn: Accounts Payable | Po Box 3488 | Oak Brooktown, IL 60522-3455 | | | First Class Mail |
| Follett Higher Education Group | Attn: Accounts Payable | Po Box 3488 | Oak Brook, IL 60522-3455 | | | First Class Mail |
| Follett Higher Education Group | Attn: Lesley Gift A/P | Attention Accounts Payable | Po Box 3488 | Oak Brook, IL 60522-3488 | | First Class Mail |
| Follett Of Canada Inc | Attn: Peggy Ohara | Po Box 3488 | Oak Brook, IL 60523-3488 | | | First Class Mail |
| Follett of Canada Inc | Po Box 3488 | Oak Brook, IL 60523-3488 | | | | First Class Mail |
| Follett School Solutions, Inc | 1340 Ridgeview Dr | Mchenry, IL 60050 | | | | First Class Mail |
| Follett School Solutions, Inc. | Attention Purchasing Dept | 1340 Ridgeview Dr | Mchenry, IL 60050 | | | First Class Mail |
| Follett School Solutions, Inc. | Attn: Nancy Stetzinger | Attention Purchasing Dept | 1340 Ridgeview Dr | Mchenry, IL 60050 | | First Class Mail |
| Folicly Challenged LLC | dba Loaded Dice Games | Attn: Anthony Kucich | 25269 The Old Road | Suite D | Stevenson Ranch, CA 91381 | anthonykucich@gmail.com | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Fonduac District Library | 400 Richland St | East Peoria, IL 61611 | | | | carey@fonduaclibrary.org | Email First Class Mail |
| Fonduac District Library | Attn: Katie | 400 Richland St | East Peoria, IL 61611 | | | carey@fonduaclibrary.org | Email First Class Mail |
| Fonecraz 82Nd Street Inc | 3758 82Nd St | Jackson Heights, NY 11372 | | | | mydigisousa@gmail.com | Email First Class Mail |
| Fonecraz 82Nd Street Inc | Attn: Rachel & Bo | 3758 82Nd St | Jackson Heights, NY 11372 | | | mydigisousa@gmail.com | Email First Class Mail |
| Fonts Mountain Spring Water | 3929 Canton Rd | Marietta, GA 30066 | | | | | First Class Mail |
| Footsure North America | Attn: Tim Spakowski | 8651 Hwy N | Suite 232 | Lake Saint Louis, MO 63367 | | tim@footsureminiatures.co.uk | Email First Class Mail |
| For Honor & Glory | Attn: Jonathan, Holly Thornhill | 5720 Gall Blvd | Ste 2 | Zephyrhills, FL 33542 | | jonathan@forhonorandglory.com | Email First Class Mail |
| For The Love of Collectables | 308 Sandstone Point South | Lethbridge, AB T1K 8C9 | Canada | | | mikeedcpiapan@gmail.com | Email First Class Mail |
| For The Love Of Collectables | Attn: Michael Esguivet | 308 Sandstone Point South | Lethbridge, AB T1K 8C9 | Canada | | | First Class Mail |
| For The Love Of Games | Attn: Nicholas Jones | 120 N 8th Street | Boise, ID 83702 | | | loveofgamesboise@gmail.com | Email First Class Mail |
| For The Love Of Games | Attn: Sarah Poppino | 120 N 8th Street | Boise, ID 83702 | | | sarah@fantasticgames.com | Email First Class Mail |
| For The Win | Attn: Justin Pierce | 248 Seville Street | Florence, AL 35630 | | | info@ftwgamestore.com | Email First Class Mail |
| For The Win Trading Company | P.O. Box 1287 | Pryor, OK 74362 | | | | | First Class Mail |
| Forbes-Hewlett Transport Inc | 156 Glidden Rd | Brampton, ON L6W 3L2 | Canada | | | | First Class Mail |
| Forbidden Games | Attn: Glenn Dover | 137314 Capista Dr | Plainfield, IL 60544 | | | glenn@forbidden-games | Email First Class Mail |
| Forbidden Games, Inc | 13731 Capista Dr | Plainfield, IL 60544 | | | | | First Class Mail |
| Forbidden Games LLC | dba Zone | Attn: Franroi Vang | 4307 Augustine Ave | Weston, WI 54476 | | forbiddengamez@yahoo.com | Email First Class Mail |
| Forbidden Planet | Attn: Rich 'Jeff' Dani | 832 Broadway | New York, NY 10003 | | | rich@fpnyc.com | Email First Class Mail |
| Forbidden Planet LLC | 832 Broadway | New York, NY 10003 | | | | jeff.fpnyc@gmail.com | Email First Class Mail |
| Forbidden Planet Llc. | Attn: Joe Koch | 832 Broadway | New York, NY 10003 | | | jeff@fpnyc.com | Email First Class Mail |
| Force of Will Gaming LLC | 207 Lockwood Rd | Red Rock, TX 78662 | | | | fowgamingtx@gmail.com | Email First Class Mail |
| Force of Will Gaming LLC | Attn: Dawn & William | 207 Lockwood Rd | Red Rock, TX 78662 | | | fowgamingtx@gmail.com | Email First Class Mail |
| Force Of Will Gaming LLC | Attn: Dawn McFarland | 1009 Main Street | Bastrop, TX 78602 | | | fowgamingtx@gmail.com | Email First Class Mail |
| Forest Grove City Library | 2114 Pacific Ave | Forest Grove, OR 97116 | | | | klyh@wccls.org | Email First Class Mail |
| Forest Hills Branch Library | 5245 Ingram Rd | San Antonio, TX 78228 | | | | shannan.prukop@sanantonio.gov | Email First Class Mail |
| Forest Hills Branch Library | Attn: Shannan | 5245 Ingram Rd | San Antonio, TX 78228 | | | | First Class Mail |
| Forest Park Public Library | 7555 Jackson Blvd | Forest Park, IL 60130 | | | | msullivan@fppl.org | Email First Class Mail |
| Forge & Fire Gaming LLC | Attn: Leah Nolan 'Marc' | 2462 Schuetz Rd | Maryland Heights, MO 63043 | | | support@forgeandfiregaming.com | Email First Class Mail |
| Forge & Fire Gaming LLC | Attn: Leah Nolan 'Marc' | 6330 Telegraph Rd | St Louis, MO 63129 | | | support@forgeandfiregaming.com | Email First Class Mail |
| Forge, The | Attn: Ryan Wales, Robert Cormican | 230 Pioneer Trail | Chaska, MN 55318 | | | theforgegamestore@gmail.com | Email First Class Mail |
| Forgotten Path Games | Attn: Lance Park | 1919 Peabody Rd | Vacaville, CA 95687 | | | oldeworldgames@gmail.com | Email First Class Mail |
| Forgotten Treasures | 1322 River Acres | New Braunfels, TX 78130 | | | | greywolf04gotten.com | Email First Class Mail |
| Forgotten Treasures | 1322 River Acres Dr | New Braunfels, TX 78130 | | | | greywolf04gotten.com | Email First Class Mail |
| Forgotten Treasures | Attn: Scott / Tracy | 1322 River Acres | New Braunfels, TX 78130 | | | greywolf04gotten.com | Email First Class Mail |
| Forgotten Treasures | Attn: Scott Robson | 1322 River Acres Dr | New Braunfels, TX 78130 | | | | First Class Mail |
| Forklifts Etc | 3684 Cherry Rd | Memphis, TN 38118 | | | | | First Class Mail |
| Formo Toys LLC | 1251 Bloomfield Ave | Whiting, NJ 08759-2749 | | | | INFOR@FORMOTOYS.COM | Email First Class Mail |
| Formula Hobbies & Games | Attn: Michael Guest | 2414 S Horner Blvd | Sanford, NC 27330 | | | formuleat@ssxnet.com | Email First Class Mail |
| Forrest City Public Library | 421 S Wa St | Forrest City, AR 72335 | | | | fcpl@forrestcitylibrary.org | Email First Class Mail |
| Forrest City Public Library | Attn: Arlisa | 421 S Wa St | Forrest City, AR 72335 | | | | First Class Mail |
| Fort Vancouver Reg Libraries | 2018 Grand Blvd | Keely Wray (Fcbd) | Vancouver, WA 98661 | | | jburkett@fvrl.org | Email First Class Mail |
| Fortis Solution Group | 1174 Hayes Industrial Dr | Marietta, GA 30062 | | | | | First Class Mail |
| Fortress Miniatures & Games | Attn: Robert Ash | 1509 Lakefield Dr | Clemmons, NC 27012 | | | fortressminisandgames@gmail.com | Email First Class Mail |
| Fortress of Solitude LLC | 116 E Bridge St | Plainwell, MI 49080 | | | | fortressofsolitudestore@outlook.com | Email First Class Mail |
| Fortress of Solitude LLC | 53 University Avenue Unit 101 | 101 | Newark, NJ 07102 | | | fortressprime@gmail.com | Email First Class Mail |
| Fortress Of Solitude Llc | Attn: Jose Robles | 53 University Avenue Unit 101 | 101 | Newark, NJ 07102 | | fortressprime@gmail.com | Email First Class Mail |
| Fortress Of Solitude Llc | Attn: Kevin Secket | 116 E Bridge St | Plainwell, MI 49080 | | | | First Class Mail |
| Forvis | 4350 Congress St, Ste 900 | Charlotte, NC 28209 | | | | | First Class Mail |
| Forvis Masars | P.O. Box 602828 | Charlotte, NC 28260-2828 | | | | | First Class Mail |
| Found It Electronics & Video Games | Attn: Dawn Grosskreutz | 6101 Watauga Rd | Watauga, TX 76148 | | | dawnfoundit@gmail.com | Email First Class Mail |
| Foundry LLC, The | Attn: Mark S, Sarah L Gilland | 111 N Pruett St | Paragould, AR 72450 | | | steve@downtownfoundry.com | Email First Class Mail |
| Fountain Valley Sch Hawley Lib | 6155 Fountain Valley School Rd | Colorado Springs, CO 80911 | | | | | First Class Mail |
| Fountaindale Public Library | 300 W Briarcliff Rd | Bolingbrook, IL 60440 | | | | rcarreno@fountaindale.org | Email First Class Mail |
| Fountaindale Public Library | Attn: Randi | 300 W Briarcliff Rd | Bolingbrook, IL 60440 | | | | First Class Mail |
| Four Color Fantasies | 80 Weems Lane | Winchester, VA 22601 | | | | fourcolorfantasies@gmail.com | Email First Class Mail |
| Four Color Fantasies | Attn: Micheal Kwolek | 80 Weems Lane | Winchester, VA 22601 | | | kkwolek1@visuallink.com | Email First Class Mail |
| Four Color Fantasies | Attn: Mike/ Kathy Kwolek | 80 Weems Lane | Winchester, VA 22601 | | | mikefcf@visuallink.com | Email First Class Mail |
| Four Freedoms Collectibles | 2133 N.W. 208 Th Terrace | Pembroke Pines, FL 33029-2320 | | | | | First Class Mail |
| Four Freedoms Collectibles | Attn: Paul | 2133 N.W. 208 Th Terrace | Pembroke Pines, FL 33029-2320 | | | pfrenco@aol.com | Email First Class Mail |
| Four Guys & A Chick Inc | 305 Salisbury Rd | Statesville, NC 28677 | | | | fourguysandachick@gmail.com | Email First Class Mail |
| Four Guys & A Chick Inc | Attn: Rob Or Karen | 305 Salisbury Rd | Statesville, NC 28677 | | | | First Class Mail |
| Four Horsemen Comics & Gaming LLC - Robinson Township | Attn: Ron Davis, Eric Moore | 100 Robinson Centre Drive | Suite 1170 | Pittsburgh, PA 15205 | | roushbrixeheart@gmail.com | Email First Class Mail |
| Four Horsemen Collectibles | Attn: John Edrington, Sarah Edrington | 305 E Radio Tower Rd | Scottsburg, IN 47170 | | | fourhorsemencollectibles@gmail.com | Email First Class Mail |
| Four Horsemen Comics & Games | 100 Robinson Centre Dr | Pittsburgh, PA 15205 | | | | eric@fourhorsemencomics.com | Email First Class Mail |
| Four Horsemen Comics & Gaming | Attn: Ron Davis, Eric Moore | 1170 Robinson Centre Dr | Pittsburgh, PA 15205 | | | info@fourhorsemencomics.com | Email First Class Mail |
| Four Horsemen Comics & Gaming - Morgantown | Attn: Ron Davis | 9515 Mall Rd | Morgantown, WV 26501 | | | info@fourhorsemencomics.com | Email First Class Mail |
| Four Horsemen Comics & Gaming - See Acct 139889 | Attn: Ron Davis | 2399 Meadowbrook Rd | Suite 140 | Bridgeport, WV 26330 | | info@fourhorsemencomics.com | Email First Class Mail |
| Four Horsemen Comics And Gaming,Llc | Attn: Eric | 100 Robinson Centre Dr | Pittsburgh, PA 15205 | | | | First Class Mail |
| Four Horsemen Comics And Gaming, Llc | Attn: Ron Davis | 9515 Mall Road | Morgantown, WV 26501 | | | ron@fourhorsemencomics.com | Email First Class Mail |
| Four Letter Stamps | Attn: Tiffany Kwapnoski | 4008 Poinsettia St | San Luis Obispo, CA 93401 | | | fourletterstamps@gmail.com | Email First Class Mail |
| Four Myths Games & Hobby | Attn: Joe, Angela Kosmerchock | 112 S Main St | Suite 1 | Waupac, WI 54981 | | fourmythsgaming@gmail.com | Email First Class Mail |
| Four Roses Farm LLC | 31210 S Oak St | Kennewick, WA 99337 | | | | | First Class Mail |
| Four Roses Farm Llc | Attn: Rosa Bowling | 31210 S Oak St | Kennewick, WA 99337 | | | | First Class Mail |
| Fourcorners Comics | 42 Baltimore Street | Gettysburg, PA 17325 | | | | four.corners.comics@gmail.com | Email First Class Mail |
| Fourcorners Comics | Attn: Arthur Sanchez | 42 Baltimore Street | Gettysburg, PA 17325 | | | four.corners.comics@gmail.com | Email First Class Mail |
| Fourth Dimension | 468 Sandford St | Newmarket, ON L3Y 4S7 | Canada | | | fourthdimensioncomics@gmail.com | Email First Class Mail |
| Fourth Dimension | Attn: Steven Gilbert | 468 Sandford St | Newmarket, ON L3Y 4S7 | Canada | | fourthdimensioncomics@gmail.com | Email First Class Mail |
| Fourth World Comics | 33 Route 111 | Smithtown, NY 11787 | | | | fourgte@aol.com | Email First Class Mail |
| Fourth World Comics | Attn: Glenn Fischette | 33 Route 111 | Smithtown, NY 11787 | | | fourgte@aol.com | Email First Class Mail |
| Fourth World Comics | Attn: Glenn Or Chris | 33 Route 111 | Smithtown, NY 11787 | | | fourgte@aol.com | Email First Class Mail |
| Fox Collectibles LLC | 9909 Topanga Canyon Blvd | Chatsworth, CA 91311 | | | | jonfox@foxcollectibles.com | Email First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Fox Collectibles Llc | Attn: Jon Fox | 9909 Topanga Canyon Blvd | Chatsworth, CA 91311 | | | | First Class Mail |
| Fox Den Board Game Cafe | Attn: Mitch Retka | 12450 River Ridge Lane | Ste 300 | Burnsville, MN 55337 | | Sales@foxdenbgc.com | Email First Class Mail |
| Fox Den Games | Attn: Joseph, Amy Aluppy | 1910 S Main St | Ste D | Hazel Green, WI 53811 | | drustfelan@foxdengames.online | Email First Class Mail |
| Fox Drug Store | Attn: Ron Jung, Dianne Jung | 1939 High St | Selma, CA 93662 | | | fds.office1@gmail.com | Email First Class Mail |
| Fox Entertainment Group Llc | Disney Financial Services Llc | 622 Circle Seven Dr | Glendale, CA 91201-8131 | | | | First Class Mail |
| Fox Lake District Library | 255 E Grand Ave | Fox Lake, IL 60020 | | | | elange@flfib.org | Email First Class Mail |
| Fox Sports Cards & Collectible | 1100 Tower Square Plz | Marion, IL 62959 | | | | foxsportscards@hotmail.com | Email First Class Mail |
| Fox Sports Cards & Collectible | Attn: Dan / Gina | 1100 Tower Square Plz | Marion, IL 62959 | | | foxsportscards@hotmail.com | Email First Class Mail |
| Fox Sports Cards & Collectibles | Attn: Dan - Gina Fox | 1100 Tower Square | Marion, IL 62959 | | | foxsportscards@hotmail.com | Email First Class Mail |
| Foxtrot Creative | 620 Lacy Ln | Las Vegas, NV 89107 | | | | | First Class Mail |
| Foxtrot Creative | Attn: Brian Felgar | 620 Lacy Ln | Las Vegas, NV 89107 | | | brianfelgar@mac.com | Email First Class Mail |
| Fpg | Attn: Michael Friedlander | Ste U200-184 | 301 South Hills Village Dr | Pittsburgh, PA 15241 | | | First Class Mail |
| Fpg LLC | 301 S Hills Village Dr, Ste U200-184 | Pittsburgh, PA 15241 | | | | | First Class Mail |
| Fpg Llc | Attn Michael Friedlander | 301 S Hills Vlg Dr U200-184 | Pittsburgh, PA 15102 | | | mfriedlander@fpguniverse.com | Email First Class Mail |
| Franchise Tax Board | P.O. Box 942857 | Sacramento, CA 84257-0631 | | | | | First Class Mail |
| Franchise Tax Board | P.O. Box 942857 | Sacramento, CA 94257-0531 | | | | | First Class Mail |
| Franchise Tax Board | Sacramento, CA 94257-0501 | | | | | | First Class Mail |
| Francine Callahan | 1013 Fallcroft Way | Lutherville, MD 21093 | | | | cfran@diamondcomics.com | Email First Class Mail |
| Francis (Frank) Wojciechowski | Absolutely Retro | 44 E Violette Dr | New Castle, DE 19720 | | | Fwojo@comcast.net | Email First Class Mail |
| Francois Laperriere | 1203 Boulevard Lesage, Apt 7 | Laval, QC H7E 2Z4 | Canada | | | F_laperriere@hotmail.com | Email First Class Mail |
| Frank G Verbeke III | Alkurair | 660 Steele St | El Cajon, CA 92020 | | | rmarlyne@aol.com | Email First Class Mail |
| Frank L Weyenberg Library | 11345 N Cedarburg Rd | Mequon, WI 53092 | | | | scherrywell@flwlib.org | Email First Class Mail |
| Frank Miller Presents Llc | Attn: Frank And Dan | 801 7th Ave, Ste 1701 | New York, NY 10019 | | | | First Class Mail |
| Frank Miller Presents LLC | c/o NKSFB | 400 Garden City Plz, Ste 510 | Garden City, NY 11530 | | | | First Class Mail |
| Frankenstein Comics | 845 Mantua Pike | Woodbury, NJ 08096 | | | | frankenbill@snip.net | Email First Class Mail |
| Frankenstein Comics | Attn: William Bead | 845 Mantua Pike | Woodbury, NJ 08096 | | | frankenbill@snip.net | Email First Class Mail |
| Frankie's Comics | 1613 Patterson Grove Rd | Apex, NC 27502 | | | | | First Class Mail |
| Frankie's Comics | Attn: Kevin | 1613 Patterson Grove Rd | Apex, NC 27502 | | | sgrande@fippid.org | Email First Class Mail |
| Franklin Park Public Library | 10311 Grand Ave | Franklin Park, IL 60131 | | | | | First Class Mail |
| Franklin Park Public Library | Attn: Yanni | 10311 Grand Ave | Franklin Park, IL 60131 | | | | First Class Mail |
| Frank-N-Freds Comics & Cards | Attn: Gary Ferreira | 1910 Idaho St | Unit 103 | Elko, NV 89801 | | franknfreds@aol.com | Email First Class Mail |
| Frank's Clubhouse | 171 Montross Ave | Rutherford, NJ 07070 | | | | fw5111@msn.com | Email First Class Mail |
| Frank's Clubhouse | Attn: Frank Wilson | 171 Montross Ave | Rutherford, NJ 07070 | | | fw5111@msn.com | Email First Class Mail |
| Fraser Direct | 8300 Lawson Rd | Milton, ON L9T 0A4 | Canada | | | | First Class Mail |
| Frazetta Girls LLC | 4435 Osmond Cir W | Sarasota, FL 34233 | | | | JOE@FRAZETTAGIRLS.COM | Email First Class Mail |
| Freak'N'Comics | Attn: Luis/Joao | Av Don Claudio | Jose G Ponce De Leon 165 | Rio Grande, 913740-170 | Brazil | | First Class Mail |
| Freakopolis Geekery Inc | 96 Broadway | Whitehall, NY 12887 | | | | | First Class Mail |
| Freakopolis Geekery Inc | Attn: Troy & Sally | 96 Broadway | Whitehall, NY 12887 | | | troy@roystems.net | Email First Class Mail |
| Freakopolis Geekery Inc | Attn: Troy Rollins, Sally Ann Rains | 96 Broadway | Whitehall, NY 12887 | | | troy@roystems.net | Email First Class Mail |
| Freckled Frog, The | Attn: Donald Zoppo | 10880 Hwy 17 Bldg 11 | Pawleys Island, SC 29585 | | | freckledfrogsc@gmail.com | Email First Class Mail |
| Fred Distribution | 16761 W Brookhaven Ct | Surprise, AZ 85387 | | | | | First Class Mail |
| FRED Distribution Inc | Attn: Linda Pedlow | 18200 Lake Shore Dr | Orland Park, IL 60467 | | | pedlowd@gmail.com | Email First Class Mail |
| Freddie D Rencher | 4240 Kekionga Dr, Apt 3 | Ft Wayne, IN 46809 | | | | | First Class Mail |
| Free League | Attn: Jesper Svensson | Nylorget 15 | Stockholm, 116 22 | Sweden | | anna@frialigan.se | Email First Class Mail |
| Freedom Comics LLC | 3550 Executive Pkwy | Suite 7-138 | Toledo, OH 43606 | | | freedomcomics@hotmail.com | Email First Class Mail |
| Freedom Comics Llc | Attn: Loren / Misty | 3550 Executive Pkwy | Suite 7-138 | Toledo, OH 43606 | | freedomcomics@hotmail.com | Email First Class Mail |
| Freedom Day Sales LLC | 303 First St S | Yelm, WA 98597 | | | | heather@freedomdaysales.com | Email First Class Mail |
| Freedom Day Sales LLC | Attn: Heather | 303 First St S | Yelm, WA 98597 | | | heather@freedomdaysales.com | Email First Class Mail |
| Freedom Day Sales LLC | dba Farmtime Cards & Games | Attn: Heather Ekland | 303 First Street South | Yelm, WA 98597 | | heather@freedomdaysales.com | Email First Class Mail |
| Freedom Gaming LLC | dba Freedom Hobby & Gaming | Attn: Scott Yoder, Mark Leighley | 4400 Portage St Nw | Suite C | North Canton, OH 44720 | freedomhobbyngaming@gmail.com | Email First Class Mail |
| Freeman | P.O. Box 734596 | Dallas, TX 75373-4596 | | | | | First Class Mail |
| Freesia Enterprises, Ltd | Attn: Karyl Montano, Fred Spain, Tim Boyle | Scan Global | 5422 West Rosecrans Avenue | Hawthorne, CA 90250 | | kazuhiro.ohno.japan@gmail.com | Email First Class Mail |
| Fremont Comic Zone | 34932 Peco St | Union City, CA 94587 | | | | | First Class Mail |
| Fremont Comic Zone | Attn: John R. Clemens | 34932 Peco St | Union City, CA 94587 | | | clemonster@aol.com | Email First Class Mail |
| Fremonth Cnty Lib - St Anthony | 420 North Bridge | Ste E | Stanthony, ID 83445 | | | | First Class Mail |
| Frenchpop | 24-30 Avenue Due Gue | Langlois AS | Bussy St Martin, 77600 | France | | florentin.masselin@hotmail.fr | Email First Class Mail |
| Frenchpop | Attn: Florentin/Raphael | 24-30 Avenue Due Gue | Langlois AS | Bussy St Martin, 77600 | France | | First Class Mail |
| Fresh Donuts | 7940 Plum Grove Rd | Ste C | Cleveland, TX 77327 | | | pou16@yahoo.com | Email First Class Mail |
| Fresh Donuts | Attn: Sopanna Poul | 7940 Plum Grove Rd | Ste C | Cleveland, TX 77327 | | | First Class Mail |
| Fresh Figures | Attn: Adonis | C/O Adonis Inman | 3334 Lansbury Village Dr #4 | Atlanta, GA 30341 | | | First Class Mail |
| Fresh Monkey Fiction LLC | 5309 W 127th Pl | Hawthorne, CA 90250 | | | | FRESHMONKEYFICTION@GMAIL.COM | Email First Class Mail |
| Friar Tuck's Comics & Collect. | 310 Harvard St | Fl 2 | Brookline, MA 02446 | | | | First Class Mail |
| Friar Tuck's Comics & Collect | Attn: Robert Tuck | 310 Harvard St | Fl 2 | Brookline, MA 02446 | | | First Class Mail |
| Friar Tuck's Comics & Collectibles | Attn: Robert Tuck | 310 Harvard Street | Floor 2 | Brookline, MA 02446 | | robtuck@comcast.net | Email First Class Mail |
| Friday Memorial Library | Jessica Lapean | 155 E 1St St | New Richmond, WI 54017 | | | jessica@newrichmondlibrary.org | Email First Class Mail |
| Friendly City Games | Attn: Scot Blankenship | 118 North Lebanon St | Lebanon, IN 46052 | | | preston@friendlycitygames.com | Email First Class Mail |
| Friendly Franks Comic Cavern | 5336 W 95Th St | Overland Park, KS 66207 | | | | b-bopcomics@att.net | Email First Class Mail |
| Friendly Franks Comic Cavern | 6320 Nw Barry Rd | Kansas City, MO 64154 | | | | b-bopcomics@att.net | Email First Class Mail |
| Friendly Franks Comic Cavern | Attn: Frank | 5336 W 95Th St | Overland Park, KS 66207 | | | bbop@swbell.net | Email First Class Mail |
| Friendly Franks Comic Cavern | Attn: Frank | 6320 Nw Barry Rd | Kansas City, MO 64154 | | | bbop@swbell.net | Email First Class Mail |
| Friendly Ghost Comics | Attn: Shaun, Don Iverson | 300 N Center St | Casper, WY 82601 | | | friendlyghostgames@outlook.com | Email First Class Mail |
| Friendly Local Gaming Store | Attn: Ben Alcocer | 5211 W Goshen Ave, Ste 108 | Visalia, CA 93291 | | | ben@flgs.co | Email First Class Mail |
| Friendly Neighborhood Comics | 191 Mechanic St | Unit 6A | Bellingham, MA 02019 | | | ernpetl@gmail.com | Email First Class Mail |
| Friendly Neighborhood Comics | Attn: Ernest Pelletier | 191 Mechanic St | Unit 6A | Bellingham, MA 02019 | | ernpetl@gmail.com | Email First Class Mail |
| Friendly Neighborhood Nerds | 234 Wilson Ave | Tillsonburg, ON N4G 0H4 | Canada | | | ivanmarrum@gmail.com | Email First Class Mail |
| Friendly Neighborhood Nerds | Attn: Lee Van Marrum | 234 Wilson Ave | Tillsonburg, ON N4G 0H4 | Canada | | | First Class Mail |
| Friendly Neighborhood Comic | Attn: Scott, Jill, Jeremy | Shop Inc. | 122 8Th St S | Brandon, MB R7A 4A5 | Canada | | First Class Mail |
| Friends of The Jtpl | 211 E Court Ave | Jeffersonville, IN 47130 | | | | fburke@jeffriends.org | Email First Class Mail |
| Friends Of The Jtpl | Attn: Felicia | 211 E Court Ave | Jeffersonville, IN 47130 | | | | First Class Mail |
| Friends Of The Toledo Lucas | Attn: Kathy Seibeng | County Public Library | 325 N Michigan St | Toledo, OH 43604 | | | First Class Mail |
| Friends Of The Toledo Lucas | County Public Library | 325 N Michigan St | Toledo, OH 43604 | | | | First Class Mail |
| Friesens Corp | Attn: Accounts Receivable | P.O. Box 556 | Pembina, ND 58271 | | | AR@FRIESENS.COM | Email First Class Mail |
| Fright-Rags, Inc | Attn: Ben Scrivens | 70 Cascade Dr | Rochester, NY 14614 | | | | First Class Mail |
| Fright-Rags, Inc. | c/o White & Williams LLP | Attn: Eric G Korphage | 600 Washington Ave, Ste 303 | Towson, MD 21204 | | ben@fright-rags.com | Email First Class Mail |
| Fright-Rags, Inc. | 70 Cascade Dr | Rochester, NY 14614 | | | | ben@fright-rags.com | Email First Class Mail |
| Fright-Rags, Inc. | c/o White and Williams LLP | Attn: Ben Scrivens | 1 Liberty Pl | 1650 Market St, Ste 500 | Philadelphia, PA 19103 | vandermanly@whiteandwilliams.com | Email First Class Mail |
| Frisco Public Library | 8000 Dallas Pkwy | Frisco, TX 75034 | | | | RConner@friscotexas.gov | Email First Class Mail |
| Frisco Public Library | Attn: Ryan | 8000 Dallas Pkwy | Frisco, TX 75034 | | | | First Class Mail |
| Frozen Gaming | 1681 W 1375 S | Syracuse, UT 84075 | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Frisson Gaming | Attn: Kyle | 1681 W 1375 S | Syracuse, UT 84075 | | | First Class Mail |
| Frisson Gaming | Attn: Kyle Duncan, Dara Duncan | 1580 South State Street | Ste 11 | Clearfield, UT 84015 | frissonfeeling@gmail.com | Email |
| Frisson Gaming | Attn: Kyle Duncan, Dara Duncan | 1681 W 1375 S | Syracuse, UT 84075 | | frissonfeeling@gmail.com | Email First Class Mail |
| Fritz Co | Attn: Isaiah Fritzinger | 20830 Kemp Rd | Charlestown, IN 47111 | | fritzingerco@gmail.com | Email First Class Mail |
| From Beyond Books LLC | 22 Hubbard Rd | Bloomingburg, NY 12721 | | | frombeyondbooks@gmail.com | Email First Class Mail |
| From Beyond Books LLC | Attn: Mehmet & Stephanie | 22 Hubbard Rd | Bloomingburg, NY 12721 | | | Email First Class Mail |
| From Old To New, LLC | dba Wreckonize Gaming | Attn: Christopher Colon | 2103 Summit Ave | Union City, NJ 07087 | wreckonizegaming@gmail.com | Email First Class Mail |
| From The Ashes Gaming, LLC | Attn: Joe Potteiger | 600 East Penn Ave | Suite #2 | Wernersville, PA 19565 | potteiger.joe@gmail.com | Email First Class Mail |
| Frontline Collectibles | 11 Acacia Lane | Sterling, VA 20166 | | | | First Class Mail |
| Frontline Collectibles | Attn: Tom Fish | 11 Acacia Lane | Sterling, VA 20166 | | tfish1968@aol.com | Email First Class Mail |
| Frontline Collectibles | Attn: Tom Fish | 11 Acacia Lane | Suite: 3 | Sterling, VA 20166 | tfish1968@aol.com | Email First Class Mail |
| Frontline Games | Attn: Randy Peterson | 287 Stonecrossing Dr | Clarksville, TN 37042 | | rpeterson0101@gmail.com | Email First Class Mail |
| Frontline Gaming | Attn: Pabloi, Frank | 1517 Foothill Dr | Unit 108 | Boulder City, NV 89005 | contact@frontlinegaming.org | Email First Class Mail |
| Frontline Trading LLC | dba Game Time Cardz | Attn: Andrew Greenberg | 7414 University Blvd | Suite 112 | Winter Park, FL 32792 | frontlinetrading407@gmail.com | Email First Class Mail |
| Frost Giant Games N Lanes | 200 S Union Ave | Ste1 | Roswell, NM 88203 | | frostgiantgamesnlanes@gmail.com | Email First Class Mail |
| Frost Giant Games N Lanes | Attn: Kenneth & Shadoe | 200 S Union Ave | Ste1 | Roswell, NM 88203 | | First Class Mail |
| Frost Giant Games N Lanes | Attn: Kenneth Warick | 126 S Main St | Roswell, NM 88203 | | frostgiantgamesnlanes@gmail.com | Email First Class Mail |
| Frosted Donut Comics LLC | Attn: Kassandra Ledesma-Parker | 1023 Washington Rd | Ste E | Newton, KS 67114 | frosteddonutcomics@gmail.com | Email First Class Mail |
| Frosty Mug Comics & More | 610 Kay Drive | Oxford, IA 52322 | | | frostymugcomics@gmail.com | Email First Class Mail |
| Frosty Mug Comics & More | Attn: John & Sarah Gaeta | 610 Kay Drive | Oxford, IA 52322 | | | First Class Mail |
| Frozen Ogre LLC, The | Attn: Erik, Jessica Stumpf | 18 Kingman St | Saint Albens, VT 05478 | | frozenogre@gmail.com | Email First Class Mail |
| Fruition Laboratories LLC | Attn: Evan Bernath | 852 Pine Ave | Orange City, FL 32763 | | evan@fruition777.com | Email First Class Mail |
| Fry Communications, Inc | 800 W Church Rd | Mechanicsburg, PA 17055 | | | | First Class Mail |
| Fs25 Collectable Toys Trading | Attn: Shawn | Unit 0-12/13 3Rd Flr | Shoppersville Plus Greenhills | General Trias, Cavite | Philippines | First Class Mail |
| Fti Enterprises | 1120 Hawaii St | El Paso, TX 79915 | | | heoresforhirecomicsandcards@gmail.com | Email First Class Mail |
| Fsc Enterprises | Attn: Federico & Sonia | 1120 Hawaii St | El Paso, TX 79915 | | | First Class Mail |
| FTE Holding Company | P.O. Box 96 | LaRoe, IL 60147 | | | | First Class Mail |
| Ftl Collectables | Attn: Frank Lombardo, Traci Lombardo | 35 Burnside Ave | Norristown, PA 19403 | | ftlcollectables@gmail.com | Email First Class Mail |
| Ftw Game Co | 527 S Mill St | Pryor, OK 74361 | | | | First Class Mail |
| Ftw Game Co | Attn: Lori / James Nagel | 527 S Mill St | Pryor, OK 74361 | | | First Class Mail |
| Ftw Gaming | Attn: Edward Louviglo | 112 W Broad St | Statesville, NC 28677 | | eloueglio.ftw@gmail.com | Email First Class Mail |
| Fugitive Toys | Attn: Nelson Ng | Po Box 280745 | San Francisco, CA 94128 | | hello@fugitivetoys.com | Email First Class Mail |
| Fugitive Toys | Po Box 280745 | San Francisco, CA 94128 | | | hello@fugitivetoys.com | Email First Class Mail |
| Fuji Comics | 8604 W 75Th Way | Arvada, CO 80005 | | | jfujidvm@gmail.com | Email First Class Mail |
| Fuji Comics | Attn: Joseph & Karen | 8604 W 75Th Way | Arvada, CO 80005 | | | First Class Mail |
| Fulda Memorial Library | 101 3Rd St Nw | Fulda, MN 56131 | | | fuldalibrary@gmail.com | Email First Class Mail |
| Full Circle Toy Group Ltd. | 101-9952 Lougheed Hwy. | Burnaby, BC V3J 1N3 | Canada | | boris@fctoysgroup.com | Email First Class Mail |
| Full Circle Toy Group Ltd. | Attn: Boris, Kari, Eric | 101-9952 Lougheed Hwy. | Burnaby, BC V3J 1N3 | Canada | | First Class Mail |
| Full Comics/Jim Karl Phillip | Attn: Jim Saldarriaga | Saldarriaga Morales | Jr Bolognesi #162-22 Hectareas | Callao, 03 | Peru | First Class Mail |
| Full Comics/Jim Karl Phillip | Saldarriaga Morales | Jr Bolognesi #162-22 Hectareas | Callao, 3 | Peru | | fullcomics.store@gmail.com | Email First Class Mail |
| Full Grip Games.Com LLC | Attn: Jameson Reeves | 121 E Market St | Akron, OH 44308 | | jameson@fullgripgames.com | Email First Class Mail |
| Full Metal Armory LLC | Attn: Alan(Drew) Heckert | 265 E 925 S | Haubstedt, IN 47639 | | fullmetalarmory2020@gmail.com | Email First Class Mail |
| Full Metal Armory LLC | c/o Main Phase One | Attn: Alan(Drew) Heckert | 999 N Congress Ave | Evansville, IN 47715 | fullmetalarmory2020@gmail.com | Email First Class Mail |
| Full Moon Empire Inc | 6222 Wilshire Blvd, Ste 313 | Loc Angeles, CA 90048 | | | BOB@FULLMOONFEATURES.COM | Email First Class Mail |
| Full Moon Games | Attn: Ray, Ben Bledsoe | 248 S 7th St | Terre Haute, IN 47807 | | fullmoongamesth@gmail.com | Email First Class Mail |
| Fulshear Branch Library | 83 San Simeon Dr | Manvel, TX 77578 | | | laura.larregui@fortbend.lib.tx.us | Email First Class Mail |
| Fun & Games Inside | Attn: Michael Rivera | 1960 Corn Crib Loop West | Douglasville, GA 30134 | | funandgamesinside@gmail.com | Email First Class Mail |
| Fun 4 All | Attn: Richard Nelson | 3773 Carpenter Rd | Ypsilanti, MI 48197 | | fun4m@yahoo.com | Email First Class Mail |
| Fun 4 All | Attn: Richard Nelson | F 4 A Hobbies Llc | 3773 Carpenter Rd | Ypsilanti, MI 48197 | fun4m@yahoo.com | Email First Class Mail |
| Fun 4 All | F 4 A Hobbies Llc | 3773 Carpenter Rd | Ypsilanti, MI 48197 | | fun4m@yahoo.com | Email First Class Mail |
| Fun Buythepound Toy Store | Attn: Derek, Brenda | 406 Beaver St | Sewickley, PA 15143 | | derek@spitcomp.com | Email First Class Mail |
| Fun Factory | Attn: Keith, Tammy Mcdiffit | 32 South Main St | Mount Gilead, OH 43338 | | diffware@redbird.net | Email First Class Mail |
| Fun Factory Tc LLC | Attn: Lee Moerland | 1043 S Airport Rd W | Traverse City, MI 49686 | | itmfunfactory@gmail.com | Email First Class Mail |
| Fun -N- Games | Attn: Michael Mutschle | 801 University City Blvd | Suite 14 | Blacksburg, VA 24060 | funngames@blacksburg.net | Email First Class Mail |
| Fun Stuff Comics & Cards | Attn: Randall Petty | 5335 Tallowwood Ter | Katy, TX 77493 | | | First Class Mail |
| Fun Supply Gmbh | An Der Post 2 | Mettmann, 40822 | Germany | | | First Class Mail |
| Fun Supply Gmbh | Attn: Adrian | An Der Post 2 | Mettmann, 40822 | Germany | | First Class Mail |
| Fun Town | 3 South Buona Vista Rd | 81-51 | Viva Vista, 118136 | Singapore | | hqhobby@gmail.com | Email First Class Mail |
| Fun Town | Attn: WuyTang | 3 South Buona Vista Rd | 81-55 | viva vista, 118136 | Singapore | | First Class Mail |
| Fun.Com | 2080 Lookout Drive | North Mankato, MN 56003 | | | katie.westphal@fun.com | Email First Class Mail |
| Fun.Com | Attn: Tom Fallenstein, Julie Fallenstein, Heather Maddison | 2080 Lookout Drive | North Mankato, MN 56003 | | kali.pohto@fun.com | Email First Class Mail |
| Funagain Games | Attn: Richard Scovill | 2817 Oak Street | Eugene, OR 97405 | | ricks@funagain.com,accounting@funagain.com | Email First Class Mail |
| Funagain Games | Attn: Richard Scovill | 555 Placer Run | Ashland, OR 97520 | | ricks@funagain.com,accounting@funagain.com | Email First Class Mail |
| Funagain Games ( Downtown) | Attn: Richard Scovill | 149 E Main St | Ashland, OR 97520 | | ricks@funagain.com,accounting@funagain.com | Email First Class Mail |
| Funfinity | Attn: Accounting | 164 South Main St | Springville, UT 84663 | | ruth@funfinity.com,accounting@funfinity.com | Email First Class Mail |
| Funimation Productions Ltd | P.O. Box 735588 | Dallas, TX 75373-5588 | | | | First Class Mail |
| Funimation Productions, Ltd | 1200 Lakeside Pkwy, Bldg 1 | Flower Mound, TX 75028 | | | | First Class Mail |
| Funkatronic Rex Games & More | Attn: Michael J Laza | 1343 E Northern Ave | Phoenix, AZ 85020 | | funkatroncrex@gmail.com | Email First Class Mail |
| Funko LLC | P.O. Box 677876 | Dallas, TX 75267-7876 | | | | First Class Mail |
| Funko, LLC | 2802 Wetmore Ave | Everett, WA 98201 | | | | First Class Mail |
| Funko, LLC | Attn: Lesley Hill | 2802 Wetmore Ave | Everett, WA 98201 | | lesley.hill@funko.com | Email First Class Mail |
| Funkobros Llc | 4325 Regans Ln | Augusta, GA 30909 | | | twodudes@funkobros.com | Email First Class Mail |
| Funkobros Llc | Attn: Carlton & Victor | 4325 Regans Ln | Augusta, GA 30909 | | | First Class Mail |
| Funky Fandom Llc | Attn: Michael Or James | 505 Broadway Avenue E | Seattle, WA 98102 | | | First Class Mail |
| Funky Fresh Llc | Attn: Jason Vega | Po Box 7096 | Port St Lucie, FL 34953 | | | First Class Mail |
| Funky Fresh LLC | Po Box 7096 | Port St Lucie, FL 34953 | | | funkyfreshcouture@gmail.com | Email First Class Mail |
| Funny Treasure Inc | 2394 Middle Country Rd | Centereach, NY 11720 | | | mike@funkytownli.com | Email First Class Mail |
| Funny Treasure Inc | Attn: Ilene & Michael | 2394 Middle Country Rd | Centereach, NY 11720 | | mike@funkytownli.com | Email First Class Mail |
| Funny Treasure Inc | dba Funky Town Collectibles | Attn: Michael Balsamo | 2394 Middle Country Road | Centereach, NY 11720 | mike@funkytownli.com | Email First Class Mail |
| Funny Books, Comics & Stuff | 98 North Beverwyck | Lake Hiawatha, NJ 07034-2206 | | | funnysteve@optonline.net; funnysteve@funnysense.com | Email First Class Mail |
| Funny Books, Comics & Stuff | Attn: Steve Conte | 98 North Beverwyck | Lake Hiawatha, NJ 07034-2206 | | funnysteve@optonline.net | Email First Class Mail |
| Funny Business | 116 Main St, Apt 3 | Nyack, NY 10960 | | | alevinson@funnybusinessonline.com; cblanchuk@yahoo.com | Email First Class Mail |
| Funny Business | 1208 North Hamilton Blvd | Pomona, CA 91768 | | | | First Class Mail |
| Funny Business | Attn: Brett/Chris/Arlene | 116 Main St, Apt 3 | Nyack, NY 10960 | | alevinson@funnybusinessonline.com | Email First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Funny Business | Attn: Jose Samarego | 1208 North Hamilton Blvd | Pomona, CA 91768 | | samareg@verizon.net | Email / First Class Mail |
| Funny Pages Hobbies | Attn: Chad Erway, Damian Mesziko | 11264 E Bath Rd | Byron, MI 48418 | | fun@owoscogaming.com | Email / First Class Mail |
| Funny Valentine Press | Attn: Steve Darnall | Po Box 25734 | Chicago, IL 60625 | | | Email / First Class Mail |
| Funtimes LLC | Attn: Ray Berry | 5345 N Riley St | Las Vegas, NV 89149 | | funtimesllc@yahoo.com | Email / First Class Mail |
| Furnerology, LLC | Attn: William Furner | 1033 Melbourne Way | Richmond, KY 40475 | | furnerology@gmail.com | Email / First Class Mail |
| Fury Comix LLC | Attn: William Furner | Apt 7E | Bronx, NY 10463 | | | Email / First Class Mail |
| Fury Comix Llc | Attn: Julio | 3980 Hillman Ave | Apt 7E | Bronx, NY 10463 | | Email / First Class Mail |
| Fury Trading Cards LLC | Attn: Nathaniel Rennicks, Tina Rennicks | 12509 Sun Terrace Avenue | El Paso, TX 79938 | | furytradingcardsllc@gmail.com | Email / First Class Mail |
| Fusego Productions | dba Game Nook | Attn: Anthony Owens | 3208 Quinn Dr Nw | Wilson, NC 27896 | gamenookstore@gmail.com | Email / First Class Mail |
| Futesin Collectibles | Attn: Fabio Santos | 613 W Hazelwood Ave | 613 W Hazelwood Ave | Rahway, NJ 07065 | | Email / First Class Mail |
| Futesin Collectibles | Fabio Santos | 613 W Hazelwood Ave | Rahway, NJ 07065 | | fabiofss2@gmail.com | Email / First Class Mail |
| Future Dreams #1 | 1847 East Burnside | Suite 116 | Portland, OR 97214 | | ftb@hevanet.com | Email / First Class Mail |
| Future Dreams #1 | Attn: Donald Riordan | 1847 East Burnside | Suite 116 | Portland, OR 97214 | ftb@hevanet.com | Email / First Class Mail |
| Future Dreams #1 | Attn: Donald W Riordan | 1847 East Burnside | Suite 116 A | Portland, OR 97214 | ftb@hevanet.com | Email / First Class Mail |
| Future Dreams #2* | 1847 East Burnside | Suite 116 A | Portland, OR 97214 | | ftb@hevanet.com | Email / First Class Mail |
| Future Great Comics | Attn: Brian Levick | 37 West High St | Oxford, OH 45056 | | bcolorado7@hotmail.com | Email / First Class Mail |
| Future Indefinite Investments | 147 N Reef Rd | Bedfordview, Germiston 2007 | South Africa | | | Email / First Class Mail |
| Future Indefinite Investments | 180 (Pty) Ltd | 147 North Reef Road | Bedfordview, 2008 | South Africa | shipping@wonderlandprop.co.za | Email / First Class Mail |
| Future Indefinite Investments | 180 (Pty) Ltd | P O Box 778 | Isando, 1600 | South Africa | shipping@wonderlandprop.co.za | Email / First Class Mail |
| Future Indefinite Investments | Attn: Dan Friedman | 180 (Pty) Ltd | P O Box 778 | Isando, 1600 | South Africa | Email / First Class Mail |
| Future Pastimes | 188 Front St North | Sarnia, ON N7T 5S3 | Canada | | | Email / First Class Mail |
| Future Pastimes | Attn: Trent Rogers | 188 Front St North | Sarnia, ON N7T 5S3 | Canada | futurepastimes@on.aibn.com | Email / First Class Mail |
| Future Publishing Ltd | Attn: Russell Hughes | 30 Monmouth Street | Bath, BA1 2BW | United Kingdom | | Email / First Class Mail |
| Futures Media Communications | 107/A, Sonawala Apartments | M.T. Ansari Marg, Grant Raob | Mumbai, 400008 | India | hamzasayed11196@gmail.com | Email / First Class Mail |
| Futures Media Communications | Attn: Hamza | 107/A, Sonawala Apartments | M.T. Ansari Marg, Grant Raob | Mumbai, 400008 | India | Email / First Class Mail |
| Fuzzy Dingo LLC | Attn: Stormie Cawthon | 27 W Main St | Buckhannon, WV 26201 | | fuzzydingogaming@gmail.com | Email / First Class Mail |
| Fuzzy Duck Inc | dba Coffeetree Books | Attn: Marjorie Thomas, Daniel Thomas, Susan Thomas | 159 E Main St | Morehead, KY 40351 | jamie@coffeetreebooks.com | Email / First Class Mail |
| Fuzzy Wall | Attn: George | 3506 Capitol City Mall Drive | Camp Hill, PA 17011 | | shadow72@centurylink.net | Email / First Class Mail |
| Fwoosh LLC | 14546 Brook Hollow Blvd, Ste 229 | San Antonio, TX 78232 | | | PABLOLOBO@THEFWOOSH.COM | Email / First Class Mail |
| Fyc Comics | 1016 N Michigan St | Plymouth, IN 46563 | | | fyc_comics@yahoo.com | Email / First Class Mail |
| Fyc Comics | Attn: Daniel | 1016 N Michigan St | Plymouth, IN 46563 | | | Email / First Class Mail |
| Fye | dba Trans World Entertainment | Attn: Joanne Brady | 38 Corporate Circle | Albany, NY 12203 | ngold@twec.com | Email / First Class Mail |
| G & A Collectables | Attn: Albert Swindle | 1103 E. Woodward Heights | Hazel Park, MI 48030 | | | Email / First Class Mail |
| G & B Comic Online Supermart | Attn: Bernard | Blk 1 Rochor Center | 02-500 | Singapore, 180001 | Singapore | bams316@gmail.com | Email / First Class Mail |
| G & B Comic Online Supermart | Blk 1 Rochor Center | 02-500 | Singapore, 180001 | Singapore | bams316@gmail.com | Email / First Class Mail |
| G And C Collectibles | Attn: Scott Buffington | 112 Deer Acres | Cabot, AR 72023 | | | Email / First Class Mail |
| G Games Usa | dba Good Games Usa | Attn: Scott Hunstad, Paul Vanderwerk, Robert Tiernay | 111 South Meridian St | Indianapolis, IN 46225 | rob@goodgames.com.au | Email / First Class Mail |
| G Lynn Campbell Library | 1955 Allen Rd | Kimball, MI 48074 | | | aaustin@sccl3lib.mi.us | Email / First Class Mail |
| G T Labs | 816 Hutchins Ave | Ann Arbor, MI 48103 | | | | Email / First Class Mail |
| G&J Trading | 1000 Orems Rd | Baltimore, MD 21220 | | | | Email / First Class Mail |
| G&J Trading | Attn: Eduardo Marte | 1000 Orems Rd | Baltimore, MD 21220 | | comicman0@verizon.net | Email / First Class Mail |
| G. E. Collectibles, Inc. | 31 South 7Th Street | Quakertown, PA 18951 | | | comicman0@verizon.net | Email / First Class Mail |
| G. E. Collectibles, Inc. | Attn: Jeffrey Ellenberger | 31 South 7Th Street | Quakertown, PA 18951 | | comicman0@verizon.net | Email / First Class Mail |
| G2 Sports & Hobby LLC | 221 Round Lake Rd | Ballston Lake, NY 12303 | | | g2hobby@gmail.com | Email / First Class Mail |
| G2 Sports And Hobby LLC | Attn: Gabe Marruso | 221 Round Lake Rd | Ballston Lake, NY 12303 | | | Email / First Class Mail |
| G2K Games 014 | G2K Games | 2301 Dave Lyle Blvd, Suite 130 | Rock Hill, SC 29730 | | | Email / First Class Mail |
| Ga Retail LLC | 455 Golden Isles Dr | Apt 106 | Hallandalebeach, FL 33009 | | garetailllc@gmail.com | Email / First Class Mail |
| Ga Retail Llc | Attn: German | 455 Golden Isles Dr | Apt 106 | Hallandalebeach, FL 33009 | | Email / First Class Mail |
| Gabes Cave Comics&Collectibles | 2101 N College Ave | El Dorado, AR 71730 | | | gabescave13@gmail.com | Email / First Class Mail |
| Gabes Cave Comics&Collectibles | Attn: George,Darren,Gabe | 2101 N College Ave | El Dorado, AR 71730 | | gabescave13@gmail.com | Email / First Class Mail |
| Gabe's Cave Comics, Cards, & Collectibles | Attn: George (Marty) Rosson, Darren Rosson, Gabriel Rosson | 2101 N College Ave | El Dorado, AR 71730 | | gabescave13@gmail.com | Email / First Class Mail |
| Gabriel Cassata | 740 Squire Rd | Harrisburg, PA 17112 | | | | Email / First Class Mail |
| Gabriel Escobar Ranero | Attn: Gabriel | (Www.Madhouse33.com) | 10540 Nw 74 Ave Unit 205 | Miami, FL 33178 | info@madhouse33.com | Email / First Class Mail |
| Gabriel Randolph | 8218 Baron Dr | Olive Branch, MS 38654 | | | | Email / First Class Mail |
| Gabriel Rendon Puerta/Ciudad | Attn: Gabriel Rendon | Manga S.A., Mall San Pedro, | Planta Baja Pajillo 12A | San Jose | Costa Rica | ciudadmangacr@gmail.com | Email / First Class Mail |
| Gabriel Rendon Puerta/Ciudad | Manga S.A., Mall San Pedro | Planta Baja Pajillo 12A | San Jose | Costa Rica | | Email / First Class Mail |
| Gabriel T Torreblanca | 12491 Elia Ave | Orosi, CA 93647 | | | | Email / First Class Mail |
| Gabriel Torreblanca | Attn: Chris Harbour | 7952 West Doe Street | Visalia, CA 93291 | | mta2@alliance-games.com | Email / First Class Mail |
| Gadget Depot | Attn: Diego Munoz-Torres | 241 Main St | Holyoke, MA 01040 | | gadgetdepot413@gmail.com | Email / First Class Mail |
| Gadgets, Inc. | Attn: Kazuhisa | Fukuei Bldg 2F Guild | 2-8-2 Sakae-Machi-Oori-Chuo-Ku | Kobe Hyogo, 650-0023 | Japan | atb@h.bekkoame.ne.jp | Email / First Class Mail |
| Gadgets, Inc. | Fukuei Bldg 2F Guild | 2-8-2 Sakae-Machi-Oori-Chuo-Ku | Kobe Hyogo, 650-0023 | Japan | atb@h.bekkoame.ne.jp | Email / First Class Mail |
| Gadsde Games | 1500 Bowles Ave | Fenton, MO 63026 | | | gadsde@gmail.com | Email / First Class Mail |
| Gadsde Games | Attn: Augustus, Drew | 1500 Bowles Ave | Fenton, MO 63026 | | | Email / First Class Mail |
| Gadsooks Gaming | Attn: Eric Koger | 248 Boulevard | Hasbrouck Heights, NJ 07604 | | gadsooks@gadsookgaming.com | Email / First Class Mail |
| Gadsooks Gaming | Attn: Eric Koger | 39 Wagner Ave | Piscataway, NJ 08854 | | gadsooks@gadsookgaming.com | Email / First Class Mail |
| Gage's Comic Page | 10468 E Haymarket St | Tuscon, AZ 85747 | | | gagescomicpages@gmail.com | Email / First Class Mail |
| Gage's Comic Page | Attn: Enrika & David | 10468 E Haymarket St | Tuscon, AZ 85747 | | | Email / First Class Mail |
| Gal David Ev | Izzo Utca 3 | Budapest | Ujpest, 1047 | Hungary | info@wcoma.hu | Email / First Class Mail |
| Galactic Archives | Attn: Mac Mcmahon | 1219 E Orangethorpe Avenue | Anaheim Hills, CA 92807 | | carlcoleyiii@sbcglobal.net | Email / First Class Mail |
| Galactic Comics | 415 N Grant St | Bay City, MI 48708 | | | dd367@hotmail.com | Email / First Class Mail |
| Galactic Comics | Attn: David Draxe | 415 N Grant St | Bay City, MI 48708 | | | Email / First Class Mail |
| Galactic Comics & Collectibles | 135 7Th Street | Bangor, ME 04401 | | | galacticcomicsbgr@gmail.com | Email / First Class Mail |
| Galactic Comics & Collectibles | 1721 W Palmetto St | Florence, SC 29501 | | | galacticcomics1960@gmail.com | Email / First Class Mail |
| Galactic Comics & Collectibles | Attn: Dale | 1721 W Palmetto St | Florence, SC 29501 | | | Email / First Class Mail |
| Galactic Comics & Collectibles | Attn: Paul & Elizabeth | 135 7Th Street | Bangor, ME 04401 | | galacticcomicsbgr@gmail.com | Email / First Class Mail |
| Galactic Comics & Collectibles | Attn: Paul, Elizabeth Eaton | 135 7th St | Bangor, ME 04401 | | | Email / First Class Mail |
| Galactic Comics & Games | 21 East Vine St | Statesboro, GA 30458 | | | galacticcg@gmail.com | Email / First Class Mail |
| Galactic Comics & Games | Attn: Keith Brown | 21 East Vine St | Statesboro, GA 30458 | | galacticcg@gmail.com | Email / First Class Mail |
| Galactic Games & Things | 104 E Main | Olney, IL 62450 | | | galacticgmz@gmail.com | Email / First Class Mail |
| Galactic Games & Things | Attn: Zachary M Bookwalter | 104 E Main St | Olney, IL 62450 | | nitie999@hotmail.com | Email / First Class Mail |
| Galactic Games And Things | Attn: Zachary Bookwalter | 104 E Main | Olney, IL 62450 | | galacticgmz@gmail.com | Email / First Class Mail |
| Galactic Gaming LLC | Attn: Sheldon, Candy Hable | 715 Fifth Ave West | Antigo, WI 54409 | | galacticgamingllc@yahoo.com | Email / First Class Mail |
| Galactic Greg S | Attn: Greg Karros | 1407 East Lincoln Way | Valparaiso, IN 46383 | | galacticgregs@yahoo.com | Email / First Class Mail |
| Galactic Gregs | 1407 E Lincolnway | Valparaiso, IN 46383 | | | galacticgregs@gmail.com | Email / First Class Mail |
| Galactic Gregs | Attn: Joyce Karras | 1407 E Lincolnway | Valparaiso, IN 46383 | | galacticgregs@yahoo.com | Email / First Class Mail |

Diamond Comic Distributors, Inc, et al. (Case No. 25-10308)

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Galactic Paradox | 68 Wentworth Circle | Eastern Passage, NS B3G 1E8 | Canada | | | rjpublicover@eastlink.ca | Email First Class Mail |
| Galactic Paradox | Attn: Ivor Publicover | 68 Wentworth Circle | Eastern Passage, NS B3G 1E8 | Canada | | rjpublicover@eastlink.ca | Email First Class Mail |
| Galactic Press | Attn: Kyle Puttkammer | 4264 Sudderth Rd | Buford, GA 30518 | | | | Email First Class Mail |
| Galactic Quest | 116 East Crogan St | Lawrenceville, GA 30046 | | | | kyle@galacticquest.com | Email First Class Mail |
| Galactic Quest | 4264 Sudderth Road | Buford, GA 30518 | | | | cynthia_puttkammer@yahoo.com | Email First Class Mail |
| Galactic Quest | Attn: Kyle Puttkammer | 116 East Crogan St | Lawrenceville, GA 30046 | | | kyle@galacticquest.com | Email First Class Mail |
| Galactic Quest | Attn: Kyle Puttkammer | 4264 Sudderth Road | Buford, GA 30518 | | | kyle@galacticquest.com | Email First Class Mail |
| Galactic Toy Store | Attn: Jeff Blech | 3150 Alpine Avenue Northwest | Suite 24 | Walker, MI 49544 | | blechj@gmail.com | Email First Class Mail |
| Galactic Toys | Attn: Jeff Blech | 3120 28th St Se | Kentwood, MI 49512 | | | blechj@gmail.com | Email First Class Mail |
| Galaxy Books & Comics LLC | 2708 Southwest Pkwy Ste 122 | Wichita Falls, TX 76308 | | | | info@galaxycomics.net | Email First Class Mail |
| Galaxy Books & Comics Llc | Attn: Larry Cox | 2708 Southwest Pkwy Ste 122 | Wichita Falls, TX 76308 | | | info@galaxycomics.net | Email First Class Mail |
| Galaxy Collectables | 431 5Th Avenue | Brooklyn, NY 11215 | | | | esaldido@aol.com | Email First Class Mail |
| Galaxy Collectables | Attn: Abdo | 431 5Th Avenue | Brooklyn, NY 11215 | | | galaxy7303@yahoo.com | Email First Class Mail |
| Galaxy Comic Shop | Attn: Josie Ballesteros | 185 High St | Pacheco, CA 94553 | | | | Email First Class Mail |
| Galaxy Comics | 1720 5Th St | Suite D | Wenatchee, WA 98801 | | | dball2006@charter.net; dball2006@aol.com | Email First Class Mail |
| Galaxy Comics | 2616 State St | Saginaw, MI 48602 | | | | scott@galaxycomicsonline.com | Email First Class Mail |
| Galaxy Comics | Attn: Dean Ball | 1720 5Th St | Suite D | Wenatchee, WA 98801 | | dball2006@charter.net | Email First Class Mail |
| Galaxy Comics | Attn: Larry Cox | 2708 Southwest Pkwy | Suite #122 | Wichita Falls, TX 76308 | | info@galaxycomics.net | Email First Class Mail |
| Galaxy Comics | Attn: Scott Moore | 2616 State St | Saginaw, MI 48602 | | | scott@galaxycomicsonline.com | Email First Class Mail |
| Galaxy Comics & Collectables | 1143 Henderson Hwy | Winnipeg, MB R2G 1L5 | Canada | | | jgarts@shaw.ca; lezdavid@gmail.com; galaxy-comics@shaw.ca | Email First Class Mail |
| Galaxy Comics & Collectables | Attn: Jeremy Gartner | 1143 Henderson Hwy | Winnipeg, MB R2G 1L5 | Canada | | galaxy-comics@shaw.ca | Email First Class Mail |
| Galaxy Comics & Toys | 7718 Dashwood | San Antonio, TX 78240 | | | | jose_gutierrez90@yahoo.com | Email First Class Mail |
| Galaxy Comics And Toys | Attn: Jose | 7718 Dashwood | San Antonio, TX 78240 | | | | Email First Class Mail |
| Galaxy Comics Games & More | Attn: Chris'/ Amy | Christopher Randazzo | 2011 Madison Ave | Plover, WI 54467 | | galaxycomicslovemspoint@gmail.com | Email First Class Mail |
| Galaxy Comics Games & More | Christopher Randazzo | 2011 Madison Ave | Plover, WI 54467 | | | galaxycomicslovemspoint@gmail.com | Email First Class Mail |
| Galaxy Comics, Games & More | Attn: Chris R | 925 Clark Street | Stevens Point, WI 54481 | | | galaxycomicslovemspoint@gmail.com | Email First Class Mail |
| Galaxy Games | Attn: Kellen Walker | 6715 Dublin Blvd | Unit H | Dublin, CA 94568 | | galaxygamesca@gmail.com | Email First Class Mail |
| Galaxy Games Inc | dba Gaming Goat | Attn: John Price | 1085 Diffley Rd | Unit 500 F | Eagan, MN 55123 | andy@thegaminggoat.com | Email First Class Mail |
| Galaxy Gaming | Attn: Samer Akkad | 12622 Briar Forest Dr | Houston, TX 77077 | | | samayaz@hotmail.com | Email First Class Mail |
| Galaxy of Books | 1704 7Th St | Winthrop Harbor, IL 60096 | | | | galaxygirl137@gmail.com | Email First Class Mail |
| Galaxy Of Books | Attn: Eileen Donohue | 1704 7Th St | Winthrop Harbor, IL 60096 | | | galaxygirl137@gmail.com | Email First Class Mail |
| Galaxy of Comics | 17306 Saticoy St | Van Nuys, CA 91406 | | | | wjaycox3@yahoo.com | Email First Class Mail |
| Galaxy Of Comics | Attn: Warren Jaycox | 17306 Saticoy St | Van Nuys, CA 91406 | | | wjaycox3@yahoo.com | Email First Class Mail |
| Galaxy Of Comics | Attn: Warren Jaycox | Galaxy Of Comics | 17306 Saticoy St | Van Nuys, CA 91406 | | wjaycox3@yahoo.com | Email First Class Mail |
| Galaxy Pops & Beyond | 7 Cheryl Dr | Enfield, CT 06082 | | | | galaxypopsandbeyond@gmail.com | Email First Class Mail |
| Galaxy Pops And Beyond | Attn: Robert Merrill | 7 Cheryl Dr | Enfield, CT 06082 | | | | Email First Class Mail |
| Galaxy Press | Attn: Peter Breyer | 7051 Hollywood Blvd Ste 200 | Hollywood, CA 90028 | | | | Email First Class Mail |
| Galaxy's Most Wanted Comics Ll | 31036 Beachwalk Dr Apt 1501 | Novi, MI 48377 | | | | markdufour730@gmail.com | Email First Class Mail |
| Galaxy's Most Wanted Comics Ll | Attn: Mark | 31036 Beachwalk Dr Apt 1501 | Novi, MI 48377 | | | | Email First Class Mail |
| Gale Force 9 | Attn: Jeff Smith | Jeff Smith | 500 Principio Pkwy W Ste 100 | North East, MD 21901 | | | Email First Class Mail |
| Gale Force Nine | Attn: John Kovaleski | Battlefront Miniatures | 500 Principio Parkway West, Suite 100 | North East, MD 21901 | | rob.villnave@battlefront.co.nz | Email First Class Mail |
| Gale Scott Rogers | dba Collector Korner | Attn: Gale Scott Rodgers | 1000 Lukes Way | Fort Walton Beach, FL 32547 | | collectordadff@gmail.com | Email First Class Mail |
| Galli Business Group Inc. | 8250 W Flagler | Suite 120 | Miami, FL 33144 | | | hisparibus@gmail.com; muandrew@diamondcomics.com | Email First Class Mail |
| Galli Business Group Inc. | Attn: Juan Galli | 8250 W Flagler | Suite 120 | Miami, FL 33144 | | | Email First Class Mail |
| Gama | 240 N 5th St | Columbus, OH 43215 | | | | | Email First Class Mail |
| Game & Company LLC | Attn: Alyssa Dean | 239 East Walled Lake Drive | Walled Lake, MI 48390 | | | alyssadean@gameandcompany.com | Email First Class Mail |
| Game & Trade LLC | Attn: Tucker Quinonez | 10675 Se 190th St, Ste 1209 | Cutler Bay, FL 33157 | | | gameandtradellc@gmail.com | Email First Class Mail |
| Game And Comics Sac | Attn: Javier Romero | Av Arequipa 3765 Dpto 1004 | San Isidro | Lima, 27 | Peru | gameandcomics@gmail.com | Email First Class Mail |
| Game Arena LLC | Attn: Joseph Parris | 221 Broadway | Hannibal, MO 63401 | | | gamearenallc@gmail.com | Email First Class Mail |
| Game Attic | 3800 Us Hwy 98 N | Ste 120 | Lakeland, FL 33809 | | | stevenkirin@yahoo.com | Email First Class Mail |
| Game Attic | Attn: Steven | 3800 Us Hwy 98 N | Ste 120 | Lakeland, FL 33809 | | | Email First Class Mail |
| Game Boutique | Attn: Adam Berces | 11122 Alabama Ave, Ste G2 | Youngtown, AZ 85363 | | | info@gameboxvideogames.com | Email First Class Mail |
| Game Box Video Games | 49 Topsham Fair Mall Rd #21 | Topsham, ME 04086 | | | | info@gameboxvideogames.com | Email First Class Mail |
| Game Box Video Games | Attn: Anthony Cox | 49 Topsham Fair Mall Rd | Suite 21 | Topsham, ME 04086 | | info@gameboxvideogames.com | Email First Class Mail |
| Game Box Video Games | Attn: Tony | 49 Topsham Fair Mall Rd #21 | Topsham, ME 04086 | | | | Email First Class Mail |
| Game Brewer LLC | 5 Concourse Pkwy | Atlanta, GA 30328 | | | | | Email First Class Mail |
| Game Cafe Llc | Attn: Thomas | 107 W Lexington Ave | Independence, MO 64050 | | | jonathan@playgamecafe.com | Email First Class Mail |
| Game Cafe' LLC | Attn: Jonathan Reinig | 107 W Lexington | Independence, MO 64050 | | | jonathan@playgamecafe.com | Email First Class Mail |
| Game Cave | Attn: Brandon Heise | 563 East Main St | Batavia, NY 14020 | | | dotgamecave@gmail.com | Email First Class Mail |
| Game Cave, The | Attn: Travis, Clay Hall, Williams | 2710 Old Lebanon Rd | Suite 2B | Nashville, TN 37214 | | sales@thegamecave.store | Email First Class Mail |
| Game Chest #113 | Attn: Amanda Wenmers | 2115 S Minnesota Ave | Sioux Falls, SD 57105 | | | mail@sfgamechest.com | Email First Class Mail |
| Game Chest Inc, The | Attn: Maryam Al-Hammami, Karen Altwein, Steph Ramsey | 4800 East 2Nd Street | Long Beach, CA 90803 | | | thegamechest@outlook.com | Email First Class Mail |
| Game Chest Inc, The | Attn: Maryam Al-Hammami, Karen Altwein, Steph Ramsey | 550 Deep Vly Dr, Ste 137 | Rolling Hills, CA 90274 | | | thegamechest@outlook.com | Email First Class Mail |
| Game Chest Inc, The | Attn: Maryam Al-Hammami, Karen Altwein, Steph Ramsey | 6000 Sepulveda Blvd, Ste 1652 | Culver City, CA 90230 | | | thegamechest@outlook.com | Email First Class Mail |
| Game Chest Inc, The | Attn: Maryam Al-Hammami, Karen Altwein, Steph Ramsey | 734 Spectrum Center Dr | Irvine, CA 92618 | | | thegamechest@outlook.com | Email First Class Mail |
| Game Citadel Inc | Attn: Shawn Allaire | 720 Broadway | Suite A | Bangor, ME 04401 | | admin@gamecitadel.com | Email First Class Mail |
| Game Consolidators, LLC | Attn: Stephen Geppi | 10150 York Rd, Ste 300 | Hunt Valley, MD 21030 | | | | Email First Class Mail |
| Game Consolidators, LLC | j/o DLA Piper | Attn: C Kevin Kobbe | 650 S Exeter St, Ste 100 | Baltimore, MD 21202-4576 | | | Email First Class Mail |
| Game Corps | Attn: John, Jodi, William Gartner (Jace Orders) | 2920 Buffalo Rd | Erie, PA 16510 | | | gamecorpshq@gmail.com | Email First Class Mail |
| Game Crave | Attn: Douglas, Maryam Mclendon | 3320 Troup Hwy | Ste 225 | Tyler, TX 75701 | | dougmc5@gamecravetx.com | Email First Class Mail |
| Game Craze LLC | Attn: Casey Difranco | 1480 Ne Pine Island Rd | Cape Coral, FL 33909 | | | gamedepot@yahoo.com | Email First Class Mail |
| Game Crossing | Attn: Chris Tolliver | 221 W 1St St | Suite # 1 | Casper, WY 82601 | | chris.tolliver@t-brosan.net | Email First Class Mail |
| Game Den | Attn: Nefi Gomez, Omar Moreno Gomez | 604 N Freedom Blvd | Provo, UT 84601 | | | GAMEDENPROVO@GMAIL.COM | Email First Class Mail |
| Game Depot, The | Attn: James, Gordon | 205 W Broad St | Cookeville, TN 38501 | | | bigjimboxephus@gmail.com | Email First Class Mail |
| Game Empire Inc | Attn: Clifford Robbins | 5037 Shawline St | San Diego, CA 92111 | | | gameempire@gameempire.com | Email First Class Mail |
| Game Exchange LLC | dba Games Xp | Attn: Tim, Rex Borseth | 105 W Water St | Decorah, IA 52101 | | info@decorahgames.com | Email First Class Mail |
| Game Garrison Va LLC | Attn: Lynn Lewis | 10414 Edinburgh Dr | Spotsvania, VA 22553 | | | gamegarrisonva@gmail.com | Email First Class Mail |
| Game Garrison Va LLC | Attn: Lynn Lewis | 6328 Five Mile Centre Park | Suite 414 | Fredericksburg, VA 22407-5515 | | gamegarrisonva@gmail.com | Email First Class Mail |

Exhibit A
Service List

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Game Getaway, The | Attn: Ronald Petersen, Albert Luna | 809 Sutter St | Folsom, CA 95630 | | ron.petersen@thegamemygrind.com | Email First Class Mail |
| Game Giant | Attn: Erica Sponsler N, Aaron Swinkles, Jo Boreen | Hawthorne Partners Llc | 626 2Nd Ave N | Fargo, ND 58102 | gamegiantfargo@gmail.com | Email First Class Mail |
| Game Goblins | Attn: Josh, Ray, Pete | 1121 South Bowman Rd | Suite C7 | Little Rock, AR 72211 | info@gamegoblins.com | Email First Class Mail |
| Game Goblins | Attn: Joshua Wilhelmi, Raymond Leung | 1100 S Amity Rd | Ste D/E | Conway, AR 72032 | info@gamegoblins.com | Email First Class Mail |
| Game Goblins | Attn: Joshua Wilhelmi, Raymond Leung | 1121 South Bowman Rd | Suite C7 | Little Rock, AR 72211 | info@gamegoblins.com | Email First Class Mail |
| Game Grid | Attn: Jordan Bird | 400 S 1000 E, Ste F | Lehi, UT 84043 | | jordan@epicpug.com | Email First Class Mail |
| Game Grid - North Ogden | Attn: James, Erik | 428 East 2600 N | Suite 6 & 7 | North Ogden, UT 84414 | gamegridgaming@gmail.com | Email First Class Mail |
| Game Grid Layton | Attn: Yuxing Guo, David To | 26 N Main St | Suite B | Layton, UT 84041 | gamegridlayton@gmail.com | Email First Class Mail |
| Game Guys LLC | Attn: Ruben Solis | 444 Almeda Mall | Houston, TX 77075 | | gameguysentertainment@gmail.com | Email First Class Mail |
| Game Haven | Attn: Jeremy Peggins, Dorian Newcomb | 1319 Bedford Ave | Pikesville, MD 21208 | | gamehavenmd@gmail.com | Email First Class Mail |
| Game Haven | Attn: Scott E Petrey | 5570 Airway Rd | Riverside, OH 45431 | | wholesale@thegamehaven.com | Email First Class Mail |
| Game Haven | Attn: Shawn Rhoades | 3245 West 7800 South | Suite D | West Jordan, UT 84088 | gavvin2000@yahoo.com | Email First Class Mail |
| Game Haven - Bountiful | Attn: Shawn Rhoades | 273 W 500 S | Suite 6 | Bountiful, UT 84010 | gavvin2000@yahoo.com | Email First Class Mail |
| Game Haven - Tooele | Attn: Geoff Dearing | 762 N Main St | Tooele, UT 84074 | | | Email First Class Mail |
| Game Haven - West Jordan | Attn: Shawn R / Dave | Game Haven Of Utah Llc | 9860 S 700 East | Sandy, UT 84070 | info@yourgamehaven.com | Email First Class Mail |
| Game Haven - West Jordan | Game Haven Of Utah Llc | 9860 S 700 East | Sandy, UT 84070 | | | Email First Class Mail |
| Game Haven LLC | Attn: Kevin Thornberg | 229 S Century Ave | Waunakee, WI 53597 | | kevinthornberg@hotmail.com | Email First Class Mail |
| Game Haven LLC | Attn: Scott Turner | 204 S 1St Ave | Suite Noth Back (East Side) Of Building | ShakItown, IA 50158 | gamehavenmtown@gmail.com | Email First Class Mail |
| Game Haven Of Utah LLC | Attn: Shawn Rhoades | 3245 West 7800 South | Suite D | West Jordan, UT 84088 | gavvin2000@yahoo.com | Email First Class Mail |
| Game Haven Of Utah LLC - Sandy | Attn: Geoff Dearing | 9860 South 700 East | Suite D | Sandy, UT 84070 | info@yourgamehaven.com | Email First Class Mail |
| Game Heroes | Attn: Matthew Rubio | 7663W 88th Ave | Arvada, CO 80005 | | rubiocollectibles@gmail.com | Email First Class Mail |
| Game Hq (1) | Attn: Ron Palmatary, Darin Minard | 9118 South Western | Suite B | Oklahoma City, OK 73139 | store@gameheadquarters.com | Email First Class Mail |
| Game Junkies | 5524 Williamson Rd #17 | Roanoke, VA 24012 | | | gamejunkiesroanoke@gmail.com | Email First Class Mail |
| Game Junkies | Attn: Steve | 5524 Williamson Rd #17 | Roanoke, VA 24012 | | | Email First Class Mail |
| Game Kastle | Attn: Ray | 1600 Saratoga Ave | San Jose, CA 95129 | | sales@gamekastle.com;ray@gamekastle.co m | Email First Class Mail |
| Game Kastle | Attn: Shaw Mead | 1350 Coleman Ave | Santa Clara, CA 95050 | | sales@gamekastle.com | Email First Class Mail |
| Game Kastle - Sacramento | Attn: Ray | 5522 Garfield Ave | Sacramento, CA 95841 | | sales@gamekastle.com;ray@gamekastle.co m | Email First Class Mail |
| Game Kastle (Redwood City) | Attn: Ray | 340 Walnut St | Redwood City, CA 94063 | | sales@gamekastle.com;ray@gamekastle.co m | Email First Class Mail |
| Game Kastle Fremont | 3911 Washington Blvd | Fremont, CA 94538 | | | sales@gamekastle.com | Email First Class Mail |
| Game Kastle Greenville | Attn: Terry Richardson | 2854 Wade Hampton Blvd, Ste A | Taylors, SC 29687 | | terry@richardsonunlimited.com | Email First Class Mail |
| Game Kastle Of Sacramento | Attn: Group Email | 5522 Garfield Ave | Sacramento, CA 95841 | | richard.chu@gamekastle.com; joey.sacgk@gmail.com | Email First Class Mail |
| Game Keep Of Hermitage | Attn: Brandy Severer | 3952 Lebanon Pike | Hermitage, TN 37076 | | keepg@bellsouth.net | Email First Class Mail |
| Game King | Attn: Derrick Correia | 120 South Main St | Fall River, MA 02721 | | thegameking@verizon.net | Email First Class Mail |
| Game King Comics & Cards | 120 South Main Street | Fall River, MA 02721 | | | gamekingfallriver@gmail.com | Email First Class Mail |
| Game King Comics And Cards | Attn: Derrick Correia | 120 South Main Street | Fall River, MA 02721 | | gamekingfallriver@gmail.com | Email First Class Mail |
| Game Knight | Attn: Jacob/Brandon/Tesla | Brains Squared | 2867 N Newton St Ste 200 | Jasper, IN 47546 | gameknightstore@gmail.com | Email First Class Mail |
| Game Knight | Attn: Neukam, Tesla Burger | 2867 N Newton Street | Suite 200 | Jasper, IN 47546 | gameknightstore@gmail.com | Email First Class Mail |
| Game Knight | Brains Squared | 2867 N Newton St Ste 200 | Jasper, IN 47546 | | gameknightstore@gmail.com | Email First Class Mail |
| Game Knight Hub LLC | Attn: Leomarcos Valladolid | 6254 S Archer Rd | Summit, IL 60501 | | gameknightchicago@gmail.com | Email First Class Mail |
| Game Knight LLC | Attn: David Perkins, Brian Marcum | 1019 Tennessee St | Salem, VA 24153 | | zkperkins2@cox.net | Email First Class Mail |
| Game Knight LLC | Attn: Matthew Summers | 545 Hooksett Road | Unit 18 | Manchester, NH 03104 | gameknightnh@gmail.com | Email First Class Mail |
| Game Knights LLC | Attn: James Howell | 414 N Dewey St | North Platte, NE 69101 | | gameknightsne@gmail.com | Email First Class Mail |
| Game Knights LLC | Attn: Michael Bastien | 2035 Marinette Ave | Ste 104 | Marinette, WI 54143 | gameknightsmarinette@gmail.com | Email First Class Mail |
| Game Live | Attn: Brian, Doug Morrill | 625 Black Lake Blvd Sw Ste 373 | Olympia, WA 98502 | | brianmorrill@comcast.net | Email First Class Mail |
| Game Lobby, The | Attn: Blake, Greg Walker | Greg Walker | 11604 County Road 3530 | Ada, OK 74820 | thegamelobbyada@gmail.com | Email First Class Mail |
| Game Manufacturers Assoc | 280 N 5th St, Ste 340 | Columbus, OH 43215 | | | | Email First Class Mail |
| Game Manufacturers Assoc | Attn: John Ward | 280 North High St | Columbus, OH 43215 | | ed@gama.org | Email First Class Mail |
| Game Masters | Attn: Phil Glotfelty | 398 Perry Highway | Pittsburgh, PA 15229-1817 | | phil@gamemasterspgh.com | Email First Class Mail |
| Game Masters Emporium | 55 St Clair St Unit #2 | Chatham, ON N7L 3H8 | Canada | | the.gme@gmail.com | Email First Class Mail |
| Game Masters Emporium | Attn: Chris Bullard | 55 St Clair St Unit #2 | Chatham, ON N7L 3H8 | Canada | the.gme@gmail.com | Email First Class Mail |
| Game Masters Guild | Attn: David H, Valerie | 743 Ashley Dr | Crestview, FL 32536 | | gmgcrestview@aol.com | Email First Class Mail |
| Game Masters LLC | Attn: Brad Koch | 1612 Central Avenue | Cheyenne, WY 82001 | | hello@gamemasterscheyenne.com | Email First Class Mail |
| Game Masters, Games, & More | Attn: Jennifer Cuichta | 15 Linden Avenue | Moundsville, WV 26041 | | gmgames@comcast.net | Email First Class Mail |
| Game Matrix, The | Attn: Dragon | 8610 South Tacoma Way | Lakewood, WA 98499 | | cjaphet@protonmail.com | Email First Class Mail |
| Game 'N Grub LLC | Attn: Cameron Wilson | 200 E 5th Street | Fowler, IN 47944 | | cwilson@gamengrub.com | Email First Class Mail |
| Game N Trade Mania LLC | Attn: Peter Pease | 14209 East Highway 40 | Silver Springs, FL 34488 | | shop@gamentrademania.com | Email First Class Mail |
| Game Night Arcade LLC | 2125 N University Dr | Coal Springs, FL 33071 | | | gamenightarcade@gmail.com | Email First Class Mail |
| Game Night Arcade LLC | Attn: Spencer Mob | 2125 N University Dr | Coal Springs, FL 33071 | | gamenightarcade@gmail.com | Email First Class Mail |
| Game Night Arcade LLC | Attn: Spencer Mob | 2125 N University Dr | Coral Springs, FL 33071 | | gamenightarcade@gmail.com | Email First Class Mail |
| Game Night Games | Attn: Tim, Buyer: Derric | Tim Hall | 2148 S 900 E, Suite 2 | Salt Lake City, UT 84106 | tim@gamenightgames.com | Email First Class Mail |
| Game Nights Cafe Inc | Attn: Kylan Swank | 151 E 2Nd St | Pomona, CA 91766 | | meeplechsquales@gmail.com | Email First Class Mail |
| Game Nook | 2916 Sunset Ave, Ste 519 | Rocky Mount, NC 27804 | | | | Email First Class Mail |
| Game Nut Entertainment | 2329 Iowa St Ste M | Lawrence, KS 66046 | | | | Email First Class Mail |
| Game Nut Entertainment | Attn: Gene Nutt | 2329 Iowa St | Suite M | Lawrence, KS 66046 | gamenutentertainment@yahoo.com | Email First Class Mail |
| Game Nut Entertainment Inc | Attn: Gene Nutt/ Joel | 2329 Iowa St Ste M | Lawrence, KS 66044 | | | Email First Class Mail |
| Game Nut Entertainment Inc | 813 Massachusetts Street | Lawrence, KS 66044 | | | astrokittycomicsmore@yahoo.com | Email First Class Mail |
| Game Nut Entertainment Inc | Attn: Gene Nutt | 813 Massachusetts Street | Lawrence, KS 66044 | | astrokittycomicsmore@yahoo.com | Email First Class Mail |
| Game Odyssey Inc | Attn: Mark Strathmann, Julia Strathmann | 301 Ohina Pl | Kiehei, HI 96753 | | mark@thegameodyssey.com | Email First Class Mail |
| Game Odyssey Inc | c/o Aloha Freight Forwarders | Attn: Mark Strathmann, Julia Strathmann | 1800 S Anderson Ave | Compton, CA 90220 | mark@thegameodyssey.com | Email First Class Mail |
| Game Of Cards | Attn: Daniel Ciccotelli | 3228 W State Rd 426 | Suite 1024 | Oviedo, FL 32765 | djciccote@cfl.rr.com | Email First Class Mail |
| Game Ogre, LLC, The | Attn: Shawn, Brian | 1145 Lindero Canyon Rd | Unit D4 | Thousand Oaks, CA 91362 | sales@thegameogre.com | Email First Class Mail |
| Game On | 3029 Bay Plaza Dr | Saginaw, MI 48604 | | | bsteen14@gmail.com | Email First Class Mail |
| Game On | Attn: Brian Stein/Jon | 3029 Bay Plaza Dr | Saginaw, MI 48604 | | | Email First Class Mail |
| Game On | Attn: Jason Nelson | 134 Front Street | Beaver Dam, WI 53916 | | totally_mighty@yahoo.com | Email First Class Mail |
| Game On | Attn: Jon Lefevre | 841 S Saginaw Rd | Midland, MI 48640 | | gameonmichigan@gmail.com | Email First Class Mail |

Diamond Comic Distributors, Inc., et al. (Case No. 25-10308)

Exhibit A
Service List

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Game On | Attn: Jonathan Boyk | 3029 Bay Plaza Dr | | Saginaw, MI 48604 | | comic_jon@hotmail.com | Email First Class Mail |
| Game On Arizona LLC | | 1841 E Az-69 | 100 | Prescott, AZ 86301 | | | Email First Class Mail |
| Game On Arizona LLC | Attn: Josh Fohrman, Kyle Gustavson | 1645 E Cottonwood St | Suite A-C | Cottonwood, AZ 86326 | | gameonarizona@yahoo.com | Email First Class Mail |
| Game On Arizona LLC | Attn: Josh Fohrman, Kyle Gustavson | 1841 E Az-69, Ste 100 | | Prescott, AZ 86301 | | gameonarizona@yahoo.com | Email First Class Mail |
| Game On Arizona Llc | Attn: Kyle/Josh | 1841 E Az-69 | 100 | Prescott, AZ 86301 | | josh@gameonarizona.com | Email First Class Mail |
| Game On Cafe | Attn: Peter Edgecomb Jeremyb Or Suri | 198 Western Ave | Suite 6 | Augusta, ME 04330 | | gameonaugusta@gmail.com | Email First Class Mail |
| Game On Chattanooga LLC | Attn: Derrick Sheets, Louis Walker | 7510 Lee Hwy | Suite 7 And 8 | Chattanooga, TN 37421 | | gameonchatt@gmail.com | Email First Class Mail |
| Game On Gaming | dba Gamestar | Attn: Elizabeth Mendenhal | 1047 Ne Highway 99W | Mcminnville, OR 97128 | | prem@gamestarinc.net | Email First Class Mail |
| Game On Inc | Attn: Cody Dame | 2108 Lawrence Lane | | Grand Island, NE 68803 | | gameongames@gmail.com | Email First Class Mail |
| Game On Llc | Attn: Cody Dame / Tanner | Po Box 421 | | 220 Westview Plaza | Mccook, NE 69001 | gameongames@gmail.com | Email First Class Mail |
| Game On LLC | Attn: Tanner | 5012 3Rd Ave, Ste 140 | | Kearney, NE 68845 | | gameongames@gmail.com | Email First Class Mail |
| Game On LLC | | 220 Westview Plaza | | Mccook, NE 69001 | | gameongames@gmail.com | Email First Class Mail |
| Game On LLC | Po Box 421 | | | Mccook, NE 69001 | | gameongames@gmail.com | Email First Class Mail |
| Game On Video Games LLC | 15140 Sw 297 Street | | | Homestead, FL 33033 | | gameonmiami@gmail.com | Email First Class Mail |
| Game On Video Games Llc | Attn: Randi Rodriguez | 1140 Capital Cir Se | Ste 3 | Tallahassee, FL 32301 | | | Email First Class Mail |
| Game On! | Attn: Anthony Greb | 604 Crystal Place | Suite 1 | Lagrange, KY 40031 | | 202gameon@gmail.com | Email First Class Mail |
| Game On! Inc. | Attn: Dan Honomp | 3500 S Meridian, Ste 976 | | Puyallup, WA 98373 | | whitney.gameon@gmail.com | Email First Class Mail |
| Game On, Game On Games | Game On Llc | Po Box 421 | | Mccook, NE 69001 | | gameongames@gmail.com | Email First Class Mail |
| Game On, LLC | Attn: Cody Dame | 220 Westview Plaza | | Mccook, NE 69001 | | gameongames@gmail.com | Email First Class Mail |
| Game On, LLC | | 517 South Dewey | | North Platte, NE 69101 | | gameongames@gmail.com | Email First Class Mail |
| Game Over | | 911 S Main Street | | Burlington, NC 27215 | | | Email First Class Mail |
| Game Over | Attn: Darian Stokes | 911 S Main Street | | Burlington, NC 27215 | | gameoverccc@gmail.com | Email First Class Mail |
| Game Over Comics | Attn: Darian Stokes | 911 S Main St | | Burlington, NC 27215 | | gameoverccc@gmail.com | Email First Class Mail |
| Game Palace | Attn: Jonathan Hilinski | 203 Queen Mary Dr | | Brampton, ON L7A 1Y3 | Canada | jonathan@gamepalace.ca | Email First Class Mail |
| Game Parlour LLC, The | Attn: Brian Lew, Benson Chiu | 1342 Irving St | | San Francisco, CA 94122 | | brian@thegameparlour.com | Email First Class Mail |
| Game Piece, The | Attn: Dalton Gallacher | 245 Lindsay St, Ste 3 | | Alcoa, TN 37701 | | daltong@thegamepiece.net | Email First Class Mail |
| Game Point | Attn: Craig, Melissa New | 2585 Donaghey | Suite 111 | Conway, AR 72032 | | craig@gamepointgames.com | Email First Class Mail |
| Game Point Cafe | Attn: Bob Berndein, Joel Solomon Co, Rick Keuler | 107 S 11th St | | Nashville, TN 37206 | | rickkeuler@gmail.com | Email First Class Mail |
| Game Portal | 916 Hwy 62 E | | | Mountain Home, AR 72653 | | donaldcurle@yahoo.com | Email First Class Mail |
| Game Portal | Attn: Christopher/Donald | 916 Hwy 62 E | | Mountain Home, AR 72653 | | diana@dlgamepool.com | Email First Class Mail |
| Game Pool Of San Francisco | Attn: Diana Goldman | 689 3Rd Street | | San Francisco, CA 94107 | | diana@dlgamepool.com | Email First Class Mail |
| Game Preserve #1 (1) Fashion Mall | Attn: Derek Madlem | 8487 Union Chapel Rd | | Indianapolis, IN 46240 | | gpfmstore@gmail.com | Email First Class Mail |
| Game Preserve #2 (2) Greenwood | Attn: Michael Brown | 1551 E Stop 12 Rd | | Indianapolis, IN 46227 | | gwstore@gamepreserve.com | Email First Class Mail |
| Game Preserve #3 (3) | Attn: Auston Schrougham | 2894 E 3Rd St | Suite 108 | Bloomington, IN 47401 | | btinvoice@gamepreserve.com | Email First Class Mail |
| Game Quest | Attn: Kaeleb | Po Box 1634 | | Malta, MT 59538 | | | Email First Class Mail |
| Game Quest | Attn: Kaeleb Imlay | 154 South 1St Ave E | | Malta, MT 59538 | | kaeimlay@gmail.com | Email First Class Mail |
| Game Quest | Attn: Kaeleb Imlay | 60 S 2Nd St E | | Malta, MT 59538 | | kaeimlay@gmail.com | Email First Class Mail |
| Game Quest | Attn: Kimberly Lovett | 326 Main St | | Menomonie, WI 54751 | | jasminelovett2007@yahoo.com | Email First Class Mail |
| Game Quest | Po Box 1634 | | | Malta, MT 59538 | | | Email First Class Mail |
| Game Quest Usa | Attn: Kimberly Lovett | 104 N Main St | | River Falls, WI 54022 | | jasminelovett2007@yahoo.com | Email First Class Mail |
| Game Quest Usa | Attn: Kimberly Lovett | 125 North Washington | Suite A3 | St Croix Falls, WI 54024 | | jasminelovett2007@yahoo.com | Email First Class Mail |
| Game Realm | Attn: Samantha Sprague | 1143 North Us 31 | | Petoskey, MI 49770 | | maroondragonfly1@gmail.com | Email First Class Mail |
| Game Repair | dba Versus | Attn: Brian Marks | 7796 Buckwood Ct | Las Vegas, NV 89149 | | rianjr@gamerepair.com | Email First Class Mail |
| Game Reserve, The | Attn: Joseph Corsano | 495 Center St | | Middleboro, MA 02346 | | dragonbattinroturezdc@gmail.com | Email First Class Mail |
| Game Reserve, The | Attn: Maritta Milne | 35 Repost Ln | | East Wareham, MA 02538 | | thegamereserve@gmail.com | Email First Class Mail |
| Game Room | Attn: Daryl Dean | 3001 West Sylvania | | Toledo, OH 43613 | | gecomics@aol.com | Email First Class Mail |
| Game Santa Cruz | Attn: Westly Pannell | 1101 Cedar St | | Santa Cruz, CA 95060 | | wes@gamesantacruz.com | Email First Class Mail |
| Game Scape | Attn: Bob Hamilton | 333 Divisadero St | | San Francisco, CA 94117 | | gamescapesf@gmail.com | Email First Class Mail |
| Game Seeker | Attn: Ingrid Lino, Steven Estrella | 537 State Street | | Santa Barbara, CA 93101 | | lisa@boardgamesrfun.com | Email First Class Mail |
| Game Shack Inc. | Attn: Amin & Saleema | 39 Orfus Rd Unit B1 | | Toronto, ON M6A 1C7 | Canada | | Email First Class Mail |
| Game Shelf, The | Attn: Jason Stewart | 12916 Se Kent Kangley Rd | | Kent, WA 98030 | | jason@gameshelfwa.com | Email First Class Mail |
| Game Shoppe, The | Attn: Andrew Estep | The Game Shoppe | 11 East Pulteney | Corning, NY 14830 | | andrew_estep2000@yahoo.com | Email First Class Mail |
| Game Shoppe, The | Attn: Norman Herrick | 1406 Harlan Drive | | Bellevue, NE 68005 | | gamegeek@thegameshoppe.com | Email First Class Mail |
| Game Store LLC | Attn: Steven Rosendahl | 14475 Sw Allen Blvd, Ste C | | Beaverton, OR 97005 | | dani.rosendahl@gmail.com | Email First Class Mail |
| Game Store LLC, The | Attn: Bradley I Simpson | 251 Lee Hwy | | Suite 655 | Warrenton, VA 20186 | thegamestoreva@gmail.com | Email First Class Mail |
| Game Store, The | Attn: Shawn Erikson | 17607 73Rd Ave Ct E | | Puyallup, WA 98375 | | thegamestore@comcast.net | Email First Class Mail |
| Game Store, The | dba Dayz N Knights Books & Games | Attn: Heather, Christopher Chambers | 204 E Broadway St | Alexandria, IN 46001 | | sales@dayznknights.com | Email First Class Mail |
| Game Store/Pandemonium | Attn: Brandon, Fred | 6033 Middlebelt Rd | | Garden City, MI 48135 | | managers@pandogames.com | Email First Class Mail |
| Game Table Adventures | 400 Granville St | | | Newark, OH 43055 | | daniel@gametableadventures.com | Email First Class Mail |
| Game Table Adventures | Attn: Daniel Corbett | 400 Granville St | | Newark, OH 43055 | | doccletus@hotmail.com | Email First Class Mail |
| Game Table Adventures | Attn: Daniel Corbett | 5823 Blendon Place Dr | | Columbus, OH 43230 | | doccletus@hotmail.com | Email First Class Mail |
| Game Tank | 1608 W 17th St | | | Chicago, IL 60608 | | wingitthegame@gmail.com | Email First Class Mail |
| Game Theory Downtown | Attn: James, Robert | 5910 Duraleigh Rd | Suite 125 | Raleigh, NC 27612 | | angelo.reyes776@gmail.com | Email First Class Mail |
| Game Theory LLC | Attn: James, Robert | 5910 Duraleigh Rd | Suite 125 | Raleigh, NC 27612 | | angelo.reyes776@gmail.com | Email First Class Mail |
| Game Theory Wake Forest | Attn: Abraham Wesley | 1839 South Main Street | Suite 100 | Wake Forest, NC 27587 | | angelo.reyes776@gmail.com | Email First Class Mail |
| Game Trade | Attn: Jared Routon | 190 E Stacy Rd, Ste 1334 | | Allen, TX 75002 | | gametrade@sbcglobal.net | Email First Class Mail |
| Game Trade | Attn: Jared Routon | 3110 Shiloh Rd | Suite #100 | Richardson, TX 75082 | | gametrade@sbcglobal.net | Email First Class Mail |
| Game Trade | Attn: Jared Routon | 803 Woodbridge Parkway | Suite 1100 | Wylie, TX 75098 | | gametrade@sbcglobal.net | Email First Class Mail |
| Game Trade | Attn: Jared Routon | P.O. Box 1819 | | Allen, TX 75013 | | gametrade@sbcglobal.net | Email First Class Mail |
| Game Trade (Cvb) | Attn: Jared Routon | 3110 Shiloh Rd | Suite #100 | Richardson, TX 75082 | | gametrade@sbcglobal.net | Email First Class Mail |
| Game Trade Inc | Attn: Jared Routon | Po Box 1819 | | Allen, TX 75013 | | thegametradecorp@gmail.com | Email First Class Mail |
| Game Trade Inc | Po Box 1819 | | | Allen, TX 75013 | | | Email First Class Mail |
| Game Train LLC | Attn: Kevin Christian | 2690 East County Line Rd | Suite E | Highlands Ranch, CO 80126 | | kevin@gametrainusa.com | Email First Class Mail |
| Game Universe | Attn: Andrew Rowe | 10954 N Port Washington Rd | | Mequon, WI 53092 | | gupurchasing@gmail.com | Email First Class Mail |

Exhibit A
Service List

| Name | | Address | | | | Email | Method of Service |
|------|---|---------|---|---|---|-------|-------------------|
| Game Vault | Attn: Marilyn, Coory Barnard | 1188 N Yarbrough | F1 | El Paso, TX 79925 | | gamevaultelpaso@gmail.com | Email<br>First Class Mail |
| Game Vault, Ltd | Attn: William Dawson, Curtis Sproul | 667 Pittsburgh Road | Uniontown, PA 15401 | | | curtis.sproul@gmail.com | Email<br>First Class Mail |
| Game Wizard & Blue Sky | Attn: Charles, Fred | 603 4th St | Bremerton, WA 98337 | | | chuck@blueskyhobbies.com | Email<br>First Class Mail |
| Game World | 1201 Lake Woodlands Dr | Ste 2102 | The Woodlands, TX 77380 | | | gameworld999@yahoo.com | Email<br>First Class Mail |
| Game World | Attn: Abu Numan Kalam | 1201 Lake Woodlands Dr | Suite 2102 | The Woodlands, TX 77380 | | gameworld999@yahoo.com | Email<br>First Class Mail |
| Game World - Barstow | Attn: Abu/Abdur | 1201 Lake Woodlands Dr | Ste 2102 | The Woodlands, TX 77380 | | | Email<br>First Class Mail |
| Game World - Barstow | 1884 E Main St | Barstow, CA 92311 | | | | sales@gameworld760.com | Email<br>First Class Mail |
| Game World - Fairchild Afb | Attn: Matt | 101 W Spaatz Rd | Fairchild Air Force Base, WA 99011 | | | fairchildgameworld@gmail.com | Email<br>First Class Mail |
| Game World - Ft Irwin | Attn: Matt Mckerall | 82 Goldstone Rd A | Fort Irwin, CA 92310 | | | ftirwingameworld@gmail.com | Email<br>First Class Mail |
| Game World - Monterey | Attn: Matt Mckerall | Bldg #660 Ord Rd | Monterey, CA 93944 | | | ftirwingameworld@gmail.com | Email<br>First Class Mail |
| Game World - North Spokane | Attn: Matt Mckerall | 9701 N Division Street | Ste C | Spokane, WA 99218-1131 | | ftirwingameworld@gmail.com | Email<br>First Class Mail |
| Game World - Spokane Valley #1 | Attn: Matt | 5725 E Sprague Ave | Spokane Valley, WA 99212 | | | sales@gameworld760.com | Email<br>First Class Mail |
| Game World: Travis Afb Services | Attn: Matt Mckerall | 461 Skymaster Circle | Suite #C0016 | Travis Afb, CA 94535-1909 | | ftirwingameworld@gmail.com | Email<br>First Class Mail |
| Game X Change - Abeline | Attn: Mindy Kent | 3351 Turner Plz | Ste 103 | Abilene, TX 79606 | | mindy.green@sbcglobal.net | Email<br>First Class Mail |
| Game X Change - Alexandria | Attn: Grant Wetherill | 744 Macarthur Dr | Suite B | Alexandria, LA 71303 | | hadrianne@gmail.com | Email<br>First Class Mail |
| Game X Change - Athens | Attn: Mindy Kent | 1111 E Tyler St | Ste 125 | Athens, TX 75751 | | mindy.green@sbcglobal.net | Email<br>First Class Mail |
| Game X Change - Baytown | Attn: Mindy Kent | 4537 Garth Rd | Ste 106 | Baytown, TX 77521 | | mindy.green@sbcglobal.net | Email<br>First Class Mail |
| Game X Change - Beaumont | Attn: Grant Wetherill | 4105 N Dowlen Rd | Suite B | Beaumont, TX 77706 | | hadrianne@gmail.com | Email<br>First Class Mail |
| Game X Change - Bossier City | Attn: Mindy Kent | 2177 Airline Dr | | Bossier City, LA 71111 | | mindy.green@sbcglobal.net | Email<br>First Class Mail |
| Game X Change - Cleburne | Attn: Grant Wetherill | 1301 West Henderson St | Suite L4-B | Cleburne, TX 76033 | | hadrianne@gmail.com | Email<br>First Class Mail |
| Game X Change - College Station | Attn: Mindy Kent | 1800 Texas Ave | Ste 1800 | College Station, TX 77840 | | mindy.green@sbcglobal.net | Email<br>First Class Mail |
| Game X Change - Conroe | Attn: Mindy Kent | 1108 N Loop 336 W | Ste H | Conroe, TX 77301 | | mindy.green@sbcglobal.net | Email<br>First Class Mail |
| Game X Change - Copperas Cove | Attn: Mindy Kent | 214 Cove Terrace Shopping Center | Copperas Cove, TX 76522 | | | mindy.green@sbcglobal.net | Email<br>First Class Mail |
| Game X Change - Georgetown | Attn: Grant Wetherill | 3303 Williams Dr | Ste 1025 | Georgetown, TX 78628 | | hadrianne@gmail.com | Email<br>First Class Mail |
| Game X Change - Grand Prairie | Attn: Grant Wetherill | 433 East Pioneer Parkway | Suite B | Grand Prarie, TX 75051 | | hadrianne@gmail.com | Email<br>First Class Mail |
| Game X Change - Huntsville | Attn: Mindy Kent | 3009 Hwy 30 West | Suite 100 | Huntsville, TX 77340 | | mindy.green@sbcglobal.net | Email<br>First Class Mail |
| Game X Change - Jacksonville | Attn: Mindy Kent | 1628 S Jackson St | Jacksonville, TX 75766 | | | mindy.green@sbcglobal.net | Email<br>First Class Mail |
| Game X Change - Killeen | Attn: Mindy Kent | 2501 South W S Young Dr | Suite 101 | Killeen, TX 76542 | | mindy.green@sbcglobal.net | Email<br>First Class Mail |
| Game X Change - Lake Charles | Attn: Mindy Kent | 800 W Prien Lake Rd | Suite 200 | Lake Charles, LA 70601 | | mindy.green@sbcglobal.net | Email<br>First Class Mail |
| Game X Change - Longview | Attn: Mindy Kent | 405 W Loop 281, Ste B | Longview, TX 75605 | | | mindy.green@sbcglobal.net | Email<br>First Class Mail |
| Game X Change - Lufkin | Attn: Mindy Kent | 4505 S Medford Dr | Suite 111 | Lufkin, TX 75901 | | mindy.green@sbcglobal.net | Email<br>First Class Mail |
| Game X Change - Montgomery | Attn: Michael, April Hultquist | 5350 Atlanta Hwy | Ste A-8 | Montgomery, AL 36109 | | egomez2814@gmail.com | Email<br>First Class Mail |
| Game X Change - Nacogdoches | Attn: Mindy Kent | 4919 North St | Ste 107A | Nacogdoches, TX 75965 | | mindy.green@sbcglobal.net | Email<br>First Class Mail |
| Game X Change - Nederland | Attn: Grant Wetherill | 3536 Fm 365 | Nederland, TX 77627 | | | hadrianne@gmail.com | Email<br>First Class Mail |
| Game X Change - New Iberia | Attn: Grant Wetherill | 716 East Admiral Doyle Dr | Suite B | New Iberia, LA 70560 | | hadrianne@gmail.com | Email<br>First Class Mail |
| Game X Change - Palestine | Attn: Grant Wetherill | 2008 Crockett Rd | Palestine, TX 75801 | | | hadrianne@gmail.com | Email<br>First Class Mail |
| Game X Change - Paris | Attn: Grant Wetherill | 4025 Lamar Ave | Ste 150 | Paris, TX 75462 | | hadrianne@gmail.com | Email<br>First Class Mail |
| Game X Change - Ruston | Attn: Mindy Kent | 205 N Service Rd E | | Ruston, LA 71270 | | mindy.green@sbcglobal.net | Email<br>First Class Mail |
| Game X Change - San Angelo | Attn: Mindy Kent | 3562 Knickerbocker Rd | San Angelo, TX 76904 | | | mindy.green@sbcglobal.net | Email<br>First Class Mail |
| Game X Change - Shreveport | Attn: Mindy Kent | 6550 Youree Dr | Ste 2100 | Shreveport, LA 71105 | | mindy.green@sbcglobal.net | Email<br>First Class Mail |
| Game X Change - Temple | Attn: Mindy Kent | 3411 Market Loop | Ste 102 | Temple, TX 76502 | | mindy.green@sbcglobal.net | Email<br>First Class Mail |
| Game X Change - Tyler | Attn: Grant Wetherill | 4007 South Broadway | Suite A | Tyler, TX 75701 | | hadrianne@gmail.com | Email<br>First Class Mail |
| Game X Change - Waco | Attn: Mindy Kent | 1411 N Valley Mills Dr | Waco, TX 76710 | | | mindy.green@sbcglobal.net | Email<br>First Class Mail |
| Game X Change - Waxahachie | Attn: Mindy Kent | 507 N Highway 77 | Ste 11008 | Waxahachie, TX 75165 | | mindy.green@sbcglobal.net | Email<br>First Class Mail |
| Game X Change Ada | Attn: Michael, April Hultquist | 1186 North Hills Shopping Center | Ada, OK 74820 | | | egomez2814@gmail.com | Email<br>First Class Mail |
| Game X Change Ardmore | Attn: Michael, April Hultquist | 615 N Commerce St | Ste A | Ardmore, OK 73401 | | egomez2814@gmail.com | Email<br>First Class Mail |
| Game X Change Bartlesville | Attn: Michael, April Hultquist | 500A Se Washington Blvd | Bartlesville, OK 74006 | | | egomez2814@gmail.com | Email<br>First Class Mail |
| Game X Change Bartlesville | Attn: Mike Hultquist, Grant Wetherill | 500A Se Washington Blvd | Bartlesville, OK 74006 | | | jasmine.m.rea@gmail.com | Email<br>First Class Mail |
| Game X Change Bartlett | Attn: Michael, April Hultquist | 6832 Stage Rd | Bartlett, TN 38134 | | | egomez2814@gmail.com | Email<br>First Class Mail |
| Game X Change Benton | Attn: Michael, April Hultquist | 1201 Military Rd | Ste 1 | Benton, AR 72015 | | egomez2814@gmail.com | Email<br>First Class Mail |
| Game X Change Bentonville | Attn: Michael, April Hultquist | 1706 Se Walton Blvd | Suite 2 | Bentonville, AR 72712 | | egomez2814@gmail.com | Email<br>First Class Mail |
| Game X Change Bentonville | Attn: Mike Hultquist, Grant Wetherill | 1706 Se Walton Blvd | Suite 2 | Bentonville, AR 72712 | | jasmine.m.rea@gmail.com | Email<br>First Class Mail |
| Game X Change Brandon | Attn: Michael, April Hultquist | 315 Crossgates Blvd | Ste I | Brandon, MS 39042 | | egomez2814@gmail.com | Email<br>First Class Mail |
| Game X Change Burleson | Attn: Michael, April Hultquist | 344 Sw Wilshire Blvd | Ste R/S | Burleson, TX 76028 | | egomez2814@gmail.com | Email<br>First Class Mail |
| Game X Change Claremore | Attn: Michael, April Hultquist | 1001 W Will Rogers Blvd | Claremore, OK 74017 | | | egomez2814@gmail.com | Email<br>First Class Mail |
| Game X Change Claremore | Attn: Mike Hultquist, Grant Wetherill | 1001 West Will Rogers Blvd | Claremore, OK 74017 | | | jasmine.m.rea@gmail.com | Email<br>First Class Mail |
| Game X Change Conway | Attn: Michael, April Hultquist | 895 Oak St | Suite 210 | Conway, AR 72032 | | egomez2814@gmail.com | Email<br>First Class Mail |
| Game X Change -Corsicana | Attn: Grant Wetherill | 842 West 7th Ave | Suite B | Corsicana, TX 75110 | | hadrianne@gmail.com | Email<br>First Class Mail |
| Game X Change D'Iberville | Attn: Michael, April Hultquist | 3680 Sangani Blvd | Ste K | D'Iberville, MS 39540 | | egomez2814@gmail.com | Email<br>First Class Mail |
| Game X Change Denton | Attn: Michael, April Hultquist | 610 W University Dr | Denton, TX 76201 | | | egomez2814@gmail.com | Email<br>First Class Mail |
| Game X Change Dyersburg | Attn: Michael, April Hultquist | 1130 Us Hwy 51 Bypass W Å | Suite 36 | Dyersburg, TN 38024 | | egomez2814@gmail.com | Email<br>First Class Mail |
| Game X Change Enid | Attn: Michael, April Hultquist | 2318 W Owen 4 Garriott | Enid, OK 73703 | | | egomez2814@gmail.com | Email<br>First Class Mail |
| Game X Change Enid | Attn: Mike Hultquist, Grant Wetherill | 2318 W Owen 4 Garriott | Enid, OK 73703 | | | jasmine.m.rea@gmail.com | Email<br>First Class Mail |
| Game X Change Fayetteville | Attn: Michael, April Hultquist | 3049 W Martin Luther King Blvd | Ste 9 | Fayetteville, AR 72704 | | egomez2814@gmail.com | Email<br>First Class Mail |
| Game X Change Fort Smith | Attn: Michael, April Hultquist | 4900 Rogers Ave | Ste 103-G | Fort Smith, AR 72903 | | egomez2814@gmail.com | Email<br>First Class Mail |
| Game X Change Gainesville | Attn: Michael, April Hultquist | 1016 E Highway 82 | Gainesville, TX 76240 | | | egomez2814@gmail.com | Email<br>First Class Mail |
| Game X Change Greenville | Attn: Michael, April Hultquist | 6413 Wesley St | Ste A | Greenville, TX 75402 | | egomez2814@gmail.com | Email<br>First Class Mail |
| Game X Change Gulfport | Attn: Michael, April Hultquist | 11312 Us 49 | Gulfport, MS 39503 | | | egomez2814@gmail.com | Email<br>First Class Mail |
| Game X Change Hattiesburg | Attn: Michael, April Hultquist | 6051 U S 98 West | Suite 4 And 5 | Hattiesburg, MS 39402 | | egomez2814@gmail.com | Email<br>First Class Mail |
| Game X Change Horn Lake | Attn: Michael, April Hultquist | 904 Goodman Rd | Horn Lake, MS 38637 | | | egomez2814@gmail.com | Email<br>First Class Mail |
| Game X Change Hot Springs | Attn: Michael, April Hultquist | 3954 Central Ave | Ste F | Hot Springs, AR 71913 | | egomez2814@gmail.com | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Game X Change Inc | 1001 W Will Rodgers Blvd | Claremore, OK 74017 | | | egomez2814@gmail.com | Email |
| | | | | | | First Class Mail |
| Game X Change Inc | 104 E Robinson Ave | Springdale, AR 72764 | | | hadrianflyte@gmail.com | Email |
| | | | | | egomez2814@gmail.com | First Class Mail |
| Game X Change Inc | 501 N Main St | Stillwater, OK 74075 | | | egomez2814@gmail.com | Email |
| Game X Change Inc | 695 W Shawnee Bypass | Muskogee, OK 74401 | | | | Email |
| | | | | | | First Class Mail |
| Game X Change Inc | Attn: Mike Hultquist, Grant Wetherill | 104 E Robinson | Springdale, AR 72764 | | jasmine.m.rea@gmail.com | Email |
| | | | | | | First Class Mail |
| Game X Change Inc | Attn: Mike/Grant/Elvio | 1001 W Will Rodgers Blvd | Claremore, OK 74017 | | | Email |
| Game X Change Inc | Attn: Mike/Grant/Elvio | 501 N Main St | Stillwater, OK 74075 | | | First Class Mail |
| Game X Change Inc | Attn: Mike/Grant/Elvio | 695 W Shawnee Bypass | Muskogee, OK 74401 | | | First Class Mail |
| Game X Change Inc | Attn: Mike/Grant/Jasmine | 104 E Robinson Ave | Springdale, AR 72764 | | | First Class Mail |
| Game X Change Jackson | Attn: Michael, April Hultquist | 1936 N Highland | Jackson, TN 38305 | | egomez2814@gmail.com | Email |
| | | | | | | First Class Mail |
| Game X Change Jonesboro | Attn: Michael, April Hultquist | 2221 South Caraway Road | Unit A | Jonesboro, AR 72401 | egomez2814@gmail.com | Email |
| | | | | | | First Class Mail |
| Game X Change Little Rock | Attn: Michael, April Hultquist | 3412 South University Ave | Ste B | Little Rock, AR 72204 | egomez2814@gmail.com | Email |
| | | | | | | First Class Mail |
| Game X Change Mckinney | Attn: Michael, April Hultquist | 1705 W University Dr | Ste 116 | Mckinney, TX 75069 | egomez2814@gmail.com | Email |
| | | | | | | First Class Mail |
| Game X Change Memphis | Attn: Michael, April Hultquist | 1997 Union Ave | Memphis, TN 38104 | | egomez2814@gmail.com | Email |
| | | | | | | First Class Mail |
| Game X Change Memphis | Attn: Michael, April Hultquist | 7464 Winchester Rd | Ste 103 | Memphis, TN 38125 | egomez2814@gmail.com | Email |
| | | | | | | First Class Mail |
| Game X Change Meridian | Attn: Michael, April Hultquist | 1216 N Frontage Road | Meridian, MS 39301 | | egomez2814@gmail.com | Email |
| | | | | | | First Class Mail |
| Game X Change Mesquite | Attn: Michael, April Hultquist | 1220 N Town E Blvd | Suite 100 | Mesquite, TX 75150 | egomez2814@gmail.com | Email |
| | | | | | | First Class Mail |
| Game X Change Mobile | Attn: Michael, April Hultquist | 3653 Airport Blvd | Mobile, AL 36608 | | egomez2814@gmail.com | Email |
| | | | | | | First Class Mail |
| Game X Change Muskogee | Attn: Michael, April Hultquist | 695 W Shawnee Bypass | Muskogee, OK 74401 | | egomez2814@gmail.com | Email |
| | | | | | | First Class Mail |
| Game X Change Muskogee | Attn: Mike Hultquist, Grant Wetherill | 695 W Shawnee Bypass | Muskogee, OK 74401 | | jasmine.m.rea@gmail.com | Email |
| | | | | | | First Class Mail |
| Game X Change North Little Rock | Attn: Michael, April Hultquist | 2915 Lakewood Village Dr | N Little Rock, AR 72116 | | egomez2814@gmail.com | Email |
| | | | | | | First Class Mail |
| Game X Change Of Baton Rouge | Attn: Grant Wetherill | 9450 Airline Dr | Baton Rouge, LA 70815 | | hadrianrea@gmail.com | Email |
| | | | | | | First Class Mail |
| Game X Change Opelika | Attn: Michael, April Hultquist | 3310 Pepperell Pkwy | Ste 4 | Opelika, AL 36801 | egomez2814@gmail.com | Email |
| | | | | | | First Class Mail |
| Game X Change Paragould | Attn: Michael, April Hultquist | 1707 W Kingshighway | Paragould, AR 72450 | | egomez2814@gmail.com | Email |
| | | | | | | First Class Mail |
| Game X Change Poplar Bluff | Attn: Michael, April Hultquist | 115 S Westwood Blvd | Poplar Bluff, MO 63901 | | egomez2814@gmail.com | Email |
| | | | | | | First Class Mail |
| Game X Change Ridgeland | Attn: Michael, April Hultquist | 1260 E County Line Rd | Ste A | Ridgeland, MS 39157 | egomez2814@gmail.com | Email |
| | | | | | | First Class Mail |
| Game X Change Rogers | Attn: Michael, April Hultquist | 2810 W Walnut | Suite G | Rogers, AR 72758 | egomez2814@gmail.com | Email |
| | | | | | | First Class Mail |
| Game X Change Rogers | Attn: Mike Hultquist, Grant Wetherill | 2810 W Walnut | Suite G | Rogers, AR 72758 | jasmine.m.rea@gmail.com | Email |
| | | | | | | First Class Mail |
| Game X Change Searcy | Attn: Michael, April Hultquist | 107 N Poplar St | Searcy, AR 72143 | | egomez2814@gmail.com | Email |
| | | | | | | First Class Mail |
| Game X Change Shawnee | Attn: Michael, April Hultquist | 3922 N Kickapoo Ave | Shawnee, OK 74804 | | egomez2814@gmail.com | Email |
| | | | | | | First Class Mail |
| Game X Change Shawnee | Attn: Mike Hultquist, Grant Wetherill | 3922 N Kickapoo Ave | Shawnee, OK 74804 | | jasmine.m.rea@gmail.com | Email |
| | | | | | | First Class Mail |
| Game X Change Sherman | Attn: Michael, April Hultquist | 1616 Texoma Pkwy | Sherman, TX 75090 | | egomez2814@gmail.com | Email |
| | | | | | | First Class Mail |
| Game X Change Siloam Springs | Attn: Michael, April Hultquist | 125 Highway 412 West | Siloam Springs, AR 72761 | | egomez2814@gmail.com | Email |
| | | | | | | First Class Mail |
| Game X Change Siloam Springs | Attn: Mike Hultquist, Grant Wetherill | 125 Highway 412 West | Siloam Springs, AR 72761 | | jasmine.m.rea@gmail.com | Email |
| | | | | | | First Class Mail |
| Game X Change Springdale | Attn: Mike Hultquist, Grant Wetherill | 104 E Robinson Ave | Springdale, AR 72764 | | jasmine.m.rea@gmail.com | Email |
| | | | | | | First Class Mail |
| Game X Change Stillwater | Attn: Michael, April Hultquist | 501 N Main St | Stillwater, OK 74075 | | egomez2814@gmail.com | Email |
| | | | | | | First Class Mail |
| Game X Change Stillwater | Attn: Mike Hultquist, Grant Wetherill | 501 N Main St | Stillwater, OK 74075 | | jasmine.m.rea@gmail.com | Email |
| | | | | | | First Class Mail |
| Game X Change Tahlequah | Attn: Michael, April Hultquist | 1800 S Muskogee Ave | Suite 5-6. | Tahlequah, OK 74464 | egomez2814@gmail.com | Email |
| | | | | | | First Class Mail |
| Game X Change Tahlequah | Attn: Mike Hultquist, Grant Wetherill | 1800 S Muskogee Ave | Suite 5-6. | Tahlequah, OK 74464 | jasmine.m.rea@gmail.com | Email |
| | | | | | | First Class Mail |
| Game X Change Texarkana | Attn: Michael, April Hultquist | 2700 Richmond Rd, Ste 14 | Texarkana, TX 75503 | | egomez2814@gmail.com | Email |
| | | | | | | First Class Mail |
| Game X Change Tupelo | Attn: Michael, April Hultquist | 401 S Gloster | Ste 103 | Tupelo, MS 38801 | egomez2814@gmail.com | Email |
| | | | | | | First Class Mail |
| Game X Change Van Buren | Attn: Michael, April Hultquist | 2131 Fayetteville Rd | Suite 5 | Van Buren, AR 72956 | egomez2814@gmail.com | Email |
| | | | | | | First Class Mail |
| Game X Change West Little Rock | Attn: Michael, April Hultquist | 301 S Bowman Rd, Ste 210 | Little Rock, AR 72211 | | egomez2814@gmail.com | Email |
| | | | | | | First Class Mail |
| Game X Change White Settlement | Attn: Michael, April Hultquist | 750 Alta Mere Dr | Suite 450 | Fort Worth, TX 76116 | egomez2814@gmail.com | Email |
| | | | | | | First Class Mail |
| Game X Change Wichita Falls | Attn: Michael, April Hultquist | 4208 Kemp Blvd | Wichita Falls, TX 76308 | | egomez2814@gmail.com | Email |
| | | | | | | First Class Mail |
| Game Zone | 1013 Robertson Blvd | Chowchilla, CA 93610 | | | | Email |
| | | | | | | First Class Mail |
| Game Zone | Attn: Joseph Vu | 1013 Robertson Blvd | Chowchilla, CA 93610 | | jvuinc@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Game Zone Comics & Games | 315 S Ohio Ave | Sedalia, MO 65301 | | | gamezonecomics@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Game Zone Comics & Games | Attn: Aaron H | 315 S Ohio Ave | Sedalia, MO 65301 | | gamezonecomics@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Game Zone Comics & Games | Attn: Melissa Hunton | 315 S Ohio Ave | Sedalia, MO 65301 | | gamezonecomics@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Gameboard LLC_The | Attn: Lynn P | 621 N 8th Street | Sheboygan, WI 53081 | | thegameboard@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Gamebros LLC | 3209 Tyler Ct | Friendswood, TX 77546 | | | | First Class Mail |
| Gamebros Llc | Attn: Clint / Greg | 3209 Tyler Ct | Friendswood, TX 77546 | | | First Class Mail |
| Gamechefs | Attn: Lynn, Jeff Mckahan | 23522 W River Rd | Grand Rapids, OH 43522 | | gamechefs@gmail.com | Email |
| | | | | | | First Class Mail |
| Gamechefs | Attn: Lynn, Jeff Mckahan | 24232 W Second St | Grand Rapids, OH 43522 | | gamechefs@gmail.com | Email |
| | | | | | | First Class Mail |
| Gamecraft Miniatures | dba Gmmgaming.Com | Attn: Allen Rockwell | 1071 W Carter Ave | Harriman, TN 37748 | allen@gmmi.com | Email |
| | | | | | | First Class Mail |
| Gameday Trading Cards LLC | Attn: Michael Guerino | 7501 West Lake Mead Blvd | Suite 111 | Las Vegas, NV 89128 | crew702@gmail.com | Email |
| | | | | | | First Class Mail |
| Gamedaytoys & Games LLC | Attn: Amr Hassan | 60-73 Myrtle Ave | Ridgewood, NY 11385 | | gamedaytoysandgames@gmail.com | Email |
| | | | | | | First Class Mail |
| Gamedragon LLC | Attn: Matthew Canning, Derek Chrisch, Michael Miller | 644 E Brookside Ln | Suite 8 | Hillsborough, NJ 08844 | gamedragonllc@gmail.com | Email |
| | | | | | | First Class Mail |
| Gamefellas, LLC | Attn: Robert Basquez | 5510 South I-35 | Ste 100 | Austin, TX 78745 | gamefellas@aol.com | Email |
| | | | | | | First Class Mail |
| Gamehaven Cafe & Bakery | Attn: Eric Gallant, Gayle Brenner | 2811 E Prospect Rd | Suite 7 | York, PA 17402 | eric@gamehavencafeandbakery.com | Email |
| | | | | | | First Class Mail |
| Gameland LLC | Attn: Daniel Grande | 3 Industrial Drive | Unit 9 | Windham, NH 03087 | sales@gamelandllc.com | Email |
| | | | | | | First Class Mail |
| Gamelot | Attn: Clifford | 7088 Bandera Rd | San Antonio, TX 78238 | | gamelot@satx.rr.com | Email |
| | | | | | | First Class Mail |
| Gamelot | Attn: Clifford Short | 7088 Bandera Rd | San Antonio, TX 78238 | | ford6es3@gmail.com | Email |
| | | | | | | First Class Mail |
| Gamelyn Games | aka GLG | Attn: Nathan Hatfield | 18933 E San Tan Blvd, Ste 103 | Queen Creek, AZ 85142 | | First Class Mail |
| Gamelyn Games | Attn: Michael | Attn: Michael Coe | 18933 E San Tan Blvd Ste 103 | Queen City, AZ 85142 | | First Class Mail |
| Gamelyn Games | Attn: Michael Coe, CEO | 18933 E San Tan Blvd, Ste 105 | Queen Creek, AZ 85142 | | | First Class Mail |
| Gamelyn Games | 18933 E San Tan Blvd, Ste 103 | Queen Creek, AZ 85142 | | | | First Class Mail |
| Gamelyn Games (GLG) | Attn: Nathan Hatfield | 18933 E San Tan Blvd, Ste 105 | Queen Creek, AZ 85142 | | | First Class Mail |
| Gamemasters LLC | Attn: Joel Barnette | 2550 S Nova Rd, Ste 1 | South Daytona, FL 32119 | | barnette2018@gmail.com | Email |
| | | | | | | First Class Mail |
| Gamemasters Realm, LLC | Attn: Brian | 561 Merchant St | Ambridge, PA 15003 | | tgrzea@comcast.net | Email |
| | | | | | | First Class Mail |
| Gamenasium LLC | Attn: Robert Kahrs | 109 South St | Elbridge, NY 13060 | | robert@gamenasium.net | Email |
| | | | | | | First Class Mail |
| Gameology | 11763 Smokestone St | Ranchocucamonga, CA 91739 | | | canoemtp@me.com | Email |
| | | | | | | First Class Mail |
| Gameology | Attn: Christopher | 11763 Smokestone St | Ranchocucamonga, CA 91739 | | canoemtp@me.com | Email |
| | | | | | | First Class Mail |
| Gameology | Attn: Christopher Cano | 916 North Mountain Avenue | Suite A | Upland, CA 91786 | canoemtp@icloud.com | Email |
| | | | | | | First Class Mail |
| Gameology | Attn: Kevin Gaffuri | 916 N Mountain Ave | Suite A | Upland, CA 91786 | kgaffuri@aol.com | Email |
| | | | | | | First Class Mail |
| Gameplace Llc | Attn: Eric Schmidt | 3394 Se Wedgewood Ave | Hillsboro, OR 97123 | | | Email |
| | | | | | | First Class Mail |

| Name | | Address | | | Email | Method of Service |
|------|------|---------|------|------|-------|-------------------|
| Gameplace LLC | Attn: Tim Stairs | Nostalgia Ink | 139 S Mechanic St | Jackson, MI 49201 | timstairs@live.com | Email First Class Mail |
| Gameplace LLC | Nostalgia Ink | 139 S Mechanic St | Jackson, MI 49201 | | nostalgiaink2.0@gmail.com | Email First Class Mail |
| Gameplace LLC T/A Nostalgia Ink | Attn: Tim Stairs | 139 S Mechanic St | Jackson, MI 49201 | | timstairs@live.com | Email First Class Mail |
| Gamepore | Attn: Cyril R - Elizabeth J Thompson | 107 E Main St | Visalia, CA 93291 | | cyrilthompson@yahoo.com | Email First Class Mail |
| Gamequest LLC | Attn: Ludeima, Robert | 3619 N Clinton St | Fort Wayne, IN 46805 | | lu@gamequestfw.com | Email First Class Mail |
| Gamer Country LLC | 34420 Waters Run | Selbyville, DE 19975 | | | rodney@gamercountry.com | Email First Class Mail |
| Gamer Country LLC | Attn: Rodney Rose | 34420 Waters Run | Selbyville, DE 19975 | | | First Class Mail |
| Gamer Dojo LLC | Attn: Jason Neal | 111 E 10th Street | Anderson, IN 46016 | | gamerdojo2020@gmail.com | Email First Class Mail |
| Gamer Geeks LLC | 8037 Rouse Rd | Warrior, AL 35180 | | | gamergeekswarrior@gmail.com | Email First Class Mail |
| Gamer Geeks LLC | Attn: Michael Jensen | 8037 Rouse Rd | Warrior, AL 35180 | | mikejensen023@gmail.com | Email First Class Mail |
| Gamer Knights | dba Gamer's Haven | Attn: Andrew Wallin | 850 Via Lata, Ste 117 | Colton, CA 92324 | davidoescobar@gmail.com | Email First Class Mail |
| Gamer Loot | Attn: Matt Butler | 6020 East 82Nd St | Unit #710 | Indianapolis, IN 46250 | gamerlootindy@gmail.com | Email First Class Mail |
| Gamer S Armory, The | Attn: Scott | 683 Cary Towne Blvd | Suite F | Cary, NC 27511 | scott@gamersarmory.com | Email First Class Mail |
| Gamer S Asylum LLC | Attn: Michael, Jacob | 3562 Washington Blvd | Ogden, UT 84403 | | gamersasylumut@gmail.com | Email First Class Mail |
| Gamer S Haven | Attn: Robert Coach | 5681 N Academy Blvd | Colorado Springs, CO 80918 | | gamershavenco@yahoo.com | Email First Class Mail |
| Gamer S Wharf LLC | Attn: Michael Barnes | 2986 28th St Sw | Grandville, MI 49418 | | raybound@comcast.net | Email First Class Mail |
| Gamerah LLC | Attn: Chris Sanderson | 4823 95th St Sw | Building #7 Suite A | Lakewood, WA 98499 | chris@ameso.net | Email First Class Mail |
| Gamerave Toyrave | Attn: John K O Brien | 3545 Midway Dr | Suite K | San Diego, CA 92110 | segundaman@hotmail.com | Email First Class Mail |
| Gamers Alley | 401 Cox Road Ste 103 | Gastonia, NC 28054 | | | gamersalley0@gmail.com | Email First Class Mail |
| Gamers Alley | Attn: Gamers Alley | 401 Cox Rd | Suite 103 | Gastonia, NC 28054 | gamersalley0@gmail.com | Email First Class Mail |
| Gamers Alley | Attn: Scott | 401 Cox Road Ste 103 | Gastonia, NC 28054 | | gamersalley0@gmail.com | Email First Class Mail |
| Gamers Asylum Inc | 3562 Washington Blvd | Ogden, UT 84403 | | | books@bookshelfutah.net, gamersasylumut@gmail.com, gameasultstore@gmail.com | Email First Class Mail |
| Gamers Asylum Inc | Attn: Jake/Michael/Jan | 3562 Washington Blvd | Ogden, UT 84403 | | books@bookshelfutah.net | Email First Class Mail |
| Gamers Cantina LLC | Attn: Octavia Kazaar-Shafer | 761 Virginia Ave | North Bend, OR 97459 | | thegamerscantinallc@gmail.com | Email First Class Mail |
| Gamer's Choice | Attn: James Chow | 3409 Queens Blvd | Long Island City, NY 11101 | | james@gamerschoice.com | Email First Class Mail |
| Gamer's Command LLC | Attn: Michael "Sam" Riley | 2130 W Brandon Blvd | Suite 201 | Brandon, FL 33511 | gamerscommandigc@gmail.com | Email First Class Mail |
| Gamers Den Business Estb | Attn: Mohammed / Mohammad | Al Khobar King Fahd Rd | Al-Rashed Mall 2Nd Floor | Al Khobar, 31311 Saudia Arabia | mohanna@gamersdenstore.com | Email First Class Mail |
| Gamers Den Oxford LLC | Attn: William Tomlinson, Benjamin Parker | Attn: Jason Umberger (Manager) | 303 Heritage Dr | Oxford, MS 38655 | bburns_78@yahoo.com | Email First Class Mail |
| Gamers Den, The | Attn: Rhonda B, Pat C | 140 N Buchanon | Suite 152 | Cambridge, MN 55008 | info@gamersden.net | Email First Class Mail |
| Gamer's Den, The | Attn: Evan Wood | 1921 Main St | Watsonville, CA 95076 | | wroediigamerde3n@gmail.com | Email First Class Mail |
| Gamer's Edge, The | Attn: Jared Acosta, Robin Kessler, Ryan Phraner | 580 Main St | Stroudsburg, PA 18360 | | jacosta@ptd.net | Email First Class Mail |
| Gamers Gauntlet | Attn: Daniel Gillis | 20564 Hall Rd | Clinton Twp, MI 48038 | | dansuegillis@yahoo.com | Email First Class Mail |
| Gamers' Gems | Attn: Lisa, Anthony Collaso | 7914 Culebra Rd, Ste 111 | San Antonio, TX 78251 | | gamersgemsstore@gmail.com | Email First Class Mail |
| Gamers Getaway Kc | Attn: Todd Bert | 1218 S Noland Rd | Suite 500 | Independence, MO 64055 | contact@gamersgetawaykc.com | Email First Class Mail |
| Gamers Grove LLC | Attn: Todd Graham | 1212 14th St | Huntsville, TX 77340 | | toddag42@gmail.com | Email First Class Mail |
| Gamers Guild | 1044 Lillington Hwy | Spring Lake, NC 28390 | | | gamersguildnews@yahoo.com | Email First Class Mail |
| Gamers Guild | Attn: Garrett S | 1044 Lillington Hwy | Spring Lake, NC 28390 | | warlordonedowman@yahoo.com | Email First Class Mail |
| Gamers Guild | Attn: Garrett Steedby | 1044 Lillington Hwy | Spring Lake, NC 28390 | | | Email First Class Mail |
| Gamers Guild Az | 2223 S 48th St, Ste | Tempe, AZ 85282 | | | | Email First Class Mail |
| Gamers Guild Az | Attn: Aaron Combs, Eric Stepnitz, Justin Carter | 2123 S Priest Dr | Ste 401 | Tempe, AZ 85282 | generalmanager@gamersguildaz.com | Email First Class Mail |
| Gamers Guild Az | Attn: Aaron Combs, Eric Stepnitz, Justin Carter | 2223 S 48th St | Suite C/D | Tempe, AZ 85282 | generalmanager@gamersguildaz.com | Email First Class Mail |
| Gamer's Guild Az - Phoenix LLC | Attn: Aaron Combs | 1818 W Bell Rd | Ste 115 | Phoenix, AZ 85023 | erik@gamersguildaz.com | Email First Class Mail |
| Gamers Guild LLC | Attn: Budge, Stan Mead | 4550 Broadway St | Unit C | Boulder, CO 80304 | gg@gamersguildboulder.com | Email First Class Mail |
| Gamers Guild LLC | Attn: Charles Hinton | 65 East Davis St | Tiffin, OH 44883 | | thegamersguildllc@gmail.com | Email First Class Mail |
| Gamers Haven | Attn: Jonathan, Cherish Meacham | 1809 E Parker | Unit A | Jonesboro, AR 72404 | gamershavenar@gmail.com | Email First Class Mail |
| Gamer's Haven | Attn: Robert | 5730 N Academy Blvd | Colorado Spring, CO 80918 | | gamershavenco@yahoo.com | Email First Class Mail |
| Gamers Heaven Phoenixville LLC | dba Gamers Heaven | Attn: Andrew Hwang, Christopher Mychajluk, Darius Klien | 275 Schuylkill Rd | Phoenixville, PA 19460 | ghphoenixville@gmail.com | Email First Class Mail |
| Gamer's House | 4440 Los Martinez Dr | Laredo, TX 78041 | | | tohuimaxx@hotmail.com | Email First Class Mail |
| Gamer's House | Attn: Marco | 4440 Los Martinez Dr | Laredo, TX 78041 | | | Email First Class Mail |
| Gamer's Inn LLC | Attn: Anthony A Wilding | 218 Nw State St | American Fork, UT 84003 | | mnkeeper@gamersinnletx.com | Email First Class Mail |
| Gamer's Inner Circle | Attn: William 'Brett' Bagley | 8745 Lookout Peak Lane | Magnolia, TX 77354 | | jokremixed@hotmail.com | Email First Class Mail |
| Gamers Keep, The | Attn: Shawn Carney, David Kosman | 1275 Wooster Rd W | Barberton, OH 44203 | | smcarney86@gmail.com | Email First Class Mail |
| Gamer's Library LLC | Attn: Andrew Boudwin | 449 State Street | Suite D | Madison, WI 53703 | gamerslibrarymadison@gmail.com | Email First Class Mail |
| Gamer's Library LLC | Attn: Andrew Boudwin | 615 W Main St, Ste 405 | Madison, WI 53703 | | gamerslibrarymadison@gmail.com | Email First Class Mail |
| Gamers Link | Attn: Shelley Holk | 3329 Parkway | Pigeon Forge, TN 37863 | | gamerslinkz1@gmail.com | Email First Class Mail |
| Gamers N Geeks | Attn: Eliot Woodworth, Deanna Day | 5701 Moffett Rd | Suite N | Mobile, AL 36618 | gamersngeeks@yahoo.com | Email First Class Mail |
| Gamers N Geeks LLC | 5701 Moffett Rd | Ste N | Mobile, AL 36618 | | gngmobileol@gmail.com | Email First Class Mail |
| Gamers N Geeks Llc | Attn: Thomas,Joshua, Elbie | 5701 Moffett Rd | Ste N | Mobile, AL 36618 | | Email First Class Mail |
| Gamers Of Antioch Inc | dba Games Of Antioch | Attn: Christopher Meyer, Abraham Chung | 2201 I Harbor Street | Pittsburg, CA 94565 | gamersofantiochinc@gmail.com | Email First Class Mail |
| Gamers Of Fremont | Attn: Chris Meyer | 40 Fremont Hub Courtyard | Fremont, CA 94538 | | gamersoffremont@gmail.com | Email First Class Mail |
| Gamers Paradise | Attn: Tony Derbigny | 11222 N Harrells Ferry Rd | Baton Rouge, LA 70816 | | gamersparadise7@gmail.com | Email First Class Mail |
| Gamer's Paradise | 7905 Hwy 72 West | Ste B | Madison, AL 35758 | | gamersparadisesd@hotmail.com | Email First Class Mail |
| Gamer's Paradise | Attn: Jason Lyons | 7905 Hwy 72 West | Ste B | Madison, AL 35758 | | Email First Class Mail |
| Gamers Path | Attn: Jason, Kristen Messer | 1140 N Main St | Manteca, CA 95336 | | gamerspathmanteca@gmail.com | Email First Class Mail |
| Gamers Portal | Attn: Timothy Dannheim | 175 N Main St | Wellsville, NY 14895 | | gamersportalny@gmail.com | Email First Class Mail |
| Gamers Quest Llc | Attn: John & Barb | T/A Collectormania | 19555 E Parker Square Ste 101 | Parker, CO 80134 | collectormaniaparker@gmail.com | Email First Class Mail |
| Gamers Quest Llc | T/A Collectormania | 19555 E Parker Square Ste 101 | Parker, CO 80134 | | | Email First Class Mail |
| Gamer's Realm | 600 E Cumberland St | Lebanon, PA 17042 | | | gamers.realm@yahoo.com | Email First Class Mail |
| Gamer's Realm | Attn: Mary And John | 600 E Cumberland St | Lebanon, PA 17042 | | gamers.realm@yahoo.com | Email First Class Mail |
| Gamers Row LLC | Attn: Wayde Wanderaee, Autumn Wanderaee | 3872 Sullivan Wood Trail Nw | Isanti, MN 55040 | | gamersrowmn@gmail.com | Email First Class Mail |
| Gamers Sanctuary,Inc. | Attn: Chad E | G 4290 Miller Rd | Flint, MI 48507 | | chad@flintgaming.com | Email First Class Mail |
| Gamers Sanctum LLC | Attn: Tim Krauss, Varian Jackson | 313 S Water St | Sparta, WI 54656 | | gamerssanctumwi@gmail.com | Email First Class Mail |
| Gamer's Town L.L.P. | 300 Indiana St | Union, NJ 07083 | | | store@gamers.town | Email First Class Mail |
| Gamer's Town L.L.P. | Attn: Roberta & Natanael | 300 Indiana St | Union, NJ 07083 | | | Email First Class Mail |

Exhibit A
Service List

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Gamers Warehouse | Attn: Porter Keeble | 1930 Mall Blvd, Ste 100 | Auburn, AL 36830 | | | pok4546@yahoo.com | Email First Class Mail |
| Gamers World | Attn: Martin Pirolli | G138B Woodfield Mall | Suite G138B | Schaumburg, IL 60173 | | gamers1986@sbcglobal.net | Email First Class Mail |
| Gamers World | Attn: Marty Pirolli | 4999 Old Orchard Center | Space N32 | Skokie, IL 60077 | | gamers1986@sbcglobal.net | Email First Class Mail |
| Gamers World | Attn: Marty Pirolli | 6170 W Grand Ave | Suite 853 | Gurnee, IL 60031 | | gamers1986@sbcglobal.net | Email First Class Mail |
| Gamers World | Attn: Marty Pirolli | Watertower Place | 835 N Michigan Ave Space 5020 | Chicago, IL 60611 | | gamers1986@sbcglobal.net | Email First Class Mail |
| Gamers Xp LLC | Attn: Fred Caldwell | 1134 Shreveport Barksdale Hwy | Shreveport, LA 71105 | | | thegamersxp@yahoo.com | Email First Class Mail |
| Gamers-Corps | Attn: Tim, Ashley Mcmanus | 8167 Main Street | Suite 101 | Ellicott City, MD 21043 | | timmymac@gamers-corps.com | Email First Class Mail |
| Gamerz Pair A Oice | Attn: Jon Vandermeer | 2313 Nw Military Hwy 123 | San Antonio, TX 78231 | | | jon.vandermeer@gmail.com | Email First Class Mail |
| Gamerz R Us | Attn: Seth Gibson, Jeffrey Harvey | 801 Dixon Blvd | Ste 1133 | Cocoa, FL 32922 | | gamerzrus06@gmail.com | Email First Class Mail |
| Games & Beyond | Attn: David Or Jamie | 723 Avenue D Suite D | Snohomish, WA 98290 | | | | Email First Class Mail |
| Games & Comics Pair O'Dice | Attn: Ralph Meyers, Steven D Meyers | 10385 Main St | Fairfax, VA 22030 | | | stevemm@gcpairodice.com | Email First Class Mail |
| Games & Comics Pair O'Dice | Strategic Adventure Inc | 6456 Overlook Dr | Alexandria, VA 22312 | | | justinc@gcpairodice.com | Email First Class Mail |
| Games & Enchantments | Attn: Dan & Sharon | 267 Logan View Drive | Colchester, ON 45601 | | | edd@gamesandstuffonline.com | Email First Class Mail |
| Games & Stuff | Attn: Paul Butler | 7736 Ritchie Highway | Glen Burnie, MD 21061 | | | edd@gamesandstuffonline.com | Email First Class Mail |
| Games +1 | Attn: David, Barratt | 4621 Cheyenne Ave | Suite B | Davenport, IA 52806 | | moonschire@yahoo.com | Email First Class Mail |
| Games 4 Life | Attn: Jon Pehrson | 207 N Park Blvd | Lake Orion, MI 48362 | | | jmpehrson@comcast.net | Email First Class Mail |
| Games Ahoy | 926 Delphinus Pl | Loveland, CO 80537 | | | | gamesahoyloveland@gmail.com | Email First Class Mail |
| Games Ahoy | Attn: Adam Ray | 926 Delphinus Pl | Loveland, CO 80537 | | | | Email First Class Mail |
| Games And Comics Pair O'Dice | Attn: Nathan Ralph Justin | Strategic Adventure Inc | 6456 Overlook Dr | Alexandria, VA 22312 | | | Email First Class Mail |
| Games Arena | 1556 N High St | Columbus, OH 43201 | | | | | Email First Class Mail |
| Games By James | Attn: Jacob Thull | 358 Broadway | Bloomington, MN 55425 | | | accounting@gamesbyjames.com | Email First Class Mail |
| Games By James | Attn: Jacob Thull | 4800 Golf Road, Ste 714 | Eau Claire, WI 54701 | | | accounting@gamesbyjames.com | Email First Class Mail |
| Games By James Edina | Attn: Aaron | 1595 Highway 36 W, Ste 135 | Roseville, MN 55113 | | | aaron@gamesbyjames.com | Email First Class Mail |
| Games By James Edina | Attn: Jacob Thull | 2510 Southdale Center | Edina, MN 55435 | | | accounting@gamesbyjames.com | Email First Class Mail |
| Games By James Edina | Attn: Jeff | 4101 W Division Street | Saint Cloud, MN 56301 | | | jeff@gamesbyjames.com | Email First Class Mail |
| Games By James Edina | Attn: William | 12731 Wayzata Blvd | Ste 224S | Minnetonka, MN 55305 | | william@gamesbyjames.com | Email First Class Mail |
| Games By James Rochester | Attn: Greg Gernes | 111 S Broadway | Suite 207 | Rochester, MN 55904 | | gamesbyjamesrochester@gmail.com | Email First Class Mail |
| Games Exchange | Attn: Tony | 1608 W Grand Ave | Grover Beach, CA 93433 | | | gamexchange2@hotmail.com | Email First Class Mail |
| Games Explosion | Attn: Bryan | 1110 Mathias Dr | Ste A | Springdale, AR 72762 | | tshirtexplosion@aol.com | Email First Class Mail |
| Games For Meeple LLC | Attn: Harrison Tong | 382 N Lemon Ave, Ste 323 | Walnut, CA 91789 | | | harrison@gamesformeeple.com | Email First Class Mail |
| Games Galore | Attn: Derek Fannin | 230 Easton Town Center | Columbus, OH 43219 | | | thebearfactoryllc@yahoo.com | Email First Class Mail |
| Games Galore & Casino | Attn: Stephen Janecka | 5130 Meadowood Mall Circle | Reno, NV 89502 | | | stephenjanecka@sbcglobal.net | Email First Class Mail |
| Games Galore & Casino | Attn: Stephen Janecka | 210 Meadowood Mall Cir | Reno, NV 89502 | | | stephenjanecka@sbcglobal.net | Email First Class Mail |
| Games Gauntlet LLC | Attn: Shane Severs, Aaron Chism | 2133 E Garfield St | Laramie, WY 82070 | | | gamesgauntlet@gmail.com | Email First Class Mail |
| Games Hut Llc | Attn: Matthew & Todd | 2214 Se Indian St | Stuart, FL 34997 | | | | Email First Class Mail |
| Games Keep LLC, The | Attn: Karl Kemmerer | Karl Kemmerer | 561 E Gay St | Gay Street Plaza | West Chester, PA 19380 | kemmk@earthlink.net | Email First Class Mail |
| Games King | Attn: James King | 823 Gordon Drive | Sioux City, IA 51101 | | | gameskingstore.com | Email First Class Mail |
| Games Of Brentwood | Attn: Chris Meyer | 2430 Sand Creek Road | Suite D-3 | Brentwood, CA 94513 | | gamesofbrentwood@gmail.com | Email First Class Mail |
| Games Of Brentwood - Pittsburg | Attn: Chris Meyer | 628 Baily Road | Pittsburg, CA 94565 | | | gamesofbrentwood@gmail.com | Email First Class Mail |
| Games Of Chance | Attn: Chance Bartlett | 206 Railway Plaza | Riverton, WY 82501 | | | Wyorunner2002@yahoo.com | Email First Class Mail |
| Games Of Gauntlet | 819 Ne 125Th Street | North Miami, FL 33161 | | | | gauntlet305@gmail.com | Email First Class Mail |
| Games Of Gauntlet | Attn: Michael | 819 Ne 125Th Street | North Miami, FL 33161 | | | play@gamesofgauntlet.com | Email First Class Mail |
| Games Of Livermore | Attn: Chris Meyers | 1342 N Vasco Rd | Livermore, CA 94551 | | | gamesoflivermore@gmail.com | Email First Class Mail |
| Games Of Martinez | Attn: Christopher Meyer, Abraham Chung | 1155 Arnold Dr | Suite E | Martinez, CA 94553 | | gamesofantiochinc@gmail.com | Email First Class Mail |
| Games People Play Llc | Attn: Joseph & Nathan | 8212 N Knoxville Ave | Peoria, IL 61615 | | | | Email First Class Mail |
| Games Plus | 1805 A Main St | Lake Stevens, WA 98258 | | | | gamesplus@isomedia.com | Email First Class Mail |
| Games Plus | Attn: Don Forbis | Po Box 903 | Lake Stevens, WA 98258 | | | gamesplus@isomedia.com | Email First Class Mail |
| Games Plus | Attn: Jeff Siegler | 101 W Prospect | Mt Prospect, IL 60056 | | | rich@games-plus.com | Email First Class Mail |
| Games Plus LLC | dba Heart Of The Cards | Attn: Sean Tokaz, Paul, Lauren Bennight | 1810 Junction Hwy, Suite 106 | Kerrville, TX 78028 | | hotckerrville@gmail.com | Email First Class Mail |
| Games To Die For LLC | Attn: Jerry P, An P | 1209 Indy Way | Indianapolis, IN 46214 | | | warboss@games2d4.com | Email First Class Mail |
| Games Unlimited | Attn: Donlee Wilson | 15411 1St Ave C5, Ste C113 | Tacoma, WA 98444 | | | gamesunlimited19@gmail.com | Email First Class Mail |
| Games Unlimited | Attn: Kylie Primus | 5876 Forbes Ave | Pittsburgh, PA 15217 | | | bob@fsgamers.com | Email First Class Mail |
| Games Unlimited | Attn: Steve Bannack | 810 Sycamore Valley Rd W | Danville, CA 94526 | | | gamesunlimited1988@gmail.com | Email First Class Mail |
| Games Unplugged | Attn: Ryan Stewart | 1000 E Main St | Ste 302 | Midlothian, TX 76065 | | gamesunplugged.ryan@gmail.com | Email First Class Mail |
| Games Workshop Retail Inc | 6211 E Holmes Rd | Memphis, TN 38141 | | | | | First Class Mail |
| Games Workshop Retail, In | 6211 E Holmes Rd | Memphis, TN 38141 | | | | | First Class Mail |
| Games, Beer & Pie LLC | 1328 Hooksett Rd Unit 5 | Hooksett, NH 03106 | | | | | First Class Mail |
| Games, Beer & Pie Llc | Attn: Erik & Kevin | 1328 Hooksett Rd Unit 5 | Hooksett, NH 03106 | | | ejpa315@yahoo.com | Email First Class Mail |
| Gamescape | BSS Cashocton Ave | Mount Vernon, OH 43050 | | | | | First Class Mail |
| Gamescape | Attn: Delsa And Eric | 855 Coshocton Ave | Mount Vernon, OH 43050 | | | eric@gamescapegames.com | Email First Class Mail |
| Gamescape | Attn: Delsea, Eric Griffiths | 855 Coshocton Ave | Ste Q | Mount Vernon, OH 43050 | | info@gamescapegames.com | Email First Class Mail |
| Gamescape North | Attn: Darren L, Andre S | 1225 4th St | San Rafael, CA 94901 | | | gamescape@mac.com | Email First Class Mail |
| Gamesgamesgames | dba Tri Games | Attn: Joy Flanagan, Daniel Flanagan | 22099 Hwy 36 | Abita Springs, LA 70420 | | trigamesfun@gmail.com | Email First Class Mail |
| Gameshack | James Pfromm | 1496 N Saginaw St, Unit 4 | Lapeer, MI 48446 | | | jamesjp365@hotmail.com | Email First Class Mail |
| Gamesplus | Attn: Miguel | Triq Santa Margerita | San Gwann, SGN1674 | Malta | | info@gamesplusmalta.com | Email First Class Mail |
| Gamesplus | Triq Santa Margerita | San Gwann, SGN1674 | Malta | | | info@gamesplusmalta.com | Email First Class Mail |
| Gamestop Inc | Suite A | 625 Westport Pkwy | Grapevine, TX 76051 | | | will.foits@geods.com | Email First Class Mail |
| Gamestore Banesto | Dav Air & Sea Inc | 19901 S Western Ave | Torrance, CA 90501-1025 | | | banesto@colelf.com | Email First Class Mail |
| Gamestorm Inc | Attn: John Bertulis | 1243 State Street | Suite 107 & 108 | Lemont, IL 60439 | | gamestormgaming@gmail.com | Email First Class Mail |
| Gamesville Tabletop Inc | Attn: Lloyd Brown | 4401 Nw 25 Pl | Suites F & G | Gainesville, FL 32606 | | callewilliams216@hotmail.com | Email First Class Mail |
| Gametime Michigan Inc | Attn: David Mayer | 15257 Drysdale St | Southgate, MI 48195 | | | dj@davejmayer.com | Email First Class Mail |
| Gametime Michigan Inc | Attn: David Mayer | 18829 Eureka Rd | Southgate, MI 48195 | | | dj@davejmayer.com | Email First Class Mail |
| Gametraders | Attn: Daniel O' Rear | 4395 Commercial Way | Spring Hill, FL 34606 | | | danorear@yahoo.com | Email First Class Mail |
| Gameware Inc | Attn: Steven Bernhard | 3131 College Dr | Suite A | Baton Rouge, LA 70808 | | sbernhard@gameware.com | Email First Class Mail |
| Gameware Inc, | 3131 College Dr | Ste A | Baton Rouge, LA 70808 | | | sbernhard@gameware.com | Email First Class Mail |
| Gameware Inc, | Attn: Steven & Stephen | 3131 College Dr | Ste A | Baton Rouge, LA 70808 | | | First Class Mail |
| Gamezenter Inc | Attn: Christian Peterson | 1995 County Road 82 W | Dock 7 | Roseville, MN 55113 | | cp@gamezenter.com; fahner@gamezenter.com | Email First Class Mail |

Exhibit A
Service List

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Gaming Adventures | Attn: Anita, Don Howard | 320 W National Rd | Suite 1 | Englewood, OH 45322 | | gamingadventures@yahoo.com | Email<br>First Class Mail |
| Gaming Cafe LLC | 1917 N Elston Ave | Chicago, IL 60642 | | | | | First Class Mail |
| Gaming Cafe Llc | Attn: Eric Garneau | 1917 N Elston Ave | Chicago, IL 60642 | | | | First Class Mail |
| Gaming Captain Entertainment | 5031 Shelbyville Rd | Louisville, KY 40207 | | | | | First Class Mail |
| Gaming Captain Entertainment | Attn: Brian And Evan | 5031 Shelbyville Rd | Louisville, KY 40207 | | | thedestinationky@gmail.com | Email<br>First Class Mail |
| Gaming Elite | 2250 Garrett Pl | Columbus, OH 43232 | | | | gamingelitestore@gmail.com | Email<br>First Class Mail |
| Gaming Elite | Attn: Cory And Jeremy | 2250 Garrett Pl | Columbus, OH 43232 | | | | First Class Mail |
| Gaming Empire LLC | Attn: Gary Jones, David Jones | 1228 Fm 3154 | Groveton, TX 75845 | | | gamingempire@yahoo.com | Email<br>First Class Mail |
| Gaming Enterprises LLC | dba Mission Board Games | Attn: Jason, Julianne, Mason Hans | 7751 Nw Prairie View Road | Kansas City, MO 64151 | | jasonmhans@gmail.com | Email<br>First Class Mail |
| Gaming Etc | Attn: Howard Greenspan | 531 Main Street | Suite H | Acton, MA 01720 | | gamingetc@hotmail.com | Email<br>First Class Mail |
| Gaming Giant LLC | Attn: Walter Alba | 4021 University Drive | Suite 201 | Fairfax, VA 22030 | | walter.alba@gaming-giant.com | Email<br>First Class Mail |
| Gaming Goat Dekalb | Attn: Emily | 229 E Lincoln Hwy | Dekalb, IL 60115 | | | thegaminggoosedekalb@gmail.com | Email<br>First Class Mail |
| Gaming Goat Geneva | Attn: Cassidy, Amy Silvel | 1429 E State St | Geneva, IL 60134 | | | danesgamesgeneva@gmail.com | Email<br>First Class Mail |
| Gaming Goat, The | Attn: Dustin Rahn | 249 W Division St | Kewanee, IL 61443 | | | dustin@thegaminggoat.com | Email<br>First Class Mail |
| Gaming Goat, The | Attn: Jeff Bergren | 6543 Las Vegas Blvd S | C135 | Las Vegas, NV 89119 | | info@thegaminggoat.com | Email<br>First Class Mail |
| Gaming Goat, The | dba Halcyon Games | Attn: Bryan, Frankie Wright | 2040 Louetta Rd | D1 | Spring, TX 77388 | frankie@halcyon.games | Email<br>First Class Mail |
| Gaming Guild LLC | Attn: Gabriel, Zachary, Patrick Schroeder | 1460 N Green River Rd | Evansville, IN 47715 | | | thekasoonian@gmail.com | Email<br>First Class Mail |
| Gaming Paper LLC | P.O. Box 230311 | Grand Rapids, MI 49523 | | | | | First Class Mail |
| Gaming Saloon | Attn: Romeo, Jama Filip | 240 N Sunway Dr | Suite 102 | Gilbert, AZ 85233 | | romeo@battlefoam.com | Email<br>First Class Mail |
| Gaming Underground, LLC | Attn: James O Hanlon | 11601 N Main St | Archdale, NC 27263 | | | gamingundergroundllc@gmail.com | Email<br>First Class Mail |
| Gaming Universe Corp | Attn: Tom Tjandra | 133-18 39th Ave Lower Level | Flushing, NY 11354 | | | gaminguniversecorp@gmail.com | Email<br>First Class Mail |
| Gamma Ray Games | Attn: Eric Logan | 501 E Pine St | Seattle, WA 98122 | | | iamericlogan@yahoo.com | Email<br>First Class Mail |
| Gamus LLC | 2822 119Th Street Sw, Suite B | Everett, WA 98204 | | | | | First Class Mail |
| Gamus LLC Gts Distr. | Attn: Christoph Cianci | 8291 Forshee Dr | Unit 1 | Jacksonville, FL 32219 | | christoph.cianci@arenagames.eu;<br>valentina.dini@arenagames.eu | Email<br>First Class Mail |
| Gamus LLC Gts Distribution Washington | Attn: Christoph Cianci | 2822-119th St Sw | Suite B | Everett, WA 98204 | | christoph.cianci@arenagames.eu;<br>valentina.dini@arenagames.eu | Email<br>First Class Mail |
| Ganadu Comics | 122 N Country Club Terr | Crawfordsville, IN 47933 | | | | ganaducomics@gmail.com | Email<br>First Class Mail |
| Ganadu Comics | Attn: Brandon Cortney Phil | 122 N Country Club Terr | Crawfordsville, IN 47933 | | | | First Class Mail |
| Gander Collectibles | Attn: Jonathan Gosselin | 4751 Yeardley Loop | Williamsburg, VA 23185 | | | gandercollectibles@gmail.com | Email<br>First Class Mail |
| Garden City Branch Public Lib | 201 W Date St | Garden City, MO 64747 | | | | | First Class Mail |
| Garden City Branch Public Lib | Attn: Jana Riggs | 201 W Date St | Garden City, MO 64747 | | | riggsj@casscolibrary.org | Email<br>First Class Mail |
| Garden Home Community Library | 7475 Sw Oleson Rd | Portland, OR 97223 | | | | clandau@wccls.org | Email<br>First Class Mail |
| Garden of Earthly Delights | 7907 Bustleton Ave | Philadelphia, PA 19152 | | | | gardenedd@gmail.com | Email<br>First Class Mail |
| Garden Of Earthly Delights | Attn: Chuck Feldman | 7907 Bustleton Ave | Philadelphia, PA 19152 | | | gardened@comcast.net | Email<br>First Class Mail |
| Garden Of Earthly Delights | Attn: Chuck Feldman & John Miwelico | 7907 Bustleton | Philadelphia, PA 19152 | | | gardened@comcast.net | Email<br>First Class Mail |
| Garden State Tcg | Attn: Rocco Lombardo, Jacob Hatki | 366 Wheat Road | Unit C | Vineland, NJ 08360 | | | First Class Mail |
| Garden Valley District Library | 85 Old Crouch Rd | Garden Valley, ID 83622 | | | | marjolein@gv4library.org | Email<br>First Class Mail |
| Garden Valley District Library | Attn: Marjolein | 85 Old Crouch Rd | Garden Valley, ID 83622 | | | | First Class Mail |
| Gardner's Used Books, Inc | 5618 S Mingo Rd | Tulsa, OK 74146 | | | | | First Class Mail |
| Gardner's Used Books, Inc | Attn: Monica & Leigh-Ann | 5618 S Mingo Rd | Tulsa, OK 74146 | | | | First Class Mail |
| Garner's Games | Attn: Charles 'Ray' Garner | 1431 S Armstrong Ave | Suite: 101 | Denison, TX 75020 | | garnersgamesandmore@gmail.com | Email<br>First Class Mail |
| Garretts Gifts, LLC | Attn: Stephen Garrett | 10633 Bethel Rd | Frederick, MD 21702 | | | garrettsgiftsgg@gmail.com | Email<br>First Class Mail |
| Garry A Levan | 3640 Mapleshade Ln, Apt 437 | Plano, TX 75075 | | | | lgarry@diamondcomics.com | Email<br>First Class Mail |
| Garry E Stick | 16 W High St | Red Lion, PA 17356 | | | | | First Class Mail |
| Gary Nichol | Attn: Gary Nichol | 110 E Gamble St | Caro, MI 48723 | | | | First Class Mail |
| Gary Sebrosky Comics | Attn: Amanda | Snow Moon Gallery | 31221 Walker Rd | Bay Village, OH 44140 | | dsl95@yahoo.com | Email<br>First Class Mail |
| Gary Sebrosky Comics | Snow Moon Gallery | 31221 Walker Rd | Bay Village, OH 44140 | | | | First Class Mail |
| Gas Blowback Central LLC T/A Hidden Gem Gaming | Attn: Adam Rivera | 11365 Eastex Freeway | Houston, TX 77093 | | | adam@gbbcentral.com | Email<br>First Class Mail |
| Gassaway Holdings | dba Undefined Potential Store | Attn: Dustan Gassaway | 7501 Renaissance Blvd | Mckinney, TX 75070 | | dustan.gassaway@yahoo.com | Email<br>First Class Mail |
| Gaston County Public Library | Andrew Pierce | 1555 E Garrison Blvd | Gastonia, NC 28054 | | | emily.winfrey@gastongov.com | Email<br>First Class Mail |
| Gaston County Public Library | Attn: Andrew | Andrew Pierce | 1555 E Garrison Blvd | Gastonia, NC 28054 | | | First Class Mail |
| Gate Keeper Games | Attn: John Wrot | 119 N Stoneman Ave | Alhambra, CA 91801 | | | keepersofthegategames@gmail.com | Email<br>First Class Mail |
| Gate Keeper Games | Attn: Timothy Barnes, Kristine Lynch | 2961 12 Mile Rd | Berkley, MI 48072 | | | mrtim@gatekeepergames.net | Email<br>First Class Mail |
| Gatehouse Games | Attn: Tim Gatehouse | 218 East Plank Rd Simington Plaza | Altoona, PA 16602 | | | tgatex4d@msn.com | Email<br>First Class Mail |
| Gatekeeper Hobbies | 1917 Sw Gage Blvd | Topeka, KS 66604 | | | | Gatekeeperhobbies@sbcglobal.net | Email<br>First Class Mail |
| Gatekeeper Hobbies | Attn: Deon / Franlin /Tom | 1917 Sw Gage Blvd | Topeka, KS 66604 | | | deonster@ymail.com | Email<br>First Class Mail |
| Gateway Brasil Coml Imp E Exp | Attn: Thiago Vasconcelos | Rua Mucajai 32 - Moema | Sao Paolo Sp, 04084-040 | Brasil | | thiago@gtbbrinquadros.com.br | Email<br>First Class Mail |
| Gateway Games & More | Attn: Todd Bunn | 960 Kennedys Lndg | Suite 8 | Cincinnati, OH 45245 | | todd@gatewaygnm.com | Email<br>First Class Mail |
| Gather Your Party Games & Hobbies LLC | Attn: Cheyenne Stambaugh | 219 N Hanover Street | Carlisle, PA 17013 | | | gatheryourpartygames@gmail.com | Email<br>First Class Mail |
| Gatherers' Tavern Pte Ltd Wire | 120 Hillview Ave | Singapore, 669596 | Singapore | | | ARABELLE@GATHERERSTAVERN.COM | Email<br>First Class Mail |
| Gathering Place, The | Attn: Jared D Demartini | 3990 State St | Abilen E, TX 76903 | | | thegatheringplaceabilene@gmail.com | Email<br>First Class Mail |
| Gathering Place, The | Attn: Jared D Demartini | 3990 State St | Abilene, TX 79603 | | | thegatheringplaceabilene@gmail.com | Email<br>First Class Mail |
| Gathering Volumes LLC | 196 E S Boundary St | Perrysburg, OH 43551 | | | | | First Class Mail |
| Gathering Volumes Llc | Attn: Denise Phillips | 196 E S Boundary St | Perrysburg, OH 43551 | | | info@gatlinburgcomics.com | Email<br>First Class Mail |
| Gatlinburg Comics LLC | 849 Glades Rd | 1A-2 | Gatlinburg, TN 37738 | | | | First Class Mail |
| Gatlinburg Comics Llc | Attn: Emmaline & Taylor | 849 Glades Rd | 1A-2 | Gatlinburg, TN 37738 | | | First Class Mail |
| Gator Games LLC | Attn: Genevieve Greene | 4212 Olympic Avenue | San Mateo, CA 94403 | | | gatorgames@gmail | Email<br>First Class Mail |
| Gauntlet Games | Attn: John M, John Elia | Attn John Elia | 74 Lincoln Ave | South Hamilton, Ma 01982 | | johnelia@hotmail.com | Email<br>First Class Mail |
| Gauntlet Games Inc. | Attn: Scott Turner | 3231 South 13th Street | Lincoln, NE 68502 | | | gauntlet_games@yahoo.com | Email<br>First Class Mail |
| Gauntlet Hobbies LLC | Attn: Jeremy Morissette | 217 West Maumee St | Angola, IN 46703 | | | gauntlethobbiesllc@gmail.com | Email<br>First Class Mail |
| Gawish Products Inc | 5001 207 St | Bayside, NY 11364 | | | | msam@gawishproducts.com | Email<br>First Class Mail |
| Gawish Products Inc | Attn: Esam Gawish | 5001 207 St | Bayside, NY 11364 | | | | First Class Mail |
| Gbk Booksellers Inc | Attn: Gillian Kohli | Dba Wellesley Books | 82 Central St | Wellesley, MA 02482 | | gbk@wellesleybooks.com | Email<br>First Class Mail |
| Gbk Booksellers Inc | Dba Wellesley Books | 82 Central St | Wellesley, MA 02482 | | | | First Class Mail |
| Gco, LLC | 448 W Washington Ave | Madison, WI 53703 | | | | | First Class Mail |
| Gd Goods Inc | 4700 Miller Dr | Unit D1 | Temple City, CA 91780 | | | | First Class Mail |
| Gd Goods Inc | Attn: George Duong | 4700 Miller Dr | Unit D1 | Temple City, CA 91780 | | | First Class Mail |
| Gear Gaming Birmingham LLC | Attn: Dustin Gilbert, Bob Nuckols | 1929 Hoover Court | Hoover, AL 35226 | | | bn5751@att.com | Email<br>First Class Mail |
| Gear Gaming Store LLC | Attn: Bob Nuckols | 1400 Se Walton Blvd | Suite 28 | Bentonville, AR 72712 | | bn5751@att.com | Email<br>First Class Mail |
| Gear Gaming Store LLC | Attn: Glenn Whitman, Stephen Thorp, Athyn Jordon | 3029 N College Ave | Fayetteville, AR 72703 | | | glennbwhitman@gmail.com | Email<br>First Class Mail |
| Gecco International Co, Ltd | 161 Des Voeux Rd Central | 2201 Hong Kong Trade Centre | Hong Kong | | | TOM@GECCO.CO.JP | Email<br>First Class Mail |
| Geek City Games & Comics LLC | 365 Beaver Kreek Center | Suite B | North Liberty, IA 52317 | | | geekcitygames@gmail.com | Email<br>First Class Mail |
| Geek City Games & Comics LLC | Attn: Joshua Karau, Jason Clark | 365 Beaver Kreek Center | Suite B | North Liberty, IA 52317 | | geekcitygames@gmail.com | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Geek City Games And Comics Llc | Attn: Joshua & Jason | 365 Beaver Kreek Center | Suite B | North Liberty, IA 52317 | | geekcitygames@gmail.com | Email<br>First Class Mail |
| Geek Forest | Attn: Carmen, Ricky Sutton | 124 Bedford Ave | Suite: 2R | Brooklyn, NY 11249 | | carmen@thegeekforest.com | Email<br>First Class Mail |
| Geek Fortress | Attn: Dylan Jupp | 1207 13th St | Suite K | Snohomish, WA 98290 | | dylanj623@hotmail.com | Email<br>First Class Mail |
| Geek Galaxy | Attn: Camron Forney | 1111 N Stone St | | Spokane, WA 99202 | | camronforney@gmail.com | Email<br>First Class Mail |
| Geek Geek Nerd Nerd | 106 Se Evergreen Ave | Ste J | | Redmond, OR 97756 | | | Email |
| Geek Geek Nerd Nerd | Attn: Chris Columbus | 106 Se Evergreen Ave | Suite J | Redmond, OR 97756 | | cccb1492@hotmail.com | Email<br>First Class Mail |
| Geek Group Llc | Attn: Elizabeth / Scott | 431 Main St | | Vincennes, IN 47591 | | | Email<br>First Class Mail |
| Geek Inc Comics | Attn: Bill Ahart | Attn Bill Ahart | 960 Walpole | Schaumburg, IL 60193 | | | Email<br>First Class Mail |
| Geek Life Llc | Attn: Amgef / Xoree | 728 W 20Th St | | Houston, TX 77008 | | avsmith@shopgeeklife.com | Email<br>First Class Mail |
| Geek Me | Attn: Elvis Gardner | 3770 Carman Rd | | Schenectady, NY 12303 | | geek@geekme.us | Email<br>First Class Mail |
| Geek Of All Trades LLC | dba Dragon S Lair Comics & Fantasy | Attn: Robert Prohl, Christine Prohl | 2115SA State Hwy 249 | Houston, TX 77070 | | dlairhouston@gmail.com | Email<br>First Class Mail |
| Geek Out | 109 W Ellison St | | | Burleson, TX 76028 | | geekoutburleson@gmail.com | Email<br>First Class Mail |
| Geek Out | Attn: Amanda, Nathan Oledan | Triple B Forwarders c/o Geek Out | 1511 Glenn Curtiss St | Carson, CA 90746 | | geekoutguam@gmail.com | Email<br>First Class Mail |
| Geek Out | Attn: Gerhard & Leslie | 109 W Ellison St | | Burleson, TX 76028 | | | Email<br>First Class Mail |
| Geek Out Cafe | Attn: Ben, Emily Bonadore | 3200 S Wadsworth Blvd | Unit C | Lakewood, CO 80227 | | geekoutcolorado@gmail.com | Email<br>First Class Mail |
| Geek Out LLC | 117 Amitola Dr | | | Cropwell, AL 35054 | | owner@geekoutworld.com | Email<br>First Class Mail |
| Geek Out Llc | Attn: Amy & Nate | 117 Amitola Dr | | Cropwell, AL 35054 | | | Email<br>First Class Mail |
| Geek Out, The | Attn: Gerhard Hallgren | 109 W Ellison St | | Burleson, TX 76028 | | | Email<br>First Class Mail |
| Geek Senpai Shop | 9400 Gruta St | | | Brownsville, TX 78521 | | juanlmoran23@gmail.com | Email<br>First Class Mail |
| Geek Senpai Shop | Attn: Ixtchell & Juan | 9400 Gruta St | | Brownsville, TX 78521 | | | Email<br>First Class Mail |
| Geek Senpai Shop | Attn: Ixtchell Aguirre | 4113 S Sugar Rd | Ste 1B | Edinburg, TX 78539 | | juanlmoran23@gmail.com | Email<br>First Class Mail |
| Geek Store Inc | Attn: Vincent Pages | C/O Prewitt Law Pc | | 1140 6Th Ave Floor 9 | New York, NY 10036 | vincentpages@geekstore.store | Email<br>First Class Mail |
| Geek Store Inc | C/O Prewitt Law Pc | 1140 6Th Ave Floor 9 | | New York, NY 10036 | | | First Class Mail |
| Geek Street Productions Llc | Attn: Eryn & Luis | Po Box 12027 | | Everette, WA 98206 | | billing@comictom101.com | First Class Mail |
| Geek Street Productions LLC | Po Box 12027 | | | Everette, WA 98206 | | | First Class Mail |
| Geek World | Attn: Mark Franzen | 3602 Rock Creek Dr | | Tyler, TX 75707 | | geekworldconsignment@gmail.com | Email<br>First Class Mail |
| Geekadrome The | Attn: Paul D, Mitch H | 534 Brookline Blvd | | Pittsburgh, PA 15226 | | geekadrome@gmail.com | Email<br>First Class Mail |
| Geekay Distr. General Trading | 1190 St Al Aweer Industrial | Area 1 Ras Al Khor Po Box 2589 | | Dubai | United Arab Emirates | kishan@geekaygames.ae | Email<br>First Class Mail |
| Geekay Distr. General Trading | Attn: Nitin/Zia/Hitesh | 1190 St Al Aweer Industrial | Area 1 Ras Al Khor, Po Box 2589 | Dubai | United Arab Emirates | kishan@geekaygames.ae | Email |
| Geek'D LLC | Attn: Linda Costello | 570 N Alafaya Trail | Suite 120 | Orlando, FL 32828 | | lmdalu3@gmail.com | Email<br>First Class Mail |
| Geekdom Inc | Attn: Jonathan Or Danyella | 12180 Ridgecrest Rd | Ste 404 | Victorville, CA 92395 | | | First Class Mail |
| Geek-E-Center | 2833 S Padre Island Dr | | | Corpus Christi, TX 78415 | | geekecenter@gmail.com | First Class Mail |
| Geek-E-Center | Attn: Ruben Rodriguez Jr, Sara Hernandez | 104 S Duval St | | Mathis, TX 78368 | | geekecenter@gmail.com | Email<br>First Class Mail |
| Geek-E-Center | Attn: Ruben Rodriguez Jr, Sara Hernandez | 2833 S Padre Island Dr | | Corpus Christi, TX 78415 | | geekecenter@gmail.com | Email<br>First Class Mail |
| Geek-E-Center | Attn: Ruben,Sara,Cassandra | 2833 S Padre Island Dr | | Corpus Christi, TX 78415 | | | First Class Mail |
| Geeked Out Comics | 16 Sixth St | | | Dover, NH 03820 | | joshuastoneilson1515@gmail.com | Email<br>First Class Mail |
| Geeked Out Comics | Attn: Joshua Stone | 16 Sixth St | | Dover, NH 03820 | | | First Class Mail |
| Geekery The | Attn: Ellison J Horacek | 12616 W 62Nd Terrace | Suite 117 | Shawnee, KS 66216 | | ejhoracek@yahoo.com | Email<br>First Class Mail |
| Geekfreak.Com | Attn: Gabriel | 2803 Saddlebred Trl | | Celina, TX 75009 | | | Email<br>First Class Mail |
| Geekion | 1014 Stanley Ave | | | Brooklyn, NY 11208 | | | First Class Mail |
| Geeks & Games Inc | Attn: Adam, La Donna L Cox | 1656-C Beaver Creek Rd | | Oregon City, OR 97045 | | ocgeeksandgames@gmail.com | Email<br>First Class Mail |
| Geeks And Gamers | Attn: Raymond Denros Jr | 20 True Road #59 | | Meredith, NH 03253 | | rdenros@metrocast.net | Email<br>First Class Mail |
| Geekstop Games | Attn: Jason Arnold | 1807 Couldridge Way | | London, ON N6G 0L6 | Canada | zthemonkey@hotmail.com | Email<br>First Class Mail |
| Geeky Auctions, LLC | Attn: Patrick Zemtek | 3339 W Peoria Ave | | Phoenix, AZ 85029 | | pzientek@hotmail.com | Email<br>First Class Mail |
| Geeky Endeavors | Attn: Shawna Bourne | 11763 Fewleys Ct | | Indianapolis, IN 46235 | | ladyflame6@gmail.com | Email<br>First Class Mail |
| Geeky Gamez | Attn: Jason Sizemore | 1537 South Main Street | | London, KY 40741 | | jasonsizemore2009@gmail.com | Email<br>First Class Mail |
| Geeky Gami S | Attn: Allen Hicks | 107 S Cherokee Ave | | Bartlesville, OK 74003-2712 | | geekygami@gmail.com | Email<br>First Class Mail |
| Geeky Teas & Games Inc | Attn: Donna Ricci-Watts | 900 W Alameda Ave | | Burbank, CA 91506 | | donna@clockworkcouture.com | Email<br>First Class Mail |
| Geeky Villain LLC | Attn: Edward, Nycil Evans | 10121 Evergreen Way, Ste 25-331 | | Everett, WA 98204 | | edward@geekyvillain.com,sequoia@geeky<br>villain.com | Email<br>First Class Mail |
| Gem City Comic Con | Attn: Jesse Noble | 604 Lancer Ave | | Vandalia, OH 45377 | | | Email<br>First Class Mail |
| Gem Mint Cards | Attn: Joseph Wybo | 502 N Spring Garden Ave | Suite 5 | Deland, FL 32720 | | gemmintcards@gmail.com | Email<br>First Class Mail |
| Gemini Games LLC | Attn: Brianna, Tyler Fero | 193 W Main Street | | Stoughton, WI 53589 | | geminigamingdoughton@gmail.com | Email<br>First Class Mail |
| Gem-Mt Sportscards | dba On Campus Sports Cards | Attn: Larry Pringle | 2520 Us 17 Bus | Unit #4 | Murrells Inlet, SC 29576 | oncampussportscards@gmail.com | Email<br>First Class Mail |
| Gemstone Publishing | 10720 Gilroy Rd Ste 300 | Hunt Valley, MD 21031 | | | | | First Class Mail |
| Gemstone Publishing, Inc | 10720 Gilroy Rd, Ste 300 | Hunt Valley, MD 21031 | | | | | First Class Mail |
| Genemar Laoz | 3124 Singingwood Dr | Laoz Foundation | | Torrance, CA 90505 | | genemar.laoz@laozfoundation.com | Email<br>First Class Mail |
| Generation X-#1 | Attn: Wayne | Lab Entertainment Inc: T/A | 3504 Harwood Rd Ste 304 | Bedford, TX 76021 | | genxcomics@hotmail.com | First Class Mail |
| Generation X-#1 | Lab Entertainment Inc: T/A | 3504 Harwood Rd Ste 304 | | Bedford, TX 76021 | | genxcomics@hotmail.com | Email |
| Generation X: Bedford | Attn: Wayne | 3504 Harwood Rd | Suite:304 | Bedford, TX 76021 | | genxcomics@hotmail.com | Email<br>First Class Mail |
| Generations Of Toys LLC | Attn: Tabitha Jones | 208 Central Ave | | Westernport, MD 21562 | | gottoys20@gmail.com | Email<br>First Class Mail |
| Generic Tech | 449 Hougang Ave 10 #02-507 | Singapore, 530449 | | Singapore | | | Email<br>First Class Mail |
| Generic Tech | Attn: Curtis Neo | 449 Hougang Ave 10 #02-507 | Singapore, 530449 | Singapore | | | Email<br>First Class Mail |
| Genes Toyz | 386 Rowlinson Drive | Shirley, NY 11967 | | | | genestoyz@yahoo.com | Email<br>First Class Mail |
| Genes Toyz | Attn: Gene Ortiz | 386 Rowlinson Drive | | Shirley, NY 11967 | | genestoyz@yahoo.com | Email<br>First Class Mail |
| Genesis Comics & Games | 580 Medford Ave | Patchogue, NY 11772 | | | | bill@genesiscomicsandgaming.com | Email<br>First Class Mail |
| Genesis Comics & Games | C/O William Tammany | 23 Pitchpine Place | | Medford, NY 11763 | | bill@genesiscomicsandgaming.com | Email<br>First Class Mail |
| Genesis Comics And Games | Attn: Bill | 580 Medford Ave | | Patchogue, NY 11772 | | | First Class Mail |
| Genesis Comics And Games | Attn: Bill | C/O William Tammany | 23 Pitchpine Place | Medford, NY 11763 | | | First Class Mail |
| Geneva Public Library | 1043 G St | | | Geneva, NE 68361 | | cjohnson@cityofgeneva.org | Email<br>First Class Mail |
| Geneva Public Library | Attn: Debbie | Debra Elliotto | 244 Main St | Geneva, NY 14456 | | dellotto@gmail.com | Email<br>First Class Mail |
| Geneva Public Library | Attn: Sarah | 1043 G St | | Geneva, NE 68361 | | | First Class Mail |
| Geneva Public Library | Debra Elliotto | 244 Main St | | Geneva, NY 14456 | | dellotto@gmail.com | Email<br>First Class Mail |
| Geneva Public Library District | 227 S Seventh St | Geneva, IL 60134 | | | | | First Class Mail |
| Geniehobbies | Attn: Sabine / Vern | 137 W Main St | | Gaylord, MI 49735 | | sabinet5k@aol.com | Email<br>First Class Mail |
| Geniehobbies | Attn: Sabine, Vern, Tam | 137 W Main St | | Gaylord, MI 49735 | | sabinet5k@aol.com | Email<br>First Class Mail |
| Genius Games | 2079 Congressional Dr | Saint Louis, MO 63146 | | | | | First Class Mail |
| Genius Games LLC | 1901 Shiloh Oaks Dr | Wildwood, MO 63005 | | | | john@geniusgames.org | Email<br>First Class Mail |
| Genius Games, LLC | aka GEN | Attn: Patrick Fitzgibbon | 2079 Congressional Dr | St Louis, MO 63146 | | | First Class Mail |
| Genius Games, LLC (GEN) | Attn: Patrick Fitzgibbon | 2079 Congressional Dr | | St Louis, MO 63146 | | | First Class Mail |
| Gentle Giant Entertainment LLC | 7511 N San Fernando Rd | Burbank, CA 91505 | | | | accounting@gentlegiantstudios.com | Email<br>First Class Mail |
| Gentle Giant Entertainment LLC | Attn: Mark Waetti | 7511 N San Fernando Rd | | Burbank, CA 91505 | | mark@gentlegiantstudios.com | Email<br>First Class Mail |
| Gentle Giant Entertainment LLC | 2018 Great Trails Dr | Wooster, OH 44691 | | | | | First Class Mail |
| Gentle Giant Studios, Inc. | Attn: Eric Luga | 7511 N San Fernando Road | Attn: Accounts Payable | Burbank, CA 91505 | | | First Class Mail |
| Geodis Usa Inc | Attn: Paula Ferreira | Contact: Tonya Mason | 200 Tradeport Drive, Ste 400 | Atlanta, GA 30354 | | paula@anime-infectio.co.za | Email<br>First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Geodis Usa Inc | c/o Comic Odyssey | Attn: Sandiego "Sandy" Samoilis | 200 Tradeport Drive | Suite 400 | Atlanta, GA 30354 | nixshop@gmail.com | Email / First Class Mail |
| Geodis Usa LLC | c/o Happy Ape Consulting | dba Batcave Tabletop Gaming | Attn: Shaun Burgin | 200 Tradeport Dr, Ste 400 | Atlanta, GA 30354 | info@batcave.co.za | Email / First Class Mail |
| GEODIS USA, Inc | 62216 Collections Center Dr | Chicago, IL 60693 | | | | | First Class Mail |
| Geods West | Attn: George Vlastaras | P O Box Q1469 | Qvb Sydney, NSW 1230 | Australia | | gv@kingscomics.com | Email / First Class Mail |
| Geoffrey'S Comics | Attn: Geoffrey Patterson | 3636 Dunn Dr, Apt 2 | Los Angeles, CA 90034 | | | tonedeafjeff@yahoo.com | Email / First Class Mail |
| Geoffrey'S Comics | 3636 Dunn Dr, Apt 2 | Los Angeles, CA 90034 | | | | | First Class Mail |
| Geoffrey'S Comics | Attn: Geoffrey Patterson | 3636 Dunn Dr, Apt 2 | Los Angeles, CA 90034 | | | tonedeafgeoff@yahoo.com | Email / First Class Mail |
| Geoffrey'S Comics | T/A Hi De Ho | 1803 Lincoln Blvd Ste A | Santa Monica, CA 90404 | | | | First Class Mail |
| Geoffrey'S Hi De Ho Comics | Attn: Geoffrey Patterson | 1803 Lincoln Blvd | Suite A | Santa Monica, CA 90404 | | tonedeafjeff@yahoo.com | Email / First Class Mail |
| George Benn | dba Georges Video Games & Repairs | Attn: George Benn | 209 Lincoln Ave | Ephrata, PA 17522 | | georgeadele226@yahoo.com | Email / First Class Mail |
| George Bros Llc | Attn: Nikola George | 3700 Linneman St | Glenview, IL 60025 | | | | First Class Mail |
| George Patrick Mccauslin | 1660 Platte Avenue | North Brunswick, NJ 08902 | | | | pat72621@optonline.net; cipfam7@optonline.net | Email / First Class Mail |
| George Patrick Mccauslin | Attn: Pat Mccauslin | 1660 Platte Avenue | North Brunswick, NJ 08902 | | | cipfam7@optonline.net | Email / First Class Mail |
| Georges Comics & Games LLC | 3930 Harmony Dr | Apt 305 | Colorado Spring, CO 80917 | | | musecomicsco@gmail.com | Email / First Class Mail |
| Georges Comics & Games LLC | dba Muse Comics & Games | Attn: George Salmons | 1338 N Academy Blvd | Colorado Springs, CO 80909 | | musecomicsco@gmail.com | Email / First Class Mail |
| Georges Comics And Games Llc | Attn: George Salmons | 3930 Harmony Dr | Apt 305 | Colorado Spring, CO 80917 | | | First Class Mail |
| Georgia Dept of Revenue | 1800 Century Blvd NE, Ste 12000 | Atlanta, GA 30345 | | | | | First Class Mail |
| Georgia Dept of Revenue | Compliance Division Central Collection Section | 1800 Century Blvd NE, Ste 9100 | Atlanta, GA 30345-3202 | | | | First Class Mail |
| Georgia Dept of Revenue | P.O. Box 105408 | Atlanta, GA 30348-5408 | | | | | First Class Mail |
| Georgia Dept of Revenue | Processing Center | P.O. Box 740391 | Atlanta, GA 30374-0391 | | | | First Class Mail |
| Georgia Dept of Revenue | P.O. Box 740399 | Atlanta, GA 30374-0399 | | | | | First Class Mail |
| Georgia Power | 1453 Hwy 120 | Lawrenceville, GA 30043 | | | | | First Class Mail |
| Georgia Power | 241 Ralph McGill Blvd | Atlanta, GA 30308-3374 | | | | | First Class Mail |
| Georgia Power Company | 1453 Hwy 120 | Lawrenceville, GA 30043 | | | | | First Class Mail |
| Georgia Sapphire | Attn: Keisha & Gerald | 3520 Song Sparrow Dr | Wake Forest, NC 27587 | | | | First Class Mail |
| Georgia Waste Systems | P.O. Box 3020 | Monroe, WI 53566-8320 | | | | | First Class Mail |
| Georgios Sousa | 2 Durocher | Vaudreuil-dorio, QC J7V 5W6 | Canada | | | georgios.sousa@gmail.com | Email / First Class Mail |
| Geri L Hart | 1046 Cockeys Mill Rd | Reisterstown, MD 21136 | | | | | First Class Mail |
| Gerizm | 1192 N Catalina Ave | Pasadena, CA 91104 | | | | | First Class Mail |
| Gerizm | Attn: Ruth Juarez | 1192 N Catalina Ave | Pasadena, CA 91104 | | | geris.collectibles@gmail.com | Email / First Class Mail |
| German Fajardo | Clone Troopers United | 2616 W Juneburg Pl | Tuscon, AZ 85713 | | | geris.collectibles@sbcglobal.net | Email / First Class Mail |
| Germany'S LLC | Attn: Daniel Rodriguez | 5642 Lost Lane | San Antonio, TX 78238 | | | rodriguez_dan1@hotmail.com | Email / First Class Mail |
| Gerrity's Ace - Peckville (17987) | Attn: Collin Maina | 1500 Main St | Peckville, PA 18452 | | | collin.maina@gerrityscores.com | Email / First Class Mail |
| Gerritys Ace LLC | dba Gerritys Ace Clarks Summit | Attn: Joseph Fasula | 1129 Northern Blvd | South Abington Twp, PA 18411 | | clarkssummit.ace@gerrityscores.com; clarkssummit.manager.ace@gerritys.com | Email / First Class Mail |
| Gestion Grenon Inc, | 5460 Motee St-Hubert | Longueuil, QC J3Y 1V9 | Canada | | | yannickgrenon@hotmail.com | Email / First Class Mail |
| Gestion Grenon Inc, | Attn: Yannick | 5460 Motee St-Hubert | Longueuil, QC J3Y 1v9 | Canada | | | First Class Mail |
| Get Your Fun On | Attn: Marc Burnell | 3020 W New Haven Ave | West Melbourne, FL 32904 | | | shopkeeper@getyourfunon.com | Email / First Class Mail |
| Getpro Products | 8324 Franklin Ave | Unit 5 | Fort Mcmurray, AB T9H 2J1 | Canada | | getproproducts@gmail.com | Email / First Class Mail |
| Getpro Products | Attn: Peter Hatas | 8324 Franklin Ave | Unit #5 | Fort Mcmurray, AB T9H 2J1 | Canada | getproproducts@gmail.com | Email / First Class Mail |
| Getzler Henrich & Associates | 295 Madison Ave, 20th Fl | New York, NY 10017 | | | | | First Class Mail |
| Gf Collectibles | Attn: Anthony Mancini | 5870 B Fulton Dr Nw | Canton, OH 44718 | | | gruntoapparel@gmail.com | Email / First Class Mail |
| Gg Hobby & Memorabilia LLC | 20445 Biscayne Blvd | Ste H-4 | Aventura, FL 33180 | | | | First Class Mail |
| Gg Hobby & Memorabilia LLC | Attn: Jorge Fundora | 20445 Biscayne Blvd | Suite H-4 | Aventura, FL 33180 | | gghobbycard@gmail.com | Email / First Class Mail |
| Gg Hobby And Memorabilia Llc | Attn: Jorge Fundora | 20445 Biscayne Blvd | Ste H-4 | Aventura, FL 33180 | | | First Class Mail |
| Gg'S Comic'S & Collectibles | Attn: Robert & Gina | 1514 Jensen | Sanger, CA 93657 | | | | First Class Mail |
| Ghost Galaxy Inc | Attn: Gretchen Petersen | 1995 County Road B2 West | Suite 3 | Roseville, MN 55113 | | ap@ghostgalaxy.com | Email / First Class Mail |
| Ghost Galaxy Inc | 1995 W County Rd B2, Ste 2 | Roseville, MN 55113 | | | | | First Class Mail |
| Ghost Galaxy Inc | 1995 County Rd B2 W 3 | Roseville, MN 55113 | | | | ap@ghostgalaxy.com | Email / First Class Mail |
| Ghost Tower Games LLC | Attn: Cameron Paul | 303 Redbud Trace | San Antonio, TX 78245 | | | ghosttowergames@gmail.com | Email / First Class Mail |
| Gialamas D & Co | Industrial Area of Sindos | Entrance B, Str A8 Block 6 | Thessaloniki, 57022 | Greece | | | First Class Mail |
| Gialamas D. & Co. | Attn: Vasilis Alexopoulos | Industrial Area Of Sindos | Entrance B, Str. A8, Block 6 | Thessaloniki, 57022 | Greece | | First Class Mail |
| Gialamas D. & Co. | Industrial Area Of Sindos | Entrance B, Str. A8, Block 6 | Thessaloniki, 57022 | Greece | | nikoletaz@gialamas.gr | Email / First Class Mail |
| Giancarlo Demarchi | Easton Exchange | 58 Centre Square | Easton, PA 18042 | | | giancarlodemarchi@mac.com | Email / First Class Mail |
| Giant Robot Comics | 3 Taranaki Dr | Dartmouth, NS B2W 4X3 | Canada | | | darryl@giantrobotcomics.com | Email / First Class Mail |
| Giant Robot Comics | Attn: Darryl Wall | 3 Taranaki Dr | Dartmouth, NS B2W 4X3 | Canada | | darryl@giantrobotcomics.com | Email / First Class Mail |
| Giddy Inc | dba Boxed Wholesale | Attn: Jared Yaman, Peter He | 501 Gerault Rd | Suite 130 | Flower Mound, TX 75028 | pete@boxed.com | Email / First Class Mail |
| Giddy Inc | dba Boxed Wholesale | Attn: Jared Yaman, Peter He | P.O. Box 356 | Massapequa, NY 11758 | | pete@boxed.com | Email / First Class Mail |
| Gideon Rogue Comics LLC | 131 Chilpancingo Pkwy | Apt 267 | Pleasant Hill, CA 94523 | | | gideonroguecomics@gmail.com | Email / First Class Mail |
| Gideon Rogue Comics Llc | Attn: Jason | 131 Chilpancingo Pkwy | Apt 267 | Pleasant Hill, CA 94523 | | | First Class Mail |
| Gideons Gallery LLC | Attn: Joshua Gideon | 639 Delmar Pl | Syracuse, NY 13208 | | | gideonsgallery@yahoo.com | Email / First Class Mail |
| Gift Of Games Ltd | Attn: Tim Backstrom | 82 Center St | Unit W | Grayslake, IL 60030 | | thegiftofgames@yahoo.com | Email / First Class Mail |
| Giftogram | 77 E Halsey Rd | Parsippany, NJ 07054 | | | | | First Class Mail |
| Gifts N Glamour | Attn: Barbara Felton | 12 High Pointe Dr | Queensbury, NY 12804 | | | giftsnglamour@gmail.com | Email / First Class Mail |
| Giga Bites Cafe. | Attn: David Finn | 1851 Roswell Rd | Marietta, GA 30062 | | | gigabitescafe@yahoo.com | Email / First Class Mail |
| Gigamesh Fantasia Y Ciencia | Attn: Didac | Ficcion S.L. | Bailen 8 | Barcelona, 08010 | Spain | gigamesh_c@yahoo.es | Email / First Class Mail |
| Gigamesh Fantasia Y Ciencia | Ficcion S.L. | Bailen 8 | Barcelona, 8010 | Spain | | previews@gigamesh.com | Email / First Class Mail |
| Gigantic Deals Inc | 345 32Nd St Sw | Grand Rapids, MI 49548 | | | | btechj@gmail.com; cachi@galactictoys.com | Email / First Class Mail |
| Gigantic Deals Inc | Attn: Jeff Bleich | 345 32Nd St Sw | Grand Rapids, MI 49548 | | | btechj@gmail.com | Email / First Class Mail |
| Gigantic Deals Inc | Attn: Jeff Bleich | 402 North Beacon Boulevard | Suite B112 | Grand Haven, MI 49417 | | btechj@gmail.com | Email / First Class Mail |
| Gigantic Deals Inc | Attn: Jeff Bleich | 345 32Nd St Sw | Wyoming, MI 49548 | | | btechj@gmail.com | Email / First Class Mail |
| Gigawatts LLC | 601 N Main St | Borger, TX 79007 | | | | gigawattscomiccnntoys@gmail.com | Email / First Class Mail |
| Gigawatts Llc | Attn: Stuart, Jim, Kaitlin | 601 N Main St | Borger, TX 79007 | | | | First Class Mail |
| Giggler's Gifts | 3180 Joslyn Rd | Auburn Hills, MI 48326 | | | | giggleandhisgirl@gmail.com | Email / First Class Mail |
| Giggler'S Gifts | Attn: Jeffrey Or Nadine | 3180 Joslyn Rd | Auburn Hills, MI 48326 | | | | First Class Mail |
| Gilded Raven Games LLC | Attn: Sean Horowitz | 120 Cedar Grove Lane | Unit T-13 | Somerset, NJ 08873 | | gildedravengames@gmail.com | Email / First Class Mail |
| Gina Baker Hantel, Sr Assistant Attorney Gen | c/o Office of the Attorney | General Bankruptcy Division | P.O. Box 20207 | Nashville, TN 37202 | | | First Class Mail |
| Gina N Geppi | 191 Kreidler Ave | York, PA 17402 | | | | gginu@gemstonepub.com | Email / First Class Mail |
| Ginbob Inc | dba Whiteford Business Center, Etc | Attn: Jack Whitmer | 2424 Whiteford Rd | Suite 7 | Whiteford, MD 21160 | wbsetc@yahoo.com | Email / First Class Mail |
| Ginger Kids Collectibles | 165 Vantage Dr | Jefferson, GA 30549 | | | | gk@gingerkidscollectibles.com | Email / First Class Mail |
| Ginger Kids Collectibles | Attn: Jason Dalton | 165 Vantage Dr | Jefferson, GA 30549 | | | | First Class Mail |
| Giochi, Dv | Attn: Barbara Ligi | Via Camillo Bozza, 8 | I-06073 Elfera, Corciano | Perugia, IT | Italy | barbara.roi@divgiochi.com | Email / First Class Mail |
| Girl Twirl Comics | P.O. Box 88 | Sebastopol, CA 95472 | | | | | First Class Mail |
| Gladwyne Free Library | 362 Righters Mill Rd | Gladwyne, PA 19035 | | | | | First Class Mail |
| Glass Cabinet Hobbies LLC | 3509 Foggy Mist Rd | Palm Bay, FL 32909 | | | | glasscabinethobbies@gmail.com | Email / First Class Mail |
| Glass Cabinet Hobbies LLC | Attn: Kalei & Ryan | 3509 Foggy Mist Rd | Palm Bay, FL 32909 | | | glasscabinetfilms@yahoo.com | Email / First Class Mail |
| Glass Cabinet Hobbies LLC | Attn: Kalei Stockstill, Ryan Morgan | 1600 Sarno Rd | Ste 221 | Melbourne, FL 32935 | | glasscabinethobbies@gmail.com | Email / First Class Mail |

Diamond Comic Distributors, Inc., et al. (Case No. 25-10308)

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Glass Die LLC | Attn: Jeffrey Carter | 675 Holcomb Ave | Reno, NV 89502 | | | theglassdie@gmail.com | Email<br>First Class Mail |
| Glass House Graphics | 1060 Glenraven Ln | Clermont, FL 34711 | | | | | First Class Mail |
| Glenda Rivas | Attn: Glenda | 30542 Union City Blvd | Unit B | Union City, CA 94587 | | | First Class Mail |
| Glenview Public Library | 1930 Glenview Rd | Glenview, IL 60193 | | | | jmcintyre@glenviewpl.org | Email<br>First Class Mail |
| Glenwood Springs Library | Attn: Daniel | Rachel Huffman | 815 Cooper Ave | Glenwood Spring, CO 81601 | | rhuffman@gcpld.org | Email<br>First Class Mail |
| Glenwood Springs Library | Rachel Huffman | 815 Cooper Ave | Glenwood Spring, CO 81601 | | | rhuffman@gcpld.org | Email<br>First Class Mail |
| Glide Supply LLC | Attn: Cameron Behbahbany | 7431 Sw Ruger Ln | Portland, OR 97225 | | | cam@glidesupply.com | Email<br>First Class Mail |
| Glimpses | Attn: Derrick, Amy Contreras | 16771 Sw 127h | Suite D | Sherwood, OR 97140 | | glimpsesofwonder@outlook.com | Email<br>First Class Mail |
| Global Comics Pty. Ltd. | Attn: Harry Brady | Unit 9/192 A Kingsgrove Rd | Kingsgrove Nsw, 2208 | Australia | | | First Class Mail |
| Global Experience Specialist | Bank of America | P.O. Box 96174 | Chicago, IL 60693-6174 | | | | First Class Mail |
| Global Experience Specialists | Bank of America | P.O. Box 96174 | Chicago, IL 60693 | | | | First Class Mail |
| Global Experience Specialists, Inc | Bank of America | P.O. Box 96174 | Chicago, IL 60693-6174 | | | | First Class Mail |
| Global Experience Specialists, Inc. | Attn: Nicholas Chanthavong | 7000 Lindell Rd | Las Vegas, NV 89118 | | | nchanthavong@ges.com | Email<br>First Class Mail |
| Global Freight Solutions | c/o The Armchair Adventurer | 1250 East Victoria St | Carson, CA 90746 | | | | First Class Mail |
| Global Games Development | 2333 NE 47th Ave | Portland OR 97213 | | | | sales@japanimegames.com | Email<br>First Class Mail |
| Global Games Development, LLC | P.O. Box 4449 | Shrewsbury, MA 01545 | | | | | First Class Mail |
| Global Games Development, LLC | 2333 NE 47th Ave | Portland, OR 97213-1913 | | | | | First Class Mail |
| Global Games Distribution | P.O. Box 4449 | Shrewsbury, MA 01545 | | | | HEATHER@JAPANIMEGAMES.COM | Email<br>First Class Mail |
| Global Games Distribution | 2333 NE 47th Ave | Portland, OR 97213-1913 | | | | | First Class Mail |
| Global Industrial | 29833 Network Pl | Chicago, IL 60673-1298 | | | | | First Class Mail |
| Global Kindu Holdings LLC | 8903 Jordi Dr | Tomball, TX 77375 | | | | leo@globalkindu.com | Email<br>First Class Mail |
| Global Kindu Holdings Llc | Attn: Leslie Gaines | 8903 Jordi Dr | Tomball, TX 77375 | | | | First Class Mail |
| Glorious Games & Goods | Attn: Patrick Willis | 291 South Buckman St | Shepherdsville, KY 40165 | | | support@gloriousgamesandgoods.com | Email<br>First Class Mail |
| Gloucester Cnty Library System | 389 Wolfert Station Rd | Mullica Hill, NJ 08062 | | | | rwiest@gcls.org | Email<br>First Class Mail |
| Gloversville Public Library | 58 E Fulton St | Gloversville, NY 12078 | | | | vacklin@mvls.info | Email<br>First Class Mail |
| Gloversville Public Library | Attn: Valerie | 58 E Fulton St | Gloversville, NY 12078 | | | | First Class Mail |
| Glowbug Enterprises LLC | Attn: Lauren Akamine | 2121 Parmer Lane | Suite #119 | Austin, TX 78727 | | glowbug8@gmail.com | Email<br>First Class Mail |
| Gmanime LLC | 1403 1/2 Indiana St | South Houston, TX 77587 | | | | marcosgildci3@gmail.com | Email<br>First Class Mail |
| Gmanime Llc | Attn: Gilda | 1403 1/2 Indiana St | South Houston, TX 77587 | | | | First Class Mail |
| G-Mart | Attn: Greg Martin | 47 Havermeyer Rd | Irvington, NY 10533 | | | captain@g-mart.com | Email<br>First Class Mail |
| G-Mart | Attn: Greg/ Don | Greg Martin | 47 Havermeyer Rd | Irvington, NY 10533 | | duck@g-mart.com | Email<br>First Class Mail |
| G-Mart | Greg Martin | 47 Havermeyer Rd | Irvington, NY 10533 | | | | First Class Mail |
| Gmi Games & Collectables | Attn: Catherine, Robert | 8304 Limonite Ave | Ste M | Jurupa Valley, CA 92509-5183 | | gmigames@yahoo.com | Email<br>First Class Mail |
| Gmik Wireless Llc | Attn: Gregory | 4116 Riverside Dr | Huntington, WV 25705 | | | | First Class Mail |
| Gmk Goods Shoppe LLC | dba Little Hobby Shoppe | Attn: Khanh Chau | 14 Miller Road | South Windsor, CT 06074 | | gmkgoodshoppe@gmail.com | Email<br>First Class Mail |
| GMT Games LLC | P.O. Box 1308 | Hanford, CA 93230 | | | | | First Class Mail |
| GMT Games, LLC | P.O. Box 1308 | Hanford, CA 93232 | | | | savvusconaline@gmail.com | Email<br>First Class Mail |
| Gmz Collectibles LLC | 5801 E 15Th St | Tucson, AZ 85711 | | | | | First Class Mail |
| Gmz Collectibles Llc | Attn: Shedd Bonnichsen | 5801 E 15Th St | Tucson, AZ 85711 | | | | First Class Mail |
| Gnome Games - Tightwad Games | Attn: Pat Fuge | 985 Centennial St | Suite: 7 | Green Bay, WI 54304 | | atlance@gnomegames.com | Email<br>First Class Mail |
| Gnomish Bazaar | Attn: Bryan Pierce | 4641 Post St | Unit 4933 | El Dorado Hills, CA 95762 | | help@gnomishbazaar.com | Email<br>First Class Mail |
| Gnostic Comics | 2330 Lake Lucina Dr E | Jacksonville, FL 32211 | | | | gnosticcomics@gmail.com | Email<br>First Class Mail |
| Gnostic Comics | Attn: Ian Jones | 2330 Lake Lucina Dr E | Jacksonville, FL 32211 | | | | First Class Mail |
| Gns Trade LLC | 3705 W Pico Blvd | 744 | Los Angeles, CA 90019-3451 | | | | First Class Mail |
| Gns Trade Llc | Attn: Burak Gunesen | 3705 W Pico Blvd | 744 | Los Angeles, Ca 90019-3451 | | | First Class Mail |
| Gnu Books | 1120 Simcoe St N | Oshawa, On L1G 4W6 | Canada | | | gnuosh@hotmail.com | Email<br>First Class Mail |
| Gnu Books | Attn: Janice Truppe | 1120 Simcoe St N | Oshawa, ON L1G 4W6 | Canada | | gnuosh@hotmail.com | Email<br>First Class Mail |
| Go 4 Games LLC | Attn: Mac, Marcus | 4953 W Napoleon Ave | Metairie, LA 70001 | | | go4gamesmac@gmail.com | Email<br>First Class Mail |
| Go Collect LLC | 9805 Sandy Rock Pl | Ste C-800 | Charlotte, NC 28277 | | | shop@gocollect.com | Email<br>First Class Mail |
| Go Collect Llc | Attn: Jeffrey | 9805 Sandy Rock Pl | Ste C-800 | Charlotte, NC 28277 | | | First Class Mail |
| Go Figure Collectables | 104 Bakers Rd | Coburg North, VIC 3058 | Australia | | | admin@gofigurecollectables.com.au | Email<br>First Class Mail |
| Go Figure Collectables | Attn: Jeff Xuereb | 104 Bakers Rd | Coburg North, VIC 3058 | Australia | | | First Class Mail |
| Gob-Retail | Attn: Ryan'/ Amnoay | Guild Of Blades Retail Grp | 775 E 14 Mile Rd | Clawson, MI 48017 | | rjohnson@guildofblades.com | Email<br>First Class Mail |
| Gob Retail | Guild Of Blades Retail Grp | 775 E 14 Mile Rd | Clawson, MI 48017 | | | gobretail@gmail.com;<br>rjohnson@guildofblades.com | Email<br>First Class Mail |
| Goback Gaming LLC | Attn: Victor Gutierrez | 224 E Olive Ave | Fresno, CA 93728 | | | gobackgaming@yahoo.com | Email<br>First Class Mail |
| Goblin Bros | Attn: Bryan (Ted) Woolley | 129 4th Street | Santa Rosa, CA 95401 | | | ted@goblinbros.com | Email<br>First Class Mail |
| Goblin Bros | Attn: Bryan (Ted) Woolley | 133 Kentucky St | Petaluma, CA 94952 | | | ted@goblinbros.com | Email<br>First Class Mail |
| Goblin Bros | Attn: Bryan (Ted) Woolley | 2303 Hurricane Ln | Fresno, TX 77545 | | | ted@goblinbros.com | Email<br>First Class Mail |
| Goblin Bros | Attn: Bryan (Ted) Woolley | Amazon Com Kydc Llc | 33333 Lbj Fwy | Dallas, TX 75241-7203 | | ted@goblinbros.com | Email<br>First Class Mail |
| Goblin Bros | Attn: Bryan (Ted) Woolley | Amazon Com Services Inc | 401 Independence Road | Florence, NJ 08518-2200 | | ted@goblinbros.com | Email<br>First Class Mail |
| Goblin Bros | Attn: Bryan (Ted) Woolley | Amazon Com Services Inc | 6000 Enterprise Ave | Schertz, TX 78154-1461 | | ted@goblinbros.com | Email<br>First Class Mail |
| Goblin Bros | Attn: Bryan (Ted) Woolley | Smf3 | 3923 S B St | Stockton, CA 95206-8202 | | ted@goblinbros.com | Email<br>First Class Mail |
| Goblin Cards & Coll Inc. | 3851 N 625 W | Laporte, IN 46350 | | | | goblincards2020@gmail.com | Email<br>First Class Mail |
| Goblin Cards & Coll Inc. | Attn: Harold & Zachary | 3851 N 625 W | Laporte, IN 46350 | | | | First Class Mail |
| Goblin Comics | Attn: Clark | Clark Kersey | 1576 Sharp Ln | Rapid City, SD 57703 | | | First Class Mail |
| Goblin Games & Coffee LLC | dba Goblin Games & Hobby | Attn: Alex Kaminski | 299 S Schmidt Rd | Bolingbrook, IL 60440 | | goblinboardgames@gmail.com | Email<br>First Class Mail |
| Goblin Games LLC | Attn: Joseph Wyatt, Anne Higley | 5167 Riley Blvd | Manhattan, KS 66502 | | | goblingamesmhk@gmail.com | Email<br>First Class Mail |
| Goblin Gaming LLC | Attn: Andrew Bryan | 712 La Salle St | Ottawa, IL 61350 | | | andyb@goblingamingottawa.com | Email<br>First Class Mail |
| Goblin Hut Games LLC | Attn: Gerald Lesnak | 6650 Chestnut Ridge Rd | Hubbard, OH 44425 | | | sales@goblinhutgames.com | Email<br>First Class Mail |
| Goblin Market LLC | 2868 N Lincoln Ave | Chicago, IL 60657 | | | | mkt@goblinmkt.com | Email<br>First Class Mail |
| Goblin Market Llc | Attn: Dan-Elizabeth-Don | 2868 N Lincoln Ave | Chicago, IL 60657 | | | webmaster@goblinscavern.com | Email<br>First Class Mail |
| Goblin'S Cavern, Inc, The | Attn: Daniel | 221 Danbury Rd | Suite H | New Milford, CT 06776 | | | First Class Mail |
| Goblin Town Games | Attn: John Bates | 1800 Garrett Way | Suite 10 | Pocatello, ID 83201 | | john@goblintowngames.com | Email<br>First Class Mail |
| Goblin Traders Games & Comics | Attn Aaron Eugene Dillon | 525 S 3Rd St Ste B | Ironton, OH 45638 | | | goblintradersgames@gmail.com | Email<br>First Class Mail |
| Goblin Traders Games & Comics | Attn: Aaron Dillon | 525 S 3Rd St | Suite B | Ironton, OH 45638 | | goblintradersgames@gmail.com | Email<br>First Class Mail |
| Goblin Traders Games & Comics | Attn: Aaron Dillon | Attn Aaron Eugene Dillon | 525 S 3Rd St Ste B | Ironton, OH 45638 | | | First Class Mail |
| Goblin's Den | 2000 Prigmore Rd | Chattanooga, TN 37412 | | | | erik@c2agames.com | Email<br>First Class Mail |
| Goblin's Den | Attn: Erik Pouch | 2000 Prigmore Rd | Chattanooga, TN 37412 | | | | First Class Mail |
| Goblin's Den | dba Call To Adventure Games | Attn: Erik Pouch | 5319 Ringgold Rd | Suite F | Chattanooga, TN 37412 | erik@c2agames.com | Email<br>First Class Mail |
| Godfather's Books | Attn: Charles Holbaker, Brenda | 1108 Commercial St | Astoria, OR 97103 | | | booksgodfathers@gmail.com | Email<br>First Class Mail |
| Godhood Comics, LLC | Attn: Tyler Martin | 828 Ralph Mcgill Blvd, Ste 4W | Atlanta, GA 30306 | | | TYLERRMARTIN@GODHOODCOMICS.COM | Email<br>First Class Mail |
| Goffstown Public Library | 2 High St | Goffstown, NH 03045 | | | | staceyd@goffstownlibrary.com | Email<br>First Class Mail |
| Goffstown Public Library | Attn: Stacey | 2 High St | Goffstown, NH 03045 | | | | First Class Mail |
| Gohn Hankey & Berlage LLP | Attn: Ian I Berlage | 201 N Charles St, Ste 2101 | Baltimore, MD 21201 | | | iberlage@ghsllp.com | Email<br>First Class Mail |
| Goin Gaming LLC | Attn: Becky Schmid | 27084 Se Stark St | Troutdale, OR 97060 | | | goingamingstore@gmail.com | Email<br>First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Gold City Cards | Attn: Richard Hubbell | 670 Oro Dam Blvd | Ste 102 | Oroville, CA 95965 | goldcitycards@gmail.com | Email<br>First Class Mail |
| Gold Country Games LLC | Attn: David Whaley | 14645 Mono Way | Sonora, CA 95370 | | david@goldcountrygames.com | Email<br>First Class Mail |
| Gold Key Entertainment | 4927 W Laurie Ln | Glendale, AZ 85302 | | | | Email<br>First Class Mail |
| Gold Key Entertainment, LLC | 4927 W Laurie Ln | Glendale, AZ 85302 | | | | Email<br>First Class Mail |
| Gold Star Asian Products Inc | 469 South Main Street | Cambridge Sprin, PA 16403 | | | | Email<br>First Class Mail |
| Gold Star Asian Products Inc | Attn: Li/Yun/Jerald | 469 South Main Street | Cambridge Sprin, PA 16403 | | jeraldsr@goldstaranime.com | Email<br>First Class Mail |
| Gold Star Asian Products | Attn: Jerald E Humes | 5140 Route 6N | Edinboro, PA 16412 | | jeraldsr@goldstaranime.com | Email<br>First Class Mail |
| Golden Age 1 | 852 Granville St | Vancouver, BC V6Z 1K3 | Canada | | mike@gacvan.com | Email<br>First Class Mail |
| Golden Age 1 | Attn: Pat Shaughnessy | 852 Granville St | Vancouver, BC V6Z 1K3 | Canada | pat@gacvan.com | Email<br>First Class Mail |
| Golden Age Collectables | 1501 Pike Place Market | 401 Lower Level | Seattle, WA 98101 | | gacollect1@gmail.com | Email<br>First Class Mail |
| Golden Age Collectables | Attn: Rod/Tony | 1501 Pike Place Market | 401 Lower Level | Seattle, WA 98101 | gacollect@gmail.com | Email<br>First Class Mail |
| Golden Age Collectables | Attn: Roderick Dyke | 1501 Pike Place Market, Ste 401 | Lower Level | Seattle, WA 98101 | gacollect@gmail.com | Email<br>First Class Mail |
| Golden Age Gaming | dba New World Gaming | Attn: Matthew Harman | 2700 E Eldorado Pkwy | Suite 207 | Little Elm, TX 75068 | playgames@goldenagegaming.net | Email<br>First Class Mail |
| Golden Age, The | Attn: David_Stephanie Laney | 316 Court St | Maryville, TN 37804 | | davidlaney@thegoldenage.com | Email<br>First Class Mail |
| Golden Apple 1 | Attn: Sharon, Ryan | 7018 Melrose Ave | Los Angeles, CA 90038 | | ryan@goldenapplecomics.com | Email<br>First Class Mail |
| Golden Apple I | 7018 Melrose Ave | Los Angeles, CA 90038 | | | ryan@goldenapplecomics.com | Email<br>First Class Mail |
| Golden Apple I | Attn: Ryan Liebowitz | 7018 Melrose Ave | Los Angeles, CA 90038 | | ryan@goldenapplecomics.com | Email<br>First Class Mail |
| Golden Apple Warehouse | 7018 Melrose Ave | Los Angeles, CA 90038 | | | gapplorders@gmail.com | Email<br>First Class Mail |
| Golden Apple Warehouse | Attn: Ryan Liebowitz | 7018 Melrose Ave | Los Angeles, CA 90038 | | ryan@goldenapplecomics.com | Email<br>First Class Mail |
| Golden Dist. West | Attn: Green Ronin | 440 Martin Ave | Santa Clara, CA 95050 | | mizzie@greenronin.com;<br>templar@greenronin.com | Email<br>First Class Mail |
| Golden Distribution (Warpath Games) | Attn: Christoph Cianci | 440 Martin Ave | Santa Clara, CA 95050 | | christoph.cianci@aresgames.eu;<br>valentina.dini@aresgames.eu | Email<br>First Class Mail |
| Golden Eagle Comics | 2910 N 5Th Street Hwy | Reading, PA 19605 | | | tfasnage@aol.com | Email<br>First Class Mail |
| Golden Eagle Comics | Attn: Vicky Fasnacht | 2910 N 5Th Street Hwy | Reading, PA 19605 | | tfasnage@aol.com | Email<br>First Class Mail |
| Golden Eagle Comics | Attn: Vicky, Scott F | 2910 N 5th St Hwy | Reading, PA 19605 | | tfasnage@aol.com | Email<br>First Class Mail |
| Golden Goose Games & Comics | Attn: Brian Goss | 9924 Deberrnoy Street | Lebanon, IL 62254 | | thegoldengoose0103@gmail.com | Email<br>First Class Mail |
| Golden Leaf Gaming LLC | 57 Hart St | Sayreville, NJ 08872 | | | goldenleafgamingllc@gmail.com | Email<br>First Class Mail |
| Golden Leaf Gaming Llc | Attn: Bryan Hanistein | 57 Hart St | Sayreville, NJ 08872 | | | Email<br>First Class Mail |
| Golden Memories of Selden | 235 Middle Country Road | Selden Plaza | Selden, NY 11784 | | gomemsel@gmail.com;<br>goldenmemoriescomics@gmail.com | Email<br>First Class Mail |
| Golden Memories Of Selden | Attn: Bettyann Viverito | 235 Middle Country Road | Selden Plaza | Selden, NY 11784 | gomemsel@optonline.net | Email<br>First Class Mail |
| Golden Phoenix Games Inc | Attn: Kevin Becerra, Richard Garcia | 13270 Sw 131St | Unit 132 | Miami, FL 33186 | goldenphoenixgamesinc@gmail.com | Email<br>First Class Mail |
| Golden Pig Productions LLC | dba Whistle Stop Toys | Attn: Steven Goldenbogen, Elizabeth Pajkowski | 1139 Water St | Port Townsend, WA 98368 | stevenus@ureach.com | Email<br>First Class Mail |
| Golden Throne Games | Attn: Lance Mccauley | 210 Hidden Ridge Drive | Monticello, NY 12701 | | lance@thronegames.biz | Email<br>First Class Mail |
| Golden Unicorn Comics | 2 N Kennedy Drive | Mcadoo, PA 18237 | | | hellblazer17@yahoo.com | Email<br>First Class Mail |
| Golden Unicorn Comics | Attn: Michael Steso | 2 N Kennedy Drive | Mcadoo, PA 18237 | | schadenfreude17@verizon.net | Email<br>First Class Mail |
| Goldenrod City | Attn: Eric Khabbaz | 405 N Lake Ave | Twin Lakes, WI 53181 | | erickhabbaz@gmail.com | Email<br>First Class Mail |
| Goldenrod City | Attn: Eric Khabbaz | 837 Fairway Drive | Twin Lakes, WI 53181 | | erickhabbaz@gmail.com | Email<br>First Class Mail |
| Goldens Books & Comics | 3112 Franklin Ave | Waco, TX 76710 | | | goldnbks@sbcglobal.net | Email<br>First Class Mail |
| Goldens Books & Comics | Attn: Pam / Whitney | 3112 Franklin Ave | Waco, TX 76710 | | goldnbks@sbcglobal.net | Email<br>First Class Mail |
| Goldin Auctions | Jeffrey Digiacomo | 160 East 9Th Ave | Runnemede, NJ 08078 | | kat@goldin.co | Email<br>First Class Mail |
| Goldmine Comics & Cards | 65 54Th Street S W | Grand Rapids, MI 49548 | | | toymaniac@comcast.net | Email<br>First Class Mail |
| Goldmine Comics & Cards | Attn: Rocky Kula | 65 54Th Street S W | Grand Rapids, MI 49548 | | toymaniac@comcast.net | Email<br>First Class Mail |
| Goldmine Games | Attn: Mike Gupton | 2498 Gonyo Lane | Richmond, TX 77469 | | little.goldmine@yahoo.com | Email<br>First Class Mail |
| Golem Games | Attn: Harrison Gross | 2067 Ne 163Rd St | North Miami Beach, FL 33162 | | oracle@golemgames.co | Email<br>First Class Mail |
| Goliath B.V.(Pressman/Jax) | c/o Atradius Collections, Inc | 3500 Lacey Rd, Ste 220 | Downers Grv, IL 60515 | | katie.whitmore@atradius.com | Email<br>First Class Mail |
| Goliath Games | Dept 3842 | P.O. Box 12 3842 | Dallas, TX 75312-3842 | | | Email<br>First Class Mail |
| Gone Rogue Games LLC | Attn: Zachary Colton | 118 N Main St | Richfield, UT 84701 | | goneroguegamesxach@gmail.com | Email<br>First Class Mail |
| Gonezee LLC | 26514 State Rt 342 | Calcium, NY 13616 | | | bill@thepatriotflipper.com | Email<br>First Class Mail |
| Gonezee Llc | Attn: Billy Plourde | 26514 State Rt 342 | Calcium, NY 13616 | | | Email<br>First Class Mail |
| Gongaii Games Inc | Attn: Eric/Brian/Jenn | 10200 Sw Allen Blvd Ste A | Beaverton, OR 97005 | | | Email<br>First Class Mail |
| Gongaii Games Inc (Suite A) | Attn: Derrick Miller, Nathan Bloomster, Brian Bloomster | 10200 Sw Allen Blvd | Ste A | Beaverton, OR 97005 | vendor@gongaii.com | Email<br>First Class Mail |
| Gongaii Games Inc (Suite E) | Attn: Derrick Miller, Nathan Bloomster, Brian Bloomster | 10200 Sw Allen Blvd | Suite E | Beaverton, OR 97005 | vendor@gongaii.com | Email<br>First Class Mail |
| Gongzai Store | Attn: Hendy Santoso | Perumahan Pakuwon City | East Coast Park R7-7 | Surabaya Timur, 60112 | Indonesia | gongzai_store@yahoo.com | Email<br>First Class Mail |
| Gongzai Store | Perumahan Pakuwon City | East Coast Park R7-7 | Surabaya Timur, 60112 | Indonesia | gongzai_store@yahoo.com | Email<br>First Class Mail |
| Gongzai Store Fob Hong Kong | Attn: Hendy Santoso | Perumahan Pakuwon City | East Coast Park R7-7 | Surabaya Timur, 60112 | Indonesia | gonzzaigarageshop@gmail.com | Email<br>First Class Mail |
| Gonzo's Garage | Attn: Jonathon Sarmiento | 108 Funderburke Ave | Houma, LA 70364 | | | Email<br>First Class Mail |
| Good Burn Studios | Attn: Steven Earnhart | Attn Steven Earnhart | 639 S Burnside Ave | Los Angeles, CA 90036 | | Email<br>First Class Mail |
| Good Game LLC | Attn: Michael Billick | 631 E Ashby Pl | Unit #3 | San Antonio, TX 78212 | mikebill1@icloud.com | Email<br>First Class Mail |
| Good Games | dba Gordons Good Games | Attn: Cesar Roy | 5830 Traffic Way | Atascadero, CA 93422 | elements.croy@gmail.com | Email<br>First Class Mail |
| Good Games - Chicago | Attn: Scott Hunstad, Paul Vanderwerk, Robert Teirnay | 1145 West Webster Ave | Chicago, IL 60614 | | rob@goodgames.com.au | Email<br>First Class Mail |
| Good Games Good Grub LLC | Attn: Conner Maxwell | 384084 E 1115 Rd | Wetterba, OK 74880 | | goodgame.goodgrub@gmail.com | Email<br>First Class Mail |
| Good Games LLC | Attn: Matthew Billings | 133 James St | Gray, GA 31032 | | mat-vilsconut@hotmail.com | Email<br>First Class Mail |
| Good Games Nyc LLC | Attn: Sang An, Donald Lim, Ronald Chang | 42-11 Broadway | Astoria, NY 11103 | | kevinan@gmail.com | Email<br>First Class Mail |
| Good Move Cafe | Attn: David, Shawn Moon | 1 E Center St | Suite 100 | Provo, UT 84606 | dave@evnetgroup.com | Email<br>First Class Mail |
| Good Omens | 1318 Portage Rd | Niagara Falls, NY 14301 | | | goodomens.nf@gmail.com | Email<br>First Class Mail |
| Good Omens | Attn: Michael Caine | 1318 Portage Rd | Niagara Falls, NY 14301 | | | Email<br>First Class Mail |
| Good Smile Co Inc | Akiba-Co Bldg 8F, 3-16-12, Soto-Kanda | Chiyoda-ku, Tokyo 101-0021 | Japan | | | Email<br>First Class Mail |
| Good Smile Company | Akiba-Co Bldg 7F,3-16-12 | Sotokanda, Chiyod-Ku | Tokyo, 101-0021 | Japan | | Email<br>First Class Mail |
| Good Taste Products | 5645 N Drake Ave | Chicago, IL 60659 | | | INFO@MATCHOCONNELL.COM | Email<br>First Class Mail |
| Good Times Games LLC | dba Good Times Gamehouse | Attn: Dylan Melton, Kathryn Melton | 5750 Western Avenue | Knoxville, TN 37921 | goodtimeskno@yahoo.com | Email<br>First Class Mail |
| Good Trouble Productions LLC | 48-11 39th Pl, Unit 1 | Sunnyside, NY 11104 | | | ANDREW@GOODTROUBLE.COM | Email<br>First Class Mail |
| Good Trouble Productions LLC | 48-11 39th Pl, Unit 1 | Sunnyside, NY 11104 | | | | Email<br>First Class Mail |
| Goodguy Tcg | Attn: Gregorio Marquez | 19700 E Arrow Highway | Suite 19710 | Covina, CA 91724 | kegswithgregs@gmail.com | Email<br>First Class Mail |
| Goodguy Tcg | Attn: Gregorio Marquez | 770 S Hollenbeck Ave | Covina, CA 91723 | | kegswithgregs@gmail.com | Email<br>First Class Mail |
| Goodie Two Sleeves LLC | 9400 Lurline Ave, Ste F | Chatsworth, CA 91311 | | | KATHIE@GOODDIETWOSLEEVES.COM | Email<br>First Class Mail |
| Goodland Games LLC | Attn: Felicity Jordan | 1907 Cherry Ave | Greenwich, KS 67735 | | felicity_jordan@outlook.com | Email<br>First Class Mail |
| Goodman Games | Attn: Joseph Goodman | 2784 Homestead Rd, Ste 162 | Santa Clara, CA 95051 | | joseph@goodman-games.com | Email<br>First Class Mail |
| Goodman Games LLC | 51 Piper Ln | Fairfax, CA | | | | Email<br>First Class Mail |
| Goodman Games LLC | 51 Piper Ln | Fairfax, CA 94930 | | | | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Goodman Games Llc | Attn: Joseph Goodman | 4040 Civic Center Dr Ste 200 | San Rafael, CA 94903 | | | First Class Mail |
| Goodman Games LLC | 4040 Civic Center Dr Ste 200 | San Rafael, CA 94903 | | | | First Class Mail |
| Goodnight Mem Public Library | 203 S Main St | Franklin, KY 42134 | | | s.mohr@gmpl.org | Email |
| Goods Collection Inc | Attn: Shuo Cai | c/o Pauline Price | 380 Alliance Ave, Unit 101 | Toronto, ON M6N 2H8 | Canada | goodscollectioninc@gmail.com | Email |
| Goods Collection Inc | Attn: Shuo Cai | 36 Creekside | Winnipeg, MB R3Y 0N6 | Canada | goodscollectioninc@gmail.com | Email |
| | | | | | | First Class Mail |
| Google LLC | 2435 Old Alabama Rd | Roswell, GA 30076-2415 | | | | First Class Mail |
| Goose Group Inc | dba Goose Gang | Attn: Doug Heubsch | 802 Jenny Ave South | Perham, MN 56573 | AP@findyourgoose.com | Email |
| | | | | | | First Class Mail |
| Gopher Mafia Games | Attn: Christopher Olson, Alexander Boehm | Attn: Greyson Inman, Ethan Alblinger | 110 E University Ave, Suite1 | Urbana, IL 61801 | store@gophermafia.com | Email |
| | | | | | | First Class Mail |
| Gordman's Inc | Attn: Kurt Jaeger | 1926 South 67Th Street | Omaha, NE 68106 | | | First Class Mail |
| Gordon Pyburn | 208 Pine St | Arlington, TX 76011 | | | gordonpyburn@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Gordon's Music & Sound, Inc | Attn: Cliff Gordon | 932 Texas St | Suite 8 | Fairfield, CA 94533 | mspencer@gordonmusicandsound.com | Email |
| | | | | | | First Class Mail |
| Gorge Pokeshop LLC | Attn: David Curl | 314 East 2Nd Street | The Dalles, OR 97058 | | david@gorgepokeshop.com | Email |
| | | | | | | First Class Mail |
| Gorgias Inc | 180 Sansome St, Ste 1800 | San Francisco, CA 94104 | | | billing@gorgias.com | Email |
| | | | | | | First Class Mail |
| Got Comics Inc | 330 E Army Trail Rd | Glendalehieghts, IL 60139 | | | gotcomicsinc@yahoo.com | Email |
| | | | | | | First Class Mail |
| Got Comics Inc | Attn: Jason/Kathleen/John | 330 E Army Trail Rd | Glendaleheights, IL 60139 | | gotcomicsinc@yahoo.com | Email |
| | | | | | | First Class Mail |
| Got Comics Inc | Attn: Kathleen, John | 330 E Army Trail Rd | Glendale Heights, IL 60139 | | gotcomicsinc@yahoo.com | Email |
| | | | | | | First Class Mail |
| Got Game LLC | Attn: Rodney Jacobs, Steve Carter | 118 West Laporte St | Plymouth, IN 46563 | | gotgameplymouth@gmail.com | Email |
| | | | | | | First Class Mail |
| Got Games | Attn: Daniel Kepford | 4008 Se 15th St | Del City, OK 73115 | | pepkep@gmail.com | Email |
| | | | | | | First Class Mail |
| Gotham Central Comics & | Attn: Carlos Camara | Collectibles | 1400 Aimco Blvd, Unit 1 | Mississauga, ON L4W 1B2 | Canada | c.camara@rogers.com | Email |
| | | | | | | First Class Mail |
| Gotham Central Comics & | Collectibles | 1400 Aimco Blvd, Unit 1 | Mississauga, ON L4W 1B2 | Canada | c.camara@rogers.com | Email |
| | | | | | | First Class Mail |
| Gotham City Comics & Coll | 53-15 Queens Blvd | Woodside, NY 11377 | | | gothamcitycac@gmail.com | Email |
| | | | | | | First Class Mail |
| Gotham City Comics & Coll | Attn: Karina Karakash | 53-15 Queens Blvd | Woodside, NY 11377 | | catnipboutique@gmail.com | Email |
| | | | | | | First Class Mail |
| Gotham City Comics And | Attn: Karine & Edward | Collectibles | 53-15 Queens Blvd | Woodside, NY 11377 | gothamcitycomicsandcollectibles@yahoo.com | Email |
| Gotham City Comics And | Collectibles | 53-15 Queens Blvd | Woodside, NY 11377 | | gothamcitycomicsandcollectibles@yahoo.com | Email |
| Gotham City Trading Post | Attn: Ian Lachhman | 5119 97th St | 3Rd Floor | Corona, NY 11368 | gothamcitytradingpost@gmail.com | Email |
| | | | | | | First Class Mail |
| Gotham Comics | 15 East Main Street Ste 81 | Westminster, MD 21157 | | | gothamcomics2003@gmail.com | Email |
| | | | | | | First Class Mail |
| Gotham Comics | Attn: Keith Forney | 15 East Main St | Suite 81 | Westminster, MD 21157 | gothamcomics@juno.com | Email |
| Gotham Comics | Attn: Keith Forney | 15 East Main Street Ste 81 | Westminster, MD 21157 | | gothamcomics@juno.com | Email |
| Gotham Comics | Antonio Matamoros | C/Ruzafa No 56 8po | Valencia, 46006 | Spain | gothamcomicsvalencia@gmail.com | Email |
| | | | | | | First Class Mail |
| Gotham Comics | Attn: Jose | Antonio Matamoros | C/Ruzafa No 56 8po | Valencia, 46006 | Spain | gothamcomics@ono.com | Email |
| | | | | | | First Class Mail |
| Gotham Comics LLC | 394 Bloomfield Ave | Caldwell, NJ 07006 | | | bacon27@AOL.com | Email |
| | | | | | | First Class Mail |
| Gotham Comics Llc | Attn: Jameson Sidnt | 394 Bloomfield Ave | Caldwell, NJ 07006 | | | First Class Mail |
| Gotham Hobby & Comics LLC | 849 W Bay Ave | Unit 12 | Barnegat, NJ 08005 | | | First Class Mail |
| Gotham Hobby And Comics Llc | Attn: Jacob Bennett | 849 W Bay Ave | Unit 12 | Barnegat, NJ 08005 | gothamhobbies@gmail.com | Email |
| | | | | | | First Class Mail |
| Gotham Knight Comics | 225 Sawmill Run Dr | Canfield, OH 44406 | | | gothamknight1027@gmail.com | Email |
| | | | | | | First Class Mail |
| Gotham Knight Comics | Attn: Evelyn Gere | 225 Sawmill Run Dr | Canfield, OH 44406 | | gothamknight1027@gmail.com | Email |
| Gotham Knight Comics | Attn: Evelyn Gere, Michael Gere, Christy Gere | 127 Penn Ave | Salem, OH 44406 | | gothamknight1027@gmail.com | Email |
| Gotham Newsstand | 10109 Broadway St | San Antonio, TX 78217 | | | gothamnewsstand@gmail.com | Email |
| | | | | | | First Class Mail |
| Gotham Newsstand | 11110 Whisper Hollow St | San Antonio, TX 78230 | | | | First Class Mail |
| Gotham Newsstand | Attn: Peter Hensel | 10109 Broadway St | San Antonio, TX 78217 | | | First Class Mail |
| Gotham Night Comics, LLC | 2105 Rensselaer St | Farmington Hill, MI 48336 | | | gothamnightcomics@gmail.com | Email |
| Gotham Night Comics, Llc | Attn: Fergel And Joni | 2105 Rensselaer St | Farmington Hill, MI 48336 | | | First Class Mail |
| Gotham Trading Post | Attn: Ian Lachhman | 16871 Moss Tree Loop | 202 | Land O Lakes, FL 34638 | gothamcitytradingpost@gmail.com | Email |
| | | | | | | First Class Mail |
| Gouchnauer Entertainment Group | dba Demolition Games | Attn: Daniel Gouchnauer | 85 W 3300 S | Salt Lake City, UT 84115 | daniel@demolition-games.com | Email |
| | | | | | | First Class Mail |
| Grab | 1-5-5 Hakucho | Habikino Osaka, 5830856 | Japan | | s-maeda@g-rab.net | Email |
| | | | | | | First Class Mail |
| Grab | Attn: Shinichi | 1-5-5 Hakucho | Habikino Osaka, 5830856 | Japan | | First Class Mail |
| Graceful Gaming | Attn: Michael Young | 1507 Fort Campbell Blvd, Ste 8 | Clarksville, TN 37042 | | gracefulgaming@outlook.com | Email |
| | | | | | | First Class Mail |
| Graceland Comics & Games | T/A Issues Needed Comics | 2112 Pleasant Avenue Apt 212 | Minneapolis, MN 55404 | | wanwigcomics@gmail.com | Email |
| | | | | | | First Class Mail |
| Graceland Comics And Games | Attn: Jason Wanvig | T/A Issues Needed Comics | 2112 Pleasant Avenue Apt 212 | Minneapolis, MN 55404 | | First Class Mail |
| Grafom Sas | Attn: Juan | Carrera 65 #29-26 Edif | Aeromasuinados | Medellin | Colombia | | First Class Mail |
| Grafton Public Library | 35 Grafton Common | Grafton, MA 01519 | | | bgallaway@cwmars.org | Email |
| | | | | | | First Class Mail |
| Grafton Public Library | Allson Cusher | 35 Grafton Common | Grafton, MA 01519 | | | First Class Mail |
| Grafton Public Library | Attn: Allson | 35 Grafton Common | Grafton, MA 01519 | | bgallaway@cwmars.org | Email |
| | | | | | | First Class Mail |
| Graham Crackers | 1271 Rickert Drive #135 | Naperville, IL 60540 | | | jeffcesare@grahamcrackers.com | Email |
| | | | | | | First Class Mail |
| Graham Crackers / Normal | 115 W North St | Normal, IL 61761 | | | | First Class Mail |
| Graham Crackers Comics | Attn: Jayson John Jami | 1271 Rickert Dr | Suite 135 | Naperville, IL 60540 | mikewall@grahamcrackers.com | Email |
| Graham Crackers Comics | Attn: Mike | 901 Lucinda Ave | Dekalb, IL 60115 | | mikewall@grahamcrackers.com | Email |
| | | | | | | First Class Mail |
| Graham Crackers Comics Ltd | 1271 Rickert Drive | Naperville, IL 60540 | | | Temecula@grahamcrackers.com | Email |
| | | | | | | First Class Mail |
| Graham Crackers Comics Ltd | 1271 Rickett Dr | 135 | Naperville, IL 60589 | | | First Class Mail |
| Graham Crackers of Wheaton | 1207 E Butterfield | Wheaton, IL 60189 | | | rickberg@grahamcrackers.com | Email |
| | | | | | | First Class Mail |
| Graham Crackers Online | 1271 Rickert Dr Unit 135 | Naperville, IL 60540 | | | luisbarajas@grahamcrackers.com | Email |
| | | | | | | First Class Mail |
| Graham Crackers/ Andersonville | 5028 N Clark St | Chicago, IL 60640 | | | | First Class Mail |
| Graham Crackers/ Chicago | 1271 Rickert Drive #135 | Naperville, IL 60540 | | | earlgeier@grahamcrackers.com | Email |
| | | | | | | First Class Mail |
| Graham Crackers/Dekalb | 1271 Rickert Dr | Naperville, IL 60540 | | | kevinheidy@grahamcrackers.com | Email |
| | | | | | | First Class Mail |
| Graham Crackers/Downers Grove | 1550 Ogden Ave | Downers Grove, IL 60515 | | | jimbrosman@grahamcrackers.com | Email |
| | | | | | | First Class Mail |
| Graham Crackers/Madison | 1271 Rickert Dr Ste 135 | Naperville, IL 60540 | | | | First Class Mail |
| Graham Crackers/Naperville | 1271 Rickert Dr #135 | Naperville, IL 60540 | | | MIKEWALL@GRAHAMCRACKERS.COM | Email |
| | | | | | | First Class Mail |
| Graham Crackers/Naperville | Attn: Jamie Graham-John | 1271 Rickert Dr #135 | Naperville, IL 60540 | | mikewall@grahamcrackers.com | Email |
| | | | | | | First Class Mail |
| Graham Crackers/Plainfield | 16030 South Lincoln Hwy | Plainfield, IL 60586 | | | nicoleastolfo@grahamcrackers.com | Email |
| | | | | | | First Class Mail |
| Graham Crackers/St Charles | 962A S Randall Rd | St Charles, IL 60174 | | | danweick@grahamcrackers.com | Email |
| | | | | | | First Class Mail |
| Graham Public Library | 211 S Main St | Graham, NC 27253 | | | alankford@alamancelibraries.org | Email |
| | | | | | | First Class Mail |
| Graham Public Library | Attn: April Rd | 211 S Main St | Graham, NC 27253 | | | First Class Mail |
| Grail Collectibles | Attn: Daniel Abdallah | 2160 N Alma School Rd | Suite 112 | Chandler, AZ 85224 | | First Class Mail |
| Grand Adventures Comics & | Attn: Grant Cooley | 1013 Memorial Blvd | Murfreesboro, TN 37129 | | chris@grandadventurescomics.com | Email |
| | | | | | | First Class Mail |
| Grand Adventures,Llc | 1013 Memorial Blvd | Murfreesboro, TN 37129 | | | info@grandadventurescomics.com | Email |
| | | | | | | First Class Mail |
| Grand Adventures,Llc | Attn: Grant & Chris | 1013 Memorial Blvd | Murfreesboro, TN 37129 | | chris@grandadventurescomics.com | Email |
| | | | | | | First Class Mail |
| Grand Central Emporium | Attn: Gordon Chow | 23 King St W | Oshawa, ON L1H 1A1 | Canada | cchow@interlinks.net | Email |
| | | | | | | First Class Mail |
| Grand Cities Games | 120 North Washington | Ste A | Grand Forks, NO 58203 | | grandcitiesgames@yahoo.com | Email |
| | | | | | | First Class Mail |
| Grand Cities Games | Attn: Jonathan D, Rob | 120 North Washington St | Suite A | Grand Forks, NO 58203 | grandcitiesgames@yahoo.com | Email |
| | | | | | | First Class Mail |
| Grand Cities Games | Attn: Jonathan Or Robert | 120 North Washington | Ste A | Grand Forks, NO 58203 | grandcitiesgames@yahoo.com | Email |
| | | | | | | First Class Mail |
| Grand Prairie Libraries | 901 Conover Dr | Grand Prairie, TX 75051 | | | awyche@gptx.org | Email |
| | | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Grand Slam B/B Cards & Comics | 212 W. State Street | Olean, NY 14760 | | | gslam@hotmail.com | Email / First Class Mail |
| Grand Slam B/B Cards & Comics | Attn: Ja A. Pawlak | 212 W. State Street | Olean, NY 14760 | | gslam@hotmail.com | Email / First Class Mail |
| Grand Slam Baseball | Attn: Liz | 212 W State | Olean, NY 14760 | | gslam@hotmail.com | Email / First Class Mail |
| Grand Slam Sports Cards | 1730 West Eisenhower Blvd | Loveland, CO 80537 | | | fenman@aol.com | Email / First Class Mail |
| Grand Slam Sportscards | And Comics | 1730 West Eisenhower | Loveland, CO 80537 | | fenman@aol.com | Email / First Class Mail |
| Grand Slam Sportcards | Attn: Kevin | And Comics | 1730 West Eisenhower | Loveland, CO 80537 | fenman@aol.com | Email / First Class Mail |
| Grand Slam Toys & Games LLC | Attn: Zachary, Elisabeth Koehler | 111 W Rezanof Drive | Suite 8 | Kodiak, AK 99615 | grandslamtoys@gmail.com | Email / First Class Mail |
| Grand Traverse Games | Attn: Steve Sargent | 1708 S Garfield Ave | Traverse City, MI 49686 | | grandtraversegames@gmail.com | Email / First Class Mail |
| Grand Valley State University | dba Gvsu Laker Store | 1 Campus Drive | The Marketplace | Allendale, MI 49401 | cullenp@gvsu.edu | Email / First Class Mail |
| Grand Wayne Convention Center | 120 W Jefferson Blvd | Ft Wayne, IN 46802 | | | brett@nauvoogames.com | Email / First Class Mail |
| Grandma's Fabrics & Variety | 4579 Gates East Rd | Middlefield, OH 44062 | | | jw.masonry@yahoo.com | Email / First Class Mail |
| Grandma'S Fabrics & Variety | Attn: John / Sarah / Betty | 4579 Gates East Rd | Middlefield, OH 44062 | | | Email / First Class Mail |
| Grandpa Joe's | dba Chris Beers Ventures, LLC | 100 Glass Rd | Pittsburgh, PA 15205 | | | Email / First Class Mail |
| Granite Buy & Sell | dba Geek Games | Attn: Thomas Lowman | 312 N Salisbury Gq Ave | Salisbury, NC 28146 | z/jwmn1994@gmail.com | Email / First Class Mail |
| Granite City Comics | 514 W Saint Germain St | St. Cloud, MN 56301 | | | | Email / First Class Mail |
| Granite City Comics | Attn: Dave Peterson | 514 W Saint Germain St | St Cloud, MN 56301 | | granitecitycomics@yahoo.com | Email / First Class Mail |
| Granite City Comics & Games | Attn: Jay Johnson | 514 West St Germain | St Cloud, MN 56301 | | granitecitycomics@yahoo.com | Email / First Class Mail |
| Graphic History Publishing | dba Online Business Corp | 26 Valley Ln E | Valley Stream, NY 11581 | | ALEXR14@GMAIL.COM | Email / First Class Mail |
| Graphic Imagination LLC | 6 Green Village Rd | Madison, NJ 07940 | | | anthonymmarques@gmail.com | Email / First Class Mail |
| Graphic Imagination Llc | Attn: Anthony & Jaclyn | 6 Green Village Rd | Madison, NJ 07940 | | | Email / First Class Mail |
| Graphic India Media Inc | 9800 Wilshire Blvd | Beverly Hills, CA 90212 | | | sharad01@me.com | Email / First Class Mail |
| Graphic India Pte Ltd | Attn: Sharad Devarajan | 28 Bukit Pasoh Road | Yee Lan Court | Singapore, 089842 | | Email / First Class Mail |
| Graphic Mundi - PSU Press | Attn: Accounts Receivable | 512 Paterno Library | University Park, PA 16802 | Singapore | | Email / First Class Mail |
| Graphitti Designs | 33159 Camino Capistrano, Ste G | San Juan Capist, CA 92675 | | | gayle@graphittidesigns.com | Email / First Class Mail |
| Graphitti Designs, Inc | 33159 Camino Capistrano, Ste G | San Juan Capist, CA 92675 | | | | Email / First Class Mail |
| Graphitti Designs, Inc. | Attn: Bob Chapman | 8045 E Crystal Dr | Anaheim, CA 92807 | | graphittid@aol.com | Email / First Class Mail |
| Graphitti Designs, Inc. | 33159 Camino Capistrano, Ste G | San Juan Capistrano, CA 92675-4827 | | | | Email / First Class Mail |
| Grass Valley Games Ltd | 140 Mill Ste | Grass Valley, CA 95945 | | | icpick187@gmail.com | Email / First Class Mail |
| Grass Valley Games Ltd | Attn: Zackery Lewis | 140 Mill St | Grass Valley, CA 95945 | | icpick187@gmail.com | Email / First Class Mail |
| Grass Valley Games Ltd | Attn: Zakary | 140 Mill Ste | Grass Valley, CA 95945 | | | Email / First Class Mail |
| Grasshoppers | Attn: John & Elaine | 76 Hillside Avenue | Williston Park, NY 11596 | | ghopcom@aol.com | Email / First Class Mail |
| Grasshoppers Comics | 76 Hillside Avenue | Williston Park, NY 11596 | | | grasshopperscomics@gmail.com | Email / First Class Mail |
| Grasshoppers Comics | Attn: John Riley | 74 Hillside Avenue | Williston Park, NY 11596 | | grasshopperscomics@gmail.com | Email / First Class Mail |
| Grateful Records Inc Dba | Attn: Reggie Conrad | Twist & Shout | 2508 E Colfax Avenue | Denver, CO 80206 | reggie@twistandshout.com | Email / First Class Mail |
| Grateful Records Inc Dba | Twist & Shout | 2508 E Colfax Avenue | Denver, CO 80206 | | reggie@twistandshout.com | Email / First Class Mail |
| Graves-Hume Pub Library Dist | 1401 W Main St | Mendota, IL 61342 | | | sofoidemily@gmail.com | Email / First Class Mail |
| Graves-Hume Pub Library Dist | Attn: Emily | 1401 W Main St | Mendota, IL 61342 | | | Email / First Class Mail |
| Graveyard Games | Attn: Matthew Sears | 106 S Main St | Bridgewater, VA 22814 | | darkclokz@gmail.com | Email / First Class Mail |
| Gravity Damage | Attn: Bill Morales | 5885 Babcock Rd | San Antonio, TX 78240 | | bill.morales@hotmail.com | Email / First Class Mail |
| Gravity Damage Llc | Attn: Bill Morales | Bill Morales | 26206 Destiny Ridge | San Antonio, TX 78260 | | Email / First Class Mail |
| Gravity Damage LLC | Bill Morales | 26206 Destiny Ridge | San Antonio, TX 78260 | | | Email / First Class Mail |
| Gray Fox Comics | 15 Spring Ln | Benton, PA 17814 | | | bob@grayfoxcomics.com | Email / First Class Mail |
| Gray Fox Comics | Attn: Robert Gallagher | 15 Spring Ln | Benton, PA 17814 | | | Email / First Class Mail |
| Gray Ghost Graphics Llc | 301 East 3Rd Street | Tifton, GA 31794 | | | grayghostcomics@gmail.com | Email / First Class Mail |
| Gray Ghost Graphics Llc | Attn: Scott & Andrew | 301 East 3Rd Street | Tifton, GA 31794 | | grayghostcomics@gmail.com | Email / First Class Mail |
| Gray Rock Games LLC | Attn: Nicholas Molaski, Jessa Molaski | 38 Hall St | Barre, VT 05641 | | grayrockgames@gmail.com | Email / First Class Mail |
| Graybeard's Collectibles | 3972 Us Highway 93 N | Stevensville, MT 59870 | | | graybeardcollectibles@gmail.com | Email / First Class Mail |
| Graybeard'S Collectibles | Attn: William | 3972 Us Highway 93 N | Stevensville, MT 59870 | | | Email / First Class Mail |
| Grayskullcomics.Com | North Port, FL 34286 | | | | | Email / First Class Mail |
| Grayskullcomics.Com | 3214 Cincinnati St | North Port, FL 34286 | | | | Email / First Class Mail |
| Grayskullcomics.Com | Attn: Michael Salas | 3214 Cincinnati St | North Port, FL 34286 | | dustin@flatfin.com | Email / First Class Mail |
| Graywhale | Attn: Dustin' J Steve | Steve L Birt | 1762 W 20Th S Unit S | Lindon, UT 84042 | | Email / First Class Mail |
| Graywhale | Steve L Birt | 1762 W 20Th S Unit S | Lindon, UT 84042 | | | Email / First Class Mail |
| Great Basin Cafe | Attn: Donald L Crouch | 100 Great Basin National Park Rd | Baker, NV 89311 | | greatbasincafe@gmail.com | Email / First Class Mail |
| Great Boardgames | Attn: Sean Bennesch | 2430 Military Rd, Ste 1039 | Niagara Falls, NY 14304 | | info@germangames.com | Email / First Class Mail |
| Great Eastern Comics | 3001 W Sylvania Ave | Toledo, OH 43613 | | | genmeats@aol.com | Email / First Class Mail |
| Great Eastern Comics | Attn: Darryl Dean | 3001 W Sylvania Ave | Toledo, OH 43613 | | genmeats@aol.com | Email / First Class Mail |
| Great Eent Co | 610 WCarob St | Compton, CA 90220 | | | | Email / First Class Mail |
| Great Eastern Entertainment Co | 610 W Carob St | Compton, CA 90220 | | | | Email / First Class Mail |
| Great Escape Adventures | 516 N Hamilton St | Painted Post, NY 14870 | | | gea@greatescapeadventures.net | Email / First Class Mail |
| Great Escape Adventures | Attn: Kenneth Yentzer | 3130 Vestal Pkwy E | Vestal, NY 13850 | | kenyentzer@gmail.com | Email / First Class Mail |
| Great Escape Adventures | Attn: Kenneth Yentzer | 3300 Chambers Rd | Suite S156 | Horseheads, NY 14845 | kenyentzer@gmail.com | Email / First Class Mail |
| Great Escape Adventures | Attn: Kenneth Yentzer | 516 N Hamilton St | Painted Post, NY 14870 | | kenyentzer@gmail.com | Email / First Class Mail |
| Great Escape Adventures | Attn: Kenneth Yentzer | Amazon Com | 550 Oak Ridge Rd | Hazleton, PA 18202 | kenyentzer@gmail.com | Email / First Class Mail |
| Great Escape Adventures | Attn: Kenneth Yentzer | Amazon Com Dedc Llc | 250 Emerald Drive | Joliet, IL 60433-9642 | kenyentzer@gmail.com | Email / First Class Mail |
| Great Escape Adventures | Attn: Kenneth Yentzer | Arnot Mall3300 Chambers Rd | Horseheads, NY 14845 | | kenyentzer@gmail.com | Email / First Class Mail |
| Great Escape Adventures | Attn: Kenneth Yentzer | Golden State Fc Llc | 24300 Nandina Ave | Moreno Valley, CA 92551 | kenyentzer@gmail.com | Email / First Class Mail |
| Great Escape Adventures | Attn: Kenneth Yentzer | Mdw2 | 402 Emerald Dr | Joliet, IL 60433-3279 | kenyentzer@gmail.com | Email / First Class Mail |
| Great Escape Adventures | Attn: Kenneth Yentzer | Snf3 | 3923 S B St | Stockton, CA 95206-8202 | kenyentzer@gmail.com | Email / First Class Mail |
| Great Escape Adventures - Buffalo | Attn: Kenneth Yentzer | 1 Walden Galleria | Ste I203 | Buffalo, NY 14225 | kenyentzer@gmail.com | Email / First Class Mail |
| Great Escape Games | Attn: Mark, Gary Lane | 1250 Howe Ave | 3A | Sacramento, CA 95825 | babawonga@yahoo.com | Email / First Class Mail |
| Great Escape Games | Attn: Mark, Gary Lane | 5050 Rocklin Road | Suite A21-22 | Rocklin, CA 95677 | babawonga@yahoo.com | Email / First Class Mail |
| Great Escape Gaming | Attn: Scott Hempel | 706 W Court St | Flint, MI 48503 | | greatescapegaming2014@gmail.com | Email / First Class Mail |
| Great Escape: Louisville | Attn: Gary Walker | 2433 Bardstown Road | Louisville, KY 40205 | | lscutgar@insightbb.com | Email / First Class Mail |
| Great North Ins Co | 1 American Sq, Ste 2600 | Indianapolis, IN 46282-0004 | | | | Email / First Class Mail |
| Great Northern Instore, LLC | 333 E Toouhy Ave | Des Plaines, IL 60018 | | | | Email / First Class Mail |
| Great Northern Insurance Co | 5632 S Pulaski Rd | Chicago, IL 60629 | | | | Email / First Class Mail |
| Great Northern Insurance Co | c/o Chubb | 2028 Hall'S Mill Rd | Whitehouse Station, NJ 08889 | | | Email / First Class Mail |
| Great Stories Inc | 190 East Street | Uxbridge, MA 01569 | | | great_stories@hotmail.com | Email / First Class Mail |
| Great Stories Inc | Attn: Christopher Mills, Melissa Mills | 1167 Providence Rd, Ste 4 | Whitinsville, MA 01588 | | great_stories@hotmail.com | Email / First Class Mail |
| Great Stories Inc | Attn: Christopher/Melissa | 190 East Street | Uxbridge, MA 01569 | | | Email / First Class Mail |
| Great Wall of Comics | 1424 Mozim Ave | Beachwood, NJ 08722 | | | anthonysdroid@gmail.com | Email / First Class Mail |
| Great Wall Of Comics | Attn: Anthony Deforce | 1424 Mozim Ave | Beachwood, NJ 08722 | | | Email / First Class Mail |
| Great White Entertainment Ltd | 795 Central Street West | Spruceland Mall | Prince George, BC V2M 3C6 | Canada | | Email / First Class Mail |
| Great White Entertainment Ltd | Attn: Cameron/Tony | 795 Central Street West | Spruceland Mall | Prince George, BC V2M 3C6 | outpost@greatwhite.ca | Email / First Class Mail |
| Greater Than Games LLC | 306 Reed St | Belding, MI 48809 | | Canada | | Email / First Class Mail |
| Green Apple Books | 506 Clement St. | San Francisco, CA 94118 | | | | Email / First Class Mail |

Diamond Comic Distributors, Inc., et al. (Case No. 25-10308)

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Green Apple Books | Attn: Floyd Martinez | 506 Clement St. | San Francisco, CA 94118 | | | floyd@greenapplebooks.com | Email / First Class Mail |
| Green Apple Books Inc | Attn: John M, Kevin R | 506 Clement Street | San Francisco, CA 94118 | | | abe@greenapplebooks.com,floyd@greenapplebooks.com,nicki@greenapplebooks.com | Email / First Class Mail |
| Green Brain Comics | 13936 Michigan Ave | Dearborn, MI 48126 | | | | | First Class Mail |
| Green Brain Comics | Attn: Daniel, Mary Merritt | 13936 Michigan Ave | Dearborn, MI 48126 | | | greenbraincomics@gmail.com | First Class Mail |
| Green Brain Comics | Attn: Katie'/ Daniel | 13936 Michigan Ave | Dearborn, MI 48126 | | | greenbrain@greenbrain.biz | Email / First Class Mail |
| Green Brothers Comics Llc | Attn: Jeremy & Lynn | 2350 N Brindlee Mtn Pkwy | Arab, AL 35016 | | | | First Class Mail |
| Green Bulk Llc | Attn: Eduardo & Neil | 8292 Nw 215t St | Miami, FL 35127 | | | | First Class Mail |
| Green Dragon | 1970 Ashley River Rd | Unit B | Charleston, SC 29407 | | | karnasfurgineow@aol.com | Email / First Class Mail |
| Green Dragon | Attn: Scott Carter | 1970 Ashley River Rd | Unit B | Charleston, SC 29407 | | karnasfurgineow@aol.com | Email / First Class Mail |
| Green Dragon Comics | 1 Victory Hwy | Chepachet, RI 02814 | | | | greendragoncomics@yahoo.com | Email / First Class Mail |
| Green Dragon Comics | Attn: Carol Simeone | 1 Victory Hwy | Chepachet, RI 02814 | | | | First Class Mail |
| Green Dragon Comics And Collec | Attn: Cole And Mark | 1601 Pleasant Valley Rd | Mountain City, TN 37683 | | | | First Class Mail |
| Green Dragon Inc | Attn: Scott, Beowulf | 1970 Ashley River Road | Unit B | Charleston, SC 29407 | | beowulf_95@hotmail.com | Email / First Class Mail |
| Green Flash Comics | Attn: Glenn D, Susan Keaton | c/o Triple 8 Forwarders, Los Angeles | 1511 Glenn Curtis St | Carson, CA 90746 | | greenflash570@gmail.com | Email / First Class Mail |
| Green Hell Records | 7301 Melrose Avenue | Los Angeles, CA 90046 | | | | melrosemusic@gmail.com | Email / First Class Mail |
| Green Hell Records | Attn: Jay Goddard | 7301 Melrose Avenue | Los Angeles, CA 90046 | | | melrosemusic@gmail.com | Email / First Class Mail |
| Green Machine Comics | Attn: Steven | C/O Steven Ybarra | 6475 Thomas Ave | Newark, CA 94560 | | | First Class Mail |
| Green Machine Comics | C/O Steven Ybarra | 6475 Thomas Ave | Newark, CA 94560 | | | steven.r.ybarra@gmail.com | Email / First Class Mail |
| Green Man Games & Books | Attn: Richard Y, Sarah | 1109 Madrone Trail | Leander, TX 78641 | | | txgreenman@gmail.com | Email / First Class Mail |
| Green Manor Comics | Attn: Jason, Kathy Wert | 330 Innovation Blvd | Suite 104 | State College, PA 16803 | | greenmanorgames@gmail.com | Email / First Class Mail |
| Green Ronin Publ. Nci Acct | 6731 29Th Ave South | Seattle, WA 98108 | | | | | First Class Mail |
| Green Ronin Publishing | 3815 S Othello St | Seattle, WA 98118 | | | | | First Class Mail |
| Green Ronin Publishing | Attn: Chris Pramas | 6731 29th Ave S | Seattle WA 98108 | | | | First Class Mail |
| Green Ronin Publishing | Attn: Nicole Lindroos | 6731 29 th Avenue S | Seattle, WA 98108 | | | | First Class Mail |
| Green Ronin Publishing | Attn: Nicole Lindroos | 6731 29th Ave S | Seattle, WA 98108 | | | nicole@greenronin.com | Email / First Class Mail |
| Green Ronin Publishing, LLC | 6731 29th Ave S | Seattle, WA 98108 | | | | | First Class Mail |
| Green Shift ( Nebraska) | 5713 N. Nebraska Avenue | Tampa, FL 33604 | | | | | First Class Mail |
| Green Shift ( Nebraska) | Attn: Don & Todd | 5713 N. Nebraska Avenue | Tampa, FL 33604 | | | greenshift@netzero.net | Email / First Class Mail |
| Green Tower Games | Attn: Kevin Glasgow | 24787 Valley St | Newhall, CA 91321 | | | kevin@greentowergames.com | Email / First Class Mail |
| Green Umbrella Services LLC | dba Cozy Dragon Games | Attn: Justin Green | 155 N Hwy 27 | Clermont, FL 34711 | | cozydragonllc@gmail.com | Email / First Class Mail |
| Greene Hills Sch/W Bristol Sch | 718 Pine St | Bristol, CT 06010 | | | | sarabolton@bristolk12.org | Email / First Class Mail |
| Greene Hills Sch/W Bristol Sch | Attn: Sara | 718 Pine St | Bristol, CT 06010 | | | | First Class Mail |
| Greenfield Games | Attn: Seth Lustig | 238 Main Street | Suite 2 | Greenfield, MA 01301 | | games@greenfieldgames.com | Email / First Class Mail |
| Greenhouse Games | Attn: Thomas C Hillman, Josh Twardzly | 2 Bangor St | Basement Level | Augusta, ME 04330 | | fslange36@aol.com | Email / First Class Mail |
| Greenlight Bookstore | 686 Fulton St | Brooklyn, NY 11217-1699 | | | | jessica@greenlightbookstore.com | Email / First Class Mail |
| Greenlight Comics Pty Ltd | 18 Stephens Place | Adelaide, SA 5000 | Australia | | | greenlightcomix@gmail.com | Email / First Class Mail |
| Greenlight Comics Pty Ltd | Attn: Mark / Dan / Ross | Shop 4 Parc Arcade | Gawler Place | Adelaide, SA 5000 | Australia | | First Class Mail |
| Greenlight Comics Pty Ltd | Attn: Nick / Dan / Ross | 18 Stephens Place | Adelaide Sa, 5000 | Australia | | | First Class Mail |
| Greenlight Comics Pty Ltd | Shop 4 Parc Arcade | Gawler Place | Adelaide, SA 5000 | Australia | | read@greenlightcomics.com | Email / First Class Mail |
| Greenlight LLC | 5901 Lakeside Blvd | Indianapolis, IN 46278 | | | | MAG@GREENLIGHTTOYS.COM | Email / First Class Mail |
| Greenlight Toys | 5901 Lakeside Blvd | Indianapolis, IN 46278 | | | | | First Class Mail |
| Greenthirteen Inc | Attn: Shane Lutz, Jeremy Reece | 55 Doe Run Rd Suite 100 | Manheim, PA 17545 | | | green13net@hotmail.com | Email / First Class Mail |
| Greenville Public Library | 573 Putnam Pike | Greenville, RI 02828 | | | | | First Class Mail |
| Greenwood Product Services LLC | 20 Cottonwood Lane | Greenwood Vil, CO 80121 | | | | | First Class Mail |
| Greenwood Product Services LLC | Attn: Joseph Adinolf | 20 Cottonwood Lane | Greenwood Vil, CO 80121 | | | | First Class Mail |
| Greg Horn Art | 9592 Spanish Moss Rd W | Lake Worth, FL 33467 | | | | | First Class Mail |
| Greg Horn Art | Attn: Greg Horn | 9592 Spanish Moss Rd W | Lake Worth, FL 33467 | | | | First Class Mail |
| Greg J Morales | 135 S Bridger Rd | Visalia, CA 93291 | | | | | First Class Mail |
| Greg S Cards | Attn: Greg Davis | 151 Oak Avenue | Spruce Pine, NC 28777 | | | gdcards@ccvn.com | Email / First Class Mail |
| Greg S Sportscards & Game | Attn: Greg Kouremðis | 915 Pawtucket St | Lowell, MA 01851 | | | gregkou@yahoo.com | Email / First Class Mail |
| Gregory Graphics | Attn: Frank, Noah Gregory | 101 North Hospital St | Albany, KY 42602 | | | gregory-graphics@live.com | Email / First Class Mail |
| Gregs Comics Inc | 2722 S Alma School Rd #8 | Mesa, AZ 85210 | | | | hhwolfman@aol.com; erik.brueback@gmail.com | Email / First Class Mail |
| Gregs Comics Inc | Attn: Howard Harris | 2722 S Alma School Rd #8 | Mesa, AZ 85210 | | | hhwolfman@aol.com | Email / First Class Mail |
| Greg's Games LLC | Attn: Gregory R Peck | 2103 Whitehorse Mercerville Rd | Trenton, NJ 08619 | | | sales@gregsgames.com | Email / First Class Mail |
| Greg's Sportscards & Gaming | 223 Baldwin St | Lowell, MA 01851 | | | | gregkou@yahoo.com | Email / First Class Mail |
| Greg's Sportscards and Gaming | Attn: Greg Kouremðis | 223 Baldwin St | Lowell, MA 01851 | | | | First Class Mail |
| Grenadier Games | Attn: Joseph Urbaniak | 4393 Kevin Walker Drive | Montclair, VA 22025 | | | sales@grenadiergames.com | Email / First Class Mail |
| Gretchen Settle | 214 Cherrydell Rd | Catonsville, MD 21228 | | | | | First Class Mail |
| Gretna Branch Library | Adrian Badgett | 207A Coffey St | Gretna, VA 24557 | | | adrian.badgett@pcpclib.org | Email / First Class Mail |
| Gretna Branch Library | Attn: Cammie | Adrian Badgett | 207A Coffey St | Gretna, VA 24557 | | adrian.badgett@pcpclib.org | Email / First Class Mail |
| Gretna Public Library | Attn: Heba | Rebecca Mccorkindale | 736 South St | Gretna, NE 68028 | | | First Class Mail |
| Gretna Public Library | Rebecca Mccorkindale | 736 South St | Gretna, NE 68028 | | | gpl.austdirector@gmail.com | Email / First Class Mail |
| Grey Duck Games & Toys | Attn: Jordan Lahr, Michael Erickson | 12445 Elm Creek Blvd | Maple Grove, MN 55369 | | | jordan@greyducktoys.com | Email / First Class Mail |
| Grey Ogre | Attn: Andrew Hurth | 640 E St Charles Rd | Suite 203 | Carol Stream, IL 60188 | | sales@greyogreusa.com | Email / First Class Mail |
| Grey Ogre Inc | 121 Andover Dr | Glendale Hgts, IL 60139 | | | | sales@greyogreusa.com | Email / First Class Mail |
| Grey Ogre Inc | Attn: Andrew Hurth | 121 Andover Dr | Glendale Heights, IL 60139 | | | sales@greyogreusa.com | Email / First Class Mail |
| Grey Ogre Inc | Attn: Andrew Hurth | 121 Andover Dr | Glendale Hgts, IL 60139 | | | | First Class Mail |
| Gricelda Rodriguez | 1477 Teekwood Cove | Memphis, TN 38134 | | | | gris1954@gmail.com | Email / First Class Mail |
| Griffon Bookstore Inc | Attn: Ken Peczkowski | 121 W Colfax St | South Bend, IN 46601 | | | griffon5@aol.com | Email / First Class Mail |
| Griffon Entertainment | 3066 Adayah Dr | Arnold, MO 63010 | | | | chriagriffon@yahoo.com | Email / First Class Mail |
| Griffon Entertainment | Attn: Christopher Griffon | 3066 Adayah Dr | Arnold, MO 63010 | | | | First Class Mail |
| Griffon Gaming | Attn: Mark Eby | 106 W Jackson St | Hugo, OK 74743 | | | markeby@griffongaming.com | Email / First Class Mail |
| Griffonest Games LLC | Attn: Scott Roggenbuck | 124 Cass Street | Suite 2 | Woodstock, IL 60098 | | sroggenbuck@gmail.com | Email / First Class Mail |
| Grifters Lair Game Shop LLC | Attn: Steven Holowienko | 1651 West 26th St | Erie, PA 16508 | | | steven.atg.iwu@gmail.com | Email / First Class Mail |
| Grim & Brighteyes LLC | dba Xp Gaming & Cafe | Attn: Heather Marshall, Michael Ball | 3335 Carlson St | Elko, NV 89801 | | xpgaming@ko.rocket.outlook.com | Email / First Class Mail |
| Grimm Comic Enterprises, Inc. | Attn: Carol And Peter | 7/A Big Planet College Park | 7315 Baltimore Ave | College Park, MD 20740 | | magnus140@yahoo.com | Email / First Class Mail |
| Grimoire & Moore | Attn: Gary Nichol | 142 North State Street | Caro, MI 48723 | | | grimoireandmoore@gmail.com | Email / First Class Mail |
| Grimoire Games | 110 Uno Dr | Toronto, ON M8Z 3P3 | Canada | | | | First Class Mail |
| Grip It - N - Rip It | Attn: Adam Black | 499 W Center St, Ste 3 | West Bridgewater, MA 02379 | | | gripitnripit499@gmail.com | Email / First Class Mail |
| Gripping Graphics Collections | 9397 Aplomado Cir | Jacksonville, FL 32210 | | | | g.g@grippinggraphicsco.com | Email / First Class Mail |
| Gripping Graphics Collections | Attn: Shane-Susan-Destiny | 9397 Aplomado Cir | Jacksonville, FL 32210 | | | | First Class Mail |
| Gritty Goblin Games LLC | Attn: Patricia M Rinaldi, Mark 1 Armstrong | 6420 Freetown Rd | Ste 130 | Columbia, MD 21044 | | mark.armstrong@grittygoblingames.com | Email / First Class Mail |
| G-Rod Performance LLC | dba G-Rod Hobby Shop | Attn: Justin Girard | 1370 Norwich Rd | Plainfield, CT 06374 | | sales@grodhobbyshop.com | Email / First Class Mail |
| Grognard Games LLC | Attn: Todd Warren | 1375 Wind Energy Pass | Batavia, IL 60510 | | | | First Class Mail |
| Grognard Games LLC | Attn: Todd Warren | 839 N Roselle Rd | Roselle, IL 60172 | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Grosnor Distribution LLC | Attn: Dirk Van Den Heuvel | 346 N Justine St | Suite 202 | Chicago, IL 60607 | | | dirkv@grosvedis.com | Email<br>First Class Mail |
| Grosnor Distribution | Attn: David Yeates | 4 Lowry Dr | Brampton, ON L7A 1C4 | Canada | | | | Email<br>First Class Mail |
| Grosnor Distribution Ajax Inc | Attn: Rob Roche/Dave Yeate | 370 Monarch Ave Unit 21/22 | Ajax, ON L1S 3W5 | Canada | | | gyee@grosnor.com | Email<br>First Class Mail |
| Grosnor Distribution Ajax Inc | Attn: Rob Roche/Dave Yeate | 370 Monarch Ave Unit 21/22 | Fob Hk Orders Only | Ajax, ON L1S 3W5 | Canada | | gyee@grosnor.com | Email<br>First Class Mail |
| Grosnor Fob Hk Orders Only | 4 Lowry Dr | Brampton, ON L7A 1C4 | Canada | | | | mbrian@diamondcomics.com | Email<br>First Class Mail |
| Grosnor Fob Hk Orders Only | Attn: David Yeates | 4 Lowry Dr | Brampton, ON L7A 1C4 | Canada | | | gyee@grosnor.com | Email<br>First Class Mail |
| Grosnor Sportscards Inc. | 4 Lowry Dr | Brampton, ON L7A 1C4 | Canada | | | | gyee@grosnor.com, gjaplil@grosnor.com | Email<br>First Class Mail |
| Grosnor Sportscards Inc. | Attn: David Yeates | 4 Lowry Dr | Brampton, ON L7A 1C4 | Canada | | | gyee@grosnor.com | Email<br>First Class Mail |
| Grotto Treasures LLC | 4200 Chino Hills Pkwy | Chino Hills, CA 91709 | | | | | rk@grottotreasures.com | Email<br>First Class Mail |
| Grotto Treasures Llc | Attn: Krystal & Richard | 4200 Chino Hills Pkwy | Ste 170 | Chino Hills, CA 91709 | | | | Email<br>First Class Mail |
| Ground Zero | 2744 E Fifth St | Tyler, TX 75701 | | | | | info@groundzerocomics.com | Email<br>First Class Mail |
| Ground Zero | Attn: David /Tonya Seigler | 2744 E Fifth St | Tyler, TX 75701 | | | | info@groundzerocomics.com | Email<br>First Class Mail |
| Ground Zero - Bellevue | Attn: Don Bratetic/Dave' | Db Hobby Inc | 794 Ft Crook Rd S | Bellevue, NE 68005 | | | gzhobby@cox.net | Email<br>First Class Mail |
| Ground Zero - Bellevue | Db Hobby Inc | 794 Ft Crook Rd S | Bellevue, NE 68005 | | | | gzhobby@cox.net | Email<br>First Class Mail |
| Ground Zero - Ralston | Attn: Don Bratetic | Db Hobby Inc | 5710 S 77Th St | Ralston, NE 68127 | | | gzhobby@cox.net | Email<br>First Class Mail |
| Ground Zero - Ralston | Db Hobby Inc | 5710 S 77Th St | Ralston, NE 68127 | | | | | Email<br>First Class Mail |
| Ground Zero Comics | 15139 Pearl Rd | Strongsville, OH 44136 | | | | | gzcomics@yahoo.com | Email<br>First Class Mail |
| Ground Zero Comics | Attn: David, Tonya | 2744 East Fifth St | Tyler, TX 75701 | | | | gzcomics@yahoo.com | Email<br>First Class Mail |
| Ground Zero Comics | Attn: Mark | 15139 Pearl Road | Strongsville, OH 44136 | | | | gzcomics@yahoo.com | Email<br>First Class Mail |
| Ground Zero Comics | Attn: Markus Benn | 15139 Pearl Rd | Strongsville, OH 44136 | | | | gzcomics@yahoo.com | Email<br>First Class Mail |
| Ground Zero Hobby | Attn: Don Bratetic | 5710 S 77th St | Omaha, NE 68127 | | | | gzhobby@cox.net | Email<br>First Class Mail |
| Ground Zero Hobby | Attn: Don Bratetic | 794 Fort Crook Rd South | Bellvue, NE 68005 | | | | gzhobby@cox.net | Email<br>First Class Mail |
| Groupe Archambault Inc. | Administration | 5655 Ave. Pierre De Coubertin | Montreal, QC H1N 1R2 | Canada | | | | Email<br>First Class Mail |
| Groupe Archambault Inc. | Attn: Louis-Marc Simard | Administration | 5655 Ave. Pierre De Coubertin | Montreal, QC H1N 1R2 | Canada | | louis-marc.simard@archambault.quebecor.com | Email<br>First Class Mail |
| Groupe Coopsco | 7333 Place Des Roseraies | Montreal, QC H1M 2X6 | Canada | | | | | Email<br>First Class Mail |
| Groupe Coopsco | Attn: Marie-Mychele | 7333 Place Des Roseraies | Montreal, QC H1M 2X6 | Canada | | | | Email<br>First Class Mail |
| Grouper Media Inc | Attn: Benjamin Izquierdo, Vincent Belezza | 3799 Sw Lafleur St | Port St Lucie, FL 34953 | | | | groupermedia@gmail.com | Email<br>First Class Mail |
| Grove Warden Games LLC | 1041 Se Alika Ave | Hillsboro, OR 97123 | | | | | rob@grovewarden.games | Email<br>First Class Mail |
| Grove Warden Games Llc | Attn: Rob | 1041 Se Alika Ave | Hillsboro, OR 97123 | | | | rob@grovewarden.games | Email<br>First Class Mail |
| Grove Warden Games LLC | Attn: Robert Cherry | 147 Ne 43Rd Ave | Hillsboro, OR 97124 | | | | | Email<br>First Class Mail |
| Growing Health Products LLC | 1961 Ne 185Th Ter | N Miami Beach, FL 33179 | | | | | growing.health.products@gmail.com | Email<br>First Class Mail |
| Growing Health Products Llc | Attn: Nasko-Damir-Stefani | 1961 Ne 185Th Ter | N Miami Beach, FL 33179 | | | | | Email<br>First Class Mail |
| Growing Through Games LLC | Attn: Julia Lawless | 681 Main Street, Ste 112 | Placerville, CA 95667 | | | | growingthroughgames@gmail.com | Email<br>First Class Mail |
| Growing Up | Attn: Jude S, Harry S | 248 W Portal Ave | San Francisco, CA 94127 | | | | shontel@bcglobal.net | Email<br>First Class Mail |
| Grubbmasters Sports Cards | Attn: Chris Grubb | 1337 Us 31 W Bypass | Suite 2 | Bowling Green, KY 42101 | | | cjcards@yahoo.com | Email<br>First Class Mail |
| Gruder Inc | 2 Lefante Way | Bayonne, NJ 07002 | | | | | rosenatmark@aol.com | Email<br>First Class Mail |
| Gruder Inc | Attn: Gurojeet & Monica | 2 Lefante Way | Bayonne, NJ 07002 | | | | | Email<br>First Class Mail |
| Grupo Comercial Mgha & Co | Attn: Hector/Jose/Jesus | Paseo De Rosas 4435 | Los Girasoles, Culiacan | Sinaloa, 80180 | Mexico | | grupo.mgha@gmail.com | Email<br>First Class Mail |
| Grupo Comercial Mgha & Co | Paseo De Rosas 4435 | Los Girasoles, Culiacan | Sinaloa, 80180 | Mexico | | | grupo.mgha@gmail.com | Email<br>First Class Mail |
| Grupo Erik Editores | Attn: Alvaro Moya Castillo | Pg. Indus. El Vadillo | C/Santo Domingo, 31 Motril | Granada, 18600 | Spain | | alvaro@grupoerik.com; | Email<br>First Class Mail |
| Grupo Erik Editores | Pg. Indus. El Vadillo | C/Santo Domingo, 31 Motril | Granada, 18600 | Spain | | | vmalsate@grupoerik.com | Email<br>First Class Mail |
| Gryphon Games & Comics Coop | 1119 W Drake Road | Unit C-30 | Ft Collins, CO 80526-6038 | | | | info@gryphongamesandcomics.com | Email<br>First Class Mail |
| Gryphon Games & Comics Cooperative | Attn: Lauren Jacobsen | 1119 W Drake Rd | C-30 | Fort Collins, CO 80526 | | | info@gryphongamesandcomics.com | Email<br>First Class Mail |
| Gryphon Games And Comics Coop | Attn: Tod, Micah, Lauren | 1119 W Drake Road | Unit C-30 | Ft Collins, CO 80526-6038 | | | info@gryphongamesandcomics.com | Email<br>First Class Mail |
| Gryphon's Nest | Attn: Ronald Grossi | 100 Brown St | Suite 100 | Sebastopol, CA 95472 | | | gryphonsnestgaming@gmail.com | Email<br>First Class Mail |
| G's Collectibles LLC | 2002 W. University Dr | Unit 2 | Edinburg, TX 78539 | | | | gonzzalez.83@gmail.com | Email<br>First Class Mail |
| GST Interim Processing Centre | P.O. Box 20000 | Station A | Sudbury, ON P3A 6B4 | Canada | | | | Email<br>First Class Mail |
| GT Labs | Attn: Jim Ottaviani | 816 Hutchins Ave | Ann Arbor, MI 48103-4804 | | | | | Email<br>First Class Mail |
| GT Labs | 816 Hutchins Ave | Ann Arbor, MI 48103 | | | | | | Email<br>First Class Mail |
| G-Theory LLC | dba Game Theory Board Game Lounge | Attn: Patrick Lai, Erika Ramos | 804 S Main St | Ste 110 | Ft Worth, TX 76104 | | patrick.lai@gametheorytx.com | Email<br>First Class Mail |
| Gtoy's Marketing | 2Nd Floor Excelsion Center | 2108 F Fernando Street | Pasay, MM 1300 | Philippines | | | wholesale@greattoysonline.com | Email<br>First Class Mail |
| Gtoy's Marketing | Attn: Gtoys / Malvin | 2Nd Floor Excelsion Center | 2108 F Fernando Street | Pasay, MM 1300 | Philippines | | | Email<br>First Class Mail |
| Gts Dist. | 80 Duer Ave | New York | Hauppauge, NY 11788 | | | | | Email<br>First Class Mail |
| Gts Distribution - Jacksonville | 8291 Forshee Drive | Unit 1 | Jacksonville, FL 32219 | | | | | Email<br>First Class Mail |
| Gts Distribution | 2822-119th St Sw | Suite B | Everett, WA 98204 | | | | | Email<br>First Class Mail |
| Gts Distribution | 8291 Forshee Dr | Unit 1 | Jacksonville, FL 32219 | | | | | Email<br>First Class Mail |
| Gts Distribution | Attn: Fred Hicks | 306 Hazlewood Logistics Ctr Dr | Ste 200 | Hazelwood, MO 63042 | | | evilhat@gmail.com | Email<br>First Class Mail |
| Gts Distribution - Washington | 2822 - 119th Street Sw | Suite B | Everett, WA 98204 | | | | | Email<br>First Class Mail |
| Gts Distribution-St Louis | 306 Hazelwood Logistics Ctr Dr | Suite 200 | Hazelwood, MO 63042 | | | | | Email<br>First Class Mail |
| Gtx Comics LLC | 1116 Fairhaven Ghwy | Georgetown, TX 78626 | | | | | | Email<br>First Class Mail |
| Gtx Comics Llc | Attn: Joel & Tyler | 1116 Fairhaven Ghwy | Georgetown, TX 78626 | | | | | Email<br>First Class Mail |
| Guadalupe Yanez | Attn: Chris Harbour | 7952 West Doe Street | Visalia, CA 93291 | | | | mla2@alliance-games.com | Email<br>First Class Mail |
| Guadalupe Yanez-Garcia | 525 W Oakwood Ct | Tulare, CA 93274 | | | | | | Email<br>First Class Mail |
| Guam Dept of Revenue & Taxation | Taxpayer Services Division | 1240 Army Dr | Barrigada, Guam 96913 | | | | | Email<br>First Class Mail |
| Guam Dept of Revenue & Taxation | Taxpayer Services Division | P.O. Box 23607 | Barrigada, Guam 96921 | | | | | Email<br>First Class Mail |
| Guangdong Pinqi Culture | 28 Wild Rose Pl | Aliso Viejo, CA 92656 | | | | | | Email<br>First Class Mail |
| Guangdong Pinqi Culture & Tec | 28 Wild Rose Pl | Aliso Viejo, CA 92656 | | | | | JINA@PANTASYGLOBAL.COM | Email<br>First Class Mail |
| Guardians Of Yuna | dba Guardians Gaming & Collectibles | Attn: Robert Watters | 21102 Royal Villa Dr | Katy, TX 77449 | | | syn@guardiansofyuna.com | Email<br>First Class Mail |
| Guardians Of Yuna | 21102 Royal Villa Dr | Katy, TX 77449 | | | | | syn@guardiansofyuna.com | Email<br>First Class Mail |
| Guardians Of Yuna LLC | Attn: Robert & Edlin | 21102 Royal Villa Dr | Katy, TX 77449 | | | | | Email<br>First Class Mail |
| Guardtower East | Attn: Todd | 5939 E Main St | Columbus, OH 43213 | | | | guardtower47@gmail.com | Email<br>First Class Mail |
| Guardtower, The | Attn: Todd | 5514 Nike Dr | Hilliard, OH 43026 | | | | guardtower47@gmail.com | Email<br>First Class Mail |
| Gubster's Garage | Attn: Leonides Nino Guba | 2800 Plaza Del Amo | Unit 234 | Torrance, CA 90503 | | | nino@gubsters.com | Email<br>First Class Mail |
| Gubster's Garage | Attn: Leonides Nino Guba | 293 W 3Rd St | Lafayette, OR 97127 | | | | nino@gubsters.com | Email<br>First Class Mail |
| Gudware LLC | Attn: Isreal Victor Efeimem | 1486 Harpersfield Rd | Building A | Geneva, OH 44041 | | | victor@gudwarellc.com | Email<br>First Class Mail |
| Gudware LLC | Attn: Isreal Victor Efeimem | 1685 Taylor Rd | Gahanna, OH 43230 | | | | victor@gudwarellc.com | Email<br>First Class Mail |
| Gudware LLC | Attn: Isreal Victor Efeimem | 778 S Main St | Lower Level | Lapeer, MI 48446 | | | victor@gudwarellc.com | Email<br>First Class Mail |
| Guerilla Theatre Inc | Attn: Richard | 7/A Nerdvana Comix | 2311 Fair Drive | Knoxville, TN 37918 | | | nerdvanacomix@gmail.com | Email<br>First Class Mail |
| Guerilla Theatre Inc | 7/A Nerdvana Comix | 2311 Fair Drive | Knoxville, TN 37918 | | | | | Email<br>First Class Mail |
| Guerilla Ventures LLC | 111 Cleveland Rd #16 | Pleasant Hill, CA 94523 | | | | | grant@guerillacomics.com | Email<br>First Class Mail |
| Guerilla Ventures Llc | Attn: Grant | 111 Cleveland Rd #16 | Pleasant Hill, CA 94523 | | | | | Email<br>First Class Mail |
| Guild Cafe LLC | dba Golden Game Guild | Attn: Ryan Valdez, Gabrielle Mann | 1209 Washington Ave | Golden, CO 80401 | | | contact@goldengameguild.com | Email<br>First Class Mail |
| Guild Gaming LLC | Attn: Thomas Ward, Keith O'Quinn | 155 Brynn Marr Rd | Suite 700 | Jacksonville, NC 28546 | | | tehfallen1@yahoo.com | Email<br>First Class Mail |
| Guild House Corp, The | Attn: Charles Mendez | 16631 Bellflower Blvd | Bellflower, CA 90706 | | | | chuck0f@gmail.com | Email<br>First Class Mail |
| Guild House Games LLC | Attn: Daniel Perez | 835 Main Ave | Suites 203-204 | Durango, CO 81301 | | | durangogames@guildhousegames.com | Email<br>First Class Mail |
| Guild Of Heroes LLC | dba Gamer Gauntlet, The | Attn: Dylan Kerley, Rene Fontenot | 61976 M 43 | Bangor, MI 49013 | | | gamemaster@thegamergauntlet.com | Email<br>First Class Mail |

Exhibit A
Service List

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Guild Vault Games | Attn: Joseph Hicks | 2026 Ft Campbell Blvd | Clarksville, TN 37042 | | | joe@guildvaultgames.com | Email<br>First Class Mail |
| Guildhall Games | Attn: Sean Migalla | 31 Seymour Ave | Grayslake, IL 60030 | | | ctmigalla@gmail.com | Email<br>First Class Mail |
| Guildhall Gaming Llp | Attn: Darryl Olden | 916 Sw F Avenue | Lawton, OK 73501 | | | guildhallgamingllp@gmail.com | Email<br>First Class Mail |
| Guildhall Inc | Attn: Jacob Guild | 900 Park Offices Dr | Suite 150 | Durham, NC 27709 | | info@guildhall.tv | Email<br>First Class Mail |
| Guildjact Games Corp | Attn: Spencer, Robert Cox | 3516 W Victory Blvd | Burbank, CA 91505 | | | info@guildhall.tv | Email<br>First Class Mail |
| Guildpact Games Corp | Attn: Joseph Miller | 1308 Hamilton St | Stoughton, WI 53589 | | | guildpactgameswi@gmail.com | Email<br>First Class Mail |
| Guilt-Free Gaming LLC | Attn: Michael Hansen, Daniel Whitworth | 7647 E Southern Ave, Ste 104 | Mesa, AZ 85209 | | | mike@guilt-freegaming.com | Email<br>First Class Mail |
| Gulf Coast Cards & Collectibles, LLC | Attn: Ronald Smith | 2725 Cardinal Dr | Marrero, LA 70072 | | | gulfcoastcc@outlook.com | Email<br>First Class Mail |
| Gulf Coast Cosmos Comics LLC | 2306 Stuart St | Houston, TX 77004 | | | | gcccomics@gmail.com | Email<br>First Class Mail |
| Gulf Coast Cosmos Comics Llc | Attn: Byron & Sharmaine | 2306 Stuart St | Houston, TX 77004 | | | | Email<br>First Class Mail |
| Gulf Tejwani Sons Holdings LLC | c/o Thinc Tanc Usa | Attn: Gulf Tejwani | Amazon Fulfillment Center | 112 N Curry St | Carson City, NV 89703 | gulitejwani@hotmail.com | Email<br>First Class Mail |
| Gumball Hero LLC | 11 Eastman St | Apt 4 | Cranford, NJ 07016 | | | jonathonmfrancis@gmail.com | Email<br>First Class Mail |
| Gumball Hero Llc | Attn: Jonathon | 11 Eastman St | Apt 4 | Cranford, NJ 07016 | | | Email<br>First Class Mail |
| Gundam From Japan | 5220 Penguin Dr | Holiday, FL 34690 | | | | mynameismusashi@gmail.com | Email<br>First Class Mail |
| Gundam From Japan | Attn: Musashi Yamasaki | 5220 Penguin Dr | Holiday, FL 34690 | | | | Email<br>First Class Mail |
| Gungegani Yayincilik Ve | Attn: Burc Uner | Caddebostan Mah Bagdat Caddesi | No: 272-B Kadikoy | Istanbul | Turkey | unerburc@gmail.com | Email<br>First Class Mail |
| Gungegani Yayincilik Ve | Caddebostan Mah Bagdat Caddesi | No: 272-B Kadikoy | Istanbul | Turkey | | unerburc@gmail.com | Email<br>First Class Mail |
| Gungnir Entertainment | 14060 Pasay Way, Unit 422 | Marina Del Rey, CA 90292 | | | | | Email<br>First Class Mail |
| Gungnir Entertainment | Attn: Matt Medney | Attn: Matt Medney | 923 Euclid St Ste 301 | Santa Monica, CA 90403 | | | Email<br>First Class Mail |
| Gungnir Entertainment | Attn: Matthew Medney, Founder, Publisher | 923 Euclid St, Ste 301 | Santa Monica, CA 90403 | | | | Email<br>First Class Mail |
| Gungnir Entertainment | 923 Euclid St Apt 301 | Santa Monica, CA 90403 | | | | | Email<br>First Class Mail |
| Gunhak The Bead Forest | 41 N Main St | Cedar City, UT 84720 | | | | | Email<br>First Class Mail |
| Gunhak The Bead Forest | Attn: Mark Richey | 41 N Main St | Cedar City, UT 84720 | | | gunjahthebeadforest@hotmail.com | Email<br>First Class Mail |
| Gunjah The Bead Forest | Attn: Gunjah The Bead Forest | 41 N Main St | Cedar City, UT 84720 | | | info@gdkgoods.com,gunjahthebeadforest@hotmail.com | Email<br>First Class Mail |
| Gunks Gaming Guild & Cafe | Attn: Robert Gamble, Amanda Gamble | 17 Church Street | New Paltz, NY 12561 | | | gunksgamingguild@gmail.com | Email<br>First Class Mail |
| Gunn Memorial Public Library | 161 Main St E | Yanceyville, NC 27379 | | | | | Email<br>First Class Mail |
| Gunnison Pets & Hobbies | Attn: Robert Mann | 134 N Main | Gunnison, CO 81230 | | | bmann73@hotmail.com | Email<br>First Class Mail |
| Gunpla Box LLC | 3317 N Chamberlain Blvd | North Port, FL 34286 | | | | Gunplaboxllc@gmail.com | Email<br>First Class Mail |
| Gunpla Box Llc | Attn: Chase Cusano | 3317 N Chamberlain Blvd | North Port, FL 34286 | | | | Email<br>First Class Mail |
| Gunpla Panama | Calle 73 Oeste, Casa 69 | Altos D Betania, 818 | Panama | | | asanjur@gunplapanama.com | Email<br>First Class Mail |
| Guruknpa Enterprises LLC | dba Victory Point Cafe Llc | Attn: Vinaya Rao | 1797 Shattuck Ave | Ste A | Berkeley, CA 94709 | vmay@victorypointcafe.com | Email<br>First Class Mail |
| Gustavo A Monterroso-Delcid | 3920 Abbott St | Ft Wayne, IN 46806 | | | | | Email<br>First Class Mail |
| Gut Bustin Games | Attn: Lisa Steenson | 39713 Ne Sunset Drive | Yacolt, WA 98675 | | | gutbustingames@msn.com | Email<br>First Class Mail |
| Gut Bustin Games | Attn: Lisa Steenson | P.O. Box 911 | Battle Ground, WA 98604 | | | | Email<br>First Class Mail |
| Gut Bustin' Games, LLC | P.O. Box 911 | Battle Ground, WA 98604 | | | | | Email<br>First Class Mail |
| Gutter Pop Fanzine & Disto | 1421 Hertel Ave | Buffalo, NY 14216 | | | | stephen@gutterpopcomics.com | Email<br>First Class Mail |
| Gutter Pop Fanzine And Disto | Attn: Wayne & Stephen | 1421 Hertel Ave | Buffalo, NY 14216 | | | | Email<br>First Class Mail |
| Guubuu Hobby | Attn: Khuong Nguyen | 3334 Stone Mountain Hwy | Suite E | Snellville, GA 30078 | | support@guubuu.com | Email<br>First Class Mail |
| Guzu Gallery | Bankstons | 1321 S Valley Mills Dr | Waco, TX 76711 | | | guzugallery@gmail.com | Email<br>First Class Mail |
| Gwinnett County Farp | False Alarm Reduction Program | P.O. Box 745456 | Atlanta, GA 30374-5856 | | | | Email<br>First Class Mail |
| Gwinnett County Tax Commission | P.O. Box 372 | Lawrenceville, GA 30046 | | | | | Email<br>First Class Mail |
| Gwinnett County Tax Commissioner | Gwinnett County Tax Commissioner | Department of Property Tax | Lawrenceville, GA 30046 | | | | Email<br>First Class Mail |
| Gx Games LLC | Attn: Hamed Dehtoro | 1243 A Alvarado St | Suite C5 | Los Angeles, CA 90006 | | gxgamersla@gmail.com | Email<br>First Class Mail |
| Gyromite Comics LLC | 11308 Sandra Dr | Walker, LA 70785 | | | | gyromitecomics@gmail.com | Email<br>First Class Mail |
| Gyromite Comics Llc | Attn: Steven Jarreau | 11308 Sandra Dr | Walker, LA 70785 | | | | Email<br>First Class Mail |
| H & J Cards & Collectibles | Attn: Nickolas Jackson, Dustin Holman | 1903 Park Ave | Suite 5020 | Muscatine, IA 52761 | | dustin@handjcards.com | Email<br>First Class Mail |
| H & K Hobby Shop | Attn: Tim Housley | 472 E. Broadway Blvd. | Jefferson, TN 37760 | | | | Email<br>First Class Mail |
| H Zhang Llc | Attn: Tony Cambarare | Toy Hunters | 2032 W 4Th Street | Mansfield, OH 44906 | | tony_cambarare@yahoo.com | Email<br>First Class Mail |
| H Zhang LLC | Toy Hunters | 2032 W 4Th Street | Mansfield, OH 44906 | | | tony_cambarare@yahoo.com | Email<br>First Class Mail |
| H&J Comics & Collectibles Llc | Attn: Matt & Sandra | 1235 Dotta Dr | Elko, NV 89801 | | | info@hm-ssolutions.com | Email<br>First Class Mail |
| H&M Selling Solutions LLC | 1065 Sw 8Th | Ste 1110 | Miami, FL 33130 | | | info@hm-ssolutions.com | Email<br>First Class Mail |
| H&M Selling Solutions Llc | Attn: Annamaria & David | 1065 Sw 8Th | Ste 1110 | Miami, FL 33130 | | | Email<br>First Class Mail |
| H&S Nerd Emporium LLC | Attn: Jonathon Higdon, Cory Stark | 916 Valley View Rd | New Albany, IN 47150 | | | hsnerdemporium@gmail.com | Email<br>First Class Mail |
| H. R. Sports Cards | 2231 Tenth Street | Sacramento, CA 95818 | | | | mdparker72@yahoo.com | Email<br>First Class Mail |
| H. R. Sports Cards | Attn: Mike Huey | 2231 Tenth Street | Sacramento, CA 95818 | | | mdparker72@yahoo.com | Email<br>First Class Mail |
| H2W Inc | 4212 E Los Angeles Ave, Unit 3250 | Simi Valley, CA 93063-3308 | | | | accounting@h2wonline.com | Email<br>First Class Mail |
| HAB-DLT | P.O. Box 20061 | Lehigh Valley, PA 18002-0061 | | | | | Email<br>First Class Mail |
| Habermaass Corp Inc | Haba USA | 4407 Jordan Rd | Skaneateles, NY 13152 | | | | Email<br>First Class Mail |
| Habermaass Corp, Inc | 4407 Jordan Rd | Skaneateles, NY 13152 | | | | | Email<br>First Class Mail |
| HAB-LST | P.O. Box 25156 | Lehigh Valley, PA 18002-5156 | | | | | Email<br>First Class Mail |
| Hachette Boardgames Usa | 2363 James St, Ste 537 | Syracuse, NY 13206 | | | | | Email<br>First Class Mail |
| Hachette Boardgames Usa | Attn: Jason Engle | 2363 James St | Suite 537 | Syracuse, NY 13206-2840 | | jengle@hachettegames.com | Email<br>First Class Mail |
| Hachette Boardgames USA Inc. | 2363 James St, 537 | Syracuse, NY 13206-2840 | | | | fdeluca@randolph.ca | Email<br>First Class Mail |
| Hachette Book Group | P.O. Box 8828, /& Station | Boston, MA 02114-8828 | | | | | Email<br>First Class Mail |
| Hachette Book Group USA | 1290 Ave of The Americas | New York, NY 10104 | | | | CHRISTINE.TORRES@HBGUSA.COM | Email<br>First Class Mail |
| Hachette Book Group Usa | Attn: Kurt Hassler | Attn Kurt Hassler | 1290 Ave Of The Americas 4E11 | New York, NY 10104 | | | Email<br>First Class Mail |
| Hachette Partworks Ltd | 47 Brunswick Pl | Hoxton, London, N1 6EB | | | | | Email<br>First Class Mail |
| Hackers Ink Mancave | Attn: Eric Smith | 9011 Chevrolet Dr | Suite 11 | Ellicott City, MD 21042 | | eric@hcfx.com | Email<br>First Class Mail |
| Hade Gmbh | Attn: Mr. Hade | Walkmuehlenweg 2 | Osnabruck, 49090 | Germany | | haedegmbh@web.de | Email<br>First Class Mail |
| Hade Gmbh | Walkmuehlenweg 2 | Osnabruck, 49090 | Germany | | | comichefte@web.de | Email<br>First Class Mail |
| Hades Comics LLC | 4811 190Th St | Fresh Meadow, NY 11365 | | | | theophan@gmail.com | Email<br>First Class Mail |
| Hades Comics Llc | Attn: Theophani | 4811 190Th St | Fresh Meadow, NY 11365 | | | | Email<br>First Class Mail |
| Haganland Inc | 3310 King Street East | Kitchener, ON N2A 1B3 | Canada | | | | Email<br>First Class Mail |
| Haganland Inc | Attn: Wesley | 3310 King St East | Kitchener, ON N2A 1B3 | Canada | | haganland@hotmail.com | Email<br>First Class Mail |
| Haifaa Alrohaifi Comics Kuwait | Attn: Haiffa Alrohaifi | Block 3 Street 312 House 67 | Seddiq | Kuwait | | | Email<br>First Class Mail |
| Hake's A&C | Heather Winner | 10150 York Rd | Hunt Valley, MD 21030 | | | mkelly@hakes.com | Email<br>First Class Mail |
| Halby's | Attn: Joseph Halby | 135 N Commercial St | Blythe, CA 92225 | | | halbys@aol.com | Email<br>First Class Mail |
| Hales Corners Library | 5885 S 116Th St | Hales Corners, WI 53130 | | | | Mark.Zimmerman@mcfls.org | Email<br>First Class Mail |
| Half Moon of Hudson Valley Llc | 21 West Market St | Red Hook, NY 12571 | | | | jean@megabraincomics.com | Email<br>First Class Mail |
| Half Moon Of Hudson Valley Llc | Attn: John | 21 West Market St | Red Hook, NY 12571 | | | jean@megabraincomics.com | Email<br>First Class Mail |
| Half Moon Of The Hudson Valley LLC | dba Megabrain Comics | Attn: Jean David Michel, Brian Tamm | 21 W Market St | Red Hook, NY 12571 | | jean@megabraincomics.com | Email<br>First Class Mail |
| Hall of Heroes | 112 N. 1St St | Ponca City, OK 74601 | | | | halloffheroes2@sbcglobal.net | Email<br>First Class Mail |
| Hall of Heroes | 126 North Jefferson St | Ripley, TN 38063 | | | | halloffheroes2@sbcglobal.net | Email<br>First Class Mail |
| Hall Of Heroes | Attn: Dave Guinn | 112 N 1St Street | Ponca City, OK 74601 | | | halloffheroesripleytn@gmail.com | Email<br>First Class Mail |
| Hall Of Heroes | Attn: David Cannon | 126 North Jefferson St | Ripley, TN 38063 | | | halloffheroesripleytn@gmail.com | Email<br>First Class Mail |
| Hall Of Heroes | Attn: David Guinn | 112 N. 1St St | Ponca City, OK 74601 | | | betaraydave@gmail.com | Email<br>First Class Mail |
| Hall of Heroes | Attn: Keith Vannan | Po Box 1800 | Albrightsville, PA 18210 | | | sales@thecomicbookstore.com | Email<br>First Class Mail |
| Hall of Heroes | Po Box 1800 | Albrightsville, PA 18210 | | | | | Email<br>First Class Mail |

Diamond Comic Distributors, Inc., et al. (Case No. 25-10308)

| Name | Attn | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Hall Of Justice Comics & | Attn: Jonthan Garnett | Collectibles | 10136 Parkglenn Way Unit 109 | Parker, CO 80134 | | hojcomics@gmail.com | Email |
| | | | | | | | First Class Mail |
| Hall of Justice Comics & | Collectibles | 10136 Parkglenn Way Unit 109 | Parker, CO 80134 | | | hojcomics@gmail.com | Email |
| | | | | | | | First Class Mail |
| Halley's Comics | 122 N Loomis Ave | Ft Collins, CO 80521 | | | | jdbonner@comcast.net | Email |
| | | | | | | | First Class Mail |
| Halley's Comics | Attn: Susan/John Bonner | 122 N Loomis Ave | Ft Collins, CO 80521 | | | jdbonner@comcast.net | Email |
| | | | | | | | First Class Mail |
| Halley's Comics & Games | 6033 Townline Road | Lockport, NY 14094 | | | | | Email |
| | | | | | | | First Class Mail |
| Halley's Comics & Games | Attn: George Winter | 6033 Townline Road | Lockport, NY 14094 | | | comicat@adelphia.net | Email |
| | | | | | | | First Class Mail |
| Hammerdog Games | 1115 Columbia St | Ft Wayne, IN 46805 | | | | | Email |
| | | | | | | | First Class Mail |
| Hammerdog Games | aka HOG | Attn: Danny O'Neill | 1115 Columbia St | Ft Wayne, IN 46805 | | | Email |
| | | | | | | | First Class Mail |
| Hammerdog Games (HOG) | Attn: Danny O'Neill | 1115 Columbia St | Ft Wayne, IN 46805 | | | | Email |
| | | | | | | | First Class Mail |
| Hammond Community Library | 850 Davis St | Hammond, WI 54015 | | | | | Email |
| | | | | | | | First Class Mail |
| Hampton Inn | 5702 Challenger Pkwy | Ft Wayne, IN 46818 | | | | | Email |
| | | | | | | | First Class Mail |
| Hampton Park Library | 5345 Settingdown Rd | Cumming, GA 30041 | | | | | Email |
| | | | | | | | First Class Mail |
| Hampton Public Library | 4207 Victoria Blvd | Hampton, VA 23669 | | | | wendy.nielsen@hcpl.net | Email |
| | | | | | | | First Class Mail |
| Hampton Public Library | Attn: Lydia Ms | 4207 Victoria Blvd | Hampton, VA 23669 | | | | Email |
| | | | | | | | First Class Mail |
| Hand of Doom | 823 Hyson Road | Jackson, NJ 08527 | | | | | Email |
| | | | | | | | First Class Mail |
| Hand Of Doom | Attn: Robert Salony | 823 Hyson Road | Jackson, NJ 08527 | | | handsomecomics@gmail.com | Email |
| | | | | | | | First Class Mail |
| Handsome Comics | 93 Myers St | Forty Fort, PA 18704 | | | | | Email |
| | | | | | | | First Class Mail |
| Handsome Comics | Attn: Thomas And Jessica | 93 Myers St | Forty Fort, PA 18704 | | | | Email |
| | | | | | | | First Class Mail |
| Hang Out Spot | Attn: David Yu | 1335 Pacific Ave | Apt 311 | San Francisco, CA 94109 | | jl_yu721@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Hanger 18 Hobbies | Attn: Christopher P | 112 Kilmayne Drive | Cary, NC 27511 | | | warbirdphoto@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Hansen Companies LLC | dba Heroes Welcome | Attn: John Hansen | 424 Main St E | Menomonie, WI 54751 | | john@heroeswelcomestore.com | Email |
| | | | | | | | First Class Mail |
| Happibee | Attn: Mikki Moriyama | 25702 Aldine Westfield Rd | Ste 103 | Spring, TX 77373 | | mikki@ensidia.com | Email |
| | | | | | | | First Class Mail |
| Happibee LLC | dba Happibee.Me | Attn: Axel Ryker | 25702 Aldine Westfield Rd | Ste 1301 | Spring, TX 77373 | axel@happibee.me | Email |
| | | | | | | | First Class Mail |
| Happy Age Consulting | 47 Gainsborough Drive | Durban North | Durban, 4051 | South Africa | | shaun.burgin@gmail.com | Email |
| | | | | | | | First Class Mail |
| Happy Age Consulting | Attn: Shaun | 47 Gainsborough Drive | Durban North | Durban, 4051 | South Africa | | Email |
| | | | | | | | First Class Mail |
| Happy Camper Games | Attn: Jason Schneider | 160 Alewife Brook | Cambridge, MA 02138 | | | | Email |
| | | | | | | | First Class Mail |
| Happy Camper LLC | 160 Alewife Brook | Cambridge, MA 02138 | | | | | Email |
| | | | | | | | First Class Mail |
| Happy Day Comics LLC | 3537 Orchard Dr | Hammond, IN 46323 | | | | happydaycomics@gmail.com | Email |
| | | | | | | | First Class Mail |
| Happy Day Comics LLC | Attn: Corinne / Walter | 3537 Orchard Dr | Hammond, IN 46323 | | | | Email |
| | | | | | | | First Class Mail |
| Happy Day Comics LLC | Attn: Corinne L Roempagel, Walter J Day | 3537 Orchard Dr | Hammond, IN 46323 | | | happydaycomics@gmail.com | Email |
| | | | | | | | First Class Mail |
| Happy Harbor Ltd. | 10219 106 St Nw | Edmonton, AB T5J 1H5 | Canada | | | | Email |
| | | | | | | | First Class Mail |
| Happy Harbor Ltd. | Attn: Jay & Sylvia | 10219 106 St Nw | Edmonton, AB T5J 1H5 | Canada | | | Email |
| | | | | | | | First Class Mail |
| Happy Heroes | 32 Turret Drive | Monroe Twshp, NJ 08831 | | | | crzyern@comcast.net | Email |
| | | | | | | | First Class Mail |
| Happy Heroes | Attn: David Lipman | 32 Turret Drive | Monroe Twshp, NJ 08831 | | | happyheroes@gmail.com | Email |
| | | | | | | | First Class Mail |
| Happy Poppin Family LLC | 505 West Vega Ln | Killeen, TX 76542 | | | | | Email |
| | | | | | | | First Class Mail |
| Happy Poppin Family Llc | Attn: Jonathan & Nicole | 505 West Vega Ln | Killeen, TX 76542 | | | | Email |
| | | | | | | | First Class Mail |
| Happy Sea | c/o Hawaii Air Cargo | Attn: Meghan Tabadero | 811 W Arbor Vitae St | Inglewood, CA 90301 | | happyseahawaii@gmail.com | Email |
| | | | | | | | First Class Mail |
| Happy Troll Games LLC | Attn: Mollie, Peter Kohler | 155 N Hwy 27 | Clermont, FL 34711 | | | peter.kohler@happytrollgames.com | Email |
| | | | | | | | First Class Mail |
| Happycat Industries LLC | 15 Broad St, Unit 2320 | New York, NY 10005 | | | | HAPPYCATINDUSTRIES@GMAIL.COM | Email |
| | | | | | | | First Class Mail |
| Harborfields Public Library | 31 Broadway | Greenlawn, NY 11740 | | | | | Email |
| | | | | | | | First Class Mail |
| Hard Knox Games | Attn: Wayne Milam | 5571 North Dixie Hwy | Elizabethtown, KY 42701 | | | hardknoxgames@gmail.com | Email |
| | | | | | | | First Class Mail |
| Hard Knox Games LLC | 5571 N Dixie Hwy | Elizabethtown, KY 42701 | | | | | Email |
| | | | | | | | First Class Mail |
| Hard Knox Games LLC | Attn: Wayne'/ Chad | 5571 N Dixie Hwy | Elizabethtown, KY 42701 | | | hardknoxgames@gmail.com | Email |
| | | | | | | | First Class Mail |
| Hardkor Games LLC | Attn: Markus Moore | 1105 Forest Dale Dr | Mobile, AL 36618 | | | hardkorgames@gmail.com | Email |
| | | | | | | | First Class Mail |
| Hardwares Collectibles | 2070 Fern St | Eureka, CA 95503 | | | | leah@hardwarex.com | Email |
| | | | | | | | First Class Mail |
| Hardwares Collectibles | Attn: Leah/Michael | 2070 Fern St | Eureka, CA 95503 | | | | Email |
| | | | | | | | First Class Mail |
| Harley's Hobby Shop LLC | 16126 Meridian E | Ste 106 | Puyallup, WA 98375 | | | harleen@harleyshobbyshop.com | Email |
| | | | | | | | First Class Mail |
| Harley's Hobby Shop Llc | Attn: Patrick | 16126 Meridian E | Ste 106 | Puyallup, WA 98375 | | | Email |
| | | | | | | | First Class Mail |
| Haro'S Heroes Comics & Collect | Attn: Juan Harco | 27208 Base Line St | Highland, CA 92346 | | | | Email |
| | | | | | | | First Class Mail |
| Harper Collins Publishers | Attn: Paul Mcguckin | Attn Accounts Payable | 195 Broadway | New York, NY 10007 | | | Email |
| | | | | | | | First Class Mail |
| Harper Collins Publishers | P.O. Box 21091 | New York, NY 10087-1091 | | | | LORI.HARRIS@HARPERCOLLINS.COM | Email |
| | | | | | | | First Class Mail |
| HarperCollins Publishers LLC | P.O. Box 21091 | New York, NY 10087-1091 | | | | | Email |
| | | | | | | | First Class Mail |
| Harris County Public Library | 7511 Ga Hwy 116 | Hamilton, GA 31811 | | | | anesnick@fhrl.org | Email |
| | | | | | | | First Class Mail |
| Harris County Public Library | Attn: Alyson K | 7511 Ga Hwy 116 | Hamilton, GA 31811 | | | | Email |
| | | | | | | | First Class Mail |
| Harris-Elmore &Genoa Libraries | 602 West St | Genoa, OH 43430 | | | | gmosaclerk1@harriselmorelibrary.org | Email |
| | | | | | | | First Class Mail |
| Harrison S Comics &Coll | Attn: Larry Harrison | 252 Essex St | Salem, MA 01970 | | | mangi1000@me.com | Email |
| | | | | | | | First Class Mail |
| Harrison'S Comics & | Attn: Larry Harrison | Collectibles | 252 Essex Street | Salem, MA 01970 | | harrisoncomics@hotmail.com | Email |
| | | | | | | | First Class Mail |
| Harrison's Comics & | Collectibles | 252 Essex Street | Salem, MA 01970 | | | | Email |
| | | | | | | | First Class Mail |
| Hart Memorial Library | 211 E Dakin Ave | Kissimmee, FL 34741 | | | | samantha.black@osceolalibrary.org | Email |
| | | | | | | | First Class Mail |
| Hart Memorial Library | Attn: Sam | 211 E Dakin Ave | Kissimmee, FL 34741 | | | | Email |
| | | | | | | | First Class Mail |
| Hart Pharmacy | Attn: Robert / John | 202 Highway 3 | Lamarque, TX 77568 | | | | Email |
| | | | | | | | First Class Mail |
| Hart Pharmacy | Attn: Robert Hart Owner (Do Not Contact) | 202 Hwy E | Le Marque, TX 77568 | | | hartpharmacy@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Hartford Comics & Hobbies | 915 W Main St | Eldorado, OK 73537 | | | | hartford.comics@gmail.com | Email |
| | | | | | | | First Class Mail |
| Hartford Comics & Hobbies | Attn: Jennifer & Joey | 915 W Main St | Eldorado, OK 73537 | | | | Email |
| | | | | | | | First Class Mail |
| Hartman Executive Advisors LLC | 1954 Greenspring Dr, Ste 320 | Timonium, MD 21093 | | | | | Email |
| | | | | | | | First Class Mail |
| Harvard Book Stores Inc | Attn: Pam Pembleton | 1256 Massachusetts Ave | Cambridge, MA 02138 | | | ap@harvard.com | Email |
| | | | | | | | First Class Mail |
| Harvard Book Stores, Inc. | 1256 Massachusetts Ave | Cambridge, MA 02138 | | | | amccarthy@harvard.com; invoices@harvard.com | Email |
| | | | | | | | First Class Mail |
| Harvard Book Stores, Inc. | Attn: Pam @ Ext. 3 | 1256 Massachusetts Ave | Cambridge, MA 02138 | | | ap@harvard.com | Email |
| | | | | | | | First Class Mail |
| Harvestor Investments Llc | Attn: Troy Dove | Troy Dove | 80 W Sierra Madre Blvd Ste 411 | Sierra Madre, CA 91024 | | troy@harvestorinvestments.com | Email |
| | | | | | | | First Class Mail |
| Harvestor Investments LLC | Troy Dove | 80 W Sierra Madre Blvd Ste 411 | Sierra Madre, CA 91024 | | | troy@harvestorinvestments.com | Email |
| | | | | | | | First Class Mail |
| Harvey Doss Comics & Collectibles | Attn: Harvey Doss | 237 Southwest Blvd | Rohnert Park, CA 94928 | | | harvdoss@gmail.com | Email |
| | | | | | | | First Class Mail |
| Harvey O Kline | 551 Muddy Creek Forks Rd | Brogue, PA 17309 | | | | | Email |
| | | | | | | | First Class Mail |
| Hary Go Toys.Com | 2463 Talaria Drive | Oakley, CA 94561 | | | | | Email |
| | | | | | | | First Class Mail |
| Hary Go Toys.Com | Attn: Jerry | 2463 Talaria Drive | Oakley, CA 94561 | | | | Email |
| | | | | | | | First Class Mail |
| Hasbeen Toys & Comics LLC | 2378 Boston Rd | Wilbraham, MA 01095 | | | | rik@hasbeentoysandcomics.com | Email |
| | | | | | | | First Class Mail |
| Hasbeen Toys & Comics LLC | Attn: Jose "Rik" Alvarez | 2378 Boston Road | Wilbraham, MA 01095 | | | rik@hasbeentoysandcomics.com | Email |
| | | | | | | | First Class Mail |
| Hasbeen Toys And Comics Llc | Attn: Jose | 2378 Boston Rd | Wilbraham, MA 01095 | | | | Email |
| | | | | | | | First Class Mail |
| Hasbro Consumer Products Licensing Ltd | Attn: Kaylee Shell | 4 The Sq | Stockley Park, Uxbridge UB11 1ET | United Kingdom | | globallegalcp@hasbro.com | Email |
| | | | | | | | First Class Mail |
| Hasbro Inc | 1027 Newport Ave | Pawtucket, RI 02862-1059 | | | | | Email |
| | | | | | | | First Class Mail |
| Hasbro Inc-Di | P.O. Box 281480 | Atlanta, GA 30384-1480 | | | | | Email |
| | | | | | | | First Class Mail |
| Hasbro International Trading Bv | 1501-9 Wharf T&T Centre | Harbour City, Tsimshatsui | Hong Kong | | | | Email |
| | | | | | | | First Class Mail |
| Hasbro Toy Group | VC 160119 | P.O. Box 281480 | Atlanta, GA 30384-1480 | | | | Email |
| | | | | | | | First Class Mail |
| Hasbro, Inc. | Attn: Carla Cross | 1027 Newport Ave | Pawtucket, RI 02861 | | | carla.cross@hasbro.com | Email |
| | | | | | | | First Class Mail |
| Hash Signature LLC | 5409 Rocky Mountain Rd | Fort Worth, TX 76137 | | | | trade@hashonlinemart.com | Email |
| | | | | | | | First Class Mail |
| Hash Signature Llc | Attn: Syed Hashmi | 5409 Rocky Mountain Rd | Fort Worth, TX 76137 | | | | Email |
| | | | | | | | First Class Mail |
| Hashtag Comics | Attn: Drew Crowder | 7765 Willow Point Drive | Falls Church, VA 22042 | | | | Email |
| | | | | | | | First Class Mail |
| Hassett Express, LLC | 17W775 Butterfield Rd, Ste 109 | Oakbrook Terr, IL 60181 | | | | | Email |
| | | | | | | | First Class Mail |
| Hassett Hardware | 111 Main St | Half Moon Bay, CA 94019 | | | | mike@hassetthardware.com | Email |
| | | | | | | | First Class Mail |
| Hassett Hardware | Attn: Eric Hassett | 1029 Alameda De Las Pulgas, Ste 3507 | Belmont, CA 94002 | | | mike@hassetthardware.com | Email |
| | | | | | | | First Class Mail |
| Hassett Hardware | Attn: Mike/Eric/Richard | 111 Main St | Half Moon Bay, CA 94019 | | | mike@hassetthardware.com | Email |
| | | | | | | | First Class Mail |
| Hassett Logistics | 17W775 Butterfield Rd, Ste 109 | Oakbrook Terrace, IL 60181 | | | | jamie.nelson@teamhassett.com | Email |
| | | | | | | | First Class Mail |
| Hasttel Toy Collectible | 522 22Nd St Nw | Canton, OH 44709 | | | | hazldletoy@gmail.com | Email |
| | | | | | | | First Class Mail |
| Hasttel Toy Collectible | Attn: Mitchell Roulston | 522 22Nd St Nw | Canton, OH 44709 | | | | Email |
| | | | | | | | First Class Mail |

Exhibit A
Service List

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Hastur Hobbies | Attn: Robert D Baker | 6831 South State St | Midvale, UT 84047 | | | hastur@hasturgames.com | Email<br>First Class Mail |
| Hatch Public Library | 111 W State St | Mauston, WI 53948 | | | | c.huebner@wrlsweb.org | Email<br>First Class Mail |
| Hatch Public Library | Attn: Carissa | 111 W State St | Mauston, WI 53948 | | | | Email<br>First Class Mail |
| Hatfield Game Stores LLC | Attn: Carter Hatfield | 669 Capital Ave Sw | Battle Creek, MI 49015 | | | carter@perfectstormmtg.net | Email<br>First Class Mail |
| Hatfield Games Stores LLC | 669 Capital Ave Sw S | Battle Creek, MI 49015 | | | | carter@perfectstormmtg.net | Email<br>First Class Mail |
| Hatfield Games Stores Llc | Attn: Carter And Travis | 669 Capital Ave Sw S | Battle Creek, MI 49015 | | | nialle@thehauntedbookshop.com | Email<br>First Class Mail |
| Haunted Bookshop, The | Attn: Nialle Sylvan | 219 N Gilbert St | Iowa City, IA 52245 | | | | Email<br>First Class Mail |
| Haunted Game Cafe LLC | Attn: Gary Sproul | 3307 S College Ave | Suite #107 | | Fort Collins, CO 80525 | gary@hauntedgamecafe.com | Email<br>First Class Mail |
| Have A Blast | Attn: Danny Sanders | 120 William Sanders | 120 Nanci Ct | Stockbridge, GA 30281 | | | Email<br>First Class Mail |
| Have A Blast | C/O William Sanders | 120 Nanci Ct | Stockbridge, GA 30281 | | | haveablasttoys@charter.net | Email<br>First Class Mail |
| Haven For Heroes | 34-36 Front Street | Port Jervis, NY 12771 | | | | havenforheroes@gmail.com | Email<br>First Class Mail |
| Haven For Heroes | Attn: Emmet & Jennifer | 34-36 Front Street | Port Jervis, NY 12771 | | | | Email<br>First Class Mail |
| Haven Games LLC | Attn: Elatia Webb, Christopher Fernandez | 106 W Sherman Way | Ste 3 | Nixa, MO 65714 | | havengamesllc@gmail.com | Email<br>First Class Mail |
| Haven Gaming LLC | Attn: William Gregory | 1914 S Sycamore Ave | Suite 110 | Sioux Falls, SD 57110 | | havengaming@pchaven.tech | Email<br>First Class Mail |
| Haverford Neighborhood Library | 5543 Haverford Ave | Philadelphia, PA 19139 | | | | Troutmank@freelibrary.org | Email<br>First Class Mail |
| Haverford Neighborhood Library | Attn: Kit | 5543 Haverford Ave | Philadelphia, PA 19139 | | | | Email<br>First Class Mail |
| Hawaian Expediters | c/o Redline Express | Attn: Charles, Philip C Whitesell Pres | Attn Vince Vrabel For Other Realms | 12621 Cerise | Hawthorne, CA 90250 | otherrealms@hawaii.rr.com,lorettak@otherrealms.com | Email<br>First Class Mail |
| Hawaii Air Cargo | Attn: Westside Comics & Games | 811 W Arbor Vitae St | Inglewood, CA 90301 | | | jedano@aol.com | Email<br>First Class Mail |
| Hawaii Dept Of Taxation | Director of Taxation, Civil Legal Complaints/Legal Process | 830 Punchbowl St, Rm 221 | Honolulu, HI 96813-5094 | | | | Email<br>First Class Mail |
| Hawaii Dept Of Taxation | Franchise and Public Service Company Tax | P.O. Box 259 | Honolulu, HI 96809-0259 | | | tax.oahu.collection@hawaii.gov | Email<br>First Class Mail |
| Hawg Head Comics | 1600 S Greenwood Ave | Fort Smith, AR 72901 | | | | mikebooe@hawgheadcomics.com | Email<br>First Class Mail |
| Hawg Head Comics | Attn: Michael Booe | 1600 S Greenwood Ave | Fort Smith, AR 72901 | | | mikebooe@hawgheadcomics.com | Email<br>First Class Mail |
| Hawg Head Comics | Attn: Mike Booe | 1600 S Greenwood Ave | Fort Smith, AR 72901 | | | mikebooe@hawgheadcomics.com | Email<br>First Class Mail |
| Hawghead Marine & Tackle LLC | 2215 Rosstown Rd | Wellsville, PA 17365 | | | | superman3610@yahoo.com | Email<br>First Class Mail |
| Hawghead Marine & Tackle Llc | Attn: Frank Rick David | 2215 Rosstown Rd | Wellsville, PA 17365 | | | superman3610@yahoo.com | Email<br>First Class Mail |
| Hawghead Marine & Tackle Llc | Attn: Rick Anderson | 2215 Rosstown Road | Wellsville, PA 17365 | | | | Email<br>First Class Mail |
| Hawgjaw Comics | 1510 S Pleasant St | Independence, MO 64055 | | | | hawgjawcomics@gmail.com | Email<br>First Class Mail |
| Hawgjaw Comics | Attn: Dylan | 1510 S Pleasant St | Independence, MO 64055 | | | | Email<br>First Class Mail |
| Hawk Collectibles | 19654 498 Ave | Langley, BC V3A 7N9 | Canada | | | hawkcollectibles@outlook.com | Email<br>First Class Mail |
| Hawk Collectibles | Attn: Kurtis Hawkins | 19654 498 Ave | Langley, BC V3A 7N9 | Canada | | | Email<br>First Class Mail |
| Hawk Graphics | Attn: Jim Bryson | C/O James Bryson | 1111 Morse Ave Spk197 | Sunnyvale, CA 94089 | | hawk5@hawk5.com | Email<br>First Class Mail |
| Hawk Inc | dba Now & Then Sports Cards | Attn: Kevin Hawkins | 1728 Warwick Ave | Warwick, RI 02888 | | hawk455@verizon.net | Email<br>First Class Mail |
| Hawkeye Baseball Cards | 419 Jefferson Street | Burlington, IA 52601 | | | | | Email<br>First Class Mail |
| Hawkeye Baseball Cards | Attn: Pat Armstrong | 419 Jefferson Street | Burlington, IA 52601 | | | hawkeye5@lisco.com | Email<br>First Class Mail |
| Hawkwood Games LLC | Attn: Ryan Mcconnell, Hanna Tedras | 33 River St | Milford, CT 06460 | | | hawkwoodgames@gmail.com | Email<br>First Class Mail |
| Hayden & Rose Bookworks LLC | 291 Main St Po Box 307 | Norwich, VT 05055 | | | | | Email<br>First Class Mail |
| Hayden & Rose Bookworks Llc | Attn: Sam Kaas | 291 Main St Po Box 307 | Norwich, VT 05055 | | | kseastead@pwcgov.org | Email<br>First Class Mail |
| Haymarket Gainesville Library | 14870 Lightner Rd | Haymarket, VA 20169 | | | | | Email<br>First Class Mail |
| Haymarket, The | Attn: Susan T Hay | 2120 Longbeach Blvd | Ship Bottom, NJ 08008 | | | haymktbiz@aol.com | Email<br>First Class Mail |
| Hazel's Heroes, LLC | 6414 Market Ave N | N Canton, OH 44721 | | | | hazelsheroes@att.net | Email<br>First Class Mail |
| Hazel's Heroes, Llc | Attn: Steve And Amy | 6414 Market Ave N | N Canton, OH 44721 | | | hazelsheroes@att.net | Email<br>First Class Mail |
| Hazlo | Attn: Zachary Ball, Ryan David, ?? | 13 Bruno Street | Revere, MA 02151 | | | zach.hazlo@gmail.com | Email<br>First Class Mail |
| Hb Company Imp Exp Com Ltda | Attn: Luiz Hwangbo | Rua Dr Virgilio Do Nascimento | 259 - Pari | Sao Paulo Sp, 03027-020 | Brazil | shurley@hcc.comment.edu | Email<br>First Class Mail |
| Hcc-Library | 900 Lafayette Blvd | Bridgeport, CT 06604 | | | | | Email<br>First Class Mail |
| Hcc-Library | Attn: Suzanne | 900 Lafayette Blvd | Bridgeport, CT 06604 | | | | Email<br>First Class Mail |
| Hcl North County Branch | Attn: Amy Westover | 65 Halstead St | Clinton, NJ 08809 | | | | Email<br>First Class Mail |
| Hcpl - Cyfair | 9191 Barker Cypress Rd | Houston, TX 77433 | | | | leah.j.stark@lonestar.edu | Email<br>First Class Mail |
| Hdg-Hammerdog Games | 1115 Columbia Ave | Fort Wayne, IN 46805 | | | | alphadog@hammerdog.com | Email<br>First Class Mail |
| Hdi Thrift LLC | dba Livebreakers | Attn: David Mckean, Harry Mckean | 15491 Seventh St | Victorville, CA 92395 | | maykaven@gmail.com | Email<br>First Class Mail |
| Hdlegacy LLC | dba Hdlegacy Cards & Collectables | Attn: Hayden Buchan | 2411 West 26th Street | Suite A | Erie, PA 16506 | haydenbuchan16@gmail.com | Email<br>First Class Mail |
| Head To Head Games LLC | Attn: Mark Hewitt | 260 Manchester Ave | Wabash, IN 46992 | | | kyle.mccoart@gmail.com | Email<br>First Class Mail |
| Head To Head Games LLC | Attn: Mark Hewitt | 306 Manchester Ave | Wabash, IN 46992 | | | kyle.mccoart@gmail.com | Email<br>First Class Mail |
| Headless Shakespeare Press | 1315 S Ferdinand St | Seattle, WA 98108 | | | | headshake@msn.com | Email<br>First Class Mail |
| Health Points Tcg LLC | Attn: Henry Pham | 5150 E Kings Canyon Rd, Ste 111 | Fresno, CA 93727 | | | healthpointstcg@gmail.com | Email<br>First Class Mail |
| Healthequity, Inc | 121 W Scenic Pointe Dr | Draper, UT 84020 | | | | | Email<br>First Class Mail |
| Heart Of The Game Fredonia LLC | Attn: Andrew Meissner | 4 West Main St | Fredonia, NY 14063 | | | heartofthegamefredonia@gmail.com | Email<br>First Class Mail |
| Heart Of The Shire Gaming | Attn: Jeremy, Abigail Dean | 6547 Chard St | Marlette, MI 48453 | | | myattic1979@yahoo.com | Email<br>First Class Mail |
| Hearts Of The Game | Attn: Andrew Meissner | 85 S Rossler Ave | Buffalo, NY 14206 | | | heartsofthegame@gmail.com | Email<br>First Class Mail |
| Heather K Cain-Shephard | Heather Shephard | 1631 Cottage Lane | Towson, MD 21286 | | | heather.shephard.1024@gmail.com | Email<br>First Class Mail |
| Heather Shephard | 1631 Cottage Lane | Towson, MD 21286 | | | | heather.shephard.1024@gmail.com | Email<br>First Class Mail |
| Heathside Trading Ltd | 6 Walker Rd | Guide | Blackburn, BB1 2QE | United Kingdom | | | Email<br>First Class Mail |
| Heathside Trading Ltd | Attn: Darren Epstein | 6 Walker Rd | Guide | Blackburn, BB1 2QE | United Kingdom | | Email<br>First Class Mail |
| Heavy Mental Llc | Attn: Ronnie Sanchez | 2135 S Sultana Ave | Ontario, CA 91761 | | | | Email<br>First Class Mail |
| Heavy Metal Entertainment | 85A Brook Ave | Deer Park, NY 11729 | | | | | Email<br>First Class Mail |
| Heavy Play LLC | 3060 Atwater Dr | Burlingame, CA 94010 | | | | | Email<br>First Class Mail |
| Heavymental Screenprinting Inc | 80 Kenilworth Ave South | Hamilton, ON L8K 2S9 | Canada | | | heavymentaltees@hotmail.com | Email<br>First Class Mail |
| Heavymental Screenprinting Inc | Attn: Angela Carapinha | 80 Kenilworth Ave South | Hamilton, ON L8K 2S9 | Canada | | heavymentaltees@hotmail.com | Email<br>First Class Mail |
| Hee Bee Gee Beez | Attn: Jonathan Pust Rachael Williams | 1986 N Hill Field Rd | Ste #2 | Layton, UT 84041 | | heebeegeebeez.ogden@gmail.com | Email<br>First Class Mail |
| Hee Bee Gee Beez | Attn: Jonathan Pust Rachael Williams | 541 N Main St | Logan, UT 84321 | | | heebeegeebeez.ogden@gmail.com | Email<br>First Class Mail |
| Hee Bee Gee Beez | Attn: Rachael Or Jon | 541 N Main St | Logan, UT 84321 | | | heebeegeebeez.logan@gmail.com | Email<br>First Class Mail |
| Heinzl Inc | Attn: Josh | T/A Josh'S Toys & Games | 110 Kendal Pond Road | Windham, NH 03087 | | | Email<br>First Class Mail |
| Heinzl Inc | T/A Josh'S Toys & Games | 110 Kendal Pond Road | Windham, NH 03087 | | | | Email<br>First Class Mail |
| Heireso Gaming | Attn: Heather Rothwell | 205 Princess Ave | Lancaster, PA 17601 | | | velea.glorieux@gmail.com | Email<br>First Class Mail |
| Heirstorm Fresh | 389 Spadina Ave | Toronto, ON M5T 2G6 | Canada | | | toronto.collective.co@gmail.com | Email<br>First Class Mail |
| Heirstorm Fresh | Attn: Shane | 389 Spadina Ave | Toronto, ON M5T 2G6 | Canada | | toronto.collective.co@gmail.com | Email<br>First Class Mail |
| Heitang Ltd | Attn: Xinlicen Hu | Flat B 5/F Gaylord Comm Bldng | 114-118 Lockhart Rd | Hong Kong, 999077 | China | sheldon.stevens@leaguecitytx.gov | Email<br>First Class Mail |
| Heitang Ltd | Flat B 5/F Gaylord Comm Bldng | 114-118 Lockhart Rd | Wan Chai | Hong Kong | | | Email<br>First Class Mail |
| Helen Hall Library | 100 W Walker St | League City, TX 77573 | | | | | Email<br>First Class Mail |
| Helena F Hart | 145 Emmons St | P.O. Box 694 | Dannemora, NY 12929 | | | | Email<br>First Class Mail |
| Helium Studios | 6632 Saddlebrook Ct | Loveland, OH 45140 | | | | | Email<br>First Class Mail |
| Hell Frost LLC | 1105 Wenk Dr | Savannah, TX 76227 | | | | texfrost@gmail.com | Email<br>First Class Mail |
| Hell Frost LLC | Attn: Zoe & Alexander | 1105 Wenk Dr | Savannah, TX 76227 | | | | Email<br>First Class Mail |
| Hella Dope Toys LLC | 103 Postle Blvd | Columbus, OH 43228 | | | | helladopetoys@gmail.com | Email<br>First Class Mail |
| Hella Dope Toys Llc | Attn: Aaron And Edward | 103 Postle Blvd | Columbus, OH 43228 | | | helladopetoys@gmail.com | Email<br>First Class Mail |

Exhibit A
Service List

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Hellcreek Music & More | Attn: Steve Bury | 101 N Merrill Ave | Glendive, MT 59330 | | hellcreek@midrivers.com | Email |
| | | | | | | First Class Mail |
| Hello Comics | 211 W Main St | Charlottesville, VA 22902 | | | | First Class Mail |
| Hello Comics | Attn: Kate / David | 211 W Main St | Charlottesville, VA 22902 | | telegraphprints@gmail.com | Email |
| | | | | | | First Class Mail |
| Hello World Tcg | Attn: Bernie Ramirez | 2202 South Figueroa Street, Ste 513 | Los Angeles, CA 90007 | | burnknee.ramirez@gmail.com | Email |
| | | | | | | First Class Mail |
| Helping Hands Vending | 1171 Cannonade Loop | Howell, MI 48843 | | | | First Class Mail |
| Helping Hands Vending | Attn: Shawn / Todd | 1171 Cannonade Loop | Howell, MI 48843 | | | First Class Mail |
| Hendrick Manufacturing | 32 Commercial St | Salem, MA 01970 | | | | First Class Mail |
| Henriquez Realty LLC | 522 Wilshire Dr | Casselberry, FL 32707 | | | henriquezrealtyllc@gmail.com | Email |
| | | | | | | First Class Mail |
| Henriquez Realty Llc | Attn: Yody Henriquez | 522 Wilshire Dr | Casselberry, FL 32707 | | | First Class Mail |
| Henriquezrealty LLC | Attn: Yody Henriquez | 522 Wilshire Dr | Casselberry, FL 32707 | | henriquezrealtyllc@gmail.com | Email |
| | | | | | | First Class Mail |
| Henry County Public Library | 280 E Broadway | Eminence, KY 40068 | | | suzanne@henrylibrary.org | Email |
| | | | | | | First Class Mail |
| Henry County Public Library | Attn: Suzanne | 280 E Broadway | Eminence, KY 40068 | | | First Class Mail |
| Henry Gayton | 2140 S Sallee St | Visalia, CA 93277-4341 | | | | First Class Mail |
| Henry J Fordham | 16708 Federal Hill Ct | Bowie, MD 20716 | | | fhenry@diamondcomics.com | Email |
| | | | | | | First Class Mail |
| Heo Gmbh | Attn: Christoph Reichelt | Gewerbepark West 14 | Herxheim, 76863 | Germany | christoph@heo.com | Email |
| Heo Gmbh | Attn: Markus / Joerg | West Campus 1 | Herxheim, 76863 | Germany | christoph@heo.com | Email |
| Heo Gmbh | Attn: Markus / Joerg | West Campus 1 | Herxheim, 76863 | Germany | christoph@diamondcomics.com | Email |
| | | | | | | First Class Mail |
| Heo Gmbh | West Campus 1 | Herxheim, 76863 | Germany | | ptrista@diamondcomics.com | Email |
| | | | | | | First Class Mail |
| Her Wilderness Created | Attn: Sarah, Yeng Her | 2777 2Nd St N | North Saint Paul, MN 55109 | | hello@herwildernesscreated.com | Email |
| | | | | | | First Class Mail |
| Herbal Arts | 102 Thomas Rd | Ste 504 | West Monroe, LA 71291 | | tunathegreat@yahoo.com | Email |
| | | | | | | First Class Mail |
| Herbal Arts | Attn: Wayne & Samer | 102 Thomas Rd | Ste 504 | West Monroe, LA 71291 | | First Class Mail |
| Here For You Solutions, LLC | 3016 Rabbit Creek Dr | Georgetown, TX 78626 | | | | First Class Mail |
| Heretic Games LLC | Attn: Will Cade | 442 San Mateo Ave | San Bruno, CA 94066 | | admin@heretic-games.com | Email |
| | | | | | | First Class Mail |
| Heritage Auctions | c/o Jessica Canzanelle Diaz | 2801 W Airport Freeway | Dallas, TX 75261 | | JayC@HA.com | Email |
| | | | | | | First Class Mail |
| Heritage Auctions | c/o Jesus Garcia | 2801 W Airport Freeway | Dallas, TX 75261 | | jesusg@ha.com | Email |
| | | | | | | First Class Mail |
| Heritage Auctions | c/o Justin Cavendales | 2801 W Airport Freeway | Dallas, TX 75261 | | justinv@ha.com | Email |
| | | | | | | First Class Mail |
| Hermes Press | Attn: Daniel Herman | 2100 Wilmington Rd | New Castle, PA 16105-1031 | | daniel@hermespress.com | Email |
| Hermes Press | Attn: Daniel Herman | 2100 Wilmington Road | New Castle, PA 16105-1931 | | daniel@hermespress.com | Email |
| Hermes Press | 2100 Wilmington Rd | New Castle, PA 16105 | | | | First Class Mail |
| Hermit Style Inc | Attn: James Bacon | 1385 Fordham Dr | Suite 105-216 | Virginia Beach, VA 23464 | jimmy@hermitstyle.com | Email |
| | | | | | | First Class Mail |
| Hero Clash Collectibles | Attn: Jody Johnston | 605 Luther Dr | 605 Luther Dr | Union Grove, NC 28689 | jjohnston3775@gmail.com | Email |
| Hero Clash Collectibles | Jody Johnston | 605 Luther Dr | Union Grove, NC 28689 | | jjohnston3775@gmail.com | Email |
| | | | | | | First Class Mail |
| Hero Clash Collectibles LLC | Attn: Jody Johnston | 217 9th St | N Wilkesboro, NC 28659 | | mrv568@gmail.com | Email |
| | | | | | | First Class Mail |
| Hero Comics | 732 S 11Th St | Ste 229 | Niles, MI 49120 | | herodandcomics@gmail.com, hofmonster@att.net | Email |
| Hero Comics | Attn: Paul /Joe - Owner | 732 S 11Th St | Ste 229 | Niles, MI 49120 | herocomics@aol.com | Email |
| | | | | | | First Class Mail |
| Hero Complex Inc | 2850 West Clay St | Saint Charles, MO 63301 | | | mharrah@fwpmo.org | Email |
| | | | | | | First Class Mail |
| Hero Complex Inc | Attn: Jonathan And Kermit | 2850 West Clay St | Saint Charles, MO 63301 | | | First Class Mail |
| Hero Factory Srl | Attn: Santiago Babarro | 7102 Nw 50th St | Miami, FL 33166 | | santiago@therofactory.com | Email |
| | | | | | | First Class Mail |
| Hero Headquarters | Attn: Anthony Wilmoth | 205 Hemlock St | Mount Carmel, TN 37645 | | anthonywilmoth@charter.net | Email |
| | | | | | | First Class Mail |
| Hero Headquarters Inc | 2605 East 141 First Place | Thornton, CO 80602 | | | herohq@comcast.net; tristan_davidson@comcast.net; herotheadquarters@mail.com | First Class Mail |
| Hero Headquarters Inc | Attn: Craig Davidson | 2605 East 141 First Place | Thornton, CO 80602 | | herohq@comcast.net | Email |
| | | | | | | First Class Mail |
| Hero Home Ok | Attn: Shannon Wilkerson, Angie Wilkerson | 8308 S 5th St | Broken Arrow, OK 74011 | | herohomeok@gmail.com | Email |
| | | | | | | First Class Mail |
| Hero Initiative | 6508 Aldea Ave | Lake Balboa, CA 91406 | | | jmclauch@aol.com | Email |
| | | | | | | First Class Mail |
| Hero Quest Games LLC | 4217 Plantation Dr | Benbrook, TX 76116 | | | heroquestgames@gmail.com | Email |
| | | | | | | First Class Mail |
| Hero Quest Games Llc | Attn: Ashley & Dometry | 4217 Plantation Dr | Benbrook, TX 76116 | | | First Class Mail |
| Hero Quest Games Llc | Attn: Ashley Monday, Dometry Wilson | 4217 Plantation Dr | Benbrook, TX 76116 | | heroquestgames@gmail.com | Email |
| | | | | | | First Class Mail |
| Hero Quest Games LLC | Attn: Ashley Monday, Dometry Wilson | 4620 Bryant Irvin Rd | Suite 546 | Fort Worth, TX 76132 | heroquestgames@gmail.com | Email |
| | | | | | | First Class Mail |
| Hero'S Emporium | Attn: Leslie Adam Kennison | 14598 Clay Terrace Blvd, Ste 160 | Carmel, IN 46032 | | herosemporium1@gmail.com | Email |
| | | | | | | First Class Mail |
| Hero'S Ink | Attn: Mike Cho | 635 E Wisconsin St | Delavan, WI 53115 | | heroink@gmail.com | Email |
| | | | | | | First Class Mail |
| Hero Tomorrow Comics | 720 Palisades Drive | Akron, OH 44303 | | | films@teduiezora.com | Email |
| | | | | | | First Class Mail |
| Hero Trader Llc | 3060 Turtle Cove Court | N Ft Myers, FL 33903 | | | jeff@herotrader.com | Email |
| | | | | | | First Class Mail |
| Hero Trader Llc | Attn: Jeff Jenkins | 3060 Turtle Cove Court | N Ft Myers, FL 33903 | | | First Class Mail |
| Hero World-Hero Hq LLC | 11534 Lottingly Drive | Huntersville, NC 28078 | | | hero-world11534@gmail.com | Email |
| | | | | | | First Class Mail |
| Hero World-Hero Hq LLC | Attn: Quincy Brown | 11534 Lottingly Drive | Huntersville, NC 28078 | | | First Class Mail |
| Heroes | 24 E. Campbell Avenue | Campbell, CA 95008 | | | heroescomics@aol.com | Email |
| | | | | | | First Class Mail |
| Heroes | 9909 Topanga Canyon Blvd | Chatsworth, CA 91311 | | | heroescomii@gmail.com | Email |
| | | | | | | First Class Mail |
| Heroes | Attn: Alan Bahr | 24 E. Campbell Avenue | Campbell, CA 95008 | | heroescomics@aol.com | Email |
| | | | | | | First Class Mail |
| Heroes | Attn: Douglas Mitchell | 9909 Topanga Canyon Blvd | Chatsworth, CA 91311 | | | First Class Mail |
| Heroes - Fresno | Attn: David Allread | P.O. Box 452 | Oakhurst, CA 93644-0452 | | heroes@jps.dell.net | First Class Mail |
| Heroes & Champions | 574 E El Camino Real | Sunnyvale, CA 94087 | | | heroesandchampions@gmail.com | Email |
| | | | | | | First Class Mail |
| Heroes & Champions | Attn: Alan/Phil | 574 E El Camino Real | Sunnyvale, CA 94087 | | | First Class Mail |
| Heroes & Dice | Attn: Chris, Kris | 1201 Del Paso Blvd | Suite A | Sacramento, CA 95815 | beditiv@gmail.com | Email |
| | | | | | | First Class Mail |
| Heroes & Dragons | Attn: Chris Foss | 510 Bush River Rd | Columbia, SC 29210 | | heroesanddragonssc@gmail.com | Email |
| | | | | | | First Class Mail |
| Heroes & Fantasies | 1045 Marine Circle | Canyon Lake, TX 78133 | | | heroes@jprtc.com | Email |
| | | | | | | First Class Mail |
| Heroes & Fantasies | Attn: Adam, Rich, Cindy | 13013 North Us Highway 281 | Suite 120 | San Antonio, TX 78216 | adam@heroesandfantasies.com | Email |
| | | | | | | First Class Mail |
| Heroes & Fantasies | Attn: Rich' / Cindy | 1045 Marine Circle | Canyon Lake, TX 78133 | | heroes@jprtc.com | Email |
| | | | | | | First Class Mail |
| Heroes & Games | 400 N High St | Ste 157 | Columbus, OH 43215 | | | First Class Mail |
| Heroes & Games LLC | Attn: Doug Simms | 400 N High St | Suite 157 | Columbus, OH 43215 | doug@heroesandgames.com | Email |
| | | | | | | First Class Mail |
| Heroes & Hitters | 1845 Silas Deane Hwy | Rocky Hill, CT 06067 | | | | First Class Mail |
| Heroes & Hitters | Attn: Wayne Morgan | 1845 Silas Deane Hwy | Rocky Hill, CT 06067 | | wayne0@aol.com | Email |
| | | | | | | First Class Mail |
| Heroes & Horrors Games LLC | 1215 Main Street Unit B | Windsor, CO 80550 | | | hnhgames@gmail.com | Email |
| | | | | | | First Class Mail |
| Heroes & Horrors Games LLC | Attn: Nicholas Kindt | 1215 Main St | Unit B | Windsor, CO 80550 | hnhgames@gmail.com | Email |
| | | | | | | First Class Mail |
| Heroes & Villains | Attn: Donald, Nathan Smith, Harding | 601 Kansas City St | Suite 6 | Rapid City, SD 57701 | heroesandvillains@gmail.com | Email |
| | | | | | | First Class Mail |
| Heroes & Villains | Attn: Michael C, Denise | 4533 E Broadway Blvd | Tucson, AZ 85711 | | mikecamp.comics@gmail.com | Email |
| | | | | | | First Class Mail |
| Heroes & Villains | Attn: Mike Camp | Michael Camp | 915 W Brave River Place | Tucson, AZ 85704 | mikecamp.comics@gmail.com | Email |
| | | | | | | First Class Mail |
| Heroes & Villains | Attn: Vanessa Mielke, Stephen C Vincent | 75 E Court St | Cortland, NY 13045 | | svcomicstore@yahoo.com | Email |
| | | | | | | First Class Mail |
| Heroes & Villains | Michael Camp | 915 W Brave River Place | Tucson, AZ 85704 | | | First Class Mail |
| Heroes & Villains Inc | 117 Russell Parkway Ste F | Warner Robins, GA 31088 | | | mbm1021@gmail.com | Email |
| | | | | | | First Class Mail |
| Heroes & Villains Inc | Attn: Michael Mcdaniel | 117 Russell Parkway Ste F | Warner Robins, GA 31088 | | mbm.heroesandvillains@gmail.com | Email |
| | | | | | | First Class Mail |
| Heroes & Villains of Yorktown | 602 Lotz Dr | Yorktown, VA 23692 | | | rz0424@yahoo.com | Email |
| | | | | | | First Class Mail |
| Heroes & Villains Of Yorktown | Attn: Rich' Trinkle | 602 Lotz Dr | Yorktown, VA 23692 | | rz0424@yahoo.com | Email |
| | | | | | | First Class Mail |

Diamond Comic Distributors, Inc., et al. (Case No. 25-10308)

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Heroes & Villains | Michael Camp | 4533 E Broadway Blvd | Tucson, AZ 85711 | | | mikecamp@mac.com | Email First Class Mail |
| Heroes & Villians Inc. | Attn: Michael Mcdaniel | 117 Russell Parkway | Suite F | Warner Robins, GA 31088 | | mbm.heroesandvillains@gmail.com | Email First Class Mail |
| Heroes And Games | Attn: Phil And Doug | 400 N High St | Ste 157 | Columbus, OH 43215 | | doug@heroesandgames.com | Email First Class Mail |
| Heroes And Games Llc | Attn: Nicholas Kindt | 1215 Main Street Unit B | Windsor, CO 80550 | | | hnhgames@gmail.com | Email First Class Mail |
| Heroes And Villains Comics | Attn: Jimmy Or Catherine | 264 Main St | Pleasanton, CA 94566 | | | pleasantoncomics@gmail.com | Email First Class Mail |
| Heroes Aren'T Hard To Find,Inc | Attn: Shelton Drum | H. Shelton Drum | P.O Box 9181, Dept.10 | Charlotte, NC 28299-9181 | | shelton@heroesonline.com | Email First Class Mail |
| Heroes Aren'T Hard To Find,Inc | H. Shelton Drum | P.O Box 9181, Dept.10 | Charlotte, NC 28299-9181 | | | shelley@heroesonline.com | Email First Class Mail |
| Heroes Cards & Comics | 186 Dundas Street | London, ON N6A 1G4 | Canada | | | heroes@heroescomics.ca | Email First Class Mail |
| Heroes Cards & Comics | Attn: Brahm Wiseman | 186 Dundas Street | London, ON N6A 1G4 | Canada | | heroes@heroescomics.ca | Email First Class Mail |
| Heroes Collectables Store #1 | Attn: Jon Wohlfahrt | 1801 S Dairy Ashford | Suite 120 | Houston, TX 77077 | | heroescollectables00@yahoo.com | Email First Class Mail |
| Heroes Comics & Cards | 346 Main Ave Ste E | Norwalk, CT 06851 | | | | | Email First Class Mail |
| Heroes Comics & Cards | Attn: David | Po Box 452 | Oakhurst, CA 93644 | | | heroes@pacbell.net | Email First Class Mail |
| Heroes Comics & Cards | Attn: David Kruseski | 346 Main Ave Ste E | Norwalk, CT 06851 | | | heroescomics95@gmail.com | Email First Class Mail |
| Heroes Comics & Cards | Po Box 452 | Oakhurst, CA 93644 | | | | | Email First Class Mail |
| Heroes Comics & Gaming | 361 Baeter Ave | Louisville, KY 40204 | | | | | Email First Class Mail |
| Heroes Comics & Gaming | 361 Baeter Ave | Louisville, KY 40204 | | | | heroeslouisville@gmail.com | Email First Class Mail |
| Heroes Comics And Games Llc | Attn: Jeffrey/Sara | 111 E Elm St | Winnsboro, TX 75494 | | | | Email First Class Mail |
| Heroes Comics And Gaming | Attn: Kevin And Steven | 361 Baeter Ave | Louisville, KY 40204 | | | | Email First Class Mail |
| Heroes Corner | Attn: Maxfield Benton | 2540 Esplanade | Suite 3 | Chico, CA 95973 | | marrifox@gmail.com | Email First Class Mail |
| Heroes Corner Comics & More | 237 Pl St | Belle Chasse, LA 70037 | | | | heroescorner@yahoo.com | Email First Class Mail |
| Heroes Corner Comics & More | Attn: Nicholas Genovese | 237 Pl St | Belle Chasse, LA 70037 | | | heroescorner@yahoo.com | Email First Class Mail |
| Heroes For Sale | 501 Helke Rd | Vandalia, OH 45377 | | | | | Email First Class Mail |
| Heroes For Sale | Attn: Bryan Honeycutt | 501 Helke Rd | Vandalia, OH 45377 | | | heroeskakehoi@gmail.com | Email First Class Mail |
| Heroes For Sale | Attn: Robert Or Craig | 41 Nauset Avenue East | North Falmouth, MA 02556 | | | zaohod@aol.com | Email First Class Mail |
| Heroes For Sale | 33780 George Ferguson Way | Abbotsford, BC V2S 2M6 | Canada | | | wn.sek@shaw.ca | Email First Class Mail |
| Heroes For Sale | Attn: Ivan | 33780 George Ferguson Way | Abbotsford, BC V2S 2M6 | Canada | | | Email First Class Mail |
| Heroes For Sale K Road (Sea) | P O Box 2568 | Shortland St | Auckland City, Auckland 1010 | New Zealand | | | Email First Class Mail |
| Heroes For Sale, K Road | 582 Karangahape Rd | Newton | Grey Lynn, Auckland 1010 | New Zealand | | info@heroes.co.nz | Email First Class Mail |
| Heroes For Sale, K Road | Attn: Stu Colson | 582 Karangahape Rd | Newton | Auckland | New Zealand | info@heroes.co.nz | Email First Class Mail |
| Heroes Games & Hobby, LLC | Attn: Henry Fort | 301 Tanger Drive | Suite 213 | Terrell, TX 75160 | | henryf@heroesgameshobbies.com | Email First Class Mail |
| Heroes Haven | 1625 S Rock Rd | Ste 121 | Wichita, KS 67207 | | | herohaven@hotmail.com | Email First Class Mail |
| Heroes Haven | 635 Se Jackson Street | Roseburg, OR 97470 | | | | grendel@rosenet.net | Email First Class Mail |
| Heroes Haven | Attn: Bryan / Jason' | 1625 S Rock Rd | Ste 121 | Wichita, KS 67207 | | | Email First Class Mail |
| Heroes Haven | Attn: Nancy White | 635 Se Jackson Street | Roseburg, OR 97470 | | | grendel@rosenet.net | Email First Class Mail |
| Heroes Haven | Attn: Nancy, Brett White | 635 Se Jackson Street | Roseburg, OR 97470 | | | grendel@rosenet.net | Email First Class Mail |
| Heroes Haven Comics & Games | 296 E Us Hwy 20 | Michigan City, IN 46360 | | | | | Email First Class Mail |
| Heroes Haven Comics & Games | Attn: Patrick / Kathryn | 296 E Us Hwy 20 | Michigan City, IN 46360 | | | ptnremotra@gmail.com | Email First Class Mail |
| Heroes Haven Comics & Games | Attn: Patrick Triemstra | 296 A Us Hwy 20 | Michigan City, IN 46360 | | | ptnremotra@gmail.com | Email First Class Mail |
| Heroes Haven Games & Collectibles | Attn: Stephanie L Haun - Mcltown | 1277 Lexington Ave | Mansfield, OH 44907 | | | rohonline@gmail.com | Email First Class Mail |
| Heroes Hideout LLC | Attn: Michael Godfrey, Joshua Ycaguirre | 8802 Marbach Rd | Ste 102 | San Antonio, TX 78227 | | heroeshideoutsa@gmail.com | Email First Class Mail |
| Heroes Hq | Attn: Garry Or Pauline | Jeannine Le Vaillant | 1 Copeworth Court | Alfredton Vic, 3350 | Australia | heroeshq@bigpond.com | Email First Class Mail |
| Heroes Hq | Attn: Jeannine Le Vaillant | Jeannine Le Vaillant | 26 Hillcrest Rd | Nerrina Vic, 3350 | Australia | heroeshq@bigpond.com | Email First Class Mail |
| Heroes Hq | Jeannine Le Vaillant | 26 Hillcrest Rd | Nerrina, VIC 3350 | Australia | | heroeshq@bigpond.com; b.nurse@cbcb.com.au | Email First Class Mail |
| Heroes In A Half Shell LLC | 30010 Meherrin Rd | Boykins, VA 23827 | | | | halfshellcollectables@gmail.com | Email First Class Mail |
| Heroes In A Half Shell Llc | Attn: Greg And Zachary | 30010 Meherrin Rd | Boykins, VA 23827 | | | | Email First Class Mail |
| Heroes In A Half Shell LLC | dba Half Shell Collectibles | Attn: Gregory Polsley, Zachary Czewski | 30010 Meherrin Road | Boykins, VA 23827 | | halfshellcollectables@gmail.com | Email First Class Mail |
| Heroes Ink Comics | 6080 Steubenville Pike Ste 703 | Mckees Rocks, PA 15136-1398 | | | | caseybalzer@yahoo.com | Email First Class Mail |
| Heroes Ink Comics | Attn: Casey Balzer | 6080 Steubenville Pike Ste 703 | Mckees Rocks, PA 15136-1398 | | | | Email First Class Mail |
| Heroes Ink Comics | Attn: Casey Balzer ( - Mgr) | 106 Winwood Rd | Coraopolis, PA 15108 | | | caseybalzer@yahoo.com | Email First Class Mail |
| Heroes Ink Comics | Attn: Casey Balzer ( - Mgr) | 6080 Steubenville Pike Ste 703 | Suite 703 | Mckees Rocks, PA 15136 | | caseybalzer@yahoo.com | Email First Class Mail |
| Heroes Ink/Dicehead Games | Attn: Shane Grubb | 200 Paul Huff Parkway | Ste 12 | Cleveland, TN 37312 | | shane@dicehead.com | Email First Class Mail |
| Heroes Kingdom | 74 North Main Street | St Albans, VT 05478 | | | | | Email First Class Mail |
| Heroes Kingdom | 74 North Main Street | 74 North Main Street | St Albans, VT 05478 | | | qstaffepc@aol.com | Email First Class Mail |
| Heroes Of Games & Comics | Attn: Jong Hoon (John) Lee | Shop 0310T The Piazza | Melrose Arch | Melrose North, 2196 | South Africa | heroes.gc@gmail.com | Email First Class Mail |
| Heroes Realm | 139 E New Circle Rd | Ste 150 | Lexington, KY 40505 | | | heroesrealm@twc.com | Email First Class Mail |
| Heroes Realm | Attn: Brad F Walker, Jayceen Craven Walker | 1033 Main St | Evanston, WY 82930 | | | bwalker@allwest.net | Email First Class Mail |
| Heroes Realm | Attn: Stephen / Elizabeth | 139 E New Circle Rd | Ste 150 | Lexington, KY 40505 | | heroesrealm@twc.com | Email First Class Mail |
| Heroes Retreat Gaming Lounge LLC | Attn: Ethan Perz | 4522 Fredericksburg Road | Suite A53 | San Antonio, TX 78201 | | ethan@heroes-retreat.com | Email First Class Mail |
| Heroes Retreat Gaming Lounge LLC | Attn: Ethan Perz | 5927 Viva Max Dr | San Antonio, TX 78238 | | | ethan@heroes-retreat.com | Email First Class Mail |
| Heroes To The Rescue | 2441 Aj Drive | Eagle Pass, TX 78852 | | | | Annierodcc@gmail.com | Email First Class Mail |
| Heroes To The Rescue | Attn: Anita & Alicia | 2441 Aj Drive | Eagle Pass, TX 78852 | | | | Email First Class Mail |
| Heroes Wanted | 1190 Long Hollow Pike | Gallatin, TN 37066 | | | | heroeswantedcomix@gmail.com | Email First Class Mail |
| Heroes Wanted | Attn: Andrew, Michael Matt | 1190 Long Hollow Pike | Gallatin, TN 37066 | | | | Email First Class Mail |
| Heroes Welcome | Attn: John Hansen | Hansen Companies Llc | 424 Main St East | Menomonie, WI 54751 | | john@heroeswelcomestore.com | Email First Class Mail |
| Heroes Welcome | Hansen Companies Llc | 424 Main St East | Menomonie, WI 54751 | | | | Email First Class Mail |
| Heroes Your Mom Threw Out | 130 West 14Th Street | Elmira Heights, NY 14903 | | | | momthrewout@aol.com | Email First Class Mail |
| Heroes Your Mom Threw Out | Attn: Jared Aiosa | 130 West 14Th Street | Elmira Heights, NY 14903 | | | momthrewout@aol.com | Email First Class Mail |
| Heroic Adventures | 1005 Century Drive | Edwardsville, IL 62025 | | | | fantasygames1@att.net | Email First Class Mail |
| Heroic Adventures | Attn: Steve /Tony | Fantasy Books Inc | 1113 E Main Street | Belleville, IL 62220 | | fantasybooks1@aol.com | Email First Class Mail |
| Heroic Adventures | Fantasy Books Inc | 1113 E Main Street | Belleville, IL 62220 | | | info@fantasybooksinc.com; ben@fantasybooksinc.com | Email First Class Mail |
| Heroic Dreams | 417 Kingston Road | Pickering, ON L1V 1A3 | Canada | | | chopsx7@yahoo.com | Email First Class Mail |
| Heroic Dreams | Attn: Peter Phillips | 417 Kingston Road | Pickering, ON L1V 1A3 | Canada | | chopsx7@yahoo.com | Email First Class Mail |
| Heroic Goods & Games | Attn: Paul Zeisset | 1456 Minnehaha Ave | Minneapolis, MN 55406 | | | paul@heroicgoodsandgames.com | Email First Class Mail |
| Hero's Corner Comics | 4139 Lower Beaver Rd | Des Moines, IA 50310 | | | | heroscornercomics@gmail.com | Email First Class Mail |
| Hero's Corner Comics | Attn: Linda & George | 4139 Lower Beaver Rd | Des Moines, IA 50310 | | | | Email First Class Mail |
| Heros Ink | 635 E Wisconsin St | Delavan, WI 53115 | | | | heroink@gmail.com | Email First Class Mail |
| Heros Ink | Attn: Mike Chia | 635 E Wisconsin St | Delavan, WI 53115 | | | heroink@gmail.com | Email First Class Mail |
| Herrick Dist Lib Main Branch | 300 S River Ave | Holland, MI 49423 | | | | akosler@herrickdl.org | Email First Class Mail |
| Herrick Dist Lib Main Branch | Attn: Annaka | 300 S River Ave | Holland, MI 49423 | | | | Email First Class Mail |

Exhibit A
Service List

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Herrick Dist Lib- North Branch | 155 Riley St | Holland, MI 49424 | | | | ryan@herrickdl.org | Email First Class Mail |
| Herrick Dist Lib- North Branch | Attn: Jacob | 155 Riley St | Holland, MI 49424 | | | | First Class Mail |
| Herrick Games & Hobbies | Attn: Skye, Jade Herrick | 13111 Pine Street | Boulder Creek, CA 95006 | | | skye@herrickgames.com | Email First Class Mail |
| Hertford County Public Library | 303 W Tryon St | Winton, NC 27986 | | | | trouhac@arlnc.org | Email First Class Mail |
| Hertford County Public Library | Attn: Tomeka C | 303 W Tryon St | Winton, NC 27986 | | | | First Class Mail |
| Hertzberg New Method, Inc. | Attn: Sandy Chapman | T/A Perma-Bound Books | 617 E Vandalia Rd | Jacksonville, IL 62650 | | | First Class Mail |
| Hertzberg New Method, Inc. | T/A Perma-Bound Books | 617 E Vandalia Rd | Jacksonville, IL 62650 | | | craigminkaa@perma-bound.com,amanda.martin@perma-bound.com | Email First Class Mail |
| He'S Got Issues | Attn: Jon Or Tristan | Jon Cooney | 8 Howe Crossing | Festus, MO 63028 | | | First Class Mail |
| He'S Got Issues | Jon Cooney | 8 Howe Crossing | Festus, MO 63028 | | | | Email First Class Mail |
| Hextrading LLC | dba Liam's Cards & Games | Attn: Tyler D, Heidi M Hess | 869 South Main St | Unit B | Smithfield, UT 84335 | tdhess@hotmail.com | Email First Class Mail |
| Hette Boardgames USA | Hachette Boardgames USA | 2363 James St, Ste 537 | Syracuse, NY 13206-2840 | | | | First Class Mail |
| Hew Cards | Attn: Joseph McfIllin | 17 E Shetland Ct | Newark, DE 19711 | | | hewdalou@gmail.com | Email First Class Mail |
| Hex & Company | Attn: Jon Freeman, Greg May | 2911 Broadway | New York, NY 10025 | | | us@hexnyc.com | Email First Class Mail |
| Hex East | Attn: Greg May, Mark Miller | 1462 1St Ave | New York, NY 10075 | | | east@hexnyc.com | Email First Class Mail |
| Hex Squared LLC | dba Hex & Company | Attn: Greg May | 801 Broadway | New York, NY 10003 | | games@hexnyc.com | Email First Class Mail |
| Hex: Old World Witchery | Attn: Kaylyn Boret | New Orleans | 1219 Decatur Street | New Orleans, LA 70116 | | | Email First Class Mail |
| Hex: Old World Witchery | New Orleans | 1219 Decatur Street | New Orleans, LA 70116 | | | | First Class Mail |
| Hey Bub! Comics & Collectables | 511 Randolph Dr | Morristown, TN 37813 | | | | heybub.comics3collectables@gmail.com | Email First Class Mail |
| Hey Bub! Comics & Collectables | Attn: Tommy Mccarter | 511 Randolph Dr | Morristown, TN 37813 | | | | First Class Mail |
| Hf Fine An Dsce | 9651 Marion Ave | Oak Lawn, IL 60453 | | | | hellfire_comics@yahoo.com | Email First Class Mail |
| Hf Fine An Dsce | Attn: Dawn & Eugene | 9651 Marion Ave | Oak Lawn, IL 60453 | | | | First Class Mail |
| Hi Creativity/Sakura Media | #102-6833 Sellers Ave. | Burnaby, BC V5J 4R2 | Canada | | | | First Class Mail |
| Hi Creativity/Sakura Media | Attn: Jeffrey Lin | 102-6833 Sellers Ave. | Burnaby, BC V5J4R2 | Canada | | boss@sakuramedia.com | Email First Class Mail |
| Hidden Block Games LLC | Attn: Jeremy Smith | 2409 Crabtree Blvd | Suite 103 | Raleigh, NC 27604 | | hiddenblockgamesus@gmail.com | Email First Class Mail |
| Hidden Fortress, A | Attn: Edwin S Datayam | 1960-9 Sequoia Ave | Simi Valley, CA 93063 | | | ahiddenfortress@sbcglobal.net | Email First Class Mail |
| Hidden Nook Booksellers LLC | Attn: Danielle 'Rae' Gosling | 307 E Michigan Ave | Grayling, MI 49738 | | | hiddennookbooksellers@gmail.com | Email First Class Mail |
| Hidden Realm Comics & | Attn: Ashley Bartley | Collectables | 35 Brittain Road Camp Park | Bunbury Wa, 6230 | Australia | hiddenrealm2112@gmail.com | Email First Class Mail |
| Hidden Realm LLC | Attn: Matthew Davis | 1900 Berry Street | Suite B | Elkhart, IN 46514 | | matthew.davis@yahoo.com | Email First Class Mail |
| Hidden Table Games LLC | 228 Broadway St | Ste 1975 | Eagle, CO 81631 | | | info@hiddentablegames.com | Email First Class Mail |
| Hidden Table Games LLC | Attn: Philip | 228 Broadway St | Ste 1975 | Eagle, CO 81631 | | | First Class Mail |
| Hidden Temple Toys LLC | 122 South Raiford St | Selma, NC 27576 | | | | edvaldez@hiddentempletoys.com | Email First Class Mail |
| Hidden Temple Toys LLC | Attn: Ed Valdez | 122 South Raiford Street | Selma, NC 27576 | | | | First Class Mail |
| Hidden Temple Toys LLC | Attn: Eduardo & Jennifer | 122 South Raiford St | Selma, NC 27576 | | | info@hiddentempletoys.com | Email First Class Mail |
| Hidden Trade & Play, LLC, The | Attn: Maryanne Brown | 215 15th Street South | Saint James, MN 56081 | | | mbrown@ecsmn.com | Email First Class Mail |
| Hidden Treasures | 2652 Hwy 71 N | Mena, AR 71953 | | | | hiddentreasure71945@gmail.com | Email First Class Mail |
| Hidden Treasures | Attn: Emmett (Aaron) | 2652 Hwy 71 N | Mena, AR 71953 | | | | First Class Mail |
| Hidden Treasures | Attn: Judy, Casey Mcnulty | 3015 Hwy 29 S | Viking Plaza Mall, Suite 4068 | Alexandria, MN 56308 | | hidntreasures@embarqmail.com | Email First Class Mail |
| Hidden Village Game Store | Attn: Joshua Castillo | 3939 South Ave 3 East, Ste 109 | Yuma, AZ 85365 | | | thegameshop@gmail.com | Email First Class Mail |
| Hideaway Gaming LLC | Attn: Aaron Mooneyhan | 1036 Washington Ave | Suite #40 | Holland, MI 49423 | | hideawaygaminghq@gmail.com | Email First Class Mail |
| Hideaway Gaming LLC | Attn: Aaron Mooneyhan | 250 Broadway St | Suite 4 | South Haven, MI 49090 | | hideawaygaminghq@gmail.com | Email First Class Mail |
| High Five Books LLC | 28 Strawberry Hill Rd | Florence, MA 01062 | | | | | First Class Mail |
| High Five Books Llc | Attn: Levi Wright | 28 Strawberry Hill Rd | Florence, MA 01062 | | | | First Class Mail |
| High Five Sports | Attn: Rick Baker | 4438 West 10Th Avenue | Vancouver, BC V6R 2H9 | Canada | | | First Class Mail |
| High Gear Hobbies LLC | Attn: Daniel Julio, Lisa Ebert | 2160 W 4700 S | Taylorsville, UT 84129-1110 | | | lisa@rcboyz.com | Email First Class Mail |
| High Level Municipal Library | 10511 - 103 St | High Level, AB T0H 1Z0 | Canada | | | lgmsatters@outlook.com | Email First Class Mail |
| High Noon Caf'E LLC | 4582 Cumberland Rd | Ste 116 | Fayetteville, NC 28306 | | | kvemfranck@gmail.com | Email First Class Mail |
| High Noon Caf'E LLC | Attn: Kyle | 4582 Cumberland Rd | Ste 116 | Fayetteville, NC 28306 | | | First Class Mail |
| High Noon Comics | 818 Sterling Dr | Wappingers Fall, NY 12590 | | | | highnooncomics@gmail.com | Email First Class Mail |
| High Noon Comics | Attn: Anthony & Catherine | 818 Sterling Dr | Wappingers Fall, NY 12590 | | | | First Class Mail |
| High Octane Comics & Coll | 250 3Rd Ave | Kamloops, BC V2C 3M3 | Canada | | | | First Class Mail |
| High Octane Comics & Coll | Attn: Ryan Lopes | 250 3Rd Ave | Kamloops, BC V2C 3M3 | Canada | | highoctane_@hotmail.com | Email First Class Mail |
| High Plains Dice & Games LLC | Attn: Shelby Brandes, Alan Brandes | 100 Broadway St | Suite #12 | Sterling, CO 80751 | | highplainsdiceandgames@gmail.com | Email First Class Mail |
| High Quality Comics | Attn: Kevin Van Horn | 1106 2Nd St Ste 110 | Encinitas, CA 92024 | | | customerservice@highqualitycomics.com | Email First Class Mail |
| High Quality Comics | Kevin Van Horn | 1106 2Nd St Ste 110 | Encinitas, CA 92024 | | | customerservice@highqualitycomics.com | Email First Class Mail |
| High Speed Collectibles LLC | Attn: James Bowman | 5 Cleveland Ave | Winchester, KY 40391 | | | | First Class Mail |
| High Speed Productions | Attn: Ed Riggens | Attn Ed Riggens | 1303 Underwood Ave | San Francisco, CA 94124 | | | First Class Mail |
| High Voltage Collectables | Attn: Timothy Kelly | 800 Emerald Court | Santa Maria, CA 93455 | | | highvoltagecollectables@gmail.com | Email First Class Mail |
| High Voltage Gaming | Attn: Holly Schillaci | 23549 Via Plata | Valencia, CA 91355 | | | highvoltagetcg@gmail.com | Email First Class Mail |
| Higher Learning Supply Co | 592 Center St | Ludlow, MA 01056 | | | | | First Class Mail |
| Higher Learning Supply Co | Attn: Rebecca A/P | 592 Center St | Ludlow, MA 01056 | | | | First Class Mail |
| Highground Hobbies | Attn: Wesley Cagdal | 13381 Hatchett Road W | Madison, AL 35757 | | | stiffneckstudio@gmail.com | Email First Class Mail |
| Highlander Games & Comics LLC | Attn: Rob Smith | 119 Boonton Ave | Boonton, NJ 07005 | | | highlandergamesnj@gmail.com | Email First Class Mail |
| Highlander Novelties | Attn: Christian, Wendy Gillispie | 13814 Summerport Loop Trail | Windermere, FL 34786 | | | gillispiec@att.net | Email First Class Mail |
| Highlands Shelby Park Library | 1250 Bardstown Rd | Ste 4 | Louisville, KY 40204 | | | Aaron.Pardieu@lfpl.org | Email First Class Mail |
| Hightower Sports & Cards LLC | dba Skybox Collectibles | Attn: Albert Cabral | 295 Westport Ave | Norwalk, CT 06851 | | hightowersportsandcards@gmail.com | Email First Class Mail |
| Highway To The Gaming Zone | Attn: Thomas Herrera, Isaye Hanks | 1430 Main Street | Susanville, CA 96130 | | | mojothedog1229@gmail.com | Email First Class Mail |
| Hijinx Comics | 2050 Lincoln Ave | San Jose, CA 95125 | | | | neil@hijinxcomics.com | Email First Class Mail |
| Hijinx Comics | Attn: Neil Farris | 2050 Lincoln Ave | San Jose, CA 95125 | | | | First Class Mail |
| Hijinx Games | Attn: Julius Valdez | 10221 Palermo Cir | Apt 204 | Tampa, FL 33619 | | juliusvaldez89@gmail.com | Email First Class Mail |
| Hilary Motta | 9549 Iroquois Trace | New Haven, IN 46774 | | | | | First Class Mail |
| Hill City Comics & Cards | 26 S Court St | Thunder Bay, ON P7B 2W5 | Canada | | | robbycquinn@gmail.com | Email First Class Mail |
| Hill City Comics & Cards | Attn: Robert Quinn | 26 S Court St | Thunder Bay, ON P7B 2W5 | Canada | | sales@hillcity-comics.com | Email First Class Mail |
| Hills of Comics | 125 E Main St | Auburn, WA 98002 | | | | | First Class Mail |
| Hills Of Comics | Attn: Oliver Or Michelle | 125 E Main St | Auburn, WA 98002 | | | hillsofcomics@live.com | Email First Class Mail |
| Hill's Wholesale Gaming | Attn: Nathan Hill | 118 Imaging Way | Derry, PA 15627 | | | sales@wholesalegaming.com | Email First Class Mail |
| Hillsboro Public Library | 2850 Ne Brookwood Pky | Hillsboro, OR 97124 | | | | | First Class Mail |
| Hilltop Company | Attn: Oliver Wan | 47872 Warm Springs Blvd | Fremont, CA 94539 | | | oliver@hilltop-inc.com | Email First Class Mail |
| Hilltop Media Entertainment | 186 Japwood Pl | Garner, NC 27529 | | | | info@hivecomicade.com | Email First Class Mail |
| Hilltop Media Entertainment | Attn: Brandin & Michael | 186 Japwood Pl | Garner, NC 27529 | | | | First Class Mail |
| Hilton Fort Wayne | 1020 S Calhoun St | Ft Wayne, IN 46802 | | | | | First Class Mail |
| Hingle Boys Collectibles LLC | Attn: Cory Hingle | 2254 First St | Slidell, LA 70458 | | | thehingles@yahoo.com | Email First Class Mail |
| Hinomaru | Attn: Amos | Disengoff Center Shopping Mall | Disengoff 50 | Tel Aviv, 6433222 | Israel | | First Class Mail |
| Hinomaru | Disengoff Center Shopping Mall | Disengoff 50 | Tel Aviv, 6433222 | Israel | | amos@hinomaru.co.il | Email First Class Mail |
| Hippy Comix, Inc | 2807 Silverdale Ave | Cleveland, OH 44109-5528 | | | | | First Class Mail |
| Hiram College Library | 11715 Garfield Rd | Hiram, OH 44234 | | | | vogelj@hiram.edu | Email First Class Mail |

Exhibit A
Service List

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Hiram College Library | Attn: Janet | 11715 Garfield Rd | Hiram, OH 44234 | | | kathryn@thornugames.com | First Class Mail |
| Hire Quest | P.O. Box 890714 | Charlotte, NC 28289-0714 | | | | | Email / First Class Mail |
| His & Hers Comic Shop | 10 S Main St | Rittman, OH 44270 | | | | hisandherscomicshop@gmail.com | Email / First Class Mail |
| His & Hers Comic Shop LLC | Attn: Angela Vega | 236 Church St | Doylestown, OH 44230 | | | hisandherscomicshop@gmail.com | Email |
| His & Hers Comics | 40 Bank Row Street | Greenfield, MA 01301 | | | | | First Class Mail |
| His & Hers Comics | Attn: Nishon Morgan | 40 Bank Row Street | Greenfield, MA 01301 | | | hisandherscomicsgreenfield@gmail.com | Email |
| His And Hers Comic Shop | Attn: Angela And Jorge | 10 S Main St | Rittman, OH 44270 | | | | First Class Mail |
| His And Hers Comics | Attn: Nishon Morgan | 40 Bank Row Street | Greenfield, MA 01301 | | | | First Class Mail |
| Historic Hampton Inc | 535 Hampton Ln | Towson, MD 21286 | | | | | First Class Mail |
| Hit Point Hobbies | Attn: John Mccaskill | 118 W Main St | Aberdeen, NC 28315 | | | john@hitpointhobbies.com | Email / First Class Mail |
| Hit Point Press | aka HPP | Attn: Ricardo Evangelho, CEO, Owner | 11175 Brookfield Rd E | Ottawa, ON K1V 0C3 | Canada | | First Class Mail |
| Hit Point Press (HPP) | Attn: Ricardo Evangelho, CEO, Owner | 11175 Brookfield Rd E | Ottawa, ON K1V 0C3 | Canada | | | First Class Mail |
| Hit Pointe, The | Attn: Ken | 540 North Lapeer Rd, Ste 255 | Orion Township, MI 48362 | | | services@hitpointe.com | Email / First Class Mail |
| Hitpoint Guild Games LLC | Attn: Brock Hughes | 6645 S Florida Ave | Suite 3 | Lakeland, FL 33813 | | guildmaster@hpguildgames.com | Email / First Class Mail |
| Hitters Cards & Collectibles LLC | Attn: Matthew Martin | 10904 Baltimore St Ne, Ste 106 | Blaine, MN 55449 | | | hitterscards@gmail.com | Email / First Class Mail |
| Hive Comics LLC | 5943 S Stony Brook Way | Kearns, UT 84118 | | | | hivecomicsonline@gmail.com | Email / First Class Mail |
| Hive Comics Llc | Attn: James & Jonathan | 5943 S Stony Brook Way | Kearns, UT 84118 | | | | First Class Mail |
| Hive Mind Toys | Attn: Josue "Josh" Ayala | 129 Taft Blvd | San Antonio, TX 78215 | | | joshayala91@gmail.com | Email / First Class Mail |
| Hkt | 2585 Route 9 | Poughkeepsie, NY 12601 | | | | jacknite1@gmail.com | Email / First Class Mail |
| Hkt | Attn: Christine | 2585 Route 9 | Poughkeepsie, NY 12601 | | | garym@hktroys.com | Email / First Class Mail |
| Ho Chi Minh City Book Distr. | 60-62 Le Loi St, Ben Nghe Ward | District 1 | Ho Chi Minh City, 700000 | Vietnam | | | First Class Mail |
| Ho Chi Minh City Book Distr. | Attn: Van Truong | 60-62 Le Loi St, Ben Nghe Ward | District 1 | Ho Chi Minh Cit, 700000 | Vietnam | jahasa-sg@hcm.vnn.vn | Email / First Class Mail |
| Hoarding Hippo LLC | Attn: Frank Kitchens | 886 Airport Rd | Oxford, GA 30054 | | | sales@hoardinghippo.com | Email / First Class Mail |
| Hobbie Kids | Attn: Juan | Plaza Comics Local 9-1 | Puebla, Pue, DF | Mexico | | hobbiekidz@live.com.mx | Email / First Class Mail |
| Hobbies & Collectibles | 406 Broad St | Gadsden, AL 35901 | | | | | First Class Mail |
| Hobbies & Collectibles | Attn: Mike Garrard | 406 Broad St | Gadsden, AL 35901 | | | rmghobbies@comcast.net | Email / First Class Mail |
| Hobbies & Heroes | 5109 N 10Th St | Mcallen, TX 78504 | | | | theballparkcards@aol.com | Email / First Class Mail |
| Hobbies And Collectibles | Attn: Mike Garrard | 406 Broad St | Gadsden, AL 35901 | | | rmghobbies@comcast.net | Email / First Class Mail |
| Hobbies And Heroes | Attn: Adan / Cris | 5109 N 10Th St | Mcallen, TX 78504 | | | theballparkcards@aol.com | Email / First Class Mail |
| Hobbiesville Boutique Inc | 148 Prescott St | Kemptville, ON K0G 1J0 | Canada | | | info@hobbiesville.com | Email / First Class Mail |
| Hobbiesville Boutique Inc | Attn: Logan | 148 Prescott St | Kemptville, ON K0G 1J0 | Canada | | | First Class Mail |
| Hobbit Hobby Shop | Attn: Al Bahoric | 6111 A Yadkin Road | Fayetteville, NC 28303 | | | hobbithhobbyshop@nc.rr.com | Email / First Class Mail |
| Hobbit Inc | Attn: Feliet / Albert | Suite: A | 6111 A Yadkin Road | Fayetteville, NC 28303 | | hobbithhobbyshop@nc.rr.com | Email / First Class Mail |
| Hobbit Inc | Suite: A | 6111 A Yadkin Road | Fayetteville, NC 28303 | | | | First Class Mail |
| Hobbity Games | Attn: Marek Przepiorka | Jagiellonska 50A | Nowy Sacz, 33-300 | Poland | | info@hobbity.eu | Email / First Class Mail |
| Hobby Addicts | Attn: Michael Fone | 785 Del Norte | Livermore, CA 94551 | | | michael@hobby-addicts.com | Email / First Class Mail |
| Hobby Badger Games | Attn: Anthony Villa | 1255 Merkley Ave | West Sacramento, CA 95691 | | | | First Class Mail |
| Hobby Bunker, Inc. | Attn: Matt Murphy | 103 Albion St | Wakefield, MA 01880 | | | matt@hobbybunker.com | Email / First Class Mail |
| Hobby Central | 652 West Central Ave #28 | Delaware, OH 43015 | | | | | First Class Mail |
| Hobby Central | Attn: Jamie Long | 652 West Central Ave #28 | Delaware, OH 43015 | | | jaz1940@aol.com | Email / First Class Mail |
| Hobby Central | Attn: Jamie Long | 652 W Central Drive | Suite 28 | Delaware, OH 43015 | | hobbyc@frontier.com | Email / First Class Mail |
| Hobby Chest | Attn: Daniel Leung | P.O. Box 12539 | Jacksonville, NC 28546 | | | info@hobbychest.com | Email / First Class Mail |
| Hobby Chest | P.O. Box 12539 | Jacksonville, NC 28546 | | | | info@hobbychest.com | Email / First Class Mail |
| Hobby Chest (1) | Attn: Daniel Leing | 345-A Western Blvd | Jacksonville, NC 28546 | | | info@hobbychest.com | Email / First Class Mail |
| Hobby Corner P.R. | Attn: Franyelis/Orlando | Calle 9A 23-31 Villa Carolina | Carolina, PR 00985 | | | | First Class Mail |
| Hobby Corner P.R. | Calle 9A 23-31 Villa Carolina | Carolina, PR 00985 | | | | | First Class Mail |
| Hobby Corner Pr | dba Hobby Corner Carolina c/o Caribbean Shipping | Attn: Franyelis Del Valle | 2550 Cabot Commerce St | Ste 100 | Jacksonville, FL 32226-5608 | hobbycornercarolina@gmail.com | Email |
| Hobby Corner, The | Attn: Joshua, Timothy, Shirley Woolums | 1604C Sycamore St | Iowa City, IA 52240 | | | tim@thehobbycorner.biz | Email / First Class Mail |
| Hobby Crossing LLC | Attn: Aaron Boggess | 2345 Russellville Rd | Bowling Green, KY 42101 | | | hobbycrossing@insightbb.com | Email / First Class Mail |
| Hobby Crossing LLC | dba Hobbytown - Evansville | Attn: Aaron O Boggess | 2200 E Morgan Ave | Evansville, IN 47711 | | htsusaevansville@yahoo.com | Email |
| Hobby Express Inc. | Attn: Harry S | 1713 Rte 228 | Suite # L3 | Cranberry Twp, PA 16066 | | gaming@hobbyexpressinc.com | Email / First Class Mail |
| Hobby Games Of Suburban Md | dba Game Kastle College Park | Attn: Accounting Email | 4748 Cherry Hill Rd | College Park, MD 20740 | | boyd.stephenson@gamekastle.com,ken.ingram@gamekastle.com | Email |
| Hobby Games Trading Llc | Attn: Maxim | 2508 Betton Woods Dr | Tallahassee, FL 32308 | | | | First Class Mail |
| Hobby Habit LLC | Attn: Josiah Brown | 411 Fir St | La Grande, OR 97850 | | | habit@eoni.com | Email / First Class Mail |
| Hobby Headz LLC | 1819 Babock Rd | 110 | San Antonio, TX 78229 | | | hobbyheadz@outlook.com | Email / First Class Mail |
| Hobby Headz Llc | Attn: Julian Lary | 1819 Babock Rd | 110 | San Antonio, TX 78229 | | | First Class Mail |
| Hobby House | Attn: Kevin Henry | 604 Pinhook Rd | Chatsworth, GA 30705 | | | hobbyhouse@windstream.net | Email / First Class Mail |
| Hobby Knights | Attn: Sean Rocheleau | 828 S Main St | West Bend, WI 53095 | | | sean@hobbyknights.com | Email / First Class Mail |
| Hobby Meister | 117 Junction Peak Ave | N Las Vegas, NV 89031 | | | | hobbymeister1028@aol.com | Email / First Class Mail |
| Hobby Meister | Attn: Melissa & Dee | 117 Junction Peak Ave | N Las Vegas, NV 89031 | | | hobbymeister1028@aol.com | Email / First Class Mail |
| Hobby Overflow LLC | Attn: Ma Andrea Rebultan | 4760 Lincoln Ave | Cypress, CA 90630 | | | hobbyoverflow@outlook.com | Email / First Class Mail |
| Hobby Spirit | Attn: Kenneth Giese | 5639 Harris Hill Rd | Williamsville, NY 14221 | | | hobbyspirit1@gmail.com | Email / First Class Mail |
| Hobby Works - Laurel | Attn: Michael Brey | 354 Domer Ave | Laurel, MD 20707 | | | info@hobbyworks.com | Email / First Class Mail |
| Hobby World Israel | Attn: Iuliia 'Julia' Yufit, Arsenii Marich | 200 Tradeport Drive | Ste 400 | Atlanta, GA 30354 | | hwashkelon@gmail.com | Email / First Class Mail |
| Hobby World Israel | Attn: Iuliia/Arsenii | Hanotrim, 1 | Ashkelon, 7859509 | Israel | | hwashkelon@gmail.com | Email / First Class Mail |
| Hobby.Am | Attn: Harutyun Sargsyan Saro | 11 Southgate Blvd | C25 | C778553 | New Castle, DE 19720 | info@hobby.am | Email / First Class Mail |
| Hobbytown Hobby Shop Ltd | 4108 Manor St | Burnaby | Burnaby, BC V5G 1B1 | Canada | | | First Class Mail |
| Hobbytown Hobby Shop Ltd | Attn: Oris (Kuo Shu Kao) | 4108 Manor St | Burnaby | Burnaby, BC V5G1B1 | Canada | | First Class Mail |
| Hobby's Inc | Attn: Mike Melnick | 56104 National Rd | Suite 104 | Bridgeport, OH 43912 | | hobbysinc@sbcglobal.net | Email / First Class Mail |
| Hobby's Inc. | 56104 National Rd Suite 104 | Bridgeport, OH 43912 | | | | hobbysinc@sbcglobal.net | Email / First Class Mail |
| Hobby's Inc. | Attn: Michael Melnick | 56104 National Rd Suite 104 | Bridgeport, OH 43912 | | | hobbysinc@sbcglobal.net | Email / First Class Mail |
| Hobbytown - Kennesaw,Ga | Attn: Mike Murray | 840 Ernest W Barrett Pkwy Nw | Suite# 650 | Kennesaw, GA 30144 | | mostoyscinc@gmail.com | Email / First Class Mail |
| Hobbytown - Orland Park, Il | Attn: Steven, Ken Noel | 15601 S 94th Ave | Orland Park, IL 60462 | | | htusaopil@sbcglobal.net | Email / First Class Mail |
| Hobbytown Bountiful | Attn: Chris, Stacia | 7849 W Emerald St | Boise, ID 83704 | | | hobbytown.slc@gmail.com | Email / First Class Mail |
| Hobbytown Usa | Attn: Richard,Hope | 454 Prospect Blvd | Frederick, MD 21701 | | | sales@htusfrederickmd.com | Email / First Class Mail |
| Hobbytown Usa - Cincinnati,Oh | Attn: Brian, Roy Miller | 12108 Montgomery Road | Cincinnati, OH 45249 | | | cincinnatihtu@fuse.net | Email / First Class Mail |
| Hobbytown Usa - Flowood, Ms | Attn: Wayne Williams | 742 Mackenzie Lane | Flowood, MS 39232 | | | hobbytownflowood@me.com | Email / First Class Mail |
| Hobbytown Usa - Indianapolis | Attn: Derreck Johnson | 8265 Center Run Drive | Indianapolis, IN 46250 | | | htindygaming@gmail.com | Email / First Class Mail |
| Hobbytown Usa - Johnson | Attn: Robert, Mary | 3607 North Roan St | Johnson City, TN 37601 | | | htujc@msn.com | Email / First Class Mail |
| Hobbytown Usa - Mentor,Oh | Attn: Pete Swan | 7900 Plaza Blvd, Ste 102 | Mentor, OH 44060 | | | htumentor@aol.com | Email / First Class Mail |

**Exhibit A**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Hobbytown Usa - Southpoint, Oh | Attn: Brian, Raymond | 348 Country Road 410 | South Point, OH 45680 | | First Class Mail |
| Hobbytown Usa - Toledo,Oh | Attn: Terry Richardson | 5825 Monroe St | Sylvania, OH 43560 | | First Class Mail |
| Hobbytown Usa - Wichita, Ks | Attn: Matthew Riggins | 8131 E Kellogg Dr | Suite #13C | Wichita, KS 67207 | matthew.s.riggins@gmail.com | Email / First Class Mail |
| Hobbytown Usa/M&J Hobbies | Attn: Matt H, June H | Matt/June Hobson | 9632 N Newport Hwy | Spokane, WA 99218 | spokanehobbytown@gmail.com | Email / First Class Mail |
| Hobbytown Usa: Norman,Ok | Attn: Gary Cahill | 2236 W Main Street | Norman, OK 73069 | gcahill@cox.net | Email / First Class Mail |
| Hobbytown Usa Southpoint | Attn: Mike, Daniel | 4107 Pioneer Woods Dr | Ste 108 | Lincoln, NE 68506 | southpointehtu@yahoo.com | Email / First Class Mail |
| Hobbytown Usa-Tri-City | David Mancius | 1360 N Louisiana St Ste G | Kennewick, WA 99336 | | First Class Mail |
| Hobbytown Usa-Wilsonville | Attn: Jesse H, Iveta Z | 25699 Sw Argyle Ave | Suite F | Wilsonville, OR 97070 | cascadehobbies@comcast.net | Email / First Class Mail |
| Hobbytown: Colorado Sprin | Attn: Todd Noble | 15380 Benchley Dr | Colorado Springs, CO 80921 | bnobleco@aol.com | Email / First Class Mail |
| Hobbytown: Dallas | Attn: Ted Sparrow | 1112 West Arbrook Blvd | Suite 106 | Arlington, TX 76015 | tedsparrow@ymail.com,christoferdehart@icloud.com | Email / First Class Mail |
| Hobbyverse Eshlo LLC | Attn: Angel Magana | 1205 E 9th St | F20 | Upland, CA 91786 | angelmagana@hobbyverseesillo.com | Email / First Class Mail |
| Hobgoblin Consulting Services | dba Atomic Goblin Games | Attn: Theodore "Carl" Schelin | 1515 Main Street | Unit 4 | Longmont, CO 80501 | orders@atomicgoblingames.com | Email / First Class Mail |
| Hobgoblin Hobbies, LLC | Attn: Benn | T/A Redcap S Corner | 3850 Lancaster Ave | Philadelphia, PA 19104 | redcapscorner@gmail.com | Email / First Class Mail |
| Hoboken Game Lounge | Attn: Ian Rintel, Max Mayer | 1012 Grand Street | Hoboken, NJ 07030 | hobokengamelounge@gmail.com | Email / First Class Mail |
| Hoboken Game Lounge | Attn: Ian Rintel, Max Mayer | 1015 Adams Street | Floor 3 | Hoboken, NJ 07030 | hobokengamelounge@gmail.com | Email / First Class Mail |
| Hockema Toys & Games LLC | Attn: Ashley, Jordan Hockema | 136 Harvest Point Way | Mt Washington, KY 40047 | hockema.toys.and.games@gmail.com | Email / First Class Mail |
| Hodgins Drug Store -1 | Attn: Pam, Annie, Jayson | 307 S Main | Moscow, ID 83843 | hodgins@turbonet.com; hodginsbasement@gmail.com | Email / First Class Mail |
| Hodgkins Public Library | 6500 Wenz Ave | Hodgkins, IL 60525 | kmurphy@lhodgkinslibrary.org | Email / First Class Mail |
| Hodgkins Public Library | Attn: Katie | 6500 Wenz Ave | Hodgkins, IL 60525 | | First Class Mail |
| Hoffberger Moving Services LLC | 810 Oregon Ave, Ste A | Linthicum, MD 21090 | anita@hmsmovers.com | Email / First Class Mail |
| Hog Wyld LLC | Attn: Tamara Rammell, Dee Rammell | 11508 Hwy 238 | Afton, WY 83110 | designenergy@gmail.com | Email / First Class Mail |
| Hogan's Alley | P.O. Box 3872 | Decatur, GA 30031 | | First Class Mail |
| Hogansville Public Library | 310 Johnson St | Hogansville, GA 30230 | cblacquiere@thrl.org | Email / First Class Mail |
| Hogansville Public Library | Attn: Crystal | 310 Johnson St | Hogansville, GA 30230 | | First Class Mail |
| Hoke County Public Library | 334 N Main St | Raeford, NC 28376 | stephanie.carveli25@brls.info | Email / First Class Mail |
| Hoke County Public Library | Attn: Stephanie | 334 N Main St | Raeford, NC 28376 | | First Class Mail |
| Holaf Inc | Attn: Leonel Harari | 720 Griffin Road | Suite 3B | Davie, FL 33314 | holasto@gmail.com | Email / First Class Mail |
| Hold At Ups Hub | Attn: Jason Nhan | Attn: Tac Tcg Llc | 2860 S Sh 161 Frontage Rd, Ste 160 | Grand Prairie, TX 75052 | | First Class Mail |
| Hold At Ups Hub | Attn: Top Shelf Resale | Attn: Lukas Adams | 113 W Cemetary Rd | Angleton, TX 77515 | topshelftcg@gmail.com | Email / First Class Mail |
| Hold For Pick Up | Attn: Adele Duffy | Attn: Joe Comics (760)798 2273 | 111 Bingham Dr | San Marcos, CA 92069 | j-a-vcomics@live.com | Email / First Class Mail |
| Holden C Tipton | 4009 Charity Dr | Red Lion, PA 17356 | | First Class Mail |
| Hole In The Wall Games | Attn: Andrew Aragon | 2261 Saint George Lane | Suite F | Chico, CA 95926 | aragon@holeinthewallgames.com | Email / First Class Mail |
| Hole In The Wall Games | Attn: Andrew Aragon | 505 Oregon St | Gridley, CA 95948 | aragon@holeinthewallgames.com | Email / First Class Mail |
| Hole In The Wall Hobbies | Attn: Tom Colbenson | 11503 E Loop 1604 N | Suite 104 | Universal City, TX 78148 | holeinthewallhobbies@gmail.com | Email / First Class Mail |
| Holey Moley'S Comics & Collectibles | Attn: Anthony & Corinne Collectibles | 300 Pleasant St Unit B | Northampton, MA 01060 | | First Class Mail |
| Holey Moley'S Comics & Collectibles | 300 Pleasant St Unit B | Northampton, MA 01060 | | First Class Mail |
| Holiday Inn Timonium | 9615 Deereco Rd | Timonium, MD 21093 | | First Class Mail |
| Hollowhenge Pty Ltd | Attn: David Wildsmith | 21 Liege St | Cannington Wa, 6107 | Australia | | First Class Mail |
| Hollwedel Cards LLC | Attn: David Hollwedel, Michael Clemens | 3700 Millers Run Rd | Mc Donald, PA 15057 | hollwedelcards@gmail.com | Email / First Class Mail |
| Hollywood Amoeba Inc | 6200 Hollywood Blvd | Los Angeles, CA 90028 | | First Class Mail |
| Hollywood Amoeba Inc | Attn: David & Marc | 6200 Hollywood Blvd | Ste 132 | Los Angeles, CA 90028 | kristenfrederick@earthlink.net | Email / First Class Mail |
| Hollywood Collectibles Group | 11491 Rocket Blvd | Orlando, FL 32824 | invoices@hollywood-collectibles.com | Email / First Class Mail |
| Hollywood Heroes | 1222 13Th Avenue Se | E Grand Forks, MN 56721 | hollywoodheroes4000@yahoo.com | Email / First Class Mail |
| Hollywood Heroes | Attn: Jonan & Joe | 1222 13Th Avenue Se | Se | E Grand Forks, MN 56721 | | First Class Mail |
| Hollywood Heroes Inc. | Attn: Jordan Henbrough | 82 Fairview Avenue #5 | Westwood, NJ 07675 | jordan@hollywoodheroes.com | Email / First Class Mail |
| Hollywood Movies & Games LLC | Attn: Glenn Wilson | 2784 Meijer Drive, Ste 6 | Jeffersonville, IN 47130 | hollywoodmoviesandgames@gmail.com | Email / First Class Mail |
| Hollywoodland | 1387 Dividend Loop | Myrtle Beach, SC 29577 | hollywoodland2015@gmail.com | Email / First Class Mail |
| Hollywoodland | Attn: Limit | 1387 Dividend Loop | Myrtle Beach, SC 29577 | hollywoodland2015@gmail.com | Email / First Class Mail |
| Holm's Hobby | Attn: Ryckie J Holm | 235 E Ayer St | Suite #2 | Ironwood, MI 49938 | holmshobby@mrholm.com | Email / First Class Mail |
| Holocaust Memorial Found of Il | 9603 Woods Dr | Skokie, IL 60077 | retail.shop@ilhmec.org | Email / First Class Mail |
| Holocaust Memorial Found Of Il | Attn: Ap Person Josie | 9603 Woods Dr | Skokie, IL 60077 | | First Class Mail |
| Holos R Hits LLC | Attn: Kristopher Garcia, Maria Garcia | 201 Franklin Ave | Unit 7 | Grandjunction, CO 81505 | jzarahgarcia2016@gmail.com | Email / First Class Mail |
| Holoshape Products | P.O. Box 336 | Catharpin, VA 20143 | | First Class Mail |
| Holoshape Products Inc | Attn: Jason Frame | 15912 Warburton Dr | Haymarket, VA 20169 | jframe@holoshape.com | Email / First Class Mail |
| Holy Grail Games | Attn: John Hornberger | Crossroads Tabletop Tavern | 9412 Main St | Manassas, VA 20110 | crossroads@ttoptav.com | Email / First Class Mail |
| Holy Mountain Printing | Attn: Daniel Trudell | 2011 Raleigh Blvd, Ste 104 | Raleigh, NC 27604 | toys@holymountainprinting.com | Email / First Class Mail |
| Holygrail Comix LLC | 562 Shepherd Ave | Brooklyn, NY 11208 | michael@holygrailcomix.com | Email / First Class Mail |
| Holygrail Comix LLC | Attn: Michael Olton | 562 Shepherd Ave | Brooklyn, NY 11208 | | First Class Mail |
| Home & Family Value Store LLC | Attn: Linda Khoury | 3437 West Walton Boulevard | Waterford, MI 48329 | homeandfamilyvalue@gmail.com | Email / First Class Mail |
| Home Gardens Library | 3785 S Neece St | Corona, CA 92879 | guadalupe.palaciosrodriguez@rivlib.net | Email / First Class Mail |
| Home Kingdom Llc | 250 174Th St | Sunny Isles Bch, FL 33160 | thehomekingdom@gmail.com | Email / First Class Mail |
| Home Kingdom Llc | Attn: Valentin & Nika | 250 174Th St | Apt 511 | Sunny Isles Bch, FL 33160 | | First Class Mail |
| Home Tech Mech | dba Vassal Gaming | Attn: Jordan Leyh | 602 State St, Ste E1 | Cedar Falls, IA 50613 | dvgtcg@gmail.com | Email / First Class Mail |
| Homebrew Gaming Cafe LLC | dba Homebrew Tabletop Game Lounge | Attn: Sadonna Croff | 219 1/2 N Bridge St | Grand Ledge, MI 48837 | jeff@homebrewgamelounge.com | Email / First Class Mail |
| Homebrew Gaming Cafe LLC | Attn: Sadonna Croff | 2521 Kuerbitz Drive | Lansing, MI 48906 | jeff@homebrewgamelounge.com | Email / First Class Mail |
| Homer Iddings Elem School | 7249 Van Buren St | Merrillville, IN 46410 | awinsley@mvsc.k12.in.us | Email / First Class Mail |
| Hometown Comics | 1040 N State St | Greenfield, IN 46140 | frances@hometowncomicsandgames.com | Email / First Class Mail |
| Hometown Comics | Attn: Donald / Frances | 1040 N State St | Greenfield, IN 46140 | iblack_wolf@yahoo.com | Email / First Class Mail |
| Hometown Comics | Attn: Frances Hull | 1040 N State St | Suite B | Greenfield, IN 46140 | hometowncomics@yahoo.com | Email / First Class Mail |
| Hometown Hobby & Crafts LLC | Attn: Marie Leanne, Wayne Guba | 327 3Rd St | International Falls, MN 56649 | hometownhobbycrafts@frontier.com | Email / First Class Mail |
| Hometown Hobby & Gaming | Attn: Patricia Mustard | 800 W Maple St | Ste H | Hartville, OH 44632 | pmustard.pm@gmail.com | Email / First Class Mail |
| Hommies Enterprise | 8730 Thomas Dr #3106A | Panama City, FL 32408 | ryan@homiesatery.com | Email / First Class Mail |
| Hommies Enterprise | Attn: Ryan & Gage | 8730 Thomas Dr #3106A | Panama City, FL 32408 | | First Class Mail |
| Honefect LLC | 33539 Pondview Cir | Livonia, MI 48152 | honefect@gmail.com | Email / First Class Mail |
| Honefect LLC | Attn: Mr. Tang | 33539 Pondview Cir | Livonia, MI 48152 | | First Class Mail |
| Honey Bee Games LLC | Attn: Ashley Ferus | 6805 N Green Bay Avenue | Glendale, WI 53209 | honeybeegamesllc@gmail.com | Email / First Class Mail |
| Hong Kong Productivity Council | Attn: Arthur/Vincent/Eunic | Hkpc Building 78 Tat Chee Ave | Kowloon | Hong Kong | | First Class Mail |
| Honsama Llc | Attn: Ricky | Po Box 612043 | San Jose, CA 95161 | ricky.do@honsama.com | Email / First Class Mail |
| Honsama LLC | Po Box 612043 | San Jose, CA 95161 | | First Class Mail |
| Honya Book Co Ltd | 386 Fushing North Road | Taipei, 10476 | Taiwan | | First Class Mail |
| Honya Book Co Ltd | Attn: Allie Hwang | 386 Fushing North Road | Taipei, 10476 | Taiwan | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Hood River Hobbies | Attn: Tamiko, Eric | 110 Fourth Street | Hood River, OR 97031 | | | info@hoodriverhobbies.com | Email |
| | | | | | | | First Class Mail |
| Hoodoo | 55866 29 Palms Hwy | Rex Dakato | Yucca Valley, CA 92284 | | | | Email |
| Hoodoo | Attn: Scott/Morgan/Garret | 55866 29 Palms Hwy | Rex Dakato | Yucca Valley, CA 92284 | | | First Class Mail |
| Hooked On Comics | 3074 Sw 29Th St Ste 1 | Topeka, KS 66614 | | | | hookedoncomicstopeka@gmail.com | Email |
| | | | | | | | First Class Mail |
| Hooked On Comics | Attn: Ben And Elizabeth | 3074 Sw 29Th St Ste 1 | Topeka, KS 66614 | | | hookedoncomicstopeka@gmail.com | Email |
| Hooked On Comics | Attn: James B Seven, Elizabeth A Sliger | 3074 Sw 29th St | Suite 1 | Topeka, KS 66614 | | hookedoncomicstopeka@gmail.com | First Class Mail |
| Hookedontoys Inc | Attn: Tom Kallas | 1444 N Wenatchee Ave | Wenatchee, WA 98801 | | | tom@hookedontoys.com | Email |
| | | | | | | | First Class Mail |
| Hoohnhand & Reyes Holdings LLC | 75 Bishop St | Ste 9 | Portland, ME 04103 | | | adrian@elreycomics.com | Email |
| | | | | | | | First Class Mail |
| Hoohnhand & Reyes Holdings LLC | Attn: Adrian And Shila | 75 Bishop St | Ste 9 | Portland, ME 04103 | | | Email |
| Hoosier Daddies Cgm LLC | Attn: James Prewitt | 1121 16th Street | Bedford, IN 47421 | | | hoosierdaddiescgm@gmail.com | First Class Mail |
| Hootsuite Inc | 111 E 5th Ave | Vancouver, BC V5T 4L1 | Canada | | | | Email |
| | | | | | | | First Class Mail |
| Hoover & Gordon Comics LLC | 2823 Spring Garden St | Ste E & F | Greensboro, NC 27403 | | | thecomicdimension@gmail.com | Email |
| | | | | | | | First Class Mail |
| Hoover & Gordon Comics LLC | Attn: Neil & Christopher | 2823 Spring Garden St | Ste E & F | Greensboro, NC 27403 | | thecomicdimension@gmail.com | Email |
| Hoover & Gordon Comics LLC | dba The Comic Dimension | Attn: Neil Hoover, Christopher Gordon | 2823 Spring Garden St | Suite E & F | Greensboro, NC 27403 | | First Class Mail |
| Hoover House | Attn: Scott Hoover | 2259 S 9th St | Salina, KS 67401 | | | scotthoover123@hotmail.com | Email |
| | | | | | | | First Class Mail |
| Hop Fidelity LLC | 2406 Mallard Ln | Downington, PA 19335 | | | | hopfidelity@gmail.com | Email |
| | | | | | | | First Class Mail |
| Hop Fidelity LLC | Attn: Baron | 2406 Mallard Ln | Downington, PA 19335 | | | | Email |
| Hopewell Middle School | 13060 Cogburn Rd | Milton, GA 30004 | | | | beemw@fultonschools.org | First Class Mail |
| Hopewell Middle School | Attn: Whitney | 13060 Cogburn Rd | Milton, GA 30004 | | | | Email |
| Horde Collectibles & Gaming | 430 E Broadway St | Bradley, IL 60915 | | | | thehordecollectibles@yahoo.com | First Class Mail |
| Horde Collectibles And Gaming | Attn: Kayla-Scott-Fred | 430 E Broadway St | Bradley, IL 60915 | | | | Email |
| Horicon Public Library | Lynn Laakso | 404 E Lake St | Horicon, WI 53032 | | | llaakso@mwfls.org | First Class Mail |
| Horizon Comics | Attn: Rihard & Raquel | 42156 10Th Street West | Lancaster, CA 93534 | | | horizoncomics@sbcglobal.net | Email |
| | | | | | | | First Class Mail |
| Horizon Comics & Collectibles | 42156 10Th St W | Ste K | Lancaster, CA 93534 | | | horizoncomicsllc@gmail.com | Email |
| | | | | | | | First Class Mail |
| Horizon Comics & Collectibles | Attn: Richard & Raquel | 42156 10Th St W | Ste K | Lancaster, CA 93534 | | | Email |
| Hornby America Inc | P.O. Box 99670 | Lakewood, WA 98496 | | | | | First Class Mail |
| Hornby America, Inc | P.O. Box 99670 | Lakewood, WA 98496-0670 | | | | | First Class Mail |
| Hornet Retail LLC | Attn: Eddie Rishty | 312 Crimson Circle | Oakhurst, NJ 07755 | | | rish416@aol.com | Email |
| | | | | | | | First Class Mail |
| Horror Movie Stuff LLC | 6093 Avatar Dr | New Albany, OH 43054 | | | | | Email |
| Horror Movie Stuff LLC | Attn: Jordan | 6093 Avatar Dr | New Albany, OH 43054 | | | | First Class Mail |
| Horrorhound Ltd | Attn: Jeremy Sheldon | Po Box 710 | Milford, OH 45150 | | | | Email |
| Horrorhound Ltd | P.O. Box 710 | Milford, OH 45150 | | | | | First Class Mail |
| Horry County Memorial Library | 910 15t Ave S | N Myrtle Beach, SC 29582 | | | | | First Class Mail |
| Hot Comics & Collectibles LLC | 4400 Osseo Rd | Minneapolis, MN 55412 | | | | | First Class Mail |
| Hot Comics & Collectibles Llc | Attn: Robert | 4400 Osseo Rd | Minneapolis, MN 55412 | | | diamond.hotcomics@gmail.com | Email |
| | | | | | | | First Class Mail |
| Hot Off The Press Comics | And Coffee Llc | 301 1St St Sw | Austin, MN 55912 | | | hotoffthepresscomicsandcoffee@gmail.co | Email |
| | | | | | | m | First Class Mail |
| Hot Off The Press Comics | Attn: Mark Fournier | Getfound Stl, Llc | 6514 Oleatha Ave | St Louis, MO 63139 | | | Email |
| Hot Off The Press Comics | Attn: Martin & Matthew | And Coffee Llc | 301 1St St Sw | Austin, MN 55912 | | | First Class Mail |
| Hot Off The Press Comics & Coffee LLC | Attn: Martin(Marty) Burnham | 508 1St Dr Nw | Austin, MN 55912 | | | hotoffthepresscomicsandcoffee@gmail.co | Email |
| | | | | | | m | First Class Mail |
| Hot Rags | Attn: William Lanzarotta | P.O. Box 2224 | La Grange, IL 60525 | | | | Email |
| Hot Rags | P.O. Box 2224 | La Grange, IL 60525 | | | | billcgp@aol.com | First Class Mail |
| Hot Topic | 18305 E San Jose Ave | City Of Industr, CA 91748 | | | | kellywinick@mac.com; | Email |
| | | | | | | ivan@diamondcomics.com | First Class Mail |
| Hot Topic | Attn: Melodi Ramquist | 18305 E San Jose Ave | City Of Industr, CA 91748 | | | kellywinick@mac.com; | Email |
| Hot Topic (Hzb Hk Orders) | 18305 E San Jose Ave | City Of Industr, CA 91748 | | | | ivan@diamondcomics.com | First Class Mail |
| Hot Toys Japan Co, Inc | 6-18-1, Jingumae Creina Park Bldg. 3F, | Toky, 150-001 | Japan | | | | Email |
| | Shibuya-Ku | | | | | | First Class Mail |
| Hot Tropiks | Attn: Angelo Mendez | 30180 Crescent Pointe Way | Menifee, CA 92485 | | | | First Class Mail |
| Hotsaucegames.Com Ltd | Attn: Adam Hotza | 605 Ogden Ave | Downers Grove, IL 60515 | | | tournaments@hotsaucegames.com | Email |
| | | | | | | | First Class Mail |
| Hotzone Comics | 2423 Cedar Ridge Ct | Fayetteville, NC 28306 | | | | hotzonecomics@gmail.com | Email |
| | | | | | | | First Class Mail |
| Hotzone Comics | Attn: Angel & Randy | 2423 Cedar Ridge Ct | Fayetteville, NC 28306 | | | | Email |
| Houghton Mifflin Co | 14046 Collections Center Dr | Chicago, IL 60693 | | | | Malorie.Torres@hmhco.com | First Class Mail |
| Houin Entertainment LLC | 350 Fletcher Rd | Leesville, LA 71446 | | | | houinentertainment@gmail.com | Email |
| | | | | | | | First Class Mail |
| Houin Entertainment LLC | Attn: Keith & Shirley | 350 Fletcher Rd | Leesville, LA 71446 | | | houinentertainment@gmail.com | Email |
| Houin Entertainment LLC | dba The Box | Attn: Keith Houin | 350 Fletcher Rd | Leesville, LA 71446 | | | First Class Mail |
| Hour Loop Inc | 8201 164Th Ave Ne | Redmond, WA 98052 | | | | bill@hourloop.com | Email |
| | | | | | | | First Class Mail |
| Hour Loop Inc | Attn: Lam Lai & Maggie Yu | 8201 164Th Ave Ne | Redmond, WA 98052 | | | | Email |
| Hourglass Comics Inc. | 2625 Clarke St | Port Moody, BC V3H 124 | Canada | | | simon@hourglasscomics.ca | First Class Mail |
| Hourglass Comics Inc. | Attn: Simon & Sean | 2625 Clarke St | Port Moody, BC V3H 124 | Canada | | simon@hourglasscomics.ca | Email |
| | | | | | | | First Class Mail |
| House Account 50000 | 207 Redco Avenue | Red Lion, PA 17356 | | | | tims@alliance-games.com | Email |
| | | | | | | | First Class Mail |
| House Account Mid-West | Attn: Mark Beck | 3102 Brooklyn Ave | Ft Wayne, IN 46809 | | | djs@alliance-games.com | Email |
| | | | | | | | First Class Mail |
| House Account -West | Attn: Mary Anderson | 7952 West Doe Ave | Visalia, CA 93291 | | | tims@alliance-games.com | Email |
| | | | | | | | First Class Mail |
| House Account-Southwest | 9300 Brown Ln, Ste C | Austin, TX 78754 | | | | tims@alliance-games.com | Email |
| | | | | | | | First Class Mail |
| House Maranto Games LLC | Attn: Rafael Maranto | 4111 Fm 1764 | Unit #8 | Santa Fe, TX 77517 | | housemarantogames@gmail.com | Email |
| | | | | | | | First Class Mail |
| House of 1000 Collectibles LLC | 1111 Hughes Ct | Wylie, TX 75098 | | | | cspivey20@icloud.com | Email |
| | | | | | | | First Class Mail |
| House Of 1000 Collectibles Llc | Attn: Laura / Chris | 1111 Hughes Ct | Wylie, TX 75098 | | | | Email |
| House Of Books & Games LLC | Attn: Amy Smith | 64 Macktown Rd | Windsor, CT 06095 | | | admin@houseofbooksandgames.com | First Class Mail |
| House of Cards & Collectibles | 131 Addax Dr | Paul Cavazos | San Antonio, TX 78213 | | | hccofsa@gmail.com | Email |
| | | | | | | | First Class Mail |
| House Of Cards & Collectibles | Attn: Paul,Rachel & Thomas | 131 Addax Dr | Paul Cavazos | San Antonio, TX 78213 | | hccofsa@gmail.com | Email |
| House Of Cards & Collectibles LLC | Attn: Paul Cavazos | 2105 Vance Jackson Rd | San Antonio, TX 78213 | | | | First Class Mail |
| House Of Games LLC | Attn: Steve Bowen, Chris Thetford, John | 415 N Mitchell St | Cadillac, MI 49601 | | | houseofgames.mi@gmail.com | Email |
| | Snyder | | | | | | First Class Mail |
| House Of Heroes (1) | Attn: Scott Dercks | 407 N Main Street | Oshkosh, WI 54901 | | | drx6@hotmail.com | Email |
| | | | | | | | First Class Mail |
| House of Heroes Comics Inc | 407 N Main St | Oshkosh, WI 54901 | | | | drx6@hotmail.com | Email |
| House Of Heroes Comics Inc | Attn: Scott' | 407 N Main St | Oshkosh, WI 54901 | | | drx6@hotmail.com | First Class Mail |
| House of M Comics & Arcade LLC | 1369 W Ohio Pike | Suite 7 | Amelia, OH 45102 | | | info@hofmcincy.com | Email |
| | | | | | | | First Class Mail |
| House Of M Comics & Arcade Llc | Attn: Caleb, Jared & Cole | 1369 W Ohio Pike | Suite 7 | Amelia, OH 45102 | | | Email |
| House of Pop Culture | Attn Brett Frankel | 12522 Mattawoman Drive | Waldorf, MD 20601 | | | houseofpopculture@yahoo.com | First Class Mail |
| House Of Pop Culture | Attn: Brett Frankel | Attn Brett Frankel | 12522 Mattawoman Drive | Waldorf, MD 20601 | | houseofpopculture@yahoo.com | Email |
| | | | | | | | First Class Mail |
| House Of Reeves | Attn: Michael Reeves | 264 E Main St | Suite 1 | Elbridge, NY 13060 | | owner.houseofreeves@gmail.com | Email |
| | | | | | | | First Class Mail |
| House of Secrets | 1930 West Olive Avenue | Burbank, CA 91506 | | | | houseofsecrets@earthlink.net | Email |
| | | | | | | | First Class Mail |
| House Of Secrets | Attn: Paul | 1930 West Olive Avenue | Burbank, CA 91506 | | | | Email |
| House Rules Board Games | dba The Gaming Goat | Attn: Stpehen Callaghan, Gerardo Ramirez | Attn: Matt Horton, Jon Jensen | 336 W Davis St | Dallas, TX 75208 | stephen@houserulesboardgames.com | First Class Mail |
| House Rules Gaming | Attn: Chris, Tara Savoie | 1318 E Vine Street | Kissimmee, FL 34744 | | | houserulesgaming@hotmail.com | First Class Mail |
| Houston Public Library | 500 Mckinney | Houston, TX 77002 | | | | justin.bogert@houstontx.gov | Email |
| | | | | | | | First Class Mail |
| Houston Window Cleaning Team | 21410 Gable Meadows Ln | Spring, TX 77379 | | | | michael@txwindowcleaning.com | Email |
| | | | | | | | First Class Mail |
| Houston Window Cleaning Team | Attn: Michael & Amber | 21410 Gable Meadows Ln | Spring, TX 77379 | | | | Email |
| HowardForm | Attn: Howard Schoenfeld | C/O Howard Schoenfeld | 14715 77Th Road | Flushing, NY 11367-3428 | | howardform1@yahoo.com | First Class Mail |
| Howardform | Attn: Michael & Amber | 21410 Gable Meadows Ln | Spring, TX 77379 | | | howardform1@yahoo.com | Email |
| HowardForm | C/O Howard Schoenfeld | 14715 77Th Road | Flushing NY 11367-3428 | | | howardform1@yahoo.com | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Howling Fun Games | Attn: Robert Wolf | 1587 East 300 South | Springville, UT 84663 | | ALPHAWOLF@HOWLINGFUNGAMES.COM | Email / First Class Mail |
| Howling Mouse Games | Attn: Robert, Franziska Stewart | 10156 Indian Mound Road | Fort Worth, TX 76108 | | franziskakdwiler@yahoo.com | Email / First Class Mail |
| Howling Pages LLC | 5404 W Cullom Ave | Chicago, IL 60641 | | | alain@howlingpages.com | Email / First Class Mail |
| Howling Pages Llc | Attn: Alain & Ashley | 5404 W Cullom Ave | Chicago, IL 60641 | | | Email / First Class Mail |
| Hpl - Heavy Play | Attn: Randy Chiang | 3060 Atwater Dr | Burlingame, CA 94010 | | randy@heavyplay.com | Email / First Class Mail |
| HR Direct | P.O. Box 669390 | Pompano Beach, FL 33066-9390 | | | | Email / First Class Mail |
| Hrdirect | P.O. Box 669390 | Pompano Beach, FL 33066-9390 | | | INVOICE@POSTERGUARD.COM | Email / First Class Mail |
| Hsm Commerce Inc. | Attn: Haksung Moon | 1352 N Mako Ln | Anaheim, CA 92801 | | hsmoon@hsmcommerce.com | Email / First Class Mail |
| Hta- Hidden Treasures | Attn: Michael Nielsen | Bjoernholms Alle 4-6 | Viby J, 8260 | Denmark | michael@arcanetomen.dk; | Email / First Class Mail |
| H-Town Comics Llc | Attn: Chris & Eddie | 1940 Fountain View | | Houston, TX 77057 | | Email / First Class Mail |
| Hub Hobby Center Inc | Attn: Leslie | 82 Minnesota Ave | Little Canada, MN 55117 | | tandersen@hubhobby.com | Email / First Class Mail |
| Hubba Hubba Hobbies | Attn: Jerome Johnson | 450 Jefferson Ave | Lufkin, TX 75904 | | hubbahubbahobbies@gmail.com | Email / First Class Mail |
| Hubbell's Hobbies | Attn: Richard Hubbell | 1427 Idora St | Oroville, CA 95966 | | hubbellshobbies@gmail.com | Email / First Class Mail |
| Huckleberry Toys | Attn: Hugo Stevenson | Attn Hugo Stevenson | 8924 White Oak Ave | Northridge, CA 91325 | | Email / First Class Mail |
| Hudebni Kram S.R.O. | Attn: Radovan | Videnske 550/19A | Brno, 63900 | Czech Republic | | First Class Mail |
| Hudebni Kram S.R.O. | Videnske 550/19A | Brno, 63900 | Czech Republic | | obchod@nerdi.cz | Email / First Class Mail |
| Hudlow Cultural Resource Assc | 1405 Sutter Lane | Bakersfield, CA 93309 | | | shudlow@sbcglobal.net | Email / First Class Mail |
| Hudlow Cultural Resource Assoc | Attn: Scott Hudlow | 1405 Sutter Lane | Bakersfield, CA 93309 | | shudlow@sbcglobal.net | Email / First Class Mail |
| Huds Comics | Adam R Hudson | 6039 Northfall Creek Pkwy | Mechanicsville, VA 23111 | | adamhud3@gmail.com | Email / First Class Mail |
| Huds Comics | Attn: Adam Hudson | 6039 Northfall Creek Pkwy | Mechanicsville, VA 23111 | | adamhud3@gmail.com | Email / First Class Mail |
| Hudson Liquidators LLC | 242 Smokerise Tr | Peachtree City, FL 30269 | | | balverado136@gmail.com; hudsonsndeogames.altamonte@gmail.com | Email / First Class Mail |
| Hudson Liquidators Llc | Attn: Eric Hudson | 242 Smokerise Tr | Peachtree City, FL 30269 | | addicted2hobbies@gmail.com | Email / First Class Mail |
| Hughes Industries LLC | 41 Rolling Brook Drive | Clifton Park, NY 12065 | | | ryan.jayst@gmail.com | Email / First Class Mail |
| Hughes Industries Llc | Attn: Ryan Hughes | 41 Rolling Brook Drive | Clifton Park, NY 12065 | | | Email / First Class Mail |
| Hullabaloo Toys LLC | Attn: Sarah Lantz | 2825 West Main Street | Ste 2J | Bozeman, MT 59718 | hullabalootoys@hotmail.com | Email / First Class Mail |
| Hultquist Enterprises | 1016 E Highway 82 | Gainesville, TX 76240 | | | egomez2814@gmail.com | Email / First Class Mail |
| Hultquist Enterprises | 104 E Robinson Ave | Springdale, AR 72764 | | | | Email / First Class Mail |
| Hultquist Enterprises | 1201 Military Rd | Ste 3 | Benton, AR 72015 | | egomez2814@gmail.com | Email / First Class Mail |
| Hultquist Enterprises | 1260 East County Line Rd | Ste A | Ridgeland, MS 39157 | | egomez2814@gmail.com | Email / First Class Mail |
| Hultquist Enterprises | 1707 W Kingshighway | Paragould, AR 72450 | | | egomez2814@gmail.com | Email / First Class Mail |
| Hultquist Enterprises | 1936 N Highland | Jackson, TN 38305 | | | egomez2814@gmail.com | Email / First Class Mail |
| Hultquist Enterprises | 1997 Union Ave | Memphis, TN 38104 | | | egomez2814@gmail.com | Email / First Class Mail |
| Hultquist Enterprises | 2700 Richmond Rd | 14A | Texarkana, TX 75503 | | egomez2814@gmail.com | Email / First Class Mail |
| Hultquist Enterprises | 2935 Lakewood Village Dr | N Little Rock, AR 72116 | | | egomez2814@gmail.com | Email / First Class Mail |
| Hultquist Enterprises | 3049 W Martin Luther King Blvd | Ste 9 | Fayetteville, AR 72704 | | egomez2814@gmail.com | Email / First Class Mail |
| Hultquist Enterprises | 344 Sw Wilshire Blvd | Ste R/S | Burleson, TX 76028 | | egomez2814@gmail.com | Email / First Class Mail |
| Hultquist Enterprises | 3954 Central Ave | Ste F | Hot Springs, AR 71901 | | egomez2814@gmail.com | Email / First Class Mail |
| Hultquist Enterprises | 4210 Kemp Blvd | Wichita Falls, TX 76308 | | | egomez2814@gmail.com | Email / First Class Mail |
| Hultquist Enterprises | 5352 Atlanta Hwy | Ste 7 | Montgomery, AL 36109 | | egomez2814@gmail.com | Email / First Class Mail |
| Hultquist Enterprises | 6832 Stage Rd | Bartlett, TN 38134 | | | | Email / First Class Mail |
| Hultquist Enterprises | 750 Alta Mere | Ste 500 | Fort Worth, TX 76116 | | egomez2814@gmail.com | Email / First Class Mail |
| Hultquist Enterprises | Attn: Michael/April/Elvio | 1016 E Highway 82 | Gainesville, TX 76240 | | | Email / First Class Mail |
| Hultquist Enterprises | Attn: Michael/April/Elvio | 104 E Robinson Ave | Springdale, AR 72764 | | | Email / First Class Mail |
| Hultquist Enterprises | Attn: Michael/April/Elvio | 1201 Military Rd | Ste 3 | Benton, AR 72015 | | Email / First Class Mail |
| Hultquist Enterprises | Attn: Michael/April/Elvio | 1260 East County Line Rd | Ste A | Ridgeland, MS 39157 | | Email / First Class Mail |
| Hultquist Enterprises | Attn: Michael/April/Elvio | 1707 W Kingshighway | Paragould, AR 72450 | | | Email / First Class Mail |
| Hultquist Enterprises | Attn: Michael/April/Elvio | 1936 N Highland | Jackson, TN 38305 | | | Email / First Class Mail |
| Hultquist Enterprises | Attn: Michael/April/Elvio | 1997 Union Ave | Memphis, TN 38104 | | | Email / First Class Mail |
| Hultquist Enterprises | Attn: Michael/April/Elvio | 2700 Richmond Rd | 14A | Texarkana, TX 75503 | | Email / First Class Mail |
| Hultquist Enterprises | Attn: Michael/April/Elvio | 2935 Lakewood Village Dr | N Little Rock, AR 72116 | | | Email / First Class Mail |
| Hultquist Enterprises | Attn: Michael/April/Elvio | 3049 W Martin Luther King Blvd | Ste 9 | Fayetteville, AR 72704 | | Email / First Class Mail |
| Hultquist Enterprises | Attn: Michael/April/Elvio | 3412 South University Ave | Ste B | Little Rock, AR 72204 | | Email / First Class Mail |
| Hultquist Enterprises | Attn: Michael/April/Elvio | 344 Sw Wilshire Blvd | Ste R/S | Burleson, TX 76028 | | Email / First Class Mail |
| Hultquist Enterprises | Attn: Michael/April/Elvio | 3954 Central Ave | Ste F | Hot Springs, AR 71901 | | Email / First Class Mail |
| Hultquist Enterprises | Attn: Michael/April/Elvio | 4210 Kemp Blvd | Wichita Falls, TX 76308 | | | Email / First Class Mail |
| Hultquist Enterprises | Attn: Michael/April/Elvio | 5352 Atlanta Hwy | Ste 7 | Montgomery, AL 36109 | | Email / First Class Mail |
| Hultquist Enterprises | Attn: Michael/April/Elvio | 6832 Stage Rd | Bartlett, TN 38134 | | | Email / First Class Mail |
| Hultquist Enterprises | Attn: Michael/April/Elvio | 750 Alta Mere | Ste 500 | Fort Worth, TX 76116 | | Email / First Class Mail |
| Hultquist Enterprises | dba Game X Change | Attn: Michael, April Hultquist | 104 E Robinson Ave | Springdale, AR 72764 | egomez2814@gmail.com | Email / First Class Mail |
| Human Computing | Attn: Mark Castaneda | 2789 Boncheff Drive | San Jose, CA 95133 | | | Email / First Class Mail |
| Human Computing | Attn: Peter/Carolyn | Attn: Mark Castaneda | 2789 Boncheff Drive | San Jose, CA 95133 | pbickford@human-computing.com | Email / First Class Mail |
| Humanoids Inc | 6464 Sunset BlvdSte 1180 | Los Angeles, CA 90028 | | | guillaume.nougaret@humanoids.com | Email / First Class Mail |
| Humanoids, Inc | 6464 Sunset Blvd Ste 1180 | Los Angeles, CA 90028 | | | | First Class Mail |
| Humanoids, Inc | Attn Alex Donoghue | 6464 Sunset Blvd Ste 1180 | Los Angeles, CA 90028 | | | First Class Mail |
| Humanoids, Inc | Attn: Alex Donoghue | 6464 Sunset Blvd Ste 1180 | Los Angeles, CA 90028 | | | First Class Mail |
| Humble Hero Games | Attn: Michael Klima | 6622 Us Highway 19 | New Port Richey, FL 34652 | | michaelklima@mail.usf.edu | Email / First Class Mail |
| Hunter Wagner | 459 S 1170 E | Hyrum, UT 84319 | | | | Email / First Class Mail |
| Huntington City-Tnshp Pub Lib | 255 West Park Dr | Huntington, IN 46750 | | | jbrown@hclpl.info | Email / First Class Mail |
| Hurley S Heroes | Attn: Jason Hurley | 824 S Main St | Suite 101 | Joplin, MO 64801 | hurleysheroes@gmail.com | Email / First Class Mail |
| Hurleys Heroes | Attn: Nathan' / Jason | Basement Comics: T/A | 824 S Main St Ste 101 | Joplin, MO 64801 | hurleysheroes@gmail.com | Email / First Class Mail |
| Hurleys Heroes | Basement Comics: T/A | 824 S Main St Ste 101 | Joplin, MO 64801 | | | First Class Mail |
| Hurst Sales Corp T/A Bucks Ace | Attn: Buck Hurst | 2220 Rachel Drive | Santa Clara, UT 84765 | | hardware@infowest.com | Email / First Class Mail |
| Hurst Sales Corp T/A Bucks Ace | Attn: Buck Hurst | 489 West State St | Hurricane, UT 84737 | | hardware@infowest.com | Email / First Class Mail |
| Hurst Sales Corp T/A Bucks Ace | Attn: Buck Hurst | 607 South Mall Dr | St George, UT 84790 | | hardware@infowest.com | Email / First Class Mail |
| Hush Comics & Collectibles | Attn: Robert | 9235 Jane St | Unit 216 | Maple, ON L6A 0J8 | Canada | richgain@hushhushprojects.com | Email / First Class Mail |
| Hush Hush Projects | Attn: Richard Gain | 16 Gulph Rd | Somers Point, NJ 08244 | | richgain@hushhushprojects.com | Email / First Class Mail |
| Hush Hush Projects USA | Dara Studios | 16 Gulph Mill Rd | Somers Point, NJ 08244 | | | First Class Mail |
| Hush Hush Projects USA | 16 Gulph Mill Rd | Somers Point, NJ 08244 | | | | First Class Mail |
| Hush Hush Projects USA LLC | aka HHP | Attn: Richard Gain, Managing Agent/Sales Manager | 16 Gulph Mill Rd | Somers Point, NJ 08244 | | First Class Mail |
| Hush Hush Projects USA LLC (HHP) | dba Dara Studios | 16 Gulph Mill Rd | Somers Point, NJ 08244 | | rich@dara-studios.com | Email / First Class Mail |
| Hush Hush Projects USA LLC (HHP) | Attn: Richard Gain, Minging Agt/Sales Mgr | 16 Gulph Mill Rd | Somers Point, NJ 08244 | | | First Class Mail |
| Husky Cards | Attn: Zachary Mueller | 4771 Harris Hill Rd | Buffalo, NY 14221 | | armia5@icloud.com | Email / First Class Mail |
| Hutsonford Community Library | 609 W Juneau St | Hustisford, WI 53034 | | | mblack@monarchlibraries.org | Email / First Class Mail |
| Hutterer Comics | Attn: Thomas Pfaizer | Rotenturmstr 21 | Vienna, 1010 | Austria | comics.hutterer@chello.at | Email / First Class Mail |
| Hutterer Comics | Rotenturmstr 21 | Vienna, 1010 | Austria | | comics.hutterer@chello.at; comicshutterer1@chello.at | Email / First Class Mail |
| Huzzah Hobbies LLC | Attn: Chris Huhn | 44927 George Washington | Suite 165 | Ashburn, VA 20147 | hohncc@comcast.net | Email / First Class Mail |
| Hym LLC | 869 Payette Drive | Corona, CA 92881 | | | | First Class Mail |
| Hym Llc | Attn: Haris/Monis/Yasir | 869 Payette Drive | Corona, CA 92881 | | | First Class Mail |
| Hym LLC | dba Pure Blades | Attn: Haris Raza, Monis Raza, Yasir Raza | 22835 Savi Ranch Pkwy | Unit G | Yorba Linda, CA 92887 | hym_llc@yahoo.com | Email / First Class Mail |

Exhibit A
Service List

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Hypedropz | Attn: Anthony Williams | 1882 Essex Ave | La Verne, CA 91750 | | | iamanthonyw15@gmail.com | Email<br>First Class Mail |
| Hypermind, LLC | Attn: Denise S | 3396 S Church St | Burlington, NC 27215 | | | shepherdnb@msn.com | Email<br>First Class Mail |
| Hyperscalemedia.Com Inc | 12378 Sw 82Nd Ave | Miami, FL 33156 | | | | jvachna@gmail.com | Email<br>First Class Mail |
| Hyperscalemedia.Com Inc | Attn: John Vachna | 12378 Sw 82Nd Ave | Miami, FL 33156 | | | | Email<br>First Class Mail |
| Hyperspace Comics & Games | 1, 229 First Ave | Spruce Grove, AB T7X 2K6 | Canada | | | | First Class Mail |
| Hyperspace Comics & Games | Attn: Chris & Chaymine | 1, 229 First Ave | Spruce Grove, AB T7X 2K6 | Canada | | | First Class Mail |
| Hypno Comics & Expert Comics | Attn: Destiny & Claudio | 11 W Harrison Avenue | Ventura, CA 93001 | | | | First Class Mail |
| Hypnocomics.Com | Attn: Destiny Chase | 2980 W Charleston Park Ave | Panrump, NV 89048 | | | hypnocomics@gmail.com | Email<br>First Class Mail |
| Hypnotized Hobbies | 13465 Placid Drive | Whittier, CA 90605 | | | | toystoys1212@yahoo.com | Email<br>First Class Mail |
| Hypnotized Hobbies | Attn: Rene Or Veronic | 13465 Placid Drive | Whittier, CA 90605 | | | | First Class Mail |
| Hypno-Tronic Comics | 156 Stuyvesant Place | Staten Island, NY 10301 | | | | hypnotroniccomics@gmail.com | Email<br>First Class Mail |
| Hypno-Tronic Comics | Attn: Joyce Ghigliotti | 156 Stuyvesant Place | Staten Island, NY 10301 | | | hypnotroniccomics@gmail.com | Email<br>First Class Mail |
| I & R Iagic Pty Ltd | C/O Comics Etc | Shop 5 79/81 Elizabeth St | Brisbane, QLD 4000 | Australia | | sales@comicsetc.com.au; | Email<br>First Class Mail |
| I & R Iagic Pty Ltd (Ocean) | C/O Comics Etc | Shop 5 79/81 Elizabeth St | Brisbane, QLD 4000 | Australia | | sales@comicsetc.com.au;<br>online@comicsetc.com.au;<br>Veronica.Richardson@us.goodswi | Email<br>First Class Mail |
| I Am 8 Bit, Inc. | 2147 West Sunset Blvd. | Los Angeles, CA 90026 | | | | amanda@iam8bit.com | Email<br>First Class Mail |
| I Am 8 Bit, Inc. | Attn: Amanda White | 2147 West Sunset Blvd. | Los Angeles, CA 90026 | | | | First Class Mail |
| I And R Iagic Pty Ltd | Attn: James | C/O Comics Etc | Shop 5 79/81 Elizabeth St | Brisbane Qld, 4000 | Australia | sales@comicsetc.com.au | Email<br>First Class Mail |
| I Had That | 116 E Main St | Belleville, IL 62220 | | | | heyihadthattoy@gmail.com | Email<br>First Class Mail |
| I Had That | Attn: Luke Naliborski | 116 E Main St | Belleville, IL 62220 | | | | First Class Mail |
| I Heart Board Games | Attn: Marjorie Vanders | 358 #07-293 | Singapore, 120358 | Singapore | | andrew@iheartboardgames.com | Email<br>First Class Mail |
| I Like Comics | 1715 Broadway | Vancouver, WA 98663 | | | | ilikecomics1969@yahoo.com | Email<br>First Class Mail |
| I Like Comics | Attn: Chris Simons | 1715 Broadway | Vancouver, WA 98663 | | | ilikecomics1969@yahoo.com | Email<br>First Class Mail |
| I Like It Liquidators | 6007 Keystone Pointe Dr | Saint Cloud, FL 34772 | | | | ilikeitliquidators@gmail.com | Email<br>First Class Mail |
| I Like It Liquidators | Attn: Raymond & Bianca | 6007 Keystone Pointe Dr | Saint Cloud, FL 34772 | | | | First Class Mail |
| I M Board! Games & Family | Attn: Bryan Winter | 1839 Monroe Street | Madison, WI 53711 | | | bryan@imboardgamestore.com | Email<br>First Class Mail |
| I M Board! Games & Family | Attn: Bryan Winter | 6917 University Ave | Middleton, WI 53562 | | | bryan@imboardgamestore.com | Email<br>First Class Mail |
| I Want More Comics | Attn: Sean Anderson, Zack Ellefy, Keith<br>Boyle, Todd Brewick | 550 E Thornton Parkway | Suite 114 | Thornton, CO 80229 | | iwantmorecomics@gmail.com | Email<br>First Class Mail |
| I Want More Comics LLC | 550 E Thornton Parkway | Unit 114 | Thornton, CO 80229 | | | iwantmorecomics@gmail.com | Email<br>First Class Mail |
| I Want More Comics Llc | Attn: Keith, Sean Or Todd | 550 E Thornton Parkway | Unit 114 | Thornton, CO 80229 | | iwantmorecomics@gmail.com | Email<br>First Class Mail |
| I Zerbert U LLC | 6034 Huntington Creek Blvd | Pensacola, FL 32526 | | | | info@iizerbertu.com | Email<br>First Class Mail |
| I Zerbert U Llc | Attn: Matt Spitzbergen | 6034 Huntington Creek Blvd | Pensacola, FL 32526 | | | | First Class Mail |
| Iaky Games | 1913 Hillside Dr | Gwynn Oak, MD 21207 | | | | IAN.MULLER@GMAIL.COM | First Class Mail |
| Ian E Muller | 250 Lee River Cove | Augusta, GA 30024 | | | | | First Class Mail |
| Ibero A&G Sac | Attn: Soledad/Andre | Av Mariscal Oscar R Benevides | 500 Miraflores | Lima, 18 | Peru | amiranda@ibero.com.pe | Email<br>First Class Mail |
| Ibero A&G Sac | Attn: Soledad/Andre | Dba Ibero Librerias | Av Paseo De La Republica 6223 | Mira Flors Lima, 18 | Peru | | First Class Mail |
| Ibero A&G Sac | Dba Ibero Librerias | Av Paseo De La Republica 6223 | Mira Flors Lima, 18 | Peru | | | First Class Mail |
| IBM Corp | P.O. Box 643600 | Pittsburgh, PA 15264-3600 | | | | askusar@ca.ibm.com;Silvia.Miranda.Hurtad<br>o@ibm.co | Email<br>First Class Mail |
| Iceman Video Games | S2 Orchard Park Rd | Lindsay, ON K9V 4Z3 | Canada | | | icemanjtbo@gmail.com | Email<br>First Class Mail |
| Iceman Video Games | Attn: Christine,Gary,Holly | S2 Orchard Park Rd | Lindsay, ON K9V 4Z3 | Canada | | | First Class Mail |
| Icollectibles Llc | Attn: Andrew And Charles | 5715-59 Richmond Rd Ste D059 | Williamsburg, VA 23188 | | | | First Class Mail |
| Icon Heroes, LLC | 4255 Campus A100, Ste 4926 | Irvine, CA 92616-4926 | | | | | First Class Mail |
| Icon Heroes, LLC | P.O. Box 4926 | Irvine, CA 92616 | | | | ROSE@SHOPICONHEROES.COM | Email<br>First Class Mail |
| Iconic | 3224 Main Street | Weirton, WV 26062 | | | | | First Class Mail |
| Iconic | Attn: Bonnie And Terry | 3224 Main Street | Weirton, WV 26062 | | | | First Class Mail |
| Iconic Fusion LLC | Attn: Antonio Alvarez | 1212 Tawny Ln | Turlock, CA 95380 | | | iconicfusion.aea@gmail.com | Email<br>First Class Mail |
| Iconology | Attn: Chip | 225 E Broadway | Suite 113 | Glendale, CA 91205 | | chip@comixology.com | Email<br>First Class Mail |
| ID Technology, LLC | P.O. Box 73419 | Cleveland, OH 44193 | | | | Steve.Norheim@promachbuilt.comS01/ms@<br>ivanisieve | Email<br>First Class Mail |
| Idaho State Tax Commission | P.O. Box 36 | Boise, ID 83722 | | | | | First Class Mail |
| IELLO | c/o Citibank Santa Barbara | 3430 State St | Santa Barbara, CA 93105 | | | sod@flatrivergroup.com | Email<br>First Class Mail |
| Ieuskari Rojas | 1312 Forwoods Dr | Cordova, TN 38018 | | | | | First Class Mail |
| Ifeu-Va Oba Albertine Books | Attn: Angelica | In French And English | 972 Fifth Ave | New York, NY 10075 | | | First Class Mail |
| Ifeu-Va Oba Albertine Books | In French And English | 972 Fifth Ave | New York, NY 10075 | | | | First Class Mail |
| Ifo LLC T/A Incredible Flying Objects | Attn: Anna, Drew Vanlseten | 111 N Loudoun St | Winchester, VA 22601 | | | drew@incredibleflyingobjects.com | Email<br>First Class Mail |
| IFS | 14245-14249 Artesia Blvd | La Mirada, CA 90638 | | | | | First Class Mail |
| Iga Usa Distributions | Attn: Joshua Ruiz | 8005 Willet Trl | Austin, TX 78745 | | | joshua.ruiz@imgrax.com | Email<br>First Class Mail |
| Igar Games LLC | Attn: Gordon Robinson, Beth Gerace | 1514 Martin Street | State College, PA 16803 | | | igargames1@gmail.com | Email<br>First Class Mail |
| Ignacio Mendez | 6369 Kristen Dr | Olive Branch, MS 38654 | | | | | First Class Mail |
| Ignite Entertainment | P.O. Box 1494 | Haverhill, MA 01831 | | | | JEFFKRELL@IGNITE-ENT.COM | Email<br>First Class Mail |
| Ignite Vision Marketing Inc. | 25855 112Th Ave | Maple Ridge, BC V2W 1H1 | Canada | | | paul@tabletopgamer.com | Email<br>First Class Mail |
| Ignite Vision Marketing Inc. | Attn: Paul | 25855 112Th Ave | Maple Ridge, BC V2W 1H1 | Canada | | | First Class Mail |
| Iguana Comics & Cards | 100 Ne Midland Ave | Grants Pass, OR 97526 | | | | karlcalahan69@gmail.com | Email<br>First Class Mail |
| Iguana Comics & Cards | Attn: Karl Callahan | 100 Ne Midland Ave | Grants Pass, OR 97526 | | | karlcalahan69@gmail.com | Email<br>First Class Mail |
| Iguana Comics And Cards | Attn: Karl | 100 Ne Midland Ave | Grants Pass, OR 97526 | | | iguanacomics@hotmail.com | Email<br>First Class Mail |
| Ihsam Goods LLC Ff1819 | 914 E Broadway Rd | Ste 1059 | Tempe, AZ 85282 | | | houseoynou@ihsangoods.com | Email<br>First Class Mail |
| Ihsam Goods Llc Ff1819 | Attn: Alhousseynou | 914 E Broadway Rd | Ste 1059 | Tempe, AZ 85282 | | | First Class Mail |
| Ikigai Co | Attn: Tony Huynh | 18391 E Kepner Pl | Unit 107 | Aurora, CO 80017 | | ikigaico@outlook.com | Email<br>First Class Mail |
| Ikm Publishing | Attn: Kaan | Omeraga Mahallesi Alemdar | Caddesi 34 Sordan Is Merkezi | Kocayeli Izmit, 41300 | Turkey | | First Class Mail |
| Ikm Publishing | Omeraga Mahallesi Alemdar | Caddesi 34 Sordan Is Merkezi | Kocayeli Izmit, 41300 | Turkey | | | First Class Mail |
| IL Dept of Employment Security | P.O. Box 19299 | Springfield, IL 62794-9300 | | | | WEBSITETAX.ILUNOIS.GOV | Email<br>First Class Mail |
| Illini Union Bookstore | 809 S Wright | Champaign, IL 61820 | | | | | First Class Mail |
| Illini Union Bookstore | Attn: Alroy Scott | 809 S Wright | Champaign, IL 61820 | | | | First Class Mail |
| Illinois Dept of Revenue | 101 W Jefferson St | Springfield, IL 62702 | | | | | First Class Mail |
| Illinois Dept of Revenue | Bankruptcy Unit | P.O. Box 19035 | Springfield, IL 62794-9035 | | | | First Class Mail |
| Illinois Dept of Revenue | Corporation Income - Without Payment | P.O. Box 19048 | Springfield, IL 62794-9048 | | | | First Class Mail |
| Illinois Dept of Revenue | P.O. Box 19013 | Springfield, IL 62794 | | | | | First Class Mail |
| Illinois Dept of Revenue | P.O. Box 19053 | Springfield, IL 62794-9053 | | | | | First Class Mail |
| Illinois Dept of Revenue | Retailers' Occupation Tax | P.O. Box 19053 | Springfield, IL 62794-9053 | | | | First Class Mail |
| Illinois Dept of Revenue | P.O. Box 19027 | Springfield, IL 62794-9027 | | | | | First Class Mail |
| Illinois Dept of Revenue | P.O. Box 19045 | Springfield, IL 62794-9045 | | | | | First Class Mail |
| Illinois Secretary of State | Dept of Business Services | 501 S 2nd St, Rm 350 | Springfield, IL 62756 | | | | First Class Mail |
| Illusive Comics & Games | Attn: Anna W Cebrian | 5245 Stevens Creek Blvd | Santa Clara, CA 95051 | | | anna@illusivecomics.com ;<br>allusive@illusivecomics.com | Email<br>First Class Mail |
| Illusive Comics & Games LLC | 5245 Stevens Creek Blvd | Santa Clara, CA 95051 | | | | anna@illusivecomics.com;<br>allusive@illusivecomics.com | Email<br>First Class Mail |
| Illusive Comics & Games Llc | Attn: Anna Or Steve | 5245 Stevens Creek Blvd | Santa Clara, CA 95051 | | | anna@illusivecomics.com | Email<br>First Class Mail |
| Illustrated Press, Inc | 3297 E Lost Bridge Rd | Decatur, IL 62521 | | | | dan@ilio.us | Email<br>First Class Mail |
| Illustrious Cards & Games LLC | Attn: Nicolas Chan | 45 Lafayette Rd | Fords, NJ 08863 | | | illustriouscardsandgames@gmail.com | Email<br>First Class Mail |
| Ilsley Public Library | 75 Main St | Middlebury, VT 05753 | | | | kathryn.laliberte@gmail.com | Email<br>First Class Mail |
| Ilsley Public Library | Attn: Kathryn | 75 Main St | Middlebury, VT 05753 | | | | First Class Mail |
| Ilyssa Simsek | 1737 Whitley Ave, Apt 503 | Los Angeles, CA 90028-4859 | | | | ilyssasimsek@gmail.com | Email<br>First Class Mail |
| I'M Board! Games & Family | Attn: Bryan Winter | 2816 Prairie Lakes Dr, Ste 105 | Sun Prairie, WI 53590 | | | bryan@imboardgamestore.com | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Image Anime Co Ltd | 60 S 2Nd Street | Unit 60-U | Deer Park, NY 11729 | | | wing0083@gmail.com | Email |
| Image Anime Co Ltd | Attn: Wing Leung | 60 S 2Nd Street | Unit 60-U | Deer Park, NY 11729 | | wing0083@gmail.com | Email<br>First Class Mail |
| Image Collections | 181 A Queen St S | Mississauga, ON L5M 1L1 | Canada | | | comics@iprimus.ca<br>peterandlauramara@gmail.com | Email |
| Image Collections | Attn: Todd/ Laura Mara | 181 A Queen St S | Mississauga, ON L5M 1L1 | Canada | | comics@iprimus.ca | Email<br>First Class Mail |
| Image Comics | 2701 Nw Vaughn Street | Suite 780 | Portland, OR 97210 | | | | Email |
| Image Comics | Attn: Eric Stephenson | 2701 Nw Vaughn Street | Suite 780 | Portland, OR 97210 | | ericstephenson@imagecomics.com | Email<br>First Class Mail |
| Image Comics Inc Attn A/P | Attn: Nicole | Po Box 14457 | Portland, OR 97293-0457 | | | | Email |
| Image Comics Inc Attn A/P | Po Box 14457 | Portland, OR 97293-0457 | | | | | First Class Mail |
| Image Comics, Inc | Attn: Eric Stephenson | 215 SE 9th Ave, Ste 108 | Portland, OR 97214 | | | | Email |
| Image Comics, Inc | Attn: Eric Stephenson | 2701 NW Vaughn St, Ste 780 | Portland, OR 97210 | | | | First Class Mail |
| Image Comics, Inc | Attn: Nicole Lapalme | P.O. Box 14457 | Portland, OR 97293 | | | accounting@imagecomics.com | Email |
| Image Comics, Inc | Attn: Accounting | 2701 NW Vaugh St, Ste 780 | Portland, OR 97210 | | | | First Class Mail |
| Imaginarium Art | Attn: Danny Lim | 11 Yishun Industrial Street | 04-112 Northspring Bizhub | Singapore, 768163 | Singapore | danny.lim@toyntoys.com | Email<br>First Class Mail |
| Imaginary Wars Gaming & | Attn: Kyle'/Jim | Hobbies | 10233 Elbow Dr Sw Unit 135 | Calgary, AB T2W 1E8 | Canada | info@imaginarywars.com | Email<br>First Class Mail |
| Imaginary Wars Gaming & | Hobbies | 10233 Elbow Dr Sw Unit 135 | Calgary, AB T2W 1E8 | Canada | | info@imaginarywars.com | Email<br>First Class Mail |
| Imagination Hobby & Collection | 13844 Prince-Arthur Street | Montreal, QC H1A 4P6 | Canada | | | dan.boyer@videotron.ca;<br>serge.imaginationhobby@videotron.ca;<br>denis7847@videotron | Email<br>First Class Mail |
| Imagination Hobby & Collection | Attn: Daniel Boyer | 13844 Prince-Arthur Street | Montreal, QC H1A 4P6 | Canada | | dan.boyer@videotron.ca | Email<br>First Class Mail |
| Imagination Workshop | Attn: Todd, Dave | 769 Youngs Hill Rd | Easton, PA 18040 | | | iferrullo@itiwcorp.com | Email<br>First Class Mail |
| Imagine Fulfillment Services, LLC | Attn: Andy Arvidson | 14245 Artesia Blvd | LaMirada, CA 90638 | | | | Email |
| Imagine Fulfillment Services, LLC | Attn: Maria Perez | 14245 Artesia Blvd | La Mirada, CA 90638 | | | mariap@imaginefulfillment.com | Email<br>First Class Mail |
| Imagine Fulfillment Services | c/o Dinsmore & Sandelmann, LLP | Attn: Frank Sandelmann | 324 Manhattan Beach Blvd, Ste 201 | Manhattan Beach, CA 90266 | | | First Class Mail |
| Imagine Fulfillment Services | 14245-14249 Artesia Blvd | La Mirada, CA 90638 | | | | | First Class Mail |
| Imagine Hobbies & Games | Attn: Nathaniel Thompson | 4051 East Kiehl Ave | Sherwood, AR 72120 | | | arkansasgaming@gmail.com | Email<br>First Class Mail |
| Imagine That ! Cgc | 317 N Flynn Jans Ct | Pearce, AZ 85625 | | | | | Email |
| Imagine That ! Cgc | Attn: Scott Yale | 317 N Flynn Jans Ct | Pearce, AZ 85625 | | | imaginethatcgc@yahoo.com | Email<br>First Class Mail |
| Imagining Games LLC | Attn: Peter Petrusha | 709 Michigan Ave | Lowell, IN 46356 | | | pete@imagininggames.com | Email<br>First Class Mail |
| Immortal Gaming LLC | Attn: Andrew Turner | 248 State Street | Suite 7 | Ellsworth, ME 04605 | | immortalgamingellsworth@gmail.com | Email<br>First Class Mail |
| Impact Fire Services, LLC | P.O. Box 735062 | Dallas, TX 75373-5062 | | | | jfrancis@impactfireservices.com | Email<br>First Class Mail |
| Impact Gaming Center LLC | Attn: Trent Sondag | 49 Ludwig Drive | Fairview Heights, IL 62208 | | | team@impactgamingcenter.gg | Email<br>First Class Mail |
| Impact Merchandising Inc | 5618 Poppleton Ave | Omaha, NE 68106 | | | | kim@impactmerch.com;andrea@impactm<br>erch.com | Email<br>First Class Mail |
| Impact Retail Pty Ltd | Attn: Kam Or Mal | Impact Comics | 16 Garema Place | Canberra Act, 2601 | Australia | | First Class Mail |
| Impact Retail Pty Ltd | Impact Comics | 16 Garema Place | Canberra, ACT 2601 | Australia | | info@impactcomics.com.au | Email<br>First Class Mail |
| Impact Theory, LLC | 13870 Mulholland Dr | Beverly Hills, CA 90210 | | | | | First Class Mail |
| Impact Theory, LLC | Attn: Casey Elliot | 13870 Mulholland Dr | Beverly Hills, CA 90210 | | | | First Class Mail |
| Imperial Comics & Gifts | 700 Grove St 6H | Jersey City, NJ 07310 | | | | musison@yahoo.com | Email<br>First Class Mail |
| Imperial Comics And Gifts | Attn: Marilyn Sison | 700 Grove St 6H | Jersey City, NJ 07310 | | | | Email |
| Imperial Emporium | 105 N Lafayette St | Shelby, NC 28150 | | | | revesq@gmail.com | Email<br>First Class Mail |
| Imperial Emporium | Attn: Howard Jamaal Edwards | 105 N Lafayette St | Shelby, NC 28150 | | | revesq@gmail.com | Email<br>First Class Mail |
| Imperial Emporium | Attn: Jamaal | 105 N Lafayette St | Shelby, NC 28150 | | | | Email |
| Imperial Hobbies | 115-6080 Russ Baker Way | Richmond, BC V7B 1B4 | Canada | | | | First Class Mail |
| Imperial Hobbies | Attn: Francis Munroe | 115-6080 Russ Baker Way | Richmond, BC V7B 1B4 | Canada | | orders@imperialhobbies.ca | Email<br>First Class Mail |
| Imperial Outpost Games | Attn: Darren Johnson | 4920 W Thunderbird Rd | Suite 121 | Glendale, AZ 85306 | | greyseer1411@yahoo.com | Email<br>First Class Mail |
| Imperium Collectibles Llc | Attn: Dylan & Natalie | 6682 34Th Ave N | St Petersburg, FL 33710 | | | | Email |
| Imperium Holdings, LLC | dba Fabricators Forge | Attn: Dominic Metzger | 2506 Wildwood Rd | Allison Park, PA 15101 | | dom.metzger@imperium-holdings.biz | Email<br>First Class Mail |
| Importations Sticio | 11655 19Th Ave Rdp | Montreal, QC H1E 3R4 | Canada | | | marco_sciortino@hotmail.com | Email<br>First Class Mail |
| Importations Sticio | Attn: Marco Sciortino | 11655 19Th Ave Rdp | Montreal, QC H1E 3R4 | Canada | | marco_sciortino@hotmail.com | Email<br>First Class Mail |
| Impossible Dreams Supply Co. | 523 Washington Avenue | Bridgeville, PA 15017 | | | | ravenshadow1@verizon.net | Email<br>First Class Mail |
| Impossible Dreams Supply Co. | Attn: Louis Saut Iii | 523 Washington Avenue | Bridgeville, PA 15017 | | | lupailoco@hotmail.com | Email<br>First Class Mail |
| Impressions Adv & Marketi | Attn: Aldo Ghiozzi | 704 Thompson Drive | Brentwood, CA 94513 | | | aldo@impressionsadv.net | Email<br>First Class Mail |
| Impressions Advertising & Marketing | 704 Thompson Dr | Brentwood, CA 94513 | | | | | First Class Mail |
| Imprimerie Solisco, Inc | 120, 10E Rue | Scott, QC G0S 3G0 | Canada | | | | First Class Mail |
| Impulse Collectibles LLC | Attn: Aaron Ingram | 8463 Goodman Rd | Suite 102 | Olive Branch, MS 38654 | | sales@impulsegc.com | Email<br>First Class Mail |
| Impulse Creations Inc | 8228 E 61St Ste 121 | Tulsa, OK 74133 | | | | | First Class Mail |
| Impulse Creations Inc | Attn: Dan Wallace | 8228 E 61St Ste 121 | Tulsa, OK 74133 | | | danw@impulsecreations.net | Email<br>First Class Mail |
| Impulse Gaming (M) Sdn Bhd | 55 Jalan Serampang,Taman Sri | Tebrau, Johor Bahru | Johor, 80050 | Malaysia | | sales@impulse.com.my | Email<br>First Class Mail |
| Impulse Gaming (M) Sdn Bhd | Attn: Eng Yong Liong (Luke) | 55 Jalan Serampang,Taman Sri | Tebrau, Johor Bahru | Johor, 80050 | Malaysia | | Email |
| Impulsive Creations Llc | Attn: Josh Or Sam | Josh Morrow | 699 Higuera St | San Luis Obispo, CA 93401 | | | First Class Mail |
| Imspider7 Comics | 772 Tranquility Ln | Cedar Hill, TX 75104 | | | | imspider7@gmail.com | Email<br>First Class Mail |
| Imspider7 Comics | Attn: Gabriel Garcia | 772 Tranquility Ln | Cedar Hill, TX 75104 | | | | Email |
| In 2 It | Attn: Caralotta Woods | Caralotta Woods | 6070 Brobeck Street | Flint, MI 48532 | | carlawoods@usol.com | Email<br>First Class Mail |
| In Business With You | 3982 48Th Stret | 2Nd Floor | Sunnyside, NY 11104 | | | | Email |
| In Business With You | Attn: Frank Balan | 3982 48Th Stret | 2Nd Floor | Sunnyside, NY 11104 | | tommycriss1@hotmail.com | Email<br>First Class Mail |
| In One Stop LLC | 11109 Mickelson Dr. | Austin, TX 78747 | | | | cyon@cyonrwilliams.com | Email<br>First Class Mail |
| In One Stop Llc | Attn: Cyon Williams | 11109 Mickelson Dr. | Austin, TX 78747 | | | cyon@cyonrwilliams.com | Email |
| In Queue Gaming | Attn: Travis Johnson | 5108 Snowdrop Dr | Charlotte, NC 28215 | | | inqueuegaming@gmail.com | Email<br>First Class Mail |
| In The Ring Collectibles | 232 Ashwood Dr | Brick, NJ 08723 | | | | nrcollectibles@gmail.com | Email |
| In The Ring Collectibles | Attn: Kevin Laudicina | 232 Ashwood Dr | Brick, NJ 08723 | | | | Email |
| In The Ring Collectibles LLC | Attn: Kevin Laudicina | 1889 Route 88 | Brick, NJ 08724 | | | nrcollectibles@gmail.com | Email<br>First Class Mail |
| In The Zone Cards & Games | Attn: Chris Panzone | 2205 E Prospect Rd | Ashtabula, OH 44004 | | | inthezonecardsandgames@gmail.com | Email<br>First Class Mail |
| In Your Dream Collectibles | 131 Cambridge Drive | Nutley, NJ 07110 | | | | bigndn@aol.com | Email<br>First Class Mail |
| In Your Dream Collectibles | Attn: Harris Neckers | 131 Cambridge Drive | Nutley, NJ 07110 | | | bigndn@aol.com | Email<br>First Class Mail |
| Inanimate Enterprises Llc | Attn: Tim Or Jessie | T/A Hub Comics | 19 Bow Street | Somerville, MA 02143 | | tim@inanimate.com | Email<br>First Class Mail |
| Inanimate Enterprises Llc | T/A Hub Comics | 19 Bow Street | Somerville, MA 02143 | | | tim@inanimate.com | Email<br>First Class Mail |
| Incipix Corporation | dba Diversions Puzzles & Games | Attn: Theodore Keith | 160 Tri City Plaza | Somersworth, NH 03878 | | tpaquet@incipix.com | Email<br>First Class Mail |
| Incognito Comics (Cheltenham) | 49 James Court | Smythes Creek, VIC 3351 | Australia | | | | First Class Mail |
| Incognito Comics (Cheltenham) | Attn: Dominique | 49 James Court | Smythes Creek | Victoria, 3351 | Australia | | First Class Mail |
| Incon Global Llc | Attn: Rebekah & Louis | 2655 Annandale | Tustin, CA 92782 | | | | First Class Mail |
| Inconceivable Toys & Games | Attn: Jeremy Deas | 5050 Factory Shop Blvd | Suite 1020 | Castle Rock, CO 80108 | | inconceivable.castlerock@outlook.com | Email<br>First Class Mail |
| Inconceivable Toys & Games LLC | 5050 Factory Shops Blvd | Unit 735 | Castle Rock, CO 80108 | | | inconceivable.castlerock@outlook.com | Email<br>First Class Mail |
| Inconceivable Toys & Games LLC | Attn: Charles Deas | 5050 Factory Shops Blvd | Unit 735 | Castle Rock, CO 80108 | | | Email |
| Inconceivable Toys & Games LLC | Attn: Kelley Deas | 481 W Hwy 105 | Unit 205 | Monument, CO 80132 | | inconceivabletoysandgames@hotmail.com | Email |
| Inconceivable Toys & Games LLC | Attn: Kelley Deas | 5050 Factory Shops Blvd, Ste 735 | Castle Rock, CO 80108 | | | inconceivabletoysandgames@hotmail.com | First Class Mail |
| Inconceivable Ventures | 140-14 Jewel Ave | Flushing, NY 11367 | | | | doctoem@gmail.com | Email<br>First Class Mail |
| Inconceivable Ventures | Attn: Margaret & Albert | 140-14 Jewel Ave | Flushing, NY 11367 | | | | Email |
| Incredible Conventions | Attn: Michael Federali | 2316 Kerr Drive | Virginia Beach, VA 23454 | | | mikefederali@gmail.com | Email<br>First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Incredible Dream Studios Inc | 2261 Market St, Ste 4475 | San Francisco, CA 94114 | | | | First Class Mail |
| Incredible Dream Studios, Inc | Attn: Jane Hoffacker, CEO & Co-Founder | 2261 Market St, Unit 4475 | San Francisco, CA 92106 | | | First Class Mail |
| Incredible Dream Studios, Inc | dba Incredible Dream | 2261 Market St, Unit 4475 | San Francisco, CA 94114 | | | First Class Mail |
| Incredible Dream Studios, Inc | Attn: Jane Hoffacker, CEO & Co-Founder | 2261 Market St, Ste 4475 | San Fransico, CA 92106 | | | First Class Mail |
| Incredible Dream Stusio Inc | Attn: Rob Hunt | 2261 Market St | Suite 4475 | San Francisco, CA 94114 | ap@incrediblesdream.com | Email |
| | | | | | | First Class Mail |
| Ind9 | Attn: Jacob Pierce | 1151 S Graham Rd | Greenwood, IN 46143-7830 | | support@wulftradingco.com | Email |
| | | | | | | First Class Mail |
| Independent Publishers Group | P.O. Box 2154, Ach | Bedford Park, IL 60499-2154 | | | | First Class Mail |
| Indian River Area Library | 3546 S Straits Hwy | Indian River, MI 49749 | | | info@indianriverlibrary.org | Email |
| | | | | | | First Class Mail |
| Indiana Department of Revenue | 100 N Senate Ave, N-240 MS 108 | Indianapolis, IN 46204 | | | swilliams1@dor.IN.gov | Email |
| | | | | | | First Class Mail |
| Indiana Department of Revenue | 100 N Senate Ave, Rm N105 | Indianapolis, IN 46204 | | | | First Class Mail |
| Indiana Department of Revenue | 100 N Senate Ave, Ste N248 | Indianapolis, IN 46204 | | | | First Class Mail |
| Indiana Department of Revenue | Attn: Charlotte Allen, Supervisor | Bankruptcy Section | 100 N Senate Ave, MS 108 | Indianapolis, IN 46204 | callen@dor.in.gov | Email |
| | | | | | | First Class Mail |
| Indiana Department of Revenue | Corporate Income Tax, Tax Administration | P.O. Box 7206 | Indianapolis, IN 46207-7206 | | | First Class Mail |
| Indiana Dept of Revenue | Indianapolis, IN 46207-7205 | | | | | First Class Mail |
| Indiana Dept of Revenue | P.O. Box 7205 | Indianapolis, IN 46207 | | | | First Class Mail |
| Indiana Dept of Revenue | P.O. Box 7221 | Indianapolis, IN 46207-7221 | | | | First Class Mail |
| Indiana Michigan Power | 110 E Wayne St | Ft Wayne, IN 46802 | | | | First Class Mail |
| Indiana Michigan Power | P.O. Box 7205 | P.O. Box 60 | Ft Wayne, IN 46801 | | | First Class Mail |
| Indiana Michigan Power | P.O. Box 371496 | Pittsburgh, PA 15250-7496 | | | | First Class Mail |
| Indiana Michigan Power Company | dba Indiana Michigan Power | 1 Riverside Plz, 13th Fl | Columbus, OH 43215 | | jereid@aep.com | Email |
| | | | | | | First Class Mail |
| Indiana Michigan Power Company | dba Indiana Michigan Power | P.O. Box 371496 | Pittsburgh, PA 15250 | | | First Class Mail |
| Indiana Sportscards | Attn: Steve D, Eric M | 1450 Oakland Ave | Unit 1 | Indiana, PA 15701 | whirlwind1@adelphia.net | Email |
| | | | | | | First Class Mail |
| Indie Pull List | 167 Lockland Avenue | Framingham, MA 01701 | | | indiepulllist@gmail.com | Email |
| | | | | | | First Class Mail |
| Indie Pull List | Attn: Mark Mcgetrick | 167 Lockland Avenue | Framingham, MA 01701 | | | First Class Mail |
| Indigenius Entertainment | Attn: James | 5455 Ramp St Ne | Salem, OR 97305 | | | First Class Mail |
| Indigo Books & Music | 100 Alfred Keuhne Blvd | Building S5 | Brampton, ON L6T 4K4 | Canada | | First Class Mail |
| Indigo Books & Music | 100 Alfred Keuhne Blvd | Building S5 | Brampton, ON L6T 4K4 | Canada | | First Class Mail |
| Indigo Books & Music | 100 Alfred Kuehne Blvd | Buildinh S5 | Brampton, ON L6Y 4K4 | Canada | | First Class Mail |
| Indigo Books & Music | 500 Alfred Kuehne Blvd | Building S5 | Brampton, ON L6T 4K4 | Canada | | First Class Mail |
| Indigo Books & Music | 620 King Street W | Suite 400 | Toronto, ON M5V 1M6 | Canada | | First Class Mail |
| Indigo Books and Music | Attn: Marie Bradfield | 100 Alfred Kuehne Blvd | Building S5 | Brampton, ON L6T 4K4 | Canada | First Class Mail |
| Indigo Books and Music | Attn: Marie Bradfield | 620 King Street W | Suite 400 | Toronto, ON M5V 1M6 | Canada | First Class Mail |
| Indigo General Merch | Attn: Marie Bradfield | 100 Alfred Kuehne Blvd | Building S5 | Brampton, ON L6T 4K4 | Canada | First Class Mail |
| Indigo General Merch | 620 King Street W. | Suite 400 | Toronto, ON M5V 1M6 | Canada | | First Class Mail |
| Indigo General Merch | Attn: Marie Bradfield | 620 King Street W | Suite 400 | Toronto, ON M5V 1M6 | Canada | First Class Mail |
| Individual Owner Yurchuk V | Attn: Vladimir/Alexandra | Solnechnaya 11-9 | Petropavlovsk-Kamchatsky | 683032 | Russia | anacheim@yandex.ru | Email |
| | | | | | | First Class Mail |
| Indus Eagle Trading LLC | 1649 Baronet Dr | Apt A | Manchester, MO 63021 | | sales@induseagletrading.com | Email |
| | | | | | | First Class Mail |
| Indus Eagle Trading Llc | Attn: Shariq | 1649 Baronet Dr | Apt A | Manchester, MO 63021 | | First Class Mail |
| Infamous Comics | 74 Cambridge E | Oxford, NJ 07863 | | | infamouscomics7@gmail.com | Email |
| | | | | | | First Class Mail |
| Infamous Comics | Attn: Luis Batista | 74 Cambridge E | Oxford, NJ 07863 | | | First Class Mail |
| Infernal Machinery | 27758 Santa Margarita Pkwy, Ste 319 | Mission Viejo, CA 92691-6709 | | | | First Class Mail |
| Infinite Collectibles Llc | 3215 Irvin Cobb Dr Ste 3 | Paducah, KY 42003 | | | | First Class Mail |
| Infinite Collectibles Llc | Attn: Mark (Adam/(Wm)Alex | 3215 Irvin Cobb Dr Ste 3 | Paducah, KY 42003 | | | First Class Mail |
| Infinite Collectibles LLC | Attn: Mark (Adam), William (Alex) Martin | 3215 Irvin Cobb Dr | Suite 103 | Paducah, KY 42003 | infinitecollectibles.paducah@gmail.com | Email |
| | | | | | | First Class Mail |
| Infinite Collectibles LLC | Attn: Omar Habib | 6607 20th Avenue | Brooklyn, NY 11204 | | infinitecollectiblesnyc@gmail.com | Email |
| | | | | | | First Class Mail |
| Infinite Consortium | Attn: Thomas Vaughn, Michalena Klink | 162 W State St | Sharon, PA 16146 | | tdy50144@gmail.com | Email |
| | | | | | | First Class Mail |
| Infinite Consortium Gaming | Attn: Thomas Vaughn, Michalena Klink | 5555 Youngstown Warren Road | Unit 462 | Niles, OH 44446 | tdv50144@gmail.com | Email |
| | | | | | | First Class Mail |
| Infinite Diversity | Attn: Pam Zorens | Charles & Pam Zorens | 4944 Hurstborough Court | Hazelwood, MO 63042 | infinitediversitycgs@yahoo.com | Email |
| | | | | | | First Class Mail |
| Infinite Diversity | Charles & Pam Zorens | 4944 Hurstborough Court | Hazelwood, MO 63042 | | | First Class Mail |
| Infinite Dreams | 1386 Avatar Drive | Powhatan, VA 23139 | | | floopcollectibles@gmail.com | Email |
| | | | | | | First Class Mail |
| Infinite Dreams | Attn: Christina & Jeffery | 1386 Avatar Drive | Powhatan, VA 23139 | | | First Class Mail |
| Infinite Frontiers | 419 W Entiat St | Kennewick, WA 99336 | | | infinitefrontiers@gmail.com | Email |
| | | | | | | First Class Mail |
| Infinite Frontiers | Attn: Dan Sanders | 419 W Entiat Ave | Kennewick, WA 99336 | | infinitecx@peoplepc.com | Email |
| | | | | | | First Class Mail |
| Infinite Frontiers | Attn: Dan Sanders | 419 W Entiat St | Kennewick, WA 99336 | | infinitefrontiers@gmail.com | Email |
| | | | | | | First Class Mail |
| Infinite Gaming Respawn | Attn: Logan Stancil | 2819 Lee Ave | Sanford, NC 27332 | | infinitegamingrespawn@gmail.com | Email |
| | | | | | | First Class Mail |
| Infinite Heroes Games | Attn: Mike Martin | 504 16th Ave South | Nampa, ID 83651 | | martin_michael_d@yahoo.com | Email |
| | | | | | | First Class Mail |
| Infinite Printing Shop | Attn: Brian/Edeliza | A Soriano Hiway | Tanza | Cavite, 4108 | Philippines | | First Class Mail |
| Infinite Realms | Attn: Justin Miller, Michael Hecker | 900 N State St | Girard, OH 44420 | | infiniterealmsgaming@gmail.com | Email |
| | | | | | | First Class Mail |
| Infinite Worlds, Llc | Attn: Winston Ward | 2128 Woodland Dr | Hapeville, GA 30354 | | | First Class Mail |
| Infinity Cards | Attn: Phuc Pham | 1259 Eldridge Rd | Sugarland, TX 77478 | | infinitycards77478@gmail.com | Email |
| | | | | | | First Class Mail |
| Infinity Comics | 4564 William Penn Hwy | Murrysville, PA 15668 | | | alvink@windstream.net; alvin@infinitycomicsandmore.com | Email |
| | | | | | | First Class Mail |
| Infinity Comics | Attn: Alvin Kunselman | 4564 William Penn Hwy | Murrysville, PA 15668 | | alvin@infinitycomicsandmore.com | Email |
| | | | | | | First Class Mail |
| Infinity Flux | Attn: Jason Mink | 3643 Hixson Pike | Chattanooga, TN 37415 | | noxpjl@gmail.com | Email |
| | | | | | | First Class Mail |
| Infinity Games & Toys | Attn: Lissette De Dios, Christopher Gowan | 234 N Main St | Rutherfordton, NC 28139 | | infinitygamesandtoys@gmail.com | Email |
| | | | | | | First Class Mail |
| Infinity Watch Collectibles | 180 Rosalynn Dr | Umatilla, OR 97875 | | | ommp0215@gmail.com | Email |
| | | | | | | First Class Mail |
| Infinity Watch Collectibles | Attn: Andrew | 180 Rosalynn Dr | Umatilla, OR 97875 | | | First Class Mail |
| Inframundo Entretenimiento | Maria Victoria Bermudez Franco | Panteon 69 int 13 Col Snta Urs | Mexico City, 14420 | Mexico | | First Class Mail |
| Ingram | P.O. Box 277616 | Atlanta, GA 30384-7616 | | | | First Class Mail |
| Ingram Book Group | A/P Dept #605 | Po Box 3006 | Lavergne, TN 37086-1986 | | | First Class Mail |
| Ingram Book Group | Attn: Lee Matney | A/P Dept #605 | Po Box 3006 | Lavergne, TN 37086-1986 | | First Class Mail |
| Ingram Book Group, LLC | 1 Ingram Blvd, MS 353 | Lavergne, TX 37086 | | | brian.hargrove@ingramcontent.com | Email |
| | | | | | | First Class Mail |
| Ink & Form | 999 E Piney Rd | Dickson, TN 37055 | | | | First Class Mail |
| Ink Spell Books | Attn: Cindi Whittemore | 500 Purissima St | Half Moon Bay, CA 94019 | | keeganwhitt@gmail.com | Email |
| | | | | | | First Class Mail |
| Inked Comics | 128 Pottruff Rd South | Hamilton, ON L8K 4A4 | Canada | | inkedcomicscanada@gmail.com | Email |
| | | | | | | First Class Mail |
| Inked Comics | Attn: Aleksandar | 128 Pottruff Rd South | Hamilton, ON L8K 4A4 | Canada | | First Class Mail |
| Inkwell Comics, LLC | c/o Matt Bors | 540 14th St W | Owen Sound, ON N4K 3Y2 | Canada | matt.bors@thenib.com | Email |
| | | | | | | First Class Mail |
| Inner Circle Comics & Games | 2095 E 17Th St | Idaho Falls, ID 83404 | | | innercirclecomicsandgames@gmail.com | Email |
| | | | | | | First Class Mail |
| Inner Circle Comics and Games | Attn: Steve Piet | 2099 E 17th St | Idaho Falls, ID 83404 | | innercirclecomicsandgames@gmail.com | Email |
| | | | | | | First Class Mail |
| Inner Circle Comics and Games | Attn: Steve & David | 2095 E 17Th St | Idaho Falls, ID 83404 | | | First Class Mail |
| Inner City Business Ventures | 57 Warren Street | Roxbury, MA 02119 | | | ccropper@cbvglobal.com | Email |
| | | | | | | First Class Mail |
| Inner City Business Ventures | Attn: Leonard Egerton | 57 Warren Street | Roxbury, MA 02119 | | | First Class Mail |
| Inner Nerd | Attn: Steve Reyna | C/O Esteban Reyna | 6201 Mulberry Park Dr | Braselton, GA 30517 | | First Class Mail |
| Inner Nerd | C/O Esteban Reyna | 6201 Mulberry Park Dr | Braselton, GA 30517 | | sales@innernerd.com | Email |
| | | | | | | First Class Mail |
| Innoagen | 89 Northgate Rd | Northborough, MA 01532 | | | info@innoagen.com | Email |
| | | | | | | First Class Mail |
| Innoagen | Attn: Syed | 89 Northgate Rd | Northborough, MA 01532 | | | First Class Mail |
| Innoppl, Inc | 7000 Central Pkwy, Ste 220 | Atlanta, GA 30328 | | | accounts@innoppl.com;karthik@innoppl.c om | Email |
| | | | | | | First Class Mail |
| Innovative Properties Worldwid | 1750 Wewatta St, Unit 1821 | Denver, CO 80202 | | | | First Class Mail |
| Innovation | 111 Pitch | Irvine, CA 92618 | | | innovationcapital@gmail.com | Email |
| | | | | | | First Class Mail |
| Innovation | Attn: Irene/Winnie | 111 Pitch | Irvine, CA 92618 | | | First Class Mail |
| Inpeacetrade Corporation | 3204 Bryant Ave | Las Vegas, NV 89102 | | | account@inpeacetrade.com | Email |
| | | | | | | First Class Mail |
| Inpeacetrade Corporation | Attn: Dzmitry Dvornikau | 3204 Bryant Ave | Las Vegas, NV 89102 | | | First Class Mail |
| Inrageous | 10 Millspaugh Drive | Fairfield, CT 06824 | | | cdcapron@gmail.com | Email |
| | | | | | | First Class Mail |
| Inrageous | Attn: Chris And Margaret | 10 Millspaugh Drive | Fairfield, CT 06824 | | cdcapron@gmail.com | Email |
| | | | | | | First Class Mail |
| Insanity Sales | 2852 E 19 B Rd | Tippecanoe, IN 46570 | | | insanity841@yahoo.com | Email |
| | | | | | | First Class Mail |
| Insanity Sales | Attn: Al Williams | 2852 E 19 B Rd | Tippecanoe, IN 46570 | | | First Class Mail |
| Inscu-Aofe | P.O. Box 6271 | Indianapolis, IN 46206-6271 | | | | First Class Mail |

Exhibit A
Service List

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Inside The Box | Attn: Michael Henry | 621 Tomhicken Road | Sugarloaf, PA 18249-0563 | | | emailtbg@gmail.com | Email / First Class Mail |
| Insight | | P.O. Box 731069 | Dallas, TX 75373-1069 | | | | First Class Mail |
| Insight Direct USA, Inc | | P.O. Box 731069 | Dallas, TX 75373-1069 | | | | First Class Mail |
| Insight Editions | Attn:Eric Chang | 2505 Kerner Blvd | San Rafael, CA 94901-5571 | | | | First Class Mail |
| Insight Gaming Inc | Attn: Stephen Lancevich, Gregory Relyea | 43 Vassar Rd | Poughkeepsie, NY 12603 | | | s.lancevich@gmail.com | Email / First Class Mail |
| Insomnia Comics Llc | Attn: John | C/O John Cirami | 5084 Apple Orchard Lane | Canton, GA 30115 | | | First Class Mail |
| Insomnia Comics LLC | C/O John Cirami | 5084 Apple Orchard Lane | Canton, GA 30115 | | | | First Class Mail |
| Insourcecode LLC | dba Moonshot Games | Attn: Jayson, Kenton Manship, Jacobsen | 50 North 9th St | Noblesville, IN 46060 | | purchasing@moonshotgamestore.com | Email / First Class Mail |
| Instant Sign Co/Robbies Hobbie | | 4578 N High Street | Columbus, OH 43214 | | | | First Class Mail |
| Instant Sign Co/Robbies Hobbie | Attn: Rob Rosati | 4578 N High Street | Columbus, OH 43214 | | | rob@robbies-hobbies.com | Email / First Class Mail |
| Institute Of Amer. Indian Arts | Attn: Jessica Mlotkowski | 83 Avan Nu Po Road | Santa Fe, NM 87508 | | | | First Class Mail |
| Instock Games | Attn: Chris Garrison | 1010 Lasalle Dr | Suite W2 | Sherman, TX 75090 | | instockgames@yahoo.com | Email / First Class Mail |
| Insurgent Arts Inc | Attn: Chandler Or Louis | 9768 Toscana Drive | Elk Grove, CA 95757 | | | | First Class Mail |
| Integral 3 Collectibles | | 9176 Telfair Ave #3 | Sun Valley, CA 91352 | | | eric@i3collectibles.com | Email / First Class Mail |
| Integral 3 Collectibles | Attn: Rebeca Manuel Cruz, Yiu Wing Tam, Jose Manuel Cruz | 9176 Telfair Ave, Ste 3 | Sun Valley, CA 91352 | | | eric@i3collectibles.com | Email / First Class Mail |
| Integral 3 Collectibles | Attn: Rebeca,Yiu,Jose,Eric | 9176 Telfair Ave #3 | Sun Valley, CA 91352 | | | | First Class Mail |
| Integrated Connection LLC | | 306 6th Ave SE | Cedar Rapids, IA 52401 | | | | First Class Mail |
| Inter Hobby | Attn: Alexio Lee | #316 Unitechvill 1141-2 Baeko- | Ui-Dong Goyang-Si Gyeounggi-Do | Seoul, 410360 | South Korea | alexio@interhobby.co.kr | Email / First Class Mail |
| Inter Sign National, Inc | | 1123 E Baltimore St | P.O. Box 2354 | Baltimore, MD 21203-1123 | | | First Class Mail |
| Interact LLC | | 3045 White Church Rd | Chambersburg, PA 17202 | | | nerdsanaoutpost@gmail.com | Email / First Class Mail |
| Interact Llc | Attn: Kristen And Tony | 3045 White Church Rd | Chambersburg, PA 17202 | | | | First Class Mail |
| Intercomic 36 Ag | Attn: Walter/Roland | Strassburgstr. 10 | Zurich, CH-8004 | Switzerland | | analph@analph.ch | Email / First Class Mail |
| Intercomic 36 Ag | | Strassburgstr. 10 | Zurich, CH-8004 | Switzerland | | analph@analph.ch | Email / First Class Mail |
| Interconnect Services, Inc | | 1212 Philco Rd | Baltimore, MD 21237 | | | chelseah@interconnectservices.com | Email / First Class Mail |
| Interfig Sa De Cv | Calle De La Techologia # 104 | Regio Parque Ind Santa Catrina | Santa Catrina, CP 66367 | Mexico | | pcorona@epicland.com.mx | Email / First Class Mail |
| Intergalactic Imports | Attn: Jim Or John | James J Stracuzzi | 1712 Catalina St | Sand City, CA 93955 | | | First Class Mail |
| Intergalactic Imports | Attn: John Stracuzzi | 496 Del Monte Center | Monterey, CA 93940 | | | johnstracuzzi@gmail.com | Email / First Class Mail |
| Intergalactic Imports | James J Stracuzzi | 1712 Catalina St | Sand City, CA 93955 | | | | First Class Mail |
| Intergalactic Inc | dba Bookmans | Attn: Ed Valedo | 9550 E Golf Links Rd | Suite 150 | Tucson, AZ 85730 | edv@bookmans.com | Email / First Class Mail |
| Intergalactic Inc | dba Bookmans | Attn: Robert Oldfather Ed Valado, Kaia Pfeff | 4841 N Stone Ave | Suite 115 | Tucson, AZ 85704 | | First Class Mail |
| Intergalactic Plastic LLC | Attn: Robert Hudson | 5367 S Florida Ave | Lakeland, FL 33813 | | | robwhudson@gmail.com | Email / First Class Mail |
| Intergalactic Plastic LLC | | 4508 White Marble Ct | Lakeland, FL 33811 | | | robwhudson@gmail.com | Email / First Class Mail |
| Intergalactic Plastic Llc | Attn: Robert Hudson | 4508 White Marble Ct | Lakeland, FL 33811 | | | | First Class Mail |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | 2970 Market St | Mail Stop 5-Q30 133 | Philadelphia, PA 19104-5016 | | | First Class Mail |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | P.O. Box 7346 | Philadelphia, PA 19101-7346 | | | | First Class Mail |
| International Merchandising | | 1360 E 9th St, Ste 100 | Cleveland, OH 44114 | | | | First Class Mail |
| International Paper | | P.O. Box 644095 | Pittsburgh, PA 15264-4095 | | | | First Class Mail |
| International Paper Co | | P.O. Box 644095 | Pittsburgh, PA 15264-4095 | | | rote.ward@ipaper.comARTEAMLEAD | Email / First Class Mail |
| International Paper Company | Attn: Ana Hernandez | Tower IV, 07-024 | 1740 International Dr | Memphis, TN 38197 | | ana.hernandez@ipaper.com | Email / First Class Mail |
| International Plants & Flowers Inc | dba Richmar Florist | Attn: Jonathan Morrissey | 749 Mill St | Allentown, PA 18103 | | moose32nd@aol.com | Email / First Class Mail |
| International Supplements | Attn: Sami Klein | 100 Ny Rt 59 | Unit 119 | Suffern, NY 10901 | | moshe@internationalsupplement.com | Email / First Class Mail |
| International Web Properties | 9770 Highland Springs Dr North | Mccordville, IN 46055 | | | | | First Class Mail |
| International Web Properties | Attn: David / Olivia | 9770 Highland Springs Dr North | Mccordsville, IN 46055 | | | | First Class Mail |
| Intertoys Sint Maarten Bv | Attn: Nina/Bradley/Erjon | Welfare Road 55 | Cole Bay | Sint Maarten | | mail@intertoyssintmaarten.sx | Email / First Class Mail |
| Intrafin Nv | Attn: Patrick | Delta Park | Weihoek 3 - Unit 4 | Zaventem, B-1930 | Belgium | jurgen@intrafin.be | Email / First Class Mail |
| Intuitsolutions, Inc | | 124 Chestnut St | Philadelphia, PA 19106 | | | | First Class Mail |
| Inva Independent | Attn: Jacob Johnson | 5610 Doc Sgp Perez Loop | Apt 5 | Laredo, TX 78046 | | jacobjohnsontcg@gmail.com | Email / First Class Mail |
| Invader Comics | | 3212 Stoner Ave | Oakland, CA 94619 | | | | First Class Mail |
| Invasion Inc | S St Albans Ct | Holland Landing, ON L9N 1C2 | Canada | | | invasion.cnc@gmail.com | Email / First Class Mail |
| Invasion Inc | Attn: Shelby & Chris | S St Albans Ct | Holland Landing, ON L9N 1C2 | Canada | | | First Class Mail |
| Inversiones Se Lider, C.A. | dba Dragons N Dogs | Attn: Carlos Lee | 6615 Nw 84th Ave | Miami, FL 33166 | | dragonsndogsvz@gmail.com | Email / First Class Mail |
| Invincible Comics | 3430 Tully Rd | Suite 24 | Modesto, CA 95350 | | | dbkmobi@yahoo.com | Email / First Class Mail |
| Invincible Comics | Attn: Sean Or Ron | 3430 Tully Rd | Suite 24 | Modesto, CA 95350 | | | First Class Mail |
| Invisible Jet Comics | 159 W Portal Ave | San Francisco, CA 94127 | | | | riskay@invisiblejetcomics.com | Email / First Class Mail |
| Invisible Jet Comics | Attn: Kristen And Pavlos | 159 W Portal Ave | San Francisco, CA 94127 | | | | First Class Mail |
| Invisible Jet Comics | Attn: Kristen Politopoulos | 159 West Portal Ave | San Francisco, CA 94127 | | | info@invisiblejetcomics.com | Email / First Class Mail |
| Iow Graphixx | Attn: Randy, Daniel,Bobbi | 9910 E Broadway Ave | Spokane, WA 99206 | | | | First Class Mail |
| Ion Enterprises | Attn: Tim Marsch | 104 Herkimer St | Floor 1 - Street Level - Area 1 | Syracuse, NY 13204 | | ionenterprises@yahoo.com | Email / First Class Mail |
| Ion Game Design | Ionized Game Design Ab | Alfhelgonagatan 5 | Stockholm, 118 58 | Sweden | | william@dracostudios.com | Email / First Class Mail |
| Iowa Dept of Revenue | Bankruptcy | P.O. Box 10330 | Des Moines, IA 50306-0330 | | | | First Class Mail |
| Iowa Dept of Revenue | Iowa Corporation Income Tax | P.O. Box 10466 | Des Moines, IA 50306-0466 | | | | First Class Mail |
| Ipi Comics/ Sq Mag Pty Ltd | Attn: Gerry Huntman | 54 The Pinnacle | Worongary Qld, 4207 | Australia | | | First Class Mail |
| IPT Memphis Dc LLC | c/o Prologis Management LLC | Attn: Pam Faulk | 5101 Wheelis Dr, Ste 300 | Memphis, TN 38817 | | | First Class Mail |
| Ira Friedman Enterprises, LLC | Attn: Ira Friedman Ach | 1161 Lefferts Rd | Hewlett, NY 11557 | | | ifpower@gmail.com | Email / First Class Mail |
| Iridecent Jellyfish LLC | Attn: Trey (Tracy) Johanson | 23 Fairfax St | Berkeley Springs, WV 25411 | | | heymamatrey@gmail.com | Email / First Class Mail |
| Irl Games LLC | Attn: Paul Martin Gentile | 127 Mercer St | Hightstown, NJ 08520 | | | paul@irlgameshop.com | Email / First Class Mail |
| IRL, LLC | Gyld | 450 S Maple Rd | Ann Arbor, MI 48103 | | | | First Class Mail |
| Iron Buffalo Llc | Attn: Raymond, Bill, Ken | 656 Millersport Highway | Amherst, NY 14226 | | | | First Class Mail |
| Iron Valley Logistics LLC | dba Artrovo Gundam | Attn: Juan Orellana | 14500 Roscoe Blvd | Floor 4 | Panorama City, CA 91402 | juan.c.orellana@artrovogundam.com | Email / First Class Mail |
| Iron Valley Logistics LLC | dba Artrovo Gundam | Attn: Juan Orellana | 21625 Groverpark Dr | Santa Clarita, CA 91350 | | juan.c.orellana@artrovogundam.com | Email / First Class Mail |
| Iroquois Library | | 601 W Woodlawn Ave | Louisville, KY 40215 | | | | First Class Mail |
| Isaac Scharp | dba Harlequin Hobby | Attn: Isaac Scharp | 163 Donaldson Rd | Buffalo, NY 14208 | | harlequinhobby@gmail.com | Email / First Class Mail |
| Isaac Scharp | dba Harlequin Hobby | Attn: Isaac Scharp | 85 Lake Ave | Blasdell, NY 14219 | | harlequinhobby@gmail.com | Email / First Class Mail |
| Isabella Broadhead | | 5985 Downington Point NW | Acworth, GA 30101 | | | | First Class Mail |
| Isekai Holdings | | 172 Bartle Ave | Pretoria | Gauteng, 184 | South Africa | partners@isekaiholdings.com | Email / First Class Mail |
| Isekai Holdings | Attn: Alexander/Haerin/Marc | 172 Bartle Ave | Pretoria | Gauteng, 0184 | South Africa | | First Class Mail |
| Ishop Great Deals LLC | 326 Winding Hill Dr | Hackettstown, NJ 07840 | | | | contact@ishopgreatdeals.com | Email / First Class Mail |
| Ishop Great Deals Llc | Attn: Anees Rehman | 326 Winding Hill Dr | Hackettstown, NJ 07840 | | | | First Class Mail |
| Ixat Holdings Llc | Attn: John Shableski | 107 W 47th Street | Williamsport, PA 17701 | | | | First Class Mail |
| Island Bookstore | Attn: Mary Jane | 7372 Main St | Mackinac Island, MI 49757 | | | ibs49757@gmail.com | Email / First Class Mail |
| Island Bookstore | Attn: Mary Jane Barnwell | Po Box 1298 | 7372 Main St | Mackinac Island, MI 49757 | | | First Class Mail |
| Island Bookstore | Po Box 1298 | 7372 Main St | Mackinac Island, MI 49757 | | | | First Class Mail |
| Island Officials LLC | dba Tiki Tiki Board Games | Attn: Ryan Morrison, Ryan Harbinson | 164 S Broad St | Woodbury, NJ 08096 | | rmorrison@islandofficials.com | Email / First Class Mail |
| Isle of Avalon | | 71 Jerrold St | Sherwood, QLD 4075 | Australia | | col@yavm.co.za | Email / First Class Mail |
| Isle Of Avalon | Attn: Colin/Yasmin | 71 Jerrold St | Sherwood Qld, 4075 | Australia | | | First Class Mail |
| Isle of Comics | 56 West Southern Ave | S Williamsport, PA 17702 | | | | IsleOfComics@hotmail.com | Email / First Class Mail |
| Isle of Comics | Attn: Tracey Yeagle | 56 West Southern Ave | S Williamsport, PA 17702 | | | | First Class Mail |
| Isle Of Games LLC | Attn: Gordon, Jennifer, Loretta Holton | 7835 E Broadway | Tucson, AZ 85710 | | | isleofgamesaz@gmail.com | Email / First Class Mail |
| Iso Games Inc | Attn: Matthew Check, Bradley Emon, Matthew Wrock | 1720 Merrill Ave | Suite 420 | Wausau, WI 54401 | | isogamesinc@gmail.com | Email / First Class Mail |
| Ison's Cards & Collectibles Ll | 170 Iron Furnace Rd | Wurtland, KY 41144 | | | | jessesson.rescueinc@gmail.com | Email / First Class Mail |
| Ison'S Cards & Collectibles Ll | Attn: Jesse And Peyton | 170 Iron Furnace Rd | Wurtland, KY 41144 | | | | First Class Mail |
| Isotope | | 326 Fell Street | San Francisco, CA 94102 | | | kirstenbaldock@yahoo.com | Email / First Class Mail |
| Isotope | Attn: Kirsten/James | 326 Fell Street | San Francisco, CA 94102 | | | | First Class Mail |

Diamond Comic Distributors, Inc., et al. (Case No. 25-10308)

Exhibit A
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Israel Levarek | c/o Toy Tokyo | 91 Second Ave Ground Floor | New York, NY 10003 | levtokyo@aol.com | Email / First Class Mail |
| IT Office LLC | 19821 Scenic Dr | Spicewood, TX 78669 | | Email / First Class Mail |
| IT Office LLC | 19821 Scenic Dr | Spicewood, TX 78669-2192 | | First Class Mail |
| It S Your Move Games And | Attn: Will, Sally | Hobbies | 4920 Telegraph Ave B | Oakland, CA 94609 | itsyourmovegames@yahoo.com | Email / First Class Mail |
| It S Your Move: Park Meadows | Attn: Dusty | It S Your Move: Park Meadows | 8405 Park Meadows Center Drive #1310 | Lone Tree, CO 80124 | pmiym1@hotmail.com | Email / First Class Mail |
| It S Your Move E-Colorado Mills | Attn: Andrew | It S Your Move E-Colorado Mills | 14500 W Colfax Ave #275 | Lakewood, CO 80401 | iymcomills@hotmail.com | Email / First Class Mail |
| It S Your Move: Flatiron Crossing | Attn: Tara (Tar-Ra) | It S Your Move Flatiron Crossing | 1 W Flatiron Cir, Ste 2276 | Broomfield, CO 80021 | iymflatiron@hotmail.com | Email / First Class Mail |
| It Supplier Inc | 562 Plandome Rd 325 | Manhasset, NY 11030 | | ops@manstromedia.com | Email / First Class Mail |
| It Supplier Inc | 565 Plandome Road #325 | Manhassett, NY 11030 | | doug@itsupplierinc.com | Email / First Class Mail |
| It Supplier Inc | Attn: Doug | 565 Plandome Road #325 | Manhassett, NY 11030 | doug@itsupplierinc.com | Email / First Class Mail |
| It Supplier Inc | Attn: Douglas Gauld | 135 Liberty Ave | Mineola, NY 11501 | doug@itsupplierinc.com | Email / First Class Mail |
| It5778 Inc | 320 Roebling St | Unit 113 | Brooklyn, NY 11211 | toys7151@gmail.com | Email / First Class Mail |
| It5778 Inc | Attn: Isaac & Ari | 320 Roebling St | Unit 113 | Brooklyn, NY 11211 | | First Class Mail |
| Italee Optical LLC | 14001D St Germain Dr Unit D | Centreville, VA 20121 | | Email / First Class Mail |
| Italee Optical LLC | Attn: Shin Kang Joon Kang | 14001D St Germain Dr Unit D | Centreville, VA 20121 | | First Class Mail |
| Italycomics Srl | Attn: Paolo | Italy Comics | Via Tarquinio Prisco 74/76/78 | Roma, 00181 | Italy | info@italycomics.it | Email / First Class Mail |
| Italycomics Srl | Italy Comics | Via Tarquinio Prisco 74/76/78 | Roma, 181 | Italy | info@italycomics.it | Email / First Class Mail |
| Itoyshopper.Com LLC | 300 Campus Drive Ste D | Morganville, NJ 07751 | | contact@itoyshopper.com | Email / First Class Mail |
| Itoyshopper.Com Llc | Attn: Rafayel Izyayev | 300 Campus Drive Ste D | Morganville, NJ 07751 | contact@itoyshopper.com | Email / First Class Mail |
| It's Alive | 375 5th Ave, Apartment 8 | Brooklyn, NY 11215 | | drewfordcomics@gmail.com | Email / First Class Mail |
| It's Gametime! | Attn: Bret Ginsburg | 3301 Motor Ave | Los Angeles, CA 90034 | itsgametimela@gmail.com | Email / First Class Mail |
| Itsatoystore | 5113 Harding Hwy | Mays Landing, NJ 08330 | | frankmoseritoff@yahoo.com | Email / First Class Mail |
| Itsatoystore | Attn: Frank | 5113 Harding Hwy | Mays Landing, NJ 08330 | | First Class Mail |
| Itsmbungle Toys | Attn: Christopher Krug | 113 N Arch St | Monon, IN 47959 | itsmbungle@hotmail.com | Email / First Class Mail |
| Itsmbungle Toys | Christopher Krug | 113 N Arch St | Monon, IN 47959 | | First Class Mail |
| Itthi Mongkolwad | D-Toys Board Games | 337/1 Reumrom Rd | Nai Muang Subdistrict, Muang Dist | Khon Kaen, 40000 | Thailand | | First Class Mail |
| Iv Ship LLC | 3748 Van Dusen Ave | Riverbank, CA 95367 | | ivmontoya88@gmail.com | Email / First Class Mail |
| Iv Ship Llc | Attn: Ivan | 3748 Van Dusen Ave | Riverbank, CA 95367 | | First Class Mail |
| Ivonne Lopez | 6072 Gascony Dr | Memphis, TN 38115 | | | First Class Mail |
| Ivy's Hideout | Attn: Amanda Barlow | 1 4th St | Suite B | Petaluma, CA 94952 | ivyshideout@gmail.com | Email / First Class Mail |
| Izzy's Comics & Collectibles | 722 Mcfarland Blvd | Northport, AL 35476 | | izzyscomics4sale@gmail.com | Email / First Class Mail |
| Izzy's Comics And Collectibles | Attn: Tim | 722 Mcfarland Blvd | Northport, AL 35476 | | First Class Mail |
| J & A Ceramic & Gifts | Attn: Dave | 200 E Glenside Ave | Glenside, PA 19038 | zimmwhit@comcast.net | Email / First Class Mail |
| J & D Hobbies | c/o South Shore Family Practice | Attn: Bob Tufano, William Curtis | 1488 Deer Park Avenue, Ste 105 | North Babylon, NY 11703 | jdhobbies@live.com | Email / First Class Mail |
| J & D Hobbies | c/o South Shore Family Practice | Attn: Bob Tufano, William Curtis | 600 Broadway | Massapequa, NY 11758 | jdhobbies@live.com | Email / First Class Mail |
| J & J Hobbies LLC T/A Hobbytown - Edmond | Attn: William J Stockel (Owner) | 813 W Danforth Rd | Edmond, OK 73003 | hobbytown.edmond@gmail.com | Email / First Class Mail |
| J & J Pac N Ship | Attn: Jason, Julia | 6324 S Highway 85/87 | Fountain, CO 80817 | azrietdad@yahoo.com | Email / First Class Mail |
| J & L Events | dba The Herritage | Attn: Justin Martin, Laurie Anderson | 200 N Herritage St | Kinston, NC 28501 | contact@theherritage.com | Email / First Class Mail |
| J & M Collectibles | 27 Hanging Rock Rd | Freehold, NJ 07728 | | jacobmacari@gmail.com | Email / First Class Mail |
| J & M Collectibles | Attn: Jacob Macari | 27 Hanging Rock Road | Freehold, NJ 07728 | jacobmacari@gmail.com | Email / First Class Mail |
| J & M Collectibles | Attn: Jacob Macari | 922 State Route 33 | Building 6 Suite 7 | Freehold, NJ 07728 | jacobmacari@gmail.com | Email / First Class Mail |
| J & M's Used Bookstore | Attn: Jason Mccready | 508 37th Street | Parkersburg, WV 26101 | jandmbookstore@gmail.com | Email / First Class Mail |
| J A C Games | Attn: Chris Roberts | 1101 West Portage Trail | Akron, OH 44313 | dmtnbarge@yahoo.com | Email / First Class Mail |
| J C Comics | John | 2609 State Road | Cuyahoga Falls, OH 44223 | tollygaggers@msn.com | Email / First Class Mail |
| J Lang Enterprises LLC | dba Samizdat Bookstore & Teahouse | Attn: Jill Lang | 174 Central Park Square | Los Alamos, NM 87544 | admin@samizdatbookstore.com | Email / First Class Mail |
| J Macaulay Hammond | 439 15th St NE | Washington, DC 20002 | | | First Class Mail |
| J R S Enterprises Inc | 36931 Schoolcraft Rd | Livonia, MI 48150 | | | First Class Mail |
| J Star @ Dragons Keep | 260 N University Ave | Provo, UT 84601 | | thedragonskeep@gmail.com | Email / First Class Mail |
| J Star @ Dragons Keep | Attn: Larry J Jeremy | 260 N University Ave | Provo, UT 84601 | thedragonskeep@gmail.com | Email / First Class Mail |
| J&G Cool Finds | Attn: Geoffrey Grodeau | 380 E Neck Rd | Nobleboro, ME 04555 | papagipsy@yahoo.com | Email / First Class Mail |
| J&J International Corp | dba K&S World Market | Attn: James Sun | 4225 Nolensville Pike | Nashville, TN 37211 | jsun0642@gmail.com | Email / First Class Mail |
| J&L Games | Attn: Jesse Sparks | 351 Three Rivers Drive | Ste 126 | Kelso, WA 98626 | jnlgamesllc@gmail.com | Email / First Class Mail |
| J&S Collectibles Inc | 298 S D St | Riverside, CA 92401 | | ashcraft.sierra@gmail.com | Email / First Class Mail |
| J&S Collectibles Inc | Attn: Sierra | 298 S D St | Riverside, CA 92401 | | First Class Mail |
| J&S Collectibles Inc | Attn: Sierra Ashcraft | 298 S D St | San Bernardino, CA 92401 | ashcraft.sierra@gmail.com | Email / First Class Mail |
| J&S Games LLC | 901 Sunrise Blvd | Mt Bethel, PA 18343 | | j.s.games2015@gmail.com | Email / First Class Mail |
| J&S Games Llc | Attn: James And Sarah | 901 Sunrise Blvd | Mt Bethel, PA 18343 | | First Class Mail |
| J. Farr Inc. | Attn: Sonali Amin | Dba: Jasams | 25 Palmer Square East | Princeton, NJ 08542 | | First Class Mail |
| J. Farr Inc. | Dba: Jasams | 25 Palmer Square East | Princeton, NJ 08542 | | First Class Mail |
| J. Scott Campbell Studios | Attn: Jeffery | Attn: Marilyn St-Louis | 6070 S Bemis St | Littleton, CO 80120 | | First Class Mail |
| J. Scott Campbell Studios | Attn: Marilyn St-Louis | 6070 S Bemis St | Littleton, CO 80120 | | First Class Mail |
| J. Scott Inc | 7594 Ironwood Knoll Ave | Las Vegas, NV 89113 | | | First Class Mail |
| J. Scott Inc | Attn: Jeff | 7594 Ironwood Knoll Ave | Las Vegas, NV 89113 | | First Class Mail |
| J.C.Comics | 579 Route 22 West | N. Plainfield, NJ 07060 | | | First Class Mail |
| J.C.Comics | Attn: Joe Gonzalo | 579 Route 22 West | N Plainfield, NJ 07060 | jcrx2@verizon.net | Email / First Class Mail |
| J.I.M And Associates Llc | Attn: Ira S Murray | 3713 Buckingham Rd | Gwynn Oak, MD 21207-3814 | | First Class Mail |
| J.P.M. Comics | Attn: Jean (Pierre) | 1000 E Rt 66 | Suite G | Glendora, CA 91740 | kjpm@earthlink.net | Email / First Class Mail |
| Ja Collectibles | 1580 E Edinger Ave | Ste T | Santa Ana, CA 92705 | majesticsantaana@gmail.com | Email / First Class Mail |
| Ja Collectibles | Attn: Alyssa/Juan | 1580 E Edinger Ave | Ste T | Santa Ana, CA 92705 | | First Class Mail |
| Ja Collectibles | dba Majestie Socal | Attn: Alyssa Mcneil | 1580 E Edinger Ave | Ste T | Santa Ana, CA 92705 | majesticsantaana@gmail.com | Email / First Class Mail |
| Ja Collectibles | dba Majestie Socal | c/o Ups Customer Service Center Anaheim | 1331 S Vernon St | Anaheim, CA 92805 | majesticsantaana@gmail.com | Email / First Class Mail |
| Jabs Collectibles LLC | 1341 S 8Th St | Cottage Grove, OR 97424 | | | First Class Mail |
| Jabs Collectibles Llc | Attn: Joe | 1341 S 8Th St | Cottage Grove, OR 97424 | | First Class Mail |
| Jack Russell Memorial Library | 100 Park Ave | Hartford, WI 53027 | | | First Class Mail |
| Jackie Bellew | Receiver of Taxes & Assessment | 151 Banker Rd | Plattsburgh, NY 12901 | | First Class Mail |
| Jackpot Toys | Attn: Nathan Reidel | Nathan Reidel | 6306 S Date Place | Broken Arrow, OK 74011 | | First Class Mail |
| Jackson Elementary School | 441 W Burbank Ave | Janesville, WI 53546 | | | First Class Mail |
| Jackson Pest Management | 5819 Hollopeter Rd | Leo, IN 46765 | | | First Class Mail |
| Jacob Edwards Library | Ashley Kenney | 236 Main St | Southbridge, MA 01550 | | First Class Mail |
| Jacob K Javits Convention Cntr | 655 W 34th St | New York, NY 10001-1188 | | | First Class Mail |
| Jacob Lauer | 1425 N Stony Run Ln | Ft Wayne, IN 46825 | | | First Class Mail |
| Jacob Ryan Cotten | dba Cottens Collectibles | Attn: Jacob Cotten | 6410 Weber Rd | Suite 12 | Corpus Christi, TX 78413 | jacob@cottenscollectibles.com | Email / First Class Mail |
| Jacob T Brillhart | 152 Crestwood Dr | Mt Wolf, PA 17347 | | | First Class Mail |
| Jacqueline Rodriguez | 5463 Kayla Dr | Southaven, MS 38671 | | rodriguezjackie2001@gmail.com | Email / First Class Mail |
| Jacques Lane Enterprises Llc. | Attn: Michael Baker | 105 E Rambler Rd | Wildwood Crest, NJ 08260 | mikestoys1056@gmail.com | Email / First Class Mail |
| Jada Toys | 21 Canton Rd The Gateway Harbor, Ste 1901 | Prudential Tower, 19th Fl | Tsim Sha Tsui, Kowloon | Hong Kong | bonnie@jadatoys.com | Email / First Class Mail |
| Jada Toys Inc | 18521 Railroad St | City of Industr, CA 91748 | | phillip@jadatoys.comindyl@jadatoys.com | Email / First Class Mail |
| Jada Toys Inc | 18521 Railroad St | City of Industry, CA 91748 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Jade Tiger Games | Attn: Jonathan De Mello | 1440 E Main St | Oak Hill, WV 25901 | | jade.tiger.games@gmail.com | Email / First Class Mail |
| Jadeco Stamp & Hobby (1) | Attn: James Manville | Downtown Stevens Point | 927 Main Street | Stevens Point, WI 54481 | jadeco@charter.net | Email / First Class Mail |
| Jaf Comics | 224 Nazareth Pike Rt 191 Ste 8 | Bethlehem, PA 18020 | | | john@jafcomics.com; jafcomics@gmail.com | Email / First Class Mail |
| Jaf Comics | Attn: John | 224 Nazareth Pike Rt 191 Ste 8 | Bethlehem, PA 18020 | | john@justactionfigures.com | Email / First Class Mail |
| Jaf Comics | Attn: John, Amy Hohn | 224 Nazareth Pike Rt 191 | Ste 8 | Bethlehem, PA 18020 | john@jafcomics.com | Email / First Class Mail |
| Jaime L Kolk | 551 Muddy Creek Forks Rd | Brogue, PA 17309 | | | | First Class Mail |
| Jair Rodriguez | 5200 Scottsdale Ave | Memphis, TN 38118 | | | | First Class Mail |
| Jake S Cards & Games | 131 W High St | Bellefonte, PA 16823 | | | jakescardsandgames@gmail.com | Email / First Class Mail |
| JAKKS Pacific Inc | P.O. Box 772704 | Detroit, MI 48277-2704 | | | | First Class Mail |
| JAKKS Pacific Inc | Attn: Melissa Shands | 21749 Baker Pkwy | Walnut, CA 91789 | | mshands@jakks.net | Email / First Class Mail |
| Jaks | Attn: Sonny Barker | 1670 Pass Road | Suite G | Biloxi, MS 39531 | jakstoys@aol.com | Email / First Class Mail |
| Jak's Game Exchange | 313 S Sycamore St | Pageland, SC 29728 | | | jaksgameexchange@yahoo.com | Email / First Class Mail |
| Jak'S Game Exchange | Attn: Jessica & Johnathan | 313 S Sycamore St | Pageland, SC 29728 | | jaksgameexchange@yahoo.com | Email / First Class Mail |
| Jak's Game Exchange | Attn: Jessica Kimrey | 102 E Mcgregor St | Pageland, SC 29728 | | jaksgameexchange@yahoo.com | Email / First Class Mail |
| Jak's Game Exchange | Attn: Jessica Kimrey | 313 S Sycamore St | Pageland, SC 29728 | | jaksgameexchange@yahoo.com | Email / First Class Mail |
| Jam King Designs LLC R | Attn: Jason Mones | 3220 Mesquite Rd | Ft Worth, TX 76111 | | | First Class Mail |
| Jam King Designs, Llc | Attn: Jason | 1700 Baird Farm Cir | 1206 | Arlington, TX 76006 | | First Class Mail |
| James (181 Comics) Dawson | 181 Comics | 7445 Ewing Ave | Fort Worth, TX 76116 | | Comicollector217@gmail.com | Email / First Class Mail |
| James Bishop | 3149 W Belmont Ave | Phoenix, AZ 85051 | | | | First Class Mail |
| James Boryla | 1036 Sundew Way | San Jacinto, CA 92582 | | | swseller@aol.com | Email / First Class Mail |
| James Colgan | James Colgan Hair Salons | 301 Missouri St | San Francisco, CA 94107 | | | First Class Mail |
| James Drucker | 125 Noble St, Ste 301 | Brooklyn, NY 11201 | | | | First Class Mail |
| James Edwards | dba Oasis Tattoo Company | Attn: James Edwards | 445 Woodman Dr | Dayton, OH 45431 | jamie@oasistattoocompany.com | Email / First Class Mail |
| James Hintz | 1011 N 18th St | Chariton, IA 50049 | | | | First Class Mail |
| James Johnson | 3713 Eaglesfield, Apt 3 | Memphis, TN 38116 | | | jameseddiejohnson@gmail.com | Email / First Class Mail |
| James Jordan | 16355 Prairie Meadow | Forney, TX 75126 | | | | First Class Mail |
| James Liu | c/o Beast Kingdom | Attn: VP | 1004 Hanson Ct | Milpitas, CA 95035 | jamesliu@beast-kingdom.com.tw | Email / First Class Mail |
| James Mogavero | Maimonides Cancer Center | 6300 8Th Ave | Brooklyn, NY 11220-4718 | | jamesfmogavero@aol.com | Email / First Class Mail |
| James Rannabargar | Beoyin Inc | 5000 Melbourne Drive | Plano, TX 75093 | | jrannabargar@yahoo.com | Email / First Class Mail |
| James' Sweet Spot Llc | Attn: Dustin Rector | 707 Rogers Lake Rd | Kannapolis, NC 28081 | | | First Class Mail |
| Jamie Sellers | 15637 Walnut St | Huntertown, IN 46748 | | | | First Class Mail |
| Jamil's Comics & Collectables | 67/1 Kakrail | Dhaka, 1000 | Bangladesh | | jamilscomics@gmail.com | Email / First Class Mail |
| Jamil'S Comics & Collectables | Attn: Jamil | 67/1 Kakrail | Dhaka, 1000 | Bangladesh | jamilscomics@gmail.com | Email / First Class Mail |
| Jams Fortress Comics Llc | 7000 Willow St | Hughson, CA 95326 | | | jamsfortress@gmail.com | Email / First Class Mail |
| Jams Fortress Comics Llc | Attn: Jack | 7000 Willow St | Hughson, CA 95326 | | | First Class Mail |
| Jane Irwin | 209 W Dutton St | Kalamazoo, MI 49007 | | | vogelein@gmail.com | Email / First Class Mail |
| Janet Lopez | 3650 Durrand Dr | Memphis, TN 38118 | | | | First Class Mail |
| Janez Ambrozic | 12201 Bluffside Pl | Strongsville, OH 44136 | | | janes44@mac.com | Email / First Class Mail |
| Janice Attende | 8156 Whitebrook Dr | Southaven, MS 38671 | | | | First Class Mail |
| Janney Montgomery Scott | Investment Banking | 1717 Arch St, 19th Fl | Philadelphia, PA 19103 | | | First Class Mail |
| Janney Montgomery Scott LLC | Investment Banking | 1717 Arch St, 19th Fl | Philadelphia, PA 19103 | | | First Class Mail |
| Japan Funtime | 21612 Audubon Way | Lake Forest, CA 92630 | | | | First Class Mail |
| Japan Funtime | Attn: Wilson Or Allen | 21612 Audubon Way | Lake Forest, CA 92630 | | | First Class Mail |
| Japan Trade LLC | dba Card Secret | Attn: Brant August | 6140 Stephens Grove Lane | Huntersville, NC 28078 | brantaugust@gmail.com | Email / First Class Mail |
| Japantown Collectibles -1 | Attn: Tony | 1581 Webster St | Suite 190 | San Francisco, CA 94115 | japantownfun@yahoo.com | Email / First Class Mail |
| Jaracov Toys | Attn: Jairo | Calle 33 # 8a-11 | Neivo, Huila | Colombia | jaredscomics@hotmail.com | Email / First Class Mail |
| Jared's Come & Get It Comics | 18134 Brookinoll Dr | Houston, TX 77084 | | | | First Class Mail |
| Jared's Come & Get It Comics | Attn: Randi & Jared | 18134 Brookinoll Dr | Houston, TX 77084 | | | First Class Mail |
| Jarek Smith Enterprises Llc | dba Prosperous Goods/The Hotslaw Shop | Attn: Jarek Smith, Jennifer Smith | 435 W 2Nd S | Rexburg, ID 83440 | contact@prosperousgoods.com | Email / First Class Mail |
| Jarir Bookstore | Attn: Syed Basiruddin | Olaya Street | Po Box 3396 | Riyadh, 11471 | Saudia Arabia | peter.cousens@gmail.com; basir@jarirbookstore.com; chris.mclaren@safeway.co.uk | Email |
| Jarir Bookstore | Olaya Street | Po Box 3196 | Riyadh, 11471 | Saudi Arabia | | Email / First Class Mail |
| Jarrod K Neff | 1420 N Fulgham St | Visalia, CA 93291 | | | | First Class Mail |
| Jasco Games LLC | dba LIVS Games | 5075 Cameron St, Ste C | Las Vegas NV 89118 | | | First Class Mail |
| Jasco Games LLC | Dbd Livs Games | 5075 Cameron St | Las Vegas, NV 89118 | | rich@dara-studios.com | Email / First Class Mail |
| Jasco Games LLC | 5075 Cameron St | Las Vegas, NV 89118 | | | | First Class Mail |
| Jashanmal Bahrain Account | Attn: Narain Jashnamal | P.O. Box : 16 | Harmonized Code:49011090 | Manaman | Bahrain | | First Class Mail |
| Jashanmal Bahrain Account | P.O. Box : 16 | Harmonized Code:49011090 | Manaman, | Bahrain | | First Class Mail |
| Jashanmal National Company Llc | Attn: Narain Jashnamal | P O Box 1545 | Dubai | United Arab Emirates | narain@jashanmal.ae | Email / First Class Mail |
| Jashanmal National Company LLC | P O Box 1545 | Dubai | United Arab Emirates | | subramanian.g@jashanmal.ae | Email / First Class Mail |
| Jason - Most Recent Lichtel | 2701 Lincoln St | Camp Hill, PA 17011 | | | jlichtel@hotmail.com | Email / First Class Mail |
| Jason E Lecount | 1328 Michigan Ave | Ft Wayne, IN 46802 | | | | First Class Mail |
| Jason Gilman - Collectibleman Llc | 2516 Waukegan Rd | Ste 127 | Glenview, IL 60025 | | collectibleman@gmail.com | Email / First Class Mail |
| Jason Manning | Coleburn Farmhouse | Stopneyford Lane Benenden | Cranbrook, KY TN17 4BW | United Kingdom | jmanning113@googlemail.com | Email / First Class Mail |
| Jason N Beran | 5515 Mattfeldt Ave | Baltimore, MD 21209 | | | bjason@diamondcomics.com | Email / First Class Mail |
| Jason Smith | 241 Fallsbrook Rd | Timonium, MD 21093 | | | | First Class Mail |
| Jason Weihert | D/S Collectible Shoppe | 214 N Irwin St | Hanford, CA 93230-4540 | | djsco@pacbell.net | Email / First Class Mail |
| Jason Whitney | 3040 3rd Ave | Parkville, MD 21234 | | | wjason@diamondselecttoys.com | Email / First Class Mail |
| Jason Wiseman | 63 Skyline Dr | Dundas, ON L9H 3S3 | Canada | | | First Class Mail |
| Jat Retail LLC | 1057 E Imperial Hwy #432 | Placentia, CA 92870 | | | yenchen@jatretail.com | Email / First Class Mail |
| Jat Retail Llc | Attn: Yen Chen | 1057 E Imperial Hwy #432 | Placentia, CA 92870 | | | First Class Mail |
| Java Junction Inc | Attn: Starla, Gerald Weiss | 1691 N Fairview Rd | West Branch, MI 48661 | | javajunctiongamingcafe@gmail.com | Email / First Class Mail |
| Java Momma Inc | Attn: Melissa Shoop | 1426 Ferry St | Ste 102 | Danville, PA 17821 | melissa@javamomma.com | Email / First Class Mail |
| Jave Holdings LLC | Attn: David Ascolese | 22 Lakeview Ave | Rochelle Park, NJ 07662 | | sales@javeproducts.com | Email / First Class Mail |
| Javier Garcia Quijano | 2459 Flowering Tree Dr | Bartlett, TN 38134 | | | | First Class Mail |
| Javier Sauceda | dba Atomic Toys & More | Attn: Javier Sauceda | 1621 N Main Ave | Suite B | San Antonio, TX 78212 | atomictoysandmore@gmail.com | Email / First Class Mail |
| Javier Sauceda Dba Atomic Toys | 6619 Carrie Ln | San Antonio, TX 78218 | | | atomictoysandmore@gmail.com | Email / First Class Mail |
| Javier Sauceda Dba Atomic Toys | Attn: Javier Sauceda | 6619 Carrie Ln | San Antonio, TX 78218 | | | First Class Mail |
| Javs Merch Inc | 156 Fuller St | Dorchester Cnt, MA 02124 | | | javsmerch@javscorp.com | Email / First Class Mail |
| Javs Merch Inc | Attn: Joan Perez | 156 Fuller St | Dorchester Cnt, MA 02124 | | | First Class Mail |
| Jay & Silent Bob Deliver LLC | 1920 Hoburst Ave | 255 | Los Feliz, CA 90027 | | accounting@smodcast.com | Email / First Class Mail |
| Jay & Silent Bob'S Secret | Attn: Kevin Smith | Stash Inc. | P.O. Box 400 | Red Bank, NJ 07701 | jakobsdotstuff@gmail.com | Email / First Class Mail |
| Jay & Silent Bob's Secret | Stash Inc. | P.O. Box 400 | Red Bank, NJ 07701 | | jayandbobstuff@gmail.com; juliaapsc@gmail.com | Email / First Class Mail |
| Jay 4 Lisa Comics LLC | 5113 Mitzi Lane | Holiday, FL 34690 | | | | First Class Mail |
| Jay 4 Lisa Comics Llc | Attn: Andrew | 5113 Mitzi Lane | Holiday, FL 34690 | | | First Class Mail |
| Jay And Silent Bob Deliver Llc | Attn: Kevin/Jordan | 1920 Hiburst Ave | 255 | Los Feliz, CA 90027 | | First Class Mail |
| Jay Comic Company, Inc | 1847 Shadetree Dr | San Marcos, CA 92078 | | | jimmyjay39@aol.com | Email / First Class Mail |
| Jay Comic Company, Inc | Attn: William | 1847 Shadetree Dr | San Marcos, CA 92078 | | jimmyjay39@aol.com | Email / First Class Mail |
| Jay S Cd & Hobby | Attn: Jason Shreve | 1421 22Nd St | West Des Moines, IA 50266 | | everquest319@yahoo.com | Email / First Class Mail |
| Jay S Cd & Hobby | Attn: Jason Shreve | 3315 Se 14th St | Des Moines, IA 50320 | | everquest319@yahoo.com | Email / First Class Mail |

Exhibit A
Service List

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Jays S Cd & Hobby | Attn: Jason Shreve | 3800 Merle Hay Rd | Ste 900 | Des Moines, IA 50310 | | everquest319@yahoo.com | Email / First Class Mail |
| Jayne Thompson | 3000 Gadsen St | Alpharetta, GA 30022 | | | | | First Class Mail |
| Jays Cd & Hobby | 3315 Se 14Th Street | Des Moines, IA 50320 | | | | | First Class Mail |
| Jays Cd & Hobby | Attn: Jason Shreve | 3315 Se 14Th Street | Des Moines, IA 50320 | | | everquest319@yahoo.com | Email / First Class Mail |
| Jays Comics | 34165 N Us Highway 45 | Grayslake, IL 60030 | | | | jfostern88x@yahoo.com; jaysicomics@gmail.com | Email / First Class Mail |
| Jays Comics | Attn: Jay Foster / Rick | 34165 N Us Highway 45 | Grayslake, IL 60030 | | | jfostern88x@yahoo.com | Email / First Class Mail |
| Jays Place LLC | 1866 S Monterey Dr | Apt 101 | Apache Junction, AZ 85120 | | | pspkingaz95@gmail.com | Email / First Class Mail |
| Jays Place Llc | Attn: Jeremiah Wilson | 1866 S Monterey Dr | Apt 101 | Apache Junction, AZ 85120 | | | First Class Mail |
| Jazzyjacks & Accessories | 7-756 South Railway | Morden, MB R6M 1V4 | Canada | | | jazjackson@rocketmail.com | Email / First Class Mail |
| Jazzyjacks And Accessories | Attn: Jasmind | 7-756 South Railway | Morden, MB R6M 1V4 | Canada | | | First Class Mail |
| Jb Gaming Labs | 1036 70Th St | Brooklyn, NY 11234 | | | | jbgaminglabs@gmail.com | Email / First Class Mail |
| Jb Gaming Labs | Attn: John | 1036 70Th St | Brooklyn, NY 11234 | | | | First Class Mail |
| Jb Gaming Labs LLC | Attn: John Familiare | 2059 E 37th Street | Brooklyn, NY 11234 | | | jbgaminglabs@gmail.com | Email / First Class Mail |
| Jb Services, Llc | 14 Garden St 1St Floor | Bristol, CT 06010 | | | | joeybonacia@comcast.net | Email / First Class Mail |
| Jb Services, Llc | Attn: Joseph Bonacia | 14 Garden St 1St Floor | Bristol, CT 06010 | | | | First Class Mail |
| J-Bek Enterprises, Inc | Attn: Trista, Kayla | Dba/ Oregon Books | 150 Ne E St | Grants Pass, OR 97526 | | jeffm@oregonbooks.com | Email / First Class Mail |
| Jbh Card Shop LLC | Attn: Justin Hicks | 4309 Ne 20th Ct | Renton, WA 98059 | | | jbhcardshop@gmail.com | Email / First Class Mail |
| Jbl Ho99bies Inc | dba Hobbytown Westminster | Attn: Justin, Lois Mueller | 9120 Wadsworth Pkwy | Unit B | Westminster, CO 80021 | billiards@hobbytownco.com | Email / First Class Mail |
| Jb's Sports Cards | 23850 Ravenswood Rd | Macomb, MI 48042 | | | | jbssportscards32@gmail.com | Email / First Class Mail |
| Jb'S Sports Cards | Attn: Jason Bishop | 23850 Ravenswood Rd | Macomb, MI 48042 | | | | First Class Mail |
| Jc Comics & Cards | 2609 State Rd | Cuyahoga Falls, OH 44223 | | | | | First Class Mail |
| Jc Comics & Cards | Attn: John Cameron | 2609 State Rd | Cuyahoga Falls, OH 44223 | | | tollygaggen@msn.com | Email / First Class Mail |
| Jcc Enterprises, Inc | P.O. Box 6146 | Santa Fe, NM 87502 | | | | | First Class Mail |
| Jcr Games LLC | dba The Gaming Goat | Attn: John Rauch | 1055 N Dobson Rd | Suite 103 | Mesa, AZ 85201 | john.rauch@jcrfh.com | Email / First Class Mail |
| Jcr Games LLC | dba The Gaming Goat | Attn: John Rauch | 1826 W Broadway Rd | Ste 22 | Mesa, AZ 85202 | john.rauch@jcrfh.com | Email / First Class Mail |
| Jc's Comic Stop | 6725-Dd West Central Avenue | Toledo, OH 43617 | | | | jcscomics@hotmail.com | Email / First Class Mail |
| Jc'S Comic Stop | Attn: James Collins | 6725-Dd West Central Avenue | Toledo, OH 43617 | | | jcscomics@hotmail.com | Email / First Class Mail |
| Jd Sports Wm LLC | 100 Northfield Ave | Edison, NJ 08837 | | | | jesse@onspree.com | Email / First Class Mail |
| Jd Sports Wm Llc | Attn: Jeremy,Mark,Jesse | 100 Northfield Ave | Edison, NJ 08837 | | | | First Class Mail |
| Jd Sports Wm, LLC | Attn: Mark Cimino | 80 Campus Dr | Edison, NJ 08837 | | | jesse@onspree.com | Email / First Class Mail |
| Jdogs Toys & Fun Stuff | 7921 Maiden Ct | Peyton, CO 80831 | | | | jsstoysbyfunstuff@gmail.com | Email / First Class Mail |
| Jdogs Toys And Fun Stuff | Attn: Jesse Suszuns | 7921 Maiden Ct | Peyton, CO 80831 | | | | First Class Mail |
| Jean St Jean Studios LLC | Attn: Jean St Jean | 1628 Macopin Rd | W Milford, NJ 07480 | | | jsjstudios@gmail.com | Email / First Class Mail |
| Jean St Jean Studios LLC | 1628 Macopin Rd | W Milford, NJ 07480 | | | | | First Class Mail |
| Jeanne Marie Gordon | 4512 Madrone Dr | Schertz, TX 78154 | | | | jeanneng76@gmail.com | Email / First Class Mail |
| Jeee Llc | Attn: Edward / Joseph | 17 W National Rd | Englewood, OH 45322 | | | | First Class Mail |
| Jeff Faberman | Blackbaud | 421 Watts Branch Parkway | Rockville, MD 20854-5519 | | | jeff.fabermann@gmail.com | Email / First Class Mail |
| Jeff Spring Comics | 6576 Gowanda State Rd | Hamburg, NY 14075 | | | | jeffjamg@gmail.com | Email / First Class Mail |
| Jeff Spring Comics | Attn: Jeff Spring | 6576 Gowanda State Rd | Hamburg, NY 14075 | | | | First Class Mail |
| Jeff Stephens | 2508 Country Side Cir | W Des Moines, IA 50265 | | | | jeff@boydstep.com | Email / First Class Mail |
| Jeff Ziaja | 6164 Providence Dr | Carpentersville, IL 60110 | | | | jeffziaja@comcast.net | Email / First Class Mail |
| Jefferson County Library | 5680 State Rd Pp | High Ridge, MO 63049 | | | | mhoster@jeffcolib.org | Email / First Class Mail |
| Jefferson Public Library | 321 S Main St | Jefferson, WI 53549 | | | | jbirch@jeffersonwilibrary.org | Email / First Class Mail |
| Jeffink Enterprises LLC | Attn: Jeff Finkeldein | 9 Arbor Rd | North Caldwell, NJ 07006 | | | jeff@asele10sales.com | Email / First Class Mail |
| Jeffrey Berger | 320 W 113th St, Unit 1 | New York, NY 10026 | | | | | First Class Mail |
| Jeffrey D Cheatham | 2250 Pelican Dr, Apt 355 | Norcross, GA 30071 | | | | | First Class Mail |
| Jeffrey Garfield | Miss Kate Cuttables | 1110 W 650 N | Centerville, UT 84016-1459 | | | jogarfield1@gmail.com | Email / First Class Mail |
| Jeffrey Stone | 260 Leigh Farm Rd, Apt 106 | Durham, NC 27707 | | | | jpstone999@gmail.com | Email / First Class Mail |
| Jeffrey's Toys | 28155 Dobbel Ave | Hayward, CA 94542 | | | | jeffreycomics@gmail.com | Email / First Class Mail |
| Jeffrey's Toys | Attn: Mark Luhe | 28155 Dobbel Ave | Hayward, CA 94542 | | | markluhn@pacbell.net | Email / First Class Mail |
| Jeff's Collectable Empire - Bus | 8966 W Bowles Ave | Ste S | Littleton, CO 80123 | | | jacob@jacobcustomhomes.com | Email / First Class Mail |
| Jet Cafe | Attn: Sheng (David), Jonathon Li | 471 5th Ave | Brooklyn, NY 11215 | | | sijerplaynyc@gmail.com | Email / First Class Mail |
| Jet's Ramen LLC | dba Casters | Attn: Anjhello Ampil | 1901 George Washington Way | Suite A | Richland, WA 99354 | tn.casters.club@gmail.com | Email / First Class Mail |
| Jenelle C O'Neill | 6522 Centerton Dr | Ft Wayne, IN 46815 | | | | jcr2@alliance-games.com | Email / First Class Mail |
| Jenkinson's South Inc | 500 Boardwalk | Pt Pleasant Bch, NJ 08742 | | | | jeremy_fischer@jenkinsons.com | Email / First Class Mail |
| Jenkinson's South Inc | Attn: Kenneth Taylor | 500 Boardwalk | Pt Pleasant Bch, NJ 08742 | | | | First Class Mail |
| Jennifer Bogart Jaquith | Attn: Justin, Stacy & Abby | 25 King Street East | Cobourg, ON K9A 5K2 | Canada | | | First Class Mail |
| Jennifer Foy | 20 Crease Cir | Lamar, MS 38642 | | | | | First Class Mail |
| Jennifer Harned | c/o Management and Publishing Operations, BOOM! Studios | Attn: President, Executive Director of Business | Boom Entertainment, Inc. | 6920 Melrose Ave | Los Angeles, CA 90038 | jharned@boom-studios.com | Email / First Class Mail |
| Jennifer Judd | 5128 Afternoon Ln | Memphis, TN 38141 | | | | | First Class Mail |
| Jennifer Kanne | 5416 Fair Ave, Apt 2301 | N Hollywood, CA 91601 | | | | jkanne@onyxserpent.com | Email / First Class Mail |
| Jennifer Reyes | 7556 Bridalwreath Dr | Memphis, TN 38125-5055 | | | | | First Class Mail |
| Jennings County Public Library | 2375 N State Hwy 3 | North Vernon, IN 47265 | | | | Amanda.Kingswell@jenningslib.org | Email / First Class Mail |
| Jennings County Public Library | Attn: Amanda | 2375 N State Hwy 3 | North Vernon, IN 47265 | | | | First Class Mail |
| Jennr Ventures LLC | 254 N Washington St | Belchertown, MA 01007 | | | | ray@playnowtoy.com | Email / First Class Mail |
| Jennr Ventures Llc | Attn: Ray & Noreen | 254 N Washington St | Belchertown, MA 01007 | | | | First Class Mail |
| Jenur Seechan | 2646 N Shady Ct | Visalia, CA 93291 | | | | jseechan559@gmail.com | Email / First Class Mail |
| Jeremy Clifford | 1125 Ave A | Seaside, OR 97138 | | | | | First Class Mail |
| Jeremy Fairgrieve | c/o Pop Culture Connection Llc | 7270 Sierra Dr | Irwin, PA 15642-4154 | | | fair0722@cs.com | Email / First Class Mail |
| Jeremy's Affordable Collectables LLC | Attn: Jeremy Cladd | 5357 Southwick Dr | Tampa, FL 33624 | | | jeremysaffordablecollectables@gmail.com | Email / First Class Mail |
| Jerica L Pcountney | 1104 N Mooney Blvd | Visalia, CA 93291 | | | | | First Class Mail |
| Jericho Comics & Collectibles | Attn: Kristine Fiore | T/A Best Comics | 1300 Jericho Turnpike | New Hyde Park, NY 11040 | | tommybest@aol.com | Email / First Class Mail |
| Jericho Comics & Collectibles | T/A Best Comics | 1300 Jericho Turnpike | New Hyde Park, NY 11040 | | | tommybest@aol.com | Email / First Class Mail |
| Jerome Parker Campus Library | 100 Essex Dr | Staten Island, NY 10314 | | | | isacco@schools.nyc.gov | Email / First Class Mail |
| Jerome Parker Campus Library | Attn: Jennifer | 100 Essex Dr | Staten Island, NY 10314 | | | | First Class Mail |
| Jerry Hunt Supercenter Of | 418 Piedmont Dr | Lexington, NC 27295 | | | | | First Class Mail |
| Jersey S Cards & Comics | Attn: Bryan Salerno | 5906 George Washington Memorial Hwy | Suite A | Yorktown, VA 23692 | | jerseyscc@aol.com | Email / First Class Mail |
| Jerseys Cards & Comics | Attn: Bruce /Bryan' | 5906A Georgewashington Mem Hwy | Yorktown, VA 23692 | | | jerseysjoinktown@aol.com | Email / First Class Mail |
| Jerseys Cards & Comics | 5906A Georgewashington Mem Hwy | Yorktown, VA 23692 | | | | jerseysjoinktown@aol.com | Email / First Class Mail |
| Jersey's Finest Comics LLC | 904 Avon Rd | Pine Beach, NJ 08741 | | | | jerseysfinest@gmail.com | Email / First Class Mail |
| Jersey's Finest Comics Llc | Attn: Anthony Mazza | 904 Avon Rd | Pine Beach, NJ 08741 | | | | First Class Mail |
| Jerseyville Public Library | 105 N Liberty St | Jerseyville, IL 62052 | | | | betho@jerseyvillelibrary.org | Email / First Class Mail |
| Jerseyville Public Library | Attn: Beth K | 105 N Liberty St | Jerseyville, IL 62052 | | | | First Class Mail |
| Jervis Public Library | 613 North Washington St | Rome, NY 13440 | | | | erundle@midyork.org | Email / First Class Mail |
| Jervis Public Library | Attn: Emily | 613 North Washington St | Rome, NY 13440 | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|---|---|---|-------|-------------------|
| Jesse James Comics | 5140 W Peoria Ave | Ste 100 | Glendale, AZ 85302 | | jeejet1969@msn.com | Email<br>First Class Mail |
| Jesse James Comics | Attn: Jesse Criscione | 5140 W Peoria Ave | Ste 100 | Glendale, AZ 85302 | | Email<br>First Class Mail |
| Jesse James Comics | Attn: Jesse Criscione | 5140 W Peoria Ave | Suite 102 | Glendale, AZ 85302 | jeejet1969@msn.com,gamingatjj@gmail.com | Email<br>First Class Mail |
| Jesse James Comics & Collectib | Attn: Jesse Or Lorraine | 5140 West Peoria Ave | Suite 100 And 102 | Glendale, AZ 85302 | jeejet1969@msn.com | Email<br>First Class Mail |
| Jesse Manchen | G.A.M.E.S. | 1180 Simcoe St N Unit 2 | Oshawa, ON L1G 4W8 | Canada | gamesource1180@gmail.com | Email<br>First Class Mail |
| Jessica A Reifenberg | 2521 Hubertus Ave | Ft Wayne, IN 46805 | | | | Email<br>First Class Mail |
| Jessica M Scaife | 93 Lafayette St | Plattsburgh, NY 12901 | | | | Email<br>First Class Mail |
| Jess's Unique Boutique | 521 Wayfarer Dr | Tarpon Springs, FL 34689 | | | anerdylifeforme@gmail.com | Email<br>First Class Mail |
| Jess's Unique Boutique | Attn: Jessica Potts | 521 Wayfarer Dr | Tarpon Springs, FL 34689 | | anerdylifeforme@gmail.com | Email<br>First Class Mail |
| Jess's Unique Boutique | dba Conworlds Emporium | 9 S Safford Ave | Tarpon Springs, FL 34689 | | anerdylifeforme@gmail.com | Email<br>First Class Mail |
| Jesters Cards & Games LLC | Attn: Corey Kafka, Kyle Smith | 3151 Main St | Milford, OH 45150 | | jesterscardsandgames@gmail.com | Email<br>First Class Mail |
| Jester's Gallery LLC | Attn: Chris Sonnenberg, Bryan Pruitt | 1400 Scott Lake Rd | Ste H | Waterford, MI 48328 | jestersgallery@gmail.com | Email<br>First Class Mail |
| Jesters Keep, The | Attn: Kyle Casara, Juliet Dillard | 3546 Garden Lane | Freeland, WA 98249 | | thejesterskeep@gmail.com | Email<br>First Class Mail |
| Jesters Keep, The | Attn: Kyle Casara, Juliet Dillard | 225 Anthes Ave | Langley, WA 98260 | | thejesterskeep@gmail.com | Email<br>First Class Mail |
| Jesus Pineda Sanchez | 1534 W Mchughes Ave | Visalia, CA 93291 | | | | Email<br>First Class Mail |
| Jetpack Comics LLC | 37 North Main Street | Rochester, NH 03867 | | | | Email<br>First Class Mail |
| Jetpack Comics LLC | Attn: Ralph Dibernardo | 37 North Main Street | Rochester, NH 03867 | | cesradjr@metrocast.net,<br>00dactus0@gmail.com | Email<br>First Class Mail |
| Jetpack Comics LLC 10845 | 37 North Main Street | Rochester, NH 03867 | | | jetpackcomics@gmail.com | Email<br>First Class Mail |
| Jetpack Comics LLC 10845 | Attn: Ralph Dibernardo | 37 North Main Street | Rochester, NH 03867 | | cesradjr@metrocast.net | Email<br>First Class Mail |
| Jetpack Comics LLC 10871 | 37 North Main Street | Rochester, NH 03867 | | | jetpackcomics@gmail.com | Email<br>First Class Mail |
| Jeux Import Export | Attn: Lai Jimmy | c/o I L S Inc | 18618 S Ferris Place | Rancho Dominguez, CA 90220 | omar@ilsinc.net | Email<br>First Class Mail |
| Jeux Ludiques Et Divertisment | Attn: Josue Or Sebastien | Counterspell Inc | 1067 Blvd Cure-Poirier Ouest | Longueuil, QC J4K 2E3 | Canada | info@ledeginner.com | Email<br>First Class Mail |
| Jg Group Llc | Attn: Gina And Justin | Po Box 42 | Monrovia, MD 21770 | | | Email<br>First Class Mail |
| Jg Group LLC | Po Box 42 | Monrovia, MD 21770 | | | vicevault@gmail.com | Email<br>First Class Mail |
| Jhu Comic Books Corp | 299-B New Dorp Lane | Staten Island, NY 10306 | | | ronehill@gmail.com; npurpura@gmail.com | Email<br>First Class Mail |
| Jhu Comic Books Corp | Attn: Ron Or Nick | 299-B New Dorp Lane | Staten Island, NY 10306 | | ronehill@gmail.com | Email<br>First Class Mail |
| Jeez | Attn: Bernadette Griggs | 26734 Jordan Rd | Unit 6 | Helendale, CA 92342 | bernadettegriggs@jeez.store | Email<br>First Class Mail |
| Jim & Dan Comics LLC | 8039 Pyrmont Rd | Lewisburg, OH 45338 | | | jimdancomics@gmail.com | Email<br>First Class Mail |
| Jim & Dan Comics Llc | Attn: Jim And Dan | 8039 Pyrmont Rd | Lewisburg, OH 45338 | | | Email<br>First Class Mail |
| Jim & Dan Comics Llc | Attn: Jim, Dan Broughton, Taylor | 1 East Dayton St | West Alexandria, OH 45381 | | jimdancomics@gmail.com | Email<br>First Class Mail |
| Jim Batent | c/o Law Office of Diane Leigh Davison | 1222 Glenback Ave | Baltimore, MD 21208 | | diane@lawgal.com | Email<br>First Class Mail |
| Jim Rowell | 1506 Stagecoach Dr | Arlington, TX 76013 | | | buildingmodels@tx.rr.com | Email<br>First Class Mail |
| Jim Rowell Productions | 1506 Stagecoach Dr | Pantego, TX 76013 | | | | Email<br>First Class Mail |
| Jim Walsh | 1241 Hamilton Dr | W Chester, PA 19380 | | | walshcap@aol.com | Email<br>First Class Mail |
| Jimmy Cruz | Dj Cruz | 1218 Granite Drive | Kingsland, TX 78639 | | dj.cruz1234@yahoo.com | Email<br>First Class Mail |
| Jimmy Jams | 113 E 3Rd St | Winona, MN 55987 | | | | Email<br>First Class Mail |
| Jimmy Jams | Attn: James Mccauley | 113 E 3Rd St | Winona, MN 55987 | | jimmyjams@charter.net | Email<br>First Class Mail |
| Jimmy Jams Comics | 113 East 3Rd Street | Winona, MN 55987 | | | jimmyjams@centuryinter.net | Email<br>First Class Mail |
| Jimmy Jams Comics | Attn: Jim Mccauley | 113 East 3Rd Street | Winona, MN 55987 | | jimmyjams@charter.net | Email<br>First Class Mail |
| Jimmy Mcclain | 3434 Guernsey Ave | Memphis, TN 38122 | | | jimmy.mcclain38@gmail.com | Email<br>First Class Mail |
| Jims Grips & Accessories | Attn: James Burkett | 215 W 434 | Longwood, FL 32750 | | purchasing.zbinc@gmail.com | Email<br>First Class Mail |
| Jin International Business Inc | 707 Executive Blvd | Ste D | Valley Cottage, NY 10989 | | purchasing.zbinc@gmail.com | Email<br>First Class Mail |
| Jin International Business Inc | Attn: John Jeon | 707 Executive Blvd | Ste D | Valley Cottage, NY 10989 | | Email<br>First Class Mail |
| Jin International Business Inc | dba Jib | Attn: John Jeon | 707 Executive Blvd | Ste D | Valley Cottage, NY 10989 | purchasing.zbinc@gmail.com | Email<br>First Class Mail |
| Jinju Books LLC | 5960 S Fairplay Street | Centennial, CO 80016 | | | admin@jinjubooks.com | Email<br>First Class Mail |
| Jinju Books Llc | Attn: Virginia Walsh | 5960 S Fairplay Street | Centennial, CO 80016 | | | Email<br>First Class Mail |
| Jinx, Inc | 16870 W Bernardo Dr, Ste 400 | San Diego, CA 92127 | | | Alli@jinx.com | Email<br>First Class Mail |
| Ji Card Shop LLC | Attn: David Sao | 2435 N Central Expwy, Ste 1200 | Richardson, TX 75080 | | jlcardshop@gmail.com | Email<br>First Class Mail |
| Jla Comics LLC | 374 Florin Rd | Carmichael, CA 95831 | | | lecho@jlacomics.com | Email<br>First Class Mail |
| Jla Comics LLC | Attn: Lecho Lopez | 374 Florin Road | Sacramento, CA 95831 | | lecho@jlacomics.com | Email<br>First Class Mail |
| Jla Comics Llc | Attn: Lechio/Alicia/Jessica | 374 Florin Rd | Carmichael, CA 95831 | | | Email<br>First Class Mail |
| Jm Productions & Merch. Inc | Attn: Jaime | Blk 21 Lot 6 Qc Ville Sub Div | Central Ave | Quezon City | Philippines | jamesicollectibles.@gmail.com | Email<br>First Class Mail |
| Jm Productions & Merch. Inc | Blk 21 Lot 6 Qc Ville Sub Div | Central Ave | Quezon City, | Philippines | jamesicollectibles.@gmail.com | Email<br>First Class Mail |
| Jm Comics & Sports LLC | 1368 Garlingford St | Costa Mesa, CA 92626 | | | zncomicsandcards@gmail.com | Email<br>First Class Mail |
| Jm Comics And Sports Llc | Attn: Joe | 1368 Garlingford St | Costa Mesa, CA 92626 | | | Email<br>First Class Mail |
| Jm Eloc LLC | 15 Jeanette Dr | Arnold, MO 63010 | | | buyer@jmebiz.com | Email<br>First Class Mail |
| Jm Eloc Llc | Attn: Julio | 15 Jeanette Dr | Arnold, MO 63010 | | | Email<br>First Class Mail |
| Jmdm-Jeffer Mangels Butler & Mitchel, LLC | Attn: Brennan C Swain | 1900 Ave of The Stars | Los Angeles, CA 90067 | | | Email<br>First Class Mail |
| Jmd LLC | dba 4D Card Shop | Attn: Jason Davis | 101 Deep Bottom Place | Stephens City, VA 22655 | customerservice@4dcardshop.com | Email<br>First Class Mail |
| Jnd Retail Inc | 6704 Monarch Park Drive | Apollo Beach, FL 33572 | | | | Email<br>First Class Mail |
| Jnd Retail Inc | Attn: Michael Or Gregory | 6704 Monarch Park Drive | Apollo Beach, FL 33572 | | jndretail@gmail.com | Email<br>First Class Mail |
| Jnj Games LLC | dba Game Kastle | Attn: Jeff Jones | 6340 Mae Anne Ave | Suite 6 | Reno, NV 89523 | jeff.jones@gamekastle.com | Email<br>First Class Mail |
| Jnj Inc | 3 Washington Ave | Unit C | Gainesville, GA 30501 | | wizardsvideogames@gmail.com | Email<br>First Class Mail |
| Jnj Inc | Attn: Joe Furlow | 3 Washington Ave | Unit C | Gainesville, GA 30501 | wizardsvideogames@gmail.com | Email<br>First Class Mail |
| Jnj Inc | dba Wizards Video Games | Attn: Joseph Furlow | 3 Washington Ave | Unit C | Gainesville, GA 30501 | wizardsvideogames@gmail.com | Email<br>First Class Mail |
| Jnp Enterprises Inc | 559 Meadowvale Rd | Toronto, ON M1C 1S7 | Canada | | jpelliccione@hotmail.com | Email<br>First Class Mail |
| Jnp Enterprises Inc | Attn: Joseph & Matthew | 559 Meadowvale Rd | Toronto, ON M1C 1S7 | Canada | | Email<br>First Class Mail |
| Jnp Homes LLC | 10312 Sweet Bay Manor | Parkland, FL 33076 | | | | Email<br>First Class Mail |
| Jnp Homes Llc | Attn: Juan Jose Platas | 10312 Sweet Bay Manor | Parkland, FL 33076 | | | Email<br>First Class Mail |
| Jns Treasure Chest Inc | 293 Ottawa St N | Hamilton, ON L8H 3Z8 | Canada | | info@longcomen.net | Email<br>First Class Mail |
| Jns Treasure Chest Inc | Attn: Steven & Jacques | 293 Ottawa St N | Hamilton, ON L8H 3Z8 | Canada | | Email<br>First Class Mail |
| Jnv Consulting Inc | Attn: Joel Moran | 4513 10Th Ave | Brooklyn, NY 11219 | | | Email<br>First Class Mail |
| Jnz Comics & Collectibles LLC | 18 S Robinson Ave | Pen Argyl, PA 18072 | | | zncomicsncollectables@gmail.com | Email<br>First Class Mail |
| Jnz Comics & Collectibles Llc | Attn: Alicia And Jeremy | 18 S Robinson Ave | Pen Argyl, PA 18072 | | | Email<br>First Class Mail |
| Jnz Comic Books & Games LLC | 3929-A 120Th Avenue | Thornton, CO 80233 | | | jnjscomicbooks@gmail.com | Email<br>First Class Mail |
| Jnz Comic Books & Games LLC | Attn: James Patrick Pierce, Jamie Lee Pierce | 3929 - A E 120th Ave | Thornton, CO 80233 | | jnjscomicbooks@gmail.com | Email<br>First Class Mail |
| Jnz Comic Books And Games Llc | Attn: James & Jamie | 3929-A 120Th Avenue | Thornton, CO 80233 | | | Email<br>First Class Mail |
| Jnz Comics, Inc | 11765 Edinger Ave | Fountain Valley, CA 92708 | | | narrigale@aol.com | Email<br>First Class Mail |
| Jnz Comics, Inc | Attn: Jeff Rogers | 11765 Edinger Ave | Fountain Valley, CA 92708 | | | Email<br>First Class Mail |
| Joann M Johnson | 119 Rain Dove Dr | Red Lion, PA 17356 | | | | Email<br>First Class Mail |
| Joanna Figueroa | 310 S Farmersville Blvd | Farmersville, CA 93223 | | | | Email<br>First Class Mail |
| Jocelin Reyes Adame | 855 Marconi Dr | Hanford, CA 93230 | | | | Email<br>First Class Mail |
| Joe Allard | 318 Ave I, Unit 90 | Redondo Beach, CA 90277 | | | joe.allard@me.com | Email<br>First Class Mail |
| Joe Books Inc | Attn: Accounting Dept | 567 Queen St W | Toronto, ON M5V 2B6 | Canada | | Email<br>First Class Mail |
| Joe Books, Inc | Attn: Adam Fortier | 567 Queen St W | Toronto, ON M5V 2B6 | Canada | | Email<br>First Class Mail |
| Joe Cortez | SWDS | 8659 Research Dr | Irvine, CA 92618 | | j.cortez1138@gmail.com | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Joe David Productions | Attn: David Teh | 109 North Bridge Road | 05-36 Funan Digitalife Mall | Singapore, 179097 | Singapore | dtunited@hotmail.com | Email |
| | | | | | | | First Class Mail |
| Joey Treadway, Desoto County Collector | 365 Losher St Ste 110 | Hernando, MS 38632 | | | | | First Class Mail |
| Johan Gonzalez | 3445 Dungreen St | Memphis, TN 38118 | | | | | First Class Mail |
| John A Asiedu | 3220 Brightwood Ave | Baltimore, MD 21207 | | | | | First Class Mail |
| John Abbott College Bookstore | Attn: Wendy Macdonald | 21275 Lakeshore Rd | Stewart West Rm. 147 | St Anne De Bett, QC H9X 3L9 | Canada | wendymacdonald@johnabbott.qc.ca | Email |
| | | | | | | | First Class Mail |
| John Bounds Plumbing | 6905 Pine Hill Ct | Martinsville, MD 21104 | | | | | First Class Mail |
| John Cleary | 10300 Easum Rd | Louisville, KY 40299 | | | | johnclearysculpture@twc.com | Email |
| | | | | | | | First Class Mail |
| John Doetzer, CPCU, CAWC | c/o RCM&D | Attn: EVP, Commercial Risk Advisor | 11403 Cronridge Dr, Ste 270 | Owings Mills, MD 21117 | | jdoetzer@rcmd.com | Email |
| | | | | | | | First Class Mail |
| John Evans Recruiting LLC | 5917 Stream Valley Ln | Elkridge, MD 21075 | | | | JohnEvans@JERecruit.com | Email |
| | | | | | | | First Class Mail |
| John G Mccullough Library | 2 Main St | N Bennington, VT 05257 | | | | mclibrary@comcast.net | Email |
| | | | | | | | First Class Mail |
| John G Mccullough Library | Attn: Jennie I | 2 Main St | N Bennington, VT 05257 | | | | First Class Mail |
| John Garvine | 4 Beech Hill Dr | Newark, DE 19711 | | | | Hollydogfilms@comcast.net | Email |
| | | | | | | | First Class Mail |
| John Hageman | 3767 Agua Dulce Ave | Clovis, CA 93619 | | | | davemsr75@gmail.com | Email |
| | | | | | | | First Class Mail |
| John Leski | The Toy Box | 42044 N 44Th Drive | Anthem, AZ 85086 | | | jleski@cox.net | Email |
| | | | | | | | First Class Mail |
| John P Sutton | 5 Macdonough St, Apt 1S | Plattsburgh, NY 12901 | | | | | First Class Mail |
| John Rose | 7206 Lasting Light Way | Columbia, MD 21045 | | | | | First Class Mail |
| John Tyler Christopher | 513 Lingle Ave | Lafayette, IN 47901 | | | | | First Class Mail |
| John Tyler Christopher LLC | 513 Lingle Ave | Lafayette, IN 47901 | | | | johntylerchristopher@yahoo.com | Email |
| | | | | | | | First Class Mail |
| John Tyler Christopher Llc | Attn: John Christopher | 513 Lingle Ave | Lafayette, IN 47901 | | | johntylerchristopher@gmail.com | Email |
| | | | | | | | First Class Mail |
| John Ulrich | 528 W Gay St | W Chester, PA 19380 | | | | jausr@hotmail.com | Email |
| | | | | | | | First Class Mail |
| Johnny Destructo, LLC | 4510 Smick Street | Philadelphia, PA 19127 | | | | jdshencomplex@gmail.com | Email |
| | | | | | | | First Class Mail |
| Johnny Destructo, Llc | Attn: Jd | 4510 Smick Street | Philadelphia, PA 19127 | | | preacher_2002@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Johnny Effenson | 15450 Fm 1325, Apt 1915 | Austin, TX 78728 | | | | | First Class Mail |
| Johnny Scott Comics & Games | Attn: Scott St John | 1703 E Main St | Kent, OH 44240 | | | sstjohn1@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Johnny Scott LLC | 4821 Kelly Ave | Rootstown, OH 44272 | | | | sstjohn1@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Johnny Scott Llc | Attn: Johnny Scott | 4821 Kelly Ave | Rootstown, OH 44272 | | | | First Class Mail |
| Johnny's Pizza Inc. | Attn: John Hofman | 5601 Coastal Hwy | Ocean City, MD 21842 | | | hofman96@gmail.com | Email |
| | | | | | | | First Class Mail |
| Johns Candy Dispensers | 72 Crawford Rd | Middletown, NJ 07748 | | | | john@jjaejaai.com | Email |
| | | | | | | | First Class Mail |
| Johns Candy Dispensers | Attn: John Laigona | 72 Crawford Rd | Middletown, NJ 07748 | | | | First Class Mail |
| Johnson Controls Security Solutions | P.O. Box 371967 | Pittsburgh, PA 15250-7967 | | | | | First Class Mail |
| Johnson Equipment Co | P.O. Box 802009 | Dallas, TX 75380 | | | | jburruss@jequip.com | Email |
| | | | | | | | First Class Mail |
| Johnson Public Library | 131 E Catherine | Darlington, WI 53530 | | | | cfitzsimons@swls.org | Email |
| | | | | | | | First Class Mail |
| Johnston Branch Library | 6307 Sun Valley Dr | San Antonio, TX 78227 | | | | | First Class Mail |
| Johto Collectibles | Attn: Israel Saucedo | 936 Valle Bello Ave | El Paso, TX 79932 | | | johtocollectibles@gmail.com | Email |
| | | | | | | | First Class Mail |
| Jojo's Collectibles | 15311 Benton City Rd | Von Ormy, TX 78073 | | | | weldonross67@gmail.com | Email |
| | | | | | | | First Class Mail |
| Jojo'S Collectibles | Attn: Weldon Ross | 15311 Benton City Rd | Von Ormy, TX 78073 | | | | First Class Mail |
| Jokers Are Wild LLC | Attn: Robert Schaeffer | 125 North First Street | Lehighton, PA 18235 | | | jokersarewildllc@gmail.com | Email |
| | | | | | | | First Class Mail |
| Joker's Child | 12-23 River Road | Fair Lawn, NJ 07410 | | | | jokersc@aol.com | Email |
| | | | | | | | First Class Mail |
| Joker'S Child | Attn: Len Katz | 12-23 River Road | Fair Lawn, NJ 07410 | | | jokersc@aol.com | Email |
| | | | | | | | First Class Mail |
| Jokers Grin Comics LLC | 151 Ten Lots Rd | Oakland, MI 04963 | | | | info@endoftheearthcomics.com | Email |
| | | | | | | | First Class Mail |
| Jokers Grin Comics Llc | Attn: Benjamin Main | 151 Ten Lots Rd | Oakland, MI 04963 | | | | First Class Mail |
| Joking Hazard LLC | Attn: Heather Denbleyker | 15530 Spring Creek Pl | Dallas, TX 75248 | | | | First Class Mail |
| Joking Hazard, LLC | 15530 Spring Creek Pl | Dallas, TX 75248 | | | | | First Class Mail |
| Jon S Total Entertainment | Attn: John A | 510 Artemic Ave | Morris, MN 56267 | | | john@fleztel.net | Email |
| | | | | | | | First Class Mail |
| Jonathan Covington | dba Shorts Kids LLC - Valpo Seamless | Attn: Jonathan Covington | 6405 North Calumet Ave | Valparaiso, IN 46383 | | shortskid92@gmail.com | Email |
| | | | | | | | First Class Mail |
| Jonathan D Quinn | 2451 N Michael St | Visalia, CA 93292 | | | | | First Class Mail |
| Jonathan Ellison | 976 Westfield Ave | Tulare, CA 93274 | | | | jonathanellison97@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Jonathan Ferras & Associates | 227 8Th St | Oakland, CA 94607 | | | | fungles2@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Jonathan Ferras And Associates | Attn: Lisa/Mark | 227 8Th St | Oakland, CA 94607 | | | fungles2@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Jonathan Fox | Fox Collectibles | 10215 Variel Ave | Chatsworth, CA 91311 | | | jonfox@foxcolectibles.com | Email |
| | | | | | | | First Class Mail |
| Jonathan M Morris | 1249 S Grantley St | Baltimore, MD 21229 | | | | | First Class Mail |
| Jonathan Rivera | 6050 Sidehill Dr | Olive Branch, MS 38654 | | | | onariveralopez@gmail.com | Email |
| | | | | | | | First Class Mail |
| Jone Dragonball Z Cards | Attn: Jone Ruiz | 3025 S 50th St | Milwaukee, WI 53219 | | | joneruiz@uwm.edu | Email |
| | | | | | | | First Class Mail |
| Jonesboro Public Library | 315 West Oak Ave | Jonesboro, AR 72401 | | | | jmullet@libraryinjonesboro.org | Email |
| | | | | | | | First Class Mail |
| Jonesboro Public Library | Attn: Jolene | 315 West Oak Ave | Jonesboro, AR 72401 | | | | First Class Mail |
| Jonesie Market | Attn: Gregory Jones | 8064 White Oak Loop | Stonecrest, GA 30038 | | | gregj@jonesiemarket.com | Email |
| | | | | | | | First Class Mail |
| Jonya Group LLC | dba Meeple Movers | Attn: Jon, Sonya Tyler | 3101 Sw 34 Ave, Ste 803 | Ocala, FL 34474 | | vendors@meeplemovers.com | Email |
| | | | | | | | First Class Mail |
| Jordan Carroll | 1648 Madison Ave | Charlotte, NC 28216 | | | | jm.carroll@icloud.com | Email |
| | | | | | | | First Class Mail |
| Jordan Draper Games | 117 E Calbourne Ln, Ste I3 | Sandy, UT 87040 | | | | | First Class Mail |
| Jordan Draper Games | Attn: Jordan Draper Games | 117 E Calbourne Ln, Ste I3 | Sandy, UT 87040 | | | | First Class Mail |
| Jordan Draper Games | 117 E Calbourne Ln, Unit I3 | Sandy, UT 87040 | | | | seraphimgaming3117@gmail.com | Email |
| Jordan Mcmorris | dba Seraphim Gaming | Attn: Jordan Mc Morris | 1585 Turning Leaf Dr | Franklin, IN 46131 | | | First Class Mail |
| | | | | | | | First Class Mail |
| Jordan Mock Trading LLC | dba Weevil Cards & Collectibles | Attn: Daniel Jordan Mock | 1953 Joe Bruer Rd | Daleville, AL 36322 | | jordanmocktrading@gmail.com | Email |
| | | | | | | | First Class Mail |
| Jorge Manuel | 1308 Thornridge Rd | Austin, TX 78758 | | | | | First Class Mail |
| Jorgensen Co | P.O. Box 888655 | Los Angeles, CA 90088-8655 | | | | | First Class Mail |
| Joro LLC | 6314 Five Mile Centre Pk #316 | Fredericksburg, VA 22407 | | | | | First Class Mail |
| Joro Llc | Attn: Joel | 6314 Five Mile Centre Pk #316 | Fredericksburg, VA 22407 | | | | First Class Mail |
| Jose I Isaac Severino | 1175 Dorshire Dr | Southaven, MS 38671 | | | | | First Class Mail |
| Jose M Pagan Rivera | 853 Birch Field Pl | Southaven, MS 38671 | | | | | First Class Mail |
| Jose Sanchez | 1870 Eagle Shore Dr | Memphis, TN 38016 | | | | | First Class Mail |
| Jose Toy Store | 1 Susquehanna Vly Mall Dr A-4 | Selinsgrove, PA 17870 | | | | j_lopez_baez@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Jose Toy Store | Attn: Jose Lopez | 1 Susquehanna Vly Mall Dr A-4 | Selinsgrove, PA 17870 | | | | First Class Mail |
| Josefina Cabrera Moreno | 99 Southbrook Dr | Byhalia, MS 38611 | | | | | First Class Mail |
| Josefina Quianzon | dba Pink & Purple | Attn: Josefina Quianzon | 53 Waterford Ln | Annville, PA 17003 | | josefinamp@outlook.com | Email |
| | | | | | | | First Class Mail |
| Josefsen's Outland | Vangsvegen 62 | Hamar, 2317 | Norway | | | lager@outland.no, hamar@outland.no, varemottak@outland.no | Email |
| | | | | | | | First Class Mail |
| Josefsen's Outland Stavanger | Bergata 4 | Stavanger, 4006 | Norway | | | lager@outland.no, stavanger@outland.no, varemottak@outland.no | Email |
| | | | | | | | First Class Mail |
| Joseph Menna | 309 Prince St | Bordentown, NJ 08505 | | | | jfmenna@comcast.net | Email |
| | | | | | | | First Class Mail |
| Joseph Menna Dig Sclp | 309 Prince St | Bordentown, NJ 08505 | | | | | First Class Mail |
| Joseph Porciuncula | Phoenix Tech Inc | 4306 Horizon Ln | Wichita Falls, TX 76302-2513 | | | support@phoenixtechnology.biz | Email |
| | | | | | | | First Class Mail |
| Joseph Ryan Buck | 148 Brant Dr | Dallastown, PA 17313 | | | | | First Class Mail |
| Josh (Comiclink) Nathanson | c/o Josh Nathanson | 2 Monument Square | Portland, ME 04101 | | | billing@comiclink.com | Email |
| | | | | | | | First Class Mail |
| Josh Bennett | 10618 E 31st Ave | Spokane, WA 99206 | | | | | First Class Mail |
| Josh Geppi | Diamond Galleries | 10720 Gilroy Road | Hunt Valley, MD 21031 | | | | First Class Mail |
| Josh Horton | Creative Works | 131 S Mendenhall Rd | Memphis, TN 38117 | | | josh@creativeworks.com | Email |
| | | | | | | | First Class Mail |
| Josh Lind | 1843 Pioneer Pkwy, Unit E | Springfield, OR 97477 | | | | | First Class Mail |
| Josh's Cards | 1524 E 23Rd St Ste C | Independence, MO 64055 | | | | joshscardsmore@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Josh's Cards | Attn: Joshua Boward | 1524 E 23Rd St Ste C | Suite C | Independence, MO 64055 | | joshscardsmore@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Josh'S Cards | Attn: Joshua Boward | 1524 E 23Rd St Ste C | Independence, MO 64055 | | | | First Class Mail |
| Joshua Anderson | Venomink | 751 Main St | Sanford, ME 04073-3562 | | | joshuaandersontattoo@hotmail.com | Email |
| | | | | | | | First Class Mail |

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Joshua Ballas | dba The Poke Shop | Attn: Joshua Ballas | 14910 Gypsum Mill Road | Manor, TX 78653 | | jballas94@gmail.com | Email First Class Mail |
| Joshua D Collins | 33 Water St, Apt 1 | Ft Covington, NY 12937 | | | | | First Class Mail |
| Joshua Geopi | 695 Monarch Dr | York, PA 17403 | | | | | First Class Mail |
| Joshua N Petc | 14 Old Creek Ct | Owings Mills, MD 21117 | | | | pjosh@diamondcomics.com | Email First Class Mail |
| Journey To 100K Llc | Attn: Thomas Avalos | 494 Strait Way | Central Point, OR 97502 | | | mad_salesman@chartner.com | Email First Class Mail |
| Journey To 100K Llc | Attn: Thomas Avalos | Dba Mgh Games And Collectibles | 494 Strait Way | Centra Point, OR 97502 | | | First Class Mail |
| Journey to 100K LLC | Dba Mgh Games And Collectibles | 494 Strait Way | Centra Ponn, OR 97502 | | | | First Class Mail |
| Journey's End Games | Attn: Josh, Elyse Flickner | Attn Receiving | 219 W Third St | Moscow, ID 83843 | | josh.flickner@shepherdconsultants.com; events@journeysendmoscow.com; journeysendgames@gmail.com | Email First Class Mail |
| Joys Japanimation | 602 South Main Street | Greensburg, PA 15601 | | | | joys4anime@aol.com | Email First Class Mail |
| Joys Japanimation | Attn: Joy Goodnough | 602 South Main Street | Greensburg, PA 15601 | | | joys4anime@aol.com | Email First Class Mail |
| Joyslicks & D20S LLC | Attn: Michael Thomas | 430 Decatur Hwy | Gardendale, AL 35071 | | | Joyslicksd20s@icloud.com | Email First Class Mail |
| Jp Card | Attn: Sang Hyun Bae | T/A Popngames | 12-40 Clintonville St Unit B | Whitestone, NY 11357 | | | First Class Mail |
| Jp Sports Collectibles | 2323 Del Prado Blvd | Unit 10 | Cape Coral, FL 33990 | | | billing@jpsports.net | Email First Class Mail |
| Jp Sports Collectibles | Attn: John Peery | 2323 Del Prado Blvd | Unit 10 | Cape Coral, FL 33990 | | j.powell@jpsports.net | Email First Class Mail |
| Jpg Inc./Blackthorn | 1430 Hwy 70 East | Dickson, TN 37055 | | | | BlackthornGC@aol.com | Email First Class Mail |
| Jpg Inc./Blackthorn | Attn: Mark Amoroso | 1430 Hwy 70 East | Dickson, TN 37055 | | | bl8thrn1@aol.com | Email First Class Mail |
| JPM Asset Mgmt | c/o Jp Morgan Funds | P.O. Box 219143 | Kansas City, MO 64121-9143 | | | | First Class Mail |
| Jpmorgan Chase Bank, NA | c/o Troutman Pepper Locke LLP | Attn: David Ruediger | 401 9th St NW, Ste 1000 | Washington, DC 20004 | | david.ruediger@troutman.com | Email First Class Mail |
| Jpmorgan Chase Bank, NA | c/o Troutman Pepper Locke LLP | Attn: Jonathan W Young | 401 9th St NW, Ste 1000 | Washington, DC 20004 | | jonathan.young@troutman.com | Email First Class Mail |
| JPMorgan Chase Bank, NA | P.O. Box 69165 | Baltimore, MD 21264-9165 | | | | | First Class Mail |
| Jpmorgan Retirement | C/o Jp Morgan Funds | P.o. Box 219143 | Kansas City, Mo 64121-9143 | | | | First Class Mail |
| Jr Collections LLC | 410 A South St | Brooklyn, CT 06234 | | | | joseph.d.h.reynolds@gmail.com | Email First Class Mail |
| Jr Collections Llc | Attn: Joseph Reynolds | 410 A South St | Brooklyn, CT 06234 | | | joseph.d.h.reynolds@gmail.com | Email First Class Mail |
| Jr Collections Llc | dba Countless Collectibles | Attn: Joseph Reynolds | 188 Westminster Rd | Unit 7 | Canterbury, CT 06331 | joseph.d.h.reynolds@gmail.com | Email First Class Mail |
| Jrb Consulting Llc | Attn: Jason Bush | Exchange Collectibles | 2505 Anthem Village Dr E-359 | Henderson, NV 89052 | | | First Class Mail |
| Jrb Consulting LLC | Exchange Collectibles | 2505 Anthem Village Dr E-359 | Henderson, NV 89052 | | | | First Class Mail |
| Jrg Enterprises | 213 Wildwood Rd | Elkgrove Villag, IL 60007 | | | | jrg93365@gmail.com | Email First Class Mail |
| Jrg Enterprises | Attn: James Goransan | 213 Wildwood Rd | Elkgrove Villag, IL 60007 | | | | First Class Mail |
| Jrs Enterprises Inc | 7366 Haggerty Rd | W Bloomfield, MI 48322 | | | | sbodoc999@gmail.com | Email First Class Mail |
| Jrs Enterprises Inc | Attn: Jill Bob 38444 | 7366 Haggerty Rd | W Bloomfield, MI 48322 | | | | First Class Mail |
| Jr's Spooky Shack LLC | 54 Amory Rd | Marlborough, MA 01752 | | | | jrsspookyshack@gmail.com | Email First Class Mail |
| Jr's Spooky Shack Llc | Attn: Jesse Hekel | 54 Amory Rd | Marlborough, MA 01752 | | | rich@hthexchangemail.com | Email First Class Mail |
| Js Music Corporation | 761 Beta Dr | Ste R | Mayfield Villag, OH 44143 | | | | First Class Mail |
| Js Music Corporation | Attn: John Shahinian | 761 Beta Dr | Ste R | Mayfield Villag, OH 44143 | | gregg@thhexchangemail.com | Email First Class Mail |
| Jst Jester Games | Attn: Christophe Lebrun | 37 Bd Jean Jaures | Evian-Les-Bains, Evian-Les-Bains 74500 | France | | contact@jester-games.com | Email First Class Mail |
| Jt Network Pte Ltd Fob Hk | Attn: Irwan Sukarman | Cy Trading Co Ltd | 178 Paya Lebar Road #03-08 | Singapore, 409030 | Singapore | tsai.minghung@jtn.com.sg | Email First Class Mail |
| Jt Toys Inc | Attn: Peter Tran | Peter Tran | 8506 Drayer Lane | Rosemead, CA 91770 | | etoy29@yahoo.com | Email First Class Mail |
| Jt Toys Inc | Peter Tran | 8506 Drayer Lane | Rosemead, CA 91770 | | | | First Class Mail |
| Jthru LLC | Attn: Jacob Offif | 2702 Se Walton Rd | Port St Lucie, FL 34952 | | | jake@jthru.com | Email First Class Mail |
| Jt's Sports Card & Fan Shop | Attn: Patricia Poulin, Justin Jardine | 6204 Forest Hills Rd | Loves Park, IL 61111 | | | jtssportscards@yahoo.com | Email First Class Mail |
| Juan David Pitluk | Ruta 50 km 5.5 | Colonia del Sacromento, 70000 | Uruguay | | | 3dsuardsuan@gmail.com | Email First Class Mail |
| Juan J Miranda | 7310 Woodland Dam St, Apt A | Olive Branch, MS 38654 | | | | Juanjmirandalol@gmail.com | Email First Class Mail |
| Juan Ramos | 72 Treadwell Ave | Staten Island, NY 10302 | | | | mr.juan.ramos@gmail.com | Email First Class Mail |
| Juana Minaya Sanchez | 3740 Durrand Dr, Apt 10 | Memphis, TN 38118 | | | | | First Class Mail |
| Juanito J Duran | 3263 Sunrise Village Ln, Apt B | Norcross, GA 30093 | | | | | First Class Mail |
| Juanito J Duran | 3263 Sunrise Village Ln, Unit B | Norcross, GA 30093 | | | | | First Class Mail |
| Juguetimax Sa De Cv | Attn: Benjamin | Calle Monsenor Guizar Y | Valencia 15 | Naucalpan, 53500 | Mexico | benjamin@juguetimax.com | Email First Class Mail |
| Juguetimax Sa De Cv | Calle Monsenor Guizar Y | Valencia 15 | Naucalpan, 53500 | Mexico | | | First Class Mail |
| Juke Joint Comics | Attn: Michael Swenson | 2815 Valleyview Avenue | Bismarck, ND 58501-3182 | | | jukejointcomics@gmail.com | Email First Class Mail |
| Julia Gomez | 6932 S Flamingo Way | W Jordan, UT 84084 | | | | | First Class Mail |
| Julia L Butterfield Mem Lib | 10 Morris Ave | Cold Spring, NY 10516 | | | | jessicar@butterfieldlibrary.org | Email First Class Mail |
| Julie S Gift & Accessories | Attn: Hyun Lung Chin | 23435 Avalon Blvd | Carson, CA 90745 | | | juliesaccessories@sbcglobal.net | Email First Class Mail |
| Jumping Frog Games | Attn: Matthew Dean | 10550 Twin Cities Rd | Suite 30 | Galt, CA 95632 | | jumpingfroggames@yahoo.com | Email First Class Mail |
| Jumping Frog Games | Attn: Matthew Dean | 60 Main St, Ste 6 | Sutter Creek, CA 95685 | | | jumpingfroggames@yahoo.com | Email First Class Mail |
| Jumppuck Ventures | 705 E 37Th Street | Baltimore, MD 21218 | | | | jumppuckventuresllc@gmail.com | Email First Class Mail |
| Jumppuck Ventures | Attn: Lizabeth And Bill | 705 E 37Th Street | Baltimore, MD 21218 | | | | First Class Mail |
| Jumvio | 352 East 51 St | 2-R | New York, NY 10022 | | | support@jumvio.com | Email First Class Mail |
| Jumvio | Attn: Julia Moskalenko | 352 East 51 St | 2-R | New York, NY 10022 | | | First Class Mail |
| Junaid's Cards LLC | Attn: Junaid Mohammad | 56 Deacon Drive | Hamilton, NJ 08619 | | | junnumm007@hotmail.com | Email First Class Mail |
| Junaid's Cards LLC | Attn: Junaid Mohammad | 825 Dickinson St | Flint, MI 48504 | | | junnumm007@hotmail.com | Email First Class Mail |
| Jungle Jims Market Inc. | 4450 Eastgate South Dr | 250 Toy Department | Cincinnati, OH 45245 | | | | First Class Mail |
| Jungle Jims Market Inc. | 5440 Dixie Hwy | Toy Dept. | Fairfield, OH 45014 | | | jwilliams@junglejims.com | Email First Class Mail |
| Jungle Jims Market Inc. | Attn: Jeffery | 5440 Dixie Hwy | Toy Dept. | Fairfield, OH 45014 | | | First Class Mail |
| Jungle Jims Market Inc. | Attn: Joan Bonanninio | 4450 Eastgate South Dr | 250 Toy Department | Cincinnati, OH 45245 | | | First Class Mail |
| Jungle Special Collectors | 319 E 2nd St, Ste 103 | Los Angeles, CA 90012 | | | | | First Class Mail |
| Jungle Special Collectors | Attn: Koji, Tetsu Shiota | 319 E 2Nd Street, Ste 103 | Los Angeles, CA 90012 | | | 4th@animeyungle.net | Email First Class Mail |
| Junior S Comic Books | Attn: Nit, Henry | 2110 Slaughter Ln | Ste 147 | Austin, TX 78748 | | nitdao@hotmail.com | Email First Class Mail |
| Juniors Comics | 2110 Slaughter Ln Ste 147 | Austin, TX 78748 | | | | nitdao@hotmail.com | Email First Class Mail |
| Juniors Comics | Attn: Henry / Dao | 2110 Slaughter Ln Ste 147 | Austin, TX 78748 | | | nitdao@hotmail.com | Email First Class Mail |
| Junk Away Inc | 938 Alloy Dr | Thunderbay, ON P7B 6A4 | Canada | | | dan@junkaway@gmail.com | Email First Class Mail |
| Junk Away Inc | Attn: Dan & Kurtis | 938 Alloy Dr | Thunderbay, ON P7B 6A4 | Canada | | | First Class Mail |
| Jupiter Comics | 10133 Hwy 57 | Moscow, TN 38057 | | | | jupitercomicscollectibles@gmail.com | Email First Class Mail |
| Jupiter Comics | Attn: Zachary Bicknell | 100 Clement Cove | Rossville, TN 38066 | | | jupitercomicscollectibles@gmail.com | Email First Class Mail |
| Jupiter Comics | Attn: Zachary Bicknell | 10133 Hwy 57 | Moscow, TN 38057 | | | jupitercomicscollectibles@gmail.com | Email First Class Mail |
| Jupiter Comics | Attn: Zachary Bicknell | 10133 Tn-57 | Moscow, TN 38057 | | | jupitercomicscollectibles@gmail.com | Email First Class Mail |
| Jupiter Games LLC | Attn: Ryan Green | 240 Main St | Johnson City, NY 13790 | | | products@jupitergamesonline.com | Email First Class Mail |
| Just Collectibles | 3038 Ulloa St | San Francisco, CA 94116 | | | | justcollectibles@comcast.net | Email First Class Mail |
| Just Collectibles | Attn: Kenny | 3038 Ulloa St | San Francisco, CA 94116 | | | justcollectibles@comcast.net | Email First Class Mail |
| Just For Fun | Attn: Mike Crouch | 3010 N Sterling Ave | Peoria, IL 61604 | | | | First Class Mail |
| Just Funky LLC | 146 ELiberty St, Ste 230 | Wooster, OH 44691 | | | | BRADLEY@ME.COM | Email First Class Mail |
| Just Games Rochester LLC | Attn: Matthew Sevnal | 1601 Penfield Rd | Suite # 36 | Rochester, NY 14625 | | vercant@gmail.com ; josephinefowler1@gmail.com | Email First Class Mail |
| Just Imagine | Attn: Jim, Virginia, Olaf | 827 North China Lake Blvd | Ridgecrest, CA 93555 | | | justimagine1940@gmail.com | Email First Class Mail |
| Just Imagine! | 827 North China Lake Blvd | Ridgecrest, CA 93555 | | | | justimagine.rc72@yahoo.com | Email First Class Mail |

Exhibit A
Service List

| Name | Attn | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Just Imagine! | Attn: Virginia Henry | 827 North China Lake Blvd | Ridgecrest, CA 93555 | | | justimagine.rc72@yahoo.com | Email / First Class Mail |
| Just Joe King Comics LLC | | 125 N Edward St | Oregon, OH 43616 | | | justjoekingcomics@gmail.com | Email / First Class Mail |
| Just Joe King Comics Llc | Attn: Joe Herrera | 125 N Edward St | Oregon, OH 43616 | | | | First Class Mail |
| Just Keep Gaming Company LLC | dba Gauntlet Games | Attn: Jason Gaunce | 1111 Blatt Blvd | Suite Ab | Bradley, IL 60915 | jtgaunceb@gmail.com | Email / First Class Mail |
| Just Press Play | 110 S Centerville Rd | Lancaster, PA 17603 | | | | kategpg@gmail.com | Email / First Class Mail |
| Just Press Play | Attn: Zach, Mike,Brent Mik | 110 S Centerville Rd | Lancaster, PA 17603 | | | | First Class Mail |
| Just Press Play | Attn: Zachariah Gieg | 1637 Lititz Pike | Lancaster, PA 17601 | | | brent@justpressplayonline.com | Email / First Class Mail |
| Justin Sko | 15305 201st Ave E | Bonney Lake, WA 98391 | | | | | First Class Mail |
| Justinc International Corp | Attn: Aaron Wu | ADF-2 No 80 Minsu 1St Rd | Sanmin Dist | Kaohsiung City, 807 | Taiwan | jasonyang@justintoy.com | Email / First Class Mail |
| Justins Comics | Attn: Justin Burnette | Justin Burnette | 300 Turnberry Pl Apt E | Saint Peters, MO 63376 | | | First Class Mail |
| Justins Comics | Justin Burnette | 300 Turnberry Pl Apt E | Saint Peters, MO 63376 | | | jburnette@justinscomics.shop | Email / First Class Mail |
| JW Productions | 3640 Kennesaw N Industrial Pkwy, Ste A | Kennesaw, GA 30144 | | | | | First Class Mail |
| Jws Enterprise LLC | 4575 Lamplighter Trl | Lafayette, IN 47909 | | | | sniffjw@cs.com | Email / First Class Mail |
| Jws Enterprise Llc | Attn: Jack Sniff | 4575 Lamplighter Trl | Lafayette, IN 47909 | | | | First Class Mail |
| Jyh LLC | 116 E Live Oak Ave | Box 151 | Arcadia, CA 91006 | | | ANOTHERWORLD07@GMAIL.COM | Email / First Class Mail |
| Jyh Llc | Attn: Ming-hsieh | 116 E Live Oak Ave | Box 151 | Arcadia, CA 91006 | | | First Class Mail |
| K & A Games LLC | Attn: Kevin, Audra Forbes | 208 N Lincoln St | Desloge, MO 63601 | | | kagameslic@gmail.com | Email / First Class Mail |
| K & C Collectibles | 4801 Glen Valley Drive | Little Rock, AR 72223 | | | | kwjones@kandccollectibles.com | Email / First Class Mail |
| K & C Collectibles | Attn: Kevin Jones | 4801 Glen Valley Drive | Little Rock, AR 72223 | | | kwjones@kandccollectibles.com | Email / First Class Mail |
| K & C Group LLC | Attn: Kevin Oates, Courtney Oates | 14608 Girard Street | Bennington, NE 68007 | | | procurement@kandcgroup.org | Email / First Class Mail |
| K & M Coin & Currency Supplies LLC | dba K & M Collectables | Attn: Kevin Keithly | 13513 Hooper Rd | Baton Rouge, LA 70818 | | collectables2023@outlook.com | Email / First Class Mail |
| K C Bonker's LLC | Attn: Clay Hitman | 119 Quincy St | Suite 1 | Hancock, MI 49930 | | kcbhoysandcoffee@gmail.com | Email / First Class Mail |
| K C Kard Co | Attn: Keith Dennis | Keith Dennis | 842 Brevins Loop | San Jose, CA 95125 | | samos_sanjose@yahoo.com | Email / First Class Mail |
| K C Kard Co | Keith Dennis | 842 Brevins Loop | San Jose, CA 95125 | | | samos_sanjose@yahoo.com | Email / First Class Mail |
| K Comics Miami Inc | 10538 Sw 8 St | Miami, FL 33174 | | | | swkorka@gmail.com | Email / First Class Mail |
| K Comics Miami Inc | Attn: Stephen | 10538 Sw 8 St | Miami, FL 33174 | | | swkorka@gmail.com | Email / First Class Mail |
| K J Struss LLC | dba K & J Comics & Games | Attn: Karl Struss | 1017 West View Park Drive | Pittsburgh, PA 15229 | | karl@kjcomics.com | Email / First Class Mail |
| K J Struss LLC | dba K & J Comics & Games | Attn: Karl Struss | 324 Mcintyre Road | Pittsburgh, PA 15237 | | karl@kjcomics.com | Email / First Class Mail |
| K&J Struss Llc | 324 Mcintyre Rd | Pittsburgh, PA 15237 | | | | julie@kjcomics.com | Email / First Class Mail |
| K&J Struss Llc | Attn: Julie | 324 Mcintyre Rd | Pittsburgh, PA 15237 | | | | First Class Mail |
| K&K Online Enterprises Llc | 6938 Peach Ave | Van Nuys, CA 91406 | | | | sales.kkonlineenterprise@gmail.com | Email / First Class Mail |
| K&K Online Enterprises Llc | Attn: Karapet Nazloyan | 6938 Peach Ave | Van Nuys, CA 91406 | | | | First Class Mail |
| K&M Coin & Currency Supply | 9555 Joor Rd | Baton Rouge, LA 70818 | | | | | First Class Mail |
| K&M Coin And Currency Supply | Attn: Kevin & Michelle | 9555 Joor Rd | Baton Rouge, LA 70818 | | | | First Class Mail |
| K&S Pallets Inc | 1025 Osage St | Ft Wayne, IN 56808 | | | | | First Class Mail |
| Ka Games | Attn: Keith Aparicio | 754 South Marina Drive | Couer D Alene, ID 83814 | | | myrta1177@hotmail.com | Email / First Class Mail |
| Kaaron D Williams | 4215 Parkton St | Baltimore, MD 21229 | | | | | First Class Mail |
| Kaboom | Attn: Christopher 'Kit' Solomon | 863 S Lynnhaven Rd | Virginia Beach, VA 23452 | | | kaboomvb@gmail.com | Email / First Class Mail |
| Kaboom Comics | Attn: Ramsey | 3525 N 10th St | Mcallen, TX 78501 | | | ramsey@magxonline.com | Email / First Class Mail |
| Kaboom Comics | Attn: Ramsey | 525 S Texas Blvd | Weslaco, TX 78596 | | | ramsey@magxonline.com | Email / First Class Mail |
| Kaboom Comics & Collectables | Attn: Todd Baillie | 345A Ruthven St | Toowoomba Qld, 4350 | Australia | | | First Class Mail |
| Kaboom Comics & Collectables | Attn: Ramsey/Crown/Rick | The Son Of Primus Llc | 525 S Texas Blvd | Weslaco, TX 78596 | | | First Class Mail |
| Kaboom Comics & Collectables | The Son Of Primus Llc | 525 S Texas Blvd | Weslaco, TX 78596 | | | | First Class Mail |
| Kaboom! LLC | 1699 Scenic Hwy N, Ste 100 | Snellville, GA 30078 | | | | coleman.danny@icloud.com | Email / First Class Mail |
| Kaboom! LLC | Attn: Danny Coleman | 1699 Scenic Hwy N | Suite 101 | Snellville, GA 30078 | | coleman.danny@icloud.com | Email / First Class Mail |
| Kaboom! Llc | Attn: Danny Coleman | 1699 Scenic Hwy N, Ste 100 | Snellville, GA 30078 | | | | First Class Mail |
| Kaboom Entertainment GmbH | Attn: Patrik Koller | Patrik Koller | Dienerstrasse 36 | Zurich, 8004 | Switzerland | patrik@kaboom.ch | Email / First Class Mail |
| Kaboom Entertainment GmbH | Patrik Koller | Dienerstrasse 36 | Zurich, 8004 | Switzerland | | diamond@kaboom.ch | Email / First Class Mail |
| Kadokawa Amarin Co., Ltd. | 7/129 Central Tower Pinklao | Unit Of22202 Arun Amarin,Fl 22 | Bangkok, 10700 | Thailand | | | First Class Mail |
| Kadokawa Corporation | Attn: Masamichi Akaine | 102-8552 2-13-12 | 2-Chome-13-12 Fujimi, Chiyoda | Tokyo, 102-8552 | Japan | jacob@deepwatergaming.com | Email / First Class Mail |
| Kaeleb Imlay | P.O. Box 1634 | Malta, MT 59538 | | | | | First Class Mail |
| Kaener Compressors, Inc | P.O. Box 946 | Fredericksburg, VA 22404 | | | | anthony6380131@gmail.com | Email / First Class Mail |
| Kah Comics | 820 S Main St | Sikeston, MO 63801 | | | | anthony6380131@gmail.com | Email / First Class Mail |
| Kah Comics | Attn: Anthony And Hailey | 820 S Main St | Sikeston, MO 63801 | | | | First Class Mail |
| Kah Comics | Attn: Anthony Mcglothlin, Hailey Cook | 820 South Main Street | Sikeston, MO 63801 | | | anthony6380131@gmail.com | Email / First Class Mail |
| Kaiba Corporation | 136 Santa Barbara St | Springfield, MA 07104 | | | | | First Class Mail |
| Kaiba Corporation | Attn: Ricardo Escobar | 136 Santa Barbara St | Springfield, MA 07104 | | | | First Class Mail |
| Kaiba Corporation | dba Endangered Hobbies | Attn: Ricardo Escobar | 153 Turnpike Rd | Westborough, MA 01581 | | info@kaibacorpgaming.com | Email / First Class Mail |
| Kaiju Coll Comics & Games | 511 Reddicks Cir | Winter Haven, FL 33884 | | | | kaijucollectables@gmail.com | Email / First Class Mail |
| Kaiju Coll Comics & Games | Attn: Ariel, Britany,Logan | 511 Reddicks Cir | Winter Haven, FL 33884 | | | kaijucollectables@gmail.com | Email / First Class Mail |
| Kaiju Collectibles Comics & Games | Attn: Logan Bazemore | 754 Eagle Ridge Dr | Unit 426 | Lake Wales, FL 33859 | | kaijucollectables@gmail.com | Email / First Class Mail |
| Kaiju Collectibles LLC | Attn: Hassan Souiri | 13669 Union Village Circle | Clifton, VA 20124 | | | kaijucollectibles@gmail.com | Email / First Class Mail |
| Kaiju Games | Attn: Alex Salisbury | 103 A West Main Street | Morehead, KY 40351 | | | kaijugames1121@gmail.com | Email / First Class Mail |
| Kaiju Live Inc | 279 Seneca St | Ronkonkoma, NY 11779 | | | | kaijulive@gmail.com | Email / First Class Mail |
| Kaiju Live Inc | Attn: Anthony Russo | 279 Seneca St | Ronkonkoma, NY 11779 | | | | First Class Mail |
| Kai's Pokemon Shop LLC | Attn: Natalie Gonzalez, Luis Rojas | 1218 N Broadwell Ave | Grand Island, NE 68803 | | | kaispokemonshop@gmail.com | Email / First Class Mail |
| Kaiyodo Co, Ltd | Attn: Komatsu San | 19-3 Yanagi-Machi | Kadoma, Osaka 571-0041 | Japan | | | First Class Mail |
| Kaizen Lifestyle LLC | Attn: Jae Matsumoto | 9600 Smoke Tree Ave | Fountain Valley, CA 92708 | | | jae@kaizenlifestyle.com | Email / First Class Mail |
| Kaizen Lifestyle LLC | Attn: Jae Matsumoto | Gyr3 | 8181 W Roosevelt St | Phoenix, AZ 85043-2356 | | jae@kaizenlifestyle.com | Email / First Class Mail |
| Katakole Brown | 8249 Rosemont Cir | Olive Branch, MS 38654 | | | | | First Class Mail |
| Kaleb Mooneyham | Duba Merch & Trade | 5134 Old Wire Rd | Battlefield, MO 65619 | | | dubapeak.bm@gmail.com | Email / First Class Mail |
| Kaleidoscope Toys | Attn: Stephen Hutchison | 731 Village Ct | Santa Rosa, CA 95405 | | | kaltoys2440@gmail.com | Email / First Class Mail |
| Kallisti Games | Attn: Sigmund, Leticia | c/o Axel Diaz Garcia | 1651 Otay Heights Ct | San Diego, CA 92154 | | bjornstein@yahoo.com | Email / First Class Mail |
| Kanesha Malone | 658 W Lake Dr | Holly Springs, MS 38635 | | | | | First Class Mail |
| Kankakee Public Library | 201 E Merchant St | Kankakee, IL 60901 | | | | vforquer@lions-online.org | Email / First Class Mail |
| Kankakee Public Library | Attn: Vicki | 201 E Merchant St | Kankakee, IL 60901 | | | | First Class Mail |
| Kansas City Kansas Community College Bookstore | Attn: Kasey Mayer | 7250 State Ave | Kansas City, KS 66112 | | | cguthrie@kckcc.edu | Email / First Class Mail |
| Kansas Dept of Revenue | Coporate Tax | P.O. Box 750260 | Topeka, KS 66699-0260 | | | kdor_tac@ks.gov | Email / First Class Mail |
| Kansas Dept of Revenue | Legal Administration | P.O. Box 12005 | Topeka, KS 66601-2005 | | | kdor_tac@ks.gov | Email / First Class Mail |
| Kansas Dept of Revenue | P.O. Box 3506 | Topeka, KS 66625 | | | | | First Class Mail |
| Kanto Games & Collectibles LLC | Attn: Zachary Mitchell | 6 St Marys Ave | Ste 100A | La Plata, MD 20646 | | kantogamesandcollectibles@yahoo.com | Email / First Class Mail |
| Kanto Investments | Attn: Juan Martinez | 13603 Robin Hill Ct | Houston, TX 77059 | | | kantoauctionhouse@gmail.com | Email / First Class Mail |
| Kaos Komix/1294746 Ont Inc | 16 Levendale Rd | Richmond Hill, ON L4C 4H2 | Canada | | | kaoskomix@hotmail.com | Email / First Class Mail |
| Kaos Komix/1294746 Ont Inc | Attn: Jim Edwards | 16 Levendale Rd | Richmond Hill, ON L4C 4H2 | Canada | | kaoskomix@hotmail.com | Email / First Class Mail |
| Kaos Tech Srl | Attn: Massimiliano | Via Matiri Delle Foibe, 2 | Robecco Sul Naviglio | MI 20087 | Italy | contact@kaostech.net | Email / First Class Mail |
| Kaos Tech Srl | Via Martiri Delle Foibe, 2 | Robecco Sul Naviglio, MI 20087 | Italy | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Kapi Enterprises | Attn: Nishanth zain | #390 9Th F Main | 2Nd Cross Vijayanagar | Bangalore, 560040 | India | | First Class Mail |
| Kapow Comics & Coffee LLC | C/O Laura Davidson | 4239 N Nevada Avenue Ste 100 | Colorado Spring, CO 80907 | | | contact@kapowcomicsandcoffee.com | Email |
| Kapow Comics And Coffee Llc | Attn: Martin & Laura | C/O Laura Davidson | 4239 N Nevada Avenue Ste 100 | Colorado Spring, CO 80907 | | | First Class Mail |
| Kapow Comics LLC | 540 Lake Cntr Pkwy | Unit 108 | Cumming, GA 30040 | | | kapowcomic@gmail.com | Email |
| | | | | | | | First Class Mail |
| Kapow Comics Llc | Attn: Andrew & Janice | 540 Lake Cntr Pkwy | Unit 108 | Cumming, GA 30040 | | kapowcomic@gmail.com | Email |
| | | | | | | | First Class Mail |
| Kapow! Comics | 4049 E Kiehl Ave | Sherwood, AR 72120 | | | | washlou@hotmail.com | Email |
| Kapow! Comics | Attn: Matt / Sara | 4049 E Kiehl Ave | Sherwood, AR 72120 | | | washlou@hotmail.com | First Class Mail |
| Kappa Hobby | 430 N Canal St | Ste 4 | S San Francisco, CA 94080 | | | kappahobby@gmail.com | Email |
| | | | | | | | First Class Mail |
| Kappa Hobby | Attn: Kam/Cathleen | 430 N Canal St | Ste 4 | S San Francisco, CA 94080 | | | Email |
| Kappa Moo LLC | dba Dragons Lair Comics & Fantasy | Attn: Gilbert Cavazos, I Cliff Bland | 7959 Fredericksburg Rd | Suite #129 | San Antonio, TX 78229 | cliff@dlair.net | Email |
| | | | | | | | First Class Mail |
| Kent Kings LLC | 82 Featherbed Ln | Winchester, VA 22601 | | | | pj@kollectibleknings.com | Email |
| | | | | | | | First Class Mail |
| Kent Kings Llc | Attn: PJ Lewis | 82 Featherbed Ln | Winchester, VA 22601 | | | | First Class Mail |
| Kent Kings LLC | dba Kollectible Kings | Attn: Phillip Lewis | 3349 Valley Pike | Suite 800 | Winchester, VA 22602 | pj@kollectibleknings.com | Email |
| | | | | | | | First Class Mail |
| Kent Kings LLC | dba Kollectible Kings | Attn: Phillip Lewis | 82 Featherbed Lane | Winchester, VA 22601 | | pj@kollectibleknings.com | Email |
| | | | | | | | First Class Mail |
| Kards,Kollectibles & Kool Thing | 27 Regan St | Apt 2 | Gardner, MA 01440 | | | johnathandenmead@gmail.com | Email |
| | | | | | | | First Class Mail |
| Kards,Kollectibles & Kool Thing | Attn: Jonathan | 27 Regan St | Apt 2 | Gardner, MA 01440 | | | Email |
| Karen L Guth | 209 Troopers Way | Salisbury, MD 21804 | | | | gkaren@diamondcomics.com | Email |
| | | | | | | | First Class Mail |
| Kari Swanson | 7233 Chartercrest Dr | Ft Wayne, IN 46815 | | | | | Email |
| Karl Jungcinger Mem Library | 625 North Monroe St | Waterloo, WI 53594 | | | | zbrueckner@waterloo.lib.wi.us | Email |
| | | | | | | | First Class Mail |
| Karla Guajardo | 8784 Rolling Wagon Dr | Southaven, MS 38671 | | | | | First Class Mail |
| Karran Toys & Comics LLC | 13501 Barlington St | Spring Hill, FL 34609 | | | | karrantoysandcomics@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Karran Toys & Comics Llc | Attn: Narinedat Karran | 13501 Barlington St | Spring Hill, FL 34609 | | | | First Class Mail |
| Kartelles & Collectibles | Attn: Ricardo Mendez | 157 N Manchester Blvd | Inglewood, CA 90301 | | | kartellescollectibles@gmail.com | Email |
| | | | | | | | First Class Mail |
| Kaskade Games LLC | Attn: Anthony Guerra | 1805 E Ruben M Torres Blvd | Suite A4 | Brownsville, TX 78526 | | mae.kaskade@gmail.com | Email |
| | | | | | | | First Class Mail |
| Kasper Sales Llc | Attn: Don Kasprzyk | 569W22060 Sonoma Way | Big Bend, WI 53103 | | | | Email |
| Kasper Sales LLC | 569W22060 Sonoma Way | Big Bend, WI 53103 | | | | d@Kaspersaleslic.com | Email |
| | | | | | | | First Class Mail |
| Kassidy's Manga Lane LLC | 1200 Meixwell Valley Rd | Saylorsburg, PA 18353 | | | | Mlopato24@gmail.com | Email |
| | | | | | | | First Class Mail |
| Kassidy's Manga Lane Llc | Attn: Michael And Kristin | 1200 Meixwell Valley Rd | Saylorsburg, PA 18353 | | | | First Class Mail |
| Kate O Herskovitz | 11 Worthington Ridge Ct | Reisterstown, MD 21136 | | | | hkate@diamondcomics.com | Email |
| | | | | | | | First Class Mail |
| Katherine Beck | 912 Hedgerow Ct | Bel Air, MD 21014 | | | | bkaty@diamondcomics.com | Email |
| | | | | | | | First Class Mail |
| Kathie Libraro | 649 Margaret Dr | Chesapeake, VA 23322 | | | | | First Class Mail |
| Kathleen Libraro | 649 Margaret Dr | Chesapeake, VA 23322 | | | | kathielibrara@gmail.com | Email |
| | | | | | | | First Class Mail |
| Kathy Glover | 10150 York Rd | Cockeysville, MD 21030 | | | | | First Class Mail |
| Katie A Skinner | 1028 Jewett Way | Bel Air, MD 21014 | | | | | First Class Mail |
| Katmandu Games LLC | Attn: Jeff "K-9" Kuzniewski | 1902 South Main Street | Waynesville, NC 28786 | | | info@katmandugames.com | Email |
| | | | | | | | First Class Mail |
| Katy Branch Library | 5414 Franz Rd | Katy, TX 77493 | | | | shylo.brandenburg@hcpl.net | Email |
| | | | | | | | First Class Mail |
| Katy Branch Library | Attn: Shylo Brandenburg | 5414 Franz Rd | Katy, TX 77493 | | | | First Class Mail |
| Katy Budget Books | 870 S Mason Rd Ste 101 | Katy, TX 77450 | | | | | First Class Mail |
| Katy Budget Books | Attn: Alicia Deupree | 870 S Mason Rd Ste 101 | Katy, TX 77450 | | | | First Class Mail |
| Katzabosch | Certified Public Accountants | P.O. Box 62388 | Baltimore, MD 21264-2388 | | | | First Class Mail |
| Kaubisch Memorial Public Lib | 205 Perry St | Fostoria, OH 44830 | | | | tbahnsen@seolibraries.org | Email |
| | | | | | | | First Class Mail |
| Kaubisch Memorial Public Lib | Attn: Tara N | 205 Perry St | Fostoria, OH 44830 | | | | First Class Mail |
| Kawaii Cat | 2865 Dominion Walk Ln | Snellville, GA 30078 | | | | kawaiicatcontact@gmail.com | Email |
| | | | | | | | First Class Mail |
| Kawaii Cat | Attn: Kyle Smith | 2865 Dominion Walk Ln | Snellville, GA 30078 | | | | First Class Mail |
| Kawaii Gifts LLC | 738 Copeland St | Irwin, PA 15232 | | | | vickie@shopkawaii.com | Email |
| | | | | | | | First Class Mail |
| Kawaii Gifts Llc | Attn: Vickie | 738 Copeland St | Irwin, PA 15232 | | | | First Class Mail |
| Kawaii Junkii | 1756 Sims Ave | St Paul, MN 55106 | | | | kawaiijunkii@gmail.com | Email |
| | | | | | | | First Class Mail |
| Kawaii Junkii | Attn: Venla Vang | 1756 Sims Ave | St Paul, MN 55106 | | | | First Class Mail |
| Kawaii Otaku Plus | 201 S Clark Rd | Apt 1107 | Cedar Hill, TX 75104 | | | kawaiiotakuplus@gmail.com | Email |
| | | | | | | | First Class Mail |
| Kawaii Otaku Plus | Attn: Justin & Addisreyoh | 201 S Clark Rd | Apt 1107 | Cedar Hill, TX 75104 | | | First Class Mail |
| Kawrah Lift Inc | P.O. Box 4227 | Visalia, CA 93278 | | | | | First Class Mail |
| Kayden Phoenix | Phoenix Studios | 521 S Soto St | Los Angeles, CA 90033 | | | LATINASUPERHEROES@GMAIL.COM | Email |
| | | | | | | | First Class Mail |
| Kayfabe Cards LLC | Attn: Nicholas Lessen, Jonathan Job, Christopher Carney | 12652 S 2700 W | Suite O | Riverton, UT 84065 | | kayfabecards@gmail.com | Email |
| | | | | | | | First Class Mail |
| Kayla M Rodgers | 30 Sarver Dr | York, PA 17406 | | | | Rodgersmarie15@gmail.com | Email |
| | | | | | | | First Class Mail |
| Kayla N Gibson | 1886 Yakona Rd | Parkville, MD 21234 | | | | | First Class Mail |
| Kayla Peden | 10121 Emanuel Rd | Hoagland, IN 46745 | | | | | First Class Mail |
| Kayla R Elliott | 4906 St Georges Ave | Baltimore, MD 21212 | | | | | First Class Mail |
| Kayla S Brown | 6225 Ruby Cir W | Ft Wayne, IN 46804 | | | | | First Class Mail |
| Kayo | 1608 Chesapeake Circle | Grand Island, NE 68801 | | | | ko-toys@outlook.com | Email |
| | | | | | | | First Class Mail |
| Kayo | Attn: Guy Skodmin | 1608 Chesapeake Circle | Grand Island, NE 68801 | | | ko-toys@outlook.com | Email |
| Kayo | dba K-O Toys | Attn: Guy Skodmin | 1608 Chesapeake Circle | Grand Island, NE 68801 | | ko-toys@outlook.com | First Class Mail |
| Kazoku Trading | 91-1091 Hoowalea Street | Ewa Beach, HI 96706 | | | | | First Class Mail |
| Kazon Cards & Games | Attn: John Tufarella | P.O. Box 666 | Candor, NY 13743 | | | kazon607@hotmail.com | Email |
| | | | | | | | First Class Mail |
| Kazu Trade Office | Attn: Kasuhei Hashimoto | 2022-53 Aoyagi Adogawa | Takashima Shiga, 520-1221 | Japan | | | First Class Mail |
| Kb Collectibles | Attn: Kody Brown | 31326 Sunlight Dr | Bulverde, TX 78163 | | | kodybrown2330@gmail.com | Email |
| | | | | | | | First Class Mail |
| Kb Wireless Inc | Attn: Khoa Bui | 1517 2Nd Ave | Des Moines, IA 50314 | | | kbwireless@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Kc S Comics | 4351 Coffman Court | Casper, WY 82604 | | | | | First Class Mail |
| Kc S Comics | Attn: Kc Rider | 4351 Coffman Court | Casper, WY 82604 | | | | First Class Mail |
| Kca Smith | Attn: Stephen Smith | Po Box 1451 | Manchester, CT 06045 | | | | First Class Mail |
| Kca Smith | Po Box 1451 | Manchester, CT 06045 | | | | s.smith1L700@gmail.com | Email |
| | | | | | | | First Class Mail |
| Kc's Comics | 2807 Belair Rd | Fallston, MD 21047 | | | | | First Class Mail |
| Kc's Comics | Attn: Ian | 2807 Belair Rd | Fallston, MD 21047 | | | | First Class Mail |
| Kdt Games LLC | Attn: Theodore Madison | 211 Balsam Cir | Summerville, SC 29485 | | | kdtgames@gmail.com | Email |
| | | | | | | | First Class Mail |
| Keagan Briggs | 45 Valcour Heights Dr | Peru, NY 12972 | | | | | First Class Mail |
| Keenport Entertainment | Attn: Terri Crosby | 16565 Choco Rd | Apple Valley, CA 92307-1631 | | | | First Class Mail |
| Keenspot Entertainment | 16565 Choco Rd | Apple Valley, CA 92307 | | | | | First Class Mail |
| Keep Comics And Coffee Llc | Attn: William King | 54 Hemlock Radial Circle | Ocala, FL 34472 | | | | First Class Mail |
| Keep It Cool Gaming | 313 Enochs St | Tylertown, MS 39667 | | | | matthewbaugh88@gmail.com | Email |
| | | | | | | | First Class Mail |
| Keep It Cool Gaming | Attn: Matthew Baughman | 313 Enochs St | Tylertown, MS 39667 | | | matthewbaugh88@gmail.com | Email |
| | | | | | | | First Class Mail |
| Keep It Cool Gaming | Attn: Matthew | 313 Enochs St | Tylertown, MS 39667 | | | | First Class Mail |
| Keepin It Real Inc | dba Pokemon Attic | Attn: Vance Dourth | 567 Beville Rd | South Daytona, FL 32119 | | thepokemonattic@gmail.com | Email |
| | | | | | | | First Class Mail |
| Keepin It Real Inc | dba Pokemon Attic | Attn: Vance Dourth | 565 Beville Rd | South Daytona, FL 32119 | | thepokemonattic@gmail.com | Email |
| | | | | | | | First Class Mail |
| Keepin It Real Inc | dba Trading Card Attic | Attn: Vance Dourth | 3631 S Orlando Dr | Sanford, FL 32773 | | thepokemonattic@gmail.com | Email |
| | | | | | | | First Class Mail |
| Keimon Inc | 8627 South Us Highway 1 | Port St. Lucie, FL 34952 | | | | collectorscomics@outlook.com | Email |
| | | | | | | | First Class Mail |
| Keimon Inc | Attn: Keith Mallow | 8627 South Us Highway 1 | Port St Lucie, FL 34952 | | | collectorscomics@comcast.net | Email |
| | | | | | | | First Class Mail |
| Keiper Comics Inc | 61 N Fernwood Avenue | Pitman, NJ 08071 | | | | ckeiper@gmail.com | Email |
| | | | | | | | First Class Mail |
| Keiper Comics Inc | Attn: Chris Keiper | 61 N Fernwood Avenue | Pitman, NJ 08071 | | | ckeiper@gmail.com | Email |
| | | | | | | | First Class Mail |
| Keith Hamill | Alliance Entertainment | PMB 77 | 8201 Peters Rd, Ste 1000 | Plantation, FL 33324 | | kc.hamill59@gmail.com | Email |
| | | | | | | | First Class Mail |
| Keith Kopinski | 11720 N Territorial Rd | Dexter, MI 48130 | | | | | First Class Mail |
| Keith M Light | 8543 Quentin Ave | Parkville, MD 21234 | | | | Lkeith@diamondcomics.com | Email |
| | | | | | | | First Class Mail |
| Keith S Komix | Attn: Keith, Cathy Anderson | 528 S Roselle Road | Schaumburg, IL 60193 | | | catastrophy27@yahoo.com | Email |
| | | | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Keith's Comics | 394 Broad Street | Elyria, OH 44035 | | | wachowskis@yahoo.com | Email First Class Mail |
| Keith's Comics | Attn: Bryan Branch | 394 Broad Street | Elyria, OH 44035 | | wachowskis@yahoo.com | Email First Class Mail |
| Keiths Comics Inc | Attn: Keith' /Cynthia | Keith Colvin | 1906 Ambrose Ave | Rowlett, TX 75089 | info@keithsneatstuff.com | Email First Class Mail |
| Keiths Comics Inc | Attn: Keith Colvin | 5400 East Mockingbird Lane, Ste 118 | Dallas, TX 75206 | | keithsince1989@gmail.com | Email First Class Mail |
| Keiths Comics Inc | Attn: Keith/Cindy | Keith Colvin | 1906 Ambrose Ave | Rowlett, TX 75089 | keithsince1989@gmail.com | Email First Class Mail |
| Keiths Comics Inc | Attn: Keith/Cynthia Hp | Keith Colvin | 1906 Ambrose Dr | Rowlett, TX 75089 | keithsince1989@gmail.com | Email First Class Mail |
| Keiths Comics Inc | Keith Colvin | 1906 Ambrose Ave | Rowlett, TX 75089 | | keithscomicschannel@gmail.com | Email First Class Mail |
| Keiths Comics Inc | Keith Colvin | 1906 Ambrose Dr | Rowlett, TX 75089 | | keithscomicschannel@gmail.com | Email First Class Mail |
| Keiths Komix | 528 S Roselle Road | Schaumburg, IL 60193 | | | keithskomix@yahoo.com | Email First Class Mail |
| Keiths Komix | Attn: Keith / Cathy' | 528 S Roselle Road | Schaumburg, IL 60193 | | keithskomix@yahoo.com | Email First Class Mail |
| Kelcey E Briggs | 15 Main Mill St | Plattsburgh, NY 12901 | | | kelceybriggs@gmail.com | Email First Class Mail |
| Kells @ Associates Inc | Attn: Tom & Heidi | Po Box 3571 | Crestline, CA 92325 | | | Email First Class Mail |
| Kells @ Associates Inc | Po Box 3571 | Crestline, CA 92325 | | | tomkells@gmail.com | Email First Class Mail |
| Kelly E Wehrs | 22-A Woodlawn Ave | Catonsville, MD 21228 | | | | Email First Class Mail |
| Kelly S Comics | Attn: Brooks, Emma | 1201 10th Ave South | Suite 100 | Great Falls, MT 59405 | kellyskomix@gmail.com | Email First Class Mail |
| Kelly Voris | HouseofCards | 102 Business Park Way | Mckinney, TX 75071 | | kv@houseofcards-tx.com | Email First Class Mail |
| Kellys | Attn: Kelly Piar | Kelly Piar | 834 S Michigan | | kpiar@safewaymx.com | Email First Class Mail |
| Kellys | Kelly Piar | 834 S Michigan | Villa Park, IL 60181 | Villa Park, IL 60181 | kpiar@Hotmail.com | Email First Class Mail |
| Kelly's Komix | 1201 10Th Ave S | Great Falls, MT 59405 | | | | Email First Class Mail |
| Kelly'S Komix | Attn: Brooks Kelly | 1201 10Th Ave S | Great Falls, MT 59405 | | kellyskomix@gmail.com | Email First Class Mail |
| Kenco Label & Tag Co, LLC | 6543 N Sidney Pl | Milwaukee, WI 53209 | | | corey.delmonto@amigo.games | Email First Class Mail |
| Kendale Lakes Branch Library | 15205 Sw 88 St | Miami, FL 33196 | | | saavedrac@mdpls.org | Email First Class Mail |
| Kendale Lakes Branch Library | Attn: Kemi | 15205 Sw 88 St | Miami, FL 33196 | | | Email First Class Mail |
| Kendall Branch Library | 9101 Sw 97 Ave | Miami, FL 33176 | | | abreuli@mdpls.org | Email First Class Mail |
| Kendall Young Library | 1201 Willson Ave | Webster City, IA 50595 | | | mollyg@kylib.org | Email First Class Mail |
| Kendall Young Library | Attn: Molly | 1201 Willson Ave | Webster City, IA 50595 | | | Email First Class Mail |
| Kenesha Ruff | 715 E Davant Ave | Memphis, TN 38106 | | | | Email First Class Mail |
| Kenmore Komics & Games | 1020 Kenmore Blvd. | Akron, OH 44314 | | | | Email First Class Mail |
| Kenmore Komics & Games | Attn: John | 1020 Kenmore Blvd | Akron, OH 44314 | | john@kenmore-komics.com | Email First Class Mail |
| Kenmore Komics & Games | Attn: John Buntin, Jr. | 1020 Kenmore Blvd. | Akron, OH 44314 | | kenmore1@ald.net | Email First Class Mail |
| Kennys Comics | 2000 E 42Nd St | Ste C Box 269 | Odessa, TX 79762 | | kenjosimpson@gmail.com | Email First Class Mail |
| Kennys Comics | Attn: Kenny / Courtney | 2000 E 42Nd St | Ste C Box 269 | Odessa, TX 79762 | kenjosimpson@gmail.com | Email First Class Mail |
| Kenosha Hobby | Attn: Jesse Calhoun, Rich Miller, Daniel Lierman | 6300 22Nd Ave | Kenosha, WI 51143 | | marblehedsmanager@gmail.com | Email First Class Mail |
| Kenosha Hobby LLC | 6300 22Nd Ave | Kenosha, WI 53143 | | | | Email First Class Mail |
| Kenosha Hobby Llc | Attn: Jesse/Richard/Daniel | 6300 22Nd Ave | Kenosha, WI 53143 | | | Email First Class Mail |
| Kens Comic Man | 421 Oak St | Poplar Bluff, MO 63901 | | | knzcomic@kentthecomicman.com | Email First Class Mail |
| Kens Comic Man | Attn: Kenneth Kirchgesler | 421 Oak St | Poplar Bluff, MO 63901 | | knzcomic@kenscomicman.com | Email First Class Mail |
| Kens Comic-Man | Attn: Steven Kirchgesler | 421 Oak St | Poplar Bluff, MO 63901 | | knzcomic@kentthecomicman.com | Email First Class Mail |
| Ken'S Korner Usa | Attn: Ken Barr | 923 South Wooster St #2 | Los Angeles, CA 90035-1608 | | kennethbarr9279@sbcglobal.net | Email First Class Mail |
| Kent County Public Library | 408 High St | Chestertown, MD 21620 | | | natalie@kent.lib.md.us | Email First Class Mail |
| Kent County Public Library | Attn: Natalie | 408 High St | Chestertown, MD 21620 | | | Email First Class Mail |
| Kent Komics | 1116 Rte 52 | Carmel, NY 10512 | | | kentcomics000@gmail.com | Email First Class Mail |
| Kent Komics | Attn: Alfredo Mazziotta | 1116 Rte 52 | Carmel, NY 10512 | | kentcomics@hughes.net | Email First Class Mail |
| Kentucky Collectibles Llc | Attn: Allen / Mary | Allen Sword | 5337 Beechwood Dr | Somerset, KY 42501 | | Email First Class Mail |
| Kentucky Dept of Revenue | 501 High St | Frankfort, KY 40601 | | | | Email First Class Mail |
| Kentucky Dept of Revenue | Legal Support Branch - Bankruptcy | P.O. Box 5222 | Frankfort, KY 40602 | | | Email First Class Mail |
| Kenzer & Co | 808 Endicott Rd | Highwood, IL 60040 | | | jolly4good@me.com | Email First Class Mail |
| Kenzer & Company | Attn: Jennifer Kenzer | 21191 Creekside Drive | Kildeer, IL 60047 | | jennifer@kenzerco.com | Email First Class Mail |
| Kenzer & Company | 25667 Hillview Ct | Highwood, IL 60060 | | | | Email First Class Mail |
| Kepper LLC | 966 Martin St | Gilroy, CA 95020 | | | keppertrading@gmail.com | Email First Class Mail |
| Kepper Llc | Attn: Daniel | 966 Martin St | Gilroy, CA 95020 | | | Email First Class Mail |
| Kern River Valley Branch | 2337 Harmage St | Lake Isabella, CA 93240 | | | | Email First Class Mail |
| Keroman Industries Llc | Attn: Drake | T/A Dragons Eye Games | 116 Riverstone Pkwy | Canton, GA 30114-2448 | | Email First Class Mail |
| Keroman Industries LLC | T/A Dragons Eye Games | 116 Riverstone Pkwy | Canton, GA 30114-2448 | | | Email First Class Mail |
| Kessel Run Comics | Attn: Leion, Ethan Barnes | 124 W Broad St | Elizabethtown, NC 28337 | | macbarnes31@gmail.com | Email First Class Mail |
| Kessel Run Hair | Attn: Marco | Shop 2036 Westfield Marion | 297 Diagonal Rd | Overlands Pk 5a, 5046 | Australia | Email First Class Mail |
| Kessel Run Hair | Shop 2036 Westfield Marion | 297 Diagonal Rd | Overlands Pk, SA 5046 | Australia | | Email First Class Mail |
| Kessler Corp | dba Kessco | 537 Williamson Ave | Youngstown, OH 44502 | | benb@kess.co,orderdept@kess.co | Email First Class Mail |
| Ketchikan Public Library | 1110 Copper Ridge Ln | Ketchikan, AK 99901 | | | amiet@firstcitylibraries.org | Email First Class Mail |
| Ketchikan Public Library | Attn: Amie | 1110 Copper Ridge Ln | Ketchikan, AK 99901 | | | Email First Class Mail |
| Kevin G Scally | 412 Brook Rd | Towson, MO 21286 | | | steve@diamondcomics.com | Email First Class Mail |
| Kevin G Scally | Scally Certified Public Acct s | 412 Brook Rd | Towson, MO 21286 | | | Email First Class Mail |
| Kevin Nedd | Treasures Across The Galaxy Llc | 2912 Falcon Court | Mays Landing, NJ 08330 | | klemnjjoseph@gmail.com | Email First Class Mail |
| Kewanna-Union Township Public | 210 E Main St | Kewanna, IN 46939 | | | kewpublibprograms@outlook.org | Email First Class Mail |
| Kewanna-Union Township Public | Attn: Linda | 210 E Main St | Kewanna, IN 46939 | | | Email First Class Mail |
| Kewaskum Collectibles | 75 State Route 15 | Postal Unit 77 | Lafayette, NJ 07848 | | bobscollectibles1980@gmail.com | Email First Class Mail |
| Kewaskum Collectibles | Attn: Jonathan | 75 State Route 15 | Postal Unit 77 | Lafayette, NJ 07848 | | Email First Class Mail |
| Key Elements Comics | Attn: Bret Wroda | 129 S Fulton St | Wauseon, OH 43567 | | keyelementscomics@gmail.com | Email First Class Mail |
| Key Issues Comics | 1860 3rd Ave | Val-Morin, QC J0T 2R0 | Canada | | info@keyissuescomics.ca | Email First Class Mail |
| Key Issues Comics | 1860 3Rd Ave | Val-morin, QC J0T 2R0 | Canada | | info@keyissuescomics.ca | Email First Class Mail |
| Key Issues Comics Gp | Attn: Bradley & Stephanie | 1860 3Rd Ave | Val-morin, QC J0T 2R0 | Canada | | Email First Class Mail |
| Keyano College | 8115 Franklin Ave | Fort Mcmurray, AB T9H 5B4 | Canada | | bookstore@keyano.ca | Email First Class Mail |
| Keyano College | Attn: Vera Davis (Ap) | 8115 Franklin Ave | Fort Mcmurray, AB T9H 5B4 | Canada | | Email First Class Mail |
| Keybler LLC | dba Keeebs | Attn: Keith Staples | 315 4th Street Nw | Charlottesville, VA 22903 | store@keeebs.com | Email First Class Mail |
| Keyes Consulting LLC | 11 N White Pine Lane | Mansfield, MA 02048 | | | ericbkeyes1976@gmail.com; kubicejkube@gmail.com | Email First Class Mail |
| Keyes Consulting LLC | Attn: Eric Keyes | 11 N White Pine Lane | Mansfield, MA 02048 | | | Email First Class Mail |
| Keyes Public Library | 1500 I St | Modesto, CA 95354 | | | asakoto@stanlibrary.org | Email First Class Mail |
| Keyes Public Library | Attn: Alberto | 1500 I St | Modesto, CA 95354 | | | Email First Class Mail |
| Keystaff, Inc | P.O. Box 9664 | Austin, TX 78766 | | | | Email First Class Mail |
| Keystone Cards & Games | Attn: Shana Brown | 515 S Keystone Ave | Sayre, PA 18840 | | keystonecardsandgames@gmail.com | Email First Class Mail |
| Keystone Comic Den LLC | 1 N Main St | Manheim, PA 17545 | | | keystonecomicden@gmail.com | Email First Class Mail |
| Keystone Comic Den Llc | Attn: David And Lisa | 1 N Main St | Manheim, PA 17545 | | | Email First Class Mail |
| Khahan Llc | 1449 Columbus Dr | Elkhart, IN 46514 | | | | Email First Class Mail |
| Khahan Llc | Attn: Carolyn Or Steve | 1449 Columbus Dr | Elkhart, IN 46514 | | | Email First Class Mail |
| Khahan's Americana | Attn: Carolyn, Steve Dickson | 522 S Main St | Elkhart, IN 46516 | | account@khahan.com | Email First Class Mail |
| Khan Spryre LLC | 5214 Detroit Rd | Elyria, OH 44035 | | | ericandersonic@gmail.com | Email First Class Mail |
| Khan Spryre Llc | Attn: Eric Anderson | 5214 Detroit Rd | Elyria, OH 44035 | | | Email First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Khaotic Comics Llc | Attn: Jason Lindahl | Po Box 1375 | Sanford, ME 04073 | | | First Class Mail |
| Khaotic Comics LLC | Po Box 1375 | Sanford, ME 04073 | | | info@khaoticcomics.com | Email |
| | | | | | | First Class Mail |
| Khommany Keouavang | 3530 Lee Rd SW | Snellville, GA 30039 | | | | First Class Mail |
| Khyira Neal | 1963 Greenberry Rd | Baltimore, MO 21209 | | | | First Class Mail |
| Kiaunia Griffin | 7670 Bayweret Dr | Memphis, TN 38125 | | | | First Class Mail |
| Kibler's Kollectibles LLC | Attn: Dennis & Micheal | Micheal Smith | 7979 North Eldridge Pkwy #152 | Houston, TX 77041 | support@kiblerskollectibles.com | Email |
| Kibler's Kollectibles LLC | Micheal Smith | 7979 North Eldridge Pkwy #152 | Houston, TX 77041 | | | First Class Mail |
| Kicks LLC | 21820 101St Pl Se | Kent, WA 98031 | | | kicksgenerationtoys@gmail.com | Email |
| | | | | | | First Class Mail |
| Kicks Llc | Attn: Diana And Mary | 38 S 3Rd St | Newark, OH 43055 | | diana@kicksllc.com | Email |
| Kicks Llc | Attn: Siu Wai | 21820 101St Pl Se | Kent, WA 98031 | | | First Class Mail |
| Kid Motors | 111 Broadway | Ste B | Elmwood Park, NJ 07407 | | kidmotorstx@gmail.com | Email |
| Kid Motors | Attn: Allan Parker | 111 Broadway | Elmwood, NJ 07407 | | | First Class Mail |
| Kid Motors | Attn: Allan Parker | 111 Broadway | Ste B | Elmwood Park, NJ 07407 | | Email |
| | | | | | | First Class Mail |
| Kidcole Inc | dba Puzzle Me This | Attn: Christopher Roberts | 290 Commercial St | Provincetown, MA 02657 | kidcole.inc@gmail.com | Email |
| | | | | | | First Class Mail |
| Kidforce Collectibles | 103 Front Street | Berea, OH 44017 | | | | First Class Mail |
| Kidforce Collectibles | Attn: Joseph Kiskis | 103 Front Street | Berea, OH 44017 | | kidforce7@yahoo.com | Email |
| Kidforce Collectibles | Attn: Joseph, Amber K | 103 Front St | Berea, OH 44017 | | kidforce7@att.net | Email |
| | | | | | | First Class Mail |
| Kidult Collectibles LLC | 335 Eagle Tiff Dr | Sugar Hill, GA 30518 | | | kidultcollectiblesga@gmail.com | Email |
| | | | | | | First Class Mail |
| Kidult Collectibles Llc | Attn: Andrew Ellis | 335 Eagle Tiff Dr | Sugar Hill, GA 30518 | | | First Class Mail |
| Kidz Play Here LLC | dba Mighty Meeple, The | Attn: Thomas Anderson | 8440 Pit Stop Ct | Suite 180 | Concord, NC 28027 | tomanderson@mightymeeple.com | Email |
| | | | | | | First Class Mail |
| Kieren Consulting | Attn: Andre | Dba Golden Goose Consultancy | 4150 Norma Ave | Arden Hills, MN 55112 | | First Class Mail |
| Kieren Consulting | dba Golden Goose | 4150 Norma Ave | Saint Paul, MN 55112 | | | First Class Mail |
| Kieren Consulting | 4150 Norma Ave | Saint Paul, MN 55112 | | | | First Class Mail |
| Kieren Consulting LLC | Attn: Andre C Keren | 4150 Norma Ave | Arden Hills, MN 55112 | | andre@goldengoosed.com | Email |
| | | | | | | First Class Mail |
| Killen Enterprises | 2501 Wabash Ave | Ste A12C | Springfield, IL 62704 | | | First Class Mail |
| Killen Enterprises | Attn: Damien / Jason | 2501 Wabash Ave | Ste A12C | Springfield, IL 62704 | sales@killenenterprises.com | Email |
| | | | | | | First Class Mail |
| Kim Weston | 24 Mallow Hill Rd | Baltimore, MO 21229 | | | kqwest@aol.com | Email |
| | | | | | | First Class Mail |
| Kimber Scott Pty Ltd | Attn: Brad Scott | P O Box 6234 | Conder Act, 2906 | Australia | brad.scott@kimbersndscott.com.au | Email |
| | | | | | | First Class Mail |
| Kimberly Fernandez | 3561 Moultree Pl | Baltimore, MO 21236 | | | kcfernandez44k@gmail.com | Email |
| | | | | | | First Class Mail |
| Kimberly Mccleary | 530 W Broadway, 2nd Fl | Red Loin, PA 17356 | | | | First Class Mail |
| Kimberly McClmians | 6 Bandon Ct, Apt 203 | Lutherville-Timonium, MD 21093 | | | | First Class Mail |
| Kimera Books S.A. De C.V. | Attn: German Monroy Sanchz | Kbd16012l95v9 Italianos | 2-2 El Paraiso 01130 Alvaro | Obregon, Cdmx | Mexico | First Class Mail |
| Kims Toy Closet | 11573 Captiva Kay Dr | Riverview, FL 33569 | | | simplyblu65@outlook.com | Email |
| Kims Toy Closet | Attn: Kimberly | 11573 Captiva Kay Dr | Riverview, FL 33569 | | | First Class Mail |
| Kimura Anime Llc | 6335 N 25Th Ave | Phoenix, AZ 85015 | | | kimuranimeusa@gmail.com | Email |
| Kimura Anime Llc | Attn: Antonio, Pedro,Erick | 6235 N 25Th Ave | Phoenix, AZ 85015 | | | First Class Mail |
| Kimzar Kollectables | Attn: Razmik Simonian | 287 Meadowview Circle | Van Alstyne, TX 75495 | | kimzarkollectables@gmail.com | Email |
| | | | | | | First Class Mail |
| Kin Kin Mould | Attn: Nelson Chan | Sheung Shui Ctr | 3 Chi Cheong Rd, Unit 1003 | Sheung Shui, HK | Hong Kong | nelsonchan20@vip.163.com | Email |
| Kin Kin Mould | Sheung Shui Ctr, Unit 1003 | 3 Chi Cheong Rd | Sheung Shui, NT | | | Hong Kong | First Class Mail |
| Kin Kin Mould | Unit 1003, Sheung Shui Ctr3 Chi Cheong Rd | Hong Kong | | | | | First Class Mail |
| Kin Kin Mould | 3, Chi Cheong Rd, Unit 1003 | Sheung Shui Ctr | Sheung Shui, NT | Hong Kong | | First Class Mail |
| Kinbach Entertainment Group Inc | dba Golem S Gate | Attn: Jason, Tama Keller | 4645 S Main St | Stafford, TX 77477 | golemsgate@gmail.com | Email |
| | | | | | | First Class Mail |
| Kinetic Underground, Inc | Attn: David Forrest | 3045 Stanfield Ave | Orlando, FL 32814 | | kinetic@forrest.org | Email |
| | | | | | | First Class Mail |
| King City Games Llc | Attn: Andrew | Po Box 242 | Mount Vernon, IL 62864 | | andrew@kingcitygames.com | Email |
| King City Games LLC | Attn: Andrew Burk | 401 S 10th St | Mount Vernon, IL 62864 | | andrew@kingcitygames.com | Email |
| | | | | | | First Class Mail |
| King City Games LLC | Po Box 242 | Mount Vernon, IL 62864 | | | andrew@kingcitygames.com | Email |
| | | | | | | First Class Mail |
| King County Library System | 1102 Auburn Way S | Auburn, WA 98002 | | | dlabejo@kcls.org | Email |
| | | | | | | First Class Mail |
| King County Library System | Attn: Devon | 1102 Auburn Way S. | Auburn, WA 98002 | | | First Class Mail |
| King County Library Corporation | 210 Lockwood Rd | Brampton, ON L6Y 4Y4 | Canada | | officially_kinggaming@hotmail.com | Email |
| | | | | | | First Class Mail |
| King Gaming Corporation | Attn: Michael Matias | 210 Lockwood Rd | Brampton, ON L6Y 4Y4 | Canada | | First Class Mail |
| King Kong Comics & Games Inc | 4263 Pleasanton Ave | Pleasanton, CA 94566 | | | kingkongcomicsandgames2@gmail.com | Email |
| | | | | | | First Class Mail |
| King Kong Comics & Games Inc | Attn: Kerry Karter | 6700 Amador Plaza Rd | Dublin, CA 94568 | | kingkongcomicsandgames2@gmail.com | Email |
| | | | | | | First Class Mail |
| King Kong Comics And Games Inc | Attn: Kerry Or Cindy | 4263 Pleasanton Ave | Pleasanton, CA 94566 | | | First Class Mail |
| King S Hobby Shop | Attn: Marcus, Rudy | 7801 N Lamar Blvd | Ste E188 | Austin, TX 78752 | kinginfo@kingshobbyshop.com | Email |
| | | | | | | First Class Mail |
| King Slayer Cards | Attn: Richard Garcia | 8705 Sw 129th Terrace | Miami, FL 33176 | | kingslayercardsinc@gmail.com | Email |
| | | | | | | First Class Mail |
| Kingdom Builder Books | Attn: Jeffrey James | 911 Washington Blvd, Ste 203 | Roseville, CA 95678 | | info@kingdombuilderbooks.com | Email |
| | | | | | | First Class Mail |
| Kingdom Come Gaming | Attn: Hayden King | 3800 Governors Dr Nw | Unit B 113 | Huntsville, AL 35805 | kingdomcomegamingbusiness@gmail.com | Email |
| | | | | | | First Class Mail |
| Kingdom Kollect Llp | Attn: Brayden Curtis | 916 West Coliseum Boulevard | Suite 4 | Fort Wayne, IN 46808 | kingdomkollect@gmail.com | Email |
| | | | | | | First Class Mail |
| Kingdom of Comics LLC | 4320 S Babcock St | Ste 103 & 104 | Melbourne, FL 32901 | | | First Class Mail |
| Kingdom of Comics LLC, Unit 104 | 4320 S Babcock St, Unit 104 | Melbourne, FL 32901 | | | | First Class Mail |
| Kingdom Of Comics Llc | Attn: Jason & Paula | 4320 S Babcock St | Ste 103 & 104 | Melbourne, FL 32901 | | First Class Mail |
| Kingdom Of Comics Llc | Attn: Jason, Paula Woulas | 4320 S Babcock St, Ste 104 | Melbourne, FL 32901 | | info@kingdomofcomics.com | Email |
| | | | | | | First Class Mail |
| Kingdom, The: Card & Games | Attn: Jason Van Haecke | 126 W Walnut St | Kokomo, IN 46901 | | thekingdomkokomo@gmail.com | Email |
| | | | | | | First Class Mail |
| Kingmaker Games | 14136 Baxter Dr | Ste 111 | Brainerd, MN 56401 | | kingmakergaming@gmail.com | Email |
| | | | | | | First Class Mail |
| Kingmaker Games | Attn: Nicole & Daniel | 14136 Baxter Dr | Ste 111 | Brainerd, MN 56401 | | First Class Mail |
| Kingmaker Games | Attn: Nicole, Daniel Sabiston | 14136 Baxter Dr | Suite 111 | Brainerd, MN 56401 | kingmakergaming@gmail.com | Email |
| | | | | | | First Class Mail |
| Kingmaker Games | Attn: Nicole, Daniel Sabiston | 6211 Highland Scenic Rd | Baxter, MN 56425 | | kingmakergaming@gmail.com | Email |
| | | | | | | First Class Mail |
| Kingpin Comics & Gaming LLC | 3660 Delaware Ave | Buffalo, NY 14217 | | | | First Class Mail |
| Kingpin Comics & Gaming Llc | Attn: Justin Colling | 3660 Delaware Ave | Buffalo, NY 14217 | | j.colling21@yahoo.com | Email |
| | | | | | | First Class Mail |
| Kingpin Comics & Gaming LLC | Attn: Justin Colling, Heather Colling | 3660 Delaware Ave | Buffalo, NY 14217 | | kingpincomicsandgaming@gmail.com | Email |
| | | | | | | First Class Mail |
| Kings Cache | Attn: Robert / ElizJack | Simmo Inc | 7801 N Lamar Blvd | Austin, TX 78752 | | First Class Mail |
| Kings Cache | Simmo Inc | 7801 N Lamar Blvd | Austin, TX 78752 | | | First Class Mail |
| Kings Corporation Pty Ltd | 12537 Walcroft Street | Lakewood, CA 90715 | | | gv@kingscomics.com | Email |
| | | | | | | First Class Mail |
| Kings Corporation Pty Ltd | P O Box Q1469 | Qvb Sydney, NSW 1230 | Australia | | gv@kingscomics.com; | Email |
| | | | | | | info@kingscomics.com | First Class Mail |
| Kings Corporation Pty Ltd-Sea | P O Box Q1469 | Qvb Sydney, NSW 1230 | Australia | | gv@kingscomics.com | Email |
| | | | | | | First Class Mail |
| Kings Country Library | 401 N Douty St | Hanford, CA 93230 | | | | First Class Mail |
| King'S English Bookshop Inc. | 1511 S. 1500 E. | Salt Lake City, UT 84105 | | | | First Class Mail |
| King'S English Bookshop Inc. | Attn: Sarah Kay | 1511 S. 1500 E. | Salt Lake City, UT 84105 | | | First Class Mail |
| Kings Games | Attn: Alex, Chris | 1685 E 15th St | Brooklyn, NY 11229 | | kingsgames@gmail.com | Email |
| | | | | | | First Class Mail |
| Kings Kards | Attn: Jules King | 1727 Us Hwy 59 South | Timpson, TX 75975 | | justin.d_king@yahoo.com | Email |
| | | | | | | First Class Mail |
| Kings Of Light | Attn: Cheryl Kennitz | 103 Rio Rancho Dr Ne | Unit A-1 | Rio Rancho, NM 87124 | cheryl.kingoflight@gmail.com | Email |
| | | | | | | First Class Mail |
| King'S Rock Cards | Attn: Christian Blevins | 4017 Shorewood Drive | Pensacola, FL 32507 | | kingsrockcards@gmail.com | Email |
| | | | | | | First Class Mail |
| Kingsbury Enterprises Inc | 4195 Southside Blvd Ste 104 | Jacksonville, FL 32216 | | | ben@gothamcitylimit.com | Email |
| | | | | | | First Class Mail |
| Kingsbury Enterprises Inc | Attn: Benjamin | 4195 Southside Blvd Ste 104 | Jacksonville, FL 32216 | | | First Class Mail |
| Kingslayer Games LLC | Attn: Travis Young | 11213 Slater Ave | Fountain Valley, CA 92708 | | contact@kingslayergames.com | Email |
| | | | | | | First Class Mail |
| Kingsley Comics | 1580 Apache Way | Clarksville, TN 37042 | | | samhamer13@yahoo.com | Email |
| | | | | | | First Class Mail |
| Kingsley Comics | Attn: Stacy Mealer | 1580 Apache Way | Clarksville, TN 37042 | | | First Class Mail |
| Kingston Gaming Nexus | Attn: Michael Wibberley | 270 Bagot Street | Kingston, ON K7L 3G5 | Canada | kingstonnexus@gmail.com | Email |
| | | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Kingston Nexus Hobbies | 270 Bagot Street | Kingston, ON K7L 3G5 | Canada | | kingstonnexus@gmail.com; adampottier@hotmail.com | Email First Class Mail |
| Kingston Nexus Hobbies | Attn: Michael Wibberly | 270 Bagot St | Kingston, ON K7L 3G5 | Canada | | Email First Class Mail |
| Kingstone Media Group Inc | 1330 Citizens Blvd, Ste 701 | Leesburg, FL 34748 | | | | Email First Class Mail |
| Kingstone Media Group IncWire | 1330 Citizens Blvd, Ste 701 | Leesburg, FL 34748 | | | ceo@kingstone.co | Email First Class Mail |
| Kinokuniia Bukindo Pt | Attn: Ahmad Djoko | Wisma 46 - Kota Bn1 9Th Fl | Jl Jendral Sudirman Kav 1 | Jakarta, 10220 | Indonesia | processing@kinokuniya.co.id | Email First Class Mail |
| Kinokuniya Book Stores | 629 Sw 9Th Ave | Portland, OR 97205 | | | | Email First Class Mail |
| Kinokuniya Book Stores | Attn: Kento | 629 Sw 9Th Ave | Portland, OR 97205 | | | Email First Class Mail |
| Kinokuniya Book Stores | Attn: Ms Chan | Lot 406-408 & 429-430 Level 4 | Kuala Lumpur City Centre | Kuala Lumpur, 50088 | Malaysia | wsliew@kinokuniya.co.jp | Email First Class Mail |
| Kinokuniya Book Stores | Lot 406-408 & 429-430 Level 4 | Kuala Lumpur City Centre | Kuala Lumpur, 50088 | Malaysia | | WSLiew@kinokuniya.co.jp; jackal@kinokuniya.co.jp; MOSZOPS_KBM@kinokuniya.co.jp | Email First Class Mail |
| Kinokuniya Book Stores Of | America Co Ltd | 400 S Baldwin Ave, 2F #E-17 | Arcadia, CA 91007 | | saeb@kinokuniya.com | Email First Class Mail |
| Kinokuniya Book Stores Of | America Co Ltd | 1073 Avenue Of The Americas | New York, NY 10018 | | nylc@kinokuniya.com | Email First Class Mail |
| Kinokuniya Book Stores Of | Attn: Lori | America Co Ltd | 1073 Avenue Of The Americas | New York, NY 10018 | eb-merch@kinokuniya.com | Email First Class Mail |
| Kinokuniya Book Stores Of | Attn: Yrah, Taeko | America Co. Ltd | 400 S Baldwin Ave, 2F #E-17 | Arcadia, CA 91007 | | Email First Class Mail |
| Kinokuniya Book Stores of Am | 23330 Grand Circle Blvd | Ste 140 | Katy, TX 77449 | | katy@apps.kinokuniya.com | Email First Class Mail |
| Kinokuniya Book Stores Of Am | Attn: Shigekazu | 23330 Grand Circle Blvd | Ste 140 | Katy, TX 77449 | | Email First Class Mail |
| Kinokuniya Book Stores Of Amer | 1073 Avenue Of The Americas | New York, NY 10018 | | | | Email First Class Mail |
| Kinokuniya Book Stores Of America Co Ltd | Attn: Shigekazu Watanabe, Alex Benigno | 1073 Avenue Of The Americas | New York, NY 10018 | | f2-nym@kinokuniya.com | Email First Class Mail |
| Kinokuniya Bookshop- Abu Dhabi | Al Hareb Grp Warehouse No #7 | No D 86 Al Khail St Al Quoui | Po6 31929 | Dubai | United Arab Emirates | | Email First Class Mail |
| Kinokuniya Bookshop- Abu Dhabi | Attn: Steve | Al Hareb Grp Warehouse No #7 | No D 86 Al Khail St Al Quoui, Pob 31929 | Dubai | United Arab Emirates | | Email First Class Mail |
| Kinokuniya Bookstore | 10500 Sw Beaverton-Hillsdale | Highway | Beaverton, OR 97005 | | makino@kinokuniya.com; EbportLand@kinokuniya.com | Email First Class Mail |
| Kinokuniya Bookstore | 123 Astronaut E Onizuka St | Los Angeles, CA 90012 | | | acny@kinokuniya.com | Email First Class Mail |
| Kinokuniya Bookstore | 1581 Webster St | San Francisco, CA 94115 | | | shigeko@kinokuniya.com | Email First Class Mail |
| Kinokuniya Bookstore | 525 South Weller St | Seattle, WA 98104 | | | | Email First Class Mail |
| Kinokuniya Bookstore | Attn: Dai/Yuko/Shigeko | 525 South Weller St | Seattle, WA 98104 | | seattle@kinokuniya.com | Email First Class Mail |
| Kinokuniya Bookstore | Attn: Kumiko | 1581 Webster St | San Francisco, CA 94115 | | eb-buyer@kinokuniya.com | Email First Class Mail |
| Kinokuniya Bookstore | Attn: Naomi Makino | 10500 Sw Beaverton-Hillsdale Hwy | Beaverton, OR 97005 | | getler@kinokuniya.com | Email First Class Mail |
| Kinokuniya Bookstore | Attn: Reina/Akira | 123 Astronaut E Onizuka St | Los Angeles, CA 90012 | | los_angeles@kinokuniya.com | Email First Class Mail |
| Kinokuniya Bookstore Chicago | 100 E Algonquin Road | Arlington Hts, IL 60005 | | | chicago@apps.kinokuniya.com | Email First Class Mail |
| Kinokuniya Bookstore Chicago | Attn: Shiho | 100 E Algonquin Road | Arlington Hts, IL 60005 | | | Email First Class Mail |
| Kinokuniya Bookstore Nj Store | Attn: Satoshi Kumagai | Mitsuwa Market Place Nj | 595 River Road Suite 106 | Edgewater, NJ 07020 | nj-admin@kinokuniya.com | Email First Class Mail |
| Kinokuniya Bookstore Nj Store | Mitsuwa Market Place Nj | 595 River Road Suite 106 | Edgewater, NJ 07020 | | nj-admin@kinokuniya.com | Email First Class Mail |
| Kinokuniya Bookstores | 391 Orchard Road, #03-10/15 | Takashimaya Shopping Center | Ngee Ann City, 238872 | Singapore | invoice_sg@kinokuniya.co.jp | Email First Class Mail |
| Kinokuniya Bookstores | 50 Jurong Gateway Road | 04-23 Jim (Tm) | Singapore, 608549 | | | Email First Class Mail |
| Kinokuniya Bookstores | Attn: Allena | 391 Orchard Road, #03-10/15 | Takashimaya Shopping Center | Ngee Ann City, 238872 | Singapore | kenny_chan@kinokuniya.co.jp | Email First Class Mail |
| Kinokuniya Bookstores | Attn: Aw Ming Choo | 50 Jurong Gateway Road | 04-23 Jim (Tm) | Singapore, 608549 | | mcaw@kinokuniya.co.jp | Email First Class Mail |
| Kinokuniya Bookstores | Attn: Linda | Shop R.P 2.02 The Galeries | Victoria, 500 George Street | Sydney Nsw, 2000 | Australia | vb43-sydney@kinokuniya.co.jp | Email First Class Mail |
| Kinokuniya Bookstores | Shop R.P 2.02 The Galeries | Victoria, 500 George Street | Sydney, NSW 2000 | Australia | | Jay.Yu@am.kwe.com; kinokuniyasrd@kwe.com | Email First Class Mail |
| Kinokuniya Bookstores (Dubai) | Attn: Ashik | W/H No #12 B Block 6Th Street | Al Quoz-3 P O Box 31929 | Dubai | United Arab Emirates | yukihiro_kawakami@kinokuniya.co.jp | Email First Class Mail |
| Kinokuniya Bookstores (Dubai) | W/H No #12 B Block 6Th Street | Al Quoz-3 P O Box 31929 | Dubai | United Arab Emirates | | mds5_dubai@kinokuniya.co.jp | Email First Class Mail |
| Kinokuniya Bookstores Of | America | 2540 Old Denton Road Suite 114 | Carrollton, TX 75006 | | carrollton@kinokuniya.com | Email First Class Mail |
| Kinokuniya Bookstores Of | Americas Co Ltd | 1073 Ave Of The Americas | New York, NY 10018 | | accounting@kinokuniya.com,austin@kinokuniya.com | Email First Class Mail |
| Kinokuniya Bookstores Of | Attn: Cecil Brown | Americas Co Ltd | 1073 Ave Of The Americas | New York, NY 10018 | | Email First Class Mail |
| Kinokuniya Bookstores Of | Attn: Shigekazu Watanabe | America | 2540 Old Denton Road Suite 114 | Carrollton, TX 75006 | | Email First Class Mail |
| Kinokuniya Bookstores Of | Attn: Yukiko Uchiyama | Americas Co Ltd | 1073 Ave Of The Americas | New York, NY 10018 | | Email First Class Mail |
| Kinokuniya Bookstores Of | Attn: Alleria | Singapore Kirwan Junction Store | 200 Victoria St #03-09/12 | Paro Bugis Jct, 188021 | Singapore | leo_ting@kinokuniya.co.jp | Email First Class Mail |
| Kinokuniya Bookstores Of | Australia Pty Ltd The Galerie | 500 George St Level 2 | Sydney, NSW 2000 | Australia | | valerie_wong@kinokuniya.co.jp | Email First Class Mail |
| Kinokuniya Bookstores Of | Singapore-Bugis Junction Store | 200 Victoria St #03-09/12 | Paro Bugis Jct, 188021 | Singapore | Leo_Ting@kinokuniya.co.jp; bj_operation@kinokuniya.co.jp | Email First Class Mail |
| Kinokuniya Bookstores Thailand | Attn: Paween | 3Rd Fl Asia Sermkij Tower 49 | Soi Pipat Silom Rd Silom | Bangkok, 10500 | Thailand | siriporn@kinokuniya.co.jp | Email First Class Mail |
| Kinokuniya Bookstores Thailand | Attn: Paween | 3Rd Fl Asia Sermkij Tower 49 | Soi Pipat Silom Rd Silom | Bangkok, 10500 | Thailand | warasa@kinokuniya.co.jp | Email First Class Mail |
| Kinokuniya Pub Service of Ny | 1073 Avenue Of The Americas | New York, NY 10018 | | | barbecho@kinokuniya.com; nylc@apps.kinokuniya.co.jp | Email First Class Mail |
| Kinokuniya Pub Service Of Ny | 6929 Airport Blvd #121 | Austin, TX 78752 | | | | Email First Class Mail |
| Kinokuniya Pub Service Of Ny | Attn: Alex | 1073 Avenue Of The Americas | New York, NY 10018 | | terence@kinokuniya.com | Email First Class Mail |
| Kinokuniya Pub Service Of Ny | Attn: Shigekazu | 6929 Airport Blvd #121 | Austin, TX 78752 | | | Email First Class Mail |
| Kinokuniya Soo | 3918 Orchard Rd | 13-06 Ngee Ann City Tower 8 | Singapore, 238874 | Singapore | Joyce_Cheng@kinokuniya.co.jp | Email First Class Mail |
| Kinokuniya Soo | Attn: Allena | 3918 Orchard Rd | 13-06 Ngee Ann City Tower 8 | Singapore, 238874 | Singapore | soo@kinokuniya.co.jp | Email First Class Mail |
| Kirby Comics | 1195 Richard Street | York, PA 17408 | | | mattmadrigale@aol.com | Email First Class Mail |
| Kirby Comics | Attn: Matthew | 1195 Richard Street | York, PA 17408 | | | Email First Class Mail |
| Kirbys Comics | 301 East La Vista Ave | Unit 2 | Mcallen, TX 78501 | | kirbyscomics@gmail.com | Email First Class Mail |
| Kirbys Comics | Attn: Hector Deleon | 301 East La Vista Ave | Unit 2 | Mcallen, TX 78501 | kirbyscomics@gmail.com | Email First Class Mail |
| Kirin Ltd | Attn: Chris L, Kc L | 1140 Us Hwy 287, Ste 400-151 | Broomfield, CO 80020 | | kiringames@aol.com | Email First Class Mail |
| Kirkus Media LLC | 2600 Via Fortuna, Ste 130 | Austin, TX 78746 | | | RWease@Kirkus.com | Email First Class Mail |
| Kirna Valenusela | 2957 Curtis St | Memphis, TN 38118 | | | | Email First Class Mail |
| Kirwan Enterprises | Attn: Stephen Kirwan (Dave Email In Corr Contact) | 369 Main St | Catskill, NY 12414 | | kirwanenterprises@gmail.com | Email First Class Mail |
| Kirwan Enterprises | dba Kirwan's Game Store Of Poughkeepsie | Attn: Stephen Kirwan (Dave Email In Corr Contact) | 2001 South Rd | Suite C204 | Poughkeepsie, NY 12601-5978 | kirwanenterprises@gmail.com | Email First Class Mail |
| Kirwan Enterprises LLC | 2001 South Road Ste C204 | Poughkeepsie, NY 12601 | | | | Email First Class Mail |
| Kirwan Enterprises Llc | 369 Main Street | Catskill, NY 12414 | | | xj@kirwansgamestore.com | Email First Class Mail |
| Kirwan Enterprises Llc | Attn: Stephen | 369 Main Street | Catskill, NY 12414 | | xj@kirwansgamestore.com | Email First Class Mail |
| Kirwan Enterprises Llc | Attn: Tony, Steve, Richard | 2001 South Road Ste C204 | Poughkeepsie, NY 12601 | | | Email First Class Mail |
| Kismoto | 1950 Deer Haven Drive | Chino Hills, CA 91709 | | | joejo318@yahoo.com | Email First Class Mail |
| Kismoto | Attn: Chun Pan Wong | 1950 Deer Haven Drive | Chino Hills, CA 91709 | | joejo318@yahoo.com | Email First Class Mail |
| Kit Anderson | 4124 Glenwood Dr | Ft Wayne, IN 46815 | | | | Email First Class Mail |
| Kit Kringle & Such Inc | dba Kit Kringle | Attn: Timothy Such | 1520 E Dixie Drive | Suite D | Asheboro, NC 27203 | kit.kringle@yahoo.com | Email First Class Mail |
| Kitantcheva, Irena Petrova | 930 S Los Robles Ave | Pasadena, CA 91106 | | | | Email First Class Mail |
| Kitchen Table Games | Attn: Galen Wood | 428 E 2Nd St | W Jefferson, NC 28694 | | galenwood@gmail.com | Email First Class Mail |
| Kitchen Table Games | Attn: Galen Wood | 9600 66th St N | Suite 3 | Pinellas Park, FL 33782 | galenwood@gmail.com | Email First Class Mail |
| Kitchen Table Magazine, LLC | 4215 Se Yamhill St, Unit B | Portland, OR 97215 | | | brett@kitchentablemagazine.com | Email First Class Mail |
| Kitsap Comics & Games LLC | 1581 Ne Ohara Hills Dr | Poulsbo, WA 98370 | | | kitsapcomicsandgames@gmail.com | Email First Class Mail |
| Kitsap Comics And Games Llc | Attn: Joe & Dan | 1581 Ne Ohara Hills Dr | Poulsbo, WA 98370 | | | Email First Class Mail |
| Kj Sales LLC | 2518 Burrroed Blvd Ste 440 | The Villages, FL 32163 | | | crossroadsconsignments@gmail.com | Email First Class Mail |
| Kj Sales Llc | Attn: J Kim And Jason | 2518 Burrroed Blvd Ste 440 | The Villages, FL 32163 | | | Email First Class Mail |
| Kjb Collectables | dba Tap N Roll | Attn: Jeremy Bass | 3303 Poplar Creek Ln | Williamsburg, VA 23188 | jeremy.b@tapnroll.com | Email First Class Mail |
| Klamath County Library | 126 S Third St | Klamath Falls, OR 97601 | | | apayne@klamathlibrary.org | Email First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Klehm Arboretum & Botanic Harden Inc | Attn: Alexander Mills | 2715 S Main St | Rockford, IL 61102 | | | amills@klehm.org | Email / First Class Mail |
| Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Ian R Winters/Stephanie R Sweeney | Attn: Andrew C Brown | 200 W 41st St, 17th Fl | New York, NY 10036-7023 | | iwinters@klestadt.com | Email / First Class Mail |
| Klickety Klack | Attn: Joshua & Zee | Po Box 387 | Schurz, NV 89427 | | | | First Class Mail |
| Klickety Klack | Po Box 387 | Schurz, NV 89427 | | | | klicketyklack.nv@gmail.com | Email / First Class Mail |
| Klm Kozirevich | 103 Birch Ln | Mackville, NC 28704 | | | | klim@bigshottoyworks.com | Email / First Class Mail |
| Klubhaus Modern Gaming Llc | Attn: Jacob Dinkel | Jacob Dinkel | 2900 Golf View Dr | Norfolk, NE 68701 | | | First Class Mail |
| Km Legacy LLC | dba Haiku Pop Gaming & Collectibles | Attn: Keoki Deponte | 22500 Town Circle | Suite 2175 | Moreno Valley, CA 92553 | keoki@kmlegacy.llc | Email / First Class Mail |
| KMC USA LLC | 222 N Story Rd, Ste 126 | Irving, TX 75061 | | | | | First Class Mail |
| Kms Management Corp. | 1771 Love Road | Grand Island, NY 14072 | | | | | First Class Mail |
| Kms Management Corp. | Attn: Kevin Or Sara | 1771 Love Road | Grand Island, NY 14072 | | | kevslach@roadrunner.com | Email / First Class Mail |
| Knappys Komics & Koltectibles | 620 W Edison Rd Ste 140 | Ste 100 | Mishawaka, IN 46545 | | | knappleti@comcast.net | Email / First Class Mail |
| Knappys Komics & Koltectibles | Attn: Leonard / Lisa | 620 W Edison Rd Ste 140 | Ste 100 | Mishawaka, IN 46545 | | knappleti@comcast.net | Email / First Class Mail |
| Knight Arms LLC | Attn: Paul De Mars | 113 S Perkins Rd | Stillwater, OK 74074 | | | knightarmsinc@yahoo.com | Email / First Class Mail |
| Knight Life Entertainment | Attn: Hayley Gagner | 342 E 21St Street | Tracy, CA 95376 | | | knightlifeacademy@gmail.com | Email / First Class Mail |
| Knight Light Enterprises | 1225 Jefferson Rd | Rochester, NY 14623 | | | | travis@millenniumgames.com | Email / First Class Mail |
| Knight Light Enterprises | Attn: Travis & Robert | 1225 Jefferson Rd | Rochester, NY 14623 | | | | First Class Mail |
| Knight S Comics & Games | Attn: Robin, Kevin | 325 3Rd St | Henderson, KY 42420 | | | kevin_d_knight@bellsouth.net | Email / First Class Mail |
| Knight Ware Inc | Attn: Lori, Brant Saul | 3709 Cahuenga Blvd West | Studio City, CA 91604 | | | info@knight-ware.com | Email / First Class Mail |
| Knight Watch Games | 16350 Blanco Rd | 116 | San Antonio, TX 78232 | | | knightwatchgamesllc@gmail.com | Email / First Class Mail |
| Knight Watch Games | Attn: Paraic & Brenda | 16350 Blanco Rd | 116 | San Antonio, TX 78232 | | | First Class Mail |
| Knight Watch Games LLC | Attn: Paraic, Brenda Mulgrew | 16350 Blanco Rd | Suite 116 | San Antonio, TX 78232 | | knightwatchgamesllc@gmail.com | Email / First Class Mail |
| Knighthood Games | Attn: Michael, Shawn Smith | 880 W Jackson St | Ste A | Cookeville, TN 38501 | | info@knighthoodgames.com | Email / First Class Mail |
| Knights Of Leone LLC | Attn: Eric Smith | 88186 2Nd Street | Veneta, OR 97487 | | | knightsofleone@gmail.com | Email / First Class Mail |
| Knine All Systems, Inc | P.O. Box 167 | Dallas, GA 30132 | | | | | First Class Mail |
| Knine All Systems, Inc | P.O. Box 6237 | Douglasville, GA 30096 | | | | | First Class Mail |
| Knine All Systems, Inc | P.O. Box 6237 | Douglasville, GA 30154 | | | | victoria@k9allsystems.com,kimberly@k9allsystems.co | Email / First Class Mail |
| Knockout Novelties | Attn: Jeremy Budford | 12251 S 74th E Ave | Suite A | Bixby, OK 74008 | | jeremy.buford@knockoutnovelties.com | Email / First Class Mail |
| Knotproservices Llc | 6109 Wheatland Rd | Catonsville, MD 21228 | | | | | First Class Mail |
| Knotproservices Llc | Attn: Muhammad And Abdul | 6109 Wheatland Rd | Catonsville, MD 21228 | | | | First Class Mail |
| Knowbe4, Inc | P.O. Box 734977 | Dallas, TX 75373-4977 | | | | | First Class Mail |
| Knowhere Collectibles | Attn: Franco | Guardia Vieja 4274 | Buenos Aires, 1192 | Argentina | | | First Class Mail |
| Knowhere Comics & Collectibles | 1215-150 Sudbury St | Toronto, ON M6J 3S8 | Canada | | | knowhere.canada@gmail.com | Email / First Class Mail |
| Knowhere Comics & Collectibles | Attn: Ryan & Ashley | 1215-150 Sudbury St | Toronto, ON M6J 3S8 | Canada | | | First Class Mail |
| Knowhere Entertainment | 125 Vallecitos De Oro | San Marcos, CA 92069 | | | | | First Class Mail |
| Knowhere Entertainment | Attn: Ken/Mathias/Ken | 125 Vallecitos De Oro | San Marcos, CA 92069 | | | | First Class Mail |
| Knowhere Entertainment | dba Knowhere Games & Comics | Attn: Ken Slack, Mathias Lewis, Ken Slack Jr | 125 Vallecitos De Oro | Suite J | San Marcos, CA 92069 | knowheregamesandcomics@gmail.com | Email / First Class Mail |
| Knox & Company LLC | 118 N Mcduffie St | Anderson, SC 29621 | | | | main@empire-games.com | Email / First Class Mail |
| Knox & Company Llc | Attn: Larry,Juan,Mike,Shan | 118 N Mcduffie St | Anderson, SC 29621 | | | | First Class Mail |
| Knox & Company LLC | dba Empire Games | Attn: Wayne Knox | 118 N Mcduffie St | Anderson, SC 29621 | | wayne@downtowngames.com | Email / First Class Mail |
| Knucklebonz, Inc | 616 Persimmon Rd | Walnut Creek, CA 94598 | | | | | First Class Mail |
| Knucklebonz, Inc Wire | 616 Persimmon Rd | Walnut Creek, CA 94598 | | | | ashley@knucklebonz.comOfinfo@knuckle bonz.com | Email / First Class Mail |
| Kobold Press | P.O. Box 2811 | Kirkland, WA 98083 | | | | | First Class Mail |
| Kobolds & Kabinets | Attn: Jenna Howard, Drake Crumb | 15 East Side Square | Canton, IL 61520 | | | koboldsandkabinetsgames@gmail.com | Email / First Class Mail |
| Kobolds Keep | Attn: Eduardo Yarhi, Kumutra Hlape | 1188 Victorian Plaza Circle | Suite 100 | Sparks, NV 89431 | | koboldkeep@gmail.com | Email / First Class Mail |
| Kobolds Keep | Attn: Eduardo Yarhi, Kumutra Hlape | 6760 Canoe Hill Dr | Sparks, NV 89436 | | | koboldkeep@gmail.com | Email / First Class Mail |
| Kobra Comics | 11811 Beverly Blvd | Apt #1 | Whittier, CA 90601 | | | admin@kobracomics.com | Email / First Class Mail |
| Kobra Comics | Attn: Danny Haro | 11811 Beverly Blvd | Apt #1 | Whittier, CA 90601 | | | First Class Mail |
| Kodansha America | Attn: Ben Applegate | Attn: Ben Applegate | 1745 Broadway, 3-1 | New York, NY 10019 | | | First Class Mail |
| Kodek Collectibles, LLC | Attn: Cody Clarke | 317 Hill Carter Pkwy | Ashland, VA 23005 | | | cody@kodekcollectibles.com | Email / First Class Mail |
| Kohler, Peter | 155 N Hwy 27 | Clermont, FL 34711 | | | | | First Class Mail |
| Koko385Llc | 10738 Reading Rd | Cincinnati, OH 45241 | | | | akishumitd@gmail.com | Email / First Class Mail |
| Koko385Llc | Attn: Akihiro Kudo | 10738 Reading Rd | Cincinnati, OH 45241 | | | | First Class Mail |
| Kokomo Toys & Collectibles | Attn: Todd / Amber | Todd And Amber Jordan | 111 E Sycamore St | Kokomo, IN 46901 | | kokomotoys@comcast.net | Email / First Class Mail |
| Kokomo Toys & Collectibles | Todd And Amber Jordan | 111 E Sycamore St | Kokomo, IN 46901 | | | kokomotoys@comcast.net, amberjordan@comcast.ne | Email / First Class Mail |
| Kollect Korner | 715 Blandina St | Utica, NY 13501 | | | | Tdadabo07@gmail.com | Email / First Class Mail |
| Kollect Korner | Attn: Tina & Caitlin | 715 Blandina St | Utica, NY 13501 | | | | First Class Mail |
| Kollectia | 15438 Rue D'Esterel | Pierrefonds, QC H9H 121 | Canada | | | j.ryson@gmail.com | Email / First Class Mail |
| Kollectia | Attn: Marc Hurteau | 15438 Rue D'Esterel | Pierrefonds, QC H9H 121 | Canada | | | First Class Mail |
| Komiflo | Attn: Vitaly/Comme Il Faut | 13 Linija V O 72 Ofice 201 | St Petersburg, 199397 | Russia | | ssfmyl@mail.ru | Email / First Class Mail |
| Komix Plus Llc | 1117 Whitewater Ave | Ft Atkinson, WI 53538 | | | | komxplus@yahoo.com | Email / First Class Mail |
| Komix Plus Llc | Attn: Karla / Donald-Mgr' | 1117 Whitewater Ave | Ft Atkinson, WI 53538 | | | | First Class Mail |
| Komodo.D.Collector | 45 Willamere Dr | Scarbourgh, ON M1M 1W5 | Canada | | | komodo.d.collector@gmail.com | Email / First Class Mail |
| Komodo.D.Collector | Attn: Jason Macool | 45 Willamere Dr | Scarbourgh, ON M1M 1W5 | Canada | | | First Class Mail |
| Konami Digital Ent Inc | 1 Konami Way | Hawthorne, CA 90250-1144 | | | | | First Class Mail |
| Konami Digital Entertainment | 1 Konami Way | Hawthorne, CA 90250-1144 | | | | | First Class Mail |
| Konami Digital Entertainment Inc | 1 Konami Way | Hawthorne, CA 90250-1144 | | | | | First Class Mail |
| Konami Digital Entertainment, Inc | 14500 Aviation Blvd | Hawthorne, CA 90250 | | | | | First Class Mail |
| Kon-Konami Digital Entmt | Attn: Robert Caruana | P O Box 45872 | San Francisco, CA 94145-0001 | | | rc26500@konami.com | Email / First Class Mail |
| Konkret Comics | 12 Brookside Dr | Howell, NJ 07731 | | | | info@konkretcomics.com,konkretcomicsbusiness@gmail | Email / First Class Mail |
| Konvergence Inc | dba Space Goblin Collectibles | Attn: Dante Cullari | 360 Stacey Ann Cv | Dripping Springs, TX 78620 | | info@spacegoblincollectibles.com | Email / First Class Mail |
| Kool Comics | Attn: Andre | 1515 N Ashley St | Suite L | Valdosta, GA 31602 | | koolcomics31602@yahoo.com | Email / First Class Mail |
| Kool Comics | Attn: Andre Oliver | Suite M | 1515 North Ashley St. | Valdosta, GA 31602 | | koolcomics31602@yahoo.com | Email / First Class Mail |
| Kool Comics | Suite M | 1515 North Ashley St. | Valdosta, GA 31602 | | | koolcomics31602@yahoo.com | Email / First Class Mail |
| Kool Toys & Games | Attn: Dominick Giordano Jr | C/O Dominick Giordano Jr | 29 University Dr | Ronkonkoma, NY 11779 | | dominick_giordano@hotmail.com | Email / First Class Mail |
| Kool Toys & Games | C/O Dominick Giordano Jr | 29 University Dr | Ronkonkoma, NY 11779 | | | dominick_giordano@hotmail.com | Email / First Class Mail |
| Koorsen Fire & Security | 2719 N Arlington Ave | Indianapolis, IN 46218 | | | | | First Class Mail |
| Koper's Obz Collection | 9035 Cedros Ave Apt 2 | Panorama City, CA 91402 | | | | gus246880@hotmail.com | Email / First Class Mail |
| Koper's Obz Collection | Attn: Gus | 9035 Cedros Ave Apt 2 | Panorama City, CA 91402 | | | | First Class Mail |
| Koplow Games Inc | 369 Congress St | Boston, MA 02210 | | | | | First Class Mail |
| Korber Supply Chain Us, Inc | Dept CH 17044 | Palatine, IL 60055-7091 | | | | Elizabeth.Seleke@koerber-supplychain.com | Email / First Class Mail |
| Korium Krafts LLC | dba Koriumwholesale | Attn: Michael Cole | 5430 Chatiham Cir Nw | Norcross, GA 30071 | | koriumwholesale@gmail.com | Email / First Class Mail |
| Korka Comics | 7641 Pines Blvd | Pembroke Pines, FL 33024 | | | | swkorka@gmail.com | Email / First Class Mail |
| Korka Comics | Attn: Stephen | 7641 Pines Blvd | Pembroke Pines, FL 33024 | | | swkorka@gmail.com | Email / First Class Mail |
| Korner Comics | Attn: Edward Ford | Suite 14 | 1000 S Main St | Laurinburg, NC 28352 | | kornercomics@bellsouth.net | Email / First Class Mail |
| Korner Comics | Suite 14 | 1000 S Main St | Laurinburg, NC 28352 | | | kornercomics@bellsouth.net | Email / First Class Mail |
| Koros Wargames LLC | Attn: Kenneth Kovacs | 257 Us Route 202/31 | Unit 3 | Flemington, NJ 08822 | | kkovacs@koroswargames.com | Email / First Class Mail |
| Koto Inc | 22857 Lockness Ave | Torrance, CA 90501 | | | | piko@tokyozerostar.com | Email / First Class Mail |

| Name | Attn / dba | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Koto Inc | Attn: Jeffrey | 22857 Lockness Ave | Torrance, CA 90501 | | | marko@kotobukiya.co.jp | Email; First Class Mail |
| Koto Inc | Tokyo Zeristar | 22857 Lockness Ave | Torrance, CA 90501 | | | | First Class Mail |
| Kotobukiya Co. Ltd | dba Takayuki Sunano | Kotobukiya Bldg, 4-5 Midori-cho | Tachikawa, Tokyo 190-8542 | Japan | | | First Class Mail |
| Kotobukiya Co. Ltd | 4-5 Midori-Choshi | Tachikawa-Shi | Tokyo, 190-8542 | Japan | | | First Class Mail |
| Koumnidis & Sia E.E. | 25Hs Maritou 51 | Thessaloniki | Greece | | | info@otakustore.gr | Email; First Class Mail |
| Koumnidis & Sia E.E. | Attn: Elissaios | 25Hs Maritou 51 | Thessaloniki | Greece | | | First Class Mail |
| Kowabunga Comics | Attn: Bob/ James' | Cmcro Llc | 650 E Wisconsin Ave | Oconomowoc, WI 53066 | | trudtuck@kowabungacomics.com | Email; First Class Mail |
| Kowabunga Comics | Attn: Robert Osborn | 650 East Wisconsin Ave | Oconomowoc, WI 53066 | | | jbula1@hotmail.com | Email; First Class Mail |
| Kowabunga Comics | Cmcro Llc | 650 E Wisconsin Ave | Oconomowoc, WI 53066 | | | trudtuck@kowabungacomics.com | Email; First Class Mail |
| Kowloon Restaurant | dba Animeshima LLC | Attn: Hieu Nguyen | 110 Greenwood Ave | Bethel, CT 06801 | | animeshimaci@gmail.com | Email; First Class Mail |
| Kowloon Restaurant | dba Animeshima LLC | Attn: Hieu Nguyen | 40 S King St | Danbury, CT 06811 | | animeshimaci@gmail.com | Email; First Class Mail |
| K-Pop N More, LLC | 1035 Avery Park Dr | Smyrna, TN 37167 | | | | | First Class Mail |
| K-Pop N More, LLC | Attn: Samantha,Ken,Sandra | 1035 Avery Park Dr | Smyrna, TN 37167 | | | | First Class Mail |
| Kracked Trading Cards LLC | Attn: Jose Fabian | 445 Bosque Farms Blvd | Suite A. | Bosque Farms, NM 87068 | | krackedtradingcards@outlook.com | Email; First Class Mail |
| Kraemer Family Library | Attn: Joel Tonyan | Uni. Of Colorado,Colorado Sprg | 1420 Austin Bluffs Parkway | Colorado Springs, CO 80918 | | | First Class Mail |
| Kraken Cards & Collectables LLC | Attn: Brittany Coll | 107 South Main Street | Washington Court House, OH 43160 | | | krakencandi@gmail.com | Email; First Class Mail |
| Kraken Dice Inc | Attn: Brian Wade | 739 Design Court | Suite 503 | Chula Vista, CA 91911 | | support@krakendice.com | Email; First Class Mail |
| Krampus Kave LLC | 900 Front St | Suite 0 | Leavenworth, WA 98826 | | | | First Class Mail |
| Krampus Kave LLC | Attn: Joseph Seguin, Sharon Seguin, Matthew Seguin | 900 Front St | Suite O | Leavenworth, WA 98826 | | krampus.store@gmail.com | Email; First Class Mail |
| Krampus Kave LLC | Attn: Joseph/Seguin/Sharon | 900 Front St | Suite 0 | Leavenworth, WA 98826 | | krampus.store@gmail.com | Email; First Class Mail |
| Kraven's Comic Books & Coll | 2833 Ocean Gateway | Cambridge, MD 21613 | | | | kravenscomics@yahoo.com | Email; First Class Mail |
| Kraven's Comic Books And Coll | Attn: James Shellkett | 2833 Ocean Gateway | Cambridge, MD 21613 | | | | First Class Mail |
| Krav'N Comics LLC | Attn: Chris Gallagher | 21 Country Drive | Pottstown, PA 19464 | | | kravncomics@verizon.net | Email; First Class Mail |
| Krav'N Comics, LLC | 21 Country Drive | Pottstown, PA 19464 | | | | | First Class Mail |
| Krav'N Comics, LLC | Attn: Chris And Vicki | 21 Country Drive | Pottstown, PA 19464 | | | kravncomics@verizon.net | Email; First Class Mail |
| Krayus Games LLC | Attn: Jordon Wade | 231 W Main Street | Suite 103 | Denison, TX 75020 | | krayusgames@yahoo.com | Email; First Class Mail |
| Krazy Jake's Emporium LLC | 2422 S Queen St | York, PA 17402 | | | | jacobkotelnicki@outlook.com | Email; First Class Mail |
| Krazy Jake's Emporium LLC | Attn: Dawn And Jacob | 2422 S Queen St | York, PA 17402 | | | | First Class Mail |
| Krazy Jake's Emporium LLC | Attn: Jacob Kotelnicki, Dawn Soul | 416 Sechrist Flat Rd | Felton, PA 17322 | | | jacobkotelnicki@outlook.com | Email; First Class Mail |
| Krazy Jake's Emprium LLC | Attn: Jacob Kotelnicki, Dawn Soul | 416 Sechrist Flat Rd | Felton, PA 17322 | | | jacobkotelnicki@outlook.com | Email; First Class Mail |
| Krazyhouse LLC | 9330 Martins Lake Dr | Roswell, GA 30076 | | | | mike@krazyhouse.com | Email; First Class Mail |
| Krazy Comics LLC | 1050 N Hamilton Rd | Gahanna, OH 43230 | | | | krazycomics@gmail.com | Email; First Class Mail |
| Krazy Comics LLC | Attn: Allen Harrington | 1050 N Hamilton Rd | Gahanna, OH 43230 | | | | First Class Mail |
| Krell Enterprises | dba Pokevolver | Attn: Jonathan Krell | 28 Benedict St | Castleton, NY 12033 | | krell.enterprises@gmail.com | Email; First Class Mail |
| Kristen Hall | 9877 Leigh Ann Dr | Olive Branch, MS 38654 | | | | | First Class Mail |
| Kristine Ruiz | c/o Hawaii Air Cargo | Attn: Kristine Ruiz | 811 W Arbor Vitae St | Inglewood, CA 90301 | | info@moonsmiledaze.com | Email; First Class Mail |
| Kris Comics LLC | P.O. Box 92342 | Cleveland, OH 44193 | | | | | First Class Mail |
| Kris Comics LLC | 871 Harold Pl | Ste 303 | Chula Vista, CA 91914 | | | | First Class Mail |
| Kris Comics Llc | Attn: Kristian Tabar | 871 Harold Pl | Ste 303 | Chula Vista, CA 91914 | | krscomics@gmail.com | Email; First Class Mail |
| Kruger Comics LLC | 1210 Phoenix St Ste 6 | South Haven, MI 49090 | | | | staff@krugercomics.com | Email; First Class Mail |
| Kruger Comics LLC | Attn: Joe Colin Lynn Tim | 1210 Phoenix St Ste 6 | South Haven, MI 49090 | | | | First Class Mail |
| Kruger Comics LLC | Attn: Joseph Kruger, Colin Rouse, Lynn Oliver | 1210 Phoenix St | Suite 6 | South Haven, MI 49090 | | staff@krugercomics.com | Email; First Class Mail |
| Krugs Comics | 2063 E Mclean Ave | Burton, MI 48529 | | | | | First Class Mail |
| Krugs Comics | Attn: Jereme | 2063 E Mclean Ave | Burton, MI 48529 | | | jereme.krug@yahoo.com | Email; First Class Mail |
| Krum S World LLC | dba Krum S Comics & Collectibles | Attn: Diana Krummel | 13750 West Colonial Drive | Suite 290 | Winter Garden, FL 34787 | dikrummel@gmail.com | Email; First Class Mail |
| Krum's World | 13750 W Colonial Dr | Ste 290 | Winter Garden, FL 34787 | | | | First Class Mail |
| Krum's World | Attn: Jon & Diana | 13750 W Colonial Dr | Ste 290 | Winter Garden, FL 34787 | | dikrummel@gmail.com | Email; First Class Mail |
| Kryptic Collections | Attn: Lenny Rodriguez | 1204 Rt 130 N | Suite 3 | Cinnaminson, NJ 08077 | | krypticcollections@gmail.com | Email; First Class Mail |
| Kryptic Collections | 3513 W Emory Rd | Powell, TN 37849 | | | | | First Class Mail |
| Krypto Comics | Attn: Rocky, Tina & Lorin | 3513 W Emory Rd | Powell, TN 37849 | | | | First Class Mail |
| Krypto Comics | Attn: Joseph Turner | 311 Second St | Aurora, IN 47001 | | | kryptoscomix12@yahoo.com | Email; First Class Mail |
| Krypto S Comix | Attn: Joseph Turner | 311 Second St | Aurora, IN 47001 | | | | First Class Mail |
| Krypton Comics | 2809 S 125Th Ave | Ste 378 | Omaha, NE 68144 | | | dean@kryptoncomicsomaha.com | Email; First Class Mail |
| Krypton Comics | 77 E Washington St | Martinsville, IN 46151-1526 | | | | | First Class Mail |
| Krypton Comics | Attn: Dean Phillips | 2809 South 125th Ave | Suite 378 | Omaha, NE 68144 | | erikspeters@yahoo.com | Email; First Class Mail |
| Krypton Comics | Attn: Eric / Ashley | 77 E Washington St | Martinsville, IN 46151-1526 | | | krypton_comics@yahoo.com | Email; First Class Mail |
| Krypton Comics | Attn: Eric Singer | 77 E Washington Street | Martinsville, IN 46151 | | | krypton_comics@yahoo.com | Email; First Class Mail |
| Krypton Pop Culture Emporium | 177 Water Street | Exeter, NH 03833 | | | | kryptonpce@gmail.com | Email; First Class Mail |
| Krypton Pop Culture Emporium | Attn: Joseph Galvin | 177 Water Street | Exeter, NH 03833 | | | kryptonpce@gmail.com | Email; First Class Mail |
| Kryptonite | Attn: Kareem | 3 Isis St Heliopolis | Cairo | Egypt | | kryptontetoys@gmail.com | Email; First Class Mail |
| Kryptonite Koilectibles | 1441 Plainfield Ave | Janesville, WI 53545 | | | | kkrypton@aol.com | Email; First Class Mail |
| Kryptonite Koilectibles | Attn: Gil L | 1441 Plainfield Ave | Janesville, WI 53545 | | | kkrypton@aol.com | Email; First Class Mail |
| Kryptonite Koilectibles | Attn: Gil Lyne X 101 | 1441 Plainfield Ave | Janesville, WI 53545 | | | kkrypton@aol.com | Email; First Class Mail |
| Kryptonite Toys | 24 West Franklin St | Greencastle, PA 17225 | | | | sales@kryptonitetoyz.com | Email; First Class Mail |
| Kryptonite Toys | Attn: Phillip And Jennifer | 24 West Franklin St | Greencastle, PA 17225 | | | | First Class Mail |
| Krypto's Comix | 311 Second St | Aurora, IN 47001 | | | | kryptoscomix@gmail.com | Email; First Class Mail |
| Krypto's Comix | Attn: Joe Turner | 311 Second St | Aurora, IN 47001 | | | | First Class Mail |
| Kscollectible | Attn: Khoua Thao | 705 Muldoon Rd | Spc 62 | Anchorage, AK 99504 | | khoua.thao@hotmail.com | Email; First Class Mail |
| Kscollectible | Attn: Khoua Thao | 751 East 36th Ave | Suite 115 | Anchorage, AK 99503 | | khoua.thao@hotmail.com | Email; First Class Mail |
| Ktools Net LLC | dba Grand River Art Supply & Trading Co | Attn: Jonathan Kent | 3520 3 Mile Road Northwest | Grand Rapids, MI 49534 | | purchasing@grandriverartsupply.com | Email; First Class Mail |
| Ktownhobbies | Attn: Andrew & Raquel | 9 Columbia Ave | Kearny, NJ 07032 | | | | First Class Mail |
| Kube Creations | 618 Euclid Ave | Lancaster, PA 17603 | | | | kubecreetivellc@gmail.com | Email; First Class Mail |
| Kube Creations | Attn: Michael Arond Jean | 618 Euclid Ave | Lancaster, PA 17603 | | | | First Class Mail |
| Kubo Comics | 5914 Brownfield Drive | Parma, OH 44129 | | | | collectefe@gmail.com | Email; First Class Mail |
| Kubo Comics | Attn: David Hargraves Jr | 5914 Brownfield Drive | Parma, OH 44129 | | | collectefe@gmail.com | Email; First Class Mail |
| Kuehne & Nagel Ltd Shenzhen Branch | Unit A-F, 28/F, Block A, World Finance Centre | 4000 ShenNan Dong Rd | Shenzhen 518001 PR | China | | | First Class Mail |
| Kuehne & Nagel Services Ltd | P.O. Box 7247 | Lockbox 7992 | Philadelphia, PA 19170-7992 | | | | First Class Mail |
| Kugelblitz Gaming LLC | Attn: Brian Jett | 407 Market Street | Hermann, MO 65041 | | | brian@kugelblitzgaming.com | Email; First Class Mail |
| Kuki's Collectibles LLC | Attn: Danilo Najera | 909 Ashwood Ct | Kissimmee, FL 34743 | | | njedando@gmail.com | Email; First Class Mail |
| Kuznicki Cpa Pc | 1447 East 13Th St | Brooklyn, NY 11230 | | | | | First Class Mail |
| Kuznicki Cpa Pc | Attn: Jonathan | 1447 East 13Th St | Brooklyn, NY 11230 | | | jonathan.kuznicki@gmail.com | Email; First Class Mail |
| Kwanchang.Com LLC | 18520 Nw 67Th Ave | 184 | Hialeah, FL 33015 | | | kwanechang@gmail.com | Email; First Class Mail |
| Kwanchang.Com LLC | Attn: Kwan Chang | 18520 Nw 67Th Ave | 184 | Hialeah, FL 33015 | | | First Class Mail |
| Kwenchers | dba Next Level Gaming LLC | Attn: Nathan Voiles | 2036 S Miller Ln | Ste C | Catoosa, OK 74015 | mjptulsa@gmail.com | Email; First Class Mail |
| Kwern LLC | dba Dungeon Gaming | Attn: Justin Boone, Dylan Cockrell | 2020 S Western Ave | Ste F | Marion, IN 46953 | kwrnllc@gmail.com | Email; First Class Mail |

Exhibit A
Service List

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Kyle Russell | Crazy Collecting Llc | 153 Peregrine Dr | Indialantic, FL 32903 | | | krussell153@outlook.com | Email First Class Mail |
| Kyle Vang | 3630 E Vista Dr | Visalia, CA 93292 | | | | | Email First Class Mail |
| Kyles Baseball Cards & More | 3801 Nameoki Rd | Ste 16 | Granite City, IL 62040 | | | kylebbcard@granitecity.com | Email First Class Mail |
| Kyles Baseball Cards & More | Attn: Kyle Claxton | 3801 Nameoki Rd | Ste 16 | Granite City, IL 62040 | | kyletbbcard@yahoo.com | Email First Class Mail |
| Kymat Inc | 277 Ellerslie Rd | London, ON N6M 1B7 | Canada | | | | First Class Mail |
| Kymtec LLC | dba Northwest Arms | Attn: Patrick Donovan, Michelle Barber | 4450 N Tenaya Way, Ste 100 | Las Vegas, NV 89129 | | guncanrooms91@yahoo.com | First Class Mail |
| Kyobo Book Centre Co., Ltd | Attn: Kyung Hee Cho | Purchasng Dpt Paju Bookcity | 501-1, Mumbai-Dong, Paju-Si | Gyeongpi-do, 413-756 | South Korea | gloria@kyobo.co.ky | Email First Class Mail |
| Kyobo Book Centre Co., Ltd | Purchasng Dpt Paju Bookcity | 501-1, Mumbai-Dong, Paju-Si | Gyeongpi-do, 413-756 | South Korea | | | First Class Mail |
| Kyros Cards | 806 W Nob Hill Blvd | Ste C | Yakima, WA 98902 | | | kyroscards@gmail.com | Email First Class Mail |
| Kyros Cards | Attn: Melvin | 806 W Nob Hill Blvd | Ste C | Yakima, WA 98902 | | | First Class Mail |
| Kyros Cards | Attn: Melvin Martinez | 806 W Nob Hill Blvd | Ste C | Yakima, WA 98902 | | kyroscards@gmail.com | Email First Class Mail |
| L A Mood | 100 Kellogg Ln | Ste 5 | London, ON N5W 0B4 | | | | Email First Class Mail |
| L A Mood | Attn: Gordon/Carol | 100 Kellogg Ln | Ste 5 | London, ON N5W 0B4 | Canada | lamood@start.ca | Email First Class Mail |
| L Wolf LLC | dba Lobo Cards | Attn: Samuel Lomboy | 1921 E Colonial Dr | Orlando, FL 32803 | | lobocardslc@gmail.com | Email First Class Mail |
| L.D. Fargo Public Library | 120 East Madison St | Lake Mills, WI 53551 | | | | briannaadams@lakemills.lib.wi.us | Email First Class Mail |
| L33T Loot Llc | Attn: Lizzy Shobokov | 445 Heritage Dr | Greenwood, IN 46143 | | | | First Class Mail |
| La Boite A B D | 5555, Boul. Des Laurentides | Unit 25 | Laval, QC H7K 2K4 | Canada | | johnnycomix@arobas.net | Email First Class Mail |
| La Boite A B D | Attn: Jean Marquis | 5555, Boul. Des Laurentides | Unit 25 | Laval, QC H7K 2K4 | Canada | johnnycomix@arobas.net | Email First Class Mail |
| La Boite A Folie/The Crazy Box | 2236 Philippe-Dolbec | Laval, QC H7L 0J2 | Canada | | | info@laboitelafolie.com | Email First Class Mail |
| La Boite A Folie/The Crazy Box | Attn: Benoit & Julie | 2236 Philippe-Dolbec | Laval, QC H7L 0J2 | Canada | | info@laboitelafolie.com | Email First Class Mail |
| La Borsa Del Fumetto | Attn: Nessim Vaturi | Nessim Vaturi | C23 Srl Via Panfilo Castaldi23 | Milano, 20124 | Italy | info@borsadelfumetto.com | Email First Class Mail |
| La Borsa Del Fumetto | Nessim Vaturi | C23 Srl Via Panfilo Castaldi23 | Milano, 20124 | Italy | | info@borsadelfumetto.com | Email First Class Mail |
| La Boutique Maewou Inc | 401 Boulevard Labelle | Rosemere, QC J7A 3T2 | Canada | | | maewou.charlestourangeau@gmail.com | Email First Class Mail |
| La Boutique Maewou Inc | Attn: Martin Maheu | 401 Boulevard Labelle | Rosemere, QC J7A 3T2 | Canada | | | First Class Mail |
| La Branch Library | 600 S Broadway | La Porte, TX 77571 | | | | kayla.keith@hcpl.net | Email First Class Mail |
| La Branch Library | Attn: Kayla | 600 S Broadway | La Porte, TX 77571 | | | | First Class Mail |
| La Estrella Mini Mart Inc | 7000 W Diversey Pkwy | Chicago, IL 60707 | | | | laestrellamini@gmail.com | Email First Class Mail |
| La Estrella Mini Mart Inc | Attn: Mohammad Masoud | 7000 W Diversey Ave | Chicago, IL 60707 | | | laestrellamini@gmail.com | Email First Class Mail |
| La Estrella Mini Mart Inc | Attn: Mohammad Masoud | 7000 W Diversey Pkwy | Chicago, IL 60707 | | | | First Class Mail |
| La Librairie Marie-Laura Inc | 2324 Rue St-Dominique | Jonquiere, QC G7X 6L8 | Canada | | | | First Class Mail |
| La Librairie Marie-Laura Inc | Attn: Maximilien | 2324 Rue St-Dominique | Jonquiere, QC G7X 6L8 | Canada | | | First Class Mail |
| La Manga Cafe | 7540 Balboa Blvd Ste 14 | Van Nuys, CA 91406 | | | | lamangabz@gmail.com | Email First Class Mail |
| La Manga Cafe | Attn: Jesse | 7540 Balboa Blvd Ste 14 | Van Nuys, CA 91406 | | | | First Class Mail |
| La Mole Convention Store | Attn: Ignacio | Bolivar 80B Col. Alamos | Del. Benito Juarez | Mexico City, 03400 | Mexico | | First Class Mail |
| La Mole Convention Store | Bolivar 80B Col. Alamos | Del. Benito Juarez | Mexico City, 3400 | Mexico | | redhoodcollectibles@gmail.com | Email First Class Mail |
| La Porte Branch Library | 600 S Broadway St | La Porte, TX 77571 | | | | zsheridan@lapl.org | Email First Class Mail |
| La Porte Branch Library | Attn: Kayla Keith | 600 S Broadway St | La Porte, TX 77571 | | | | First Class Mail |
| La State University Shreveport | 1 University Pl | Shreveport, LA 71115 | | | | kaci.wilson@lsus.edu | Email First Class Mail |
| La State University Shreveport | Attn: Kaci | 1 University Pl | Shreveport, LA 71115 | | | | First Class Mail |
| La Utopia Srl | Attn: Graciela Molina | Talcahuano 470 | Buenos Aires, 1013 | Argentina | | info@entelequia.com.ar | Email First Class Mail |
| La Wargames LLC | Attn: Nicolas "Trace" Cabot | 333 S Alameda St | Suite 207 | Los Angeles, CA 90013 | | ntracecabot@gmail.com | Email First Class Mail |
| Laab Investments LLC | dba Collector's Club | Attn: Joshua Aksamit | 2100 El Camino Real | Santa Clara, CA 95050 | | collectorsclubmain@gmail.com | Email First Class Mail |
| Labeeco LLC | 1509 Woodway Club | Apt 614 | Durham, NC 27713 | | | orders@labeeco.com | Email First Class Mail |
| Labeeco Llc | Attn: Ahsan Shaikh | 1509 Woodway Club | Apt 614 | Durham, NC 27713 | | | First Class Mail |
| Labruxtories LLC | Attn: Eric Fragola | 1315 Oliver Rd | Unit D | Fairfield, CA 94534 | | eric@labruxtories.com | Email First Class Mail |
| Labruxtories LLC | Attn: Eric Fragola | 2829 Toland Dr | Fairfield, CA 94534 | | | eric@labruxtories.com | Email First Class Mail |
| Labruxtories LLC | Attn: Eric Fragola | Amazon Com Services Inc | 550 Oak Ridge Rd | Hazle Township, PA 18202-9361 | | eric@labruxtories.com | Email First Class Mail |
| Labruxtories LLC | Attn: Eric Fragola | Las1 | 12300 Bermuda Road | Henderson, NV 89044-8746 | | eric@labruxtories.com | Email First Class Mail |
| Labruxtories LLC | Attn: Eric Fragola | Smf3 | 3923 S B St | Stockton, CA 95206-8202 | | eric@labruxtories.com | Email First Class Mail |
| Labyrinth Games, The | Attn: Corey, Andrea | 123 3Rd Ave | Baraboo, WI 53913 | | | corey@thelabyrinthgames.com | Email First Class Mail |
| Labyrinth Comics & Collectible | 4076 Deltona Blvd | Spring Hill, FL 34606 | | | | den.labyrinthcomicslic@yahoo.com | Email First Class Mail |
| Labyrinth Comics & Collectible | Attn: Dennis & Mikayla | 4076 Deltona Blvd | Spring Hill, FL 34606 | | | | First Class Mail |
| Labyrinth Games & Puzzles | Attn: Kathleen Donahue | 645 Pennsylvania Av Se | Washington, DC 20003 | | | kathleen@labyrinthgameshop.com | Email First Class Mail |
| Lacals Gifts | Attn: Darren Dunford | 575 E University Parkway, Ste F110 | Orem, UT 84097 | | | orem@localsgifts.com | Email First Class Mail |
| Laguna Studios | 9178 Ridge Path | San Antonio, TX 78250 | | | | | First Class Mail |
| Laguna Studios, LLC | 9178 Ridge Path | San Antonio, TX 78250 | | | | | First Class Mail |
| Lai Lai Book Company | Attn: Jane Yu | No 186-2F-2 Fecp H Building | Jian Yi Road Zhonghe Dist | New Taipei City, 23553 | Taiwan | | First Class Mail |
| Lai Lai Book Company | No 186-2F-2 Fecp H Building | Jian Yi Road Zhonghe Dist | New Taipei City, 23553 | Taiwan | | | First Class Mail |
| Lair Corporations, The | Attn: Marlon, Aurelio, Auschwin Lee | 805 W Greenwood Ave | Waukegan, IL 60087 | | | rmarlonlee@gmail.com | Email First Class Mail |
| Lake Geneva Games | Attn: Jason Monar | 918 S Wells St | Lake Geneva, WI 53147 | | | jledfoe@lakegenevagames.com | Email First Class Mail |
| Lake Hartwell Collectibles LLC | 150 W Franklin St | Ste 300 | Hartwell, GA 30643 | | | lakehartwellcollectibles@gmail.com | Email First Class Mail |
| Lake Hartwell Collectibles LLC | Attn: Greg Gaines | 150 West Franklin Street | Suite 300 | Hartwell, GA 30643 | | lakehartwellcollectibles@gmail.com | Email First Class Mail |
| Lake Park High School East | 500 W Bryn Mawr | Roselle, IL 60172 | | | | aallison@lphs.org | Email First Class Mail |
| Lake Park Hs East Campus | 600 Mednah Rd | Roselle, IL 60172 | | | | | First Class Mail |
| Lake Ridge Library - Pwpl | 13065 Chinn Park Dr | Woodbridge, VA 22192 | | | | | First Class Mail |
| Lake Wales Public Library | 290 Cypress Garden Ln | Lake Wales, FL 33853 | | | | Kwiseman@cityoflakewales.com | Email First Class Mail |
| Lake Wales Public Library | Attn: Sydney | 290 Cypress Garden Ln | Lake Wales, FL 33853 | | | | First Class Mail |
| Lakefront Market Group | Attn: Lisa Lieu, Roberto Ramos | 1660838 Alberta Ltd | 2821 3 Ave Ne, Unit 5 | Calgary, AB T2A 7P3 | Canada | lisa.lieu@lakefrontmarketgroup.com | Email First Class Mail |
| Lakehead University Bookstore | Attn: Paula Torma | 955 Oliver Road | Thunder Bay, ON P7B 5E1 | Canada | | | First Class Mail |
| Lakes of The Meadow Library | 4284 Sw 152Nd Ave | Fatima Centeno | Miami, FL 33183 | | | tejeduc@mdpls.org | Email First Class Mail |
| Lakeshore Library | 1000 W Esplanade Ave | Metairie, LA 70005 | | | | Mplacun@jefferson.lib.la.us | Email First Class Mail |
| Lakeshore Library | Attn: Maria | 1000 W Esplanade Ave | Metairie, LA 70005 | | | | First Class Mail |
| Lakeside Comics LLC | 95 Pine Hill Drive | Jackson, KY 41339 | | | | lakesidecomics@gmail.com | Email First Class Mail |
| Lakeside Comics Llc | Attn: Sondra | 95 Pine Hill Drive | Jackson, KY 41339 | | | | First Class Mail |
| Lakewood Group, LLC | 6628 Cabot Dr | Nashville, TN 37209 | | | | jeff@hardtocomebuy.com | Email First Class Mail |
| Lakewood Group, Llc | Attn: Jeffrey | 6628 Cabot Dr | Nashville, TN 37209 | | | | First Class Mail |
| LaKisha DuBose | 1304 Clover Valley Way, Unit G | Edgewood, MD 21040 | | | | lakishadubose@hotmail.com | Email First Class Mail |
| Lakshman Chandra | 1 Cra Pl, Unit 5SA | Brooklyn, NY 11201 | | | | | First Class Mail |
| Lakshman Chandra | 5SA | 1 City Pl | Brooklyn, NY 11201 | | | | First Class Mail |
| Lamb Shoppe LLC | Attn: Constance Karstens | 61231 Hwy 7 W | Hutchinson, MN 55350 | | | chadwallahman@yahoo.com | Email First Class Mail |
| Lambiek | Attn: Boris/Cornelis/Klaas | Koningsstraat 27A | Amsterdam N-h, 1011ET | Netherlands | | lambiek@lambiek.net | Email First Class Mail |
| Lambiek | Koningsstraat 27A | Amsterdam, 1011ET | Netherlands | | | lambiek@lambiek.net | Email First Class Mail |
| Lamont Arts LLC | 2226 W Bertona St | Seattle, WA 98199 | | | | grumpyoldmanscomics@gmail.com | Email First Class Mail |
| Lamont Arts Llc | Attn: Alan Or Bill | 2226 W Bertona St | Seattle, WA 98199 | | | | First Class Mail |
| Lance Wong | 152 Ratto Rd | Alameda, CA 94502 | | | | | First Class Mail |
| Langelett Foods LLC | Attn: George, Lara Langelett | 515 Powderhorn Pass | Brookings, SD 57006 | | | georgelangelett@gmail.com | Email First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Langes Cards & Comics 1-10 | 1604 Marion | Grand Haven, MI 49417 | | | | zillaf6@hotmail.com | Email / First Class Mail |
| Langes Cards & Comics 1-10 | Attn: Todd Lange | 1604 Marion | Grand Haven, MI 49417 | | | zillaf6@hotmail.com | Email / First Class Mail |
| Langes Cards & Comics 1-10 | Attn: Todd Lange / Joel | 1604 Marion | Grand Haven, MI 49417 | | | langesports@yahoo.com | Email / First Class Mail |
| Langley Toy Traders | 150-19880 Langley Bypass | Langley, BC V3A 4Y1 | Canada | | | | Email / First Class Mail |
| Langley Toy Traders | Attn: Matthew & Leanne | 205-20628 Mumford Cres | Langley, BC V2Y 1N8 | Canada | | collectibles@toytraders.ca | Email / First Class Mail |
| Lansing Public Library | 2750 In Ave | Lansing, IL 60438 | | | | matechi@lansingpl.org | Email / First Class Mail |
| Lansing Public Library | Attn: Malachi | 2750 In Ave | Lansing, IL 60438 | | | | Email / First Class Mail |
| Lantern Games, LLC | Attn: Jacob Stokes, Brent Kruscke | 821 S Garfield Ave | Unit 821 | Traverse City, MI 49686 | | stokes@lantern.games | Email / First Class Mail |
| Lentz's Lakeside Plumbing | P.O. Box 4462 | Lago Vista, TX 78645 | | | | | Email / First Class Mail |
| Laptech | 72 2Nd St | Bangor, ME 04401 | | | | kingzka@gmail.com | Email / First Class Mail |
| Laptech | Attn: John King | 72 2Nd St | Bangor, ME 04401 | | | | Email / First Class Mail |
| Larger Than Life Toys | Attn: Thomas A Yeldon | 4155 State Route 31 | Clay, NY 13041 | | | largerthanlifetoys@hotmail.com | Email / First Class Mail |
| Larry J Jandoc | 27 Maple St | Morrisonville, NY 12962 | | | | | Email / First Class Mail |
| Larry Robinson | 2387 Warren St | Memphis, TN 38106 | | | | robinsonlarry746@yahoo.com | Email / First Class Mail |
| Larry's Comics | 124-126 Tyngsboro Road | N Chelmsford, MA 01863 | | | | larryscomicsinc@aol.com | Email / First Class Mail |
| Larry'S Comics | Attn: Lawrence J. Doherty | 124-126 Tyngsboro Road | N Chelmsford, MA 01863 | | | larryscomicsinc@aol.com | Email / First Class Mail |
| Larsen S Ace Hardware | Attn: Lance Larsen | 1155 South Hwy 118 | Richfield, UT 84701 | | | lance@larsenacehardware.com | Email / First Class Mail |
| Lashon Anderson | 8078 Greenbrook Pkwy | Southaven, MS 38671 | | | | | Email / First Class Mail |
| Lashon Crittendon | 8407 E Parmer Ln, Apt 6201 | Manor, TX 78653 | | | | | Email / First Class Mail |
| Lashon Crittendon | 8407 E Parmer Ln, Unit 6201 | Manor, TX 78653 | | | | | Email / First Class Mail |
| Lashon Crittendon | Attn: Karen Scofield | 2251 Picadilly Dr | Suite B220 | Round Rock, TX 78664 | | hls@alliance-games.com | Email / First Class Mail |
| Last Comic Shop | 708 (2Nd Floor) Jalan Ss 22/21 | Damansara Jaya | Petaling Jaya, 47400 | Malaysia | | thelastcomicshop@gmail.com | Email / First Class Mail |
| Last Comic Shop | Attn: Lee Ki Jin Jason | 708 (2Nd Floor) Jalan Ss 22/21 | Damansara Jaya | Petaling Jaya, 47400 | Malaysia | | Email / First Class Mail |
| Last Gasp | 777 Florida St | San Francisco, CA 94110 | | | | | Email / First Class Mail |
| Last Gasp of San Francisco | 777 Florida St | San Francisco, CA 94110 | | | | | Email / First Class Mail |
| Last Laugh Comics LLC | 5125 W Swayback Pass | Phoenix, AZ 85083 | | | | lastlaughcomic@gmail.com | Email / First Class Mail |
| Last Laugh Comics Llc | Attn: Patrick | 5125 W Swayback Pass | Phoenix, AZ 85083 | | | | Email / First Class Mail |
| Last Pack Magic Tcg | Attn: Ricardo, Maria Villarreal | 606 W Canales Bro St | Rio Grande City, TX 78582 | | | lastpackmagictcg@gmail.com | Email / First Class Mail |
| Last Pack Magic Tcg | Attn: Ricardo, Maria Villarreal | 606 W Canales Bros St | Bldg A | Rio Grande City, TX 78582 | | lastpackmagictcg@gmail.com | Email / First Class Mail |
| Last Place On Earth, Inc | Attn: Whitney Galaher | 531 Graham Ave | Brooklyn, NY 11222 | | | lastplaceonearthbk@gmail.com | Email / First Class Mail |
| Latasha Peden | 1520 E Berry St, Apt 107 | Ft Wayne, IN 46803 | | | | Lmped1@gmail.com | Email / First Class Mail |
| Latasha Seldon | 6937 Magnolia Trl | Olive Branch, MS 38654 | | | | | Email / First Class Mail |
| Latchkey LLC | 1502 E Passyunk Ave Fl 1 | Philadelphia, PA 19147 | | | | marc@shoplatchkey.com | Email / First Class Mail |
| Latchkey Llc | Attn: Marc Falsetti | 1502 E Passyunk Ave Fl 1 | Philadelphia, PA 19147 | | | | Email / First Class Mail |
| Latitude 44 Design | 6735 75Th St Nw | Oronoco, MN 55960 | | | | LATITUDE44DESIGN@GMAIL.COM | Email / First Class Mail |
| Latitude 44 Design | Attn: Chris Inman | 6735 75Th St Nw | Oronoco, MN 55960 | | | accounts@lcgpc.com | Email / First Class Mail |
| Laughing Coffin Lc | 115 E Baltimore St | Taneytown, MD 21787 | | | | | Email / First Class Mail |
| Laughing Coffin Lc | Attn: Rachael Miller | 115 E Baltimore St | Taneytown, MD 21787 | | | admin@laughingdragonmtg.com | Email / First Class Mail |
| Laughing Dragon Mtg LLC | Attn: Kuang Chen, David Xu | 1175 Nw Gilman Blvd | Ste 811 | Issaquah, WA 98027 | | | Email / First Class Mail |
| Laughing Shield Comic Shop LLC | 23 Brandon St | North Attleboro, MA 02760 | | | | kevin@laughingshield.com | Email / First Class Mail |
| Laughing Shield Comic Shop Llc | Attn: Pamela & Kevin | 23 Brandon St | North Attleboro, MA 02760 | | | | Email / First Class Mail |
| Launchpad, The | Attn: Michael T, Jim M | 712 W Lodi Ave | Lodi, CA 95240 | | | launchpadcomics@gmail.com | Email / First Class Mail |
| Laurel Lea Creative LLC | dba Nanni & Deeda's Toys | 925 East Main Street | Unit B | Santa Paula, CA 93060 | | nancers@yahoo.com | Email / First Class Mail |
| Laurel Public Library | Attn: Tameca Beckett | 101 E 4Th St | Laurel, DE 19956 | | | tameca.beckett@lib.de.us | Email / First Class Mail |
| Laurel-Jones County Library | 530 Commerce | Laurel, MS 39440 | | | | | Email / First Class Mail |
| Laurel-Jones County Library | Attn: Jody | 530 Commerce | Laurel, MS 39440 | | | | Email / First Class Mail |
| Lauren K Ricks | 12404A Woodcrest Ln | Glen Arm, MD 21057 | | | | | Email / First Class Mail |
| Laurie M Siegrist | 1262 Evergreen Dr | Cardiff, CA 92007 | | | | lsiegrist1968@icloud.com | Email / First Class Mail |
| Laurie's Little Library | 5904 W 53Rd St | Mission, KS 66202 | | | | loj@witty.com | Email / First Class Mail |
| Lawrence County Public Library | 102 W Main St | Louisa, KY 41230 | | | | caleb@lcplky.org | Email / First Class Mail |
| Lawrence County Public Library | Attn: Caleb | 102 W Main St | Louisa, KY 41230 | | | | Email / First Class Mail |
| Lazarus Games LLC | Attn: Jeremy Vogeltsong | 1707 S Cameron St | Ste A | Harrisburg, PA 17104 | | jbvogeltsong@lazarusgames.com | Email / First Class Mail |
| Lazygifter | 102 N Stuart St | Essex, MD 21221 | | | | PopsSportsCardsLLC@gmail.com | Email / First Class Mail |
| Lazygifter | Attn: Thomas Vanbergan | 102 N Stuart St | Essex, MD 21221 | | | | Email / First Class Mail |
| Lbm- Loke Battlemats | Attn: Tam Henderson | Loke Ltd c/o Cardenis, The Old Casino | 28 4th Ave | Howe, East Sussex BN3 2PJ | United Kingdom | store@lokeltd.co.uk | Email / First Class Mail |
| Ldw Collectibles | Attn: Louis Woodard | 720 Sennett St | Miamisburg, OH 45342 | | | | Email / First Class Mail |
| Le Duy Bao | Attn: Le Duy Bao | 211/1A1 Nguyen Xi St W 13 | Binh Thanh Dist | Hcmc | Vietnam | | Email / First Class Mail |
| Leacer Guide | 3208 Clearbrook St | Memphis, TN 38118 | | | | | Email / First Class Mail |
| Leach Library | 276 Mammoth Rd | Londonderry, NH 03053 | | | | mdonovan@londonderrynh.org | Email / First Class Mail |
| Leaf Green Gaming LLC | Attn: Brandon Smith, Benjamin Tegtmeier | 24668 4th St Sw | Mason City, IA 50401 | | | owners@leafgreengaming.com | Email / First Class Mail |
| League of Villains | 2549 Jackson Keller Rd | San Antonio, TX 78230 | | | | saleagueofvillains@gmail.com | Email / First Class Mail |
| League Of Villains | Attn: Charles,Javier,Dino | 2549 Jackson Keller Rd | San Antonio, TX 78230 | | | | Email / First Class Mail |
| League Of Villains | Attn: Javier Ramirez | 2549 Jackson Keller Rd | San Antonio, TX 78230 | | | saleagueofvillains@gmail.com | Email / First Class Mail |
| Leaping Panda Hobbies LLC | Attn: Shawn Snow | 3506 Harvey St | Hudsonville, MI 49426 | | | Shawn@leapingpandahobbies.com | Email / First Class Mail |
| Learn 2 Play Games LLC | Attn: Amanda Schreier | 2135 Argillite Rd, Ste G | Flatwoods, KY 41139 | | | l2pky606@gmail.com | Email / First Class Mail |
| Learning Ventures LLC | 471 Angell St | Providence, RI 02906 | | | | | Email / First Class Mail |
| Learning Ventures Llc | Attn: Jennifer Doucette | 471 Angell St | Providence, RI 02906 | | | books@booksq.com | Email / First Class Mail |
| Leavenworth Public Library | 417 Spruce | Leavenworth, KS 66048 | | | | ysuper@lvpklks.org | Email / First Class Mail |
| Leavenworth Public Library | Attn: Traci | 417 Spruce | Leavenworth, KS 66048 | | | | Email / First Class Mail |
| Lebanon Public Library | 104 E Wx St | Lebanon, IN 46052 | | | | robert@lebilb.org | Email / First Class Mail |
| Lebanon Public Library | Attn: Lois Stovall, Dylan Posa | 101 S Broadway | Lebanon, OH 45036 | | | dylanposa@lebanonlibrary.com | Email / First Class Mail |
| Lebanon Public Library | Attn: Robert | 104 E Wx St | Lebanon, IN 46052 | | | | Email / First Class Mail |
| Lectorum Publications , Inc | 10 New Maple Ave Ste 303 | Pine Brook, NJ 07058 | | | | | Email / First Class Mail |
| Lectorum Publications, Inc | Attn: Gabriel Palacio | 10 New Maple Ave Ste 303 | Pine Brook, NJ 07058 | | | | Email / First Class Mail |
| Lee County Finance Department | Attn: Anna-Jane Mc William | Po Drawer 2238 | Fort Myers, FL 33902-2238 | | | | Email / First Class Mail |
| Lee County Finance Department | Po Drawer 2238 | Fort Myers, FL 33902-2238 | | | | | Email / First Class Mail |
| Lee'S Comics I | Attn: Lee | Suite F | 1020 Rengstorff Ave | Mountain View, CA 94043 | | leescomics1@gmail.com | Email / First Class Mail |
| Leesburg Hobbies&Collecti | Attn: Michael C, Will C | 9 West Market St | Leesburg, VA 20176 | | | info@leesburghobbies.com | Email / First Class Mail |
| Left Bank Books | 399 N. Euclid Ave. | St. Louis, MO 63108 | | | | jim.m@left-bank.com | Email / First Class Mail |
| Left Bank Books | Attn: Kris Kleindienst | 399 N. Euclid Ave. | St Louis, MO 63108 | | | jarek@left-bank.com | Email / First Class Mail |
| Left Justified LLC | 1160 County Rd C2 W | Roseville, MN 55113 | | | | | Email / First Class Mail |
| Lefty S | Attn: James Bernardini, Jeff Carvalho | 1859 El Camino Real | Burlingame, CA 94010 | | | bemcs@comcast.net | Email / First Class Mail |
| Legacy | 123 W Wilson | Glendale, CA 91203 | | | | | Email / First Class Mail |
| Legacy | Attn: Howard Chen | 123 W Wilson Avenue | Glendale, CA 91203 | | | legacycomics@hotmail.com | Email / First Class Mail |
| Legacy 1 | 123 W Wilson | Glendale, CA 91203 | | | | | Email / First Class Mail |
| Legacy 1 | Attn: Howard Chen | 123 W Wilson | Glendale, CA 91203 | | | legacycomics@hotmail.com | Email / First Class Mail |
| Legacy 2 | 123 W Wilson | Glendale, CA 91203 | | | | | Email / First Class Mail |
| Legacy 3 | 123 W Wilson | Glendale, CA 91203 | | | | | Email / First Class Mail |
| Legacy 4 | 123 W Wilson Ave | Glendale, CA 91203 | | | | | Email / First Class Mail |
| Legacy 6 | 123 West Wilson Avenue | Glendale, CA 91203 | | | | info@metrocomics.com | Email / First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Legacy Comics LLC/Nirvana Comi | 1521 Weeping Willow Court | Knoxville, TN 37931 | | | nirvanacomicsknox@gmail.com | Email<br>First Class Mail |
| Legacy Comics Llc/Nirvana Comi | Attn: Grant And Jasmine | 1521 Weeping Willow Court | Knoxville, TN 37931 | | | First Class Mail |
| Legacy Gaming Co LLC | Attn: Ryan Hiller | Seneca Knolls Shopping Plaza | 7252 State Farr Blvd, Unit #11 | Syracuse, NY 13209 | ryan.hiller@yahoo.com | Email<br>First Class Mail |
| Legacy I | 123 W Wilson | Glendale, CA 91203 | | | | First Class Mail |
| Legal Division - Bankruptcy unit | P.O. Box 766 | Charleston, WV 25323 | | | | First Class Mail |
| Legend Comics & Coffee | 6068 Maple St | Omaha, NE 68104 | | | legendcomicsomaha@yahoo.com | Email<br>First Class Mail |
| Legend Comics And Coffee | Attn: Jason / Wendy | 6068 Maple St | Omaha, NE 68104 | | legendcomicsomaha@yahoo.com | Email<br>First Class Mail |
| Legendary Comics | 113 S Perkins Rd | Stillwater, OK 74074 | | | legendcmcs@aol.com | Email<br>First Class Mail |
| Legendary Comics | Attn: Darin Porteen | 113 S Perkins Rd | Stillwater, OK 74074 | | legendcmcs@aol.com | Email<br>First Class Mail |
| Legendary Comics | Attn: Felix Guerrero | Felix Guerrero | 3110 Charles St | Racine, WI 53402 | legends@wi.rr.com | Email<br>First Class Mail |
| Legendary Comics | Felix Guerrero | 3110 Charles St | Racine, WI 53402 | | tspiders@charter.net | Email<br>First Class Mail |
| Legendary Comics, Llc | Attn: Nikita Kannekanti | 2900 W Alameda Ave Ste 1500 | Burbank, CA 91505 | | | First Class Mail |
| Legendary Creatures | Attn: Michael Totka | 428 New Brunswick Ave | Fords, NJ 08863 | | legendarycreaturesllc@gmail.com | Email<br>First Class Mail |
| Legendary Licensing, LLC | 2900 W Alameda Ave | Burbank, CA 91505 | | | | First Class Mail |
| Legendary Plainswalkers, The | Attn: Tracy Underwood | 335 South Christine Street | Suite 103 | Cape Girardeau, MO 63703 | thelegendaryplainswalkers@gmail.com | Email<br>First Class Mail |
| Legends | 633 Johnson St | Victoria, BC V8W 1M7 | Canada | | | First Class Mail |
| Legends | Attn: Gareth Or Lloyd | 633 Johnson St | Victoria, BC V8W 1M7 | Canada | celluloyd@shaw.ca | Email<br>First Class Mail |
| Legends & Lore | 1437 State Rt 43 Unit B | Mogadore, OH 44260 | | | legendsandlore2000@yahoo.com | Email<br>First Class Mail |
| Legends And Lore | Attn: Doug Tell | 1437 State Rt 43 Unit B | Mogadore, OH 44260 | | | First Class Mail |
| Legends Comics | 2261 Greenleaf Dr | Conway, SC 29526 | | | asteven@iccaait.net; jharrison25@sc.rr.com; riyerkey@aol.com; deedwards3718@nutte | Email<br>First Class Mail |
| Legends Comics | Attn: Ann Stevenson | 2261 Greenleaf Dr | Conway, SC 29526 | | dennystevenso@aol.com | Email<br>First Class Mail |
| Legends Comics & Games | 2200 Eastridge Loop | Ste 1085 | San Jose, CA 95122 | | legends.valleyfair@gmail.com | Email<br>First Class Mail |
| Legends Comics & Games | 2200 Eastridge Loop Ste 81085 | San Jose, CA 95122 | | | legends.mlpitas@gmail.com | Email<br>First Class Mail |
| Legends Comics & Games Fresno | 1752 Clovis Ave | Clovis, CA 93612 | | | legends.fresno@gmail.com | Email<br>First Class Mail |
| Legends Comics & Games Fresno | Attn: Darrick & Kristi | 1752 Clovis Ave | Clovis, CA 93612 | | | First Class Mail |
| Legends Comics & Games Fresno LLC | Attn: Darrick Oyama | 1752 Clovis Ave | Clovis, CA 93612 | | legends.fresno@gmail.com | Email<br>First Class Mail |
| Legends Comics & Games Fresno LLC | Attn: Darrick Oyama | 5412 North Blackstone Ave | Fresno, CA 93710 | | legends.fresno@gmail.com | Email<br>First Class Mail |
| Legends Comics & Games LLC | 2200 East Ridge Loop Ste 81085 | San Jose, CA 95122 | | | sirgamestore@gmail.com | Email<br>First Class Mail |
| Legends Comics & Games LLC | 2200 Eastridge Loop | San Jose, CA 95122 | | | | First Class Mail |
| Legends Comics & Games LLC | Attn: Mel | 2200 East Ridge Loop | Suite #1089 | San Jose, CA 95122 | melenash45@gmail.com | Email<br>First Class Mail |
| Legends Comics & Games Llc | Attn: Mel Nash | 2200 East Ridge Loop Ste 81085 | San Jose, CA 95122 | | sirgamestore@gmail.com | Email<br>First Class Mail |
| Legends Comics & Games Llc | Attn: Mel Nash | 2855 Stevens Creek Blvd | Ste 1327 | Santa Clara, CA 95050 | melenash45@gmail.com | Email<br>First Class Mail |
| Legends Comics & Games Llc | Attn: Mel Nash | 447 Great Mall Drive | Unit 406 | Milpitas, CA 95035 | melenash45@gmail.com | Email<br>First Class Mail |
| Legends Comics & Games LLC | Attn: Mel Nash | 925 Blossom Hill Rd | Ste F 10 | San Jose, CA 95123 | melenash45@gmail.com | Email<br>First Class Mail |
| Legends Comix & Games | 23 Stevens Street | Littleton, MA 01460 | | | | First Class Mail |
| Legends Comic & Games | Attn: Jason Campbell | 23 Stevens St | Littleton, MA 01460 | | mastersec1178@yahoo.com | Email<br>First Class Mail |
| Legends Comix And Games | Attn: Jason Campbell | 23 Stevens Street | Littleton, MA 01460 | | buki.geo@yahoo.com | Email<br>First Class Mail |
| Legends Of Learning | Attn: Josh Goldberg | 12225 Cleghorn Rd | Cockeysville, MD 21030 | | josh@legendsoflearning.com | Email<br>First Class Mail |
| Legends Of Superheroes | Attn: Robert Lyons | 28 Main St 2 | Oakville, CT 06779 | | legends@llegendsofsuperheros.com | Email<br>First Class Mail |
| Legends of Superheros | 28 Main Street | Oakville, CT 06779 | | | legends@legendsofsuperheros.com | Email<br>First Class Mail |
| Legends of Superheros | Attn: Robert Lyons | 28 Main Street | Oakville, CT 06779 | | legends@legendsofsuperheros.com | Email<br>First Class Mail |
| Legends Of The Game | 10 Spring Lane | Morgan Hill, CA 95037 | | | carolemonroe@aol.com; uuergary553@aol.com | Email<br>First Class Mail |
| Legends Of The Game | Attn: Gary C Morton | 10 Spring Lane | Morgan Hill, CA 95037 | | carolemonroe@aol.com | Email<br>First Class Mail |
| Legion | 3248 Cahaba Heights Rd | Vestavia, AL 35243 | | | | First Class Mail |
| Legion | Attn: Paul | 2649 Pelham Parkway | Pelham, AL 35124 | | blue_and_lost@hotmail.com | Email<br>First Class Mail |
| Legion's Collectibles | 2049 Veterans Mem Pkwy Ste 7 | Lafayette, IN 47909 | | | legionscollectibles@gmail.com | Email<br>First Class Mail |
| Legion's Collectibles | Attn: Johnson Doan | 2049 Veterans Mem Pkwy Ste 7 | Lafayette, IN 47909 | | | First Class Mail |
| Legion's Collectibles | Attn: Johnson Doan | 2049 Veterans Memorial Pkwy S | Suite 7 | Lafayette, IN 47909 | legionscollectibles@gmail.com | Email<br>First Class Mail |
| Legions Hobbies & Games | Attn: Robert, Kelly Pernell | 1130 Perry Hwy | Pines Plaza Shopping Ctr | Pittsburgh, PA 15237 | legio@legionsgames.com | Email<br>First Class Mail |
| Legnar Rangel | 7918 Silver Spur Cir S, Apt 203 | Memphis, TN 38119 | | | 26rlenny@diamondcomics.com | Email<br>First Class Mail |
| Lego Systems | Aastvej 1 | Billund, 1790 | Denmark | | | First Class Mail |
| Lego Systems | Attn: Dan Shepherd-Amett | Aastvej 1 | Billund, 1790 | Denmark | | First Class Mail |
| Leliani Shiu | 20001 Northcliff Dr | Canyon Country, CA 91351 | | | | First Class Mail |
| Leisure Hours Hobbies | Attn: Scott | 16300 S Lincoln Hwy (Rt 30) | Plainfield, IL 60586 | | store@leisurehours.com | Email<br>First Class Mail |
| Leisure Time Games | 159 Town Center E | Santa Maria, CA 93454 | | | kjggames@aol.com | Email<br>First Class Mail |
| Leisure Time Games | Attn: Ken Guge | 159 Town Ctr East | Santa Maria, CA 93454 | | kjggames@aol.com | Email<br>First Class Mail |
| Leisure Time Games | Attn: Kenneth Or Shelia | 159 Town Center E | Santa Maria, CA 93454 | | kjggames@aol.com | Email<br>First Class Mail |
| Leitz Tooling Systems LP | P.O. Box 771888 | Detroit, MI 48277-1888 | | | | First Class Mail |
| Lemiere, Andy | 140 Nordstrom Ln | Kelso, WA 98626 | | | lemercie@gmail.com | Email<br>First Class Mail |
| Lemon City Branch Library | 430 Ne 61St St | Miami, FL 33137 | | | | First Class Mail |
| Lemont Public Library | 50 E Wend St | Lemont, IL 60439 | | | jobbersityn@lemontlibrary.org | Email<br>First Class Mail |
| Lemont Public Library | Attn: Justin | 50 E Wend St | Lemont, IL 60439 | | | First Class Mail |
| Lena's Books LLC | 209 N Main St Ste 2 | Adrian, MI 49221 | | | lenasbookslc@gmail.com | Email<br>First Class Mail |
| Lena's Books Llc | Attn: Salena Nowak | 209 N Main St Ste 2 | Adrian, MI 49221 | | | First Class Mail |
| Lenlock Hobbies | Attn: Charles Smult | 1021 Us Highway 431 N | Suite 10 | Anniston, AL 36206 | lenlockhobbies@cableone.net | Email<br>First Class Mail |
| Leonardo Gasparini | 14 Foley St | Unit 11 | Gwynneville, 2500 | Australia | gasparini24394@hotmail.it | Email<br>First Class Mail |
| Leonardo Silva | Soberana Nacional 2056 | Gregoria De Laferre | Buenos Aires 1757 | Argentina | theolvabrothers@gmail.com | Email<br>First Class Mail |
| Leonid V Zlotnisky | 2161 Executive Dr | Duluth, GA 30096 | | | | First Class Mail |
| Leonides Nino Guia | Attn: Leonides/Melissa | 2800 Plaza Del Amo | 234 | Torrance, CA 90503 | | First Class Mail |
| Leonor Resale Shop | Attn: Ed Trevino | Eduardo Trevino | 504 Live Oak St | Pasadena, TX 77506 | edtrevino2@gmail.com | Email<br>First Class Mail |
| Leonor Resale Shop | Eduardo Trevino | 504 Live Oak St | Pasadena, TX 77506 | | edtrevino2@gmail.com | Email<br>First Class Mail |
| Leoparddog Kicks LLC | 208 Barmount Dr | Columbia, SC 29210 | | | frankiepopshop@gmail.com | Email<br>First Class Mail |
| Leopardog Kicks Llc | Attn: Matthew Simmons | 208 Barmount Dr | Columbia, SC 29210 | | | First Class Mail |
| Leopoldo Garcia Mota | 316 W Oswald St | Ft Wayne, IN 46802 | | | | First Class Mail |
| Leopoldo Hinojosa | 8155 Pinebrook Dr | Southaven, MS 38671 | | | | First Class Mail |
| Lerner Publishing Group Inc | Ach | 241 1st Ave N | Minneapolis, MN 55401 | | | First Class Mail |
| Lernski | 21 Hollinrake Ave | Brantford, ON N3T 0A6 | Canada | | ethan@lernski.com | Email<br>First Class Mail |
| Lernski | Attn: Ethan, Jason, Andrea | 21 Hollinrake Ave | Brantford, ON N3T 0A6 | Canada | | First Class Mail |
| Leroux, Marc | 5410 Nw Hwy 99 | Corvallis, OR 97330 | | | | First Class Mail |
| Les Cheneaux Community Library | 75 Hodeck St | Cedarville, MI 49719 | | | friendslcl@gmail.com | Email<br>First Class Mail |
| Les Cheneaux Community Library | Attn: Kate | 75 Hodeck St | Cedarville, MI 49719 | | | First Class Mail |
| Les Editions Pix'n Love | 6 Allee Arthur Rimbaud | Triel Sur Seine | France | | | First Class Mail |
| Les Editions Pix'n Love | Attn: Jean-Marc Demoly | 8 Rue Du Taur | Toulouse, 31000 | France | | First Class Mail |
| Less & Best Inc | 5327 Sherwin Dr | Norcross, GA 30093 | | | lessandbestinc@gmail.com | Email<br>First Class Mail |
| Less & Best Inc | Attn: Muhammad & Shahzad | 5327 Sherwin Dr | Norcross, GA 30093 | | | First Class Mail |
| Leslei LLC | 1435 Schulle Dr | San Marcos, TX 78666 | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Leotet Llc | Attn: Steve, Janet, Steven | 1435 Schulle Dr | San Marcos, TX 78666 | | | | First Class Mail |
| Leotet LLC | dba Dragon's Lair Comic & Fantasy | Attn: Steve Wallace | 911 Hwy 80 | San Marcos, TX 78666 | | rathead9@gmail.com | Email |
| Lets Play! Cafe | Attn: David, Michelle Shoemaker | 214 North Lewis | Monroe, WA 98272 | | | letsplaycafe@outlook.com | Email First Class Mail |
| Let's Play: Games & Hobbies LLC | Attn: Miles Myers | 42 Carlisle St | Hanover, PA 17331 | | | letsplayhanover@icloud.com | Email First Class Mail |
| Lev Gleason Publications Inc | 1203 Dundas Street W | Toronto, ON M6J 1X3 | Canada | | | | First Class Mail |
| Lev Gleason Publications Inc | 25 Skay Ln | Toronto, ON M6J 3V2 | Canada | | | fad@chapterhouse.ca | Email First Class Mail |
| Lev Gleason Publications Inc | Attn: Fadi Allison Keith | 1203 Dundas Street W | Toronto, ON M6J1X3 | | | | First Class Mail |
| Level 7 Games | Attn: Elijah, Jon | 1535 S Kipling Pkwy | Unit J | Lakewood, CO 80232 | | gameoncolorado@yahoo.com | Email |
| Level 7 Games | Attn: Jon, Elisha Young | 8410 N Limalilla St | Federal Heights, CO 80260 | | | gameoncolorado@yahoo.com | Email First Class Mail |
| Level II Gaming Inc | dba Game Grid Clinton | Attn: Jason Willmore | 1060 W 300 N | Ste F | Clearfield, UT 84015 | gamegridclinton@gmail.com | Email |
| Level One Game Shop | Attn: Shawn, Ai Namima-Davison | 400 Grand Blvd | Suite 418 | Kansas City, MO 64106 | | davison.shawn@gmail.com | Email First Class Mail |
| Level Two Games | Attn: Jeffery Dickson | 37319 Detriot Rd | Avon, OH 44011 | | | leveltwogames@gmail.com | Email First Class Mail |
| Level Up Cards & Collectibles LLC | Attn: Suleiman Odza | 98 Plauderville Ave | Garfield, NJ 07026 | | | support@theleveluprc.com | Email First Class Mail |
| Level Up Entertainment | 4403 Black Horse Pike | Hamilton Mall | Mays Landing, NJ 08330 | | | levelup.llc@gmail.com | Email First Class Mail |
| Level Up Entertainment | Attn: Gregg Mester | 4403 Black Horse Pike | Hamilton Mall | Mays Landing, NJ 08330 | | levelup.llc@gmail.com | Email First Class Mail |
| Lev Gleason Publications Inc | Attn: Andrew Phillips | 3700 Satellite Blvd, Ste 9A | Duluth, GA 30096 | | | info@levelupgamesatl.com | Email First Class Mail |
| Level Up Games LLC | Attn: Andrew Phillips | 3700 Satellite Blvd, Ste 9A | Duluth, GA 30096 | | | info@levelupgamesatl.com | Email First Class Mail |
| Level Up Gaming Inc | Attn: William Brandenburg, Ronald Brandenburg | 3132 Creighton Rd | Pensacola, FL 32504 | | | Levelupgaming.will@gmail.com | Email First Class Mail |
| Level Up Toys Comics & Games LLC | Attn: Jarrod W Swenden | 525 Tower Ave | Superior, WI 54880 | | | levelupsuperior@gmail.com | Email First Class Mail |
| Level Up Walton LLC | 137 Delaware St | 2Nd Floor Ste 1 | Walton, NY 13856 | | | levelupwalton@gmail.com | Email |
| Level Up Walton Llc | Attn: Shawn Moslyn | 137 Delaware St | 2Nd Floor Ste 1 | Walton, NY 13856 | | | First Class Mail |
| Level Up! Innovative Stimulation Inc | Attn: Mark Hunter | 1311 Matthews Mint Hill Road | Matthews, NC 28105 | | | levelupstem@gmail.com | Email First Class Mail |
| Level Zero Seven | 309 Choctaw Trai | Henderson, TX 75652 | | | | kimberhlioes@gmail.com | Email First Class Mail |
| Level Zero Seven | Attn: Kim & Matthew | 309 Choctaw Trai | Henderson, TX 75652 | | | | First Class Mail |
| Levittown Public Library | 209 Ava Dr | East Meadow, NY 11554 | | | | vcooke@levittownpl.org | Email First Class Mail |
| Lewis Game Shop | Attn: Josh Nelson | 220 7th Street West | Monticello, MN 55362 | | | lewisgameshop@gmail.com | Email First Class Mail |
| Lewis University | One University Pkwy | Romeoville, IL 60446 | | | | sanderson12@lewisu.edu | Email First Class Mail |
| Lewis Wayne Gallery (Lesley Berrios) | c/o Lesley Berrios | 2801 W Airport Freeway | Dallas, TX 75261 | | | lesleyb@frih.com | Email First Class Mail |
| Lewiston Public Library | 305 S 8Th St | Lewiston, NY 14092 | | | | asiejka@nioga.org | Email First Class Mail |
| Lewiston Public Library | Attn: Amy | 305 S 8Th St | Lewiston, NY 14092 | | | | First Class Mail |
| Lexcorp Inc/ Comic Book Shop | Attn: Craig Barnett | 1402 North Division | Spokane, WA 99202 | | | cbspokane@gmail.com | Email First Class Mail |
| Lexor Enterprises | 246 W Chester St | Long Beach, NY 11561 | | | | | First Class Mail |
| Lexor Enterprises | Attn: Dalila & Edward | 246 W Chester St | Long Beach, NY 11561 | | | | First Class Mail |
| Lexor Enterprises LLC | 151 N Maitland Ave | Ste 941811 | Maitland, FL 32751 | | | LEXONENT23@GMAIL.COM | Email |
| Lexon Enterprises Llc | Attn: Leon T Marks | 151 N Maitland Ave | Ste 941811 | Maitland, FL 32751 | | | First Class Mail |
| Lexon Enterprises LLC | dba Lexon Comics | Attn: Leon Marks | 5159 Long Lake Dr | Orlando, FL 32810 | | lexonent23@gmail.com | Email First Class Mail |
| Lfl 62523 | 5904 W 53Rd St | Mission, KS 66202 | | | | | First Class Mail |
| Lfol/Portland Branch Library | 3305 Northwestern Pky | Louisville, KY 40212 | | | | | First Class Mail |
| Lhsn Llp | Attn: Larionov | Bogembai Batyr Str 86/47 Rm319 | Medeuskiy District | Almaty, 050010 | Kazakhstan | | First Class Mail |
| Lhsn Llp | Bogembai Batyr Str 86/47 Rm319 | Medeuskiy District | Almaty, 50010 | Kazakhstan | | k.roshnovskiy@lhsn.kz | Email First Class Mail |
| Li Comic Shop Llc | Attn: Jin & Taakem | 38 Spruce St | Island Park, NY 11530 | | | | First Class Mail |
| Li Yiming | Rm 8500 Unit 8,Pu Tian Desheng | 28 Xin Jie Kou Wai Da Jie | Beijing, 100088 | China | | | First Class Mail |
| Liam Ryan | 11701 Metric Blvd | Austin, TX 78758 | | | | | First Class Mail |
| Liberal Bytes Inc | 181 Ada Ave | Apt 32 | Mountain View, Ca 94043 | | | haotianbio@gmail.com | Email |
| Liberal Bytes Inc | Attn: Haotian | 181 Ada Ave | Apt 32 | Mountain View, Ca 94043 | | | First Class Mail |
| Liberal Memorial Library | 519 N Kansas | Liberal, KS 67901 | | | | | First Class Mail |
| Liberty Books Pvt Ltd | Attn: Sameer Saleem | Plot C-16 Sector 31-A | Korangi Industrial Area | Karachi, 74900 | Pakistan | ibooks@cyber.net | Email First Class Mail |
| Liberty Books Pvt Ltd | Plot C-16 Sector 31-A | Korangi Industrial Area | Karachi, 74900 | Pakistan | | | First Class Mail |
| Liberty Comics | 461 Helen Drive | Hubbard, OH 44425 | | | | ctmurphyt1@gmail.com | Email First Class Mail |
| Liberty Comics | Attn: Christopher Murphy | 461 Helen Drive | Hubbard, OH 44425 | | | ctmurphyt1@gmail.com | Email First Class Mail |
| Liberty Comics Llc | 27639 Gratiot Ave | Roseville, MI 48066 | | | | gtaylor58@hotmail.com | Email First Class Mail |
| Liberty Comics LLC | Attn: Gale (Mr) / Rick | 27639 Gratiot Ave | Roseville, MI 48066 | | | gtaylor56@hotmail.com | Email First Class Mail |
| Liberty Public Library | 239 S Fayetteville St | Liberty, NC 27298 | | | | gpacheco@randolphlibrary.org | Email First Class Mail |
| Librairie Unruiste De Montreal | Attn: Frederic Turcot | C.P. 6128 Succursale | Centreville | Montreal, QC H3C 3J7 | Canada | suzanna.dionne@umontreal.ca | Email First Class Mail |
| Librairie Appatches | Attn: Sylvain Descours | 88 Wellington N | Sherbrooke, QC J1H 5B8 | Canada | | | First Class Mail |
| Librairie Brave Comix Inc | 2021 Atwater #905 | Montreal, QC H3H 2P2 | Canada | | | bravecomix@gmail.com | Email First Class Mail |
| Librairie Brave Comix Inc | Attn: Khaled | 2021 Atwater #905 | Montreal, QC H3H 2P2 | Canada | | | First Class Mail |
| Librairie Donnacona | 325-14 Rue De L'Eglise | Donnacona, QC G3M 2A2 | Canada | | | | First Class Mail |
| Librairie Donnacona | Attn: Frederic Morin | 325-14 Rue De L'Eglise | Donnacona, QC G3M 2A2 | Canada | | | First Class Mail |
| Librairie Drawn & Quarterly | 7030 Rue Saint-Denis | Montreal, QC H2S 2S4 | Canada | | | | First Class Mail |
| Librairie Le Port De Tete Inc | 222 Ave Mont Royal Est | Montreal, QC H2T 1P3 | Canada | | | | First Class Mail |
| Librairie Le Port De Tete Inc | Attn: Martin Dube | 222 Ave Mont Royal Est | Montreal, QC H2T 1P3 | Canada | | | First Class Mail |
| Librairie Liber | 166 Boulevard Perron Quest | New Richmond, QC G0C 2B0 | Canada | | | | First Class Mail |
| Librairie Liber | Attn: Melanie Langlois | 166 Boulevard Perron Quest | New Richmond, QC G0C 2B0 | Canada | | | First Class Mail |
| Librairie Premiere Issue Enr | 27 A Rue Dauteuil | Quebec City, QC G1R 4B9 | Canada | | | | First Class Mail |
| Librairie Premiere Issue Enr | Attn: Andre Riverin | 27 A Rue Dauteuil | Quebec City, QC G1R 4B9 | Canada | | lib.premiere.issue@gmail.com | Email First Class Mail |
| Librairie Renaud-Bray Inc | 5655 Avenue Pierre De Couberti | Montreal, QC H1N 1R2 | Canada | | | imorrtar@renaud-bray.com | Email First Class Mail |
| Librairie Renaud-Bray Inc | Attn: Andrea Nadeau | 5655 Avenue Pierre De Couberti | Montreal, QC H1N 1R2 | Canada | | | First Class Mail |
| Librarium Cafe, The | Attn: Jonathan, Katie Lambeth | 319 N Colorado St | Hobart, IN 46342 | | | librariumcafe@gmail.com | Email First Class Mail |
| Library Bound Inc. | 100 Bathurst Drive | Unit 2 | Waterloo, ON N2V 1V6 | Canada | | | First Class Mail |
| Library Bound Inc. | Attn: Dana Hauck | C-440 Phillip St | Waterloo, ON N2L 5R9 | Canada | | tara.archbell@librarybound.com | Email First Class Mail |
| Library Journal LLC | Attn: Accounting | P.O. Box 8391 | Carol Stream, IL 60197-8391 | | | | First Class Mail |
| Library Journals LLC | 7001 Discovery Blvd, Ste 100 | Dublin, OH 43017 | | | | rwilcox@mediasourceinc.com | Email First Class Mail |
| Library Services Centre | 131 Shoemaker Street | Kitchener, ON N2E 3B5 | Canada | | | | First Class Mail |
| Library Services Centre | Attn Angela Stuebing | 131 Shoemaker Street | Kitchener, ON N2E 3B5 | Canada | | | First Class Mail |
| Library Services Centre | Attn: Sean East | 131 Shoemaker Street | Kitchener, ON N2E 3B5 | Canada | | llquinn@lsc.on.ca | Email First Class Mail |
| Library Station | 2535 N Kansas Expy | Springfield, MO 65803 | | | | hannahs@thelibrary.org | Email First Class Mail |
| Library Station | Attn: Hannah | 2535 N Kansas Expy | Springfield, MO 65803 | | | | First Class Mail |
| Libreria Contemporanea Inc | Attn: Carlos | Po Box 1978 | Bayamon, PR 00960 | | | | First Class Mail |
| Libreria Del Sotano Coyoacan | Attn: Andrea Pinon | Sa De Cv | Av Miguel Angel De Quevedo 209 | Ciudad De Mexico, 04310 | Mexico | | First Class Mail |
| Libreria Del Sotano Coyoacan | Sa De Cv | Av Miguel Angel De Quevedo 209 | Ciudad De Mexic, 4310 | Mexico | | | First Class Mail |
| Librerias Gonvill, Sa De Cv | Attn: Gabriela Gonzalez | 8 De Julio No. 825 | Guadalajara,jal, 44190 | Mexico | | gatgtez@gonvill.com.mx | Email First Class Mail |
| Libris, Inc | Attn: Lisa Baudoin | Books & Company | 1039 Summit Ave | Oconomowoc, WI 53066 | | lisab@booksco.com | Email First Class Mail |
| Libris, Inc | Books & Company | 1039 Summit Ave | Oconomowoc, WI 53066 | | | | First Class Mail |
| Lied Lincoln Township Library | Attn: Wendy | 603 E Norris St | Wausa, NE 68786 | | | artbywendy@hotmail.com | Email First Class Mail |
| Lied Lincoln Township Library | Books & Company | 1039 Summit Ave | Oconomowoc, WI 53066 | | | | First Class Mail |
| Lied Lincoln Township Library | 603 E Norris St | Wausa, NE 68786 | | | | | First Class Mail |
| Life Comics | Attn: Jaime Cruz | Pradera #4 Col Higuera | Atizapan De Zaragoza | 52940 | Mexico | | First Class Mail |
| Life Comics | Pradera #4 Col Higuera | Atizapan De Zaragoza | Ciudad Lopez Mateos, TM 52940 | Mexico | | jaime.cruz.lopez@gmail.com | Email First Class Mail |
| Lifeboat Llc | Attn: Jerome Cooper | P.O. Box 1731 | Fort Collins, CO 80522 | | | sales@secretcompassonline.com | Email First Class Mail |
| Lifeboat LLC | P.O. Box 1731 | Fort Collins, CO 80522 | | | | admin@lifeboatcollectibles.com | Email First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Lifeline Games | Attn: Chris Faillace | 6420 Seminole Trail | L4 | Barboursville, VA 22923 | christofaillace7@gmail.com | Email<br>First Class Mail |
| Lift Bridge Book Shop | Attn: Glen Bonczyk | 45 Main Street | Brockport, NY 14420 | | info@liftbridgebooks.com | Email<br>First Class Mail |
| Lift Designer Toys | Attn: Kent / Kimberly | Lift Footwear Company Llc | 228 W 4Th St | Royal Oak, MI 48067 | kent@liftdetroit.com | Email<br>First Class Mail |
| Lift Designer Toys | Lift Footwear Company Llc | 228 W 4Th St | Royal Oak, MI 48067 | | | Email<br>First Class Mail |
| Light Games | Attn: Gregory Cole | 434 North Lemon Ave | Ontario, CA 91764 | | gregoryandrewcole@gmail.com | Email<br>First Class Mail |
| Lightfoot Collectibles Llc | 50 Rushing Rd | Fayette, AL 35555 | | | lightfootcollectibles@gmail.com | Email<br>First Class Mail |
| Lightfoot Collectibles Llc | Attn: Christopher Gruber | 50 Rushing Rd | Fayette, AL 35555 | | | Email<br>First Class Mail |
| Ligonier Public Library | 300 S Main St | Ligonier, IN 46767 | | | ascott@ligonier.lib.in.us | Email<br>First Class Mail |
| Ligonier Public Library | Attn: Angela | 300 S Main St | Ligonier, IN 46767 | | | Email<br>First Class Mail |
| Liliana Gonzalez | 851 Birch Field Pl | Southaven, MS 38671 | | | | Email<br>First Class Mail |
| Lime Miami LLC | 2306 Ne 6Th Ave | Cape Coral, FL 33909 | | | | Email<br>First Class Mail |
| Lime Miami Llc | Attn: Troy Gosine | 2306 Ne 6Th Ave | Cape Coral, FL 33909 | | | Email<br>First Class Mail |
| Limited Edition Comics | Attn: Dan "Deuce" Daniels | C/O Dan Daniels Ii | 2156 Mcculloch Blvd N #7 | Lake Havasu Cit, AZ 86403 | | Email<br>First Class Mail |
| Limited Edition Comics | C/O Dan Daniels Ii | 2156 Mcculloch Blvd N #7 | Lake Havasu Cit, AZ 86403 | | limitededitioncomics@hotmail.com | Email<br>First Class Mail |
| Limited Edition Comics & | Attn: Korey Rodgers | 2225 College St | Cedar Falls, IA 50613 | | darthrobbler@yahoo.com | Email<br>First Class Mail |
| Limited Edition Comics And | Attn: Robert E Rodgers Ii | Collectibles - Robert Rodgers | 2225 College St | Cedar Falls, IA 50613 | darthrobbler@yahoo.com | Email<br>First Class Mail |
| Limited Edition Comics And | Collectibles - Robert Rodgers | 2225 College St | Cedar Falls, IA 50613 | | | Email<br>First Class Mail |
| Limited Editions | Armando Pena | 2704 Yale Ave | Mcallen, TX 78504 | | lmteditions@gmail.com | Email<br>First Class Mail |
| Limited Editions | Attn: Armando/Abraham/Benj | Armando Pena | 2704 Yale Ave | Mcallen, TX 78504 | | Email<br>First Class Mail |
| Lincoln LLC | dba Lincoln Corr | Attn: Kaveh Fakhri, Amir Afshar, Ali Modiri | 4490 Delancey Dr | Suite 5 | Las Vegas, NV 89103 | kaveh.fakhri@lincoln.com | Email<br>First Class Mail |
| Lincoln Creek Lumber Co | dba Market Street Ace Hardware | Attn: Jacquie Larsen | 771 S Market Blvd | Chehalis, WA 98532 | ap@lincolncreeklumber.com ;<br>jlarsen@lincolncreeklumber.com | Email<br>First Class Mail |
| Lincoln Public Library | 485 Twelve Bridges Dr | Lincoln, CA 95648 | | | samuel.schlafer@lincolnca.gov | Email<br>First Class Mail |
| Lincoln Public Library | Attn: Kristin | 485 Twelve Bridges Dr | Lincoln, CA 95648 | | | Email<br>First Class Mail |
| Linda J Smith | 685 Grim Hollow Rd | Red Lion, PA 17356 | | | | Email<br>First Class Mail |
| Linden Cards & Games | Attn: Rob L | 637 S Dubuque Street | Iowa City, IA 52240 | | info@lindencards.com | Email<br>First Class Mail |
| Lindsey Holdings | dba Sweets In The Sky | Attn: Johnathan, Shanshan Lindsley | 4747 Hwy 6 | Missouri City, TX 77459 | atomicgamingcafe@gmail.com | Email<br>First Class Mail |
| Lindsley Holdings LLC | dba Atomic Hobby Lindsley | Attn: Johnathan Lindsley | 13529 Skinner Rd | Suite E | Cypress, TX 77429 | atomichobbystore@gmail.com,atomicgami ngcafe@gmail.com | Email<br>First Class Mail |
| Lineage Studios, LLC | Attn: Pamela Marotte | 15 Grenfell Dr | Great Neck, NY 11020-1428 | | | Email<br>First Class Mail |
| Link Staffing | P.O. Box 678364 | Dallas, TX 75267-8364 | | | | Email<br>First Class Mail |
| Linked N Vr LLC | dba The Game Store | Attn: Logan Solar | 421 East Broad St | Suite 3 | Mineola, TX 75773 | linked.n.vr@gmail.com | Email<br>First Class Mail |
| Lion Exhibition Freight, Inc | P.O. Box 10 | Locust Grove, GA 30248 | | | jbhopper@lionexhibition.com | Email<br>First Class Mail |
| Lion Forge | Attn: Amy Ort | Attn Accounts Payable | 6600 Manchester Ave | St Louis, MO 63139 | sanjiv@lionforge.com | Email<br>First Class Mail |
| Lion Forge Comics | 227 N Lindbergh Blvd | St Louis, MO 63141 | | | | Email<br>First Class Mail |
| Lion Rampant Imports | Attn: Steve Segedy | A N Deringer Inc | 840 Aero Drive | Cheektowaga, NY 14225 | steve@bullyputigames.com | Email<br>First Class Mail |
| Lion Rampant Imports | c/o A N Deringer Inc | 840 Aero Drive | Cheektowaga, NY 14225 | | | Email<br>First Class Mail |
| Lion Rampants | Attn: Christoph Cianci | A N Deringer Inc | 840 Aero Drive | Cheektowaga, NY 14225 | christoph.cianci@arenagames.eu;<br>valentina.dini@arenagames.eu | Email<br>First Class Mail |
| Lion Works Advertising, S.A. | Attn: Juan Lemus | 18 Calle 8 26-78 Jardines De | San Isidro 01016 Zona 16 | Guatemala | Guatemala | buyer@lionsden.gt | Email<br>First Class Mail |
| Lion's Eye Games | Attn: Shea Foland | 1249 Hargett St | Suite B | Jacksonville, NC 28540 | tankoramplaybti@gmail.com | Email<br>First Class Mail |
| Lions Gate Ancillary LLC | Attn: Ryan Gellego | 2700 Colorado Ave | Santa Monica, CA 90404 | | rgallego@lionsgate.com | Email<br>First Class Mail |
| Lionsgate Entertainment | 2700 Colorado Ave | Santa Monica, CA 90404 | | | | Email<br>First Class Mail |
| Lionwing Publishing Ltd | 7330 Mallard Dr | W Chester, OH 45069 | | | | Email<br>First Class Mail |
| Lipan Apache Band of Tx | 36321 Alta Mesa Ct | Temecula, CA 92592 | | | chuck.boen@icloud.com | Email<br>First Class Mail |
| Lipan Apache Band Of Tx | Attn: Chuck | 36321 Alta Mesa Ct | Temecula, CA 92592 | | | Email<br>First Class Mail |
| Liquid Advertising/Namco | Att Chris Gillette | 499 Santa Clara Ave | Venice, CA 90291 | | | Email<br>First Class Mail |
| Li's Goody Goody's Toy & Games Inc | Attn: Tammin Li | 9 Broadway | Saranac Lake, NY 12983 | | goodygoodys3@outlook.com | Email<br>First Class Mail |
| Lisa Coleman | 1850 Jason Way | Byhalia, MS 38611 | | | | Email<br>First Class Mail |
| Lisset Gallegos | 6253 Lake Arbor Pl, Apt 208 | Memphis, TN 38115 | | | | Email<br>First Class Mail |
| Lit Business LLC | 2001 Tizewell Cir | Unit 1507 | Orlando, FL 32837 | | litbusiness9@gmail.com | Email<br>First Class Mail |
| Lit Business Llc | Attn: Angel Viloria | 2001 Tizewell Cir | Unit 1507 | Orlando, FL 32837 | | Email<br>First Class Mail |
| Literary Visions, Llc | Attn: Margot Sage-El | Dba: Watchung Booksellers | 54 Fairfield St. | Montclair, NJ 07042 | | Email<br>First Class Mail |
| Literary Visions, LLC | Dba: Watchung Booksellers | 54 Fairfield St. | Montclair, NJ 07042 | | | Email<br>First Class Mail |
| Literati Inc | 4509 Fredrich Ln, Ste 402 | Austin, TX 78744 | | | | Email<br>First Class Mail |
| Literati Inc | Attn: Victoria | 4509 Fredrich Ln, Ste 402 | Austin, TX 78744 | | | Email<br>First Class Mail |
| Literati Press | 3010 Paseo | Oklahoma City, OK 73103 | | | | Email<br>First Class Mail |
| Literati Press | Attn: Charles Martin | 3010 Paseo | Oklahoma City, OK 73103 | | milesl@ndpls.org | Email<br>First Class Mail |
| Littfaw Inc | 6770 Ne Century Blvd | Hillsboro, OR 97124 | | | | Email<br>First Class Mail |
| Little Bee Books, Inc | 1724 11th Ave, Unit 1 | Brooklyn, NY 11218-1109 | | | | Email<br>First Class Mail |
| Little Big Smiles | 1581 Meadow Pond Court | Dayton, OH 45458 | | | littlebigsmiles@gmail.com | Email<br>First Class Mail |
| Little Big Smiles | Attn: Raymond & Terry Orf | 1581 Meadow Pond Court | Dayton, OH 45458 | | purchasing@toycountry.com | Email<br>First Class Mail |
| Little Big Wars | Attn: Steve Maul | 2501 7th Ave N | Fargo, ND 58102 | | steve@littlebigwars.com | Email<br>First Class Mail |
| Little Buddy LLC | Attn: Andy Tanaka | 7422 Orangewood Ave | Garden Grove, CA 92841 | | andy@littlebuddytoys.com | Email<br>First Class Mail |
| Little Buddy LLC | 7422 Orangewood Ave | Garden Grove, CA 92841 | | | | Email<br>First Class Mail |
| Little Buddy Toys, LLC | 270 E Palais Rd | Anaheim, CA 92805 | | | | Email<br>First Class Mail |
| Little Free Library #45875 | 5140 149Th Lane Nw | Ramsey, MN 55303 | | | amazonprincess5000@gmail.com | Email<br>First Class Mail |
| Little Free Library #45875 | Attn: Kellie | 5140 149Th Lane Nw | Ramsey, MN 55303 | | | Email<br>First Class Mail |
| Little Giant Comics | 22 Hoffman Ave | Lawrence, MA 01841 | | | jhb1228@comcast.net | Email<br>First Class Mail |
| Little Giant Comics | Attn: Jason & Celeste | 22 Hoffman Ave | Lawrence, MA 01841 | | | Email<br>First Class Mail |
| Little Glass Shelf LLC | 313 Holmes Rd | Apt 2 | Jonesboro, AR 72401 | | bbcjonesboro@gmail.com | Email<br>First Class Mail |
| Little Glass Shelf Llc | Attn: Brandon | 313 Holmes Rd | Apt 2 | Jonesboro, AR 72401 | | Email<br>First Class Mail |
| Little Italy Lodge Osdia 2286 | 905 E Pratt St | Baltimore, MD 21202 | | | | Email<br>First Class Mail |
| Little Japan Usa Inc | 595 River Rd | 845 | Edgewater, NJ 07020 | | admin@littlejapanusa.com | Email<br>First Class Mail |
| Little Japan Usa Inc | Attn: Jennifer | 595 River Rd | 845 | Edgewater, NJ 07020 | | Email<br>First Class Mail |
| Little Lama LLC | dba The Silver Key Lounge | Attn: Carol, Gregory, Concepcion Mccleary | 1837 W Guadalupe Rd | Ste 105 | Mesa, AZ 85202 | gregg.mccleary@thesilverkeylounge.com | Email<br>First Class Mail |
| Little Professor Book Center | 110 West Park Square | Owatonna, MN 55060 | | | littleprofessor8@gmail.com | Email<br>First Class Mail |
| Little Professor Book Center | Attn: John Meixner | 110 West Park Square | Owatonna, MN 55060 | | lprofessor@qwestoffice.net | Email<br>First Class Mail |
| Little Professor Book Ctr | Attn: John Meixner | 110 West Park Square | Owatonna, MN 55060 | | LITTLEPROFESSOR8@GMAIL.COM | Email<br>First Class Mail |
| Little River Branch Library | 160 Ne 79Th St | Miami, FL 33138 | | | milesl@ndpls.org | Email<br>First Class Mail |
| Little Roots Toy Shop | Attn: Kenneth Hedges | 106 S Washington St | Sonora, CA 95370 | | ken@littlerootstoyshop.com | Email<br>First Class Mail |
| Little Shop LLC | Attn: Svetlana Pasenyants | Amazon Fba | 24300 Nandina Avenue | Moreno Valley, CA 92551 | help@tryslittleshop.com | Email<br>First Class Mail |
| Little Shop LLC | Attn: Svetlana Pasenyants | Svetlana Pasenyants | 353 Avenida La Cuesta | San Marcos, CA 92078 | help@tryslittleshop.com | Email<br>First Class Mail |
| Little Shop LLC | c/o Amazon Fulfillment Center Abq2 | Attn: Svetlana Pasenyants | 6251 Pioneer Trl Nw | Los Lunas, NM 87031 | help@tryslittleshop.com | Email<br>First Class Mail |
| Little Shop LLC | c/o Amazon Fulfillment Center Lax1 | Attn: Svetlana Pasenyants | 8181 W Roosevelt St | Phoenix, AZ 85043 | help@tryslittleshop.com | Email<br>First Class Mail |
| Little Shop LLC | c/o Amazon Fulfillment Center Las1 | Attn: Svetlana Pasenyants | 12300 Bermuda Road | Henderson, NV 89044 | help@tryslittleshop.com | Email<br>First Class Mail |
| Little Shop LLC | c/o Amazon Fulfillment Center Sck4 | Attn: Svetlana Pasenyants | 6001 S Austin Rd | Stockton, CA 95215 | help@tryslittleshop.com | Email<br>First Class Mail |
| Little Shop LLC | c/o Amazon Fulfillment Center Vgt2 | Attn: Svetlana Pasenyants | 6401 E Howdy Wells Ave | Las Vegas, NV 89115 | help@tryslittleshop.com | Email<br>First Class Mail |
| Little Shop LLC, Ffs25 | Attn: Svetlana Pasenyants | 19201 S Reyes Ave | Suite D15 | Compton, CA 90221 | help@tryslittleshop.com | Email<br>First Class Mail |
| Little Shop Of Cards LLC | Attn: James Mckee | 15 Hway 76 | White House, TN 37188 | | littleshopofcardswh@gmail.com | Email<br>First Class Mail |
| Little Shop of Comics | Attn: Steven O | 509 Berckman Street | Plainfield, NJ 07062 | | info@littleshopofcomics.com | Email<br>First Class Mail |
| Little Shop of Comics & Cards | 509-11 Berckman St | Plainfield, NJ 07062 | | | info@littleshopofcomics.com | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Little Shop Of Comics & Cards | Attn: Steven Olsen | 509-11 Berckman St | Plainfield, NJ 07062 | | info@littleshopofcomics.com | Email First Class Mail |
| Little Shop of Heroes | 160 Wallace Ave S | Listowel, ON N4W 1X9 | Canada | | steve@littleshopofheroes.com | Email First Class Mail |
| Little Shop Of Heroes | Attn: Steven Rosu | 160 Wallace Ave S | Listowel, ON N4W 1X9 | Canada | steve@littleshopofheroes.com | Email First Class Mail |
| Little Shop of Horrors | 3213 48th Pl | Des Moines, IA 50310-2606 | | | | Email First Class Mail |
| Little Shop Of Magic | Attn: Oracio Corvetto, John | 7265 Arroyo Crossing Pkwy, Ste 115 | Las Vegas, NV 89113 | | shop@shopofmagic.com | Email First Class Mail |
| Little Shop of Pins, LLC | 4220 NE Simpson Ct | Portland, OR 97218 | | | | Email First Class Mail |
| Little Star Gifts/ Minh Truong | 1079 College Ave | Winnipeg, MB R2X 1B4 | Canada | | minhtruong@shaw.ca | Email First Class Mail |
| Little Star Gifts/ Minh Truong | Attn: Minh Truong Or Chau | 1079 College Ave | Winnipeg, MB R2X 1B4 | Canada | minhtruong@shaw.ca | Email First Class Mail |
| Little Toy Shop | 513 Saint Ann St | New Orleans, LA 70116 | | | littletoyshoppe@aol.com | Email First Class Mail |
| Little Toy Shop | Attn: Nicole/William | 513 Saint Ann St | New Orleans, LA 70116 | | littletoyshoppe@aol.com | Email First Class Mail |
| Little Village Toy & Book Shop LLC | Attn: Clare Brooks | 81 B Main St | Littleton, NH 03561 | | littlevillagetoyshop@gmail.com | Email First Class Mail |
| Little Wars | Attn: Van Vo | 7543 Jefferson Hwy | Ste B | Baton Rouge, LA 70806 | manager@littlewars.com | Email First Class Mail |
| Littleroot Games Lip | Attn: Eldon, Kyle Byers, Johnson | 471 Morrison Rd | Suite L&M | Columbus, OH 43230 | info@littlerootgames.com | Email First Class Mail |
| Live Life Curiously LLC | 1920 E Capital Dr | Shorewood, WI 53211 | | | info@cosmicdestroyers.com | Email First Class Mail |
| Live Life Curiously LLC | Attn: Jon Gutierrez | 1920 E Capital Dr | Shorewood, WI 53211 | | | Email First Class Mail |
| Live Life Curiously LLC | dba Cosmic Destroyer Collectibles | Attn: Jon Gutierrez | 1920 E Capital Drive | Shorewood, WI 53211 | info@cosmicdestroyers.com | Email First Class Mail |
| Live Oak Pub Lib - Hinesville | 236 W Memorial Dr | Hinesville, GA 31313 | | | | Email First Class Mail |
| Live Well Llc | Attn: Dave | 707 Stringer Gap Rd | Grants Pass, OR 97527 | | | Email First Class Mail |
| Livecasebreak LLC | dba Camocardz | Attn: Lawrence Franco | 100 Nw 82Nd Ave, Ste 302 | Plantation, FL 33324 | larry@francoaughey.com | Email First Class Mail |
| Living The Line | 6951 Amherst St | San Diego, CA 92115 | | | | Email First Class Mail |
| Living The Line | 1477 Ashland Ave | Saint Paul, MN 55104 | | | | Email First Class Mail |
| Living The Line LLC | Attn Sean Robinson | 1477 Ashland Ave | Saint Paul, MN 55104-6711 | | | Email First Class Mail |
| Living The Line LLC | Attn: Sean Robinson | 1477 Ashland Ave | Saint Paul, MN 55104-6711 | | | Email First Class Mail |
| Liz Vega Rios | 1371 Haywood Dr | Southaven, MS 38671 | | | | Email First Class Mail |
| Loet Alonzo-Fajardo | 2007 Alex Ave, Apt B | Austin, TX 78728 | | | | Email First Class Mail |
| Lj Mcgee's Comic Cavalcade | 809 E Mt Vernon St | Somerset, KY 42501 | | | yasonlemonstephens@gmail.com | Email First Class Mail |
| Lj Mcgee's Comic Cavalcade | Attn: Jason / Jeremy | 809 E Mt Vernon St | Somerset, KY 42501 | | | Email First Class Mail |
| Llc "Cobra Game House" | Attn: Firuza/Sofia/Denis | Bolshaya Molchanovka Street | 30/7 Building 1 | Moscow, 121069 | Russia | Email First Class Mail |
| Llc Parsek 1 | Attn: Abdurakhman (Rock) | Takashvili 1A | Tbilisi | Georgia | | Email First Class Mail |
| Llewellyn Worldwide Ltd | 2143 Wooddale Dr | Woodbury, MN 55125 | | | | Email First Class Mail |
| Lm Treasures | 10557 Juniper Ave | Unit A,D,N,L | Fontana, CA 92337 | | parker@lmtreasures.com | Email First Class Mail |
| Lm Treasures | Attn: Linda/Parker | 10557 Juniper Ave | Unit A,D,N,L | Fontana, CA 92337 | | Email First Class Mail |
| Lmb Global Ventures LLC | 6047 Douglas Rd | Coffeyville, KS 67337 | | | unlimitedhomedecor1@gmail.com | Email First Class Mail |
| Lmb Global Ventures LLC | Attn: Lisa | 6047 Douglas Rd | Coffeyville, KS 67337 | | | Email First Class Mail |
| Loaded Barrel Studios | Attn: Jared Barel | P.O. Box 2147 | Wayne, NJ 07474 | | | Email First Class Mail |
| Local Heroes LLC | 1905 Colonial Ave | Norfolk, VA 23517 | | | | Email First Class Mail |
| Local Heroes Llc | Attn: Greg | 1905 Colonial Ave | Norfolk, VA 23517 | | thompsong95@yahoo.com | Email First Class Mail |
| Local Heroes LLC | Attn: Greg Thompson | 1905 Colonial Ave | Norfolk, VA 23517 | | greg@localheroescomics.com | Email First Class Mail |
| Local Solutions LLC | dba Search For Deals | Attn: Inchul `Brian` Park | 8478 Roberts Rd | Elliott City, MD 21043 | jspmedia@gmail.com | Email First Class Mail |
| Locals | Attn: Darren Dunford | 1050 N Main St B-130 | Logan, UT 84341 | | darren@quiltedbear.com | Email First Class Mail |
| Locals-Park City | Attn: Darren Dunford | 6699 North Landmark Drive | L-150 | Park City, UT 84098 | darren@quiltedbear.com | Email First Class Mail |
| Lock & Key Imaginarium LLC | dba Lock & Key Guild | Attn: Myrand Kelly, Joshuameyer | 3026 Ne Hwy 101 | Ste 4 | Lincoln City, OR 97367 | gatekeeper@lockandkeyguild.com | Email First Class Mail |
| Locke Lord LLP | P.O. Box 911541 | Dallas, TX 75391 | | | | Email First Class Mail |
| Locks Comics | 1306 Harrodsburg Rd | Lawrenceburg, KY 40342 | | | harry@lockscomics.com | Email First Class Mail |
| Locks Comics | Attn: Harry And Kay | 1306 Harrodsburg Rd | Lawrenceburg, KY 40342 | | | Email First Class Mail |
| Locus Publications | 655 13th St, Ste 100 | Oakland, CA 94612 | | | locus@locusmag.com | Email First Class Mail |
| Locus Publications, Inc | 655 13th St, Ste 100 | Oakland, CA 94612 | | | | Email First Class Mail |
| Locust Moon Press | 1100 Church St | San Francisco, CA 94114 | | | | Email First Class Mail |
| Lodestone Coffee & Games LLC | Attn: Forrest Ryan, Mike Hawthorne, Eric Hawkins | 10982 Cedar Lake Rd | Minnetonka, MN 55305 | | lodestonecoffeeandgames@gmail.com | Email First Class Mail |
| L'Oeil De Chat | 22 Rue Wellington N | L'Oeil De Chat Cafe Manga | Sherbrooke, QC J1H 5B7 | Canada | | Email First Class Mail |
| L'Oeil De Chat | Attn: Mathieu Dutil | 22 Rue Wellington N | L'Oeil De Chat Cafe Manga | Sherbrooke, QC J1H 5B7 | Canada | Email First Class Mail |
| Lofty Enterprises LLC | dba The Bookloft | Attn: Katy Madrid, Becky Wyland | 107 East Main St | Enterprise, OR 97828 | manager@bookloft.org | Email First Class Mail |
| Lofty Pursuits | Attn: Gregory C | 1355 Market St A11 | Tallahassee, FL 32312 | | lofty@pd.net | Email First Class Mail |
| Logan County Public Library | 225 Armory Dr | Russellville, KY 42276 | | | mark@loganlibrary.org | Email First Class Mail |
| Logan County Public Library | Mark Griffin | 225 Armory Dr | Russellville, KY 42276 | | mark@loganlibrary.org | Email First Class Mail |
| Logans Comics Cards & Games | Attn: Aaron Smoly | C/O Aaron Smoly | 604 Se 31St Street | Cape Coral, FL 33904 | logancomics1@gmail.com | Email First Class Mail |
| Logans Comics Cards & Games | C/O Aaron Smoly | 604 Se 31St Street | Cape Coral, FL 33904 | | | Email First Class Mail |
| Logical Collectibles & Crafts | Attn: Bunny Sutton | 120 N Main St | Linden, IN 47955 | | bunnysutton@gmail.com | Email First Class Mail |
| Logosdirect LLC | Attn: John Dennison, Dean Gattone | 6303 Oleander Drive | Suite 102B | Wilmington, NC 28403 | john@logosdirect.com | Email First Class Mail |
| Logosphera Ltd | 4 Dvintsev Street | Moscow, 127018 | Russia | | | Email First Class Mail |
| Logosphera Ltd. | Attn: Irina Marinina | 4 Dvintsev Street | Moscow, 127018 | Russia | | Email First Class Mail |
| Loki's Comics & Collectibles | 148 Hensley Rd | Kingston, TN 37763 | | | | Email First Class Mail |
| Loki'S Comics And Collectibles | Attn: Angelo Ferrante | 148 Hensley Rd | Kingston, TN 37763 | | | Email First Class Mail |
| Lokkak LLC | Attn: James Risner | 361 Southland Dr | Lexington, KY 40503 | | risner@lokkak.com | Email First Class Mail |
| Lokok LLC | 7450 Dr Phillips Blvd | Ste 303 | Orlando, FL 32819 | | hubertvollmer@mylokok.com | Email First Class Mail |
| Lokok Llc | Attn: Hubert | 7450 Dr Phillips Blvd | Ste 303 | Orlando, FL 32819 | | Email First Class Mail |
| Lokok LLC | Attn: Hubert Vollmer | 324 Borelli Blvd | Unit C, Suite 1546 | Clarksboro, NJ 08020 | hubertvollmer@mylokok.com | Email First Class Mail |
| Lokok LLC | Attn: Hubert Vollmer | 8901 Boggy Creek Rd | Ste 500 C 607 | Orlando, FL 32824 | hubertvollmer@mylokok.com | Email First Class Mail |
| Lompoc Public Library | 917 E North Ave | Lompoc, CA 93436 | | | j_jackson@ci.lompoc.ca.us | Email First Class Mail |
| Lompoc Public Library | Attn: Jessica Jackson | 917 E North Ave | Lompoc, CA 93436 | | | Email First Class Mail |
| London Public Library | Attn: Allison | Jack Phoenix | 20 E First St | London, OH 43140 | jphoenix@mylondonlibrary.org | Email First Class Mail |
| London Public Library | Jack Phoenix | 20 E First St | London, OH 43140 | | jphoenix@mylondonlibrary.org | Email First Class Mail |
| Lone Coconut LLC | 4109 Parkglen Ct Nw | Washington, DC 20007 | | | | Email First Class Mail |
| Lone Horsemen | Attn: Chris Dahlberg | 413 1st St, Apt 3W | Hoboken, NJ 07030 | | cdahlberg@lonehorsemen.com | Email First Class Mail |
| Lone Horsemen | Dept of Treasury | Dept 77003 | Lansing, MI 48277-0003 | | | Email First Class Mail |
| Lone Star | 1800 Timberlake Dr | Arlington, TX 76010 | | | doug@mycomicshop.com | Email First Class Mail |
| Lone Star | Attn: Brian\/ Buddy-Own | 1800 Timberlake Dr | Arlington, TX 76010 | | doug@mycomicshop.com | Email First Class Mail |
| Lone Star | Main Store/Office | 1800 Timberlake Dr | Arlington, TX 76010 | | doug@mycomicshop.com jacinda@mycomicshop.com | Email First Class Mail |
| Lone Star College Cyfair/Hcpl | 9191 Barker Cypress Rd | Lmc Bldg 100 | Cypress, TX 77433 | | celeste.perez@lonestar.edu | Email First Class Mail |
| Lone Star College Cyfair/Hcpl | Attn: Rachel | 9191 Barker Cypress Rd | Lmc Bldg 100 | Cypress, TX 77433 | celeste.perez@lonestar.edu | Email First Class Mail |
| Lone Star Comics | And Science Fiction, Inc | 1800 Timberlake Dr | Arlington, TX 76010 | | doug@mycomicshop.com | Email First Class Mail |
| Lone Star Heroes Comics Cards | Attn: Jody Wood Sarah Vollet & James King | 8910 Seawall Blvd | Suite C | Galveston, TX 77554 | lonestarheroescomics@gmail.com | Email First Class Mail |
| Lone Star Heroes Comics Cards | Attn: Sarah, Jody & Tad | Boms Bright Solutions Llc | 5613 Ave R | Galveston, TX 77551 | lonestarheroescomics@gmail.com | Email First Class Mail |
| Lone Star Heroes Comics Cards | Boms Bright Solutions Llc | 5613 Ave R | Galveston, TX 77551 | | JK@capitalpayments.org | Email First Class Mail |
| Lone Star Pokemon Breaks LLC | Attn: Esteban Fuentes | 3733 N Josey Ln | Suite 108 | Carrollton, TX 75007 | lonestarpokemonbreaks@gmail.com | Email First Class Mail |
| Lone Star Press | Attn: Bill Williams | Po Box 200304 | Austin, TX 78720 | | lspress@flash.net | Email First Class Mail |
| Long Island Comics | 332 Grand Avenue | Lindenhurst, NY 11757-3921 | | | frank@licomics.com | Email First Class Mail |
| Long Island Comics | Attn: Frank Verzyl | 332 Grand Avenue | Lindenhurst, NY 11757-3921 | | frank@licomics.com | Email First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Long Qing Trading Co Ltd | 1F,No195, Guang Zhou St | West Dist | Chiayi City, 60056 | Taiwan | | longqing.ltd@gmail.com | Email / First Class Mail |
| Long Qing Trading Co Ltd | Attn: Yao | 1F,No195, Guang Zhou St | West Dist | Chiayi City, 60056 | Taiwan | | Email / First Class Mail |
| Long Street Comics | Attn: Robert Dyche | 408 N Long St | London, KY 40741 | | | collectibles@longstreet.email | Email / First Class Mail |
| Longhorn Fire & Safety | 4212 S 1st St | Austin, TX 78745 | | | | | Email / First Class Mail |
| Longmont Estates Elementary | 1601 Northwestern Rd | Longmont, CO 80503 | | | | | Email / First Class Mail |
| Lookin For Games | Attn: Joshua, Kimberly Jacquay | 4354 New Falls Road | Levittown, PA 19056 | | | lookinforgames@gmail.com | Email / First Class Mail |
| Lookin For Heroes | 83 Ontario St S | Kitchener, ON N2G 1X5 | Canada | | | lfh1@rogers.com | Email / First Class Mail |
| Lookin For Heroes | Attn: John Brenner | 83 Ontario St S | Kitchener, ON N2G 1X5 | Canada | | lfh1@rogers.com | Email / First Class Mail |
| Lookout Games | Attn: Tyler Tillman | 1940 North Ave, Ste 9 | Spearfish, SD 57783 | | | lookoutgames4@gmail.com | Email / First Class Mail |
| Lookout Games | Attn: Tyler Tillman | Tyler Tillman | 1940 North Ave #9 | Spearfish, SD 57783 | | | Email / First Class Mail |
| Lookout Games | Tyler Tillman | 1940 North Ave #9 | Spearfish, SD 57783 | | | | Email / First Class Mail |
| Loomtek Products LLC | Attn: Andrew Alanis | 11107 Wurzbach Rd | Ste 501 | San Antonio, TX 78230 | | customerservice@loomtekproducts.com | Email / First Class Mail |
| Looney Laboratories, Inc. | Attn: Kristin Looney | 4920 Niagara Rd, Unit 405 | College Park, MD 20740 | | | | Email / First Class Mail |
| Looney Laboratories, Inc. | Attn: Kristin Looney | 5003 Geronimo St | College Park, MD 20740 | | | accounting@looneylabs.com | Email / First Class Mail |
| Looney Labs | Attn: Kristin Looney | 4920 Niagara Rd | 4920 Niagara Rd Ste 405 | College Park, MD 20740 | | | Email / First Class Mail |
| Looney Labs | Attn: Kristin Looney | 4920 Niagara Rd | Suite 405 | College Park, MD 20740 | | retailer-support@looneylabs.com | Email / First Class Mail |
| Looney Labs | P.O. Box 20 | Williston, VT 05495 | | | | | Email / First Class Mail |
| Loose Caboose Hobbies | Attn: Ray Dahlgren | 820 - 3Rd St | Napa, CA 94559 | | | raytrains@aol.com | Email / First Class Mail |
| Loot Box | Attn: Anthony Manz, Armand Kataydjian | 5214 Chesebro Rd | Agoura Hills, CA 91301 | | | lootbox-la@outlook.com | Email / First Class Mail |
| Loot Box LLC | Attn: Michael Walker | 6500 Taylor Road Sw | Reynoldsburg, OH 43068 | | | info@lootboxgamestore.com | Email / First Class Mail |
| Loot Card Shop | Attn: Tim Skeeters | 58 Barker Rd | Whitmore Lake, MI 48189 | | | lootinvestmentsllc@gmail.com | Email / First Class Mail |
| Looto Collectibles LLC | 101 Wesley Reed Dr | Atoka, TN 38004 | | | | lootcollectibles@gmail.com | Email / First Class Mail |
| Looto Collectibles Llc | Attn: Aaron & Noelle | 101 Wesley Reed Dr | Ste A | Atoka, TN 38004 | | | Email / First Class Mail |
| Lord Rush Collectibles | Attn: Ryan Rush | 8700 Main Street | Suite 110 | Frisco, TX 75033 | | lordrushcollectibles@gmail.com | Email / First Class Mail |
| Loren Coleman | 5003 Main St, Unit 110 | Tacoma, WA 98407 | | | | kyle.proslenski@manticgames.com | Email / First Class Mail |
| Loren Coleman | Catalyst Games | 5003 Main St, Ste 110 | Tacoma, WA 98407 | | | | Email / First Class Mail |
| Loren Coleman | 5003 Main St, Ste 110 | Tacoma, WA 98402 | | | | | Email / First Class Mail |
| Loren Coleman (Catalyst Games) | 5003 Main St, Unit 110 | Tacoma, WA 98407 | | | | | Email / First Class Mail |
| Lorgan, Llc | Attn: John | Hanahan Comics | 1007 Bankton Circle Ste D | Hanahan, SC 29410 | | johnb@hanahancomics.com | Email / First Class Mail |
| Lorgan, Llc | Hanahan Comics | 1007 Bankton Circle Ste D | Hanahan, SC 29410 | | | | Email / First Class Mail |
| Los Angeles Cnty Tax Collector | P.O. Box 54027 | Los Angeles, CA 90054-0027 | | | | | Email / First Class Mail |
| Lost & Found Soda Fountain | Attn: Sean Parsons | c/o Sean Parsons | 11565 Frankstown Rd | Pittsburgh, PA 15235 | | sean@lostandfoundrx.com | Email / First Class Mail |
| Lost & Found Toys LLC | 113 W 2Nd St | Seymour, IN 47274 | | | | lostandfoundtoys16@gmail.com | Email / First Class Mail |
| Lost 4 Toys | 562 Langley Avenue | W Hempstead, NY 11552 | | | | lost4toys@gmail.com | Email / First Class Mail |
| Lost 4 Toys | Attn: Clifford N Lee | 562 Langley Avenue | W Hempstead, NY 11552 | | | actingitup@aol.com | Email / First Class Mail |
| Lost And Found Toys Llc | Attn: Natalie | 113 W 2Nd St | Seymour, IN 47274 | | | | Email / First Class Mail |
| Lost Ark Video Games LLC | Attn: Daniel Mcmillan | 1701 Spring Garden St | Suite A | Greensboro, NC 27403 | | lostarkvideogames@gmail.com | Email / First Class Mail |
| Lost Empire Games | Attn: Edward Verdugo | 1401 Yuma Palms Parkway | Ste 8 | Yuma, AZ 85365 | | tcgempireazyum@gmail.com | Email / First Class Mail |
| Lost Empire LLC | 1401 S Yuma Pkwy | Ste 8 | Yuma, AZ 85365 | | | tcgempireazyum@gmail.com | Email / First Class Mail |
| Lost Empire LLC | Attn: Edward & Jonnathan | 1401 S Yuma Pkwy | Ste 8 | Yuma, AZ 85365 | | | Email / First Class Mail |
| Lost In Time | 11200 Scaggsville Rd Ste 109 | Laurel, MD 20723 | | | | lostintimetoystore@yahoo.com | Email / First Class Mail |
| Lost In Time | Attn: Marty And Kerri | 11200 Scaggsville Rd Ste 109 | Laurel, MD 20723 | | | | Email / First Class Mail |
| Lost Legion Games & Comic | The Rifleman | 600 D Street | S Charleston, WV 25303 | | | manianger@therifflemanmachxchleston.net | Email / First Class Mail |
| Lost Legion Games & Comic | The Vault | 517 Suite A 21St Street | Vienna, WV 26105 | | | manager@thevaultonpartersburg.net | Email / First Class Mail |
| Lost Legion Games & Comics | 600 D Street | S Charleston, WV 25303 | | | | | Email / First Class Mail |
| Lost Legion Games & Comics | Attn: David Whelan | 600 D Street | S Charleston, WV 25303 | | | davidw@theroguetrader.net | Email / First Class Mail |
| Lost Path Gaming & Creation | 525 5Th St Se Ste 5 | Watertown, SD 57201 | | | | lostpathgarc@gmail.com | Email / First Class Mail |
| Lost Path Gaming & Creation | Attn: Adrian And Julie | 525 5Th St Se Ste 5 | Watertown, SD 57201 | | | | Email / First Class Mail |
| Lost Path Gaming & Creation | Attn: Adrian Rieke, Julie Sivertson | 525 5Th St Se | Suite 5 | Watertown, SD 57201 | | lostpathgardc@gmail.com | Email / First Class Mail |
| Lost Planet LLC | Attn: Michael Mandzak | 2711 Plaza Del Amo | Unit 511 | Torrance, CA 90503 | | m@g | Email / First Class Mail |
| Lost Realms, Inc. | Attn: John Miller | 7710 Nw 56th Way | Suite #100 | Pompano Beach, FL 33073 | | lostrealms@comcast.net | Email / First Class Mail |
| Lost Star Tabletop Gaming | Attn: Andrew | Outfitter Llc | 3106 Harborview Dr | Gig Harbor, WA 98335 | | | Email / First Class Mail |
| Lost Star Tabletop Gaming | Outfitter Llc | 3106 Harborview Dr | Gig Harbor, WA 98335 | | | andrew@loststargaming.com | Email / First Class Mail |
| Lost Star Tabletop Gaming Outfitter LLC | Attn: Andrew Youngchild | 3106 Harborview Dr | Gig Harbor, WA 98335 | | | andrew@loststargaming.com | Email / First Class Mail |
| Lost Treasures Collectibles LLC | Attn: Scott Sattler | 572 Robert Blvd | Slidell, LA 70458 | | | losttreasurescollectibleslb@gmail.com | Email / First Class Mail |
| Lost Viking Games | Attn: Scott Blankfield | 582 Oso Ridge Road | Grants, NM 87020 | | | lostvikinggames@gmail.com | Email / First Class Mail |
| Lost Viking Games | Attn: Scott Blankfield | 813 E Roosevelt Ave | Grants, NM 87020 | | | lostvikinggames@gmail.com | Email / First Class Mail |
| Lost Viking Games | 813 E Roosevelt Ave | Grants, NM 87020 | | | | lostvikinggames@gmail.com | Email / First Class Mail |
| Lost Viking Games Llc | Attn: Scott | 813 E Roosevelt Ave | Grants, NM 87020 | | | | Email / First Class Mail |
| Lost World Of Wonders | 6913 W Oklahoma Avenue | Milwaukee, WI 53219 | | | | store@lostwonders.com | Email / First Class Mail |
| Lost World of Wonders | Attn: Andy | 6913 W Oklahoma Avenue | Milwaukee, WI 53219 | | | store@lostwonders.com | Email / First Class Mail |
| Lost World Of Wonders | Attn: M'S Airi / Andrew | 6913 W Oklahoma Avenue | Milwaukee, WI 53219 | | | store@lostwonders.com | Email / First Class Mail |
| Lost Zone Lgs | 4555 E 3Rd St | Ste 14 | Los Angeles, CA 90022 | | | officiallostzonelgs@gmail.com | Email / First Class Mail |
| Lost Zone Lgs | Attn: Oscar Sandoval | 4555 E 3Rd St | Suite 14 | Los Angeles, CA 90022 | | officiallostzonelgs@gmail.com | Email / First Class Mail |
| Lotus Game House LLC | 200 Colorado Springs Way | St Augustine, FL 32092 | | | | | Email / First Class Mail |
| Lotus Game House LLC | Attn: Brendan & Steven | 200 Colorado Springs Way | St Augustine, FL 32092 | | | | Email / First Class Mail |
| Lotus Games Limited LLC | Attn: Donna Antonacci | 242 Main Street | Branford, CT 06405 | | | donna@d1creations.com | Email / First Class Mail |
| Lotus Guardian, The | Attn: Nathan Lawrence | 1332 Carter Rd | Owensboro, KY 42301 | | | magic_dealer@yahoo.com | Email / First Class Mail |
| Lotus Hobbies | Attn: Megan Smith, Brad Hughes | 3820 Elizabeth Ct | Lawrence, KS 66049 | | | megan@lotushobbies.com | Email / First Class Mail |
| Lou Brown Cards | Attn: Louis B | 3661 28th St Se | Grand Rapids, MI 49512 | | | lou@lbcsports.com | Email / First Class Mail |
| Louisiana Dept of Revenue | Collection Division, Bankruptcy Section | P.O. Box 66658 | Baton Rouge, LA 70896-6658 | | | | Email / First Class Mail |
| Louisiana Dept of Revenue | P.O. Box 201 | Baton Rouge, LA 70821 | | | | | Email / First Class Mail |
| Louisiana Double Play | Attn: Karla/Robert | Suite C5 | 2834 S Sherwood Forest Blvd | Baton Rouge, LA 70816 | | ladp@cox.net | Email / First Class Mail |
| Louisiana Double Play | Suite C5 | 2834 S Sherwood Forest Blvd | Baton Rouge, LA 70816 | | | ladp@cox.net | Email / First Class Mail |
| Louisville Comic Heroes | Attn: Jason Medlock | 10118 Lancewood Rd | Louisville, KY 40229 | | | | Email / First Class Mail |
| Louisville Free Public Library | 301 E York St | Louisville, KY 40203 | | | | | Email / First Class Mail |
| Louisville Free Public Library | 301 York St | Louisville, KY 40203 | | | | alexandra.tandenwich@lfpl.org | Email / First Class Mail |
| Lourdes Rodriguez | 1273 Greenland Rd | Memphis, TN 38134 | | | | | Email / First Class Mail |
| Love City Comics | 6309 N 9Th St | Philadelphia, PA 19140 | | | | help@lovecitycomics.com | Email / First Class Mail |
| Love City Comics | Attn: Jorge | 6309 N 9Th St | San Diego, CA 92127 | | | | Email / First Class Mail |
| Loving Abcs | 15856 Monte Alto Ter | San Diego, CA 92127 | | | | lovingabcs@outlook.com | Email / First Class Mail |
| Loving Abcs | Attn: Mitchel/Laura | 15856 Monte Alto Ter | San Diego, CA 92127 | | | lovingabcs@outlook.com | Email / First Class Mail |
| Loving Abcs | Attn: Mitchell Neely | 15856 Monte Alto Terrace | San Diego, CA 92127 | | | lovingabcs@outlook.com | Email / First Class Mail |
| Loving Abcs | Attn: Mitchell Neely | Attn: Mitchell Neely | 11956 Bernardo Plaza Dr, Ste 106 | San Diego, CA 92128 | | lovingabcs@outlook.com | Email / First Class Mail |
| Loving Abcs | Attn: Mitchell Neely | Smf3- Amazon | 3923 S B St | Stockton, CA 95206-8202 | | lovingabcs@outlook.com | Email / First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Low Key Comics LLC | 6361 S Lima Rd | Livonia, NY 14487 | | | | jamie@kelloggswork.com | Email |
| | | | | | | | First Class Mail |
| Low Key Comics Llc | Attn: Jamie Kellogg | 6361 S Lima Rd | Livonia, NY 14487 | | | | Email |
| | | | | | | | First Class Mail |
| Low Key Comics Llc | Attn: Jamie Kellogg | 83 Main Street | Hornell, NY 14843 | | | jamie@kelloggswork.com | Email |
| | | | | | | | First Class Mail |
| Lowenstein Sandler LLP | Attn: Bruce S Nathan/Gianfranco Finizio | 1251 Ave of the Americas, 17th Fl | New York, NY 10020 | | | bnathan@lowenstein.com | Email |
| | | | | | | | First Class Mail |
| Lowenstein Sandler LLP | Attn: Michael Papandrea | 1 Lowenstein Dr | Roseland, NJ 07068 | | | mpapandrea@lowenstein.com | Email |
| | | | | | | | First Class Mail |
| Lowrys Books | Attn: Tom Lowry | 22 N Main St | Three Rivers, MI 49093 | | | hiphop@net-link.net | Email |
| | | | | | | | First Class Mail |
| Loyal K.N.G. | 602 Sylvan Dr | Longview, TX 75602 | | | | loyalkng@gmail.com | Email |
| | | | | | | | First Class Mail |
| Loyal K.N.G. | Attn: Trung Vuong | 602 Sylvan Dr | Longview, TX 75602 | | | | Email |
| | | | | | | | First Class Mail |
| Lr Hobbies Inc | dba Legendary Realms Games | Attn: Courtney Funk | 294 E Montauk Highway | Lindenhurst, NY 11757 | | courtney@lrhobbies.com | Email |
| | | | | | | | First Class Mail |
| Lriz LLC | dba Toy Box, The | Attn: Elizabeth Rosenberg | 201 N Pleasant St | Amherst, MA 01002 | | amhersttoybox@gmail.com | Email |
| | | | | | | | First Class Mail |
| Lrkcreations LLC | Attn: Lyndsay Kang, Logan Headings | 1898 Brandon Street Northeast | Keizer, OR 97303 | | | lrkkconentertainment@gmail.com | Email |
| | | | | | | | First Class Mail |
| Lsc Cyfair | 9191 Barker Cypress Rd | Cypress, TX 77433 | | | | rachel.hugenberg@lonestar.edu | Email |
| | | | | | | | First Class Mail |
| Lsc Cyfair | Attn: Rachel | 9191 Barker Cypress Rd | Cypress, TX 77433 | | | | Email |
| | | | | | | | First Class Mail |
| Lsc LLC | Attn: Linda / Arturo | Representaciones Sa De Cv | Av Azcapotzalco 412 | Mexico City | Mexico | | Email |
| | | | | | | | First Class Mail |
| Lss LLC T/A Meeples Games | Attn: Laura Schneider | 3727 California Ave Sw, Ste 2B | Seattle, WA 98116 | | | laura@meeplesgmail.com | Email |
| | | | | | | | First Class Mail |
| Lucas Michael Joyal | 57475 Lupine Dr, Apt 14 | Yucca Valley, CA 92284 | | | | jlucas@diamondcomics.com | Email |
| | | | | | | | First Class Mail |
| Lucid Reverie LLC | Attn: Aaron Suring, Pat Race | 175 S Franklin St | Suite 312 | Juneau, AK 99801 | | info@lrcd.com | Email |
| | | | | | | | First Class Mail |
| Lucid Reverie LLC | Attn: Aaron Suring, Pat Race | c/o Alaska Marine Lines | 5615 W Marginal Way Sw | Seattle, WA 98106 | | info@lrcd.com | Email |
| | | | | | | | First Class Mail |
| Luck & Chuck, LLC | Attn: Skiler Champagne, Joshua Fontenette | 299 Mecca St, Ste 106 | Lafayette, LA 70508 | | | support@luckandchuck.com | Email |
| | | | | | | | First Class Mail |
| Luck Factory Games LLC | Attn: Nick Paladino, Alison Paladino | 1564 Duckhorn St Nw | Concord, NC 28027 | | | alison@luckfactorygames.com | Email |
| | | | | | | | First Class Mail |
| Luck Factory Games LLC | Attn: Nick Paladino, Alison Paladino | 305 Mcgill Ave Nw | Suite 80 | Concord, NC 28027 | | alison@luckfactorygames.com | Email |
| | | | | | | | First Class Mail |
| Luck Public Library | 301 S Main St | Luck, WI 54853 | | | | Epearson@luckpubliclibrary.org | Email |
| | | | | | | | First Class Mail |
| Luck Public Library | Attn: Eric | 301 S Main St | Luck, WI 54853 | | | | Email |
| | | | | | | | First Class Mail |
| Lucky 2 Collectibles LLC | 1836 Sw 102Nd Way | Miramar, FL 33025 | | | | lucky2collectibles@gmail.com | Email |
| | | | | | | | First Class Mail |
| Lucky 2 Collectibles Llc | Attn: Cesar & Saudia | 1836 Sw 102Nd Way | Miramar, FL 33025 | | | | Email |
| | | | | | | | First Class Mail |
| Lucky Dice Games LLC | Attn: Houston Turner | 12021 Memorial Parkway S | Suite C | Huntsville, AL 35803 | | ldg11@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Lucky Duck Enterprises LLC | dba Zoomie's | Attn: David Harrison | 3591 Mt Diablo Blvd | Lafayette, CA 94549 | | david@zoomies-candy.com | Email |
| | | | | | | | First Class Mail |
| Lucky Duck Games | aka LKY | Attn: Anthony Boyd | 2 Techwiew Dr | Cincinnati, OH 45215 | | | Email |
| | | | | | | | First Class Mail |
| Lucky Duck Games | Plac Nowy 3/44 | Krakow, 31-017 | Poland | | | | First Class Mail |
| Lucky Duck Games (LKY) | Attn: Anthony Boyd | 2 Techview Dr | Cincinnati, OH 45215 | | | | First Class Mail |
| Lucky Horseshoe Games | Attn: William Fleming, Erica Fleming | 19719 Leitersburg Pike | Hagerstown, MD 21742 | | | wtfleming1@verizon.net | Email |
| | | | | | | | First Class Mail |
| Lucky Pulls Cards LLC | Attn: Eugene 'Patrick' Curzio | 6108 Union Springs Ln | Clifton, VA 20124 | | | luckypullscards@gmail.com | Email |
| | | | | | | | First Class Mail |
| Luft Brothers Trading Llc | 1101 Riverview Dr | Reading, PA 19605 | | | | | Email |
| | | | | | | | First Class Mail |
| Luft Brothers Trading LLC | Attn: Griffin, Payton Luft | 2588A Mount Pleasant Rd | Mount Joy, PA 17552 | | | luftbrotherstrading@gmail.com | Email |
| | | | | | | | First Class Mail |
| Luft Brothers Trading LLC | Attn: Griffin/Payton Luft | 1101 Riverview Dr | Reading, PA 19605 | | | | Email |
| | | | | | | | First Class Mail |
| Lugo & Todd L.L.C. | 12702 Avenue Dubois Sw | Lakewood, WA 98498 | | | | jessetruano@outlook.com | Email |
| | | | | | | | First Class Mail |
| Lugo & Todd L.L.C. | Attn: Jesse Or Matthew | 12702 Avenue Dubois Sw | Lakewood, WA 98498 | | | | Email |
| | | | | | | | First Class Mail |
| Luis Link Gaming LLC | dba Underworld Tcg & Collectibles | Attn: Luis Valdivia | 3464 West 4800 South | Roy, UT 84067 | | luislinkgg@gmail.com | Email |
| | | | | | | | First Class Mail |
| Luis Torres | Westmoreland Station Apartments | 2700 S Westmoreland Rd | Dallas, TX 75233 | | | Luis7365@gmail.com | Email |
| | | | | | | | First Class Mail |
| Luke & Cade's Toy Chest | 164 S Broad Street | Woodbury, NJ 08096 | | | | info@lnctoychest.com | Email |
| | | | | | | | First Class Mail |
| Luke & Cade's Toy Chest | Attn: Anthony Allman | 164 S Broad Street | Woodbury, NJ 08096 | | | info@lnctoychest.com | Email |
| | | | | | | | First Class Mail |
| Luke Enterprises LLC | 212 Poplar Circle | Lagrange, GA 30241 | | | | | Email |
| | | | | | | | First Class Mail |
| Luke Enterprises Llc | Attn: Marcus Luke | 212 Poplar Circle | Lagrange, GA 30241 | | | | Email |
| | | | | | | | First Class Mail |
| Luke's Collectibles & Things LLC | Attn: Lukasz Sienkiewicz | 6326 82Nd Pl | Floor 2 | Middle Village, NY 11379 | | luke.collectibles@gmail.com | Email |
| | | | | | | | First Class Mail |
| Luke's Toy Store LLC | 3198 191St Street | Farmington, MN 55024 | | | | | Email |
| | | | | | | | First Class Mail |
| Luke'S Toy Store Llc | Attn: Luke Porter | 3198 191St Street | Farmington, MN 55024 | | | luke@lukestoystore.com | Email |
| | | | | | | | First Class Mail |
| Lulu's Land Of Stuff | Attn: Laura Burch | C/O Laura Burch | 2719 Colewood Lane | Dover, FL 33527 | | | Email |
| | | | | | | | First Class Mail |
| Lummanry Games | Attn: Aaron Shaw | 1515 10th Pl N | Edmonds, WA 98020 | | | aaron.shaw.cs@gmail.com | Email |
| | | | | | | | First Class Mail |
| Luma Imports, Inc | 10801 Rue Secant | Montreal, QC H1J 1S6 | Canada | | | | Email |
| | | | | | | | First Class Mail |
| Lumberchaun Axe Throwing LLC | Attn: Patrick Barker | P O Box 422 | Skagway, AK 99840 | | | lumberchaun@gmail.com | Email |
| | | | | | | | First Class Mail |
| Lumbreras LLC | 18310 38Th Dr Se | Bothell, WA 98012 | | | | fnt@fourninjatoads.com | Email |
| | | | | | | | First Class Mail |
| Lumbreras Llc | Attn: Juan | 18310 38Th Dr Se | Bothell, WA 98012 | | | | Email |
| | | | | | | | First Class Mail |
| Lumbreras LLC | dba Four Ninja Toads | Attn: Juan Lumbreras | 18310 38th Dr Se | Bothell, WA 98012 | | fnt@fourninjatoads.com | Email |
| | | | | | | | First Class Mail |
| Luminare Health Benefits | 62707 Collection Center Dr | Chicago, IL 60693-0627 | | | | charlie.rehor@beadleandgrimms.com | Email |
| | | | | | | | First Class Mail |
| Luminary Games | 4068 Kingston St | Bellingham, WA 98020 | | | | | Email |
| | | | | | | | First Class Mail |
| Luminary Games | Attn: Aaron Shaw | 4068 Kingston St | Bellingham, WA 98226 | | | | Email |
| | | | | | | | First Class Mail |
| Lumius Inc | 6120 18Th Ave | Booklyn, NY 11204 | | | | h@lumiusinc.com | Email |
| | | | | | | | First Class Mail |
| Lumius Inc | Attn: Hong Pak | 6120 18Th Ave | Booklyn, NY 11204 | | | h@lumiusinc.com | Email |
| | | | | | | | First Class Mail |
| Lumius Inc | Attn: Hong Pak | 6120 18th Avenue | Brooklyn, NY 11204 | | | h@lumiusinc.com | Email |
| | | | | | | | First Class Mail |
| Luna One Htx | Attn: Grisel Garcia | 1309 Leneva Ln | Pasadena, TX 77502 | | | downtowngrace88@gmail.com | Email |
| | | | | | | | First Class Mail |
| Lunar Distribution | Attn: Christina Merkler | 10701 Rose Ave | New Haven, IN 46774 | | | christina@lunardistribution.com | Email |
| | | | | | | | First Class Mail |
| Lunar Distribution | 10701 Rose Ave | New Haven, IN 46774 | | | | | Email |
| | | | | | | | First Class Mail |
| Luna-Tech Comics LLC | 8 Wissahickon Dr | Hudson, NH 03051 | | | | admin@lunatechcomics.com | Email |
| | | | | | | | First Class Mail |
| Luna-Tech Comics Llc | Attn: Shawn | 8 Wrissahickon Dr | Hudson, NH 03051 | | | | Email |
| | | | | | | | First Class Mail |
| Lunatix Comix Llc | 5808 SW 33rd St | Topeka, KS 66614 | | | | ryan@lunatixcomix.com | Email |
| | | | | | | | First Class Mail |
| Lunatix Comix Llc | Attn: Ryan Rinehart | 5808 SW 33rd St | Topeka, KS 66614 | | | | Email |
| | | | | | | | First Class Mail |
| Lungren Photography Inc | dba Santa's Enchanted Workshop | Attn: Brandon Lungren | 15757 Sr 535 | Orlando, FL 32821 | | brandon@santasinbox.com | Email |
| | | | | | | | First Class Mail |
| Luthorcorp | Attn: Chad / Lisa | Chad W Boone | 1410 Manchester Expressway | Columbus, GA 31904 | | kat.el422@gmail.com | Email |
| | | | | | | | First Class Mail |
| Luthorcorp | Chad W Boone | 1410 Manchester Expressway | Columbus, GA 31904 | | | luthorcorp@bellsouth.net | Email |
| | | | | | | | First Class Mail |
| Luttrell Betting & Supply Co | P.O. Box 9005 | 311 Belz E | Memphis, TN 38109 | | | trishar@luttrellbetting.com | Email |
| | | | | | | | First Class Mail |
| Luxgoods LLC | 6300 Riverside Plz Ln Nw 100 | Albuquerque, NM 87120 | | | | bdm@luxgoodsusa.com | Email |
| | | | | | | | First Class Mail |
| Luxgoods Llc | Attn: Muhammad | 6300 Riverside Plz Ln Nw 100 | Albuquerque, NM 87120 | | | | Email |
| | | | | | | | First Class Mail |
| Luxury Gaming LLC | dba Luxury Games & Collectibles | Attn: Nicholas Kalas | 301 Mt Hope Ave | Rockaway, NJ 07866 | | info@luxurygaming.com | Email |
| | | | | | | | First Class Mail |
| Lv Designs & Marketing | Attn: Daniel Leyva | 399 Nw 72 Ave | Apt 312 | Miami, FL 33126 | | leyvavinyldesigns@gmail.com | Email |
| | | | | | | | First Class Mail |
| Lvl 1 Gaming LLC | Attn: Stephen Nguyen, Nicolas Jones, Francis Nguyen | 614 W Prien Lake Rd | Lake Charles, LA 70601 | | | lvl1gamingllc@gmail.com | Email |
| | | | | | | | First Class Mail |
| Lvl Up! LLC | 8426 Silverstar Dr | San Antonio, TX 78218 | | | | | Email |
| | | | | | | | First Class Mail |
| Lvl Up! Llc | Attn: La-Nett & Ray | 8426 Silverstar Dr | San Antonio, TX 78218 | | | | Email |
| | | | | | | | First Class Mail |
| Lvl Up! LLC | Attn: Le-Nett Betasso | 6909 N Loop 1604 E | Suite 1139 | San Antonio, TX 78247 | | lvlupgaminglounge@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Lvl-Up Gaming LLC | Attn: Cary, Laura Quintana | 7 Center Pl | Dundalk, MD 21222 | | | gm@lvl-up-gaming.com | Email |
| | | | | | | | First Class Mail |
| Lvtup Gaming Tcg | Attn: Mario Baires | 1356 E 41St Street | Suite A | Los Angeles, CA 90011 | | sales@lvtupgamingtcg.com | Email |
| | | | | | | | First Class Mail |
| Lyle Jones | Lbj Valuations | 4525 Vista Meadows Drive | Fort Worth, TX 76244 | | | lbj.valuations@gmail.com | Email |
| | | | | | | | First Class Mail |
| Lyndie F. Teems | 8171 Davidson Road | Olive Branch, MS 38654 | | | | fteems1@aol.com | Email |
| | | | | | | | First Class Mail |
| Lyons Den | 365 North Main St | Vidor, TX 77662 | | | | leonard@lyonsdengames.com | Email |
| | | | | | | | First Class Mail |
| Lyons Den | Attn: Leonard & Kelly | 365 North Main St | Vidor, TX 77662 | | | | Email |
| | | | | | | | First Class Mail |

Exhibit A
Service List

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Lyons Den | Attn: Leonard Lyons | 111 N Main St | Box 169 | Vidor, TX 77662 | | kelly@lyonsdengames.com | Email / First Class Mail |
| Lytles Comics & Games | 1601 Treehouse Trail | College Station, TX 77845 | | | | josefinamorales99@yahoo.com | Email |
| Lytles Comics & Games | Attn: Josefina | 1601 Treehouse Trail | College Station, TX 77845 | | | josefinamorales99@yahoo.com | Email / First Class Mail |
| M & C Labs | Attn: Michael Patton | 6830 Ne Bothell Way | Ste C | Pmb 313 | Kenmore, WA 98028 | michael@mandclabs.com | Email / First Class Mail |
| M & M | 3128 Hidden Haven | Building C | San Antonio, TX 78261 | | | service@mmcomics.com | Email / First Class Mail |
| M & M | Attn: Mike Milewski/Maria | 3128 Hidden Haven | Building C | San Antonio, TX 78261 | | service@mmcomics.com | Email / First Class Mail |
| M & M Caroline Toys T/A Brilliant Sky Toys | Attn: Mike, Annika Bixby | 6864 Main St | Wilmington, NC 28405 | | | wilmingtonnc@brilliantskytoys.com | Email / First Class Mail |
| M & M Sportscards & Collectibles | Attn: Michael R Bridges | 3003 25th St | Columbus, IN 47203 | | | mrb10954@aol.com | Email / First Class Mail |
| M & T Comics & Cards | 7 Bobby St | Lewiston, ME 04240 | | | | trarso@comcast.net | Email / First Class Mail |
| M & T Comics And Cards | Attn: Mike | 7 Bobby St | Lewiston, ME 04240 | | | trarso@comcast.net | Email / First Class Mail |
| M & Y Toys LLC | 70 Winthrop Road Unit C | Chester, CT 06412 | | | | info@mandytoysct.com | Email / First Class Mail |
| M & Y Toys Llc | Attn: Yamil & Maria | 70 Winthrop Road Unit C | Chester, CT 06412 | | | info@mandytoysct.com | Email / First Class Mail |
| M A D Bros. LLC | dba M A D Bros Games & Hobbies | Attn: Todd A Smith, Brendon A Smith | 139 W High Ave | New Philadelphia, OH 44663 | | broomad13@gmail.com | Email / First Class Mail |
| M God Enterprises LLC | dba The 1st Edition Cards & Collectibles | Attn: Michael Godfrey | 10903 Dreamland Dr | San Antonio, TX 78230 | | michael.godfrey@andaproductions.com | Email / First Class Mail |
| M Squared Studios LLC | c/o Oddballs | Attn: George Meadows Vi, Susan Meadows | 7580 West Broad Street | Ste 8 | Richmond, VA 23294 | msquaredstudios7@gmail.com | Email / First Class Mail |
| M&M Sportscards & Collectibles | 3003 25TH St | Columbus, IN 47203 | | | | mrb10954@aol.com | Email / First Class Mail |
| M&T Ecommerce | Attn: Michael/Tainara | 301 Canyon Spirit | Henderson, NV 89012 | | | | Email / First Class Mail |
| M&X Products | 494 S Estate Dr | Orange, CA 92869 | | | | rocky@mxproducts.org | Email / First Class Mail |
| M&X Products | Attn: Rocky Ghahary | 494 S Estate Dr | Orange, CA 92869 | | | | Email / First Class Mail |
| M. R. Dye Public Library | 2885 Goodman Rd W | Horn Lake, MS 38637 | | | | | Email / First Class Mail |
| M.C.A Consulting, LLC Rockytop Collectibles | Attn: Anthony Potts | 1939 Secretariat Trace | Murfreesboro, TN 37128 | | | anthony@rocumconsultinglllc.com | Email / First Class Mail |
| M.Y Game's LLC | dba Cog's N Gear's Game Cafe | Attn: Deacon Matthews | 219 East Court Street | Sidney, OH 45365 | | alexis.kiron@cogsngearsgamecafe.com | Email / First Class Mail |
| M-20 Llc | 11402 Nw 41St St Ste 202 | Fairborn, OH 33178 | | | | | Email / First Class Mail |
| M6P, LLC | 2354 Hazelnut Dr | Fairborn, OH 45325 | | | | m6pllc@gmail.com | Email / First Class Mail |
| M6P, Llc | Attn: Jared Mayo | 2354 Hazelnut Dr | Fairborn, OH 45325 | | | | Email / First Class Mail |
| Ma Luisa Rodriguez | 7686 Juniper Ln, Apt 1 | Southaven, MS 38671 | | | | mgoel11@icloud.com | Email / First Class Mail |
| Maaree LLC | dba Ixeehot | Attn: Joshua Robles | 1594 Transport Ct | Ste 102 | Jacksonville, FL 32218-9421 | ixeehot.yt@gmail.com | Email / First Class Mail |
| Mac Sol Shop | Attn: Margaret & Scott | Margaret Cichon | S Southside Dr Ste 11-246 | Clifton Park, NY 12065 | | macsolshop@gmail.com | Email / First Class Mail |
| Mac Sol Shop | Margaret Cichon | S Southside Dr Ste 11-246 | Clifton Park, NY 12065 | | | macsolshop@gmail.com | Email / First Class Mail |
| Macgregor Partners LLC | 555 Fayetteville St, Ste 820 | Raleigh, NC 27601 | | | | | Email / First Class Mail |
| Mackenzie Fixler | dba Bam Cards | Attn: Mack Fixler | 1914 Emerson Ave | Apt A | Santa Barbara, CA 93103 | info@bamcards.com | Email / First Class Mail |
| Mackenzie Fixler | dba Bam Cards | Attn: Mack Fixler | 5718 Hollister Ave | Suite 107 | Goleta, CA 93117 | info@bamcards.com | Email / First Class Mail |
| Mackin Library Media | 3505 County Rd. 42 W | Burnsville, MN 55306 | | | | accountspayable@mackin.com | Email / First Class Mail |
| Mackin Library Media | Attn: Lisa Weiss | 3505 County Rd. 42 W | Burnsville, MN 55306 | | | lisaw@mackin.com | Email / First Class Mail |
| Macmillan Holdings LLC, Holtzbrinck Publishers LLC | 16365 James Madison Hwy | Gordonsville, VA 22942 | | | | splessants@mpsvirginia.com | Email / First Class Mail |
| Macmillan Holdings LLC, Holtzbrinck Publishers LLC | dba MPS | Attn: 10306000 Dept CH 17571 | Palatine, IL 60055-7571 | | | areft@mpsvirginia.com | Email / First Class Mail |
| Macmillan Publishing/St.Martin | Attn: Caitlin Crocker | Attn Caitlin Crocker | 120 Broadway 24Th Fl | New York, NY 10271 | | | Email / First Class Mail |
| Macnarb Dvd & Gaming | Attn: Greg Spanier | 2525 Hwy 90 | Suite 7 | Gautier, MS 39553 | | gregspanier@cableone.net | Email / First Class Mail |
| Macnarb Dvd Llc | Attn: Greg Spanier | Greg Spanier | 1505 Oldfield Dr | Gautier, MS 39553 | | | Email / First Class Mail |
| Macnarb Dvd Llc | Greg Spanier | 1505 Oldfield Dr | Gautier, MS 39553 | | | | Email / First Class Mail |
| Macro Toys | 3300 N Paseo De Los Rios 9101 | Tucson, AZ 85712 | | | | | Email / First Class Mail |
| Macro Toys | 3300 N Paseo De Los Rios 9101 | Tucson, AZ 85712 | | | | | Email / First Class Mail |
| Macrochoice LLC | 213 Edwards St | Tallahassee, FL 32304 | | | | uke@macrochoicellc.com | Email / First Class Mail |
| Macrochoice Llc | Attn: Luke | 213 Edwards St | Tallahassee, FL 32304 | | | | Email / First Class Mail |
| Macronova Games LLC | Attn: Michael Cook | 61288 Juniper Way | Fort Drum, NY 13603 | | | sales@macronovagames.com | Email / First Class Mail |
| Macs Comics & Collectibles Inc | 5122 Sw 153 Place | Miami, FL 33185 | | | | macspulfil@aol.com; int.127912@gmail.com | Email / First Class Mail |
| Macs Comics & Collectibles Inc | Attn: Michael / Farrah | 5122 Sw 153 Place | Miami, FL 33185 | | | macscomics@aol.com | Email / First Class Mail |
| Mac's Toys & Comics | 25102 Patriot Ct | Plainfield, IL 60544 | | | | kmccollom933@gmail.com | Email / First Class Mail |
| Mac's Toys & Comics | Attn: Kyle Mccollom | 25102 Patriot Court | Plainfield, IL 60544 | | | kmccollom933@gmail.com | Email / First Class Mail |
| Mac'S Toys And Comics | Attn: Kyle Mccollom | 25102 Patriot Ct | Plainfield, IL 60544 | | | | Email / First Class Mail |
| Macy Cardoza | 910 W Packwood Ct | Visalia, CA 93277 | | | | marsiancollectibles@gmail.com | Email / First Class Mail |
| Mad & Son LLC | 625 Pinehave Dr | Laurel, MS 39440 | | | | | Email / First Class Mail |
| Mad & Son Llc | Attn: Barry Madison | 625 Pinehave Dr | Laurel, MS 39440 | | | | Email / First Class Mail |
| Mad Alpaca Games | Attn: Renee Canlas, Carla Canlas, Angelo Scangco | 1325 Gateway Blvd | Ste C-2 | Fairfield, CA 94533 | | madalpacagames@gmail.com | Email / First Class Mail |
| Mad Cards & Collectibles LLC | Attn: Matthew Boyer | 8600 Glenwood Ave, Ste 160 | Boardman, OH 44512 | | | madcardsandcollectibles@gmail.com | Email / First Class Mail |
| Mad Cave Studios | 8838 SW 129 St | Miami, FL 33176 | | | | | Email / First Class Mail |
| Mad Cave Studios | 8838 Sw 129Th St | Miami, FL 33176-5919 | | | | | Email / First Class Mail |
| Mad Cave Studios | Attn: Alex Slensby | 8838 Sw 129Th St | Miami, FL 33176-5919 | | | | Email / First Class Mail |
| Mad Cave Studios Inc | 8838 SW 129th St | Miami, FL 33176 | | | | | Email / First Class Mail |
| Mad Engine, Inc | 6740 Cobra Way, Ste 100 | San Diego, CA 92121 | | | | JOYCE@MCCCAPITAL.COM | Email / First Class Mail |
| Mad Hatter's House Of Games | Attn: Hatter, Matt | Mad Hatter'S House Of Games | 1509 Texas Ave | Lubbock, TX 79401 | | madhattershouseofgames@gmail.com | Email / First Class Mail |
| Mad Norwegian Press | 4606 Kingman Blvd | Des Moines, IA 50311 | | | | | Email / First Class Mail |
| Mad Pirate Comics | 121 Wilson St | Berea, KY 40403 | | | | madpiratecomics@gmail.com | Email / First Class Mail |
| Mad Pirate Comics | Attn: Anthony Carpenter | 121 Wilson St | Berea, KY 40403 | | | | Email / First Class Mail |
| Mad Reads Comics And Books | Attn: Tom & Kristi | 728 Locust Avenue | Lochbuie, CO 80603 | | | | Email / First Class Mail |
| Mad Viking Comics LLC | 5500 Salt Valley View St Apt 5 | Lincoln, NE 68512 | | | | madvikingcomics@gmail.com | Email / First Class Mail |
| Mad Viking Comics Llc | Attn: Brandon And Gage | 5500 Salt Valley View St Apt 5 | Lincoln, NE 68512 | | | | Email / First Class Mail |
| Mad Wook's Den | 5504 E 330 Rd | Talala, OK 74080 | | | | | Email / First Class Mail |
| Mad Wook's Den | Attn: Tamera & Charles | 5504 E 330 Rd | Talala, OK 74080 | | | | Email / First Class Mail |
| Mad Wook's Den | Attn: Tamera (Tami) | Tami Gates | 5504 E 330 Rd | Talala, OK 74080 | | | Email / First Class Mail |
| Maddalena Orlando | 57475 Lupine Dr, Apt 14 | Yucca Valley, CA 92284 | | | | maddalenaa.orlando@gmail.com | Email / First Class Mail |
| Madden's Toy Town | 109 Connie Ln | Winfield, WV 25213 | | | | jrussell@maddenstoytown.com | Email / First Class Mail |
| Madden'S Toy Town | Attn: James | 109 Connie Ln | Winfield, WV 25213 | | | | Email / First Class Mail |
| Maddies Personalised Ornaments | 16 Brookside Dr | Middlebury, CT 06762 | | | | maddies.ornaments@gmail.com | Email / First Class Mail |
| Maddies Personalized Ornaments | Attn: Madhavi | 16 Brookside Dr | Middlebury, CT 06762 | | | | Email / First Class Mail |
| Made To Scale LLC | 17574 14Th Ave S | Seattle, WA 98144 | | | | | Email / First Class Mail |
| Made To Scale Llc | Attn: Abraham Vu | 17574 14Th Ave S | Seattle, WA 98144 | | | | Email / First Class Mail |
| Madelyn M Stidham | 525 W White Oak Dr | Hanford, CA 93230 | | | | | Email / First Class Mail |
| Madhaus Inc. | Attn: Brant/Ann Gast | 8885 Three Chimneys Dr. E | Germantown, TN 38138 | | | brantgast@yahoo.com | Email / First Class Mail |
| Madison Buy Sell Trade | 303 W Main St | Madison, IN 47250 | | | | | Email / First Class Mail |
| Madison Buy Sell Trade | Attn: Shawn Coghill /Casey | 303 W Main St | Madison, IN 47250 | | | | Email / First Class Mail |
| Madison Street Books LLC | 1127 West Madison Street | Chicago, IL 60607 | | | | | Email / First Class Mail |
| Madison Street Books Llc | Attn: Mary Mollman | 1127 West Madison Street | Chicago, IL 60607 | | | | Email / First Class Mail |
| Madness Comics & Games | 111 East University Dr | Ste 108 | Denton, TX 76209 | | | madnesscomics@gmail.com | Email / First Class Mail |
| Madness Comics & Games | Attn: Dianne / Jim | 111 East University Dr | Ste 108 | Denton, TX 76209 | | madnesscomics@gmail.com | Email / First Class Mail |
| Madness Games & Comics | Attn: Chris Meeler | 3000 Custer Rd | Suite #310 | Plano, TX 75075 | | sales@madnessgames.com | Email / First Class Mail |
| Madness Games & Comics LLC | 3000 Custer Rd Ste 310 | Plano, TX 75075 | | | | chobezgt@madnessgames.com; sschoppe@madnessgames.com | Email / First Class Mail |
| Madness Games & Comics Llc | Attn: Chris H'/ Chris M | 3000 Custer Rd Ste 310 | Plano, TX 75075 | | | sales@madnessgames.com | Email / First Class Mail |
| Madpoppin | Attn: Lucky Do | Lucky Do | 560 South Brea Blvd | Brea, CA 92821 | | | Email / First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Madpoppin | Lucky Do | 560 South Brea Blvd | Brea, CA 92821 | | lucky@madpoppin.com | Email / First Class Mail |
| Maeghan Mccrory | 68 Mckinsey Ln | Red Banks, MS 38661 | | | | First Class Mail |
| Maersk E-Commerce Logistics | 180 Park Ave | Florham Park, NJ 07932 | | | | First Class Mail |
| Maersk E-Commerce Logistics | 5160 Wiley Post Way | Salt Lake City, UT 84116 | | | | First Class Mail |
| Maf Enterprises Llc | Attn: Fred Or Charles | Po Box 4927 | South Colby, WA 98384 | | | First Class Mail |
| Maf Enterprises Llc | Po Box 4927 | South Colby, WA 98384 | | | | First Class Mail |
| Magazine Exchange | Attn: Justin Ziran | 2165 Ne Industry Dr | Grants Pass, OR 97526 | | delfi@necaonline.com; wdduborders@necaonline.com | Email / First Class Mail |
| Magazines S.A. | Attn: Martin | Charlone 1351 | Caba | Buenos Aires, 1414 | Argentina | First Class Mail |
| Magazines S.A. | Charlone 1351 | Caba | Buenos Aires, 1414 | Argentina | | First Class Mail |
| Mage Industries | dba Black Mage Games | Attn: Matthew Michael | 17600 Collier Ave | Ste F-149 | Lake Elsinore, CA 92530 | bmagegames@gmail.com | Email / First Class Mail |
| Mage Industries LLC | 17600 Collier Ave | Ste S-149 | Lake Elsinore, CA 92530 | | bmagegames@gmail.com | Email / First Class Mail |
| Mage Industries LLC | Attn: Mathew/Theresa | 17600 Collier Ave | Ste S-149 | Lake Elsinore, CA 92530 | | First Class Mail |
| Magelings LLC | Attn: Charles, Tracy | 1906 N Providence | Suite C | Columbia, MO 65202 | tracy@magelings.com | Email / First Class Mail |
| Magers & Quinn Booksellers | 3038 Hennepin Ave South | Minneapolis, MN 55408 | | | | First Class Mail |
| Magers & Quinn Booksellers | Attn: Bob Brenny A/P | 3038 Hennepin Ave South | Minneapolis, MN 55408 | | | First Class Mail |
| Mages Comics & Games Inc | Attn: Kelli Vida | 7623 Shelby St | Indianapolis, IN 46227 | | info@magescomics.com | Email / First Class Mail |
| Mage's Comics & Games Inc | 6533 Moss Creek Pl | Indianapolis, IN 46227 | | | phoenixreviwe@magescomics.com | Email / First Class Mail |
| Mage's Comics And Games Inc | Attn: Eli, Kelli Oair | 6533 Moss Creek Pl | Indianapolis, IN 46237 | | | First Class Mail |
| Magaware | Attn: Carla / Carlos | 15 Calle 5-16 Zona 1 | Torre De Parqueos Local 1-05 | Guatemala, 01001 | Guatemala | First Class Mail |
| Magic & Monsters | Attn: Kevin, Mike | 23854 Via Fabricante | Unit 8.1 | Mission Viejo, CA 92691 | magicandmonsters@yahoo.com | Email / First Class Mail |
| Magic Bean Cafe Co | Attn: Rocco Pompa | 17 Kennedy St | Bradford, PA 16701 | | rpompa@themagicbeancafe.com | Email / First Class Mail |
| Magic Circle Collectibles | 2509 Yates Ave | Bronx, NY 10469 | | | magiccirclecollectibles@gmail.com | Email / First Class Mail |
| Magic Circle Collectibles | Attn: Noelani & Matthew | 2509 Yates Ave | Bronx, NY 10469 | | | First Class Mail |
| Magic Corner LLC | Attn: James Powell, Meredith Jester | 201 W Washington St | Hartford City, IN 47348 | | magiccorner1225@gmail.com | Email / First Class Mail |
| Magic Dragon Comics Inc. | Attn: George Brousseau | P.O. Box 822 | Medford, MA 02155 | | magicdragon307@yahoo.com | Email / First Class Mail |
| Magic Dragon Comics Inc. | P. O. Box 822 | Medford, MA 02155 | | | magicdragon307@yahoo.com | Email / First Class Mail |
| Magic Dragon Comics Inc. | T/A Command D | P.O. Box 822 | Medford, MA 02155 | | | First Class Mail |
| Magic Logistics #166396 | Attn: Jubal Gomes Veles | 13286 Vantage Way | Jacksonville, FL 32218 | | gamersdomainllc@gmail.com | Email / First Class Mail |
| Magic Logistics Transport | Attn: Edgardo Olivera | 13286 Vantage Way | Jacksonville, FL 32218 | | edgardooliver201@gmail.com | Email / First Class Mail |
| Magic Man Games | Attn: Zach Hext | 58 N Brown Street | Rhinelander, WI 54501 | | zach@magicmangames.com | Email / First Class Mail |
| Magic Man Games | 58 N Brown St | Rhinelander, WI 54501 | | | zach@magicmangames.com | Email / First Class Mail |
| Magic Man Games Llc | Attn: Zachary & Ginger | 58 N Brown St | Rhinelander, WI 54501 | | | First Class Mail |
| Magic Universe LLC | Attn: Nathan Kozlowski | 545 Pawtucket Ave A 205 | Pawtucket, RI 02860 | | mristow1@gmail.com | Email / First Class Mail |
| Magic Works | Attn: Jose, Ruben, Cinth | 62 South King St | Alice, TX 78332 | | helcite@yahoo.com | Email / First Class Mail |
| Magical Land Of Collectibles | Attn: Cassandra | Cassandra Corbin | 2232 Depot Road | Hayward, CA 94545 | | First Class Mail |
| Magical Land of Collectibles | Cassandra Corbin | 2232 Depot Road | Hayward, CA 94545 | | | First Class Mail |
| Magma Comix | Attn: Denton Tipton | 2409 Shelter Islan Dr Ste 105 | San Diego, CA 92106 | | | First Class Mail |
| Magma Comix | 3130 Whittier St | San Diego, CA 92106 | | | | First Class Mail |
| Magnetic Press | 5415 N Sheridan Rd Ste 5101 | Chicago, IL 60640 | | | | First Class Mail |
| Magnetic Press | Attn: Mike Kennedy | 5415 N Sheridan Rd Ste 5101 | Chicago, IL 60640 | | | First Class Mail |
| Magnetic Press LLC | 227 N Lindbergh Blvd | St Louis, MO 63141-7809 | | | | First Class Mail |
| Magnolia Gaming, LLC | Attn: Spencer Thomas | 313 S Three Notch Street | Troy, AL 36081 | | info@magnoliagames.com | Email / First Class Mail |
| Magnum Comics | 2900 B Exterior St | Bronx, NY 10463 | | | magnumcnc@aol.com | Email / First Class Mail |
| Magnum Comics | Attn: Neil Shatzoff | 2900 B Exterior St | Bronx, NY 10463 | | magnumcnc@aol.com | Email / First Class Mail |
| Magnus Comics LLC | 155 Maplewood Ave | Ste 3 | Maplewood, NJ 07040 | | magnes1999@yahoo.com | Email / First Class Mail |
| Magnus Comics Llc | Attn: Ryan & Harlene | 155 Maplewood Ave | Ste 3 | Maplewood, FL 32702 | | First Class Mail |
| Maheezari LLC | 7901 4Th Street N | Ste 457 | St Petersburg, FL 33702 | | shabana.anz167@gmail.com | Email / First Class Mail |
| Maheezari Llc | Attn: Shabana Ghulan Nabi | 7901 4Th Street St N | Ste 457 | St Petersburg, FL 33702 | | First Class Mail |
| Mahoney S Gaming Emporium | Attn: Zachary Mahoney | 183 Dublin St | Machias, ME 04654 | | mahoneysgamingemporium@gmail.com | Email / First Class Mail |
| Maid Perfect | 6055 Stoney Creek Dr | Ft Wayne, IN 46825 | | | info@smartconevsa.com | Email / First Class Mail |
| Main Event Inc | Attn: Mark Or Jason | Jason Weymouth | 4116 W. Burbank Blvd | Burbank, CA 91505 | jason@ekcomicsandgames.com | Email / First Class Mail |
| Main Event Inc | Jason Weymouth | 4116 W. Burbank Blvd | Burbank, CA 91505 | | | First Class Mail |
| Main Library | 101 W Flagler St | Miami, FL 33130 | | | schaefeml@mdpls.org | Email / First Class Mail |
| Main Phase One LLC | Attn: Jared Majors-Manley | 999 N Congress Ave | Evansville, IN 47715 | | mainphaseonellc@gmail.com | Email / First Class Mail |
| Main St Board Game Cafe Inc | Attn: Neil Goldberg | 100 Aspen Dr East | Woodbury, NY 11797 | | neil@mainstboardgamecafe.com | Email / First Class Mail |
| Main St Board Game Cafe Inc | Attn: Neil Goldberg | 307 Main St | Suite: 1 | Huntington, NY 11743 | | neil@mainstboardgamecafe.com | Email / First Class Mail |
| Main St Comics Toys & More | Attn: Ryan Davis | 74 Main St | Lee, MA 01238 | | mainstctm@gmail.com | Email / First Class Mail |
| Main Street Book Shop Inc. | 501 Mamaroneck Ave | White Plains, NY 10605 | | | | First Class Mail |
| Main Street Book Shop Inc. | Attn: Joshua Makanoff | 501 Mamaroneck Ave | White Plains, NY 10605 | | mainstreetbook@gmail.com | Email / First Class Mail |
| Main Street Cards & Comics | 583 Talbot Court | Oshawa, ON L1J 2E9 | Canada | | cory@3q3@hotmail.com | Email / First Class Mail |
| Main Street Cards & Comics | Attn: Cory Drolet | 583 Talbot Court | Oshawa, ON L1J 2E9 | Canada | cory@3q3@hotmail.com | Email / First Class Mail |
| Main Street Comics | 400 Rt 211 East Ste #10 | Middletown, NY 10940 | | | pdolan@panix.com; miccomics@gmail.com | Email / First Class Mail |
| Main Street Comics | Attn: Peter | 400 Rt 211 East Ste #10 | Middletown, NY 10940 | | pdolan@panix.com | Email / First Class Mail |
| Main Street Comics & | Attn: Deanna & Virginia | Memorabilia | 415 E Main Street Ste C | Bartow, FL 33830 | mainstreetcomicsbartow@yahoo.com | Email / First Class Mail |
| Main Street Comics & | Memorabilia | 415 E Main Street Ste C | Bartow, FL 33830 | | | First Class Mail |
| Main Street Comics & Games | Attn: Kyle Clark, Avia Perez | 82 S Main Street | Unit D | Marshall, NC 28753 | mainst.comicsandgames@gmail.com | Email / First Class Mail |
| Main Street Comics LLC | dba Infinite Realities | Attn: Chris Brennaman, Michael Meator, Jami Jones | 5007 Lavista Rd | Tucker, GA 30084 | infiniterealitiescomics@gmail.com | Email / First Class Mail |
| Main Street Comics LLC | 5007 Lavista Rd | Tucker, GA 30084 | | | infiniterealitiescomics@gmail.com | Email / First Class Mail |
| Main Street Comics, Llc | Attn: Brandon/Chris/Jami | 5007 Lavista Rd | Tucker, GA 30084 | | | First Class Mail |
| Main Street Comics LLC | Attn: Nick Merlino | 1038 Illinois St | Sidney, NE 69162 | | mainstreetgames@icloud.com | Email / First Class Mail |
| Main Street Hobbies Inc | 74 N Main St | Milltown, NJ 08850 | | | mainstreetcomics@gmail.com | Email / First Class Mail |
| Main Street Hobbies Inc | Attn: Mike Pfeifer | 74 N Main St | Milltown, NJ 08850 | | mpfei88@aol.com | Email / First Class Mail |
| Main Street Hobbies Inc | dba Main Street Comics & Toys | Attn: Mike Pfeifer | 74 N Main St | Milltown, NJ 08850 | mainstreetcomics@gmail.com | Email / First Class Mail |
| Main Street Magic | Attn: Joel, Mike | 330 Main St | Ames, IA 50010 | | mommm.com@gmail.com | Email / First Class Mail |
| Main Streets Bored Game Cafe LLC | Attn: Priscilla Brownfield | 8329 East Main St | Ste 2 | Alexandria, KY 41001 | pbrownfl@gmail.com | Email / First Class Mail |
| Maine Employers' Mutual Insurance Co | aka Memic | 261 Commercial St | Portland, ME 04101 | | | First Class Mail |
| Maine Revenue Services | Corporate Income Tax - Without Payment | P.O. Box 1064 | Augusta, ME 04332-1064 | | | First Class Mail |
| Maine Revenue Services | Corporate Tax Unit | P.O. Box 9107 | Augusta, ME 4332 | | Corporate.tax@maine.gov | Email / First Class Mail |
| Maine Revenue Svc | 24 State House Sta | Augusta, ME 04333 | | | | First Class Mail |
| Mainland Photography Studio | Attn: Gary Gay | 119 Helmich Dr | Brunswick, GA 31525 | | garycgay@darientel.net | Email / First Class Mail |
| Mainline Info System Inc | P.O. Box 11407 | Dept 1659 | Birmingham, AL 35246-1659 | | cd@worldareimports.com | Email / First Class Mail |
| Mainline Information Systems | P.O. Box 11407 | Dept 1659 | Birmingham, AL 35246-1659 | | | First Class Mail |
| Mainmerch Inc | 6 Waltham Dr | Tinton Falls, NJ 07724 | | | roy@mainmerch.com | Email / First Class Mail |
| Mainmerch Inc | Attn: Ben, Roy And Ford | 6 Waltham Dr | Tinton Falls, NJ 07724 | | | First Class Mail |
| Mainstream Comics Corp | 7250 S Durango Dr | Suite 130-183 | Las Vegas, NV 89113 | | | First Class Mail |
| Mainstream Comics Corp | Attn: Dave | 7250 S Durango Dr | Suite 130-183 | Las Vegas, NV 89113 | | First Class Mail |
| Maistruko Inc | 657 High Meadow Dr | Jefferson, GA 30549 | | | sales@maistruko.com | Email / First Class Mail |
| Maistruko Inc | Attn: Maryna Ushchenko | 657 High Meadow Dr | Jefferson, GA 30549 | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Maitre Des Jeux | 633 Boul Arthur-Sauve | St Eustache, QC J7P 2B3 | Canada | | | info@maitredesjeux.com | Email First Class Mail |
| Maitre Des Jeux | Attn: Jacques,Jean & Marc | 633 Boul Arthur-Sauve | St Eustache, QC J7P 2B3 | Canada | | | Email First Class Mail |
| Majestic Motorsports | Attn: Richard Homer | 1041 Freedom Way | Hubert, NC 28539 | | | | Email First Class Mail |
| Majestix Ccg | Attn: Patrick Yapjoco | Ups Customer Center Annaheim | Majestix Ccg 714-757-4776 | 1331 S Vernon St | Anaheim, CA 92805 | majesticcg@att.net | Email First Class Mail |
| Major Bendes | P.O. Box 7234 | N Bergen, NJ 07047 | | | | kanik@majorbendes.com | Email First Class Mail |
| Major Payne Industries | 23848 Hawthorne Blvd | 101 | Torrance, CA 90505 | | | edwin@majorpayne.com | Email First Class Mail |
| Major Payne Industries | Attn: Edwin Payne | 23848 Hawthorne Blvd | 101 | Torrance, CA 90505 | | | Email First Class Mail |
| Major Payne Industries Inc | Attn: Edwin Payne | 23848 Hawthorne Blvd | Ste 101 | Torrance, CA 90505 | | edwin@majorpayne.com | Email First Class Mail |
| Makazu Co | 60 Stone Rd | Hamburg, PA 19526 | | | | marcus@makazu.co | Email First Class Mail |
| Makazu Co | Attn: Marcus | 60 Stone Rd | Hamburg, PA 19526 | | | | Email First Class Mail |
| Makazu Co | dba Tokullectibles | Attn: Marcus Frasier, Aimee Frasier | 60 Stone Road | Hamburg, PA 19526 | | marcus@makazu.co | Email First Class Mail |
| Maker Hobby Llc | Attn: Dan | Po Box 80771 | Portland, OR 97280 | | | dan@makerhobby.com | Email First Class Mail |
| Maker Hobby LLC | dba Mad Dogz Hobby Shop | Attn: Daniel Rasay | 38250 Pioneer Blvd | Sandy, OR 97055 | | dan@makerhobby.com | Email First Class Mail |
| Maker Hobby LLC | Po Box 80771 | Portland, OR 97280 | | | | dan@makerhobby.com | Email First Class Mail |
| Making All Known Entertainment | 5 Daly Ct | Stafford, VA 22556 | | | | mansonscomics@makingallknowment.com | Email First Class Mail |
| Making All Known Entertainment | Attn: Deomon Farris | 5 Daly Ct | Stafford, VA 22556 | | | | Email First Class Mail |
| Maleki Taylor-Wallace | 23 N Charles St | Red Lion, PA 17356 | | | | | Email First Class Mail |
| Maleke Clark | 1073 Leath St | Memphis, TN 38107 | | | | Malekeaclark52@gmail.com | Email First Class Mail |
| Malik Books LLC | 1818 S Crenshaw Blvd #324 | Los Angeles, CA 90008 | | | | | Email First Class Mail |
| Malik Books Llc | Attn: April (Aji) | 1818 S Crenshaw Blvd #324 | Los Angeles, CA 90008 | | | | Email First Class Mail |
| Malijat Mate | 3111 N University Dr, Ste 105 | Coral Springs, FL 33065 | | | | | Email First Class Mail |
| Mall Fish Collectibles | 3200 Cotswold Street | Las Vegas, NV 89129 | | | | | Email First Class Mail |
| Mall Fish Collectibles | Attn: Joseph | 3200 Cotswold Street | Las Vegas, NV 89129 | | | | Email First Class Mail |
| Mallfish Collectibles | 8136 Woodland Prairie Ave | Las Vegas, NV 89129 | | | | | Email First Class Mail |
| Mallfish Collectibles | Attn: Joseph Maletta | 8136 Woodland Prairie Ave | Las Vegas, NV 89129 | | | contact@mallfish.com | Email First Class Mail |
| Mals Magic Emporium | 231 Stoneridge Rd | Blanchard, ID 83804 | | | | malsmagicemporium@gmail.com | Email First Class Mail |
| Mals Magic Emporium | Attn: Bryce Or Kristin | 231 Stoneridge Rd | Blanchard, ID 83804 | | | | Email First Class Mail |
| Malta Comics & Collectibles | 9A St Lawrence St | Sliema, SLM1402 | Malta | | | kevin_sciberras2000@yahoo.com | Email First Class Mail |
| Malta Comics & Collectibles | Attn: Kevin Sciberras | 9A St Lawrence St | Sliema, SLM1402 | Malta | | kevin_sciberras2000@yahoo.com | Email First Class Mail |
| Malvern-Hot Spring County Lib | 202 East 3Rd St | Malvern, AR 72104 | | | | | Email First Class Mail |
| Mamba Collectibles LLC | 205 N Queen St | Martinsburg, WV 25401 | | | | johnc@mambacollectibles.com | Email First Class Mail |
| Mamba Collectibles LLC | Attn: John Ciriello | 205 N Queen St | Martinsburg, WV 25401 | | | | Email First Class Mail |
| Mammoth Comics | 4614 E 11Th St | Tulsa, OK 74112 | | | | mammothcomics@gmail.com | Email First Class Mail |
| Mammoth Comics | Attn: Shawn Mears | 4614 E 11Th St | Tulsa, OK 74112 | | | | Email First Class Mail |
| Man Bites Dog Emporium | 12005 Ernestina Ct | Bakersfield, CA 93306 | | | | manbitesdogemporium@hotmail.com | Email First Class Mail |
| Man Bites Dog Emporium | Attn: Dennis | 12005 Ernestina Ct | Bakersfield, CA 93306 | | | manbitesdogemporium@hotmail.com | Email First Class Mail |
| Man O' War Comics LLC | Attn: Steven Berberian | 2013 N Hwy 190 | Ste 8 | Covington, LA 70433 | | cole.berberian@gmail.com | Email First Class Mail |
| Man of Action Figures | 15430 Sw 256Th St | Homestead, FL 33032 | | | | manofactionfigures@comcast.net | Email First Class Mail |
| Man Of Action Figures | Attn: Randy Garcia /Marina | 15430 Sw 256Th St | Homestead, FL 33032 | | | manofactionfigures@comcast.net | Email First Class Mail |
| Mana Core | Attn: James Searles | 683 Broadway | Providence, RI 02909 | | | store@themanacore.com | Email First Class Mail |
| Mana Crypt Gaming Center | Attn: Christopher Cahill | 139 West Housatonic St | Pittsfield, MA 01201 | | | chris@manacrypt.com | Email First Class Mail |
| Mana Curve Games | Attn: Joseph Desalvo | 544 E Beale St | Kingman, AZ 86401 | | | manacurvegames@gmail.com | Email First Class Mail |
| Mana Emporium | Attn: Harrison, Samantha Ross | 5309 Lincoln Hwy | Thomasville, PA 17364 | | | archmage@manaemporium.com | Email First Class Mail |
| Mana Games LLC | Attn: Samuel Volkmer, Alma Cerrotta | 701 P Street | Ste 102 | Lincoln, NE 68508 | | info@mana-games.com | Email First Class Mail |
| Mana Rock LLC | dba Mana Rock Games | Attn: Andrew Yarborough | 5855 Yadkin Rd | Unit 4 | Fayetteville, NC 28303 | manarock@yahoo.com | Email First Class Mail |
| Mana Vault LLC | Attn: Logan Sutherland, Carly Steele | 12 Peach St | Asheville, NC 28806 | | | manavaultco@gmail.com | Email First Class Mail |
| Manaform Games | Attn: Noah Mcnitt | 3364 I-75 Business Spur | Ste B | Sault Ste Marie, MI 49783 | | manaformgames@gmail.com | Email First Class Mail |
| Manchester Games & Hobbies | Attn: Alexander Taylor | 249 Wakefield Drive | Manchester, TN 37355 | | | alex@manchester.games | Email First Class Mail |
| Manchester Games & Hobbies | Attn: Alexander Taylor | 845 Mcarthur Street | Suite A | Manchester, TN 37355 | | alex@manchester.games | Email First Class Mail |
| Manchester Public Library | 586 Main St | Manchester, CT 06040 | | | | agerary@manchesterct.gov | Email First Class Mail |
| Manchester Public Library | Attn: Andy | 586 Main St | Manchester, CT 06040 | | | | Email First Class Mail |
| Mancos Public Library District | 211 W 1St St | Ya Services | Mancos, CO 81328 | | | jkitchen@mancoslibrary.org | Email First Class Mail |
| Manga Books Online | Attn: Yusuf | Shop 245,Building 2648 Blk 257 | The Lagoon Amwaj Islands | Amwaj Muharraq, | Bahrain | | Email First Class Mail |
| Manga Books Online | Shop 245,Building 2648 Blk 257 | The Lagoon Amwaj Islands | Amwaj Muharraq, | Bahrain | | mrtajaat@gmail.com | Email First Class Mail |
| Manga Canada | 8630A Rue Chanimade | Saint-leonard, QC H1P 2K7 | Canada | | | | Email First Class Mail |
| Manga Canada | Attn: Dylan Dacres | 8630A Rue Chanimade | Saint-leonard, QC H1P 2K7 | Canada | | | Email First Class Mail |
| Manga Classics, Inc | 51 Ridgestone Dr | Richmond Hill, ON L4S 0E3 | Canada | | | | Email First Class Mail |
| Manga Hole Vegas LLC | 95 Palm Park Ct | Las Vegas, NV 89183 | | | | mangaholevegas@gmail.com | Email First Class Mail |
| Manga Hole Vegas Llc | Attn: Amber & Brendan | 95 Palm Park Ct | Las Vegas, NV 89183 | | | | Email First Class Mail |
| Manga Manga LLC | 255 Klotter Ave | Cincinnati, OH 45219 | | | | mangacincinnati@gmail.com | Email First Class Mail |
| Manga Manga Llc | Attn: Jacqueline Wood | 255 Klotter Ave | Cincinnati, OH 45219 | | | | Email First Class Mail |
| Manga Mate Au Pty Ltd | 6 Snowbird Pl | Brisbane, QLD 4122 | Australia | | | giovanni@mangamate.shop | Email First Class Mail |
| Manga Mate Au Pty Ltd | Attn: Peter/Giovanni | 6 Snowbird Pl | Brisbane Qld, 4122 | Australia | | | Email First Class Mail |
| Manga Spice Cafe | Attn: Marian Strower | 11826 S Bell Ave | Chicago, IL 60643 | | | | Email First Class Mail |
| Mangaya | Al Garhoud 3 | Garhoud Tower 1 Shop No 9 | Dubai | United Arab Emirates | | mangaya.uae@gmail.com | Email First Class Mail |
| Mangaya | Attn: Fatima | Al Garhoud 3 | Garhoud Tower 1 Shop No 9 | Dubai | United Arab Emirates | | Email First Class Mail |
| Manhattan Comics | Attn: Yusuke | Toyosu 6-2-11-1107 | Koto-Ku | Koto-Ku | Tokyo, 135-0061 | Japan | Email First Class Mail |
| Manhattan Comics | Toyosu 6-2-11-1107 | Koto-Ku | Tokyo, 135-0061 | Japan | | yusuke.dch@gmail.com | Email First Class Mail |
| Manhattan Trading Company | 4744 Sigel Ave | St Louis, MO 63116 | | | | sales@retrotvtoys.com | Email First Class Mail |
| Manhattan Trading Company | Attn: Matt Ruskin | 4744 Sigel Ave | St Louis, MO 63116 | | | | Email First Class Mail |
| Manifest Comics | 766 Broadway Ste 3 | Bayonne, NJ 07002 | | | | manifestcomics@gmail.com | Email First Class Mail |
| Manifest Comics | Attn: Michael Chen | 766 Broadway | Suite 3 | Bayonne, NJ 07002 | | manifestcomics@gmail.com | Email First Class Mail |
| Manifest Comics | Attn: Michael Chen | 766 Broadway Ste 3 | Bayonne, NJ 07002 | | | manifestcomics@gmail.com | Email First Class Mail |
| Manitowoc Public Library | 707 Quay St | Manitowoc, WI 54220 | | | | smenk@manitowoc.org | Email First Class Mail |
| MANK Ventures LLC | Attn: Apoorv Gupta, Director, Sales | 1704 W Olmsted Cir | Asheville, NC 28803 | | | | Email First Class Mail |
| Manno Services LLC | dba Honesty Gaming | Attn: Louis Manno | 1437 Chacedale Way | Westminster, MD 21157 | | lmanno27@hotmail.com | Email First Class Mail |
| Manola South Llc | Attn: Kim Manska | Kim Manska | 2397 Wilderness Way | Marietta, GA 30066 | | | Email First Class Mail |
| Manska South LLC | Kim Manska | 2397 Wilderness Way | Marietta, GA 30066 | | | | Email First Class Mail |
| Manson Western, LLC | dba Western Psychological Services, WPS | 625 Alaska Ave | Torrance, CA 90503 | | | | Email First Class Mail |
| Mantel Collectibles | 4640 Winnetka Ave N | New Hope, MN 55428 | | | | us@mantelcollectibles.com | Email First Class Mail |
| Mantel Collectibles | Attn: Alex | 4640 Winnetka Ave N | New Hope, MN 55428 | | | | Email First Class Mail |
| Mantic Entertainment Ltd | 193 Hempshill Lane | Bulwell, Nottinghamshire, NG12 5HB | United Kingdom | | | matt.gilbert@manticgames.com | Email First Class Mail |
| Mantic Entertainment Ltd | Cumberland House | 193 Hempshill Ln | Nottingham, NG1 6EE | United Kindom | | | Email First Class Mail |
| Mantic Games | 193 Hempshill Ln | Bulwell Nottingham, Notts, NG6 8PF | United Kingdom | | | ronnie.renton@manticgames.com | Email First Class Mail |
| Mantic Games | 193 Hempshill Ln | Nottingham, Notts NG 6 8PF | United Kingdom | | | ronnierenton@manticgames.com | Email First Class Mail |
| Manual High School | 811 S Griswold St | Peoria, IL 61605 | | | | jennifer.parker@psd150.org | Email First Class Mail |
| Manual High School | Attn: Jenny | 811 S Griswold St | Peoria, IL 61605 | | | | Email First Class Mail |
| Manuscript Press | Rick Norwood | P.O. Box 336 | Mtn Home, TN 37684 | | | ricknorwood70@gmail.com | Email First Class Mail |
| Manuscript Press | Attn: Rick Norwood | P.O. Box 336 | Mountain Home, TN 37684 | | | | Email First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Manx Media | 802 Spencer Ave | Santa Rosa, CA 95404 | | | | STEVE.LAFLER@GMAIL.COM | Email |
| | | | | | | | First Class Mail |
| Many Cool Things | Attn: Michael West | C/O Michael West | 1507 Oxmead Road | Burlington, NJ 08016 | | | Email |
| Many Cool Things | C/O Michael West | 1507 Oxmead Road | Burlington, NJ 08016 | | | manycoolthings@gmail.com | Email |
| | | | | | | | First Class Mail |
| Maple Tree Books LLC | 2 Carmichael St | Essex Junction, VT 05452 | | | | info@yankeebookshop.com | Email |
| | | | | | | | First Class Mail |
| Maplewood Hobby | Attn: John Sileo | 1970 Springfield Ave | Maplewood, NJ 07040 | | | maplewoodhobby.gamng@gmail.com | Email |
| | | | | | | | First Class Mail |
| Marc J Mcgrane | 4261 Loch Highland Pkwy N | Roswell, GA 30075 | | | | marcmcgrane@gmail.com | Email |
| | | | | | | | First Class Mail |
| Marc J Mcgrane | 4261 Loch Highland Pkwy Nor | Roswell, GA 30075 | | | | marcmcgrane@gmail.com | Email |
| | | | | | | | First Class Mail |
| Marcela Negura | 1458 Hampton Glen Ct | Decatur, GA 30033 | | | | marci@cgagrading.com | Email |
| | | | | | | | First Class Mail |
| Marcas Rules, Inc | 529 S Camp Meade Rd Ste A-103 | Linthicum Hgts, MD 21090 | | | | cox@cosmiccomix.com | Email |
| | | | | | | | First Class Mail |
| Marcia Rules, Inc | Attn: Russell Simonetta | 529 S Camp Meade Rd Ste A-103 | Linthicum Hgts, MD 21090 | | | cox@cosmiccomix.com | Email |
| | | | | | | | First Class Mail |
| Marco Boatwright | 371 Hoitsapple Rd | Red Lion, PA 17356 | | | | boatwrightbuilderspro@gmail.com | Email |
| | | | | | | | First Class Mail |
| Marco Gomes | 2768 Ross Meadows Ln | Olive Branch, MS 38654 | | | | | First Class Mail |
| Marengo Union Library District | 1019 N Taylor St | Marengo, IL 60152 | | | | ptouhy@muld.org | Email |
| | | | | | | | First Class Mail |
| Marengo Union Library District | Attn: Penny | 1019 N Taylor St | Marengo, IL 60152 | | | | First Class Mail |
| Margaret M Mary Murphy | 111 Marshgrass Way, Unit 12 | Chester, MD 21619 | | | | | First Class Mail |
| Margaret Weis Productions, Ltd | P.O. Box 1346 | Williams Bay, WI 53191 | | | | | First Class Mail |
| Margie S Book Nook | Attn: Margie Teeter | 722 Main St | Susanville, CA 96130 | | | shelby.teeter47@outlook.com | Email |
| | | | | | | | First Class Mail |
| Mari S Hernandez | 525 Pepper Dr, Apt D | Hanford, CA 92030 | | | | | First Class Mail |
| Maria Arroyo Becerra | 3227 Gina Dr | Memphis, TN 38118 | | | | | First Class Mail |
| Maria Elena Arce Garcia | Attn: Maria Elena | The Comics Crusade | Calle Andromeda 814 Block C501 | Chorrillos Lima, 15054 | Peru | | First Class Mail |
| Maria Elena Arce Garcia | The Comics Crusade | Calle Andromeda 814 Block C501 | Chorrillos Lima, 15054 | Peru | | Thecomicscrusade@hotmail.com | Email |
| | | | | | | | First Class Mail |
| Maria Hernandez | 4102 Cedarwood Cove | Memphis, TN 38118 | | | | Floresitagonzalez720@Gmail.com | Email |
| | | | | | | | First Class Mail |
| Maria P Gonzalez-Reynoso | 22936 Rd 46 | Tulare, CA 93274 | | | | | First Class Mail |
| Maria Rodriguez | 417 Huffman St | Ft Wayne, IN 46808 | | | | | First Class Mail |
| Maria Rondon | 6097 Knightsbridge Dr | Memphis, TN 38115 | | | | | First Class Mail |
| Maria Tejero-Figuera | 326 N Sussex Ln, Apt 6 | Cordova, TN 38018 | | | | | First Class Mail |
| Maria's Bookshop Inc. | 960 Main Ave | Durango, CO 81301 | | | | | First Class Mail |
| Maria'S Bookshop Inc. | Attn: Joanne Costello Gm | 960 Main Ave | Durango, CO 81301 | | | books@mariasbookshop.com | Email |
| | | | | | | | First Class Mail |
| Marie Claire Llareus | 12 E Churchill St | Baltimore, MD 21230 | | | | | First Class Mail |
| Marimargaret D Quinn | 2451 N Michael St | Visalia, CA 93292 | | | | | First Class Mail |
| Marine Corps Air Station | Psc 561 Box 2021 | Fpo, AP 96310 | | | | | First Class Mail |
| Marine Toys For Tots Fndtn | 18251 Quantico Gateway Dr | Triangle, VA 22172 | | | | | First Class Mail |
| Marine Toys For Tots Foundation | The Cooper Center | 18251 Quantico Gateway Dr | Triangle, VA 22172-1776 | | | | First Class Mail |
| Marinette County Coms Library | 1700 Hall Ave | Marinette, WI 54143 | | | | ilakari@marinettecountylibraries.org | Email |
| | | | | | | | First Class Mail |
| Mario Villanueva | 8230 Whitebrook Dr | Southaven, MS 38671 | | | | | First Class Mail |
| Marion County Library | Attn: Dana Scott | 308 W Old Main St | Yellville, AR 72687 | | | dana.librarydirector@gmail.com | Email |
| | | | | | | | First Class Mail |
| Marion County Public Library | Jonathan Khan | 2720 E Silver Springs Blvd | Ocala, FL 34470 | | | sarah.register@marioncountyfl.org | Email |
| | | | | | | | First Class Mail |
| Marisol Sanchez Martinez | 1481 W Sonora Ave | Tulare, CA 93274 | | | | sannchezmarisol@gmail.com | Email |
| | | | | | | | First Class Mail |
| Marissa's Cozy Corner LLC | Attn: Marissa Mccooey | 130 Heather Hill Rd | Dingmans Ferry, PA 18328 | | | marissamccooey@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Mark Davis Enterprises Inc | 661 Bethesda Rd | Batesville, AR 72501 | | | | oldsouthsales@aol.com | Email |
| | | | | | | | First Class Mail |
| Mark Davis Enterprises Inc | Attn: Mark Davis | 661 Bethesda Rd | Batesville, AR 72501 | | | | First Class Mail |
| Mark Mckenna | 86 Sunrise Dr | Gillette, NJ 07933 | | | | MARKINKER@AOL.COM | Email |
| | | | | | | | First Class Mail |
| Mark Smolen | A Carr'S Carstar Auto Body | 4246 N Western Ave | Chicago, IL 60618 | | | hthrlyn@aol.com | Email |
| | | | | | | | First Class Mail |
| Mark Twain Dinette, Inc | dba Paddle Boxx Games | Attn: Joseph Bogue | 400 N 3Rd St | Hannibal, MO 63401 | | jodybogue@marktwaindinette.com | Email |
| | | | | | | | First Class Mail |
| Mark Winsor | 8 Dulaney Gate Ct | Cockeysville, MD 21030 | | | | mwinsor2001@gmail.com | Email |
| | | | | | | | First Class Mail |
| Mark Wong F | 510 Keogh Ln | Caldwell, ID 83607 | | | | | First Class Mail |
| Marketing | Attn: Troy Sands | 10150 York Rd | Suite 300 | Cockeysville, MD 21030 | | tms@alliance-games.com | Email |
| | | | | | | | First Class Mail |
| Mark's Game Corner | Attn: Mark Oliver | 6749 S Westnedge Ave | D2 | Portage, MI 49002 | | marksgamecorner@gmail.com | Email |
| | | | | | | | First Class Mail |
| Marks, Brian | 3250 N Tenaya Way, Ste 107 | Las Vegas, NV 89129 | | | | | First Class Mail |
| Marlborough Elementary School | 25 School Dr | Marlborough, CT 06447 | | | | lrosas@marlborough.k12.ct.us | Email |
| | | | | | | | First Class Mail |
| Marlborough Elementary School | Attn: Laura | 25 School Dr | Marlborough, CT 06447 | | | | First Class Mail |
| Marna Macklin | 1881 Carver Ave | Memphis, TN 38114 | | | | | First Class Mail |
| Maroon Hornet Comics & Collectibles | Attn: Laura Grace, Randy Grace | 24 W Locust St | Oxford, PA 19363 | | | randy@legendscomics.com | Email |
| | | | | | | | First Class Mail |
| Marquee Enterprises | dba Toy Nation | Attn: David, Toni Englehart | 3 Myers Drive, Ste 29 | Multica Hill, NJ 08062 | | dave@thetoynation.com | Email |
| | | | | | | | First Class Mail |
| Marquez Accounting & Tax | dba Poke Rips | Attn: Cesar Marquez | 634 Burke Dr | Joliet, IL 60433 | | cesarmarquez28@gmail.com | Email |
| | | | | | | | First Class Mail |
| Marquis Book Printing Corp | 350 Rue Des Entrepreneurs | Montmagny, QC G5V 4T1 | Canada | | | | First Class Mail |
| Marquis Book Printing Inc | 350 Des Entrepreneurs St | Montmagny, QC G5V 4T1 | Canada | | | | First Class Mail |
| Marquis Cox | 16200 Knottingham Dr | Pflugerville, TX 78660 | | | | Marquisandlindsey@gmail.com | Email |
| | | | | | | | First Class Mail |
| Marrs Media, Inc | 17 Willington Blvd | Etobicoke, ON M8X 2H1 | Canada | | | | First Class Mail |
| Mars Khaimov Law PLLC | 108-26 64th Ave, 2nd Fl | Forest Hills, NY 11375 | | | | MARS@KHAIMOVLAW.COM | Email |
| | | | | | | | First Class Mail |
| Mars Space LLC | Attn: Guilherme Simony | 2512 Ne 184th Terrace | North Miami Beach, FL 33160 | | | guilherme.simony@live.com | Email |
| | | | | | | | First Class Mail |
| Marshall Armory LLC | Attn: Ryan Marshall | 110 N 9th St | Bangor, PA 18013 | | | marshallarmory@gmail.com | Email |
| | | | | | | | First Class Mail |
| Marterrio Hobson | 4161 Brighton Dr | Horn Lake, MS 38637 | | | | | First Class Mail |
| Martin A Larose | 2 Michaele Ave | Plattsburgh, NY 12901 | | | | Togod3a5287@gmail.com | Email |
| | | | | | | | First Class Mail |
| Martin I Castillo | 2285 W Merritt Ave | Tulare, CA 93274 | | | | | First Class Mail |
| Martin Luther King Branch | 3436 S King Dr | Chicago, IL 60616 | | | | eboyd@chipublib.org | Email |
| | | | | | | | First Class Mail |
| Martin Luther King Branch | Attn: Edwana | 3436 S King Dr | Chicago, IL 60616 | | | | First Class Mail |
| Martin Public Library | 410 S Lindell St | Martin, TN 38237 | | | | jstabenow@martinpubliclibrary.org | Email |
| | | | | | | | First Class Mail |
| Martin Public Library | Attn: Jenny | 410 S Lindell St | Martin, TN 38237 | | | | First Class Mail |
| Martin Williams Inc | Attn: Bill Schneck | General Mills | 150 S 5Th St Ste 900 | Minneapolis, MN 55402 | | | First Class Mail |
| Martins Collectables LLC | 11463 E Ramblewood Ave | Mesa, AZ 85212 | | | | info@martinscollectables.com | Email |
| | | | | | | | First Class Mail |
| Martins Collectables Llc | Attn: Jemiah & Dawn | 11463 E Ramblewood Ave | Mesa, AZ 85212 | | | | First Class Mail |
| Marvel Brands LLC | 500 S Buena Vista St | Burbank, CA 91521-9600 | | | | | First Class Mail |
| Marvel Brands Llc | Attn: Staci De Amicis | 1180 Celebration Blvd, Ste 201 | Celebration, FL 34747 | | | staci.de.amicis@disney.com | Email |
| | | | | | | | First Class Mail |
| Marvel Brands LLC | c/o Marvel Entertainment, LLC | Attn: Marvel Business & Legal Affairs | 1290 Ave of the Americas, 2nd Fl | New York, NY 10104 | | | First Class Mail |
| Marvel Comics Group | Attn: Yolanda Cruz | 1290 Ave of Americas 2nd Fl | New York, NY 10104 | | | | First Class Mail |
| Marvel Digital Media Group LLC | 1290 Ave Of The Americas, 2nd Fl | New York, NY 10104 | | | | | First Class Mail |
| Marvel Entertainment Group | 1290 Ave Of The Americas 2Ndfl | New York, NY 10104-0298 | | | | dgabriel@marvel.com | Email |
| | | | | | | | First Class Mail |
| Marvel Entertainment Group | Attn: Len Innes | 1290 Ave Of The Americas 2Ndfl | New York, NY 10104-0298 | | | jtom@diamondcomics.com | Email |
| | | | | | | | First Class Mail |
| Marvel Vs. Dc Central | 81 Dales Pony Tr Ne | Ludowici, GA 31316 | | | | marvelvsdccentral@gmx.us | Email |
| | | | | | | | First Class Mail |
| Marvel Vs. Dc Central | Attn: Tarson | 81 Dales Pony Tr Ne | Ludowici, GA 31316 | | | | First Class Mail |
| Marvel Worldwide, Inc | 1290 Ave of The Americas, 2nd Fl | New York, NY 10104 | | | | | First Class Mail |
| Marvel Wordwide, Inc | 135 W 50th St | New York, NY 10020 | | | | | First Class Mail |
| Marvell Solutions LLC | Attn: Emmanuelle Olavarria-Torres | 475 Jake Alexander W | 102-237 | Salisbury, NC 28147 | | themarvelsolutions@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Marvelous Collectibles LLC | 2228 W Sunshine Butte Dr | Queen Creek, AZ 85144 | | | | sales@marvelouscollectibles.com | Email |
| | | | | | | | First Class Mail |
| Marvelous Collectibles Llc | Attn: Kerri Law | 2228 W Sunshine Butte Dr | Queen Creek, AZ 85144 | | | | First Class Mail |
| Marvelous Comic Closet LLC | 14060 LA Hwy 417 | Batchelor, LA 70715 | | | | marvelouscomiccloset@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Marvelous Comic Closet Llc | Attn: Cory Daigrepont | 14060 LA Hwy 417 | Batchelor, LA 70715 | | | | First Class Mail |
| Marvelous Comics | 1618 Carriage Dr | Franklinton, NC 27525 | | | | | First Class Mail |
| Marvelous Comics | Attn: Jonathan Hoffman | 1618 Carriage Dr | Franklinton, NC 27525 | | | | First Class Mail |
| Marvelous Issues LLC | 1780-4 Queen Anne St | Sunset Beach, NC 28468 | | | | | First Class Mail |
| Marvelous Issues Llc | Attn: Christopher/Kathleen | 1780-4 Queen Anne St | Sunset Beach, NC 28468 | | | | First Class Mail |
| Mary Bruce Books LLC | Attn: Betty Bayer | Dba Betty's Books | 10 Summit Ave | Webster Groves, MO 63119 | | Betty's Books | First Class Mail |
| Mary Bruce Books LLC | Dba Betty'S Books | 10 Summit Ave | Webster Groves, MO 63119 | | | | First Class Mail |
| Mary E Garrett | 16400 Farm To Market Rd 1325 | Austin, TX 78728 | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Mary E Garrett | 16400 Farm To Market Rd. Apt 1325 | Austin, TX 78728 | | | | First Class Mail |
| Mary E Phillips | P.O. Box 543 | Tchula, MS 39169 | | | apostlemp@att.net | Email |
| | | | | | | First Class Mail |
| Mary Jane A Calioo | 107 Steven St | Hutto, TX 78634 | | | | First Class Mail |
| Maryann Kujala | 12315 Hummingbird Cove | Ft Wayne, IN 46845 | | | | First Class Mail |
| Maryanne Marlowe | 10 White Pine Ct | Cockeysville, MD 21030 | | | mmary@diamondcomics.com | Email |
| | | | | | | First Class Mail |
| Maryland Reptile Farm | 150 Bentz Mill Road | Wellsville, PA 17365 | | | mdrepfarm@gmail.com | Email |
| | | | | | | First Class Mail |
| Maryland Reptile Farm | Attn: Larry Kenton | 150 Bentz Mill Road | Wellsville, PA 17365 | | mdrepfarm@gmail.com | Email |
| | | | | | | First Class Mail |
| Marysville Public Library | 1009 Broadway | Marysville, KS 66508 | | | jakeknutson@bluevalley.net | Email |
| | | | | | | First Class Mail |
| Marysville Public Library | 1175 Delaware | Marysville, MI 48040 | | | rgearhart@scci.lib.mi.us | Email |
| | | | | | | First Class Mail |
| Marz Publishing | Attn: Marwan El Nashar | 1012-10 Navy Wharf Court | Toronto, ON M5V 3V2 | Canada | | First Class Mail |
| Masis Staffing Services, LLC | P.O. Box 4210 | Portsmouth, NH 03802-4210 | | | metallicdcogames@gmail.com | Email |
| | | | | | | First Class Mail |
| Mason D Holt | 4202 Bentwood Ct | Round Rock, TX 78665 | | | popeye3306@gmail.com | Email |
| | | | | | | First Class Mail |
| Mass Media Comics, LLC | 212 Adams St | Lancaster, OH 43130 | | | | First Class Mail |
| Mass Media Comics, LLC | Attn: Chad Sinnott | 212 Adams St | Lancaster, OH 43130 | | | First Class Mail |
| Massachusetts Department of Revenue | P.O. Box 7090 | Boston, MA 02204-7090 | | | reyesun@dor.state.ma.us | Email |
| | | | | | | First Class Mail |
| Massachusetts Dept of Revenue | 19 Stanford St | Boston, MA 02114 | | | | First Class Mail |
| Massachusetts Dept of Revenue | Collections Bureau/Bankruptcy Unit | P. O. Box 7090 | Boston, MA 02204-7090 | | | First Class Mail |
| Massachusetts Dept of Revenue | Customer Service Bureau | P.O. Box 7010 | Boston, MA 02204 | | | First Class Mail |
| Massachusetts Dept of Revenue | Mass. Dor | P.O. Box 7003 | Boston, MA 02204 | | | First Class Mail |
| Massachusetts Dept of Revenue | P.O. Box 419257 | Boston, MA 02241-9257 | | | | First Class Mail |
| Massachusetts Dept of Revenue | P.O. Box 7044 | Boston, MA 02204 | | | | First Class Mail |
| Massachusetts Dept of Revenue | P.O. Box 7089 | Boston, MA 02241-7089 | | | | First Class Mail |
| Massachusetts Dept of Revenue | P.O. Box 9490 | Boston, MA 02205 | | | | First Class Mail |
| Massachusetts Dept of Revenue | P.O. Box 7000 | Boston, MA 2204 | | | | First Class Mail |
| Massey's Comics | 727 S Jefferson Ave | Lebanon, MO 65536 | | | freedomcomiclebanon@gmail.com | Email |
| | | | | | | First Class Mail |
| Massey's Comics | Attn: Cassandra And Fines | 727 S Jefferson Ave | Lebanon, MO 65536 | | | First Class Mail |
| Massive Pub/Whatnot Pub | 8905 N Edison St Apt 302 | Portland, OR 97203 | | | | First Class Mail |
| Massive Pub/Whatnot Pub | Attn: Trevor Richardson | 8905 N Edison St Apt 302 | Portland, OR 97203 | | | First Class Mail |
| Massive Publishing Llc | Attn: Trevor Richardson | 8905 N Edison St | Portland, OR 97203 | | | First Class Mail |
| Massive Publishing LLC | Attn: Michael Calero | 3404 Leatha Way | Sacramento, CA 95821 | | | First Class Mail |
| Massive Publishing, LLC | 1933 SE Alder St | Portland, OR 97214 | | | | First Class Mail |
| Master Goblin Games Inc | Attn: Ryan Dickinson | 16809 Broomweed Cv | Austin, TX 78738 | | fulfillment@mastergoblingames.com | Email |
| | | | | | | First Class Mail |
| Master Goblin Games Inc | Attn: Ryan Dickinson | 2275 Market St | Ste A | San Francisco, CA 94114 | fulfillment@mastergoblingames.com | Email |
| | | | | | | First Class Mail |
| Master Goblin Games Inc | Attn: Ryan Dickinson | 234 E College Ave | Suite D | State College, PA 16801 | fulfillment@mastergoblingames.com | Email |
| | | | | | | First Class Mail |
| Master Staffing | 1800 E Market St | York, PA 17402 | | | | First Class Mail |
| Master Staffing, LLC | 1800 E Market St | York, PA 17402 | | | | First Class Mail |
| Master Staffing, LLC | c/o Barley Snyder | Attn: Scott F Landis, Esq. | 126 E King St | Lancaster, PA 17602 | slandis@barley.com | Email |
| | | | | | | First Class Mail |
| Mastermind Models & Miniatures | Attn: Clay Williams | 909 Oakwood Ave Nw | Ste B | Huntsville, AL 35811 | williams.clay.3rd@gmail.com | Email |
| | | | | | | First Class Mail |
| Masterpieces | 39313 Treasure Ctr | Chicago, IL 60694 | | | | First Class Mail |
| Masterpieces Inc | 39313 Treasure Ctr | Chicago, IL 60602 | | | | First Class Mail |
| Mat Brouillard F | 11850 S Lake Blvd NE | Blaine, MN 55449 | | | | First Class Mail |
| Matador Bookstore | Cal State Univ, Nothridge | 18111 Nordhoff Bt | Northridge, CA 91330 | | | First Class Mail |
| Matcha Time LLC | 10310 Globe Dr | Ellicott City, MD 21042 | | | matchatimegiftshop@gmail.com | Email |
| | | | | | | First Class Mail |
| Matcha Time Llc | Attn: Hatsumi And Derek | 10310 Globe Dr | Ellicott City, MD 21042 | | | First Class Mail |
| Matchstick Games Llp | Attn: Charles "Andy" Baker | 874 Indian Mound Dr | Mount Sterling, KY 40353 | | andy@matchstickgames.co | Email |
| | | | | | | First Class Mail |
| Matchstick Games Llp | Attn: Ransom And Zachary | 874 Indian Mound Dr | Mt Sterling, KY 40353 | | | First Class Mail |
| Math 'N' Stuff | Attn: Virginia Wingard-Phillips | 8926 Roosevelt Hwy Ne | Seattle, WA 98115 | | jonathan@mathnificent.com | Email |
| | | | | | | First Class Mail |
| Matiporn Thamtarana | 9115 Alburtis Ave | Santa Fe Spring, CA 90670 | | | maytiporn@hotmail.com | Email |
| | | | | | | First Class Mail |
| Matrix Cards & Games | Attn: Andrew Silva | 1185 Hilltop Dr | Redding, CA 96003 | | matrixcardsllc@gmail.com | Email |
| | | | | | | First Class Mail |
| Matrix Cards LLC | dba Matrix Cards & Games | Attn: Andrew Silva | 1185 Hilltop Dr | Redding, CA 96003 | matrixcardsllc@gmail.com | Email |
| | | | | | | First Class Mail |
| Matrix Tcg | 611 Manchester Dr | Inglewood, CA 90301 | | | karichris1218@gmail.com | Email |
| | | | | | | First Class Mail |
| Matrix Tcg | Attn: Christian & Karina | 611 Manchester Dr | Inglewood, CA 90301 | | karichris1218@gmail.com | Email |
| | | | | | | First Class Mail |
| Matrix Tcg | Attn: Karina Villafana | 335 W Arbor Vitae St | Suite 6 | Inglewood, CA 90301 | karichris1218@gmail.com | Email |
| | | | | | | First Class Mail |
| Matrix Tcg | Attn: Karina Villafana | 611 Manchester Dr | Inglewood, CA 90301 | | karichris1218@gmail.com | Email |
| | | | | | | First Class Mail |
| Matt Heverly F | 2020 N Screenland Dr | Burbank, CA 91505 | | | | First Class Mail |
| Matt S Cavalcade Of Comic | Attn: Matt | 2075 Nrthwest Buchanan | Corvallis, OR 97330 | | sashland@juno.com | Email |
| | | | | | | First Class Mail |
| Mattel Brands | 11/F S Tower World Finance | Harbour City Tsimshatsui | Kowloon | Hong Kong | | First Class Mail |
| Mattel Inc | 333 Continental Blvd | Atlanta, GA 90245 | | | | First Class Mail |
| Mattel Sales Corp | 5774-6584 | P.O. Box 100125 | Atlanta, GA 30384-0125 | | angie.licea@mattel.com | Email |
| | | | | | | First Class Mail |
| Mattel Toys | Attn: Menal Mcgrath | 333 Continental Ave | El Segundo, CA 90245 | | | First Class Mail |
| Mattel, Inc | c/o Coface North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | | bankruptcy.legal.nar@coface.com | Email |
| | | | | | | First Class Mail |
| Matteson Area Pub Libr Dist | 801 School Ave | Matteson, IL 60443 | | | sfulcher@mapld.org | Email |
| | | | | | | First Class Mail |
| Matteson Area Pub Libr Dist | Attn: Susan | 801 School Ave | Matteson, IL 60443 | | | First Class Mail |
| Matthew Barham | 8910 Parlo Rd | Nottingham, MD 21236 | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Matthew Black | 1810 Via Petrirrojo, Apt G | Newbury Park, CA 91320 | | | | First Class Mail |
| Matthew Buttock Auctioneers | 423 E Stevenson Rd | Ottawa, IL 61350 | | | | First Class Mail |
| Matthew Dietz | 3003 Ebbtide Dr | Edgewood, MD 21040 | | | dmatthew@diamondcomics.com | Email |
| | | | | | | First Class Mail |
| Matthew Noe | 145 Front St, Unit 1317 | Worcester, MA 01608 | | | matthewnoe@gmail.com | Email |
| | | | | | | First Class Mail |
| Matthew Rickher | Fivestar Comics | 5639 N Osage Ave | Chicago, IL 60630 | | mrickher@comcast.net | Email |
| | | | | | | First Class Mail |
| Matthew S Lepphart | 1485 Delta Rd | Red Lion, PA 17356 | | | | First Class Mail |
| Matt's Cavalcade Of Comic | Attn: Matt | The Matheson | 425 Se Jackson | Albany, OR 97321 | sashland@juno.com | Email |
| | | | | | | First Class Mail |
| Matt's Cavalcade Of Comics | Attn: Matt Ashland | Cards And Collectibles | 2075 North West Buchanan Ave | Corvallis, OR 97330 | sashland@juno.com | Email |
| | | | | | | First Class Mail |
| Matt's Cavalcade of Comics, | Cards And Collectibles | 2075 North West Buchanan Ave | Corvallis, OR 97330 | | sales@ilovespidey.com | Email |
| | | | | | | First Class Mail |
| Matts Fat Moose Comics | 53A Parsippany Road | Whippany, NJ 07981 | | | | First Class Mail |
| Matts Fat Moose Comics | Attn: Matt Potucek | 53A Parsippany Road | Whippany, NJ 07981 | | | First Class Mail |
| Matt's Gaming LLC | dba Gem City Games | Attn: Matt Meily | 499 Miamisburg-Centerville Rd | Dayton, OH 45459 | campanime@gmail.com | Email |
| | | | | | | First Class Mail |
| Matt's Sportscards & Comics | 348 Hazard Ave | Enfield, CT 06082 | | | | First Class Mail |
| Matt's Sportscards & Comics | Attn: Matthew Deroma | 348 Hazard Ave | Enfield, CT 06082 | | cardandcomicshop@cox.net | Email |
| | | | | | | First Class Mail |
| Matt's Vat LLC | 1562 North Damen Ave | 2 | Chicago, IL 60622 | | mattsvatllc@mattsvatllc.com | Email |
| | | | | | | First Class Mail |
| Matt's Vat Llc | Attn: Matthew | 1562 North Damen Ave | 2 | Chicago, IL 60622 | | First Class Mail |
| Matt's Yugioh Shop Llc | 1719 Woodsdale Rd | Trenton, OH 45067 | | | mattsyugiohshop@gmail.com | Email |
| | | | | | | First Class Mail |
| Matt's Yugioh Shop Llc | Attn: Matthew Allen | 1719 Woodsdale Rd | Trenton, OH 45067 | | | First Class Mail |
| Maude F Ragsdale Pub Library | 1815 Hiram-Douglasville Hwy | Hiram, GA 30141 | | | | First Class Mail |
| Maui Comics & Collectibles LLC | 186 Mokayu St | Kahului, HI 96732 | | | mauicomicsandcollectibles@gmail.com | Email |
| | | | | | | First Class Mail |
| Maui Comics & Collectibles LLC | Attn: Alika / Mark/ Carey | 186 Mokapu St | Kahului, HI 96732 | | mauicomicsandcollectibles@gmail.com | Email |
| | | | | | | First Class Mail |
| Maui Sports Cards | Attn: Walter Dudinow | 340 Hana Hwy | Suite C | Kahului, HI 96732 | mauisportscards808@gmail.com | Email |
| | | | | | | First Class Mail |
| Mauis World | Attn: George Maul | C/O George Maul | 2405 English Creek Avenue | Egg Harbor Twp, NJ 08234 | georgemaul@msn.com | Email |
| | | | | | | First Class Mail |
| Mauis World | C/O George Maul | 2405 English Creek Avennue | Egg Harbor Twsp, NJ 08234 | | georgemaul@msn.com | Email |
| | | | | | | First Class Mail |
| Mauricio Arellano | 3511 Geronimo Ct | Memphis, TN 38118 | | | | First Class Mail |
| Mauricio Hernandez | 3242 Seminole Ln | Memphis, TN 38119 | | | | First Class Mail |
| Max Collectibles | dba Fnr Wholesale Goods | Attn: Franklyn Adames | 1037 Dancing Feather St | Montgomery, TX 77316 | fnrwholesalegoods@gmail.com | Email |
| | | | | | | First Class Mail |
| Maverick Dreams | 134/136 Empire Bldg D N Road | Fort | Mumbai, 400001 | India | devesh@superherotoystore.com | Email |
| | | | | | | First Class Mail |
| Maverick Dreams | Attn: Devesh Chhabria | 134/136 Empire Bldg D N Road | Fort | Mumbai, 400001 | India | devesh@superherotoystore.com | Email |
| | | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Maverick's Cards & Comic | 2312 E. Dorothy Lane | Kettering, OH 45420 | | | | First Class Mail |
| Maverick's Cards & Comic | Attn: Jack Poland | 2312 E. Dorothy Lane | Kettering, OH 45420 | | jackmavericks@sbcglobal.net | Email / First Class Mail |
| Maverick's S/C & Comics | 8522 Winton Road | Cincinnati, OH 45231 | | | | First Class Mail |
| Maverick's S/C & Comics | Attn: Leo Cosuto, Mgr. | 8522 Winton Road | Cincinnati, OH 45231 | | mavercikleo@yahoo.com | Email / First Class Mail |
| Maverick's S/C & Comics | Attn: Matt Brassfield | 8522 Winton Rd | Cincinnati, OH 45231 | | mavercikleo@yahoo.com | Email / First Class Mail |
| Max Toys And Games | Attn: Shannon Ferrell | 202 South Main Street | Corbin, KY 40701 | | maxtoysandgames@gmail.com | Email / First Class Mail |
| Maxed Out Comics LLC | 149 Riverwood Dr | Toms River, NJ 08755 | | | maxedoutcomics@gmail.com | Email / First Class Mail |
| Maxed Out Comics LLC | Attn: Maxwell Mcgrath | 149 Riverwood Dr | Toms River, NJ 08755 | | | First Class Mail |
| Maximiliano Soto Zurita | Attn: Maximiliano Soto | 7500 Nw 25Th St Unit S 6 | Miami, FL 33122-1700 | | sosuritamax@gmail.com | Email / First Class Mail |
| Maximum Comics (Apache) | 5130 S Ft Apache Rd, Ste 285 | Las Vegas, NV 89148 | | | | First Class Mail |
| Maximum Comics LLC | Attn: Jay Bosworth | Attn: Office Manger | 9210 W Rochelle Ave | La Vegas, NV 89147 | mrcromax74@yahoo.com | Email / First Class Mail |
| Maximum Comics LLC | Attn: Office Manager | 9210 W Rochelle Ave | Las Vegas, NV 89147 | | store3@maximumcomics.com | Email / First Class Mail |
| Maximum Comics LLC | Attn: Office Manger | 9210 W Rochelle Ave | La Vegas, NV 89147 | | | First Class Mail |
| Maximum Distractions | 4405 N Milwaukee Ave | Chicago, IL 60630 | | | caveofchaos@hotmail.com | Email / First Class Mail |
| Maximum Distractions | Attn: Grant Schreiber | 4405 N Milwaukee Ave | Chicago, IL 60630 | | caveofchaos@hotmail.com | Email / First Class Mail |
| Maximum Sports | Attn: Jolene Hughes | 3401 Dale Road, Ste 151 | Modesto, CA 95356 | | jhughes@maximumsports.net | Email / First Class Mail |
| Maximus Collectibles, LLC | Attn: Edward Yakubovich | 68 Brophy Dr | Ewing, NJ 08638 | | maximuscollectiblesllc@gmail.com | Email / First Class Mail |
| Maximus Collectors | 703 River Road | Binghamton, NY 13901 | | | kakannah2016@gmail.com | Email / First Class Mail |
| Maximus Collectors | Attn: Jeremiah | 703 River Road | Binghamton, NY 13901 | | | First Class Mail |
| Maxine's Bargain Box LLC | Attn: David Willis | 1030 Mt Vernon Road | Newark, OH 43055 | | c_uphold@yahoo.com | Email / First Class Mail |
| Maxwell Library | 1927 Lumpkin Rd | Augusta, GA 30906 | | | | First Class Mail |
| Maxx Cards Gaming LLC | 2657 Wood Duck Dr | Los Banos, CA 93635 | | | maxxcardsgaming@gmail.com | Email / First Class Mail |
| Maxx Cards Gaming Llc | Attn: Michael | 2657 Wood Duck Dr | Los Banos, CA 93635 | | maxxcardsgaming@gmail.com | Email / First Class Mail |
| Maxx Cards Gaming LLC | Attn: Michael Simeon | 139 N Center St | Turlock, CA 95380 | | maxxcardsgaming@gmail.com | Email / First Class Mail |
| Maxx Cards Gaming LLC | Attn: Michael Simeon | 515 Keystone Blvd | Suite 116 | Patterson, CA 95363 | maxxcardsgaming@gmail.com | Email / First Class Mail |
| Maxx Collectibles | 2067 Portage Ave | Winnipeg, MB R3J 0K9 | Canada | | | First Class Mail |
| Maxx Collectibles | Attn: Garth & Tracy Bowman | 2067 Portage Ave | Winnipeg, MB R3J 0K9 | Canada | maxxcollectibles@shaw.ca | Email / First Class Mail |
| May Wood Weldon Mem Pub Libr | 1530 S Green St | Glasgow, KY 42142 | | | kjones@weldonpubliclibrary.org | Email / First Class Mail |
| May Wood Weldon Mem Pub Libr | Attn: Krista | 1530 S Green St | Glasgow, KY 42142 | | | First Class Mail |
| Mayak Comics Llc | Attn: Gleb Or Aleksey | 17-2 Nauki Pr Office 52H | St.Petersburg, 195220 | Russia | | First Class Mail |
| Maybangs Collectibles | 2141 E Philadelphia St | Ste#B | Ontario, CA 91761 | | peter@maybang.com | Email / First Class Mail |
| Maybangs Collectibles | Attn: Cheng Wei Peter Yang | 2141 E Philadelphia St | Ste#B | Ontario, CA 91761 | peter@maybang.com | Email / First Class Mail |
| Mayday Games Inc | 380 W 700 S | Springville, UT 84665 | | | | First Class Mail |
| Mayday Games, INC | aka MDG | Attn: Seth Hiatt, Owner | 380 W 700 S | Springville, UT 84663 | | First Class Mail |
| Mayday Games, INC (MDG) | Attn: Seth Hiatt, Owner | 380 W 700 S | Springville, UT 84663 | | Shopatmayhem@gmail.com | Email / First Class Mail |
| Mayhem Collectibles | 2532 Lincolnway | Ames, IA 50014 | | | | First Class Mail |
| Mayhem Collectibles | 7500 University Ave Ste D | Des Moines, IA 50325 | | | shop@mayhemcomics.com | Email / First Class Mail |
| Mayhem Collectibles | Attn: David Cory | 2532 Lincolnway | Ames, IA 50014 | | | First Class Mail |
| Mayhem Collectibles | Attn: David Cory | 7500 University Ave Ste D | Des Moines, IA 50325 | | mayhemman2532@gmail.com | Email / First Class Mail |
| Mayhem Collectibles | Attn: Rob Josephson | 2532 Lincoln Way | Ames, IA 50014 | | jeremybement@msn.com | Email / First Class Mail |
| Mayhem Collectibles (1) | Attn: Brent | 7500 University Ave | Suite O | Des Moines, IA 50325 | khan_eclipse@yahoo.com | Email / First Class Mail |
| Maynard Brothers LLC | 71 Hilliard St | Manchester, CT 06042 | | | sales@timemachinehobby.com | Email / First Class Mail |
| Maynard Brothers Llc | Attn: Alex,Scott,Siobhan | 71 Hilliard St | Manchester, CT 06042 | | | First Class Mail |
| Maynard Company | dba Maynard Co | Attn: Kevin Maynard | 4 Pequot Ct | Bel Air, MD 21014 | maynardco2020@gmail.com | Email / First Class Mail |
| Maynards Antique & Fine Arts | 3331 Jacombs Rd | Richmond, BC V6V 1Z6 | Canada | | | First Class Mail |
| Mayville Public Library | 234 N John St | Mayville, WI 53050 | | | jstasnopoulos@monarchlibraries.org | Email / First Class Mail |
| Maziply Inc | 49 Weston Street | Carver, MA 02330 | | | | First Class Mail |
| Maziply Inc | Attn: Scott & Kerri | 49 Weston Street | Carver, MA 02330 | | mail@maziply.com | Email / First Class Mail |
| Maziply Inc | Attn: Scott, Kerri Maxerall | 101 Kingston Collection Way | Ste B 101 | Kingston, MA 02364 | mail@maziply.com | Email / First Class Mail |
| Mb Subculture | Attn Matthew Feck | 122 W Rensselaer St | Bucyrus, OH 44820 | | | First Class Mail |
| Mb Subculture | Attn: Matt And Betty | Attn Matthew Feck | 122 W Rensselaer St | Bucyrus, OH 44820 | info@subcultureoh.com | Email / First Class Mail |
| Mb Subculture | Attn: Matthew Feck, Betty Gerhart | 122 W Rensselaer St | Bucyrus, OH 44820 | | info@subcultureoh.com | Email / First Class Mail |
| Mbm Gaming LLC | Attn: Bryan Margolles | 6941 Sw 196th Ave | Suite 20 | Fort Lauderdale, FL 33332 | mbmgaminginfo@gmail.com | Email / First Class Mail |
| Mc Cube | 3910 Prospect Ave | Suite K | Yorba Linda, CA 92886 | | | First Class Mail |
| Mc Cube | Attn: Michael Davis Ong | 3910 Prospect Ave | Suite K | Yorba Linda, CA 92886 | mikeo@poopoopanda.com | Email / First Class Mail |
| Mcbh Library | Attn: Meredith | Box 63073, Bldg 219 | Kailua, HI 96863 | | | First Class Mail |
| Mcbh Library | Box 63073, Bldg 219 | Kailua, HI 96863 | | | Meredith.healey@usmc-mccs.org | Email / First Class Mail |
| Mcchord Field Exchange: Game World | Attn: Matt Mckerall | Bldg 504 Barnes Blvd | Ste Do012 | Mcchord Afb, WA 98438-1304 | flirwingameworld@gmail.com | Email / First Class Mail |
| Mcconnell Afb | Attn: Jon | Dole Community Center | 53476 Wichita St Bldg 412 | Wichita, KS 67221 | | First Class Mail |
| Mcconnell Afb | Dole Community Center | 53476 Wichita St Bldg 412 | Wichita, KS 67221 | | marketingmcconnell@gmail.com | Email / First Class Mail |
| Mccreary County Public Library | 6 N Main St | Whitley City, KY 42653 | | | lindsey.meade.mcpl@gmail.com | Email / First Class Mail |
| Mccreary County Public Library | Attn: Lindsey | 6 N Main St | Whitley City, KY 42653 | | | First Class Mail |
| Mccreless Branch Library | 1023 Ada St | San Antonio, TX 78223 | | | marisa.debow@sanantonio.gov | Email / First Class Mail |
| Mccreless Branch Library | Attn: Marisa Debow | 1023 Ada St | San Antonio, TX 78223 | | | First Class Mail |
| Mcfarlane Toys, Inc | Attn: Al Bedinger | 1711 W Greentree Dr, Ste 212 | Tempe, AZ 85284 | | | First Class Mail |
| Mcfly Enterprises, LLC | Attn: Armand Mcbeth, Dustin Roquemore | c/o Marketplace Prep | 10717 North Freeway | Fort Worth, TX 76177 | mcflyenterprisesllc2@gmail.com | Email / First Class Mail |
| Mcfly Enterprises, LLC | c/o Proven Prep Midwest | Attn: Armand Mcbeth, Dustin Roquemore | 50 N State Rd 135 | Bargersville, IN 46106 | mcflyenterprisesllc2@gmail.com | Email / First Class Mail |
| Mcgamesandboys | 2856 Ithaca St #1 | Allentown, PA 18103 | | | miltsk95@yahoo.com | Email / First Class Mail |
| Mcgamesandboys | Attn: Milton Colon | 2856 Ithaca St #1 | Allentown, PA 18103 | | | First Class Mail |
| Mckelvey Stewart | P.O. Box 7289 | Station A | St John, NB E2L 4S6 | Canada | | First Class Mail |
| Mcls- Ellis Lib & Ref Center | 3700 S Custer Rd | Monroe, MI 48161 | | | jennifer.mccarty@monroe.lib.mi.us | Email / First Class Mail |
| Mcls- Ellis Lib & Ref Center | Attn: Jennifer | 3700 S Custer Rd | Monroe, MI 48161 | | | First Class Mail |
| Mcmeans Junior High School | Attn: Jennifer Pkwy | Katy, TX 77450 | | | christinafournier@katyisd.org | Email / First Class Mail |
| Mcmeans Junior High School | 21001 Westheimer Pkwy | Katy, TX 77450 | | | | First Class Mail |
| Mcmeans Junior High School | Attn: Christina | 21001 Westheimer Pkwy | Katy, TX 77450 | | | First Class Mail |
| Mcnally Jackson Balbec LLC | 134 Prince Street | New York, NY 10020 | | | | First Class Mail |
| Mcnally Jackson Balbec Llc | Attn: Allison Glasgow | 134 Prince Street | New York, NY 10020 | | | First Class Mail |
| Mcnally Jackson City Point | 134 Prince Street | New York, NY 10012 | | | | First Class Mail |
| Mcnally Jackson Combray LLC | 134 Prince Street | New York, NY 10012 | | | | First Class Mail |
| Mcnally Jackson Combray Llc | Attn: Keith Lavecchia | 134 Prince Street | New York, NY 10012 | | | First Class Mail |
| Mcnally Jackson Seaport | 134 Prince Street | New York, NY 10012 | | | | First Class Mail |
| Mcnally Jackson Williamsburg | 134 Prince Street | New York, NY 10012 | | | receivingwilliamsburg@mcnallyjackson.com | Email / First Class Mail |
| Mcnally Robinson Books | 134 Prince Street | New York, NY 10012 | | | | First Class Mail |
| Mcnally Robinson Books | Attn: Allison Glasgow | 134 Prince Street | New York, NY 10012 | | | First Class Mail |
| Mcnamee Hosea, P.A. | Attn: Justin P Fasano | 6404 Ivy Ln, Ste 820 | Greenbelt, MD 20770 | | jfasano@mhlawyers.com | Email / First Class Mail |
| Mcnulty's Gifts | 426 Moon Clinton Rd | Coraopolis, PA 15108 | | | mcnultysgifts@gmail.com | Email / First Class Mail |
| Mcnulty's Gifts | Attn: Rosanne And Heather | 426 Moon Clinton Rd | Coraopolis, PA 15108 | | | First Class Mail |
| Mcnulty's Gifts | Attn: Rosanne, Heather Mcnulty | Dubois Mall | 5522 Shaffer Rd | Dubois, PA 15801 | mcnultysgifts@gmail.com | Email / First Class Mail |
| Mcphrey Media LLC | 5310 Spriggs St | East Ridge, TN 37412 | | | sales@mcphreymedia.com | Email / First Class Mail |
| Mcphrey Media Llc | Attn: George And David | 5310 Spriggs St | East Ridge, TN 37412 | | sales@mcphreymedia.com | Email / First Class Mail |
| MD Dept Assessments & Taxation | Charter/Legal Division | 301 W Predon St, Rm 808 | Baltimore, MD 21201-2395 | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Md Squared Inc | dba Toy 8 Ville | Attn: Darren, Amanda Turbeville | 136 Petaluma Blvd N | Petaluma, CA 94952 | | | darren@toybville.com | Email First Class Mail |
| Mdpl - Concord Branch | 3882 Sw 112Th Ave | Youth Services | Miami, FL 33165 | | | | salcedoc@mdpls.org | Email First Class Mail |
| Mdpl - Virrick Park Branch | 3255 Plaza St | Miami, FL 33133 | | | | | bavm@mdpls.org | Email First Class Mail |
| Mdpls | 700 Ives Dairy Rd | Miami, FL 33179 | | | | | dufresnee@mdpls.org | Email First Class Mail |
| Mdpls | Attn: Emilie | 700 Ives Dairy Rd | Miami, FL 33179 | | | | | Email First Class Mail |
| Mdpls - Coral Reef Branch | 9211 Sw 152Nd St | Miami, FL 33157 | | | | | lopezm@mdpls.org | Email First Class Mail |
| Mdpls Palmetto Bay Branch Libr | 17641 Old Cutler Rd | Yirca Salazar | Palmetto Bay, FL 33157 | | | | salazary@mdpls.org | Email First Class Mail |
| Mdr Investments LLC | 3943 Flamingo Dr | El Paso, TX 79902 | | | | | mdayoub22@aol.com | Email First Class Mail |
| Mdr Investments Llc | Attn: Michael Dayoub | 3943 Flamingo Dr | El Paso, TX 79902 | | | | | Email First Class Mail |
| Mead Public Library | Attn: Carol | Carol Munroe | 710 N 8Th St | Sheboygan, WI 53081 | | | | Email First Class Mail |
| Mead Public Library | Carol Munroe | 710 N 8Th St | Sheboygan, WI 53081 | | | | carol.munroe@meadpl.org | Email First Class Mail |
| Meaghan P Prue | 45 Monty St | Plattsburgh, NY 12901 | | | | | | Email First Class Mail |
| Meatbag's Comic Vault | 110 E 14 N | Mountain Home, ID 83647 | | | | | meatbagscomicvault@yahoo.com | Email First Class Mail |
| Meatbag's Comic Vault | Attn: Eric | 110 E 14 N | Mountain Home, ID 83647 | | | | | Email First Class Mail |
| Mecha Backlog LLC | 1808 Coventry Dr | Bedford, TX 76021 | | | | | dao@mechabacklog.com | Email First Class Mail |
| Mecha Backlog Llc | Attn: Dao Thao | 1808 Coventry Dr | Bedford, TX 76021 | | | | | Email First Class Mail |
| Mecha Parts Guy | 10605 Bondesson Cir | Omaha, NE 68122 | | | | | mechapartsguy@gmail.com | Email First Class Mail |
| Mecha Parts Guy | Attn: Blair | 10605 Bondesson Cir | Omaha, NE 68122 | | | | | Email First Class Mail |
| Media & Variety Emporium | Attn: Mark Amarali | Lp 707 Southern Main Road | California | Trinidad | Trinidad And Tobago | | media_comics_empor@yahoo.com | Email First Class Mail |
| Media Magic | 20131 Hwy 59 | Ste 2364 | Humble, TX 77338 | | | | mediamagic1986@gmail.com | Email First Class Mail |
| Media Magic | Attn: Allan & Karen | 20131 Hwy 59 | Ste 2364 | Humble, TX 77338 | | | | Email First Class Mail |
| Media Men Cards & Collectibles LLC | Attn: Andrew Navarre | 108 Royal Crescent Dr | Belle Chasse, LA 70037 | | | | mediamen504@gmail.com | Email First Class Mail |
| Media Men Cards & Collectibles LLC | Attn: Andrew Navarre | 3719 Magazine St | New Orleans, LA 70115 | | | | mediamen504@gmail.com | Email First Class Mail |
| Media Moon Llc | Attn: John Dashiell | 44 Lancer Ln | Hampton, VA 23665 | | | | | Email First Class Mail |
| Medicine Hat College Bookstore | 299 College Dr Se | Medicine Hat, AB T1A 8K1 | Canada | | | | | Email First Class Mail |
| Medicine Hat College Bookstore | Attn: Lisa Prlusoc | 299 College Dr Se | Medicine Hat, AB T1A 8K1 | Canada | | | | Email First Class Mail |
| Medicom Toy Corp | 3-22-5 Uehara Shibuya-Ku | Tokyo | Japan | | | | | Email First Class Mail |
| Medieval Starship Games | Attn: John, Barbara | 3035 County St | Somerset, MA 02726 | | | | jlaroee@aol.com | Email First Class Mail |
| Medusa | Attn: Jeremy Frenyea, Holly Frenyea | Attn: Robert Bever, Chris Cabrera, Maegan Cabrera | 1 Briad St, Ste 1 | Plattsburgh, NY 12901 | | | jeremy.frenyea@medusacards.com | Email First Class Mail |
| Medusa's Hideaway LLC | Attn: Ryan Michalski | 462 Douglas Rd E | Oldsmar, FL 34677 | | | | ryan.michalski@yahoo.com | Email First Class Mail |
| Meeple City | Attn: Alicia Nield | 1801 Robison Rd | Ste 2 | Texarkana, TX 75501 | | | meeplecityx@gmail.com | Email First Class Mail |
| Meeple Keep | Attn: Melissa Mae | 2158 45th St | Highland, IN 46222 | | | | melosa@themeeplekeep.com | Email First Class Mail |
| Meeple Madness | Attn: James Grasso | 7400 Sprout Springs Rd | Ste 205 | Flowery Branch, GA 30542 | | | james@recess.net | Email First Class Mail |
| Meeple Madness LLC | Attn: David C Lopata | 7400 Spout Springs Rd | Suite 205 | Flowery Branch, GA 30542 | | | inventory@meeplemadness.com | Email First Class Mail |
| Meeple Manor | Attn: Michael Kukasky | 8142 Guide Meridian Road | Lynden, WA 98264 | | | | ibstarsfan@yahoo.com | Email First Class Mail |
| Meeples! LLC | dba Meeples! Cafe & Games | Attn: Whitney Logan | 8318 Timberlake Rd | Ste A | Lynchburg, VA 24502 | | usmeeples@gmail.com | Email First Class Mail |
| Meg & Greg, Llc | 5527 Waneta Dr | Dallas, TX 75209 | | | | | business@blackcatrvc.com | Email First Class Mail |
| Meg And Greg, Llc | Attn: Guy, Greg & Megan | 5527 Waneta Dr | Dallas, TX 75209 | | | | | Email First Class Mail |
| Mega City One | Attn: Jago Goddard | 1124 19th St | Bakersfield, CA 93301 | | | | melrosemusic@gmail.com | Email First Class Mail |
| Mega Gaming & Comics Inc. | 3601 Sw 2Nd Ave | Unit 8 | Gainesville, FL 32607 | | | | mega@megagamingandcomics.com | Email First Class Mail |
| Mega Gaming & Comics Inc. | Attn: Sherif Habib | 3601 Sw 2Nd Ave | Unit 8 | Gainesville, FL 32607 | | | support@megagamingandcomics.com | Email First Class Mail |
| Mega Replay | Attn: Alyson Wen | 4700 N University St | Peoria, IL 61614 | | | | andrew.discreplay@gmail.com | Email First Class Mail |
| Megabooks Cz S.R.O | Attn: Michaela Martincova | Trebohosticka 2283/2 Praka 10 | Strasnice, 100 00 | Czech Republic | | | | Email First Class Mail |
| Megabooks Cz S.R.O. | Trebohosticka 2283/2 Praka 10 | Strasnice, 100 00 | Italy | | | | | Email First Class Mail |
| Megaboy Media Llc | Attn: Ethan Ernst-Hodys | Ethan Ernst-Hodys | 31288 Floralview Dr N Apt 207 | Farmingtn Hills, MI 48331 | | | | Email First Class Mail |
| Megagear Inc. | 525 E Michigan Ave #360 | Saline, MI 48176-1588 | | | | | sarah@fredart.com | Email First Class Mail |
| Megagear Inc. | Attn: Sarah, Fred | 525 E Michigan Ave #360 | Saline, MI 48176-1588 | | | | sarah@fredart.com | Email First Class Mail |
| Megahouse Corporation | Attn: Omatsuzawa Saneaki | Bandai 2Nd Bldg 2-5-4 Komagata | Taito-Ku | Tokyo, 111-0043 | Japan | | | Email First Class Mail |
| Megahouse Corporation | Bandai 2nd Building | 2-5-4 Komagata, Taito-Ku | Tokyo, 111-0043 | Japan | | | | Email First Class Mail |
| Megan J Dill | 17636 Pretty Boy Dam Rd | Parkton, MD 21120 | | | | | | Email First Class Mail |
| Megan M Mcgaha | 67 Tatamy Rd | Nazareth, PA 18064 | | | | | mmegan@baltimoremagazine.net | Email First Class Mail |
| Megazone Investments Ltd | 178, 1623 Centre St Nw | Calgary, AB T2E 8S7 | Canada | | | | megazonecalgary@yahoo.com | Email First Class Mail |
| Megazone Investments Ltd | Attn: Tak & Jennifer | 178, 1623 Centre St Nw | Calgary, AB T2E 8S7 | Canada | | | | Email First Class Mail |
| Mega Corp | 16 Cutter Mill Rd, Ste 205 | Great Neck, NY 11021 | | | | | | Email First Class Mail |
| Megzy LLC | 16192 Coastal Hwy | Lewes, DE 19958 | | | | | contact@megzyllc.com | Email First Class Mail |
| Megzy Llc | Attn: Mehmet | 16192 Coastal Hwy | Lewes, DE 19958 | | | | | Email First Class Mail |
| Mei | P.O. Box 5537 | Derwood, MD 20855 | | | | | | Email First Class Mail |
| Mei Computer & Graphics | P.O. Box 5537 | Derwood, MD 20855 | | | | | | Email First Class Mail |
| Meisler Trailer Rentals Inc | P.O. Box 772320 | Detroit, MI 48277 | | | | | | Email First Class Mail |
| Mekanik Bvba | Attn: Jens Lambrigts | Jens Lambrigts | St Jacobsmark 73 | Antwerp, 2000 | Belgium | | jens@mekanik-strip.be | Email First Class Mail |
| Mekanik Bvba | Jens Lambrigts | St Jacobsmark 73 | Antwerp, 2000 | Belgium | | | | Email First Class Mail |
| Melissa Thrasher | 10705 Foxtail Pasture Way | Tampa, FL 33647 | | | | | | Email First Class Mail |
| Melissa Williams | 247 Watson Rd | Byhalia, MS 38611 | | | | | | Email First Class Mail |
| Mellow Blue Planet | 2212 5Th Ave | Rock Island, IL 61201 | | | | | comicman70@gmail.com | Email First Class Mail |
| Mellow Blue Planet | Attn: Tim / Elizabeth | 2212 5Th Ave | Rock Island, IL 61201 | | | | mellowblueplanet@hotmail.com | Email First Class Mail |
| Melrose Music & Comics | Attn: Jago Goddard | 7301 Melrose Ave | Los Angeles, CA 90046 | | | | melrosemusic@gmail.com | Email First Class Mail |
| Memic Indemnity Co | P.O. Box 9500 | Lewiston, ME 04243 | | | | | | Email First Class Mail |
| Memic Indemnity Co | P.O. Box 9500 | Lewiston, ME 04243-9500 | | | | | | Email First Class Mail |
| Memorial University Of | Attn: Luanne Kelly | Newfoundland Bookstore | 1 Artic Ave 2Nd Fl Univ Ctr | St Johns, NL A1C 5S7 | Canada | | | Email First Class Mail |
| Memorial University Of | Newfoundland Bookstore | 1 Artic Ave 2Nd Fl Univ Ctr | St Johns, NL A1C 5S7 | Canada | | | | Email First Class Mail |
| Memories In The Attic | Attn: Paul Durivan | Paul Durivan | 222 Autumn Mist Pl | O'fallon, MO 63366 | | | | Email First Class Mail |
| Memories In The Attic | Paul Durivan | 222 Autumn Mist Pl | O'fallon, MO 63366 | | | | autotreasures@hotmail.com | Email First Class Mail |
| Memories Of Yesterday | Attn: Craig Flint | C/O Craig Flint | 13 Colley Hill Road | Gray, ME 04039 | | | cflint1@maine.rr.com | Email First Class Mail |
| Memories of Yesterday | C/O Craig Flint | 13 Colley Hill Road | Gray, ME 04039 | | | | cflint1@maine.rr.com | Email First Class Mail |
| Memory Lane | 201 Princes Street | Wilmington, NC 28401 | | | | | memorylanecomics@gmail.com | Email First Class Mail |
| Memory Lane | Attn: Jacob Motsinger | 201 Princes Street | Wilmington, NC 28401 | | | | memorylanecomics@gmail.com | Email First Class Mail |
| Memory Lane Collectibles | Attn: Nathan Heim | 407 S 2Nd St | Central City, KY 42330 | | | | nathan.heim01@hotmail.com | Email First Class Mail |
| Memory Lane Comics | Attn: Jacob Motsinger | 201 Princess St | Suite A | Wilmington, NC 28401 | | | | Email First Class Mail |
| Mempara | Attn: Joseph Carter | 1668 Ronald Loop | Placerville, CA 95667 | | | | memparagames@gmail.com | Email First Class Mail |
| Memphis Recycling Services | 2401 S Lafin St | Chicago, IL 60608 | | | | | | Email First Class Mail |
| Men At Arms Hobbies | Attn: James Katona | 134 Middle Country Road | Middle Island, NY 11953 | | | | menatarmsny@yahoo.com | Email First Class Mail |
| Menagerie Games & Accessories LLC | Attn: Kathleen Strehlow | 4525 Sheridan Rd | Mt Pleasant, WI 53403 | | | | menageriegames.ws@gmail.com | Email First Class Mail |
| Mendoza Comics | Attn: Dan Mendoza | 6803 Napoleon Rd | Jackson, MI 49201 | | | | | Email First Class Mail |
| Mengiorun Trading LLC | 130/131 The Island Drive | Building I1 Unit 9108 | Pigeon Forge, TN 37863 | | | | kcharacterstore@gmail.com; kryptonitecharacter@gmail.com | Email First Class Mail |
| Mengiorun Trading Llc | Attn: Baran Menguloglu | 130/131 The Island Drive | Building I1 Unit 9108 | Pigeon Forge, TN 37863 | | | | Email First Class Mail |
| Menomonee Falls Public Library | Attn: James | James Berger | W156 N8436 Pilgrim Rd | Menomonee Falls, WI 53051 | | | | Email First Class Mail |
| Menomonee Falls Public Library | James Berger | W156 N8436 Pilgrim Rd | Menomonee Falls, WI 53051 | | | | jberger@menomonee-falls.org | Email First Class Mail |
| Mercer Cnty Libr, Lawrence Br | 2751 Brunswick Pike | Lawrenceville, NJ 08648 | | | | | lmangene@mcl.org | Email First Class Mail |
| Mercer Cnty Libr, Lawrence Br | Attn: Lauren | 2751 Brunswick Pike | Lawrenceville, NJ 08648 | | | | | Email First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Merchandise Source LLC | 5731 Bedford | Detroit, MI 48224 | | | merchandisesourcebrand@gmail.com | Email |
| | | | | | | First Class Mail |
| Merchandise Source Llc | Attn: Diallo Smith | 5731 Bedford | Detroit, MI 48224 | | | First Class Mail |
| Merchbysteven LLC | dba Games By Steven | Attn: Steven Labore | 12123 Gringo Road | Lusby, MO 20657 | stevenlabore@merchbysteven.com | Email |
| | | | | | | First Class Mail |
| Mercury Comics | 335 N Ohio Ave | Fremont, OH 43420 | | | | First Class Mail |
| Merida Anderson | Attn: Chris Harbour | 7952 West Doe Street | Visalia, CA 93291 | | mta2@alliance-games.com | Email |
| | | | | | | First Class Mail |
| Merketa LLC | 1317 Edgewater Dr | Ste 6215 | Orlando, FL 32804 | | svitlana@merketa.com | Email |
| | | | | | | First Class Mail |
| Merketa Llc | Attn: Pavlo & Svitlana | 1317 Edgewater Dr | Ste 6215 | Orlando, FL 32804 | | First Class Mail |
| Merlin's Gaming Dungeon LLC | Attn: Damian Landeiro | 11275 Sw 82 Ave | Miami, FL 33156 | | merlinsgamingllc@gmail.com | Email |
| | | | | | | First Class Mail |
| Merlyn's | 15 West Main | Spokane, WA 99201 | | | goribob@gmail.com | Email |
| | | | | | | First Class Mail |
| Merlyn'S | Attn: John Waite | 15 West Main | Spokane, WA 99201 | | goribob@gmail.com | Email |
| | | | | | | First Class Mail |
| Merrymac Games & Comics | Attn: Christopher Lepkowski | 550 Daniel Webster Hwy | Merrimack, NH 03054 | | contact@infinitypoint.net | Email |
| | | | | | | First Class Mail |
| Merrymac Games & Comics | Christopher Lepkowski | 11 Carriage Lane | Merrimack, NH 03054 | | merrymacgamesandcomics@gmail.com; clski314159@gmail.com | Email |
| | | | | | | First Class Mail |
| Merrymac Games And Comics | Attn: Christopher & Seth | 11 Carriage Lane | Merrimack, NH 03054 | | contact@infinitypoint.net | Email |
| | | | | | | First Class Mail |
| Merrymakers, Inc | 3540 Grand Ave, Ste 200 | Oakland, CA 94610 | | | | First Class Mail |
| Mesa Top Games & Toys LLC | Attn: Carolyn Cowan, Daniel Cowan | 12478 Central Ave | Los Alamos, NM 87544 | | games@mesatopgames.com | Email |
| | | | | | | First Class Mail |
| Mesa Top Games & Toys LLC | Attn: Carolyn Cowan, Daniel Cowan | 41 Kokopelli Ct | White Rock, NM 87547 | | games@mesatopgames.com | Email |
| | | | | | | First Class Mail |
| Messenger Games & Hobbies | Attn: John | 932 Expressview Drive | Mansfield, OH 44905 | | jmessenger001@mwo.rr.com | Email |
| | | | | | | First Class Mail |
| Messanic Comics | 33 James Rd | Monroe, NY 10950 | | | PICTOONS@FRONTIERNET.NET | Email |
| | | | | | | First Class Mail |
| Meta Games Unlimited | Attn: Allen Reid | 3309 E Sunshine | Springfield, MO 65804 | | areid@mguinc.com | Email |
| | | | | | | First Class Mail |
| Metahumans | 2510 Moiola Ave | El Centro, CA 92243 | | | metahumanshq@gmail.com | Email |
| | | | | | | First Class Mail |
| Metahumans | Attn: Ruben Or Sheyla | 2510 Moiola Ave | El Centro, CA 92243 | | | First Class Mail |
| Metal Goblin Games | Attn: Robert Harrison | 112-114 Main St | Unit 11 | Pepperell, MA 01463 | metalgoblingames@gmail.com | Email |
| | | | | | | First Class Mail |
| Metal Weave Games | 23564 Oak Valley Rd | Cupertino, CA 95014 | | | | First Class Mail |
| Metal Weave Games Inc. | Attn: Andreas Walker | 10517 Moledo Ct | Elk Grove, CA 95757 | | andreas@metalweavegames.com | Email |
| | | | | | | First Class Mail |
| Metallic Dice Games | 2919 Greenbriar Dr | Ft Wayne, IN 46804 | | | eugenia.dunaevscaia@lumagames.ca | Email |
| | | | | | | First Class Mail |
| Metallic Dice Games | aka MDG | Attn: Adam Hackett | 2919 Greenbriar Dr | Ft Wayne, IN 46804 | | First Class Mail |
| Metallic Dice Games (MDG) | Attn: Adam Hackett | 2919 Greenbriar Dr | Ft Wayne, IN 46804 | | | First Class Mail |
| Metanoïne Press | Attn: Jason Crawford | 54152 Ash Rd #99 | Osceola, IN 46563 | | | First Class Mail |
| Met-Ed 100106032878 | P.O. Box 3687 | Akron, OH 44309-3687 | | | | First Class Mail |
| Methos Llc | Attn: Jordan Frew | C/O Jordan Frew | 1435 26Th St Se | Cedar Rapids, IA 52403 | | First Class Mail |
| Methos LLC | C/O Jordan Frew | 1435 26Th St Se | Cedar Rapids, IA 52403 | | sales@bedlamcomics.us | Email |
| | | | | | | First Class Mail |
| Metro Comics | Attn: Mr. Lee | 88 Basement Causeway Bay | Shopping Centre 15-12 Sugar St | Hong Kong | info@metrocomics.com | Email |
| | | | | | | First Class Mail |
| Metro Comics | Attn: Mr. Lee | 88 Basement Causeway Bay | Shopping Centre 15-23 Sugar St | Causeway Bay | Hong Kong | info@metrocomics.com | Email |
| | | | | | | First Class Mail |
| Metro Comics | 88 Basement Causeway Bay | Shopping Centre 15-12 Sugar St | Causeway Bay | Hong Kong | info@metrocomics.com | Email |
| | | | | | | First Class Mail |
| Metro Comics | 88 Basement Causeway Bay | Shopping Centre 15-23 Sugar St | Causeway Bay | Hong Kong | info@metrocomics.com | Email |
| | | | | | | First Class Mail |
| Metro Comics Fob Hk Orders | Attn: Mr. Lee | Shop 112 Causeway Bay Shopping Center, 19 Sugar Street | Causeway Bay | Hong Kong | | First Class Mail |
| Metro Comics Fob Hk Orders | Shop 112 Causeway Bay Shopping Center, 19 Sugar Street | Causeway Bay | Hong Kong | | | First Class Mail |
| Metro Comics Inc | Attn: Carlos | P. O. Box 1787 | Guaynabo, PR 00970 | | cmmorangm@gmail.com | Email |
| | | | | | | First Class Mail |
| Metro Comics Inc | P. O. Box 1787 | Guaynabo, PR 00970 | | | carloshamill@yahoo.com | Email |
| | | | | | | First Class Mail |
| Metro Entertainment | 6 W Anapamu St | Santa Barbara, CA 93101 | | | metrocomix@aol.com | Email |
| | | | | | | First Class Mail |
| Metro Entertainment | Attn: Bob Ficarra | 6 W Anapamu St | Santa Barbara, CA 93101 | | metroautographs@hotmail.com | Email |
| | | | | | | First Class Mail |
| Metro Entertainment | Attn: Bob Ficarra | 6 West Anapamu | Santa Barbara, CA 93101 | | metroregion@aol.com; metrocomix@aol.com | Email |
| | | | | | | First Class Mail |
| Metro Retro LLC | Attn: Jared Voros-Bond | 751 Commerce St | Tacoma, WA 98402 | | jaredvorosbond@gmail.com | Email |
| | | | | | | First Class Mail |
| Metromedia Entertainment | Attn: Alex Diaz Del Valle | T/A Metromedia T 7000 | Po Box 5188 | Tegucigalpa, 11101 | Honduras | | First Class Mail |
| Metromedia Entertainment | T/A Metromedia T 7000 | Po Box 5188 | Tegucigalpa, 11101 | Honduras | | First Class Mail |
| Metropolis Comics | 16509 Bellflower Blvd | Bellflower, CA 90706 | | | metrohero@gmail.com; mwrice79@me.com | Email |
| | | | | | | First Class Mail |
| Metropolis Comics | 821 First St | La Salle, IL 61301 | | | unclebuck23@comcast.net | Email |
| | | | | | | First Class Mail |
| Metropolis Comics | Attn: Michael Rodriguez | 16509 Bellflower Blvd | Bellflower, CA 90706 | | mrodriguez888@yahoo.com | Email |
| | | | | | | First Class Mail |
| Metropolis Comics | Attn: Steve Freeman | 821 First St | La Salle, IL 61305 | | unclebuck23@comcast.net | Email |
| | | | | | | First Class Mail |
| Metropolis Comics & Toys | #200 | 4735 Kingsway | Burnaby, BC V5H 2C3 | Canada | metropolis.comics.toys@gmail.com | Email |
| | | | | | | First Class Mail |
| Metropolis Comics & Toys | Attn: Jonny Botch | #200 | 4735 Kingsway | Burnaby, BC V5H 2C3 | Canada | metropolis.comics.toys@gmail.com | Email |
| | | | | | | First Class Mail |
| Metropolitan Edison Co | 2800 Pottsville Pike | Reading, PA 19605 | | | | First Class Mail |
| Metropolitan Edison Company | P.O. Box 3687 | Akron, OH 44309-3687 | | | | First Class Mail |
| Mettler-Toledo, LLC | P.O. Box 730867 | Dallas, TX 75373-0867 | | | AR@MT.COM | Email |
| | | | | | | First Class Mail |
| Mexico De Mis Amores | Attn: Francisco J Ramirez | 3884 Avenida De La Fuente | Suite 7 | San Diego, CA 92154 | mdmapancho@gmail.com | Email |
| | | | | | | First Class Mail |
| Mexi-Kali Clothing | Attn: Jesse | 1664 14Th St | North Highlands, CA 95660 | | | First Class Mail |
| Mexi Food Groups LLC | 8208 Cortez Rd W | Unit 1 | Bradenton, FL 34210 | | mezbeatz@gmail.com | Email |
| | | | | | | First Class Mail |
| Mexi Food Groups Llc | Attn: David Sutton | 8208 Cortez Rd W | Unit 1 | Bradenton, FL 34210 | | First Class Mail |
| Mexco Toys | 37-38 13th St | Long Island City, NY 11101 | | | | First Class Mail |
| Mexco Toys LLC | 37-38 13th St | Long Island City, NY 11101 | | | jose@mexco.net | Email |
| | | | | | | First Class Mail |
| Mexza Markets LLC | dba Mexza Tattoos | Attn: Andrew Mexza | 118 Commerce St | Ste A | Hogansville, GA 30230 | drewmexza@gmail.com | Email |
| | | | | | | First Class Mail |
| Mf Toys Canada | Attn: Michael Ford | 35-17665 Leslie St | Newmarket, ON L3Y 3E3 | Canada | | First Class Mail |
| Mfb Inc | Attn: Ron Russitano | D/B/A Phantom Of The Attic | 2351 Noblestown Road Ste 4 | Pittsburgh, PA 15205 | phantomofattic@aol.com | Email |
| | | | | | | First Class Mail |
| Mfb Inc | D/B/A Phantom Of The Attic | 2351 Noblestown Road Ste 4 | Pittsburgh, PA 15205 | | phantomofattic@gmail.com | Email |
| | | | | | | First Class Mail |
| Mg Collectibles & Toys | C/O Matthew Granberg | 90 Walnut Street | Staten Island, NY 10310 | | mgcollectibles.sales@gmail.com | Email |
| | | | | | | First Class Mail |
| Mg Collectibles And Toys | Attn: Matthew Granberg | C/O Matthew Granberg | 90 Walnut Street | Staten Island, NY 10310 | | First Class Mail |
| Mg Comics Inc | 10035 Bruxelles | 101 | Montreal-nord, QC H1H 4R1 | Canada | jborges@comicage.com | Email |
| | | | | | | First Class Mail |
| Mg Comics Inc | Attn: Georges & May | 10035 Bruxelles | 101 | Montreal-nord, QC H1H 4R1 | Canada | | First Class Mail |
| Mgr Mercantile Inc | dba Corbin Toys & Games | Attn: Billie Jean Brennan | 1406 W Cumberland Gap Pkwy | Corbin, KY 40701 | buyer@mgr-inc.com | Email |
| | | | | | | First Class Mail |
| Mgr Mercantile Inc | 1406 W Cumerland Gap Pkwy | Corbin, KY 40701 | | | buyer@mgr-inc.com | Email |
| | | | | | | First Class Mail |
| Mgr Mercantile Inc | Attn: Billie And Timothy | 1406 W Comerland Gap Pkwy | Corbin, KY 40701 | | | First Class Mail |
| Mh2 Sports LLC | 4610 Elk Ridge Ct Ste E | Flowery Branch, GA 30542 | | | M425PORTS@GMAIL.COM | Email |
| | | | | | | First Class Mail |
| Mh2 Sports Llc | Attn: Michael & Matthew | 4610 Elk Ridge Ct Ste E | Flowery Branch, GA 30542 | | | First Class Mail |
| Mia Collectibles | 85 Andover St | Danvers, MA 01923 | | | miacollect6@gmail.com | Email |
| | | | | | | First Class Mail |
| Mia Collectibles | Attn: Nick | 85 Andover St | Danvers, MA 01923 | | | First Class Mail |
| Miah's Madness | 3401 S Us Hwy 41 Ste E9 | Terre Haute, IN 47802 | | | jwade79.jw@icloud.com | Email |
| | | | | | | First Class Mail |
| Miah'S Madness | Attn: Jeremiah Wade | 3401 S Us Hwy 41 Ste E9 | Terre Haute, IN 47802 | | | First Class Mail |
| Miami Beach Regional Library | 227 22Nd St | Miami Beach, FL 33139 | | | kashemm@mdpls.org | Email |
| | | | | | | First Class Mail |
| Miami Beach Regional Library | 227 22Nd St | Miami Beach, FL 33139 | | | | First Class Mail |
| Miami Lakes Library | 6699 Windmill Gate Rd | Miami Lakes, FL 33014 | | | matoon@mdpls.org | Email |
| | | | | | | First Class Mail |
| Miami Lakes Library | Attn: Nancy | 6699 Windmill Gate Rd | Miami Lakes, FL 33014 | | | First Class Mail |
| Miami Springs Branch Library | 401 Westward Dr | Miami Springs, FL 33166 | | | mongec@mdpls.org | Email |
| | | | | | | First Class Mail |
| Miami-Dade Public Library | 4284 Sw 152Nd Ave | Miami, FL 33185 | | | | First Class Mail |
| Miami-Dade Public Library | Attn: Christine | 4284 Sw 152Nd Ave | Miami, FL 33185 | | | First Class Mail |
| Miano Vision LLC | dba That Computer Store | Attn: Stephen Miano | 275 Harbison Blvd | Suite P | Columbia, SC 29212 | smiano@mianovision.com | Email |
| | | | | | | First Class Mail |
| Michael A Bedard | 694 Orient Rd | W Chazy, NY 12992 | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Michael E Croft | 5131 Twin Woods Ave | Memphis, TN 38134 | | | | First Class Mail |
| Michael Bruce | 1608 Brighton Bluff Ct | Fleming Island, FL 32003 | | | | First Class Mail |
| Michael Cowart F | 22301 Acorn St | Chatsworth, CA 91311 | | | | First Class Mail |
| Michael D Mumma | 107 S Front St, Apt 27 | Memphis, TN 38103 | | | 26mmike@diamondcomics.com | Email |
| | | | | | | First Class Mail |
| Michael Delle Femme | 622 Congress St, Unit 5392 | Portland, ME 04101 | | | | First Class Mail |
| Michael Dotson | Soo Area Ghostbusters | 1010 John St | Sault Sainte Marie, MI 49783 | | miked202@hotmail.com | Email |
| | | | | | | First Class Mail |
| Michael Giordano | Royal Collectibles | 96-01 Metropolitan Ave | Forest Hills, NY 11375 | | royalsports@aol.com | Email |
| | | | | | | First Class Mail |
| Michael Gunter | The Battlegrounds Games | 2708 Airport Road | Dalton, GA 30721 | | mgunterupg@gmail.com | Email |
| | | | | | | First Class Mail |
| Michael Hartin | Comic Stash | 1455 S Pickwick Ave | Springfield, MO 6580 | | skyrimion@gmail.com | Email |
| | | | | | | First Class Mail |
| Michael Hite | Hite'S Tcg Plus | 4831 Bailey Pl | Colorado Springs, CO 80916-3300 | | chimeragrade@gmail.com | Email |
| | | | | | | First Class Mail |
| Michael Measles | 3214 Clydesdale Dr | Denton, TX 76210 | | | michaelmeasles@gmail.com | Email |
| | | | | | | First Class Mail |
| Michael Medrano | 4105 Cedarwood Cove | Memphis, TN 38118 | | | | First Class Mail |
| Michael Neri | 287 S Peru St | Plattsburgh, NY 12901 | | | | First Class Mail |
| Michael Parks | Monkey Mcnooly | 117 Whispering Oaks Loop | Mayfield, KY 42066-7112 | | mcnoolymonkey@gmail.com | Email |
| | | | | | | First Class Mail |
| Michael Pham | 10681 Hazard Ave | Garden Grove, CA 92843 | | | | First Class Mail |
| Michael See | 706 W Dove Ct | Visalia, CA 93291 | | | msee8787@gmail.com | Email |
| | | | | | | First Class Mail |
| Michael T Mckinzie | 2409 Joy Ln | Memphis, TN 38114 | | | | First Class Mail |
| Michael V Decker | 5022 S Catherine St, Apt 1 | Plattsburgh, NY 12901 | | | | First Class Mail |
| Michael W Cowart | 22301 Acorn St | Chatsworth, CA 91311 | | | michaelwcowart@gmail.com | Email |
| | | | | | | First Class Mail |
| Michael Wann | dba Bandit's Hideout | Michael Wann | 853 Edward St | Saint Libory, IL 62282 | thebanditshideout@gmail.com | Email |
| | | | | | | First Class Mail |
| Michaela L Denic | 1245 N Stover St | Visalia, CA 93292 | | | | First Class Mail |
| Michelle Smith | 1926 Merrimac Cove | Southaven, MS 38671 | | | | First Class Mail |
| Michelle Varner Riley | 398 Solberg Dr, Unit B | Kalispell, MT 59901 | | | mishvarner@gmail.com | Email |
| | | | | | | First Class Mail |
| Michigan Department Of Treasury | Attn: Collection & Bankruptcy Unit | P.O. Box 30168 | Lansing, MI 48909 | | | First Class Mail |
| Michigan Department Of Treasury | Attn: Revenue/AG | P.O. Box 30456 | Lansing, MI 48909 | | | First Class Mail |
| Michigan Department of Treasury | Bankruptcy Unit | P.O. Box 30168 | Lansing, MI 48909 | | Piggotto4@michigan.gov | Email |
| | | | | | | First Class Mail |
| Michigan Department of Treasury | c/o State of Michigan, Office of Attorney General | Attn: Jay Piggott | 3030 W Grand Blvd, Ste 10-200, Cadillac Pl | Detroit, MI 48202 | Piggottol@michigan.gov | Email |
| | | | | | | First Class Mail |
| Michigan Dept of Treasury | Collection Services Bureau, Bankruptcy Unit - Eastern Distri | P.O. Box 30456 | Lansing, MI 48909-8274 | | | First Class Mail |
| Michigan Dept of Treasury | Collection Services Bureau, Bankruptcy Unit - Western Distri | P.O. Box 30455 | Lansing, MI 48909-8274 | | | First Class Mail |
| Michigan Dept of Treasury | Corporate Income Tax | P.O. Box 30774 | Lansing, MI 48909-8274 | | | First Class Mail |
| Michigan Dept of Treasury | Lansing, MI 48909-8274 | | | | | First Class Mail |
| Michigan Dept of Treasury | Tax Admin | Lansing, MI 48922 | | | | First Class Mail |
| Michigan Dept of Treasury | Tax Policy Div | Attn: Litigation Liaison | 430 W Allegan St, 2nd Fl, Austin Bldg | Lansing, MI 48922 | | First Class Mail |
| Michigan Hobby, Inc | Attn: Jeff Turk | 26129 International Dr | South Lyon, MI 48178 | | jeff.turk@mac.com | Email |
| | | | | | | First Class Mail |
| Michigan Hobby, Inc | Attn: Jeff Turk | 28265 Beck Road | Suite C6 | Wixom, MI 48393 | jeff.turk@mac.com | Email |
| | | | | | | First Class Mail |
| Michigan Toy Soldier Co | Attn: Rick Berry | 1400 E 11 Mile Rd | Royal Oak, MI 48067 | | orders@michtoy.com | Email |
| | | | | | | First Class Mail |
| Micro Focus, Inc | P.O. Box 19224 | Palatine, IL 60055-9224 | | | | First Class Mail |
| Microcosm Publishing | 2752 N Williams Ave | Portland, OR 97227 | | | joe@microcosmpublishing.com | Email |
| | | | | | | First Class Mail |
| Microsoft Corp | 1 Microsoft Way | Redmond, WA 98052 | | | | First Class Mail |
| Microsoft Corp | Attn: Tracey Rock | 1 Microsoft Way | Redmond, WA 98052 | | traceyrock@microsoft.com | Email |
| | | | | | | First Class Mail |
| Microsoft Corp | c/o Box, Lockbox 842467 | 1950 N Stemmons Fwy, Ste 5010 | Dallas, TX 75207 | | o365sup8@microsoft.com | Email |
| | | | | | | First Class Mail |
| Microsoft Corp | c/o Software Advisor, Insight Direct USA, Inc | 2701 E Insight Way | Chandler, AZ 85286 | | bridgette.seguine@insight.com | Email |
| | | | | | | First Class Mail |
| Microsoft Corporation | c/o BAO | Lockbox 842467 | 1950 N Stemmons Fwy, Ste 5010 | Dallas, TX 75207 | | First Class Mail |
| Mid Atlantic Industrial Equipment, LLC | P.O. Box 6288 | Hermitage, PA 16148-0923 | | | | First Class Mail |
| Mid South Transport, Inc | P.O. Box 16013 | Memphis, TN 38186-0013 | | | | First Class Mail |
| Mid South Transport, Inc | Attn: William R Shinault, III | 2765 Profit Dr | Memphis, TN 38132 | | billsh@midsouthtransport.com | Email |
| | | | | | | First Class Mail |
| Mid Tenn Online LLC | 1661 Quincy Ave | Unit 115 | Naperville, IL 60540 | | joel_andreasen@hotmail.com | Email |
| | | | | | | First Class Mail |
| Mid Tenn Online LLC | 1661 Quincy Ave | Unit 115 | Naperville, IL 60540 | | | First Class Mail |
| Mid Tenn Online LLC | Attn: Joel | 1661 Quincy Ave | Unit 115 | Naperville, IL 60540 | | First Class Mail |
| Midatlantic Industrial Equipment Ltd | P.O. Box 6288 | Hermitage, PA 16148-0923 | | | | First Class Mail |
| Midcoast Comics | 11 Pleasant St | Unit 4 | Brunswick, ME 04011 | | wolfy11@yahoo.com | Email |
| | | | | | | First Class Mail |
| Midcoast Comics | Attn: Steven Thonos | 11 Pleasant St | Unit 4 | Brunswick, ME 04011 | | First Class Mail |
| Mid-Continent Public Library | 120 Richardson St | Smithville, MO 64089 | | | hmcneal@mymcpl.org | Email |
| | | | | | | First Class Mail |
| Middle East Retail Company LLC | 110 Office 3 One Central | World Trade Center Area | Dubai | United Arab Emirates | | First Class Mail |
| Middle East Retail Company LLC | Attn: Adel Farag A/P | 110 Office 3 One Central | World Trade Center Area | Dubai | United Arab Emirates | First Class Mail |
| Middle Mountain Book Company | 212 Oak Street | Hood River, OR 97031 | | | | First Class Mail |
| Middle Mountain Book Company | Attn: Muir Cohen | 212 Oak Street | Hood River, OR 97031 | | | First Class Mail |
| Middleburg- Clay Hill Library | 2245 Aster Ave | Middleburg, FL 32068 | | | tiffani.pearson@claycountygov.com | Email |
| | | | | | | First Class Mail |
| Middleburg- Clay Hill Library | Attn: Tiffani | 2245 Aster Ave | Middleburg, FL 32068 | | | First Class Mail |
| Middlebugh Library | 323 Main St | Middleburgh, NY 12122 | | | ryoung@mvls.info | Email |
| | | | | | | First Class Mail |
| Middleburgh Library | Attn: Rebecca | 323 Main St | Middleburgh, NY 12122 | | | First Class Mail |
| Middlesex Public Library | 1300 Mountain Ave | Middlesex, NJ 08846 | | | kward@middlesexlibrarynj.org | Email |
| | | | | | | First Class Mail |
| Middlesex Public Library | Attn: Kaila | 1300 Mountain Ave | Middlesex, NJ 08846 | | | First Class Mail |
| Midgard Comics | 102 W Lincoln #2 | Charleston, IL 61920 | | | mikrenhart@sbcglobal.net | Email |
| | | | | | | megohead@consolidated.net |
| | | | | | | midgard@consolidated.net |
| | | | | | | First Class Mail |
| Midgard Comics | Attn: San-Dra/ Mgr | 102 W Lincoln #2 | Charleston, IL 61920 | | megohead@consolidated.net | Email |
| | | | | | | First Class Mail |
| Midgard Comics & Games Inc | Attn: Jason West, Scott Kuman | Attn: Albert St Aubin Jr, Maria West | 55 Crystal Ave, Unit 21 | Derry, NH 03038 | info@midgardcomicsandgames.com | Email |
| | | | | | | First Class Mail |
| Midgard Games As | Attn: Rune | Lindeveien 58 | Kristadelvka, 3055 | Norway | | First Class Mail |
| Midgard Games As | Lindeveien 58 | Krokstadelva, 3055 | Norway | | rune@midgardgames.no | Email |
| | | | | | | First Class Mail |
| Midi Gaming | Attn: Perica Ghaffari, Joe Martinez | 2509 Lehigh Street | Austin, TX 78723 | | midigamingtcg@gmail.com | Email |
| | | | | | | First Class Mail |
| Midland County Public Library | 2503 W Loop 250N | Midland, TX 79705 | | | jpearson@mcountu.com | Email |
| | | | | | | First Class Mail |
| Midland County Public Library | 301 W Missouri Ave | Midland, TX 79701 | | | jpearson@mcounty.com | Email |
| | | | | | | First Class Mail |
| Midland Gaming Tcg | Attn: Ryan Arnold | 1730 Highway 348 | Rudy, AR 72952 | | admin@midlandgamingtcg.com | Email |
| | | | | | | First Class Mail |
| Midlothian Public Library | 14701 S Kenton Ave | Midlothian, IL 60445 | | | seckhardt@midlothianlibrary.org | Email |
| | | | | | | First Class Mail |
| Midlothian Public Library | Attn: Sue | 14701 S Kenton Ave | Midlothian, IL 60445 | | | First Class Mail |
| Mid-Missouri Coin & Bullion | Attn: Scott Brown / Mary | Scott E Brown | 135 Saw Mill Rd | St Robert, MO 65584 | | First Class Mail |
| Midnight Factory LLC | 311 Park Rd | Westbrook, ME 04092 | | | jschmallie@gmail.com | Email |
| | | | | | | First Class Mail |
| Midnight Sales LLC | Attn: Joshua White, Loren Burd | 411 N Circle Dr | Colorado Springs, CO 80909 | | midnight.gamescos@gmail.com | Email |
| | | | | | | First Class Mail |
| Midnight Toys & Comics | 1113 East Yandell | El Paso, TX 79902 | | | richarddeck@yahoo.com | Email |
| | | | | | | First Class Mail |
| Midnight Toys And Comics | Attn: Richard Deck | 1113 East Yandell | El Paso, TX 79902 | | | First Class Mail |
| Midsouth Forklift & Battery | 1228 Malone Rd | Nesbit, MS 38651 | | | MIDSOUTHFORKLIFT@GMAIL.COM | Email |
| | | | | | | First Class Mail |
| Midsouth Forklift and Battery | 1228 Malone Rd | Nesbit, MS 38651 | | | | First Class Mail |
| Midton Media, Inc | Attn: Steve Boyd | 131 Sanders Ferry Rd | Suite 201 | Hendersonville, TN 37075 | steve@goliocomedia.com | Email |
| | | | | | | First Class Mail |
| Mid-Tn Gold & Silver Pawn | 2451 Blue Spring Rd | Decherd, TN 37324 | | | tngspawn@gmail.com | Email |
| | | | | | | First Class Mail |
| Mid-Tn Gold & Silver Pawn | Attn: Avery & Lisa | 2451 Blue Spring Rd | Decherd, TN 37324 | | | First Class Mail |
| Midtown Comics - Downtown | 64 Fulton Street | New York, NY 10038 | | | | First Class Mail |
| Midtown Comics - Downtown | 64 Fulton Street | New York, NY 10038 | | | purchasing@midtowncomics.com | Email |
| | | | | | | First Class Mail |
| Midtown Comics - Fao-Tru | 1403 4Th Avenue | New Hyde Park, NY 11040 | | | | First Class Mail |
| Midtown Comics - Fao-Tru | Attn: Gahl Buslov | 1403 4Th Avenue | New Hyde Park, NY 11040 | | purchasing@midtowncomics.com | Email |
| | | | | | | First Class Mail |
| Midtown Comics - Grand Central | 459 Lexington Avenue | New York, NY 10017 | | | | First Class Mail |
| Midtown Comics - Grand Central | Attn: Gahl Buslov | 459 Lexington Avenue | New York, NY 10017 | | purchasing@midtowncomics.com | Email |
| | | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Midtown Comics - Online | Attn: Gahl Buslov | T/A Midtowncomics.Com | 1403 4Th Avenue | New Hyde Park, NY 11040 | purchasing@midtowncomics.com | Email |
| | | | | | | First Class Mail |
| Midtown Comics - Online | T/A Midtowncomics.Com | 1403 4Th Avenue | New Hyde Park, NY 11040 | | | Email |
| | | | | | | First Class Mail |
| Midtown Comics - Times Square | 200 W 40Th Street | New York, NY 10018 | | | | Email |
| Midtown Comics - Times Square | Attn: Gahl Buslov | 200 W 40Th Street | New York, NY 10018 | | purchasing@midtowncomics.com | Email |
| | | | | | | First Class Mail |
| Midtown Comics-Reship-Downtown | 64 Fulton Street | New York, NY 10038 | | | | Email |
| Midtown Comics-Reship-Downtown | Attn: Gahl Buslov | 64 Fulton Street | New York, NY 10038 | | purchasing@midtowncomics.com | Email |
| | | | | | | First Class Mail |
| Midtown Comics-Reship-Grand Ce | 459 Lexington Avenue | New York, NY 10017 | | | | Email |
| Midtown Comics-Reship-Grand Ce | Attn: Gahl Buslov | 459 Lexington Avenue | New York, NY 10017 | | purchasing@midtowncomics.com | Email |
| | | | | | | First Class Mail |
| Midtown Comics-Reship-Online | 1403 4Th Avenue | New Hyde Park, NY 11040 | | | | Email |
| Midtown Comics-Reship-Online | Attn: Gahl Buslov | 1403 4Th Avenue | New Hyde Park, NY 11040 | | purchasing@midtowncomics.com | Email |
| | | | | | | First Class Mail |
| Midtown Comics-Reship-Times Sq | 200 W 40Th Street | New York, NY 10018 | | | | Email |
| Midtown Comics-Reship-Times Sq | Attn: Gahl Buslov | 200 W 40Th Street | New York, NY 10018 | | purchasing@midtowncomics.com | Email |
| | | | | | | First Class Mail |
| Midtown Hobby | Attn: John Green | 703 N Maple St | Murfreesboro, TN 37130 | | midtownhobby@gmail.com | Email |
| | | | | | | First Class Mail |
| Midway Book Store,Inc. | 1579 University Avenue | St. Paul, MN 55104 | | | | Email |
| Midway Book Store,Inc. | Attn: Tom Stransky | 1579 University Avenue | St Paul, MN 55104 | | midwaybi2@infionline.net | Email |
| | | | | | | First Class Mail |
| Midwest Collectables | 3451 N Fairmount Street | Ste B | Davenport, IA 52806 | | | Email |
| Midwest Collectables | Attn: Jim | 3451 N Fairmount Street | Ste B | Davenport, IA 52806 | midwestcol@hotmail.com | Email |
| | | | | | | First Class Mail |
| Midwest Collectibles LLC | 320 N Independence Blvd | Ste A | Romeoville, IL 60446 | | sales@midwestromeoville.com | Email |
| | | | | | | First Class Mail |
| Midwest Collectibles Llc | Attn: Ariana & Richard | 320 N Independence Blvd | Ste A | Romeoville, IL 60446 | | Email |
| Midwest Library Services | 11443 St. Charles Rock Road | Bridgeton, MO 63044-2789 | | | | Email |
| Midwest Library Services | Attn: Angie Schuler | 11443 St. Charles Rock Road | Bridgeton, MO 63044-2789 | | | Email |
| Midwest Model Railroad LLC | Attn: Stephen, Gary, Alice Atwell | 17331 E Us Highway 40 | Suite 107 | Independence, MO 64055 | stephen.atwell@midwestmodelrr.com | Email |
| | | | | | | First Class Mail |
| Midwest Suppliers LLC | 301 S Griffin St | Grant Park, IL 60940 | | | info@jnxtoys.com | Email |
| | | | | | | First Class Mail |
| Midwest Suppliers Llc | Attn: Jason | 301 S Griffin St | Grant Park, IL 60940 | | | Email |
| Mighty Ape | c/o Allison Shipping International, Inc | Attn: Mighty Ape, Daniel Leibbrandt | 340 Golden Shore | Suite 200 | Long Beach, CA 90802 | jasmine.golban@us.dsv.com | Email |
| | | | | | | First Class Mail |
| Mighty Ape Limited | P O Box 347 | Silverdale | Auckland, 0944 | New Zealand | | Email |
| Mighty Ape Limited | P O Box 347 | Silverdale, Auckland 944 | New Zealand | | ben.campi@mightyape.co.nz | Email |
| | | | | | | First Class Mail |
| Mighty Fine | Attn: Jill Smith | 2010 E 15Th Street | Los Angeles, CA 90021-2823 | | jill@mightyfineinc.com | Email |
| | | | | | | First Class Mail |
| Mighty Jaxx America | 3302 Canal St, Ste 62 | Houston, TX 77003 | | | | brandon.george@mightyjaxx.com | Email |
| | | | | | | First Class Mail |
| Mighty Jaxx Intergalactic Pte | 21 Tai Seng Dr, Unit 06-00 | Singapore, 535223 | Singapore | | STEVE@MIGHTYJAXX.COM | Email |
| | | | | | | First Class Mail |
| Mighty Jaxx International | 21 Tai Seng Dr, Ste 06-00 | Singapore, 535223 | Singapore | | | Email |
| Mighty Jaxx International Pte Ltd | 3302 Canal St, Ste 62 | Houston, TX 77003 | | | | First Class Mail |
| Miguel Salomon | 570 N Kenmore Ave, Apt 205 | Los Angeles, CA 90004 | | | | First Class Mail |
| Mike Deveraux | 2432 Cumberland Cliff Dr | Ruskin, FL 33570 | | | | First Class Mail |
| Mike 5 Comics | Attn: Michael Werner | 36121 Green St | New Baltimore, MI 48047 | | mikecomics@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Mike 5 Games & Collecti | Attn: Michael Zabkar | 3300 Manhattan Rd | Auburn, CA 95603 | | mgac21z@gmail.com | Email |
| | | | | | | First Class Mail |
| Mikes Comics | 36121 Green St | New Baltimore, MI 48047 | | | | Email |
| Mikes Comics | Attn: Mike Werner | 36121 Green St | New Baltimore, MI 48047 | | mikecomics@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Mikes Comics & Collectibles | Michael M Pries | 8110 S Orange Blossom Trail | Orlando, FL 32809 | | mikescomics.co@gmail.com | Email |
| | | | | | | First Class Mail |
| Mikes Comics And Collectibles | Attn: Mike | Michael M Pries | 8110 S Orange Blossom Trail | Orlando, FL 32809 | mikescomics.co@gmail.com | Email |
| | | | | | | First Class Mail |
| Mike'S Heroe'S Inc | Attn: Michael Rabidoux | 4973 Cherry Springs Dr | Colorado Spring, CO 80923 | | | First Class Mail |
| Mike's Toy Box | 385 Main St South Ste 404 #182 | Southbury, CT 06488 | | | | mx1254c@gmail.com | Email |
| | | | | | | First Class Mail |
| Mike's Toy Box | Attn: Michael Schmaling | 385 Main St South Ste 404 #182 | Southbury, CT 06488 | | mx1254c@gmail.com | Email |
| | | | | | | First Class Mail |
| Mikri | Attn: Levani | Digomi Array 3, Bldg N3 | Tbilisa | Georgia | | First Class Mail |
| Mikri | Digomi Array 3, Bldg N3 | Tbilisa | Georgia | | mikiri.shop@gmail.com | Email |
| | | | | | | First Class Mail |
| Mikoz LLC | 2127 Crabtree Dr | Beaver Creek, OH 45431 | | | mikozllc@yahoo.com | Email |
| | | | | | | First Class Mail |
| Mikoz Llc | Attn: Cathy And Cody | 2127 Crabtree Dr | Beaver Creek, OH 45431 | | | First Class Mail |
| Mile High Comics-Celebrity | 4600 Jason Street | Denver, CO 80211 | | | | glendalestore@milehighcomics.com; david.saindon@gmail.com | Email |
| | | | | | | First Class Mail |
| Mile High Comics-Celebrity | Attn: Chuck Rozanski | 4600 Jason Street | Denver, CO 80211 | | | First Class Mail |
| Mile High Comics-Mail Orders | 4600 Jason St | Denver, CO 80211 | | | | moulton@milehighcomics.com | Email |
| | | | | | | First Class Mail |
| Mile High Comics-Mail Orders | Attn: Chuck | 4600 Jason St | Denver, CO 80211 | | chuck@milehighcomics.com | Email |
| | | | | | | First Class Mail |
| Mile High Comics-Mega Store | 4600 Jason St | Denver, CO 80211 | | | | moulton@milehighcomics.com; david.saindon@gmail.com | Email |
| | | | | | | First Class Mail |
| Mile High Comics-Mega Store | Attn: Rich-Accs Payables | 4600 Jason St | Denver, CO 80211 | | chuck@milehighcomics.com | Email |
| | | | | | | First Class Mail |
| Mile High Comics-Nice | 4600 Jason St | Denver, CO 80211 | | | | nice@milehighcomics.com | Email |
| | | | | | | First Class Mail |
| Mile High Comics-Nice | Attn: Chuck R/Leanne | 4600 Jason St | Denver, CO 80211 | | nice@milehighcomics.com | Email |
| | | | | | | First Class Mail |
| Mile High Comics-Retail #1 | 4600 Jason St | Denver, CO 80211 | | | | david.saindon@gmail.com | Email |
| | | | | | | First Class Mail |
| Mile High Comics-Retail #1 | Attn: Chuck/Barry | 4600 Jason St | Denver, CO 80211 | | nice@milehighcomics.com | Email |
| | | | | | | First Class Mail |
| Milenium Trade LLC | dba Korekushon | Attn: Eduardo Antonio Andrade Comacho | 174 Industrial Drive | Brownsville, TX 78521 | ventas.bieya@gmail.com | Email |
| | | | | | | First Class Mail |
| Miles To Adventure | Attn: Terry Miles | 901 Pass Rd | Gulfport, MS 39501 | | milestoadventure@gmail.com | Email |
| | | | | | | First Class Mail |
| Milestone Interactive Prvt Ltd | Attn: Narayan | 1St Floor Nimbus Centre Off | New Link Road Andheri (West) | Mumbai, 400053 | India | narayan@milestoneinteractive.com | Email |
| | | | | | | First Class Mail |
| Milhobby Inc | dba Hobbytown Lexington, Ky | Attn: Brian, Roy Miller | 1555 East New Circle Rd | Suite 122 | Lexington, KY 40509 | htuzabrian@adelphia.net | Email |
| | | | | | | First Class Mail |
| Military Outdoor Supply | Attn: Richard Montgomery | 3102C Bristol Highway | Johnson City, TN 37601 | | militarypolicesupply@gmail.com | Email |
| | | | | | | First Class Mail |
| Militarytoyshop.Com | 2391 Clubside Drive | Beacercreek, OH 45431 | | | | jones@militarytoyshop.com | Email |
| | | | | | | First Class Mail |
| Militarytoyshop.Com | Attn: Isaiah And Jennifer | 2391 Clubside Drive | Beacercreek, OH 45431 | | jones@militarytoyshop.com | Email |
| | | | | | | First Class Mail |
| Mill Comics & Games | 40 Main Street | Biddeford, ME 04005 | | | | | First Class Mail |
| Mill Comics & Games | Attn: James Arlemagne | 40 Main St, Ste 262 | Biddeford, ME 04005 | | intercpg@hotmail.com | Email |
| | | | | | | First Class Mail |
| Mill Comics & Games | Attn: James Arlemagne | 40 Main Street | Biddeford, ME 04005 | | intercpg@hotmail.com | Email |
| | | | | | | First Class Mail |
| Mill Geek Comics | 17624 15Th Ave Se | Bothell, WA 98012 | | | | MillGeekComics@gmail.com | Email |
| | | | | | | First Class Mail |
| Mill Geek Comics | Attn: Russ Bright | 17624 15th Ave Se | Ste 105A | Bothell, WA 98012 | millgeekcomics@gmail.com | Email |
| | | | | | | First Class Mail |
| Millennium Comics | 1448 Moy Ave | Windsor, ON N8X 4S8 | Canada | | | warriorsthree8@gmail.com | Email |
| | | | | | | First Class Mail |
| Millennium Comics | Attn: John Strahl | 1448 Moy Ave | Windsor, ON N8X 4S8 | Canada | warriorsthree8@gmail.com | Email |
| | | | | | | First Class Mail |
| Millennium Game & Hobbies Road | Attn: Travis Severence, Robert Harrington | 1225 Jefferson Road | Suite A17 | Rochester, NY 14623 | travis@millenniumgames.com; receiving@millenniumgames.com | Email |
| | | | | | | First Class Mail |
| Millennium Hobbies | Attn: Vad Valentine | 125 S Black Horse Pike | Blackwood, NJ 08012 | | ivalentine77@gmail.com | Email |
| | | | | | | First Class Mail |
| Miller's Comics, Cards & Collectables | Attn: Richard Reina | 62 1/2 Lafayette Rd | North Hampton, NH 03862 | | millerscc@gmail.com | Email |
| | | | | | | First Class Mail |
| Miller's Hobbies | Attn: Charles Taka Andrews, Brooke Andrews | 335 Mamaroneck Ave | Mamaroneck, NY 10543 | | taka@millerstoys.com | Email |
| | | | | | | First Class Mail |
| Miller's Madhouse LLC | dba Madhouse Gaming & Collectibles | Attn: Andrew Miller | 1089 Kinkeed Ave | Suite 105 | North Tonawanda, NY 14120 | millersmadhouselic@gmail.com | Email |
| | | | | | | First Class Mail |
| Millhobby Ohio Inc Db A Hobbytown Reynoldsburg | Attn: Brian, Roy Miller | 6492 East Main St | Reynoldsburg, OH 43068 | | betrayedwhisper@gmail.com | Email |
| | | | | | | First Class Mail |
| Millhopper Library | 3145 Nw 43Rd St | Gainesville, FL 32606 | | | | jnovellino@aclib.us | Email |
| | | | | | | First Class Mail |
| Millhopper Library | Attn: Joyce No | 3145 Nw 43Rd St | Gainesville, FL 32606 | | | First Class Mail |
| Millicent Hall | 21 Rock Spring Ln | Shepherdstown, WV 25443 | | | | | First Class Mail |
| Million Year Picnic | 99 Mt. Auburn St | Cambridge, MA 02138 | | | | millionyearpicnic@yahoo.com | Email |
| | | | | | | First Class Mail |
| Million Year Picnic | Attn: Tony | 99 Mt. Auburn St | Cambridge, MA 02138 | | millionyearpicnic@yahoo.com | Email |
| | | | | | | First Class Mail |
| Milton Public Library | 945 Fourth Line | Milton, ON L9T 6P8 | Canada | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Minatos Anime & Novelties | 1201 E Serenidad Dr | Pharr, TX 78577 | | | minatosanime01@gmail.com | Email / First Class Mail |
| Minatos Anime & Novelties | Attn: Juan & Yelitza | 1201 E Serenidad Dr | Pharr, TX 78577 | | | First Class Mail |
| Minatos Anime & Novelties | Attn: Juan Areñano | 912 E Nolana Loop | Suite Q | Pharr, TX 78577 | minatosanime01@gmail.com | Email / First Class Mail |
| Mind Games | Attn: Timothy Becker | 114 Madison Street | Oneida, NY 13421 | | mindgamesny@ymail.com | Email / First Class Mail |
| Mind Games | Attn: John Morgan | 145 Swanson St | Level 1 (Upstairs) | Melbourne, VIC 3000 | Australia | sales@mindgames.com.au | Email / First Class Mail |
| Mind Games Dulles | Attn: Sassan Aria | 21100 Dulles Town Circle 4 | Unit 222 | Sterling, VA 20166 | mgannapolis@mindgames.ca | Email / First Class Mail |
| Mind Games LLC | Attn: Matt | 1611 W 3500 S | West Valley, UT 84119 | | mox@mind-games.com | Email / First Class Mail |
| Mind Games LLC | 206 Telson Rd | Markham, ON L3R 1E6 | Canada | | mgacct@mindgames.ca | Email / First Class Mail |
| Mind Games LLC | 380 Bentley St Unit 1 | Markham, ON L3R 3L2 | Canada | | susan@mindgames.ca | Email / First Class Mail |
| Mind Games Llc | Attn: Sassan Aria | 380 Bentley St Unit 1 | Markham, ON L3R 3L2 | Canada | | First Class Mail |
| Mind Sculpt Games LLC | Attn: Darcy, Daniel Leech | 4908 10th Street | Great Bend, KS 67530 | | kdrader2008@live.com | Email / First Class Mail |
| Mindgames & Magic | 206 Southeast 2Nd St | Lees Summit, MO 64063 | | | dru@mindgamesandmagic.com | Email / First Class Mail |
| Mindgames And Magic | Attn: Dru And Eddie | 206 Southeast 2Nd St | Lees Summit, MO 64063 | | | First Class Mail |
| Mindset Strategy & Design LLC | 7407 W 89Th St | Los Angeles, CA 90045 | | | john.sulaitis@covrprice.com | Email / First Class Mail |
| Mindset Strategy & Design Llc | Attn: John Or Matt | 7407 W 89Th St | Los Angeles, CA 90045 | | | First Class Mail |
| Mindtaker Miniatures LLC | Attn: Robyn Lowy | 17030 Se 1St St | Suite 106 | Vancouver, WA 98684 | robynlowy@gmail.com | Email / First Class Mail |
| Mindware Wholesale | Malory Sanders | 5455 So. 90th Street | Omaha, NE 68127 | | msanders@oriental.com | Email / First Class Mail |
| Mindxpo Inc. | Attn: Bill Lai | Po Box 630035 | Little Neck, NY 11363-0035 | | zhuang@animecastle.com | Email / First Class Mail |
| Mindxpo Inc. | Po Box 630035 | Little Neck, NY 11363-0035 | | | | First Class Mail |
| Mindzai Productions Inc | Attn: Jaqueline/Chris | Chris Tsang/Shan Or | 3623 Highway 7 East, Unit 112 | Markham, ON L3R 8X6 | Canada | Email / First Class Mail |
| Mindzai Productions Inc | Chris Tsang/Shan Or | 3623 Highway 7 East, Unit 112 | Markham, ON L3R 8X6 | Canada | | First Class Mail |
| Mineola Memorial Library | 195 Marcellus Rd | Mineola, NY 11501 | | | vgong@nassaulibrary.org | Email / First Class Mail |
| Mineola Memorial Library | Attn: Vivian | 195 Marcellus Rd | Mineola, NY 11501 | | | First Class Mail |
| Mineside Corporation | 1064 Evergreen Cir | Canmore, AB T1W 2P9 | Canada | | chris@allgoodcomics.ca | Email / First Class Mail |
| Mineside Corporation | Attn: Chris | 1064 Evergreen Cir | Canmore, AB T1W 2P9 | Canada | | First Class Mail |
| Miniature Market | Attn: Christina Smith | 4690 Tradeport Industrial Ct | Suite 900 | Hazelwood, MO 63042 | | First Class Mail |
| Miniature Market LLC | 4690 Tradeport Industrial Ct | Suite 900 | Hazelwood, MO 63042 | | | First Class Mail |
| Miniature Market LLC | Attn: Michael Noer | 4690 Tradeport Industrial Ct | Suite 900 | Hazelwood, MO 63042 | purchasing@MiniatureMarket.com | Email / First Class Mail |
| Miniso Depot Ca Inc | 1050 Lakes Dr, Ste 260 | W Covina, CA 91790 | | | merchadise@miniso-na.com | Email / First Class Mail |
| Minister of Revenue of Quebec | Ref: Acci11 | 3800, Rue De Marly | Sainte-Fo, PG G1X 4A5 | Canada | | First Class Mail |
| Minneapolis Cardboard Exchange LLC | Attn: Robert Wang, Blake Lathrop | 3456 Zarthan Ave S | Minneapolis, MN 55416 | | minneapoliscardboardexchange@gmail.com | Email / First Class Mail |
| Minnesota Dept of Revenue | Collection Division/Bankruptcy | P.O. Box 64564 | St Paul, MN 55164-0564 | | | First Class Mail |
| Minnesota Dept of Revenue | Corporation Franchise Tax | 600 N Robert St, Mail Station 5140 | St Paul, MN 55146-5140 | | | First Class Mail |
| Minnesota Revenue | 600 N Robert St | St Paul, MN 55101 | | | | First Class Mail |
| Minnesota S Corp Income Tax | Mail Station 1770 | 600 N Robert St | St Paul, MN 55145-1770 | | | First Class Mail |
| Minotaur Entertainment Pty Ltd | 264 Little Collins St | Melbourne, VIC 3000 | Australia | | steve@minotaur.com.au; colin@minotaur.com.au | Email / First Class Mail |
| Minotaur Entertainment Pty Ltd | Attn: Elaine | 264 Little Collins St | Melbourne Vic, 3000 | Australia | john@minotaur.com.au | Email / First Class Mail |
| Mint Collectibles | 325 Main St Ste 201 | North Reading, MA 01864 | | | mintcomicscards@gmail.com | Email / First Class Mail |
| Mint Collectibles | Attn: Jonathan Hurley | 325 Main St Ste 201 | North Reading, MA 01864 | | | First Class Mail |
| Mint Collectibles Inc | Attn: Jonathan Hurley | 325 Main St | Suite 201 | North Reading, MA 01864 | mintcomicscards@gmail.com | Email / First Class Mail |
| Mint Pops | 330 Cochituate Rd | Unit 1796 | Framingham, MA 01701 | | shopmintpops@gmail.com | Email / First Class Mail |
| Mint Pops | Attn: Kevin Chang | 330 Cochituate Rd | Unit 1796 | Framingham, MA 01701 | | First Class Mail |
| Mint Tcg, The | Attn: Jeremy Cardenas | 208 Parliment Dr | Coraopolis, PA 15108 | | j.cardenas@theminttcg.com | Email / First Class Mail |
| Minuteman Press | c/o Full Sail Media | 2940 Washington Blvd | Baltimore, MD 21230 | | | First Class Mail |
| Miracle Comics | 3858 Hancock Drive | Santa Clara, CA 95051 | | | steve@stevemortensen.com | Email / First Class Mail |
| Miracle Comics | Attn: Stephen Mortensen | 3858 Hancock Drive | Santa Clara, CA 95051 | | steve@stevemortensen.com | Email / First Class Mail |
| Mireya Romo | 2061 W Redlands Blvd, Ste 10C | Redlands, CA 92373 | | | | First Class Mail |
| Misc Fulfillment Account | 10150 York Rd, Ste 300 | Hunt Valley, MD 21030 | | | | First Class Mail |
| Mise Corp | Attn: Abe & Zack | T/A Kings Games | 1685 E 15 St | Brooklyn, NY 11229 | | First Class Mail |
| Mise Corp | T/A Kings Games | 1685 E 15 St | Brooklyn, NY 11229 | | kingsgames@gmail.com | Email / First Class Mail |
| Mishap Games LLC | Attn: James Dixon | 627 Townside Rd Sw | Roanoke, VA 24014 | | cacofold@gmail.com | Email / First Class Mail |
| Mishawaka-Penn-Harris Pub Lib | 209 Lincolnway East | Mishawaka, IN 46544 | | | k.rhoton@mphpl.org | Email / First Class Mail |
| Miso's Game Room & Collectibles LLC | Attn: Christopher Gladin | 8603 Citadel Way | Louisville, KY 40220 | | misosgameroom@gmail.com | Email / First Class Mail |
| Miss Play LLC | Attn: Michael Hughes | 950 N Diamond Bar Blvd | Diamond Bar, CA 91765 | | missplay2023@gmail.com | Email / First Class Mail |
| Missing Piece Games LLC | Attn: Alex Barbieri, Lauren Rowland | 9456 35th Ave Sw | Seattle, WA 98126 | | alex@themissinggpiecegames.com | Email / First Class Mail |
| Missing Pieces Board Games | Attn: Zachary Michael | 22633 Courtlandt Ct | Tehachapi, CA 93561 | | missingpiecesboardgames@gmail.com | Email / First Class Mail |
| Mission Board Games | Attn: Jason, Julianne, Mason Hans | 5606 Johnson Drive | Mission, KS 66202 | | jasonmhans@gmail.com | Email / First Class Mail |
| Mission: Comics & Art | Attn: Leef Smith | Mission Comics | 2250 Mission Street | San Francisco, CA 94110 | leef.smith@gmail.com | Email / First Class Mail |
| Missouri: Fun & Games C/O | Attn: John Engel | 560 St Albert Trail | St Albert, AB T8N 6A7 | Canada | john@boardgames.ca | Email / First Class Mail |
| Mississippi Department of Revenue | Attn: Bankruptcy Section | P.O. Box 22808 | Jackson, MS 39225-2808 | | bankruptcy@dor.ms.gov | Email / First Class Mail |
| Mississippi Dept of Revenue | Bankruptcy | 500 Clinton Ctr Dr | Clinton, MS 39056 | | | First Class Mail |
| Mississippi Dept of Revenue | Bankruptcy | P.O. Box 22808 | Jackson, MS 39225-2808 | | | First Class Mail |
| Mississippi Dept of Revenue | Corporate and Franchise | P.O. Box 23191 | Jackson, MS 39225-3050 | | | First Class Mail |
| Mississippi Office of Revenue | P.O. Box 23050 | Jackson, MS 39225-3055 | | | | First Class Mail |
| Mississippi State Tax Commissi | Sales Tax Division | P.O. Box 960 | Jackson, MS 39205-0960 | | | First Class Mail |
| Missouri Department of Revenue | P.O. Box 475 | Jefferson City, MO 65105 | | | will.gray@dor.mo.gov | Email / First Class Mail |
| Missouri Dept of Revenue | Corporation Income | P.O. Box 700 | Jefferson City, MO 65105-0700 | | corporate@dor.mo.gov | Email / First Class Mail |
| Missouri Dept of Revenue | Harry S Truman Bldg | 301 W High S | Jefferson City, MO 65101 | | | First Class Mail |
| Missouri Dept of Revenue | P.O. Box 311 | Jefferson City, MO 65105 | | | | First Class Mail |
| Missouri Dept of Revenue | Taxation Division | P.O. Box 3300 | Jefferson City, MO 65105-3300 | | | First Class Mail |
| Mistah Jays LLC | 1331 E Colfax Ave | Unit 101 | Denver, CO 80218 | | cbyrecordscolfax@gmail.com | Email / First Class Mail |
| Mistah Jays Llc | Attn: Justin Gruszo | 1331 E Colfax Ave | Unit 101 | Denver, CO 80218 | | First Class Mail |
| Mister Tea LLC | 3009 Estate Orange Grove #132 | Christiansted, VI 00820 | | | mrteastx@gmail.com | Email / First Class Mail |
| Mister Tea Llc | Attn: Jesse | 3009 Estate Orange Grove #132 | Christiansted, VI 00820 | | | First Class Mail |
| Mistscape Gaming & Collectible | 801 East 4Th St | Dequincy, LA 70633 | | | c_henry0526@yahoo.com | Email / First Class Mail |
| Mistscape Gaming & Collectible | Attn: Chris, Jen & Colton | 801 East 4Th St | Dequincy, LA 70633 | | | First Class Mail |
| Mistscape Gaming & Collectibles Llp | Attn: Christopher Henry, Jennifer Henry, Colton Ortego | 801 East 4th Street | Dequincy, LA 70633 | | christopher.henry@mistscape.com | Email / First Class Mail |
| Misty Mountain Games | Attn: Brian Kowal | 4672 Cottage Grove Rd | Madison, WI 53716 | | mistymountainhwo@gmail.com | Email / First Class Mail |
| Misty's Pokemart LLC | Attn: Christopher Cuellar, Misty Cuellar | 208 W Gemini Ln | Killeen, TX 76542 | | mistyspokemartllc@gmail.com | Email / First Class Mail |
| Mitch Greer | Skymachine | 1260 63Rd St | Emeryville, CA 94608 | | Emailmitch@skymachine.com | Email / First Class Mail |
| Mitchell Made LLC | dba Tylers Trading Cards & Collectibles | Attn: Tyler Mitchell | 3184 Normil Terrace | Medford, OR 97504 | mitchellmadellc22@gmail.com | Email / First Class Mail |
| Mitchell Made LLC | dba Tylers Trading Cards & Collectibles | Attn: Tyler Mitchell | 660 N Haskell St | Unit #10 | Central Point, OR 97502 | mitchellmadellc22@gmail.com | Email / First Class Mail |
| MITEC | Pye-Barker | 2445 Meadowbrook Pkwy | Duluth, GA 30096 | | kinley.killough@pyebarkerfs.com | Email / First Class Mail |
| Mithrandir | Attn: Victor Alejandro Luna Hernandez | 1860 N International Blvd | Ste 6- #80 | Hidalgo, TX 78557 | etbantasnad@hotmail.com | Email / First Class Mail |
| Mithril Adventures LLC | Attn: Jason King | 215 W 7Th | Okmulgee, OK 74447 | | jsking74@gmail.com | Email / First Class Mail |
| Mitro Products, LLC | 13 Summit Square Center #103 | Langhorne, PA 19047 | | | dmitro@mitroproducts.com | Email / First Class Mail |
| Mitro Products, Llc | Attn: David Mitro | 13 Summit Square Center #103 | Langhorne, PA 19047 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Mix Goods | 1776 E Masonn St | Honolulu, WI 54302 | | | | blor18@hotmail.com | Email / First Class Mail |
| Mix Goods | Attn: Bla & Neng | 1776 E Masonn St | Honolulu, WI 54302 | | | | Email / First Class Mail |
| Mix Goods Llc | Attn: Bla & Neng | 1776 E Mason St | Green Bay, WI 54302 | | | | Email / First Class Mail |
| Mizrahi Kroub LLP | 200 Vesey St, 24th Fl | New York, NY 10281 | | | | | First Class Mail |
| Mizzer's Comic World | Attn John Mizzer Iii | 1670 Lincoln Way East | Chambersburg, PA 17202 | | | john@comicsworldonline.com | Email / First Class Mail |
| Mizzer's Comic World | Attn: John Mizzer | Attn John Mizzer Iii | 1670 Lincoln Way East | Chambersburg, PA 17202 | | johnmizzer3@comcast.net | Email / First Class Mail |
| Mj Cards & Comics LLC | c/o Alaska Air Freight Forwarders | Attn: Michael, Jean Thomas Joseph, Robin Steyer | 4443 S 134th Pl | Tukwila, WA 98168 | | balon@mtaonline.net | Email / First Class Mail |
| Mj Enterprises | 699 Lewelling Blvd | Space #298 | San Leandro, CA 94579 | | | thecomicshop@aol.com | Email / First Class Mail |
| Mj Enterprises | Attn: Mirjam | 699 Lewelling Blvd | Space #298 | San Leandro, CA 94579 | | thecomicshop@aol.com | Email / First Class Mail |
| Mjc International Group | 463 7th Ave, Ste 300 | New York, NY 10018 | | | | dbreyknia@exquosteapparel.com | Email / First Class Mail |
| Mje Enterprises, LLC | 11258 Matthhees Cove Ln | Knoxville, TN 37934 | | | | jemanuell@gmail.com | Email / First Class Mail |
| Mje Enterprises, Llc | Attn: John & Maggie | 11258 Matthews Cove Ln | Knoxville, TN 37934 | | | | First Class Mail |
| Mjssr LLC | 1531 Saint Andrews Cir | Brunswick, OH 44212 | | | | mjs4762206@gmail.com | Email / First Class Mail |
| Mjssr Llc | Attn: Michael Samano | 1531 Saint Andrews Cir | Brunswick, OH 44212 | | | | First Class Mail |
| Mm Comics LLC | 3097 Pawtucket Ave | Riverside, RI 02915 | | | | mattymarlin@gmail.com | Email / First Class Mail |
| Mm Comics Llc | Attn: Matthew | 3097 Pawtucket Ave | Riverside, RI 02915 | | | | First Class Mail |
| Mm Deals LLC | 7901 4Th St N | Ste 6163 | St Petersburg, FL 33702 | | | sales@mm-deals.com | Email / First Class Mail |
| Mm Deals Llc | Attn: Nazia & Afaq | 7901 4Th St N | Ste 6163 | St Petersburg, FL 33702 | | | First Class Mail |
| Mmac | 402 Justin Ct | Bldg 4 | Cedar Knolls, NJ 07927 | | | | First Class Mail |
| Mmac | Attn: Christona Kelly | 402 Justin Ct | Bldg 4 | Cedar Knolls, NJ 07927 | | | First Class Mail |
| Mmad Coffee LLC | dba PJ's Coffee Of New Orleans | Attn: Mateusz Dabrowski | 402 West Highway 30 | Suite A | Gonzales, LA 70737 | | First Class Mail |
| Mms Enterprises Llc | Attn: Damaris Maldonado | 301 S 18Th St | Milwaukee, WI 53215 | | | | First Class Mail |
| Mna Collectibles | Attn: Mario Guel | 2002 W University Dr, Ste 2 | Edinburg, TX 78539 | | | mnacollectiblesnow@gmail.com | Email / First Class Mail |
| Mo Iq | Attn: Mohammad Hammadi | 9005 Bridgewood Blvd | Unit 6109 | W Des Moines, IA 50266 | | | First Class Mail |
| Moa Entertainment Company Llc | Attn: Mary & Michael | Nickelodeon Universe | 5000 Center Court | Bloomington, MN 55425-5500 | | mary.nickelson@moa.net | Email / First Class Mail |
| Moa Entertainment Company Llc | Nickelodeon Universe | 5000 Center Court | Bloomington, MN 55425-5500 | | | | First Class Mail |
| Moanikeaiala | Attn: Megan & Jimmy | Po Box 1021 | Kaneohe, HI 96744 | | | | First Class Mail |
| Moanikeaiala | Po Box 1021 | Kaneohe, HI 96744 | | | | happyseashawaii@gmail.com | Email / First Class Mail |
| Mobash LLC | 6290 Jimmy Carter Blvd | Ste 200 | Norcross, GA 30071 | | | suppliers@mobash.us | Email / First Class Mail |
| Mobash Llc | Attn: Syed Imam | 6290 Jimmy Carter Blvd | Ste 200 | Norcross, GA 30071 | | | First Class Mail |
| Mobile Public Library | 700 Government St | Mobile, AL 36602 | | | | | First Class Mail |
| Mockingbird Books | 51 W 10Th St | Tracy, CA 95376 | | | | mocking birdusedbooks@gmail.com | Email / First Class Mail |
| Mockingbird Books | Attn: Mark | 51 W 10Th St | Tracy, CA 95376 | | | | First Class Mail |
| Mod Shop Llc | Attn: Kristopher/ Tiffany | 1228 Hicks St | Selma, CA 93662 | | | | First Class Mail |
| Modern Age Comics | 2210 East Algonquin Rd | Algonquin, IL 60102 | | | | modernagecomics@ymail.com | Email / First Class Mail |
| Modern Age Comics | Attn: Jesse Buck | 2214 E Algonquin Rd (Route 62) | Algonquin, IL 60102 | | | modernagecomics@ymail.com | Email / First Class Mail |
| Modern Age Comics | Attn: Jesse'/ Anna | Black Cat Books | 2214 E Algonquin Rd | Algonquin, IL 60102 | | modernagecomics@ymail.com | Email / First Class Mail |
| Modern Cards & Collectibles | 2340 Oaklyn St Ne | Palm Bay, FL 32907 | | | | help@moderncards.store | Email / First Class Mail |
| Modern Cards & Collectibles | Attn: Betty Lawson | 2340 Oaklyn St Ne | Palm Bay, FL 32907 | | | help@moderncards.store | Email / First Class Mail |
| Modern Cards And Collectibles | Attn: Betty Lawson | 2340 Oaklyn St Ne | Palm Bay, FL 32907 | | | | First Class Mail |
| Modern Era Comics LLC | 10108 Kinney Rd | Houston, TX 77099 | | | | mike@moderneracomics.com | Email / First Class Mail |
| Modern Era Comics LLC | Attn: Michael Ruiz, Jean-Binh Valente, Margarita Zuniga | 10108 Kinney Rd | Houston, TX 77099 | | | mike@moderneracomics.com | Email / First Class Mail |
| Modern Era Comics Llc | Attn: Mike,Jean, Margarita | 10108 Kinney Rd | Houston, TX 77099 | | | | First Class Mail |
| Modern Explorers Guild | 4011 Jefferson Ave | Midland, MI 48640 | | | | | First Class Mail |
| Modern Explorers Guild | Attn: Brandon Toyzan, Dru Sepulveda | Attn: Travis Vajcner, Chadwick Mcconnell | 4011 Jefferson Ave | Midland, MI 48640 | | brandon@meguild.com | Email / First Class Mail |
| Modern Explorers Guild | Attn: Brandon, Dru, Travis | 4011 Jefferson Ave | Midland, MI 48640 | | | | First Class Mail |
| Modern Graphics | Attn: Michael/Achim | Oranienstr. 22 | Berlin, 10999 | Germany | | achim@modern-graphics.de | Email / First Class Mail |
| Modern Graphics | Oranienstr. 22 | Berlin, 10999 | Germany | | | us@modern-graphics.de | Email / First Class Mail |
| Modern Militia Armory LLC | 1086 Johnson Rd | Seymour, TN 37865 | | | | | First Class Mail |
| Modern Militia Armory Llc | Attn: John & Jessica | 1086 Johnson Rd | Seymour, TN 37865 | | | | First Class Mail |
| Modern Myth LLC | 3233 Tennessee St Ne | Albuquerque, NM 87110 | | | | business@modernmyth.co | Email / First Class Mail |
| Modern Myth Llc | Attn: Jason & Kyle | 3233 Tennessee St Ne | Albuquerque, NM 87110 | | | | First Class Mail |
| Modern Table Top LLC | Attn: Christopher, Kristin Wood | 15901 Jefferson Davis Hwy | South Chesterfield, VA 23834 | | | moderntabletopva@gmail.com | Email / First Class Mail |
| Modok LLC | 151 N Country Club Dr | Mesa, AZ 85201 | | | | pjohnson22@cox.net | Email / First Class Mail |
| Modok Llc | Attn: Miguel Or Kevin | 151 N Country Club Dr | Mesa, AZ 85201 | | | pjohnson22@cox.net | Email / First Class Mail |
| Modphy Services Corp | Attn: Efraim Aizenman | 8721 63Rd Ave | Rego Park, NY 11374 | | | efraim@modphy.com | Email / First Class Mail |
| Modular One Office Installers | 6615 Tributary St, Ste L & M | Baltimore, MD 21224 | | | | | First Class Mail |
| Modular One Office Installers | 6615 Tributary St, Ste L & M | Baltimore, MD 21224 | | | | | First Class Mail |
| Moepla Hobbies Inc | 16867 Morning Glory Ct | Chino Hills, CA 91709 | | | | Maeh25@moeplahobbies.com | Email / First Class Mail |
| Moepla Hobbies Inc | Attn: Jiazhen & Yichen | 16867 Morning Glory Ct | Chino Hills, CA 91709 | | | | First Class Mail |
| Moeru Distribution | Attn: Michleth | Bo1-4-9,Menara 2 | Kl Eco City 3 | Kuala Lumpur, 59200 | Malaysia | | First Class Mail |
| Moeru Distribution | Bo1-4-9,Menara 2 | Kl Eco City 3 | Kuala Lumpur, 59200 | Malaysia | | accounts@moerumy.com | Email / First Class Mail |
| Moe's Books | 2476 Telegraph Ave | Berkeley, CA 94704 | | | | | First Class Mail |
| Moe's Books | Attn: Marie Odomo (buyer) | 2476 Telegraph Ave | Berkeley, CA 94704 | | | | First Class Mail |
| Mofo Corp | Attn: Glenn | 3555 W Reno Ave Ste L | Las Vegas, NV 89118 | | | | First Class Mail |
| Mohrs Toys & Collectibles | 2842 Cabrillo Avenue | Santa Clara, CA 95051 | | | | mohr.collectibles@sbcglobal.net; anna@mohr-toys.com | Email / First Class Mail |
| Mohrs Toys And Collectibles | Attn: Anna Or John | 2842 Cabrillo Avenue | Santa Clara, CA 95051 | | | mohr.collectibles@sbcglobal.net | Email / First Class Mail |
| Mohzak LLC | dba Super Duper Toys & Collectibles | Attn: Amirah Zamat | 9824 Industrial Dr | Suite H | Bridgeview, IL 60455 | mccollo0603@gmail.com | Email / First Class Mail |
| Mojomata LLC | 8723 Milford Ave | Silver Spring, MD 20910 | | | | mojomate.llc@gmail.com | Email / First Class Mail |
| Mojomata Llc | Attn: Michael Abate | 8723 Milford Ave | Silver Spring, MD 20910 | | | | First Class Mail |
| Molly Maid | P.O. Box 5527 | Derwood, MD 20855 | | | | | First Class Mail |
| Molly Pruitt Lib- Roosevelt Hs | 5110 Walzem Rd | San Antonio, TX 78218 | | | | | First Class Mail |
| Molten Core Media LLC | dba Magma Comix | Attn: Denton Tipton | 3130 Whittier St | San Diego, CA 92106 | | | First Class Mail |
| Molten Makerspace | Attn: Dara Alper | 3805 Tinsley Dr, Ste 109 | High Point, NC 27265 | | | moltenmakerspace@gmail.com | Email / First Class Mail |
| Momie St Germain | 67 Bd St-Germain | Paris, 75005 | France | | | mike_albumcomics@yahoo.fr | Email / First Class Mail |
| Momie St Germain Sas | 67 Bd St-Germain | Paris, 75005 | France | | | julienloyy@yahoo.fr | Email / First Class Mail |
| Momie St Germain Sas | Attn: Michael | 67 Bd St-Germain | Paris, 75005 | France | | julienloyy@yahoo.fr | Email / First Class Mail |
| Momie St Germain Sas | 67 Bd St-Germain | Paris, 75005 | France | | | julienloyy@yahoo.fr | Email / First Class Mail |
| MON Holdings LLC | 3829 N 3rd St | Phoenix, AZ 85012 | | | | | First Class Mail |
| MON Holdings LLC D/B/A Monument LLC | 3829 N 3rd St | Phoenix, AZ 85012 | | | | besime.uyanik@onegamedesign.com | Email / First Class Mail |
| Monaca Public Library | 998 Indiana Ave | Monaca, PA 15061 | | | | psmith@beaverlibraries.org | Email / First Class Mail |
| Monaca Public Library | Attn: Patricia | 998 Indiana Ave | Monaca, PA 15061 | | | | First Class Mail |
| Monarch Cards & Comics | 4400 Heatherdowns Blvd Ste 11A | Toledo, OH 43614-3112 | | | | monarchcomics@sbcglobal.net | Email / First Class Mail |
| Monarch Cards & Comics | Attn: Ed Katschke | 2410 Key Ste 6 | Toledo, OH 43614 | | | monarchcomics@sbcglobal.net | Email / First Class Mail |
| Monarch Comics LLC | 4400 Heatherdowns Blvd Ste 11A | Toledo, OH 43614 | | | | monarchcomics@sbcglobal.net | Email / First Class Mail |
| Monarch Comics Llc | Attn: Ed Katschke | 4400 Heatherdowns Blvd Ste 11A | Toledo, OH 43614 | | | | First Class Mail |
| Mondo Collectibles, LLC | 2802 Wetmore Ave | Everett, WA 98201-3569 | | | | | First Class Mail |
| Mondo Tees LLC | 3908 Ave B | Austin, TX 78751 | | | | | First Class Mail |
| Mondo Tees LLC | 2802 Wetmore Ave | Everett, WA 98201-3569 | | | | | First Class Mail |
| Monogue Davis | 815 Dolphin Dr | Ft Wayne, IN 46816 | | | | | First Class Mail |
| Monogue Villa | 8155 Pinebrook Dr | Southaven, MS 38671 | | | | | First Class Mail |
| Monkey Biz LLC | 2928 N Nevada St | Spokane, WA 99207 | | | | | First Class Mail |
| Monkey Biz LLC | Attn: Carol Lemay, Ken - Tawnia Lemay | Attn: Tim - Teri Dashiell Greg - Robin Jackson | 2928 N Nevada St | Spokane, WA 99207 | | monkeybizspokane@gmail.com | Email / First Class Mail |
| Monkey Biz Llc | Attn: Ken, Tawnia, Carol + | 2928 N Nevada St | Spokane, WA 99207 | | | | First Class Mail |
| Monkey Business Distribution | Attn: Laura | Jr Comandante | Monterio Rosas 198a Barranco | Lima, 15047 | Peru | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Monkey Business Distribution | Jr Comandante | Montero Rosas 198A Barranco | Lima, 15047 | Peru | gerencia.monkeybusiness@gmail.com; mb@monkeybusiness.pe | Email First Class Mail |
| Monkey Fish Toys | Attn: Mike Olafsson | 662 Downingtown Pike | West Chester, PA 19380 | | | Email First Class Mail |
| Monkey Paw Toys | 1555 S Havana St | Unit G | Aurora, CO 80012 | | monkey.paw.toys@gmail.com | Email First Class Mail |
| Monkey Paw Toys | Attn: Steffan & Justin | 1555 S Havana St | Unit G | Aurora, CO 80012 | monkey.paw.toys@gmail.com | Email First Class Mail |
| Monkey Paw Toys | Attn: Steffan Warren | 1555 South Havana Street | Unit G | Aurora, CO 80012 | monkey.paw.toys@gmail.com | Email First Class Mail |
| Monocle Comics & Coffee | 22 S Main St | Miamisburg, OH 45342 | | | adam@monoclecomicsandcoffee.com; adam.c.remillard@gmail.com | Email First Class Mail |
| Monocle Comics And Coffee | Attn: Adam And Erin | 22 S Main St | Miamisburg, OH 45342 | | | Email First Class Mail |
| Monogram International Inc | 21005 Commerce Pointe Dr | Walnut, CA 91789 | | | | Email First Class Mail |
| Monogram International, Inc | 21005 Commerce Pointe Dr Walnut | CA, 91789 | | | acc_mghk@monogram.com.hk | Email First Class Mail |
| Monogram International, Inc | Vesiah  Lee | 21005 Commerce Point Dr Walnut | CA, 91789 | | acc_mghk@monogram.com.hk | Email First Class Mail |
| Monogram Products | Attn: Mike Normann | 717 E Main St | Unit A | Siloam Springs, AR 72761 | monolithgamestore@gmail.com | Email First Class Mail |
| Monolith Games | Attn: Benjamin Dreemur | 717 E Main St | Unit A | Siloam Springs, AR 72761 | monolithgamestore@gmail.com | Email First Class Mail |
| Monon Beverage Brokers LLC | dba Midwest Tcg Co | Attn: Sean Webster | 3580 E County Road 450 S | North Vernon, IN 47265 | sean@mononbeverage.com | Email First Class Mail |
| Monroeville Box Pallet & Wood Products | P.O. Box 505 | Monroeville, IN 46773 | | | | Email First Class Mail |
| Monroeville Box Pallet and Wood Products | 20009 Monroeville Rd | Monroeville, IN 46773 | | | nick@packerjack.com | Email First Class Mail |
| Monster Fight Club | Attn: John Kowaleski | 395-190 Reasford Rd | Earlysville, VA 22936 | | peter@monsterfightclub.com | Email First Class Mail |
| Monster Fight Club | 395-190 Reas Ford Rd | Earlysville, VA 22936 | | | | Email First Class Mail |
| Monster Games LLC | Attn: David Desantis | 2899 Alexandria Pike | Highland Heights, KY 41076 | | kris@twoheadedgames.com | Email First Class Mail |
| Monster Island Toys Inc | Attn: Loris Basso | Lors Basso | 6436 W 164Th Pl | Tinley Park, IL 60477 | mtoys@sbcglobal.net | Email First Class Mail |
| Monster Island Toys Inc | Lors Basso | 6436 W 164Th Pl | Tinley Park, IL 60477 | | | Email First Class Mail |
| Monsterand LLC | 8304 Amazon Jade St | Bakersfield, CA 93313 | | | mail@monsterand.com | Email First Class Mail |
| Monsterand Llc | Attn: Randy Bravo | 8304 Amazon Jade St | Bakersfield, CA 93313 | | | Email First Class Mail |
| Monsters Lair Comics LLC | 2416 19Th St. | Lubbock, TX 79401 | | | monsterslair.rob@gmail.com | Email First Class Mail |
| Monsters Lair Comics Llc | Attn: Rob | 2416 19Th St. | Lubbock, TX 79401 | | | Email First Class Mail |
| Montag's Games | Attn: Guy D Treagle | 2809 Miller Ranch Rd, Ste 449 | Pearland, TX 77584 | | montagsgames@sbcglobal.net | Email First Class Mail |
| Montana Book Company Redux | 331 N Last Chance Gulch | Helena, MT 59601 | | | | Email First Class Mail |
| Montana Book Company Redux | Attn: Chelsia Rice | 331 N Last Chance Gulch | Helena, MT 59601 | | | Email First Class Mail |
| Montana Dept of Revenue | Corporate Income Tax | P.O. Box 8021 | Helena, MT 59604-8021 | | | First Class Mail |
| Montana Dept of Revenue | County Collections and State Fees | P.O. Box 6169 | Helena, MT 59604-5805 | | | First Class Mail |
| Montana Dept of Revenue | Legal Services | Mitchell Bldg, Rm 455 | P.O. Box 5805 | Helena, MT 59604-5805 | | First Class Mail |
| Montana Dept of Revenue | Mitchell Bldg | 125 N Roberts | P.O. Box 5805 | Helena, MT 59604-5805 | | First Class Mail |
| Montana Poke Traders LLC | Attn: Shane Briese | 310 Lara Louise Lane | Suite C | Bozeman, MT 59718 | mtpoketraders@gmail.com | Email First Class Mail |
| Montay Comics | 431 Fifth Avenue 2Nd Floor | New York City, NY 10016 | | | montasy@gmail.com | Email First Class Mail |
| Montasy Comics | Attn: Jimmy Chen | 431 Fifth Avenue 2Nd Floor | New York City, NY 10016 | | montasy@gmail.com | Email First Class Mail |
| Montasy Comics Chapter 2 | 431 5Th Avenue 2Nd Floor | New York, NY 10016 | | | montasychapter2@gmail.com | Email First Class Mail |
| Montasy Comics Chapter 2 | Attn: Jimmy Chen | 431 5Th Avenue 2Nd Floor | New York, NY 10016 | | montasychapter2@gmail.com | Email First Class Mail |
| Montasy Comics Midtown Chapter | 431 5Th Avenue 2Nd Floor | New York, NY 10016 | | | montasychapter2@gmail.com | Email First Class Mail |
| Montasy Comics Midtown Chapter | Attn: Jimmy Chen | 431 5Th Avenue 2Nd Floor | New York, NY 10016 | | montasychapter2@gmail.com | Email First Class Mail |
| Montclair Public Library | 5049 Waterway Dr | Dumfries, VA 22025 | | | | First Class Mail |
| Monte Cook Games LLC | Attn: Tammie Ryan | 8920 W 126th St | Overland Park, KS 66213 | | tammie@montecookgames.com | Email First Class Mail |
| Montee Comics LLC | 3217 Greenbrier Ter | Oklahoma City, OK 73115 | | | montec.comics@icloud.com | Email First Class Mail |
| Montee Comics LLC | Attn: Marcus Montez | 3217 Greenbrier Ter | Oklahoma City, OK 73115 | | montec.comics@icloud.com | Email First Class Mail |
| Montee Comics LLC | Attn: Marcus Montez | 4700 S Bryant Ave | Ste B | Oklahoma City, OK 73135 | montec.comics@icloud.com | Email First Class Mail |
| Montpelier Public Library | 216 E Main St | Montpelier, OH 43543 | | | ahumphrey@seolibraries.org | Email First Class Mail |
| Montpelier Public Library | Attn: Angie | 216 E Main St | Montpelier, OH 43543 | | | First Class Mail |
| Montreal Comic Book Club | Attn: Steve/Marilyn/Claude | Steve Morissett | 1070 Avenue Lajoie, 14 | Outremont, QC H2V 1N6 | Canada | First Class Mail |
| Montreal Comic Book Club | Steve Morissett | 1070 Avenue Lajoie, 14 | Outremont, QC H2V 1N6 | Canada | info@montrealcomicbookclub.com | Email First Class Mail |
| Monument Books | Attn: Men Sambo | 111, Norodom Blvd | Phnom Penh | Cambodia | sambo@monumentbooks.com | Email First Class Mail |
| Mony Air Force Base | 23 Fcs/Fsw | 5091 Gardner St Bldg 400 | Moody Afb, GA 31699 | | jarrod.garceau.2@us.af.mil | Email First Class Mail |
| Moon Dragon Co | Attn: Lyndsey Hagerty | 25 W Market St | Lewistown, PA 17044 | | lyndsey@moondragonden.com | Email First Class Mail |
| Moon Dragon Games | Attn: Mike, Michael, Den | Whitley | 607 Se Everett Mall #26 | Everett, WA 98208 | moondragongames@yahoo.com | Email First Class Mail |
| Moon Palace Books | Angela Schnesvold | 3032 Minnehaha Ave | Minneapolis, MN 55406 | | info@moonpalacebooks.com | Email First Class Mail |
| Moon Palace Books | Attn: Angela Schnesvold | Angela Schnesvold | 3032 Minnehaha Ave | Minneapolis, MN 55406 | | First Class Mail |
| Moonblast Games LLC | Attn: Jose Martinez | 5301 N 23Rd St | Mcallen, TX 78504 | | moonblastgamessales@gmail.com | Email First Class Mail |
| Mooney Auto Supply | 604 E Scenic Rivers Blvd | Salem, MO 65560 | | | retconcomicsandcars@gmail.com | Email First Class Mail |
| Mooney Auto Supply | Attn: Edward Randell | 604 E Scenic Rivers Blvd | Salem, MO 65560 | | | First Class Mail |
| Moonstone | 113 E 9th St | Lockport, IL 60441 | | | | First Class Mail |
| Moonstone Books | Attn: Dave Ulanski | 582 Torrance Ave | Calumet City, IL 60409 | | | First Class Mail |
| Moonstone Books | 113 E 9th St | Lockport, IL 60441 | | | | First Class Mail |
| Moore Fun Entertainment | 4600 S Medford Dr | Lufkin Mall Ste 1084 | Lufkin, TX 75901 | | moorefunent@gmail.com | Email First Class Mail |
| Moore Fun Entertainment | Attn: Elissa | 4600 S Medford Dr | Lufkin Mall Ste 1084 | Lufkin, TX 75901 | | First Class Mail |
| Moore Games & Hobbies LLC | dba Bazooka Games | Attn: Andrew Vogt, Jared Kusz | 195 Pinehurst Ave | Unit B | Southern Pines, NC 28387 | customerservice@bazookagamestore.com | Email First Class Mail |
| Moosehead Toys & Comics | 3580 17Th St | Sarasota, FL 34235 | | | richardpierson@mac.com | Email First Class Mail |
| Moosehead Toys And Comics | Attn: Richard Pierson | 3580 17Th St | Sarasota, FL 34235 | | | First Class Mail |
| Mopps' Toys LLC | dba Mr. Mopps' Children's Books & Toys | Attn: Jenny Stevenson | 1405 Mlk Jr Way | Berkeley, CA 94709 | contactmrmopps@gmail.com | Email First Class Mail |
| More Fun | 103 West Hickory | Denton, TX 76201 | | | morefun@keithsneatstuff.com | Email First Class Mail |
| More Fun | 105 E Main St | Ashland, OR 97520 | | | comics@morefun.biz | Email First Class Mail |
| More Fun | Attn: Scott Hutchins | 105 E Main St | Ashland, OR 97520 | | scott@morefun.biz | Email First Class Mail |
| More Fun Comics | 8200 Oak St | New Orleans, LA 70118 | | | hsteve1210@gmail.com; mfcnola@yahoo.com | Email First Class Mail |
| More Fun Comics | Attn: Steve Thomas | 8200 Oak St | New Orleans, LA 70118 | | hsteve1210@yahoo.com | Email First Class Mail |
| More Fun Comics LLC | 8200 Oak St | New Orleans, LA 70118 | | | mfcnola@yahoo.com | Email First Class Mail |
| More Fun Comics Llc | Attn: David Harbold | 8200 Oak St | New Orleans, LA 70118 | | | First Class Mail |
| More Fun Ii | 103 W Hickory St | Denton, TX 76201 | | | magicstuff11010@gmail.com; keithscomicschannel@gmail.com | Email First Class Mail |
| More Fun Ii | Attn: Tim' / Keith | 103 W Hickory St | Denton, TX 76201 | | morefun@keithsneatstuff.com | Email First Class Mail |
| More Than Meeples Pty Ltd | 93 Commercial Road | Newstead, QLD 4006 | Australia | | accounts@morethanmeeples.com | Email First Class Mail |
| More Than Meeples Pty Ltd | Attn: Sigmund/Tristan | 93 Commercial Road | Newstead | Queensland, 4006 | Australia | First Class Mail |
| Morel's Signature Welding | 1524 W Whitedale Ave | Visalia, CA 93277 | | | | First Class Mail |
| Moreno Valley College Library | 16130 Lasselle St | Moreno Valley, CA 92551 | | | angela.thomas@rccd.edu | Email First Class Mail |
| Moreno Valley College Library | Attn: Hollie | 16130 Lasselle St | Moreno Valley, CA 92551 | | | First Class Mail |
| Morgan Johnstone | 4517 S Peoria Ave, Apt B | Tulsa, OK 74105 | | | | First Class Mail |
| Morgan's Comics | 600 Haywood Road | Asheville, NC 28806 | | | morganscomicssanctuary@gmail.com | Email First Class Mail |
| Morgan's Comics | Attn: Morgan & Dan | 600 Haywood Road | Asheville, NC 28806 | | haywoodcomics@gmail.com | Email First Class Mail |
| Morgan's Comics | Attn: Morgan Albritton, Dan | 600 Haywood Rd | Asheville, NC 28806 | | morganscomicssanctuary@gmail.com | Email First Class Mail |
| Moritt Hock & Hamroff LLP | 400 Garden City Plz | Garden City, NY 11530 | | | | First Class Mail |
| Morristown Games | Attn: David Easton | 430 W 1St North | Morristown, TN 37814 | | internetcollector@yahoo.com | Email First Class Mail |
| Morristown, Ny Public Library | 200 Main St | Morristown, NY 13664 | | | ebegel@ncls.org | Email First Class Mail |
| Mortar Fist | Attn: Sorab Okaji | 200 Trade Port Dr | Suite 400 | Atlanta, GA 30354 | s_okaji@hotmail.com | Email First Class Mail |
| Mortar Fist | Attn: Sorab | No.2 Okaji Trade Center | Po Box 9 Francis Rachael Str | Victoria | Seychelles | First Class Mail |

Exhibit A
Service List

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Mortar Fist | No.2 Ollaji Trade Center | Po Box 9 Francis Rachael Str | Victoria | Seychelles | | s_ollaji@hotmail.com | Email |
| | | | | | | | First Class Mail |
| Mo'S Chateau, Llc | Attn: Maureen Benner | 342 Long Ridge Lane | Exton, PA 19341 | | | purchasing@moschateau.com | Email |
| | | | | | | | First Class Mail |
| Most Excellent Collectibles | Attn: Mason Allen | 481 Enfield St | Enfield, CT 06082 | | | | Email |
| Most Excellent Comics & Card | 481 Enfield Street | Enfield, CT 06082 | | | | ma2829@aol.com | First Class Mail |
| | | | | | | | |
| Most Excellent Comics & Card | Attn: Mason Allen | 481 Enfield Street | Enfield, CT 06082 | | | ma2829@aol.com | Email |
| | | | | | | | First Class Mail |
| Most Wanted Comics | 4501 S Alameda St | | Corpus Christi, TX 78412 | | | mostwantedcomicstx@gmail.com | Email |
| | | | | | | | First Class Mail |
| Most Wanted Comics | Attn: Steven & Bethany | 4501 S Alameda St | Corpus Christi, TX 78412 | | | | Email |
| Most Wanted Comics LLC | 9919 Lyndale Ave S | S Bloomington, MN 55420 | | | | mostwantedcomicsmn@gmail.com | First Class Mail |
| | | | | | | | |
| Most Wanted Comics LLC | Attn: Kent & Keven | 9919 Lyndale Ave S | S Bloomington, MN 55420 | | | | Email |
| Most Wanted Pei Inc | 1245 Cole Harbour Rd | Darthmouth, NS B2V 1N1 | Canada | | | ka@mostwantedpei.com | First Class Mail |
| | | | | | | | |
| Most Wanted Pei Inc | Attn: Caitlin, Chaylon, Kai | 1245 Cole Harbour Rd | Darthmouth, NS B2V 1N1 | Canada | | | Email |
| | | | | | | | First Class Mail |
| Mostly Comics Too | 413 St Paul St | St Catharines, ON L2R 3N1 | Canada | | | | Email |
| Mostly Comics Too | Attn: Norman | 413 St Paul St | St Catharines, ON L2R 3N1 | Canada | | | First Class Mail |
| | | | | | | | |
| Motion Explosion Books LLC | 10104 Woodland Plaza Cv | Fort Wayne, IN 46825 | | | | motionexplosionbooks@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Motion Explosion Books LLC | Attn: Ara And Hera | 10104 Woodland Plaza Cv | Fort Wayne, IN 46825 | | | | Email |
| Moua's Cards & Collectibles | Attn: Kee Moua | 5301 Power Inn Rd | Suite 120 | Sacramento, CA 95820 | | moua-cc@outlook.com | First Class Mail |
| | | | | | | | |
| Moulinsart | 162 Ave Louse | Brussels, 1050 | Belgium | | | | Email |
| Mount Clemens Public Library | 150 Cass Ave | Mount Clemens, MI 48043 | | | | | First Class Mail |
| | | | | | | | |
| Mount Jewett Memorial Library | 7 East Main St | | Mount Jewett, PA 16740 | | | librarian@mtjewettlibrary.org | Email |
| | | | | | | | First Class Mail |
| Mount Olive Public Library | 202 Flanders-Drakestown Rd | Flanders, NJ 07836 | | | | maura.crouch@mopl.org | Email |
| | | | | | | | First Class Mail |
| Mount Royal University | 4825 Mt Royal Gate Sw | Calgary, AB T3E 6K6 | Canada | | | | Email |
| Mount Royal University | Attn: Accounts Payable | 4825 Mt Royal Gate, Sw | Calgary, AB T3E 6K6 | Canada | | | First Class Mail |
| Mount Royal University | Attn: J Gillespie | Attn: Accounts Payable | 4825 Mt Royal Gate, Sw | Calgary, AB T3E 6K6 | Canada | | |
| Mountain Top Books Comics & Collectibles | Attn: Michael Hargis | 1683 S Jefferson Ave | Suite E | Cookeville, TN 38506 | | mhargis@twlakes.net | Email |
| | | | | | | | First Class Mail |
| Mountain Empire Comics #1 | 31 6Th Street | Bristol, TN 37620 | | | | | Email |
| Mountain Empire Comics #1 | Attn: Robert Pik | 31 6Th Street | Bristol, TN 37620 | | | oberon13@charterlin.net | First Class Mail |
| | | | | | | | |
| Mountain Empire Comics #4-Virg | 31 6Th Street | Bristol, TN 37620-5910 | | | | oberon13@3wave.com | Email |
| | | | | | | | First Class Mail |
| Mountain Tabletop Games | Attn: Elliot Sarnacki | 44 Hawthorne St | Weaverville, CA 96093 | | | mountaintabletopgames@gmail.com | Email |
| | | | | | | | First Class Mail |
| Mountain Top Books, Comics & | Attn: Michael Hargis | Suite E | 1683 S. Jefferson Ave. | Cookeville, TN 38506 | | mhargis@twlakes.net | Email |
| | | | | | | | First Class Mail |
| Mountain Top Books, Comics & | Suite E | 1683 S. Jefferson Ave. | Cookeville, TN 38506 | | | mhargis@twlakes.net | Email |
| | | | | | | | First Class Mail |
| Mountain Town Llc | Attn: Andrew & Amber | Ellijay Coffee House | 131 N Main Street | Ellijay, GA 30540 | | | Email |
| Mountain Town LLC | Ellijay Coffee House | 131 N Main Street | Ellijay, GA 30540 | | | team@mountaintowntoys.com | First Class Mail |
| | | | | | | | |
| Mountain View Media LLC | 122 Mountain View Dr | Enola, PA 17025 | | | | | Email |
| Mountain View Media LLC | Attn: Matthew Roberts | 122 Mountain View Dr | Enola, PA 17025 | | | | First Class Mail |
| Mountaineer Minds LLC | Attn: Jonathan Hayes | 3462 Fairmont Rd | Morgantown, WV 26501 | | | jonhayes@mountaineerminds.com | Email |
| | | | | | | | First Class Mail |
| Mountaineer Minds LLC | Attn: Jonathan Hayes | 401 Walnut Ave | Fairmont, WV 26554 | | | jonhayes@mountaineerminds.com | Email |
| | | | | | | | First Class Mail |
| Move Your Cart Llc | 5900 Balcones Dr | Ste 1032 | Austin, TX 78731 | | | sharylkassynmaliika@gmail.com | Email |
| | | | | | | | First Class Mail |
| Move Your Cart Llc | Attn: Junaid & Kashif | 5900 Balcones Dr | Ste 1032 | Austin, TX 78731 | | | Email |
| Movie Planet | Attn: David / Margarita | 773 Concepcion Vera Street | Mc-5 Box 10576 | Moca, PR 00676 | | | First Class Mail |
| Movie Planet | Attn: Margarita Soto, David Moreno | 6801 West 12th Street | Jacksonville, FL 32254 | | | movieplanetpr@gmail.com | |
| Movie Trading Co - Arlington | Vintage Stock 7/A: Book Barn | 202 E 32Nd St | Joplin, MO 64804 | | | accountspayable@vintagestock.com; arlington@movietradingcompany.com | Email |
| | | | | | | | First Class Mail |
| Movie Trading Co - Kerrville | Vintage Stock 7/A: Book Barn | 202 E 32Nd St | Joplin, MO 64804 | | | accountspayable@vintagestock.com | Email |
| | | | | | | | First Class Mail |
| Movie Trading Co - Midland | Vintage Stock 7/A: Book Barn | 202 E 32Nd St | Joplin, MO 64804 | | | accountspayable@vintagestock.com | Email |
| | | | | | | | First Class Mail |
| Movie Trading Company - Dallas | Vintage Stock 7/A: Book Barn | 202 E 32Nd St | Joplin, MO 64804 | | | accountspayable@vintagestock.com; greenville@movietradingcompany.com | Email |
| | | | | | | | First Class Mail |
| Movie Trading Company - Denton | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | | accountspayable@vintagestock.com; denton@movietradingcompany.com | Email |
| | | | | | | | First Class Mail |
| Movie Trading Company-Hurst | Vintage Stock 7/A: Book Barn | 202 E 32Nd St | Joplin, MO 64804 | | | hurst@movietradingcompany.com; accountspayable@vintagestock.com | Email |
| | | | | | | | First Class Mail |
| Movieposterama | 415 Miller Academy Rd | Carrollton, GA 30117 | | | | | Email |
| | | | | | | | First Class Mail |
| Movieposterama | Attn: Joe Kuehler | 415 Miller Academy Rd | Carrollton, GA 30117 | | | | Email |
| Moving Pictures Studio | Attn: Sean, Janelle Dulaney | 311 Liberty St | Wooster, OH 44691 | | | tfngaming330@gmail.com | First Class Mail |
| | | | | | | | |
| Mox Boarding House Chandler | Attn: Andrew Sagel | 1371 N Alma School Rd | Chandler, AZ 85224 | | | nrausi@moxboardinghouse.com;cardkingd om@bill.com | Email |
| | | | | | | | First Class Mail |
| Mox Valley Games LLC | Attn: Josh Lind, Kate Becker, Keith Johnson | 1843 Pioneer Pkwy | Ste E | Springfield, OR 97477 | | moxvalleygames@gmail.com | Email |
| | | | | | | | First Class Mail |
| Mozelle Ray LLC | dba Java Game Haus | Attn: James Douglas, Kristin Mcnaron | 11018 Old St Augustine Rd | Suite 131 | Jacksonville, FL 32257 | jerry@moxiepaintball.com | Email |
| | | | | | | | First Class Mail |
| Moxie Paintball | Attn: Jerry, Meredith Hold At Hub | 1343 Belfast Ave | Columbus, GA 31904 | | | jerry@moxiepaintball.com | Email |
| Mpd Enterprises | 721 Glenville Road | Churchville, MD 21028 | | | | michael_distefano@hotmail.com | First Class Mail |
| | | | | | | | |
| Mpd Enterprises | Attn: Michael And Luigi | 721 Glenville Road | Churchville, MD 21028 | | | michael_distefano@hotmail.com | Email |
| | | | | | | | First Class Mail |
| Mph Bookstores Sdn Bhd | Attn: Wan Fern Kuan-Sr Mgr | Level 3 Blk A Lot 1829 Jalan | Kpb3 Kawasan Perindusti Balkong | Selangor, 43300 | | wanfern@mph.com.my | Email |
| | | | | | | | First Class Mail |
| Mph Bookstores Sdn Bhd | Level 3 Blk A Lot 1829 Jalan | Kpb3 Kawasan Perindusti Balkong | Selangor, 43300 | Malaysia | | | Email |
| Mpm S A | Attn: Marcelo/Mauna/Robert | Los Hilanderos | Region Metropolitana | Santiago, 7880031 | Chile | | First Class Mail |
| Mpm S A | Los Hilanderos | Region Metropolitana | Santiago, 7880031 | Chile | | javiera@mirav.cl | |
| Mpm Sa | Attn: Marcelo Waldbaum | Manquehue Sur 31 Apumanque | Nivel Terraza Local 510 | Santiago | Chile | marcelo@mirav.cl | Email |
| | | | | | | | First Class Mail |
| Mpr Solutions | 1 Plant St | Plattsburgh, NY 12901 | | | | | Email |
| Mps | Attention: 10306000 | Dept Ch 17571 | Palatine, IL 60055-7571 | | | kweaver@mpsvirginia.com | First Class Mail |
| | | | | | | | |
| Mps Ltd | Attn: 10306000 | Dept Ch 17571 | Palatine, IL 60055-7571 | | | | Email |
| Mps Quality Goods LLC | 15450 Erindale Dr | Folsom, LA 70437 | | | | mitchellschoolmeyer@yahoo.com | First Class Mail |
| | | | | | | | |
| Mps Quality Goods Llc | Attn: Mitchell | 15450 Erindale Dr | Folsom, LA 70437 | | | | Email |
| Mpw Distribution | Attn: Matthew Powers | 24 Link Dr | Ste L | Rockleigh, NJ 07647 | | mpwdistribution@gmail.com | First Class Mail |
| | | | | | | | |
| Mpw Distribution | Attn: Matthew Powers | 639 Delaware Ave | Ridgewood, NJ 07450 | | | mpwdistribution@gmail.com | Email |
| | | | | | | | First Class Mail |
| Mr B Games | Attn: Sean Brown | 312 American Greeting Card Rd | Corbin, KY 40701 | | | | Email |
| Mr Bill S Sportscards | Attn: Bill Palmroth | 24070 Ne State Route 3 | Suite 100 | Belfair, WA 98528-9665 | | bpalmroth@hotmail.com | First Class Mail |
| | | | | | | | |
| Mr Comics LLC | 3180 Gulf Breeze Pkwy | Gulf Breeze, FL 32563 | | | | | Email |
| Mr Comics Llc | Attn: Mitch & Raechele | 3180 Gulf Breeze Pkwy | Gulf Breeze, FL 32563 | | | | First Class Mail |
| Mr Dales Trading Cards LLC | Attn: Dale / Matt' | Po Box 68 | Eaton Rapids, MI 48827 | | | mrdalescards@acd.net | |
| Mr Dales Trading Cards LLC | Po Box 68 | Eaton Rapids, MI 48827 | | | | mrdalescards@outlook.com | Email |
| | | | | | | | First Class Mail |
| Mr E'S Game World | Attn: James M Evangelisti | 18 Cross Keys Rd | Berlin, NJ 08009 | | | mregameworld@gmail.com | Email |
| | | | | | | | First Class Mail |
| Mr Franco Enterprises | Attn: Ashley Zenter | 800 N Rainbow Blvd | Ste 110 | Las Vegas, NV 89107 | | mrfrancoenterprises@gmail.com | Email |
| | | | | | | | First Class Mail |
| Mr Green'S Comics | 6875 Ione Way | Dublin, CA 94568 | | | | lv2sing@pacbell.net | Email |
| | | | | | | | First Class Mail |
| Mr Green'S Comics | Attn: Bob Green | 6875 Ione Way | Dublin, CA 94568 | | | lv2sing@pacbell.net | Email |
| | | | | | | | First Class Mail |
| Mr Man Trading LLC | 325 N Aster Pl | Broken Arrow, OK 74012 | | | | mrmantradingllc@gmail.com | Email |
| | | | | | | | First Class Mail |
| Mr Man Trading Llc | Attn: Tony | 325 N Aster Pl | Broken Arrow, OK 74012 | | | | Email |
| Mr Miscellaneous LLC | Attn: Richard & Chris | Po Box 418 | Hobart, WA 98059 | | | mrmiscllc@gmail.com | First Class Mail |
| Mr Miscellaneous LLC | Po Box 418 | Hobart, WA 98059 | | | | mrmiscllc@gmail.com | |
| Mr Waynes Popculture Collectib | 10 W Burlington Ave | Westmont, IL 60559 | | | | | Email |
| Mr Waynes Popculture Collectib | Attn: Mike' / Joe | 10 W Burlington Ave | Westmont, IL 60559 | | | | First Class Mail |
| Mr. Books S.A. | Attn: Susana Galarza | Av. Eloy Alfaro Y Aragras | Quito, 170201 | Ecuador | | | |
| Mr. Books S.A. | Av. Eloy Alfaro Y Aragras | Quito, 170201 | Ecuador | | | | Email |
| Mr. & Comics | Attn: Eli Doran | 5646 Mayfield Rd | Lyndhurst, OH 44124 | | | edoran@ix.net | First Class Mail |
| | | | | | | | |
| Mr. Magic LLC | Attn: Noah Sholl | 5204 Detroit Rd | Elyria, OH 44035 | | | mr.magiclc@yahoo.com | Email |
| | | | | | | | First Class Mail |

Exhibit A
Service List

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Mr.Nice Guy Games | Attn: Ronald Kotwica | 374 Mall Circle Drive | Monroeville, PA 15146 | | | ron@mrnniceguygames.com | Email / First Class Mail |
| Mrc Card Shop | Attn: Michael Zolciak | 229 W Cross Main St, Ste 15 | Findlay, OH 45839 | | | michaez77@gmail.com | Email / First Class Mail |
| Mrc Card Shop | Attn: Michael Zolciak | 721 Bright Rd | Findlay, OH 45840 | | | michaez77@gmail.com | Email / First Class Mail |
| Mre Comics LLC | 20800 N John Pkwy | Ste 108 | Maricopa, AZ 85139 | | | mre@mrecomics.com; contact@mrecomics.com | Email / First Class Mail |
| Mrs. Nelson's Book Company | Attn: Brian Lindblom | 20800 N John Pkwy | Ste 108 | Maricopa, AZ 85139 | | | First Class Mail |
| Mrs. Nelson's Book Company | 1650 W Orange Grove Ave | Pomona, CA 91768-2153 | | | | | First Class Mail |
| Mrs. Nelson'S Book Company | Attn: Koby Klinghoffer | 1650 W Orange Grove Ave | Pomona, CA 91768-2153 | | | | First Class Mail |
| Ms Games LLC | dba Garrettsville Games | Attn: Michael Skocdopole | 8291 Windham Street | Garrettsville, OH 44231 | | mikes@garrettsvillegames.com | Email / First Class Mail |
| Mt Library Services | dba Junior Library Guild | 7858 Industrial Pkwy | Plain City, OH 43064 | | | | First Class Mail |
| Mt Library Services Inc | Attn: Accounts Payable | 7858 Industrial Parkway | Plain City, OH 43064 | | | | First Class Mail |
| Mt Library Services Inc | Attn: Alyssa Smith | 7858 Industrial Parkway | Plain City, OH 43064 | | | | First Class Mail |
| Mt Tahoma High School | 4634 S 74Th St | Tacoma, WA 98409 | | | | | First Class Mail |
| Mt. Baker Middle School | 620 37Th St Se | Auburn, WA 98002 | | | | aspencer@auburn.wednet.edu | Email / First Class Mail |
| Mt. Baker Middle School | Attn: Art | 620 37Th St Se | Auburn, WA 98002 | | | | First Class Mail |
| Mt. Hermon Library | 4058 Franklin Tpk | Danville, VA 24540 | | | | beth.marsh@pcplib.org | Email / First Class Mail |
| Mt. Hermon Library | Attn: Tim | 4058 Franklin Tpk | Danville, VA 24540 | | | beth.marsh@pcplib.org | Email / First Class Mail |
| Mt. Holly Branch Library | 245 W Catawba Ave | Mt Holly, NC 28120 | | | | alex.champion@gastongov.com | Email / First Class Mail |
| Mt. Holly Branch Library | Attn: Alex | 245 W Catawba Ave | Mt Holly, NC 28120 | | | | First Class Mail |
| Mtgandmore | Attn: Oliver Thiemt | Kuehne + Nagel Ag | Luetticher Str 12 | Troisdorf, NRW 53842 | Germany | info@mtgandmore.de | Email / First Class Mail |
| Mtgbuylist Com Ltd | 3104 Milan Rd Unit 1 | Sandusky, OH 44870 | | | | davidpbaum@gmail.com | Email / First Class Mail |
| Mtgbuylist Com Ltd | Attn: David Baum | 3104 Milan Rd Unit 1 | Sandusky, OH 44870 | | | davidpbaum@gmail.com | Email / First Class Mail |
| Mtgbuylist.Com Ltd T/A Pop | Attn: David Baum, Spencer Maruggi | 3104 Milan Rd | Sandusky, OH 44870 | | | davidpbaum@gmail.com | Email / First Class Mail |
| Mty Welding, LLC | 6972 Buford Hwy Ne, Ste C | Doraville, GA 30340 | | | | inquiries.mtywelding@gmail.com | Email / First Class Mail |
| Mugu Games | Attn: Michael Doran | 5233 Evergreen Way | Everett, WA 98203 | | | mugugames@hotmail.com | Email / First Class Mail |
| Muh - Modiphius Entertainment Ltd | Attn: Rita Kohlha | 37 Harwood Rd | London, SW6 4QP | United Kingdom | | rita@modiphius.com | Email / First Class Mail |
| Mullen Advertising | Attn: Michelle Blaser | Attn Accounting | 525 Vine Street Ste 340 | Winston-salem, NC 27101 | | | First Class Mail |
| Mulligan's Gaming Pub | Attn: Joshua Leighton Kimberly Rooller | 308 E Main St | Johnson City, TN 37601 | | | mulligansgaming@yahoo.com | Email / First Class Mail |
| Multiocio Evoe Slu | Attn: Carlos | Los Astros 2 | 47009 | Valladolid, 47009 | Spain | | First Class Mail |
| Multiocio Evoe Slu | Los Astros 2 | 47009 | Valladolid, 47009 | Spain | | carlosrincon@multicioevoe.es | Email / First Class Mail |
| Multitech, Co | 5/F Cambridge Plz, Rm 30 | Hong Kong | China | | | | First Class Mail |
| Multiverse | 8026 Germantown Ave | Philadelphia, PA 19118 | | | | inventory@multiversephilly.com | Email / First Class Mail |
| Multiverse | Attn: Gralin And Sara | 8026 Germantown Ave | Philadelphia, PA 19118 | | | | First Class Mail |
| Multiverse Comics | 14905 79Th Ave | Apt A28 | Flushing, NY 11367 | | | | First Class Mail |
| Multiverse Comics | Attn: Harold Torres | 14905 79Th Ave | Apt A28 | Flushing, NY 11367 | | weaponxft@aol.com | Email / First Class Mail |
| Multiverse Comics & Games | Attn: Kyle Or Steve Jacobs | 115 Broad St | Grinnell, IA 50112 | | | kyle@multiversecomicshop.com | Email / First Class Mail |
| Multiverse Comics LLC | 2721 Murdoch Ave | Parkersburg, WV 26101 | | | | mcdragon@hoodsforhire.com | Email / First Class Mail |
| Multiverse Comics Llc | Attn: Mick | 2721 Murdoch Ave | Parkersburg, WV 26101 | | | mcdragon@hoods4hire.com | Email / First Class Mail |
| Multiverse Comics LLC | Attn: Mickey Williams | 2506 Pike St | Parkersburg, WV 26101 | | | mcdragon@hoods4hire.com | Email / First Class Mail |
| Multiverse Comics Llc | Attn: William Bessemer | 4133 Sandy Bluff Dr W | Gulf Breeze, FL 32563 | | | tm.mcoowner@gmail.com | Email / First Class Mail |
| Multiverse Corps Comics | 14234 Sw 8Th Street | Unit 16 | Miami, FL 33184 | | | | First Class Mail |
| Multiverse Corps Comics | Attn: Tim Manalo | 14234 Sw 8Th Street | Unit 16 | Miami, FL 33184 | | | First Class Mail |
| Multiverse Games LLC | Attn: Ray, Stella Dunn | 739 W Hildebrand Ave | San Antonio, TX 78212 | | | ray@multiverse-games.com | Email / First Class Mail |
| Multiverse Games, Comics | And More Llc | 301 S Main St | Burlington, NC 27215 | | | multiversegcam@gmail.com | Email / First Class Mail |
| Multiverse Games, Comics | Attn: Jason Mausling | And More Llc | 301 S Main St | Burlington, NC 27215 | | | First Class Mail |
| Multiverse Games, Comics & More LLC | Attn: Jason Mausling | 301 South Main St | Burlington, NC 27215 | | | multiversegcam@gmail.com | Email / First Class Mail |
| Multiverse LLC | Attn: Gralin Hughes | 8026 Germantown Avenue | Philadelphia, PA 19118 | | | inventory@multiversephilly.com | Email / First Class Mail |
| Multiversecomics & Beyond Llc | Attn: Cott And Dalton | 4139 Birchall Rd | Toledo, OH 43612 | | | | First Class Mail |
| Multiversum Rafał Pałacz | Attn: Rafal | Ul Orlat 10 | Poznan, 61-348 | Poland | | rafal@multiversum.eu | Email / First Class Mail |
| Multiversum Rafał Pałacz | Ul Orlat 10 | Poznan, 61-348 | Poland | | | sklep@multiversum.pl | Email / First Class Mail |
| Mundo Del Comic | Attn: Jesus Antonio "Tony" Covarrubias | 1062 N Mariposa Road | Suite 21920 | Nogales, AZ 85621 | | mundodelcomic@gmail.com | Email / First Class Mail |
| Munsters Comics | 708 W Mill St | Ste V | San Bernardino, CA 92410 | | | munsterscomics@gmail.com | Email / First Class Mail |
| Munsters Comics | Attn: Eric/Linda | 708 W Mill St | Ste V | San Bernardino, CA 92410 | | | First Class Mail |
| Murray State - Waterfield Libr | 217 Waterfield Library | Murray, KY 42071 | | | | | First Class Mail |
| Muse Comics & Games | 1338 N Academy Blvd | Colorado Spring, CO 80909 | | | | musecomics@gmail.com; musecomicsco@gmail.com; musecomics.beth@gmail.com | Email / First Class Mail |
| Muse Comics & Games | Attn: George | 1338 N Academy Blvd | Colorado Spring, CO 80909 | | | musecomicsco@gmail.com | Email / First Class Mail |
| Museum Of The African Diaspora | Attn: Naomi Neal | 685 Mission Street | San Francisco, CA 94105 | | | | First Class Mail |
| Musictoday Ii LLC | Attn: Accounts Payable | 5391 Three Notch Rd | Crozet, VA 22932 | | | | First Class Mail |
| Musictoday Ii Llc | Attn: Jay Jarvis | Attn: Accounts Payable | 5391 Three Notch Rd | Crozet, VA 22932 | | shannon.jarvis@musictoday.com | Email / First Class Mail |
| Musictoday Ii Llc | Attn: Jay Jarvis | Attn: Accounts Payable | 5391 Three Notched Rd | Crozet, VA 22932 | | | First Class Mail |
| Mutant Beaver Comics | 186 Norwood Rd | Charlottetown, PE C1A 0E1 | Canada | | | | First Class Mail |
| Mutant Beaver Comics | Attn: Patrick Green | 186 Norwood Rd | Charlottetown, PE C1A 0E1 | Canada | | | First Class Mail |
| Mutant City Comics LLC | 3602 Grape Rd | Mishawaka, IN 46545 | | | | info@mutantcitycomics.com | Email / First Class Mail |
| Mutant City Comics Llc | Attn: Coley And Daren | 3602 Grape Rd | Mishawaka, IN 46545 | | | | First Class Mail |
| Mutant Mania | 138 El Camino Loop | Staten Island, NY 10309 | | | | | First Class Mail |
| Mutant Mania | Attn: Ghali Asad | 138 El Camino Loop | Staten Island, NY 10309 | | | | First Class Mail |
| Mutant Mania Iii | Attn: Abdo & Muhamed | C/O Galaxy Collectibles | 6823 5Th Ave | Brooklyn, NY 11220 | | galaxy7303@yahoo.com | Email / First Class Mail |
| Mutant Mania Iii | C/O Galaxy Collectibles | 6823 5Th Ave | Brooklyn, NY 11220 | | | galaxyc429@yahoo.com | Email / First Class Mail |
| Mutation Comics & More Llc | Attn: Amy & Steven | 312 Fountain Hall Ct | Mount Laurel, NJ 08054 | | | | First Class Mail |
| Mutiny Information Cafe | 135 E Main St | Ste 3 | Trinidad, CO 81082 | | | comics@mutinytrinidad.com | Email / First Class Mail |
| Mutiny Information Cafe | 3483 South Broadway | Englewood, CO 80113 | | | | | First Class Mail |
| Mutiny Information Cafe | Attn: Matt-Jim-Joe | 3483 South Broadway | Englewood, CO 80113 | | | info@mutinyinfocafe.com | Email / First Class Mail |
| Mutus Fox Llc | Attn: Francisco | 2551 Boots Rd | Lakeland, FL 33810 | | | | First Class Mail |
| Mv Game's LLC | Attn: Michael Vartorella | 10683 Ravenna Rd | Unit 4 | Twinsburg, OH 44087 | | mvgamestcg@gmail.com | Email / First Class Mail |
| MVB US Inc | 301 Virginia Ave | Fairmont, WV 26554 | | | | | First Class Mail |
| Mvp Sports & Games Co | Attn: Jon Charles | 50 Redwood Dr | Lancaster, PA 17603 | | | mvpsports@mvpsportsandgames.com | Email / First Class Mail |
| Mwc Direct LLC | dba First Capital Games & Collectibles | Attn: Matthew Crumb | 1015 Mockingbird Rd | Guthrie, OK 73044 | | matt@firstcapitalgames.com | Email / First Class Mail |
| My 4 Sons Comics, Cards & Games | Attn: Michael, Angela Collins | 5300 S Eastern Ave | Suite 140 | Las Vegas, NV 89119 | | my4sonscomicscardsgames@hotmail.com | Email / First Class Mail |
| My Anime Town LLC | 4521 W 4955 S | Kearns, UT 84118 | | | | business@myanimetown.com | Email / First Class Mail |
| My Anime Town LLC | Attn: Tom | 4521 W 4955 S | Kearns, UT 84118 | | | | First Class Mail |
| My Animix | Attn: Steven Williams, Barbra Williams | 4623 75th Street | Suite 6-174 | Kenosha, WI 53142 | | myanimix@live.com | Email / First Class Mail |
| My Animix | Attn: Steven Williams, Barbra Williams | 5600 75th Street | Kenosha, WI 53142 | | | myanimix@live.com | Email / First Class Mail |
| My Bargain Comics Inc | 3 Holly Ct | Owings Mills, MD 21117 | | | | steve@mybargaincomics.com | Email / First Class Mail |
| My Bargain Comics Inc | Attn: Steven Hornstein | 3 Holly Ct | Owings Mills, MD 21117 | | | | First Class Mail |
| My Comic Planet | Attn: John Burch | C/O John Burch | 624 Reeves St Apt 109 | Woodstock, GA 30188 | | jburch@mycomicplanet.com | Email / First Class Mail |
| My Comic Planet | C/O John Burch | 624 Reeves St Apt 109 | Woodstock, GA 30188 | | | johnburch05@comcast.net | Email / First Class Mail |
| My Discount Inc | 8405 Roosevelt Ave | Jackson Heights, NY 11372 | | | | jink124@hotmail.com | Email / First Class Mail |
| My Discount Inc | Attn: Jinkuang Weng | 8405 Roosevelt Ave | Jackson Heights, NY 11372 | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| My Lost Toy LLC | 5202 Forest View Tr | Douglasville, GA 30135 | | | | sales@mylosttoy.com | Email<br>First Class Mail |
| My Lost Toy Llc | Attn: Juan Prieto | 5202 Forest View Tr | Douglasville, GA 30135 | | | | Email<br>First Class Mail |
| My Sweet Jenny's LLC | 56 East Spring Street | Williamsville, NY 14221 | | | | howardcadmusaol@aol.com | Email<br>First Class Mail |
| My Sweet Jenny'S Llc | Attn: Howard | 56 East Spring Street | Williamsville, NY 14221 | | | howardcadmusaol@aol.com | Email<br>First Class Mail |
| Mycomicsme LLC | 256 Canby Cr | Springhill, FL 34606 | | | | | Email<br>First Class Mail |
| Mycomicsme Llc | Attn: Frances Lewis | 256 Canby Cr | Springhill, FL 34606 | | | | Email<br>First Class Mail |
| Mycorrnect 2006142 | Attn: Ryan Krichbaum | c/o Phoenix Fyre Games/Austen Krichbaum | 2301 Taylor Way | Tacoma, WA 98421 | | megadad06@hotmail.com | Email<br>First Class Mail |
| Mylashia D Alford-Harris | 4041 Warsaw St | Ft Wayne, IN 46806 | | | | | Email<br>First Class Mail |
| MyMovieMonsters.com | 277 Westville Rd | Van Buren, AR 72956-7800 | | | | | First Class Mail |
| Myrick Marketing & Media, LLC | 6670 New Nashville Hwy, Ste 105 | Smyrna, TN 37167 | | | | | First Class Mail |
| Myrtle Beach Games | Attn: Hayden & Chris | 4050 Socastee Blvd | Unit D | Myrtle Beach, SC 29588 | | | First Class Mail |
| Myrtle Beach Games | Attn: Jodi, Anthony | 4050 Socastee Blvd, Ste O | Myrtle Beach, SC 29588 | | | venomincense@gmail.com | Email<br>First Class Mail |
| Mysterious Chaos&Electronics | Attn: Joseph / Mihaela | Joseph Fienna | 28382 Timothy Rd | Chesterfield, MI 48047 | | | First Class Mail |
| Mysterious Chaos&Electronics | Joseph Fienna | 28382 Timothy Rd | Chesterfield, MI 48047 | | | ffennajoe@gmail.com | Email<br>First Class Mail |
| Mysterious Galaxy Books (Sd) | 5943 Balboa Avenue Suite 100 | San Diego, CA 92111 | | | | | First Class Mail |
| Mysterious Galaxy Books (Sd) | Attn: Elizabeth Baldwin | 5943 Balboa Avenue Suite 100 | San Diego, CA 92111 | | | terryatttalco@lcs.com | Email<br>First Class Mail |
| Mystery Box Games LLC | Attn: Barbara Vasconez | 1458 Northampton Street | Easton, PA 18042 | | | barb.punchoudgames@gmail.com | Email<br>First Class Mail |
| Mystery Box Games LLC | Attn: Barbara Vasconez | 735 Schley Avenue | Phillipsburg, NJ 08865 | | | barb.punchoudgames@gmail.com | Email<br>First Class Mail |
| Mystery Mfg | Attn: Alan Hussain | 630 North Central Expressway | Suite 8 | Plano, TX 75074 | | info@mysterymtg.com | Email<br>First Class Mail |
| Mystical Adventures Games LLC | Attn: Douglas Emery | 369 Manning Ave | Sumter, SC 29150 | | | mysticaladventuresgames@gmail.com | Email<br>First Class Mail |
| Mystical Mayhem | Attn: Ryan Michael, Joseph Mortensen | 1519 Mohawk Blvd | Springfield, OR 97477 | | | tillroll@tradingbloc.net | Email<br>First Class Mail |
| Mystify Games | Attn: Ashley Bullivant | 655 Ny-318 | Suite 30 | Waterloo, NY 13165 | | ashley@mystifygames.com | Email<br>First Class Mail |
| Myth Adventures | Attn: Kali Martinez | 720 West Notana Avenue | McAllen, TX 78504 | | | mythadventures@yahoo.com | Email<br>First Class Mail |
| Mythic Collectibles LLC. | 650 S Greenwood Ave #3252 | Easton, PA 18045 | | | | customerservice@mythiccollectibles.com | Email<br>First Class Mail |
| Mythic Collectibles LLC. | Attn: James Ricketts | 650 S Greenwood Ave #3252 | Easton, PA 18045 | | | customerservice@mythiccollectibles.com | Email<br>First Class Mail |
| Mythic Comics & Collectibles | 2008 C Sherwood Dr | Sherwood Park, AB T8A 0Z1 | Canada | | | sherwood@mythiccomics.ca | Email<br>First Class Mail |
| Mythic Comics & Collectibles | Attn: Michael Berriman | 2008 C Sherwood Dr | Sherwood Park, AB T8A 0Z1 | Canada | | | First Class Mail |
| Mythic Emporium LLC | 1125 N Broadway | Apt B | Minot, ND 58703 | | | info@mythicemporiumnd.com | Email<br>First Class Mail |
| Mythic Emporium LLC | Attn: Emily & Paul | 1125 N Broadway | Apt 8 | Minot, ND 58703 | | | First Class Mail |
| Mythic Emporium LLC | Attn: Emily Pogetshnik | 1125 N Broadway | Suite A | Minot, ND 58703 | | info@mythicemporiumnd.com | Email<br>First Class Mail |
| Mythic Forge Gaming LLC | Attn: Anthony Ditrapani, Ian Calamita | 26324 John R Rd | Madison Heights, MI 48071 | | | ditrap08@yahoo.com | Email<br>First Class Mail |
| Mythic Games | 149 S River St | Santa Cruz, CA 95060 | | | | reubenrules@yahoo.com | Email<br>First Class Mail |
| Mythic Games | Attn: Reuben Timineri | 561 Tyler St | Monterey, CA 93940 | | | reubenrules@yahoo.com | Email<br>First Class Mail |
| Mythic Games LLc | 2711 Hempstead Turnpike | Levittown, NY 11756 | | | | info@mythicgamesny.com | Email<br>First Class Mail |
| Mythic Games LLc | Attn: Jeremy Fain | 2711 Hempstead Turnpike | Levittown, NY 11756 | | | | First Class Mail |
| Mythic Monster Gaming LLC | Attn: Michael Becze, Sean Carey | 9501 Indianapolis Blvd Ste B2 | Highland, IN 46322 | | | mythicmonsterllc@gmail.com | Email<br>First Class Mail |
| Mythic Publications, LLC | Attn: Lewis Fenton | 9 Benedek Rd | Princeton, NJ 08540 | | | ffenton@msn.com | Email<br>First Class Mail |
| Mythical Blaze Collectibles | Attn: Alejandro Borjon | 3763 Candleglenn | San Antonio, TX 78244 | | | mythicalbazecollectibles@gmail.com | Email<br>First Class Mail |
| Mythical Mountain LLC | 4326 Banyan Tre C7 | Jacksonville, FL 32258 | | | | | First Class Mail |
| Mythical Mountain Llc | Attn: Katherine & Jamey | 4326 Banyan Tre C7 | Jacksonville, FL 32258 | | | kathy@mythicalmountain.com | Email<br>First Class Mail |
| Mythicos Studios LLC | Attn: Nelson Martinez, Joseph Lagasse | 115 Franklin Turnpike | Unit 2C | Mahwah, NJ 07430 | | lagassejd8@gmail.com | Email<br>First Class Mail |
| Mythicos Studios LLC | Attn: Nelson Martinez, Joseph Lagasse | 1152 Route 10 West | Unit 1 | Randolph, NJ 07869 | | lagassejd8@gmail.com | Email<br>First Class Mail |
| Mythril Board & Card Games | Attn: Jadenn Sanchez | 250 Red Cliffs Dr, Ste 22 | St George, UT 84790 | | | store@gamehavenstg.com | Email<br>First Class Mail |
| Myths Legends & Heroes | 256 Bank Street | Unit# 200 | Ottawa, ON K2P 1X4 | Canada | | | First Class Mail |
| Mythic Legends & Heroes | Attn: Rob Or Andrew | 256 Bank St | Unit# 200 | Ottawa, ON K2P 1X4 | Canada | mythislegendsandheroes@belinet.ca | Email<br>First Class Mail |
| N E C A | Nat Entertainment Coll, Inc | 603 Sweetland Ave | Hillside, NJ 07205 | | | carmelac@wickids.com | Email<br>First Class Mail |
| N2 Enterprises LLC | 48540 Van Dyke Ave | Shelby Township, MI 48317 | | | | mifunkopops@gmail.com | Email<br>First Class Mail |
| N2 Enterprises Llc | Attn: Erinea And Nicholas | 48540 Van Dyke Ave | Shelby Township, MI 48317 | | | | First Class Mail |
| Nabema Investments Ltd | 208 Anglehart Ave | Ottawa, ON K1E 2V8 | Canada | | | nabema_collectibles@outlook.com | Email<br>First Class Mail |
| Nabema Investments Ltd | Attn: Szymon | 208 Anglehart Ave | Ottawa, ON K1E 2V8 | Canada | | | First Class Mail |
| Nacelle Co LLC | Attn: Accounts Receivable | 2660 W Olive Ave | Burbank, CA 91505 | | | mgoodman@nacellecompany.com | Email<br>First Class Mail |
| Nacho's Heist LLC | 7757 Nw 192Nd St | Hialeah, FL 33015 | | | | graf1821@hotmail.com | Email<br>First Class Mail |
| Nacho'S Heist Llc | Attn: Francisco Cortes | 7757 Nw 192Nd St | Hialeah, FL 33015 | | | | First Class Mail |
| Nadia L Torres | Attn: Chris Harbour | 7952 West Dixie Street | Visalia, CA 93291 | | | mla2@alliance-games.com | Email<br>First Class Mail |
| Nado Bros Trading Cards LLC | Attn: Christian Reyes-Signor, Alejandro Maldenado | 3155 Hopkins Dr | Dixon, CA 95620 | | | admin@nadobrostradingcards.com | Email<br>First Class Mail |
| Nado Bros Trading Cards LLC | Attn: Christian Reyes-Signor, Alejandro Maldenado | 312 Miller Creek Rd | San Rafael, CA 94903 | | | admin@nadobrostradingcards.com | Email<br>First Class Mail |
| Nakama Toys | Attn: Bryan / Mary | Bryan Warren | 2504 N California Ave | Chicago, IL 60647 | | bryan.warren@nakamatoys.com | Email<br>First Class Mail |
| Nakama Toys | Bryan Warren | 2504 N California Ave | Chicago, IL 60647 | | | bryan.warren@nakamatoys.com | Email<br>First Class Mail |
| Name of The Game LLC | 1804 Oliver Ave | San Diego, CA 92109 | | | | nameofthegamesd@gmail.com | Email<br>First Class Mail |
| Name Of The Game Llc | Attn: Henry | 1804 Oliver Ave | San Diego, CA 92109 | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|------|---------|---|---|---|---|-------|-------------------|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|------|---------|--|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|------|---------|--|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|------|---------|--|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|------|---------|---|---|---|---|-------|-------------------|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|------|---------|--|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|------|---------|---|---|---|---|-------|-------------------|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email
First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|------|---------|---|---|---|---|-------|-------------------|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|------|---------|--|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|------|---------|--|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|------|---------|--|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|------|---------|---|---|---|---|-------|-------------------|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|------|---------|--|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|------|---------|--|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|------|---------|--|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| Name Redacted | Address Redacted | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| Name Redacted | Address Redacted | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| Name Redacted | Address Redacted | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| Name Redacted | Address Redacted | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| Name Redacted | Address Redacted | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| Name Redacted | Address Redacted | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| Name Redacted | Address Redacted | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| Name Redacted | Address Redacted | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| Name Redacted | Address Redacted | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| Name Redacted | Address Redacted | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| Name Redacted | Address Redacted | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| Name Redacted | Address Redacted | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| Name Redacted | Address Redacted | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| Name Redacted | Address Redacted | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| Name Redacted | Address Redacted | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| Name Redacted | Address Redacted | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| Name Redacted | Address Redacted | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| Name Redacted | Address Redacted | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| Name Redacted | Address Redacted | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| Name Redacted | Address Redacted | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| Name Redacted | Address Redacted | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| Name Redacted | Address Redacted | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| Name Redacted | Address Redacted | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| Name Redacted | Address Redacted | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| Name Redacted | Address Redacted | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| Name Redacted | Address Redacted | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| Name Redacted | Address Redacted | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| Name Redacted | Address Redacted | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| Name Redacted | Address Redacted | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| Name Redacted | Address Redacted | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| Name Redacted | Address Redacted | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| Name Redacted | Address Redacted | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| Name Redacted | Address Redacted | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| Name Redacted | Address Redacted | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|------|---------|--|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | Email Redacted | Email First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |

Diamond Comic Distributors, Inc., et al. (Case No. 25-10308)

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|------|---------|--|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email / First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|------|---------|--|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|------|---------|--|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|------|---------|--|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|------|---------|---|---|---|---|-------|-------------------|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|------|---------|--|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|---|---|---|-------|-------------------|
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|------|---------|---|---|---|---|-------|-------------------|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|------|---------|--|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|------|---------|---|---|---|---|-------|-------------------|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|------|---------|--|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | | Email First Class Mail |
| Nameless City Board Games&Comi | 2244 S Campbell Ave | Springfield, MO 65807 | | | | namelesscitygames@gmail.com | Email First Class Mail |
| Nameless City Board Games&Comi | Attn: Rob Wood | 2244 S Campbell Ave | Springfield, MO 65807 | | | | First Class Mail |
| Nampa Public Library | 215 12Th Ave S | Nampa, ID 83651 | | | | rosenbergerm@nampalibrary.org | Email First Class Mail |
| Nampa Public Library | Attn: Qjg Oxenberger | 215 12Th Ave S | Nampa, ID 83651 | | | | First Class Mail |
| Nan S Games & Comics Too | Attn: Jeff, David | 2011 Southwest Freeway | Ste 222 | Houston, TX 77098 | | nansgames@yahoo.com | Email First Class Mail |
| Nana Korobi | Attn: Christina & Zach | 121 East Harrell Dr | Ste 5 | Russellville, AR 72802 | | | First Class Mail |
| Nancy Fletcher | 2875 Pleasant St | Placerville, CA 95667 | | | | hannahfernandesnunes@gmail.com | Email First Class Mail |
| Nancy Romer | 39 Bridle Lane | Nottigham, MD 21236 | | | | nanceromer@gmail.com | Email First Class Mail |
| Nancy Romer | 39 Bridle Ln | Nottingham, MD 21236 | | | | nanceromer@gmail.com | Email First Class Mail |
| Nankin Hardware & Hobby | 33350 W 9 Mile Rd | Farmington, MI 48336 | | | | | First Class Mail |
| Nankin Hardware & Hobby | Attn: Robert And Rich | 33350 W 9 Mile Rd | Farmington, MI 48336 | | | | First Class Mail |
| Nankin Hardware & Hobby Inc | 35101 Ford Rd | Westland, MI 48185 | | | | Richardtebau@yahoo.com | Email First Class Mail |
| Nankin Hardware & Hobby Inc | Attn: Rob Chris Rich Joe | 35101 Ford Rd | Westland, MI 48185 | | | | First Class Mail |
| Napa County Library | Attn: Melinda | Melinda Mathis | 580 Coombs St | Napa, CA 94559 | | melinda.mathis@countyofnapa.org | Email First Class Mail |
| Napa County Library | Melinda Mathis | 580 Coombs St | Napa, CA 94559 | | | Melinda.Mathis@countyofnapa.org | Email First Class Mail |
| Nargiles LLC | dba Loot Paradise | Attn: Herbert Duboise | 5440 Bristol Green Way | Baltimore, MD 21229 | | hduboise@lootparadise.com | Email First Class Mail |
| Narusumurai Gaming | Attn: Francisco Garate | 914 S Florida Ave | Suite 209 | Lakeland, FL 33803 | | thenarusamurai@gmail.com | Email First Class Mail |
| Nashville Public Library | 615 Church St | Nashville, TN 37219 | | | | lauren.gilpin@nashville.gov | Email First Class Mail |
| Nasratullah Store LLC | 1150 Nw 72 Ave | Miami, FL 33126 | | | | admin@nasratullahstorellc.com | Email First Class Mail |
| Nasratullah Store Llc | Attn: Nasrat Rahimi | 1150 Nw 72 Ave | Tower 1 Ste 455 | Miami, FL 33126 | | | First Class Mail |
| Nat 1 Gamer's Cafe LLC | Attn: Dorothy Hufnagel | 4660 Commercial Way | Spring Hill, FL 34606 | | | info@nat1gamerscafe.com | Email First Class Mail |
| Nat-20 Industries Inc | dba Gamer's Heaven Seattle North | Attn: Phillip Funderburk, Alexander Wood | 5116 196th St Sw | Suite 203 | Lynnwood, WA 98036 | phil_funderburk@hotmail.com | Email First Class Mail |
| Natasha Stagmer | 6359 Woodburn Ave | Elkridge, MD 21075 | | | | | First Class Mail |
| Natasha Stagmer | P.O. Box 730375 | Dallas, TX 75373-0375 | | | | | First Class Mail |
| Natchitoches Parish Library | 450 2Nd St | Natchitoches, LA 71457 | | | | brandi@natlib.org | Email First Class Mail |
| Natchitoches Parish Library | Attn: Brandi | 450 2Nd St | Natchitoches, LA 71457 | | | | First Class Mail |
| Nate Driggs | 77 Dalpiaz Ave | Helper, UT 84526 | | | | | First Class Mail |
| Nathan Reese Maher | dba Nrm Books | Attn: Nathan Maher | 6830 Tacoma Mall Blvd | Apt 83 | Tacoma, WA 98409 | nathanreesemaher@gmail.com | Email First Class Mail |
| Nathaniel B Gertler | c/o About Comics | 1569 Edgemont Dr | Camarillo, CA 93010 | | | nat@aboutcomics.com | Email First Class Mail |
| Nathans Superdeals | c/o Amazon Mem1 | Attn: Simon Nathan | 3292 E Holmes Rd | Memphis, TN 38118-8102 | | simonnathan97@gmail.com | Email First Class Mail |
| Nathan's Superdeals | c/o Amazon Ind9 | Attn: Simon Nathan | 1151 S Graham Rd | Greenwood, IN 46143-7830 | | simonnathan97@gmail.com | Email First Class Mail |
| National Book Network | Attn: Jess Kennedy | Attn Jess Kennedy-Coop Process | 15200 Nbn Way | Blue Ridge Summ, PA 17214 | | | First Class Mail |
| National Book Networks Inc | P.O. Box 536139 | Pittsburgh, PA 15253-5903 | | | | | First Class Mail |
| National Bookstore, Inc. | Attn: Juliata Gako | Quad Centrum Bldg | 125 Pioneer Street | Mandaluyong Cit, 1550 | Philippines | | First Class Mail |
| National Bookstore, Inc. | Quad Centrum Bldg | 125 Pioneer Street | Mandaluyong Cit, 1550 | Philippines | | | First Class Mail |
| National Business Technologies | 15 Corporate Cir | Albany, NY 12203 | | | | | First Class Mail |
| National Entertainment Collectibles Association | Nat Entertainment Coll, Inc | 603 Sweetland Ave | Hillside, NJ 07205 | | | | First Class Mail |
| National Entertainment Collectibles Association (Necai) | Attn: Dara Chesley | 603 Sweetland Ave | Hillside, NJ 07205 | | | darac@wizkids.com | Email First Class Mail |
| National Lift, LLC | 5625 E Raines Rd | Memphis, TN 38115 | | | | | First Class Mail |
| Natural 20 Works | 9 Jamestown Pl | Clarksville, TN 37042 | | | | caseynmaas@natural20works.com | Email First Class Mail |
| Natural 20 Works | Attn: Casey Maas | 1923 Madison St | Suite G | Clarksville, TN 37043 | | caseynmaas@natural20works.com | Email First Class Mail |
| Natural 20 Works | Attn: Casey Maas | 9 Jamestown Pl | Clarksville, TN 37042 | | | | First Class Mail |
| Nauvoo Games LLC | Attn: Bill White | 2020 Lawrence St, Unit 422 | Denver, CO 80205 | | | cdrafreelanc520@gmail.com | Email First Class Mail |
| Navrik Llc | 130 Snowhill St | Spotswood, NJ 08884 | | | | | Email First Class Mail |
| Navrik Llc | Attn: Yauhen | 130 Snowhill St | Spotswood, NJ 08884 | | | | First Class Mail |
| Nawmayo LLC | 70180 4Th St | Covington, LA 70433 | | | | lee@imlcompany.com | Email First Class Mail |
| Nawmayo Llc | Attn: Raymond | 70180 4Th St | Covington, LA 70433 | | | | First Class Mail |
| NBM Publishing, Inc | 160 Broadway, E Wing, Ste 700 | New York, NY 10038 | | | | dgallardo410@gmail.com | Email First Class Mail |
| Ncc | Attn: Dominic Gallardo | 4645 S 52Nd St | Lincoln, NE 68516 | | | dgallardo410@gmail.com | Email First Class Mail |
| Ne Dade-Aventura Library | 2930 Ne 199Th St | Aventura, FL 33180 | | | | zapatae@mdpls.org | Email First Class Mail |
| Neal Adams Transcontinuity Inc | 15 West 39Th St | 9 Th Floor | New York, NY 10018 | | | kristoine@mac.com | Email First Class Mail |
| Neal Adams Transcontinuity Inc | Attn: Neal Adams | 15 West 39Th St | 9 Th Floor | New York, NY 10018 | | | First Class Mail |
| Nebraska Dept Of Revenue | 301 Centennial Mall S | Lincoln, NE 68508 | | | | rev.bnc@nebraska.gov | Email First Class Mail |
| Nebraska Dept Of Revenue | P.O. Box 94818 | Lincoln, NE 68509 | | | | | First Class Mail |
| Nebraska Dept Of Revenue | P.O. Box 98923 | Lincoln, NJ 61809-8923 | | | | WWW.REVENUE.STATE.NE.US | Email First Class Mail |
| Nebula Amusements LLC | Attn: Michael Castro | 1227 Oakridge Dr | Lapeer, MI 48446 | | | contact@nebulaamusements.com | Email First Class Mail |
| Neca | 603 Sweetland Ave | Hillside, NJ 07205 | | | | | First Class Mail |
| Need A Hero? Comics | 200 N Front St | Unit 3 | Belleville, ON K8P 3C2 | Canada | | info@needaherocomics.com | Email First Class Mail |
| Need A Hero? Comics | Attn: Paul Salvoir | 200 N Front St | Unit 3 | Belleville, ON K8P 3C2 | Canada | | First Class Mail |
| Needle In A Haystack | dba Durke Kurtie Collections | Attn: Curtis Britton | 6334 Rainier Avenue South | Unit 314 | Seattle, WA 98118 | dkcollecti@gmail.com | Email First Class Mail |
| Needless Toys & Collectibles | 820 Main St | Unit B | Lincolnton, NC 28092 | | | | First Class Mail |
| Needless Toys & Collectibles | Attn: Tracy & Jason | 820 Main St | Unit B | Lincolnton, NC 28092 | | | First Class Mail |
| Needless Toys & Collectibles LLC | Attn: Tracy Isenhour | 2681 East Main Street | Lincolnton, NC 28092 | | | needlesstoys@yahoo.com | Email First Class Mail |
| Neeko's Trade Emporium LLC | dba The Poketrade Emporium | Attn: Neeko Gonzalez | 1665 State Hill Rd, Ste 350 | Reading, PA 19610 | | neeko@thepoketrademporium.com | Email First Class Mail |
| Negdog Gaming Inc | dba Nerdz With Money | Attn: Connor Neglio | 5157 Gall Blvd | Zephyrhills, FL 33542 | | nerdzwithmoney@gmail.com | Email First Class Mail |
| Neighborhood Comics LLC | Attn: Lee Heidel | Po Box 6278 | Savannah, GA 31414 | | | lee@neighborhoodcomics.com | Email First Class Mail |
| Neighborhood Comics Llc | Attn: Leonard, Ray, Corbin | Attn: Lee Heidel | Po Box 6278 | Savannah, GA 31414 | | | First Class Mail |
| Neil Freeborn | Traditions Tattoo Co | 419 W Centerton Blvd | Centerton, AR 72719 | | | oldcandatattooo@gmail.com | Email First Class Mail |
| Nettling Enterprises Lcc, | dba Geeks 1st | Attn: Jacob Nettling | 8921 W Jackson St | Indianapolis, IN 46231 | | geeks1stllc@gmail.com | Email First Class Mail |
| Neko Alley Anime | 2484 Se Federal Hwy | Stuart, FL 34994 | | | | nekoalleyanime@gmail.com | Email First Class Mail |
| Neko Alley Anime | Attn: Russell Forier | 2484 Se Federal Hwy | Stuart, FL 34994 | | | | First Class Mail |
| Nekonomicron Llc | 2600 Netherland Ave Apt 1918 | New York, NY 10463 | | | | nekonomicronllc@gmail.com | Email First Class Mail |
| Nekonomicron Llc | Attn: Siegfried & Alejandr | 2600 Netherland Ave Apt 1918 | New York, NY 10463 | | | | First Class Mail |
| Nekosphere | Attn: Hao/Julie | Hao Lam | 2526 38Th Ave | San Francisco, CA 94116 | | nekosphere@yahoo.com | Email First Class Mail |
| Neli Garcia | 8705 US 61, Lot 228 | Walls, MS 38680 | | | | neli.denisegarcia@yahoo.com | Email First Class Mail |
| Nelson Asencio | 413 S Wellwood Ave | Lindenhurst, NY 11757 | | | | | First Class Mail |
| Nelsons Unique Munchies | dba White Rock Toys & Collectibles | Attn: James Nelson | 108 Longview Drive | White Rock, NM 87547 | | wrtoys@outlook.com | Email First Class Mail |
| Nemesis Now Inc | 108-114 City Rd | Stoke-On-Trent, Staffordshire, ST4 2PH | United Kingdom | | | msmcfinance@nemesisnow.com | Email First Class Mail |
| Nemesis Now Inc | 108 - 114 City Rd | Stoke-On-Trent, ST4 2PH | United Kindom | | | | First Class Mail |
| Neo Books And Coffee | Attn: Haya Alkhalifa | Unit #6 Bldg 772 Road 4307 | Al Mazrovah, 943 | Bahrain | | | First Class Mail |
| Neo Tokyo, The Anime Store Inc | 787 Dundas St | London, ON N5W 2Z6 | Canada | | | rob@neotokyo.ca | Email First Class Mail |
| Neo Tokyo, The Anime Store Inc | Attn: Chamberlain | 787 Dundas St | London, ON N5W 2Z6 | Canada | | | First Class Mail |
| Neogeek Toys Inc | 1924 Arriba Drive | Monterey Park, CA 91754 | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Neogeek Toys Inc | Attn: Michael | 1924 Arriba Drive | Monterey Park, CA 91754 | | | First Class Mail |
| Neon Dwarf Comics LLC | 5755 E Charleston Blvd | Unit 73 | Las Vegas, NV 89122 | | | First Class Mail |
| Neon Dwarf Comics Llc | Attn: William | 5755 E Charleston Blvd | Unit 73 | Las Vegas, NV 89122 | | First Class Mail |
| Neon Elms Inc | dba The Purple Tree | Attn: Erin Nelson | 516 2Nd Street | Suite 101 | Hudson, WI 54016 | erinpurpletree@gmail.com | Email |
| | | | | | | First Class Mail |
| Neon Nexus LLC | 6802 Tulia Ln | Bakersfield, CA 93313 | | | bandito@banditocomics.net | Email |
| | | | | | | First Class Mail |
| Neon Nexus Llc | Attn: Adrian/Grisel/Roel | 6802 Tulia Ln | Bakersfield, CA 93313 | | | First Class Mail |
| Neoscott Productions | Attn: Scott Zillner | 11949 Cottonwood Ave | Hesperia, CA 92345 | | scottzillner@gmail.com | Email |
| | | | | | | First Class Mail |
| Neoscott Productions | 11949 Cottonwood Ave | Hesperia, CA 92345 | | | | First Class Mail |
| Nerd Alert Comics & Collectibl | 1204 Colonial View | Chesapeake, VA 23322 | | | randypierce3@yahoo.com | Email |
| | | | | | | First Class Mail |
| Nerd Alert Comics & Collectibl | Attn: Randall Pierce | 1204 Colonial View | Chesapeake, VA 23322 | | | First Class Mail |
| Nerd Arena | Shop No N/12A, Etco Arcade, Hill Rd | Bandra West, Mumbai - 400050 | India | | | First Class Mail |
| Nerd Cabinet | 6496 Old Nc Highway 13 | Asheboro, NC 27205 | | | sarah.burns0528@gmail.com | Email |
| | | | | | | First Class Mail |
| Nerd Cabinet | Attn: Sarah & Billy | 6496 Old Nc Highway 13 | Asheboro, NC 27205 | | | First Class Mail |
| Nerd City Collectables | 332 Hansels Lea | Sevierville, TN 37876 | | | highspeedslew@gmail.com | Email |
| | | | | | | First Class Mail |
| Nerd City Collectables | Attn: Stewart & Anna | 332 Hansels Lea | Sevierville, TN 37876 | | | First Class Mail |
| Nerd Culture Llc | 31737 Fairhill Drive | Wesley Chapel, FL 33543 | | | staff@nerdculturellc.com | Email |
| | | | | | | First Class Mail |
| Nerd Culture Llc | Attn: Frank & Lilliam | 31737 Fairhill Drive | Wesley Chapel, FL 33543 | | | First Class Mail |
| Nerd Fergusons | Attn: Tracee Crockett | Order Of The Silver Dragon Llc | Po Box 749 | Mackinaw City, MI 49701 | service@nerdfergusons.com | Email |
| | | | | | | First Class Mail |
| Nerd Fergusons | Order Of The Silver Dragon Llc | Po Box 749 | Mackinaw City, MI 49701 | | | First Class Mail |
| Nerd Haven | Attn: Zach Hess, Cara Disandro | 124 E Main St | Lock Haven, PA 17745 | | zachnerdhaven@gmail.com | Email |
| | | | | | | First Class Mail |
| Nerd Herd | Attn: Scott Wallace 'Lea Or Carley' | 10 York St | Gettysburg, PA 17325 | | carl@nerdherdgettysburg.com | Email |
| | | | | | | First Class Mail |
| Nerd Hq | Attn: Allan Meeks, Michael Byers, Matthew Brock | 102 E Kimberly Rd | Suite G | Davenport, IA 52806 | matt.brock@nerdhqqc.com | Email |
| | | | | | | First Class Mail |
| Nerd Hq | Attn: Allan Meeks, Michael Byers, Matthew Brock | 555 John F Kennedy Road | Unit 445 | Dubuque, IA 52002 | matt.brock@nerdhqqc.com | Email |
| | | | | | | First Class Mail |
| Nerd Hunters Sp Z.O.O. | Attn: Amadeusz | Jana Zamoyskiego 45/8 | Warsaw Masovian, 03-801 | Poland | procurement@nerdhunters.com | Email |
| | | | | | | First Class Mail |
| Nerd Hunters Sp Z.O.O. | Jana Zamoyskiego 45/8 | Warsaw Masovian, 03-801 | Poland | | | First Class Mail |
| Nerd Mall Brands LLC | 300 S 30Th St | Newark, OH 43055 | | | grinderjeremy@gmail.com | Email |
| | | | | | | First Class Mail |
| Nerd Mall Brands Llc | Attn: Jeremy And Mark | 300 S 30Th St | Newark, OH 43055 | | | First Class Mail |
| Nerd Merch Co | Attn: Travis Ryan Freedman | 224 Bridge Street | Phoenixville, PA 19460 | | nerdmerchco@gmail.com | Email |
| | | | | | | First Class Mail |
| Nerd Out Inc | Attn: Tanya & Glenn | C/O Glenn Papp | 417 West Idlewild Avenue | Tampa, FL 33604 | nerdouttampa@gmail.com | Email |
| | | | | | | First Class Mail |
| Nerd Out Inc | C/O Glenn Papp | 417 West Idlewild Avenue | Tampa, FL 33604 | | nerdouttampa@gmail.com | Email |
| | | | | | | First Class Mail |
| Nerd Pharmaceuticals Inc | 2438 Cottonwood Cres Se | Calgary, AB T2B 1R4 | Canada | | | First Class Mail |
| Nerd Pharmaceuticals Inc | Attn: Kirk Hogenson | 2438 Cottonwood Cres Se | Calgary, AB T2B 1R4 | Canada | | First Class Mail |
| Nerd Rage Gaming | Attn: Norman Cotten | 1361 W Dundee Rd | Buffalo Grove, IL 60089 | | norman@nerdragegaming.com | Email |
| | | | | | | First Class Mail |
| Nerd Store, LLC, The | Attn: Travis Perry | 807 8th St | Greeley, CO 80631 | | thenerdstore@yahoo.com | Email |
| | | | | | | First Class Mail |
| Nerd Store, The | Attn: Charles C, Roger K Prows | 3601 S 2700 W | Suite #G 106 | West Valley City, UT 84119 | nerdstoreutah@gmail.com | Email |
| | | | | | | First Class Mail |
| Nerd Surge | Attn: Anthony Hillman | 14 Llanfair Ln | Ewing, NJ 08618 | | business@nerd-surge.com | Email |
| | | | | | | First Class Mail |
| Nerd World Toys Comics | 225 Shadywood Dr | Cave Junction, OR 97523 | | | theoryemt2018@gmail.com; nerdworldtoysandcomics@gmail.com | Email |
| | | | | | | First Class Mail |
| Nerd World Toys Comics | Attn: Ernest | 225 Shadywood Dr | Cave Junction, OR 97523 | | | First Class Mail |
| Nerd Zone | Attn: Darren Dickinson | 1160 A St Se | Linton, IN 47441 | | thenerdzone2019@gmail.com | Email |
| | | | | | | First Class Mail |
| Nerdhalla Games LLC | 652 Grapevine Highway | Hurst, TX 76054 | | | nerdhallagamesllc@gmail.com | Email |
| | | | | | | First Class Mail |
| Nerdhalla Games Llc | Attn: Jeremiah,Tracy,Shane | 652 Grapevine Highway | Hurst, TX 76054 | | | First Class Mail |
| Nerdiac Ent | 45722 Shasta Lane | Temecula, CA 92592 | | | | First Class Mail |
| Nerdiac Ent | Attn: Roberto Or Adrian | 45722 Shasta Lane | Temecula, CA 92592 | | | First Class Mail |
| Nerdinout LLC | 1802 2Nd St Se | Rochester, MN 55902 | | | sales@nerdinout.com | Email |
| | | | | | | First Class Mail |
| Nerdinout Llc | Attn: Brad & Jake | 1802 2Nd St Se | Rochester, MN 55902 | | | First Class Mail |
| Nerds Geeks & Fireballs LLC | Attn: Richard Zahn | 4130 Shinnerville Rd | Clarence, NY 14031 | | nerdsgeeksandfireballs@gmail.com | Email |
| | | | | | | First Class Mail |
| Nerds Vs Geeks | Attn: James Davis | 608 Forest Hill Circle | Elizabeth City, NC 27909 | | nerdsvsgeek@gmail.com | Email |
| | | | | | | First Class Mail |
| Nerdstalgia Collectibles LLC | 14878 Metcalf Ave | Overland Park, KS 66223 | | | nerdstalgiacollectibles@gmail.com | Email |
| | | | | | | First Class Mail |
| Nerdstalgia Collectibles Llc | Attn: Christopher Gregory | 14878 Metcalf Ave | Overland Park, KS 66223 | | | First Class Mail |
| Nerdtopia LLC | Attn: Jessie Gilliam, Shannon Lowery | 205 Hwy 314 Sw | Suite B | Los Lunas, NM 87031 | nerdtopiagaming@gmail.com | Email |
| | | | | | | First Class Mail |
| Nerdvana Cards & Collectables | Attn: Zachary Thompson | 149 El Dorado Blvd | Webster, TX 77598 | | nerdvanacards@yahoo.com | Email |
| | | | | | | First Class Mail |
| Nerdvana Games LLC | Attn: James Leffingwell | 3961 S Mccarren Blvd | Reno, NV 89502 | | nerdvanagamesco@gmail.com | Email |
| | | | | | | First Class Mail |
| Nerdvana Games LLC | Attn: James Leffingwell | 4480 Aster Drive | Reno, NV 89502 | | nerdvanagamesco@gmail.com | Email |
| | | | | | | First Class Mail |
| Nerdvana, LLC | Attn: Mark Miller | 1923 Emporium Dr | Suite F | Jackson, TN 38305 | mark@nerdvanastore.com | Email |
| | | | | | | First Class Mail |
| Nerdverse LLC | Attn: Justin Nelson | 12195 Hwy 92 | Ste 114190 | Woodstock, GA 30188 | justin@nerdverse.store | Email |
| | | | | | | First Class Mail |
| Nerdverse LLC | Attn: Justin Nelson | 400 Kimberly Way | Suite 402 | Canton, GA 30114 | justin@nerdverse.store | Email |
| | | | | | | First Class Mail |
| Nerdy After 30 | 1324 John Morgan Mem Rd | Essie, KY 40827 | | | thenerdyafter30store@gmail.com | Email |
| | | | | | | First Class Mail |
| Nerdy After 30 | Attn: Chris Morgan | 1324 John Morgan Mem Rd | Essie, KY 40827 | | | First Class Mail |
| Nerdy Collective LLC | 612 Wilkinson Dr | Laurinberg, NC 28352 | | | admin@nerdycollective.com | Email |
| | | | | | | First Class Mail |
| Nerdy Collective Llc | Attn: Stephanie Hassel | 612 Wilkinson Dr | Laurinberg, NC 28352 | | | First Class Mail |
| Nerdy Meeple Boardgame Cafe | Attn: Donna Cook | 1275 Tumbleweed Rd | Ardmore, OK 73401 | | nerdymeeplecafe@gmail.com | Email |
| | | | | | | First Class Mail |
| Nerdy Necessities LLC | Attn: Nichole Santini, Michael Gagnon | 508 E State Street | Salem, OH 44460 | | nerdynecessitiesllc@gmail.com | Email |
| | | | | | | First Class Mail |
| Nerdy Needs LLC | 733 A W Lumsden Rd | Brandon, FL 33511 | | | nerdyneedshobbysupply@gmail.com | Email |
| | | | | | | First Class Mail |
| Nerdy Needs LLC | Attn: Ouida M Clifton, Greggory Allen, John Hessler | 733 A W Lumsden Rd | Brandon, FL 33511 | | nerdyneedshobbysupply@gmail.com | Email |
| | | | | | | First Class Mail |
| Nerdy Needs Llc | Attn: Ouida, Gregory, John | 733 A W Lumsden Rd | Brandon, FL 33511 | | | First Class Mail |
| Nerdy Stuffs | Attn: Jesus | 12223 Pacific Avenue South | Tacoma, WA 98444 | | jareyano@gmail.com | Email |
| | | | | | | First Class Mail |
| Nerdy'S Comic Corp | Attn: Jose And Miguel | 1633 S Washington St | Millersburg, OH 44654 | | | First Class Mail |
| Nergiz LLC | 6493 Nw 197Th Ln | Hialeah, FL 33015 | | | nyatcin@nergizllc.com | Email |
| | | | | | | First Class Mail |
| Nergiz Llc | Attn: Tuncay Yalcin | 6493 Nw 197Th Ln | Hialeah, FL 33015 | | | First Class Mail |
| Nerone Enterprises LLC | 3375 Canfield Rd Unit 3029 | Youngstown, OH 44511 | | | info@neroneshobbyshop.com | Email |
| | | | | | | First Class Mail |
| Nerone Enterprises Llc | Attn: Pasaualino Nerone | 3375 Canfield Rd Unit 3029 | Youngstown, OH 44511 | | | First Class Mail |
| Nest Cards & Collectibles, The | Attn: Michael (Symberly) Schuler, Sean Masterson | 1410 La Loma Dr | Carson City, NV 89701 | | symschuler@nestcollectibles.com | Email |
| | | | | | | First Class Mail |
| Net Goods LLC | dba Fp Trading Cards | Attn: Peter Liberatore | 5286 Seminole Blvd | St Petersburg, FL 33708 | support@fptradingcards.com | Email |
| | | | | | | First Class Mail |
| Netcast Church | Attn: John M, John Eba, Will Schimph | 100 Independence Way | Danvers, MA 01923 | | johnleba@hotmail.com | Email |
| | | | | | | First Class Mail |
| Netcomics | Attn: Heewoon Chung | 730 W Doran St, Ste 207 | Glendale, CA 91230 | | | First Class Mail |
| Netcomics, Inc | 100 Lost Tree Ln | Cary, NC 27513 | | | | First Class Mail |
| Netex Nova Llc | 419 Se 2Nd St | Apt 1114 | Ft Lauderdale, FL 33301 | | company@netexnuns.com | Email |
| | | | | | | First Class Mail |
| Netex Nova Llc | Attn: Anatolii | 419 Se 2Nd St | Apt 1114 | Ft Lauderdale, FL 33301 | | First Class Mail |
| Netflix CPX, LLC | 5808 W Sunset Blvd | Los Angeles, CA 90028 | | | | First Class Mail |
| Netflix CPX, LLC & Netflix CPX International BV | c/o Netflix CPX International, BV | Karperstraat 8-10 | Amsterdam, XZ 1075 | Netherlands | | First Class Mail |
| Netflix CPX, LLC & Netflix CPX International, BV | Attn: Counsel, Consumer Products Legal | 5808 W Sunset Blvd | Los Angeles, CA 90028 | | cplegal@netflix.com | Email |
| | | | | | | First Class Mail |
| Netgalley, LLC | 44 Merrimac St | Newburyport, MA 01950 | | | | First Class Mail |
| Neutral Grounds-Madison Square | Attn: Freddie Tan | Unit 11 & 12 Madison Square | Ortigas Ave Brgy Greenhills | San Juan, MM 1503 | Philippines | ngrounds@neutralgrounds.net | Email |
| | | | | | | First Class Mail |
| Neva Lomason Memorial Library | 710 Rome St | Carrollton, GA 30117 | | | | First Class Mail |
| Neva Lomason Memorial Library | Attn: Victoria | 710 Rome St | Carrollton, GA 30117 | | kmilton@wgrls.org | Email |
| | | | | | | First Class Mail |
| Nevada Dept of Employment | Employment Security Division | 500 E 3rd St | Carson City, NV 89713-0030 | | | First Class Mail |
| Nevada Dept of Taxation | 3850 Arrowhead Dr | Carson City, NC 89706-2016 | | | | First Class Mail |
| Nevada Secretary of State | 401 N Carson St | Carson City, NV 89701 | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Never 2 Old 4 Toys | 18 Primrose Ln | Bella Vista, AR 72714 | | | never2old4toysstore@gmail.com | Email / First Class Mail |
| Never 2 Old 4 Toys | Attn: Jeffery & Ryli | 18 Primrose Ln | Bella Vista, AR 72714 | | | First Class Mail |
| Never Enough Cards Inc | SOC Yaphank Rd | Ste C | Rocky Point, NY 11778 | | | First Class Mail |
| Never Enough Cards Inc | Attn: Lisa Stellato | SOC Yaphank Rd | Ste C | Rocky Point, NY 11778 | nvernfcrds@aol.com | Email / First Class Mail |
| Never E'Nuff, Llc | Attn: Randy Sheppard | Box | 204 Washington Street | E Glacier Park, MT 59434 | | First Class Mail |
| Never E'Nuff, LLC | Box 86 | 204 Washington Street | E Glacier Park, MT 59434 | | | First Class Mail |
| Never Land Mercantile Ltd. Co. | 1409 S 8Th St | Leesburg, FL 34748 | | | april@neverlandmercanile.com | Email / First Class Mail |
| Never Land Mercantile Ltd. Co. | Attn: April & Jason | 1409 S 8Th St | Leesburg, FL 34748 | | | First Class Mail |
| Neverending Game Store | Attn: Jason Lannan | 1100 Spur Drive | Suite 2-30 | Marshfield, MO 65706 | neverendinggamestore@gmail.com | Email / First Class Mail |
| Neverending Game Store Ii | Attn: Jason Lannan | 1206 Us Highway 60 E | Republic, MO 65738 | | cardonstripes@gmail.com | Email / First Class Mail |
| Neverland Comics | 501 Cedar St | Rogue River, OR 97537 | | | darthjock@gmail.com | Email / First Class Mail |
| Neverland Comics | Attn: Jeremy | 501 Cedar St | Rogue River, OR 97537 | | darthjock@gmail.com | Email / First Class Mail |
| Neverland Comics | Attn: Jeremy Burrows | 201 East Main St | Rogue River, OR 97537 | | darthjock@gmail.com | Email / First Class Mail |
| New Age Card Kings | Attn: Miguel Borrero | 24 Depew St | Dumont, NJ 07628 | | miguel@newagecardkings.com | Email / First Class Mail |
| New Age Card Kings | Attn: Miguel Borrero | 24 W Railroad Ave, Ste 294 | Tenafly, NJ 07670 | | miguel@newagecardkings.com | Email / First Class Mail |
| New Brighton Public Library | 1021 3Rd Ave | New Brighton, PA 15066 | | | csmith@beaverlibraries.org | Email / First Class Mail |
| New Brighton Public Library | Attn: Lauren | 1021 3Rd Ave | New Brighton, PA 15066 | | | First Class Mail |
| New Comix.Com | 5694 Mission Center Rd | 602-444 | San Diego, CA 92108 | | jdelad@yahoo.com | Email / First Class Mail |
| New Comix.Com | Attn: Joel Dlad | 5694 Mission Center Rd | 602-444 | San Diego, CA 92108 | order@newcomix.com | Email / First Class Mail |
| New Dawn Distribution | 1282 Trumbull Ave Ste E | Girard, OH 44420 | | | sweetvintagetees@gmail.com | Email / First Class Mail |
| New Dawn Distribution | Attn: Linda And Scott | 1282 Trumbull Ave Ste E | Girard, OH 44420 | | | First Class Mail |
| New Dimension Comics | 516 Lawrence Ave | Ellwood City, PA 16117 | | | shovalley@ndcomics.com; accounting@ndcomics.com | Email / First Class Mail |
| New Dimension Comics | Attn: Jon Neel | 20550 Route 19 | Suite 23 | Cranberry Twnsp, PA 16066-7520 | cranberry@ndcomics.com | Email / First Class Mail |
| New Dimension Comics | Attn: Todd, Brian, Jonatha | 516 Lawrence Ave | Ellwood City, PA 16117 | | accounting@ndcomics.com | Email / First Class Mail |
| New Dimension Comics - Waterfront | Attn: Ren | 6308 East Waterfront Dr | Munhall, PA 15120 | | accounting@ndcomics.com | Email / First Class Mail |
| New Dimension Comics-Butler | Attn Nicole Hall | 516 Lawrence Ave | Ellwood City, PA 16117 | | accounting@ndcomics.com | Email / First Class Mail |
| New Dimension Comics-Butler | Attn: Chris Robinson | Attn Nicole Hall | 516 Lawrence Ave | Ellwood City, PA 16117 | butler@ndcomics.com | Email / First Class Mail |
| New Dimension Comics-Cranberry | 20550 Route 19 Unit 20-21 | Cranberry Twnsp, PA 16066 | | | cranberry@ndcomics.com | Email / First Class Mail |
| New Dimension Comics-Cranberry | Attn: Todd Mc Devitt | 20550 Route 19 Unit 20-21 | Cranberry Twnsp, PA 16066 | | cranberry@ndcomics.com | Email / First Class Mail |
| New Dimension Comics-Ellwood | 516 Lawrence Ave | Ellwood City, PA 16117 | | | todd@ndcomics.com; ellwood@ndcomics.com; accounting@ndcomics.com | Email / First Class Mail |
| New Dimension Comics-Ellwood | Attn: Neal Jones | 516 Lawrence Ave | Ellwood City, PA 16117 | | tim@ndcomics.com | Email / First Class Mail |
| New Dimension Comics-Mills | 516 Lawrence Ave | Ellwood City, PA 16117 | | | mills@ndcomics.com; accounting@ndcomics.com | Email / First Class Mail |
| New Dimension Comics-Mills | Attn: Todd, Ken Or Kipp | 516 Lawrence Ave | Ellwood City, PA 16117 | | mills@ndcomics.com | Email / First Class Mail |
| New Dimension Comics-Waterfron | 508 Lawrence Ave | Ellwood City, PA 16117-1925 | | | accounting@ndcomics.com | Email / First Class Mail |
| New Dimension Comics-Waterfron | Attn: Todd Mcdevitt | 508 Lawrence Ave | Ellwood City, PA 16117-1925 | | century1@ndcomics.com | Email / First Class Mail |
| New Dimension-Mills | Attn: Ren | 500 Pittsburgh Mills Circle, Ste 220 | Tarentum, PA 15084 | | | First Class Mail |
| New England Comics | Attn: Ralph / Henry | East Crossing Plaza | 716-A Crescent Street | Brockton, MA 02302 | henry@newenglandcomics.com | Email / First Class Mail |
| New England Comics | Attn: Tom-770-1848 | 716 Crescent St | Brockton, MA 02302 | | tom@newenglandcomics.com | Email / First Class Mail |
| New England Comics | East Crossing Plaza | 716-A Crescent Street | Brockton, MA 02302 | | henry@newenglandcomics.com; geo@newenglandcomics.com | Email / First Class Mail |
| New England Comics Inc | 716A Crescent St | Brockton, MA 02302 | | | | First Class Mail |
| New Era Cap, Inc. Usa | Attn: Andrew | 160 Deleware Avenue | Buffalo, NY 14202 | | | First Class Mail |
| New Force Comics & Collectible | Attn: Richard (Rick) | Po Box 2194 | Banner Elk, NC 28604 | | newforcecomics@aol.com | Email / First Class Mail |
| New Force Comics & Collectible | Po Box 2194 | Banner Elk, NC 28604 | | | | First Class Mail |
| New Guy Inc | 1707 7Th St | Ste 3 | Winthrop Harbor, IL 60096 | | newguyncomics@gmail.com | Email / First Class Mail |
| New Guy Inc | Attn: Hai Nguyen | 1707 7Th St | Ste 3 | Winthrop Harbor, IL 60096 | | First Class Mail |
| New Guy Inc | dba New Guy In Comics & Collectibles | Attn: Hai Nguyen | 1707 7th Street | Suite 3 | Winthrop Harbor, IL 60096 | newguyncomics@gmail.com | Email / First Class Mail |
| New Hampshire Dept of Revenue Admin | Legal Bureau | P.O. Box 457 | Concord, NH 03302-0457 | | | First Class Mail |
| New Hampshire Dept of Revenue Admin | Taxpayer Services Division | P.O. Box 457 | Concord, NH 03302-0457 | | dra.collections@dra.nh.gov | Email / First Class Mail |
| New Hope Collectibles | 53 Angling Rd | Waterford, ON N0E 1Y0 | Canada | | ericpersons0@gmail.com | Email / First Class Mail |
| New Hope Collectibles | Attn: Eric | 53 Angling Rd | Waterford, ON N0E 1Y0 | Canada | | First Class Mail |
| New Jersey Division of Revenue | P.O. Box 308 | Trenton, NJ 08625 | | | | First Class Mail |
| New Mega Store | Attn: Sayed Shah | 16 Georgia Street | Hicksville, NY 11801 | | sshah91387@gmail.com | Email / First Class Mail |
| New Mega Store | Attn: Sayed Shah | 190 Gramatan Ave | Mount Vernon, NY 10550 | | sshah91387@gmail.com | Email / First Class Mail |
| New Menue Avenue LLC | 2718 Nw 30Th Ave | Lauderdale Lake, FL 33311 | | | info@newmewavenue.com | Email / First Class Mail |
| New Menue LLC | Attn: Abby Nina | 2718 Nw 30Th Ave | Lauderdale Lake, FL 33311 | | | First Class Mail |
| New Mexico Corporations Division | 325 Don Gaspar, Ste 300 | Santa Fe, NM 87501 | | | | First Class Mail |
| New Mexico Taxation and Revenue | Business Taxes | P.O. Box 25128 | Santa Fe, NM 87504-5128 | | | First Class Mail |
| New Mexico Taxation and Revenue | Corporate Income and Franchise Tax | P.O. Box 25128 | Santa Fe, NM 87504-5327 | | | First Class Mail |
| New Mexico Taxation and Revenue | Legal Services | P.O. Box 630 | Santa Fe, NM 87505 | | | First Class Mail |
| New Millennium | 1341 Route 9 | Pleasant Plaza Unit 9 | Toms River, NJ 08755 | | | First Class Mail |
| New Orleans Art Supply Inc | Attn: Blake Vonderhaal | 3061 N Rampart St | New Orleans, LA 70117 | | noartsupply@aol.com | Email / First Class Mail |
| New Paradigm Studios, Co. | Attn: Brandon And Justin | 75 3Rd Street | South Orange, NJ 07079 | | | First Class Mail |
| New Planet Toys LLC | 127 Douglas Ave Unit 6 | Frankfort, KY 40601 | | | | First Class Mail |
| New Planet Toys Llc | Attn: Tim Shell | 127 Douglas Ave Unit 6 | Frankfort, KY 40601 | | shellbrands@gmail.com | Email / First Class Mail |
| New Regime Clothing Inc | 4632 Rue Notre-Dame Ouest | Montreal, QC H4C 154 | Canada | | newregimecomics@gmail.com | Email / First Class Mail |
| New Regime Clothing Inc | Attn: Koku, Daniel & Terry | 4632 Rue Notre-Dame Ouest | Montreal, QC H4C 154 | Canada | | First Class Mail |
| New Rochelle Public Library | Attn: Pauline | Tech Services | One Library Plaza | New Rochelle, NY 10801 | | First Class Mail |
| New Star Tobacco Inc | 4524 5Th Avenue | Brooklyn, NY 11220 | | | ibrahemtoukan23@gmail.com | Email / First Class Mail |
| New Star Tobacco Inc | Attn: Matura Zokari | 4524 5Th Avenue | Brooklyn, NY 11220 | | newstartobacco@gmail.com | Email / First Class Mail |
| New Sun Traders Lp | 301 W Jackson Ave | Mcallen, TX 78501 | | | newsun2011@gmail.com | Email / First Class Mail |
| New Sun Traders Lp | Attn: Ercan & Faisal | 301 W Jackson Ave | Mcallen, TX 78501 | | | First Class Mail |
| New Tech Packaging Inc | 2718 Pershing Ave | Memphis, TN 38112 | | | | First Class Mail |
| New Wave Comics & Collectibles | 132 Noble Street | Souderton, PA 18964 | | | jradosky@gmail.com | Email / First Class Mail |
| New Wave Comics & Collectibles | Attn: Jason | 132 Noble Street | Souderton, PA 18964 | | jradosky@gmail.com | Email / First Class Mail |
| New World Collectables Llc | Attn: Larry Mitchell | Larry Mitchell | 9567 Pierson St | Detroit, MI 48228 | larryamitchell@comcast.net | Email / First Class Mail |
| New World Collectables LLC | Larry Mitchell | 9567 Pierson St | Detroit, MI 48228 | | larryamitchell@comcast.net | Email / First Class Mail |
| New World Comics | 6219 North Meridian | Oklahoma City, OK 73112 | | | sparkyboy5809@yahoo.com | Email / First Class Mail |
| New World Comics | Attn: Buck Berlin | 6219 N Meridian Ave | Oklahoma City, OK 73112 | | sparkyboy5809@yahoo.com | Email / First Class Mail |
| New World Comics | Attn: Buck Berlin | 6219 North Meridian | Oklahoma City, OK 73112 | | sparkyboy5809@yahoo.com | Email / First Class Mail |
| New World Games | Attn: Tom Or Daryl | 4435 S E 29th Street | Oklahoma City, OK 73115 | | newworld6772559@yahoo.com | Email / First Class Mail |
| New World Games & Comics | 4435 Se 29Th St | Del City, OK 73115 | | | newworld6772559@yahoo.com | Email / First Class Mail |
| New World Games & Comics | Attn: Tom & Sheila Curtis | 4435 Se 29Th St | Del City, OK 73115 | | newworld6772559@yahoo.com | Email / First Class Mail |
| New World Manga | 93 E Mt. Pleasant Avenue | Livingston, NJ 07039 | | | lionel.neworldmanga@hotmail.com | Email / First Class Mail |
| New World Manga | Attn: Alexander & Lionel | 93 E Mt. Pleasant Avenue | Livingston, NJ 07039 | | | First Class Mail |

Diamond Comic Distributors, Inc., et al. (Case No. 25-10308)

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| New World Manga, Inc | Attn: Chris | 93 E Mt Pleasant Ave | Livingston, NJ 07039 | | | nwmanga@hotmail.com | Email |
| | | | | | | | First Class Mail |
| New World Toys & Collectible | 89 Elvis Dr | Garner, NC 27529 | | | | NWTCStore@gmail.com | Email |
| | | | | | | | First Class Mail |
| New World Toys & Collectibles | Attn: Michael Ridlen | 86 Technology Dr | Garner, NC 27529 | | | nwtcstore@gmail.com | Email |
| | | | | | | | First Class Mail |
| New World Toys And Collectible | Attn: Michael | 89 Elvis Dr | Garner, NC 27529 | | | | Email |
| New York Comic-Con 2023 | dba Reed Exhibitions | P.O. Box 9599 | New York, NY 10087-4599 | | | | First Class Mail |
| New York Comic-Con 2026 | dba Reed Exhibitions | P.O. Box 9599 | New York, NY 10087-4599 | | | | First Class Mail |
| New York Hobbyist | 71 Columbia Street B-A | New York, NY 10002 | | | | | First Class Mail |
| New York Hobbyist | Attn: Carlos Rios | 71 Columbia Street B-A | New York, NY 10002 | | | nyhobbyist@hotmail.com | Email |
| | | | | | | | First Class Mail |
| New York Public Library | Attn: Renee | Renee Scott | 1000 Saint Nicholas Ave | New York, NY 10032 | | | First Class Mail |
| New York Public Library | Renee Scott | 1000 Saint Nicholas Ave | New York, NY 10032 | | | reneescott@nypl.org | Email |
| New York Society Of Play | dba Frontier Games | 724 Manhattan Avenue | Brooklyn, NY 11222 | | | info@nysplays.org | Email |
| | | | | | | | First Class Mail |
| New York State Comptroller Ofc | 110 State St | Albany, NY 12207 | | | | | First Class Mail |
| New York State Dept of Taxation & Finance | State Processing Center | P.O. Box 15555 | Albany, NY 12212-5555 | | | | First Class Mail |
| New York State Dept. of Tax and Finance | c/o Bankruptcy | P.O. Box 5300 | Albany, NY 12205-0300 | | | BankruptcyCourtMailing@tax.ny.gov | Email |
| | | | | | | | First Class Mail |
| New York State Insurance Fund | P.O. Box 5520 | Binghampton, NY 13902-5520 | | | | | First Class Mail |
| Newbend Discount | Attn: Eliezer Miller | 24300 Nandina Ave | Moreno Valley, CA 92551 | | | newbenddiscount@gmail.com | Email |
| | | | | | | | First Class Mail |
| Newbend Discount | Attn: Eliezer Miller | 250 Emerald Drive | Joliet, IL 60433 | | | newbenddiscount@gmail.com | Email |
| | | | | | | | First Class Mail |
| Newbend Discount | Attn: Eliezer Miller | 35 Brunswick Ave | Edison, NJ 08817 | | | newbenddiscount@gmail.com | Email |
| | | | | | | | First Class Mail |
| Newbend Discount | Attn: Eliezer Miller | 500 Duke Dr | Lebanon, TN 37090-8123 | | | newbenddiscount@gmail.com | Email |
| | | | | | | | First Class Mail |
| Newbend Discount | Attn: Eliezer Miller | Amazon Com Services, Inc | 401 Independance Rd | Florence, NJ 08518-2200 | | newbenddiscount@gmail.com | Email |
| | | | | | | | First Class Mail |
| Newbend Discount | Attn: Eliezer Miller | Amazon Com Services, Inc | 715 Airtech Pkwy | Plainfield, IN 46168-7442 | | newbenddiscount@gmail.com | Email |
| | | | | | | | First Class Mail |
| Newbend Discount | Attn: Eliezer Miller | Ind9 | 1151 S Graham Rd | Greenwood, IN 46143-7830 | | newbenddiscount@gmail.com | Email |
| | | | | | | | First Class Mail |
| Newbend Discount | Attn: Eliezer Miller | Smf3 | 3923 S B Street | Stockton, CA 95206-8202 | | newbenddiscount@gmail.com | Email |
| | | | | | | | First Class Mail |
| Newbend Discount | c/o Amazon Fulfillment Center Bna6 | Attn: Eliezer Miller | 3875 Guthrie Hwy | Clarksville, TN 37040-5502 | | newbenddiscount@gmail.com | Email |
| | | | | | | | First Class Mail |
| Newbend Discount | c/o Amazon Fulfillment Center Teb9 | Attn: Eliezer Miller | 601 Randolph Road | Somerset, NJ 08873 | | newbenddiscount@gmail.com | Email |
| | | | | | | | First Class Mail |
| Newbend Discount | c/o Amazon.Com Services Inc Clt2 | Attn: Eliezer Miller | 10240 Old Dowd Rd | Charlotte, NC 28214-8082 | | newbenddiscount@gmail.com | Email |
| | | | | | | | First Class Mail |
| Newbend Discount | c/o Amazon.Com Services Inc Ftw1 | Attn: Eliezer Miller | 33333 Lbj Fwy | Dallas, TX 75241-7203 | | newbenddiscount@gmail.com | Email |
| | | | | | | | First Class Mail |
| Newbend Discount | c/o Amazon.Com Services Inc Fwa4 | Attn: Eliezer Miller | 9798 Smith Rd | Fort Wayne, IN 46809-9771 | | newbenddiscount@gmail.com | Email |
| | | | | | | | First Class Mail |
| Newbend Discount | c/o Amazon.Com Services Inc Las1 | Attn: Eliezer Miller | 12300 Bermuda Rd | Henderson, NV 89044-8746 | | newbenddiscount@gmail.com | Email |
| | | | | | | | First Class Mail |
| Newbend Discount | c/o Amazon.Com Services Inc Orf2 | Attn: Eliezer Miller | 5045 Portsmouth Boulevard | Chesapeake, VA 23321-1425 | | newbenddiscount@gmail.com | Email |
| | | | | | | | First Class Mail |
| Newbend Discount | c/o Amazon.Com Services Inc Vgt2 | Attn: Eliezer Miller | 6401 Howdy Wells Avenue | Las Vegas, NV 89115-2013 | | newbenddiscount@gmail.com | Email |
| | | | | | | | First Class Mail |
| Newburg Branch Library (Llpl) | 4800 Exeter Ave | Louisville, KY 40218 | | | | Ashley.Sims@lfpl.org | Email |
| | | | | | | | First Class Mail |
| Newburg Branch Library (Llpl) | Attn: Ashley Sims | 4800 Exeter Ave | Louisville, KY 40218 | | | | First Class Mail |
| Newburgh Chandler Pub Library | 4111 Lakeshore Dr | Newburgh, IN 47630 | | | | smeft@mcplibraries.org | Email |
| Newburgh Chandler Pub Library | Attn: Susan | 4111 Lakeshore Dr | Newburgh, IN 47630 | | | | First Class Mail |
| Newbury Comics, Inc. | Attn: Jabem Extit 256 | 5 Guest Street | Boston, MA 02135 | | | jabenwyneleen@newburycomics.com | Email |
| | | | | | | | First Class Mail |
| Newbury Comics, Inc. | 5 Guest Street | Brighton, MA 02135 | | | | jabenwyneleen@newburycomics.com | Email |
| | | | | | | | First Class Mail |
| Newbury Comics, Inc. | Attn: Jabem Wyneleen | 5 Guest Street | Brighton, MA 02135 | | | jabenwyneleen@newburycomics.com | Email |
| | | | | | | | First Class Mail |
| Newcastle Comics & Games | 2294 Mckelvey Rd | Maryland Hgts, MO 63043 | | | | newcastle.comics@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Newcastle Comics & Games | Attn: Steve F, Rich H | 2294 Mckelvey Rd | Maryland Heights, MO 63043 | | | newcastle.comics@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Newcastle Comics & Games | Attn: Steve F, Rich H Falcon | 508 5th Ave | Longmont, CO 80501 | | | newcastle.comics@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Newcastle Comics & Games | Attn: Steve'Falcon/Richard | 2294 Mckelvey Rd | Maryland Hgts, MO 63043 | | | newcastle.comics@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Newkadia.Com, Inc | 125 Noble St Ste 301 | Norristown, PA 19401 | | | | perrykern@newkadia.com | Email |
| | | | | | | | First Class Mail |
| Newkadia.Com, Inc | Attn: James Drucker | 125 Noble St Ste 301 | Norristown, PA 19401 | | | diamondcomics@newkadia.com | Email |
| | | | | | | | First Class Mail |
| Newkirk Mercantile | 105 N Main St | Newkirk, OK 74647 | | | | info@cityofpxgcomics.com | Email |
| | | | | | | | First Class Mail |
| Newman Carnegie Library | 1 Lagrange St | Newnan, GA 30263 | | | | | First Class Mail |
| News Dreams & Superheroes | Attn: Felix F. Torres | Felix F. Torres | Box 7814 | Ponce, PR 00732 | | newsdrms@hotmail.com | Email |
| | | | | | | | First Class Mail |
| Newsbreak Inc | 581 Gar Hwy | Swansea, MA 02777 | | | | newsbreak@cox.net | Email |
| | | | | | | | First Class Mail |
| Newsbreak Inc | Attn: James Stanton | 581 Gar Hwy | Swansea, MA 02777 | | | newsbreak@cox.net | Email |
| | | | | | | | First Class Mail |
| Newson International Ltd | 6 Stadium Dr | Kingskerswell, Newton Abbot, TQ12 5HP | United Kingdom | | | CHARMAINE@EXO-6.COM | Email |
| | | | | | | | First Class Mail |
| Newstopia Corp | Attn: Alvin | 26 N Halsted St | Chicago, IL 60661 | | | | First Class Mail |
| Newt Properties Llc | 3120 Red Bud Lane | Springfield, IL 62712 | | | | newtproperties.ne@gmail.com | Email |
| | | | | | | | First Class Mail |
| Newt Properties Llc | Attn: Eric & Tara | 3120 Red Bud Lane | Springfield, IL 62712 | | | | First Class Mail |
| Nex-Gen Comics | 122 Bridge Street Unit 3 | Pelham, NH 03076 | | | | neugencomics@gmail.com | Email |
| Nex-Gen Comics | Attn: Irene | 122 Bridge Street Unit 3 | Pelham, NH 03076 | | | neugencomics@gmail.com | Email |
| | | | | | | | First Class Mail |
| Nex-Gen Comics | Attn: Irene Hinkle, Steven Hinkle | 122 Bridge St | Unit 3 | Pelham, NH 03076 | | neugencomics@gmail.com | Email |
| | | | | | | | First Class Mail |
| Next Generation | 77 A Carleton Avenue | Islip Terrace, NY 11752 | | | | nextgenerationnewyork@gmail.com | Email |
| | | | | | | | First Class Mail |
| Next Generation | Attn: Michael Hall | 77 A Carleton Avenue | Islip Terrace, NY 11752 | | | nextgenerationnewyork@gmail.com | Email |
| | | | | | | | First Class Mail |
| Next Level | dba The Gamers Den | Attn: Andrew Engelbeck | 10135 224th St E | Graham, WA 98338 | | andrewengelbeck@nextlevelgamersden.com | Email |
| | | | | | | | First Class Mail |
| Next Level Board Game Cafe | Attn: Sean Forman | 888 Villa Street | Suite 100 | Mountain View, CA 94041 | | sean@nextlevelboardgamecafe.com | Email |
| | | | | | | | First Class Mail |
| Next Level Games LLC | Attn: Scott Schlenker | 418 E Mcgalliard Rd | Muncie, IN 47303 | | | nextlevelgames1@outlook.com | Email |
| | | | | | | | First Class Mail |
| Next Lvl Geek | Attn: Brian(Matt), Sean Sweeney | N512S S Farmington Road | Holenville, WI 53137 | | | nextlvlgeek@gmail.com | Email |
| | | | | | | | First Class Mail |
| Nextlra Energy Inc | 62707 Collection Center Dr | Chicago, IL 60693-0627 | | | | | First Class Mail |
| Nextgen Collectible Toys | 212 Shannonbrook Lane | Frederick, MD 21702 | | | | nextgentoys@comcast.net | Email |
| Nextgen Collectible Toys | Attn: Kenneth R. Giroux | 212 Shannonbrook Lane | Frederick, MD 21702 | | | nextgentoys@comcast.net | Email |
| | | | | | | | First Class Mail |
| Next-Gen Escape | Attn: Calvin Kanmer | 4880 N Winery Circle | Fresno, CA 93726 | | | calvin@nextgenescape.com | Email |
| | | | | | | | First Class Mail |
| Next-Gen Games | Attn: Jeff Bryson | 5450 Pico Blvd | Unit 103 | Los Angeles, CA 90019 | | nextgenvidgames@gmail.com | Email |
| | | | | | | | First Class Mail |
| Nexus / Emskip | c/o Hi-Tech Packing Inc | 14708 176th Street | Jamaica, NY 11434 | | | sindrinexus@gmail.com | Email |
| | | | | | | | First Class Mail |
| Nexus Entertainment | Attn: Gisli Einarsson | P O Box 5085 | Reykjavik, 125 | Iceland | | gislinexus@hotmail.com | Email |
| | | | | | | | First Class Mail |
| Nexus Entertainment | P O Box 5085 | Reykjavik, 125 | Iceland | | | nexus@nexus.is | Email |
| | | | | | | | First Class Mail |
| Nexus Entertainment LLC | 9123 W Monroe St | Unit 1 | Tolleson, AZ 85353 | | | store@nexus-entertainment.com | Email |
| | | | | | | | First Class Mail |
| Nexus Entertainment LLC | Attn: James Rodriguez | 2349 S 155Th Ln | Goodyear, AZ 85338 | | | | First Class Mail |
| Nexus Esports LLC | Attn: Zach Krizan, Colton Austin | 1603 Washington Ave | Waco, TX 76701 | | | contact@nexusesports.com | Email |
| | | | | | | | First Class Mail |
| NFD, Inc | 124 Lakefront Dr | Hunt Valley, MD 21030 | | | | info@nerdibles.shop | Email |
| Ngs Development | 163 Crystal Forest Dr | Sonora, NC 27343 | | | | | First Class Mail |
| Ngs Development | Attn: Wesley Lathan | 163 Crystal Forest Dr | Sonora, NC 27343 | | | info@nerdibles.shop | Email |
| | | | | | | | First Class Mail |
| Ngs Development | dba Nerdibles | Attn: Wesley Lathan | 123 Depot St | Roxboro, NC 27573 | | info@nerdibles.shop | Email |
| | | | | | | | First Class Mail |
| NGT Corp-Coverall Service Co | P.O. Box 641579 | Pittsburgh, PA 15264 | | | | | First Class Mail |
| Nguyendistributor LLC | 5036 Golden Eagle Dr | Grand Prairie, TX 75052 | | | | jay@nguyendistributor.com | Email |
| | | | | | | | First Class Mail |
| Nguyendistributor Llc | Attn: Jean-Pierre (Jay) | 5036 Golden Eagle Dr | Grand Prairie, TX 75052 | | | | First Class Mail |

Diamond Comic Distributors, Inc., et al. (Case No. 25-10308)

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Nhep Enterprises LLC | 7258 E Pampa Ave | Mesa, AZ 85212 | | | | ken@kcrcollectibles.com | Email<br>First Class Mail |
| Nhep Enterprises Llc | Attn: Ken & Lisa | 7258 E Pampa Ave | Mesa, AZ 85212 | | | | First Class Mail |
| Nhkrafts LLC | 5032 S Colonial Ave | Springfield, MO 65804 | | | | nhkrafts@gmail.com | Email<br>First Class Mail |
| Nhkrafts Llc | Attn: Hailey Brown | 5032 S Colonial Ave | Springfield, MO 65804 | | | | First Class Mail |
| Nhps | 21 Wooster Pl | New Haven, CT 06511 | | | | kim.rogers@nhboe.net | Email<br>First Class Mail |
| Nhps | Attn: Kim | 21 Wooster Pl | New Haven, CT 06511 | | | | First Class Mail |
| Niagara Falls Public Library | 1425 Main St | Niagara Falls, NY 14305 | | | | | First Class Mail |
| Niagara Falls Public Library | Attn: Michele Timby | 1425 Main St | Niagara Falls, NY 14305 | | | | First Class Mail |
| Niagara Toy Sales | Attn: Tim/Todd/Diane | 70 Layette Dr | St Catharines, ON L2N 6C4 | Canada | | tdelliott@sprint.ca | Email<br>First Class Mail |
| Niameye LLC | dba Ni's Shop | Attn: Xang Vang | 10541 Noble Circle N | Brooklyn Park, MN 55443 | | op.games.tcg@gmail.com | Email<br>First Class Mail |
| Nibondh & Co Ltd | 40-42 Charoen Krung Rd | Bangkok, 10200 | Thailand | | | | First Class Mail |
| Nibondh & Co Ltd | Attn: Visnu Kongsiri | 40-42 Charoen Krung Rd | Bangkok, 10200 | Thailand | | | First Class Mail |
| Niceville Comics & Collectible | 96 S John Sims Pkwy | Valparaiso, FL 32580 | | | | nicevillecomicsandcollectibles@gmail | Email<br>First Class Mail |
| Niceville Comics & Collectible | Attn: Anthony Chan | 96 S John Sims Pkwy | Valparaiso, FL 32580 | | | | First Class Mail |
| Niche, Inc | Attn: Jason Goucher, Samantha Robinson | 307 Water St | Gardiner, ME 04345 | | | mchenic.music@gmail.com | Email<br>First Class Mail |
| Nicholas Chen Sound LLC, | dba Tavern Of Tales | Attn: Nicholas Chen | 1480 Tremont St | Roxbury Crossing, MA 02120 | | accounting@tavernoftales.com | Email<br>First Class Mail |
| Nicholas J Beecher | 46 Oak St, Apt 2-S | Plattsburgh, NY 12901 | | | | | First Class Mail |
| Nicholas J Rudd | 6407 Kenwood Ave | Rosedale, MD 21237 | | | | | First Class Mail |
| Nicholas One Llc | 402 S Prospector'S Rd | Ste G | Diamond Bar, CA 91765 | | | philly@grandpasgaragestore.com | Email<br>First Class Mail |
| Nicholas One Llc | Attn: Philip Juan | 402 S Prospector'S Rd | Ste G | Diamond Bar, CA 91765 | | | First Class Mail |
| Nicholas Sperrazza/ Mixed Bag | 5 Cardinal Rd | Weston, CT 06883 | | | | Mixedbagcomics@gmail.com | Email<br>First Class Mail |
| Nicholas Sperrazza/ Mixed Bag | Attn: Nicholas | 5 Cardinal Rd | Weston, CT 06883 | | | | First Class Mail |
| Nick & Nick Ltd | dba Nomad Games & Hobbies | Attn: Nicholas Nova, Nick Sackman | 7528 Olympic View Dr | Suite 102 | Edmonds, WA 98026 | nomadgamesandhobbies@gmail.com | Email<br>First Class Mail |
| Nick Nack's Full Frontal Attack | Attn: Michael Kennedy | 7761 Allentown Blvd | Harrisburg, PA 17112 | | | jp.mkennedy@gmail.com | Email<br>First Class Mail |
| Nick Saponara | 2103 Garfield Rd | San Diego, CA 92110 | | | | | First Class Mail |
| Nickell-Ward Retail Llc | 1222 State Rt 28 | Ste C | Milford, OH 45150 | | | | First Class Mail |
| Nickell-Ward Retail Llc | Attn: Machelle Ward | 1222 State Rt 28 | Ste C | Milford, OH 45150 | | | First Class Mail |
| Nickle Pickle Inc. | 1450 Oakland Ave Unit 1 | Indiana, PA 15701 | | | | indianasportscards@indcards.com | Email<br>First Class Mail |
| Nickle Pickle Inc. | Attn: Stephen Drahnak | 1450 Oakland Ave Unit 1 | Indiana, PA 15701 | | | | First Class Mail |
| Nick's Retro Comics Llc | 4186 Walnut St | Slidell, LA 79461 | | | | retrocomics1978@gmail.com | Email<br>First Class Mail |
| Nick's Retro Comics Llc | Attn: Nic & Mary | 4186 Walnut St | Slidell, LA 79461 | | | | First Class Mail |
| Nicky Migz Collectibles LLC | Attn: Julie Miguet, Vasily Miguet | 2108A Silvernail Rd | Ste 304 | Pewaukee, WI 53072 | | contactus@nickymigz.com | Email<br>First Class Mail |
| Nicodemus Enterprises LLC | Attn: Michael Hadley | 118 W Market St | Warsaw, IN 46580 | | | nicodemusenterprises@gmail.com | Email<br>First Class Mail |
| Nicole Hamilton | 32 Broad St, Apt 6 | Plattsburgh, NY 12901 | | | | NikkLHamilton@gmail.com | Email<br>First Class Mail |
| Nicole Hamilton | 32 Broad St, Unit 6 | Plattsburgh, NY 12901 | | | | NikkLHamilton@gmail.com | Email<br>First Class Mail |
| Nicole L Drowninginheld | 13 Sailly Ave, Apt 6 | Plattsburgh, NY 12901 | | | | | First Class Mail |
| Nicole M Santo | 13 Eastern Ave | Bel Air, MD 21014 | | | | nicolesanto@ymail.com | Email<br>First Class Mail |
| Nicole Santo | 990 Middelton Rd, Apt 403 | Aberdeen, MD 21001 | | | | | First Class Mail |
| Nico's Comics & Games | Attn: Nicholas & Elena | Elena Self | 2401 Repsdorph Rd Apt 1005 | Seabrook, TX 77586 | | | First Class Mail |
| Nielson Book Services Ltd | Midas House | 62 Goldsworth Rd, 3rd Fl | Woking, Surrey GU21 6LQ | United Kingdom | | | First Class Mail |
| Night Dragon Collectables | Attn: David Nisperos | 4307 Gibbens Payne Avenue | Baker, LA 70714 | | | david@nightdragoncollectables.net | Email<br>First Class Mail |
| Night Dragon Collectables LLC | Attn: David Nisperos | 4307 Gibbens Payne Ave | Baker, LA 70714 | | | david@nightdragongames.com | Email<br>First Class Mail |
| Night Flight LLC | 1914 E 9400 South #110 | Sandy, UT 84093 | | | | mimi@night-flight.com | Email<br>First Class Mail |
| Night Flight Llc | Attn: Alan C Carrott/Mimi | 1914 E 9400 South #110 | Sandy, UT 84093 | | | zombiecarroll@gmail.com | Email<br>First Class Mail |
| Night Owl Books LLC | Attn: Shaylyn Fiddler | 605 Sumner Ave | Humboldt, IA 50548 | | | shaysaatwoff@gmail.com | Email<br>First Class Mail |
| Night Owl Games | Attn: Michael Pollmann | 6750 S Pierce St | Littleton, CO 80128 | | | mike.pollmann@thegamesgoat.com | Email<br>First Class Mail |
| Nighthood Collectibles | 605 Jurong West St 62, #14-213 | Singapore, 640605 | Singapore | | | | First Class Mail |
| Nighthood Collectibles | Attn: Liam Owl | 605 Jurong West St 62, #14-213 | Singapore, 640605 | Singapore | | | First Class Mail |
| Nightmare Collectibles | 3223 N Shoreview Dr | Ft Gratiot, MI 48059 | | | | mjsbd@msn.com | Email<br>First Class Mail |
| Nightmare Collectibles | Attn: Mark Dourniak | 3223 N Shoreview Dr | Ft Gratiot, MI 48059 | | | mjsbd@msn.com | Email<br>First Class Mail |
| Nightmares & Notions | 2317 Fruitvale Ave 305 | Oakland, CA 94601 | | | | deerlwll2000@aol.com | Email<br>First Class Mail |
| Nightmares & Notions | Attn: Dan Williams | 2317 Fruitvale Ave 305 | Oakland, CA 94601 | | | deerlwll2000@aol.com | Email<br>First Class Mail |
| Nightmind Creative Studios LLC | 6330 Green Valley 215 | Culver City, CA 90230 | | | | | First Class Mail |
| Nikaku Japanese Arts | Attn: Tyler | 615 N 6Th St | San Jose, CA 95112 | | | nikakuanimart@gmail.com | Email<br>First Class Mail |
| Niles West High School | 5701 Oakton St | Skokie, IL 60077 | | | | ketza@d219.org | Email<br>First Class Mail |
| Niles West High School | Attn: Kelly Rd | 5701 Oakton St | Skokie, IL 60077 | | | | First Class Mail |
| Nine Dragons Den | Attn: Ryan Nine | 9181 B Lima Rd | Fort Wayne, IN 46818 | | | ninedragonsden@gmail.com | Email<br>First Class Mail |
| Nine Point Eight Comics Llc | Attn: Travis Ackerman | Po Box 790896 | Paia, HI 96779 | | | | First Class Mail |
| Nine Point Eight Comics LLC | Po Box 790896 | Paia, HI 96779 | | | | cercatrovaebella@gmail.com | Email<br>First Class Mail |
| Nine Point Nine Comics | 4559 Rivermist Drive | Melbourne, FL 32935 | | | | ninepointninecomics@gmail.com | Email<br>First Class Mail |
| Nine Point Nine Comics | Attn: Carolyn & Matt | 4559 Rivermist Drive | Melbourne, FL 32935 | | | | First Class Mail |
| Nine Realms Comics & Gaming | 5180 W Bath Rd | Akron, OH 44333 | | | | 9realmsonline@gmail.com | Email<br>First Class Mail |
| Nine Realms Comics & Gaming | Attn: Todd Zuerloff | 5180 W Bath Rd | Akron, OH 44333 | | | | First Class Mail |
| Nine Realms Comics And Gaming | Attn: Michael And Todd | 5180 W Bath Rd | Akron, OH 44333 | | | | First Class Mail |
| Nine8 Culture | 123 E Jackson Blvd Ste 1 | Spearfish, SD 57783 | | | | allencenraibans@gmail.com | Email<br>First Class Mail |
| Nine8 Culture | Attn: Allen, Randy, Weston | 123 E Jackson Blvd Ste 1 | Spearfish, SD 57783 | | | | First Class Mail |
| Nine8 LLC | Attn: Michael Meade | 2055 Town Center Plz | Suite #G120 | West Sacramento, CA 95691 | | nine8comicsandgames@gmail.com | Email<br>First Class Mail |
| Nine-Tailed Collectables | 42 Wasatch Ave | Vernal, UT 84078 | | | | dgchristoffersen@gmail.com | Email<br>First Class Mail |
| Nine-Tailed Collectables | Attn: Damien, William | 42 Wasatch Ave | Vernal, UT 84078 | | | | First Class Mail |
| Ninetales Trading Company | 3108 Eastover Ridge Dr | Apt 836 | Charlotte, NC 28211 | | | ninetalestradingllc@gmail.com | Email<br>First Class Mail |
| Ninetales Trading Company | Attn: James Watkins | 2816 Yadkin Ave | Charlotte, NC 28205 | | | ninetalestradingllc@gmail.com | Email<br>First Class Mail |
| Ninetales Trading Company | Attn: James Watkins | 3108 Eastover Ridge Dr | Apt 836 | Charlotte, NC 28211 | | | First Class Mail |
| Ninety Five LLC | dba 95 Game Center | Attn: Bradford Powell | 590 Century Blvd | Ste A | Wilmington, DE 19808 | rpowell@95mtg.com | Email<br>First Class Mail |
| Ninjacat Card Shop LLC | Attn: Patrick Shea | 710 E Ogden Ave | Ste 170 | Naperville, IL 60563 | | sheapatt@gmail.com | Email<br>First Class Mail |
| Nippon Ips Co., Ltd | Attn: Massey Nakao | Kt Ochanomizu Hijiribashi #4F | 1-3-4 Yushima, Bunkyo-Ku | Tokyo, 113-0034 | Japan | nsakto@nippon-ips.co.jp | Email<br>First Class Mail |
| Nippon Ips Co., Ltd. | Kt Ochanomizu Hijiribashi #4F | 1-3-4 Yushima, Bunkyo-Ku | Tokyo, 113-0034 | | | | First Class Mail |
| Nipsco | c/o Corporation Service Co | 135 N Pennsylvania St, Ste 610 | Indianapolis, IN 46204 | | | | First Class Mail |
| Ni's Shop | Attn: Xang Vang | 1818 Coon Rapids Blvd Nw | Coon Rapids, MN 55433 | | | op.games.tcg@gmail.com | Email<br>First Class Mail |
| Noah Holdings LLC | 124 Crystal Creek Dr | Red Oak, TX 75154 | | | | omar@noahholdings.com | Email<br>First Class Mail |
| Noah Holdings Llc | Attn: Omar | 124 Crystal Creek Dr | Red Oak, TX 75154 | | | | First Class Mail |
| Nita Dis Ticaret A.S. | Attn: Atanur Dikmen | Orvanis Nghborhd/Halaskargazi | Caddesi No 163/Sidi 2 34381 | Istanbul | Turkey | | First Class Mail |
| Nita Dis Ticaret A.S. | Orvanis Nghborhd/Halaskargazi | Caddesi No 163/Sidi 2 34381 | Istanbul | Turkey | | accounting@nitan.us | Email<br>First Class Mail |
| Nitan Distributors Llc | 9595 Collins Ave | Apt 507 | Surfside, FL 33154-2636 | | | | First Class Mail |
| Nitan Distributors Llc | Attn: Joseph Perez | 9595 Collins Ave | Apt 507 | Surfside, FL 33154-2636 | | | First Class Mail |
| Nitro Comics | 182 Rolling Hill Dr | Millington, NJ 07946 | | | | info@nitrocomics.com | Email<br>First Class Mail |
| Nitro Comics | Attn: George/ Sally | 182 Rolling Hill Dr | Millington, NJ 07946 | | | info@nitrocomics.com | Email<br>First Class Mail |
| Nj Dept Of The Treasury | Division of Taxation | P.O. Box 269 | Trenton, NJ 08695-0269 | | | | First Class Mail |
| Nj Dept Of Treas | Divsin of Taxation | P.O. Box 269 | Trenton, NJ 08695-0269 | | | | First Class Mail |
| NJ Malin & Associates, LLC | P.O. Box 843860 | Dallas, TX 75284-3860 | | | | will@tricksortreatstudios.onmicrosoft.com | Email<br>First Class Mail |
| Nj Toys & Collectibles LLC | C/O Chris Piccirillo | 5 Briarcliff Road | Morris Plains, NJ 07950 | | | njtoysandcollectibles@gmail.com | Email<br>First Class Mail |

**Exhibit A**
Service List

| Name | Attn | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| NJ Toys And Collectibles LLC | Attn: Chris Piccirillo | C/O Chris Piccirillo | 5 Briarcliff Road | Morris Plains, NJ 07950 | | njtoysandcollectibles@gmail.com | Email / First Class Mail |
| Nk Products, Inc | Attn: Nikolay Kurbatov | 22529 107th Ave | Queens Village, NY 11429 | | | support@nkproducts2.com | Email / First Class Mail |
| NKOK, Inc | | 5354 Irwindale Ave, Unit A | Irwindale, CA 91706 | | | | Email / First Class Mail |
| Nmc Toy & Hobby Ltd. | Attn: Austin & Brittany | Austin Da Silveira | 316W-11B Montgomery Ave | Toronto, ON M4R 1E3 | Canada | | Email / First Class Mail |
| NMR Distribution (America) Inc. | 28912 Avenue Paine | Valencia, CA 91355 | | | | PFARRIS@NMRBRANDS.COM | Email / First Class Mail |
| NMR Distribution America | 28912 Ave Paine | Valencia, CA 91355 | | | | | Email / First Class Mail |
| No Land Beyond LLC | Attn: Andrew Glaser, Mark Brown, Josh Sisk | 2125 Maryland Ave | Baltimore, MD 21218 | | | joshsisk@gmail.com | Email / First Class Mail |
| No Limit Gaming LLC | Attn: Adam Smith | 1217 E Stroop Rd | Kettering, OH 45429 | | | nlgncg@gmail.com | Email / First Class Mail |
| No Limit Merchandise LLC | 8823 N 13Th St | Phoenix, AZ 85020 | | | | nlm022593@gmail.com | Email / First Class Mail |
| No Limit Merchandise Llc | Attn: Mckenzee Ogle | 8823 N 13Th St | Phoenix, AZ 85020 | | | | Email / First Class Mail |
| No Way Comics | Attn: John & Kristie | 412 E 17Th Ln | Porlales, NM 88130 | | | | Email / First Class Mail |
| Noah A Buckmaster | 100 W Market St | Hallam, PA 17406 | | | | | Email / First Class Mail |
| Noah Buckmaster | Attn: Employee | 207 Redco Avenue | Red Lion, PA 17356 | | | sbf@alliance-games.com | Email / First Class Mail |
| Noah Group LLC | 35 Kavrik St | Little Ferry, NJ 07643 | | | | peter@noahgrouplc.com | Email / First Class Mail |
| Noah Group Llc | Attn: Peter Lee | 35 Kavrik St | Little Ferry, NJ 07643 | | | | Email / First Class Mail |
| Noble House Specialties Co | Attn: Nelson Rogers | Nelson Rogers | Po Box 7703 | Flint, MI 48507-0703 | | snel2u@hotmail.com | Email / First Class Mail |
| Noble House Specialties Co | Nelson Rogers | Po Box 7703 | Flint, MI 48507-0703 | | | | Email / First Class Mail |
| Noble Knight Games | Attn: Aaron Leeder | 2835 Commerce Park Drive | Fitchburg, WI 53719 | | | nobleknight@nobleknight.com | Email / First Class Mail |
| Noble Nostalgia | Attn: Nik Franks | 10017 Pelham Road Ext | Suite 1 | Simpsonville, SC 29681 | | nik.franks@gmail.com | Email / First Class Mail |
| Noble Warrior Gaming | Attn: Daniel Nixon | 2601 E Saunders St | Ste 5 | Laredo, TX 78041 | | noblewarriorgaming@gmail.com | Email / First Class Mail |
| Noco Enterprises Lp | Attn: Robert Donnellan | 1050 Borghese Lane | Unit 1501 | Naples, FL 34114 | | nocoenterprises@outlook.com | Email / First Class Mail |
| Noctua Realm LLC | Attn: Leslie  Mae  Fink | 921 S Main St | Lot 7 | Lansing, KS 66043 | | noctua.realm@gmail.com | Email / First Class Mail |
| Nocturnal Rabbit Comics | 900 N Blue Mound Rd | Ste 144 | Saginaw, TX 76131 | | | nocturnalrabbitcomics@gmail.com | Email / First Class Mail |
| Nocturnal Rabbit Comics | Attn: Ryan Rumley | 900 N Blue Mound Rd | Ste 144 | Saginaw, TX 76131 | | | Email / First Class Mail |
| Nodebuilder Inc | Attn: Alan L Kozki | 3020 Oak Forest Dr | Parkville, MD 21235 | | | | Email / First Class Mail |
| Nodicor, LLC | 302 Brinton Ave | Trafford, PA 15085 | | | | | Email / First Class Mail |
| Nodicor, Llc | Attn: John And Timothy | 302 Brinton Ave | Trafford, PA 15085 | | | nodicor@hotmail.com | Email / First Class Mail |
| Noe Ugarte | 305 E Grady Dr | Austin, TX 78753 | | | | | Email / First Class Mail |
| Noel J Brunell & Sons, Inc | 3997 Rte 22 | Plattsburgh, NY 12901 | | | | EMILIE@BRUNELLASPHALT.COM | Email / First Class Mail |
| Noggin Games | Attn: Steven Johnson | 1830 N Main, Ste 3 | Cedar City, UT 84721 | | | nogginsgamery@gmail.com | Email / First Class Mail |
| Noir Enterprises Llc | 125 W 1St Street | Elmhurst, IL 60126 | | | | | Email / First Class Mail |
| Noir Enterprises Llc | Attn: Chris/Anthony/Mark | 125 W 1St Street | Elmhurst, IL 60126 | | | | Email / First Class Mail |
| Noir Underground | Christopher Jodyn | 808 S Ridgeland Ave Apt 2S | Oak Park, IL 60304 | | | | Email / First Class Mail |
| Nokesville Library | 12993 Fitzwater Dr | Nokesville, VA 20181 | | | | | Email / First Class Mail |
| Nolacomics LLC | 708 1St Ave | Harvey, LA 70058 | | | | jaime.meaux1@yahoo.com | Email / First Class Mail |
| Nolacomics Llc | Attn: Jamie | 708 1St Ave | Harvey, LA 70058 | | | | Email / First Class Mail |
| Nomads Den | 4310 S Western St | Unit T | Amarillo, TX 79109 | | | nomadsden@yahoo.com | Email / First Class Mail |
| Nomads Den | Attn: Damon/ Michael/Linda | 4310 S Western St | Unit T | Amarillo, TX 79109 | | | Email / First Class Mail |
| Nomad's Den | Attn: Damon Seymour, Michael Coppinger, Linda Coppinger | 4310 S Western St | Ste T | Amarillo, TX 79109 | | nomadsden@yahoo.com | Email / First Class Mail |
| Nomass Comics Inc | 959 Morris Park Ave | Apt 2 | Bronx, NY 10462 | | | nomasscomics@yahoo.com | Email / First Class Mail |
| Nomass Comics Inc | Attn: Haywood Cepeda | 959 Morris Park Ave | Apt 2 | Bronx, NY 10462 | | | Email / First Class Mail |
| Non-Sport Update | P.O. Box 809488 | Chicago, IL 60680-9488 | | | | | Email / First Class Mail |
| Noodle 8 Mads | 1425 Lasalle Ave | Unit 2B | Minneapolis, MN 55403 | | | pete@nextupmn.com | Email / First Class Mail |
| Noodle 8 Mads | Attn: Peter & Ben | 1425 Lasalle Ave | Unit 2B | Minneapolis, MN 55403 | | | Email / First Class Mail |
| Nook Cafe LLC | Attn: Derek Shaw, Sam Wijnberg | 4701 Calhoun Road | Suite #150 | Houston, TX 77004 | | derek@thenookcoffeehouse.com | Email / First Class Mail |
| Nook Comics LLC | 6234 German Rd | Pipersville, PA 18947 | | | | andrewfrazier@nookcomics.com | Email / First Class Mail |
| Nook Comics Llc | Attn: Andrew | 6234 German Rd | Pipersville, PA 18947 | | | | Email / First Class Mail |
| Nor Cal Tcg | Attn: Robert Decambra | 1311 Pine St | Ste A | Martinez, CA 94553 | | norcaltcg@gmail.com | Email / First Class Mail |
| Normar Maldonado Robles | 1102 French St, Unit C3 | Kileen, TX 76541 | | | | | Email / First Class Mail |
| Norm Jurs | Attn: Norm | 3560 Highway 67 S | Pocahontas, AR 72455 | | | | Email / First Class Mail |
| Norma Editorial SA | Passeig De Sant Joan, 7 | Barcelona, 08010 | Spain | | | | Email / First Class Mail |
| Normal Editorial SA | Attn: Rafael Martinez | Passeig De Sant Joan, 7 | Barcelona, 08010 | Spain | | | Email / First Class Mail |
| Norman Rockwell Museum | Attn: Mike Duffy | Po Box 308 | Stockbridge, MA 01262 | | | | Email / First Class Mail |
| Norman Rockwell Museum | Po Box 308 | Stockbridge, MA 01262 | | | | | Email / First Class Mail |
| North & South | 33756 Black Mtn Rd | Tollhouse, CA 93667 | | | | | Email / First Class Mail |
| North Carolina Department of Revenue | Attn: Bankruptcy Unit | P.O. Box 1168 | Raleigh, NC 2760 | | | | Email / First Class Mail |
| North Carolina Dept of Revenue | 501 N Wilmington St | Raleigh, NC 27604 | | | | | Email / First Class Mail |
| North Carolina Dept of Revenue | Legal Pleadings | P.O. Box 871 | Raleigh, NC 27602 | | | | Email / First Class Mail |
| North Carolina Dept of Revenue | P.O. Box 25000 | Raleigh, NC 27640 | | | | | Email / First Class Mail |
| North Carolina Dept of Revenue | P.O. Box 25000 | Raleigh, NC 27640-0640 | | | | | Email / First Class Mail |
| North Coast Games LLC | Attn: Jason Horton | 7501 Mentor Ave | Suite 4 | Mentor, OH 44060 | | jason@northcoast.games | Email / First Class Mail |
| North Coast Nostalgia | 5853 Ridge Rd | Cleveland, OH 44129 | | | | ncnost@sbcglobal.net | Email / First Class Mail |
| North Coast Nostalgia | Attn: Adam Barsa | 5853 Ridge Rd | Cleveland, OH 44129 | | | | Email / First Class Mail |
| North Coast Nostalgia #2 | Attn: Dave Kapelka | 5140 Mayfield Road | Lyndhurst, OH 44124 | | | horatio@en.com | Email / First Class Mail |
| North Coast Role Playing | 1846 Broadway | Eureka, CA 95501 | | | | oss1ncrp@gmail.com | Email / First Class Mail |
| North Coast Role Playing | Attn: Barry | 1846 Broadway | Eureka, CA 95501 | | | oss1ncrp@gmail.com | Email / First Class Mail |
| North Coast Roleplaying | Attn: Barry Osser | 1846 Broadway | Eureka, CA 95501 | | | oss1ncrp@northcoast.com | Email / First Class Mail |
| North Fourth Publications LLC | 3371 Glendale Blvd, Unit 489 | Los Angeles, CA 90039 | | | | northgameden@gmail.com | Email / First Class Mail |
| North Game Den LLC | Library: Dexter Tan, Garth Draculis | 719 N Main St | Layton, UT 84041 | | | | Email / First Class Mail |
| North Hollywood Branch Library | 5211 Tujunga Ave | North Hollywood, CA 91601 | | | | | Email / First Class Mail |
| North Kenner Library | 630 W Esplanade Ave | Kenner, LA 70065 | | | | dperez@jefferson.lib.la.us | Email / First Class Mail |
| North Kenner Library | Attn: Daniel | 630 W Esplanade Ave | Kenner, LA 70065 | | | | Email / First Class Mail |
| North Miami Beach Library | 1601 Ne 164Th St | N Miami Beach, FL 33162 | | | | anne.myers@citynmb.com | Email / First Class Mail |
| North Miami Beach Public Library | 835 Ne 132Nd St | North Miami, FL 33161 | | | | sowens@northmiamifl.gov | Email / First Class Mail |
| North Plains Public Library, | Jackie Welch | 31360 Nw Commercial St | North Plains, OR 97133 | | | JackieW@wccls.org | Email / First Class Mail |
| North Platte Public Library | 120 W 4Th St | North Platte, NE 69101 | | | | | Email / First Class Mail |
| North Platte Public Library | Misty Bartholomew | 120 West 4Th St | North Platte, NE 69101 | | | mccainma@ci.north-platte.ne.us | Email / First Class Mail |
| North Pocono Public Library | 1315 Church St | Covington Twsp, PA 18444 | | | | etan@albright.org | Email / First Class Mail |
| North Pocono Public Library | Attn: Elizabeth | 1315 Church St | Covington Twsp, PA 18444 | | | | Email / First Class Mail |
| North Ridge Middle School | 1619 N Jackson St | Danville, IL 61832 | | | | | Email / First Class Mail |
| North Riverside Public Lib | 2400 S Desplaines | North Riverside, IL 60546 | | | | musasla@northriversidelibrary.org | Email / First Class Mail |
| North Riverside Public Lib | Attn: Britney | 2400 S Desplaines | North Riverside, IL 60546 | | | | Email / First Class Mail |
| North Shore Branch Library | 7501 Collins Ave | Miami Beach, FL 33141 | | | | ehlersk@mdpls.org | Email / First Class Mail |
| North Shore Branch Library | Attn: Katherine | 7501 Collins Ave | Miami Beach, FL 33141 | | | | Email / First Class Mail |
| North Side Seller | 1728 Ne Miami Garden Dr #108 | N Miami Beach, FL 33179 | | | | info@northsideseller.com | Email / First Class Mail |
| North Side Seller | Attn: Kendrick Molina | 1728 Ne Miami Garden Dr # 108 | N Miami Beach, FL 33179 | | | info@northsideseller.com | Email / First Class Mail |
| North Side Seller | Attn: Kendrick Molina | 1728 Nd Miami Gardens Drive, Ste 108 | North Miami Beach, FL 33179-5201 | | | | Email / First Class Mail |
| North Star Games | Attn: Satish Pillalama | 3720 Farragut Ave | Suite 403 | Kensington, MD 20895 | | satish@northstargames.com | Email / First Class Mail |
| North Star Games | 10605 Concord St | Kensington, MD 20895 | | | | | Email / First Class Mail |
| North Star Games, LLC | 10605 Concord St, Unit 440 | Kensington, MD 20895 | | | | tadete@northstargames.com | Email / First Class Mail |
| North Star Games, LLC | aka IWG | Attn: Satish Pillalamarri | 10605 Concord St | Kensington, MD 20895 | | | Email / First Class Mail |
| North Star Games, LLC (IWG) | Attn: Satish Pillalamarri | 10605 Concord St | Kensington, MD 20895 | | | | Email / First Class Mail |
| Northampton Memorial Library | Attn: Lillie | Po Box 527 | Jackson, NC 27845 | | | | Email / First Class Mail |
| Northampton Memorial Library | Po Box 527 | Jackson, NC 27845 | | | | lperrell@arlnc.org | Email / First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|---|---|---|-------|-------------------|
| NorthCentral Electric Coop | 4600 Northcentral Way | Olive Branch, MS 38654 | | | | First Class Mail |
| Northcentral Electric Coop | P.O. Box 405 | Byhalia, MS 38611-0405 | | | | First Class Mail |
| Northcentral Electric Coop | P.O. Box 405 | Byhalia, MS 38611-0405 | | | | First Class Mail |
| Northeast Collectibles | Attn: Robert Verge | 268 Odlin Road | Bangor, ME 04401 | | bobby@northeastcollectibles.net | Email |
| | | | | | | First Class Mail |
| Northeast Regional Library | 15 Behevior Cir | Louisville, KY 40223 | | | | First Class Mail |
| Northern Exchange Enterprises | 56 Vivaldi Crescent | Brampton, ON L6Y 252 | Canada | | the.one.shot.manga.cafe@gmail.com | Email |
| | | | | | | First Class Mail |
| Northern Exchange Enterprises | Attn: Jonathan Fredericks | 56 Vivaldi Crescent | Brampton, ON L6Y 252 | Canada | | Email |
| Northern Indiana Public Service Co | aka NIPSCO | 801 E 86th Ave | Merrillville, IN 46410 | | | First Class Mail |
| Northern Toyota Lift | 683 Pine St | Burlington, VT 05401-4921 | | | | First Class Mail |
| Northfield Hub Inc | Attn: Muhammad Khan | 165 Amboy Rd | Ste 703 | Morganville, NJ 07751 | info@northfieldhub.com | Email |
| | | | | | | First Class Mail |
| Northfield Township Area Libr | 125 Barker Rd | Whitmore Lake, MI 48189 | | | | First Class Mail |
| Northlake Public Library | 231 N Wolf Rd | Northlake, IL 60164 | | | dmendez@northlakelibrary.org | Email |
| | | | | | | First Class Mail |
| Northlake Public Library | Attn: Dominique | 231 N Wolf Rd | Northlake, IL 60164 | | | First Class Mail |
| Northridge Printing Inc | dba Northridge Hobbies | Attn: Steven Verheyn | 6444 Ridge Rd | Lockport, NY 14094 | srv.nrp@gmail.com | Email |
| | | | | | | First Class Mail |
| Northshire | 4869 Main St | Manchester Ctr, VT 05255 | | | bparker@northshire.com | Email |
| | | | | | | First Class Mail |
| Northshire Booksellers Llc | Attn: Melanie Moff X152 | Po Box 2200 | Manchester Ctr, VT 05255-1163 | | awyman@northshire.com | Email |
| | | | | | | First Class Mail |
| Northshire Booksellers Llc | Attn: Melanie Moffit | Dba Northshire Bookstore | 4869 Main Street | Manchester Ctr, VT 05255 | cmorrow@northshire.com | Email |
| | | | | | | First Class Mail |
| Northshire Booksellers LLC | Dba Northshire Bookstore | 4869 Main Street | Manchester Ctr, VT 05255 | | bparker@northshire.com | Email |
| | | | | | | First Class Mail |
| Northshire Booksellers LLC | Po Box 2200 | Manchester Ctr, VT 05255-1163 | | | | First Class Mail |
| Northshire Saratoga | Attn: Clark, Carmen (Lu) French | 424 Broadway | Saratoga Springs, NY 12866 | | mmoffitt@northshire.com | Email |
| | | | | | | First Class Mail |
| Northshore Comics | Attn: Peter Hurst | 3155 Dundee Rd | Northbrook, IL 60062 | | chance@aol.com | Email |
| | | | | | | First Class Mail |
| Northshore Comics of Northbrk | 3161 Dundee Rd | Northbrook, IL 60062 | | | chance@aol.com | Email |
| | | | | | | First Class Mail |
| Northshore Comics Of Northbrk | Attn: Pete Hurst | 3161 Dundee Rd | Northbrook, IL 60062 | | chance@aol.com | Email |
| | | | | | | First Class Mail |
| Northtown Books | 957 H Street | Arcata, CA 95521 | | | | First Class Mail |
| Northtown Books | Attn: Dante Di Genova | 957 H Street | Arcata, CA 95521 | | info@northtownbooks.com | Email |
| | | | | | | First Class Mail |
| Northville District Library | 212 W Cady St | Northville, MI 48167 | | | sdowres@northvilelibrary.org | Email |
| | | | | | | First Class Mail |
| Northville District Library | Attn: Samantha | 212 W Cady St | Northville, MI 48167 | | | First Class Mail |
| Northwest Press | 1631 16th Ave, Unit 219 | Seattle, WA 98122 | | | | First Class Mail |
| Northwest Press | 1631 16th Ave, Ste 219 | Seattle, WA 98122 | | | | First Class Mail |
| Northwest Sports Cards | dba North West Sports Cards Game Center | Attn: Donald Knutsen | 5510 6th Ave S | Ste A | Tacoma, WA 98406 | northwestsportscards@yahoo.com | Email |
| | | | | | | First Class Mail |
| Northwind Book & Fiber | Attn: Carol Blizzard Dunn | 205 Walnut St | Spooner, WI 54801 | | northwind@northwindbook.com | Email |
| | | | | | | First Class Mail |
| Northwind Retail | Attn: Brendan Lopes | 20042 Us Hwy 69 S | Unit K4 | Tyler, TX 75703 | brendan.lopes@northwindhealth.com | Email |
| | | | | | | First Class Mail |
| Norton Equipment Co | P.O. Box 350 | 60 Amy Ln | Byhalia, MS 38611 | | jwnorton@centurytel.net | Email |
| | | | | | | First Class Mail |
| Nostalgia Collectibles | 1280 Charnelton St Ste A | Eugene, OR 97401 | | | | First Class Mail |
| Nostalgia Collectibles | 5231 B St | Omaha, NE 68106 | | | dmexteriors402@gmail.com | Email |
| | | | | | | First Class Mail |
| Nostalgia Collectibles | Attn: Ashby | 1280 Charnelton St Ste A | Eugene, OR 97401 | | | First Class Mail |
| Nostalgia Collectibles | Attn: Douglas Moore | 5231 B St | Omaha, NE 68106 | | | First Class Mail |
| Nostalgia Ink | Attn: Kevin Kluck | 403 Loveland Madeira Rd | Loveland, OH 45140 | | kkluck@zoomtown.com | Email |
| | | | | | | First Class Mail |
| Nostalgia Newsstand | 1322 E 10Th St | Greenville, NC 27858 | | | | First Class Mail |
| Nostalgia Newsstand | Attn: Juan & Gloria | 1322 E 10Th St | Greenville, NC 27858 | | nostalganewsstand@gmail.com | Email |
| | | | | | | First Class Mail |
| Nostalgia Video Games & Comics | 315 Kings Hwy Ste 6 | Brownsville, TX 78521 | | | zhaoyunfan@live.com | Email |
| | | | | | | First Class Mail |
| Nostalgia Video Games & Comics | Attn: Jesus & Homero | 315 Kings Hwy Ste 6 | Brownsville, TX 78521 | | | First Class Mail |
| Nostalgic LLC | 600 Montecito Drive | San Gabriel, CA 91776 | | | NostalgicComicShop@gmail.com | Email |
| | | | | | | First Class Mail |
| Nostalgic Llc | Attn: Try Or Susan Lam | 600 Montecito Drive | San Gabriel, CA 91776 | | trylam@gmail.com | Email |
| | | | | | | First Class Mail |
| Not Grown Up Pty Ltd | Attn: Scott Nicholson | 1/172 Brisbane Rd | Mooloolaba, QLD | Australia | | Email |
| Not Just Comix | 339 W Main St | Park Hills, MO 63601 | | | | First Class Mail |
| Not Just Comix | Attn: Dave Easter | 339 W Main St | Park Hills, MO 63601 | | | First Class Mail |
| Not Just Comix | Attn: David Easter | 339 W Main St | Park Hills, MO 63601 | | notjustcomix@gmail.com | Email |
| | | | | | | First Class Mail |
| Not Just Gamin Llc | Attn: Diana & Jason | 500 Eastcliffe Way | Greenville, SC 29611 | | | First Class Mail |
| Not Just Gamin' LLC | 500 Eastcliffe Way | Greenville, SC 29611 | | | theteam@notjustgamin.com | Email |
| | | | | | | First Class Mail |
| Not Just Gamin' LLC | Attn: Jason Sizemore | 211 Trade Street | Greer, SC 29651 | | theteam@notjustgamin.com | Email |
| | | | | | | First Class Mail |
| Not Just Gamin' Llc | Attn: Jason Sizemore | 500 Eastcliffe Way | Greenville, SC 29611 | | natusafeit@gmail.com | Email |
| | | | | | | First Class Mail |
| Not Just Toyz LLC | 3256 Darren Road | Bethlehem, PA 18020 | | | sales@notjusttoyz.com | Email |
| | | | | | | First Class Mail |
| Not Just Toyz Llc | Attn: Alfonse Cognata | 3256 Darren Road | Bethlehem, PA 18020 | | sales@notjusttoyz.com | Email |
| | | | | | | First Class Mail |
| Nova Gateway Group Llc | Attn: Olivia And Ed | 2340 Plank Rd | Fredericksburg, VA 22401 | | | First Class Mail |
| Nova Gateway Group, LLC | 2340 Plank Rd | Fredericksburg, VA 22401 | | | onawner@gatewaycomicsandtoys.com | Email |
| | | | | | | First Class Mail |
| Nova Networos LLC | Attn: Aaron Kroupa | 704 S 28th St | Milwaukee, WI 53215 | | aaronkroupa@gmail.com | Email |
| | | | | | | First Class Mail |
| Novas Scented Candles&Collect | 105 E Church St | Adrian, MI 49221 | | | spenc27@comcast.net | Email |
| | | | | | | First Class Mail |
| Novas Scented Candles&Collect | Attn: Dave / Chad | 105 E Church St | Adrian, MI 49221 | | spenc27@comcast.net | Email |
| | | | | | | First Class Mail |
| Novel | 387 Perkins Extd | Memphis, TN 38117 | | | | First Class Mail |
| Novel | Attn: Eddie Burton | 387 Perkins Extd | Memphis, TN 38117 | | | First Class Mail |
| Novel Neighbor, The | 7905 Big Bend Blvd | St Louis, MO 63119 | | | | First Class Mail |
| Novel Neighbor, The | Attn: Holland Saltsman | 7905 Big Bend Blvd | St Louis, MO 63119 | | | First Class Mail |
| Now & Then | 1531 4Th Street Sw | Mason City, IA 50401 | | | nowandthen.masoncity@gmail.com | Email |
| | | | | | | First Class Mail |
| Now & Then | Attn: Clyde Tietjens | 1531 4th St Sw | Mason City, IA 50401 | | nowandthen.masoncity@gmail.com | Email |
| | | | | | | First Class Mail |
| Now And Then | Attn: Clyde Tietjens | 1531 4Th Street Sw | Mason City, IA 50401 | | natusafeit@gmail.com | Email |
| | | | | | | First Class Mail |
| Now Or Never Comics Inc | 1055 F Street | San Diego, CA 92101 | | | aaron@nowornevercomics.com | Email |
| | | | | | | First Class Mail |
| Now Or Never Comics Inc. | Attn: Aaron Trites | 1055 F Street | San Diego, CA 92101 | | | First Class Mail |
| Nowhere's Store of Forgotten L | 1834 S Prairie Ln | Springfield, MO 65804 | | | | First Class Mail |
| Nowhere's Store Of Forgotten L | Attn: Jacob Richard Sbu | 1834 S Prairie Ln | Springfield, MO 65804 | | nowherestore@gmail.com | Email |
| | | | | | | First Class Mail |
| Nowhere's Store Of Forgotten Lore LLC | Attn: Richard Shebish | 1327 S Glenstone Ave | Springfield, MO 65804 | | nowherestore@gmail.com | Email |
| | | | | | | First Class Mail |
| Noz Media LLC | 929 1St St | Benicia, CA 94510 | | | info@oegplincomics.com | Email |
| | | | | | | First Class Mail |
| Noz Media Llc | Attn: Ashley/Isaac/Jerome | 929 1St St | Benicia, CA 94510 | | | First Class Mail |
| Npl Jordan-Newby Anchor Branch | 1425 Norchester Ave | Norfolk, VA 23504 | | | peter.casey@norfolk.gov | Email |
| | | | | | | First Class Mail |
| Npl Jordan-Newby Anchor Branch | Attn: Peter | 1425 Norchester Ave | Norfolk, VA 23504 | | | First Class Mail |
| Nrekaj Holdings Llc | Attn: Kristofer | 5432 St Martins Ct | Bloomfield Hill, MI 48302 | | kristofer.nrekaj@gmail.com | Email |
| | | | | | | First Class Mail |
| Nrekaj Holdings LLC | dba Kn Sales | Attn: Kristofer Nrekaj | 5432 Saint Martins Ct | Bloomfield Hills, MI 48302 | kristofer.nrekaj@gmail.com | Email |
| | | | | | | First Class Mail |
| Nrg Comics LLC | 3109 Bristol Station Ct | Carteret, NJ 07008 | | | info@nrgcomics.com | Email |
| | | | | | | First Class Mail |
| Nrg Comics Llc | Attn: Arblee & Anthony | 3109 Bristol Station Ct | Carteret, NJ 07008 | | | First Class Mail |
| Nrg Games Inc | Attn: Clinton Hewartson | 103 E Main St | Belding, MI 48809 | | nrgoblingames@gmail.com | Email |
| | | | | | | First Class Mail |
| Nu Yeer Games LLC | Attn: Jay Locasio | 154 S Illinois St | Hobart, IN 46342 | | owner@nuyeergames.com | Email |
| | | | | | | First Class Mail |
| Nu Yeer Games LLC | Attn: Jay Locasio | 1824 W 95th Ave | Crown Point, IN 46307 | | owner@nuyeergames.com | Email |
| | | | | | | First Class Mail |
| Nuclear Comics & Boards | 24741 Alicia Pkwy #J | Laguna Hills, CA 92653 | | | nuklearcomix@gmail.com | Email |
| | | | | | | First Class Mail |
| Nuclear Comics & Boards | Attn: Kenny Jacobs | 24741 Alicia Pkwy #J | Laguna Hills, CA 92653 | | nuklearcomix@gmail.com | Email |
| | | | | | | First Class Mail |
| Nuclear Nerd LLC | Attn: Matthew Knisey, Joshua Harrison | 7081 Us Highway 61 | Jackson, MO 63755 | | nuclearnerdllc@gmail.com | Email |
| | | | | | | First Class Mail |
| Nuclear Winter LLC | 3076 University Ave | San Diego, CA 92104 | | | | First Class Mail |
| Nuclear Winte Llc | Attn: Kenny Jacobs | 3076 University Ave | San Diego, CA 92104 | | | First Class Mail |
| Nucleus Studios Inc | 210 E Main Street | Alhambra, CA 91801 | | | | First Class Mail |
| Nucleus Studios Inc | Attn: Linda Chi | 210 E Main Street | Alhambra, CA 91801 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Nunez Consulting Services LLC Ncs Commerce | Attn: Rogelio Nunez | 4453 Mentone St | San Diego, CA 92107 | | | info@ncscommerce.com | Email |
| | | | | | | | First Class Mail |
| Nurd Tyme | 1115 Emmitt Run | Austin, TX 78721 | | | | Sales@nurdtyme.com | Email |
| | | | | | | | First Class Mail |
| Nurd Tyme | Attn: Anthony Gonzales | 1115 Emmitt Run | Austin, TX 78721 | | | | Email |
| | | | | | | | First Class Mail |
| Nutley Public Library | 93 Booth Dr | Nutley, NJ 07110 | | | | | Email |
| | | | | | | | First Class Mail |
| Nutmeg Games LLC | 178 Danbury Rd | New Milford, CT 06776 | | | | procurement@nutmeggames.com | Email |
| | | | | | | | First Class Mail |
| Nutmeg Games Llc | Attn: Stephen | 178 Danbury Rd | New Milford, CT 06776 | | | procurement@nutmeggames.com | Email |
| | | | | | | | First Class Mail |
| Nutmeg Games,Llc | Attn: Stephen Carpenter | 178 Danbury Rd | Ste 7 | New Milford, CT 06776 | | procurement@nutmeggames.com | Email |
| | | | | | | | First Class Mail |
| Nutt'S Collectables | Attn: Ron Nutt | 563 Dundas St E | Woodstock, ON N4S 1C6 | Canada | | nuttscollectables@rogers.com | Email |
| | | | | | | | First Class Mail |
| Nvaan LLC | 401 Tom Landry Hwy #226633 | Dallas, TX 75260 | | | | omromess@gmail.com | Email |
| | | | | | | | First Class Mail |
| Nvaan Llc | Attn: Ugo Okoye | 401 Tom Landry Hwy #226633 | Dallas, TX 75260 | | | | Email |
| | | | | | | | First Class Mail |
| Nw Ga Regional Library System | 310 Cappes St | Dalton, GA 30720 | | | | | Email |
| | | | | | | | First Class Mail |
| Nv 431 Corporation | 431 7Th Ave | New York, NY 10001 | | | | OLIYO34NYC@GMAIL.COM | Email |
| | | | | | | | First Class Mail |
| Nv 431 Corporation | Attn: Hong Kim | 431 7Th Ave | New York, NY 10001 | | | | Email |
| | | | | | | | First Class Mail |
| Ny Joes Sportscards | 1112 N Chestnut Ave | Fresno, CA 93702 | | | | netcard2925@gmail.com | Email |
| | | | | | | | First Class Mail |
| Ny Joes Sportscards | Attn: Neil Rutherford | 1112 N Chestnut Ave | Fresno, CA 93702 | | | netcard2925@gmail.com | Email |
| | | | | | | | First Class Mail |
| NYC Dept Of Finance | P.O. Box 3922 | New York, NY 10008 | | | | | Email |
| | | | | | | | First Class Mail |
| Nydia Garcia | 3508 Oliver St | Ft Wayne, IN 46806 | | | | | Email |
| | | | | | | | First Class Mail |
| Nyfashion101 Inc | 50 Railroad Ave | Unit C | Closter, NJ 07624 | | | nyfashion101inc@gmail.com | Email |
| | | | | | | | First Class Mail |
| Nyfashion101 Inc | Attn: Steve Choi | 50 Railroad Ave | Unit C | Closter, NJ 07624 | | | Email |
| | | | | | | | First Class Mail |
| Nyforever02 LLC | 8146 Wild Oaks Way | Largo, FL 33773 | | | | zoeyinvent@gmail.com | Email |
| | | | | | | | First Class Mail |
| Nyforever02 Llc | Attn: Joseph | 8146 Wild Oaks Way | Largo, FL 33773 | | | | Email |
| | | | | | | | First Class Mail |
| Nygn Games LLC | Attn: Brandon Smith | 45049 W Pontiac Trail | Novi, MI 48377 | | | nygngames@gmail.com | Email |
| | | | | | | | First Class Mail |
| Nylands Game Haven | Attn: Anthony Nyman | 37 S Main Street | Nephi, UT 84648 | | | nylandsgamehaven@gmail.com | Email |
| | | | | | | | First Class Mail |
| Nymo Gaming LLC | 5325 N Wickham Rd | Unit 106 | Melbourne, FL 32940 | | | oldschoolgamesandcards@hotmail.com | Email |
| | | | | | | | First Class Mail |
| Nymo Gaming Llc | Attn: Daniel & Sarah | 5325 N Wickham Rd | Unit 106 | Melbourne, FL 32940 | | | Email |
| | | | | | | | First Class Mail |
| Nymo Gaming LLC | dba Old School Games & Cards | Attn: Dan Amergh | 5325 N Wickham Rd | Unit 106 | Melbourne, FL 32940 | oldschoolgamesandcards@hotmail.com | Email |
| | | | | | | | First Class Mail |
| NYS Dept Of Taxation And Finance | Attn: Office of Counsel | W A Harriman Campus, Bldg 9 | Albany, NY 12227 | | | | Email |
| | | | | | | | First Class Mail |
| NYS Dept Of Taxation And Finance | Bankruptcy Section | P.O. Box 5300 | Albany, NY 12205-0300 | | | | Email |
| | | | | | | | First Class Mail |
| NYS Dept Of Taxation And Finance | Division of the Treasury | P.O. Box 22119 | Albany, NY 12201-2119 | | | | Email |
| | | | | | | | First Class Mail |
| NYS Filing Fee | State Processing Center | P.O. Box 15310 | Albany, NY 12212-5310 | | | | Email |
| | | | | | | | First Class Mail |
| NYSEG | 18 Link Dr | Binghamton, NY 13904 | | | | | Email |
| | | | | | | | First Class Mail |
| NYSEG 10043279735 | P.O. Box 847812 | Boston, MA 02284-7812 | | | | | Email |
| | | | | | | | First Class Mail |
| NYSEG 10043279776 | P.O. Box 847812 | Boston, MA 02284-7812 | | | | | Email |
| | | | | | | | First Class Mail |
| Nysif | P.O. Box 5520 | Binghamton, NY 13902 | | | | | Email |
| | | | | | | | First Class Mail |
| Nysif Disability Benefits | P.O. Box 5520 | Binghamton, NY 13902-5520 | | | | | Email |
| | | | | | | | First Class Mail |
| O T K LLC | dba Gaming Goat | Attn: Franklin E Behm | 8010 171St St | Tinley Park, IL 60477 | | f.behm@att.net | Email |
| | | | | | | | First Class Mail |
| O P Corporation | dba Geek Out | Attn: Amanda, Nathan Oledan | 1088 W Marine Corp Dr | Micronesia Mall Suite 202-204 | Dededo, GU 96929 | geekoutguam@gmail.com | Email |
| | | | | | | | First Class Mail |
| O1 Toys Shanghai Co., Ltd | 3F. No 869 Xin Cun Road | Shanghai, 200333 | China | | | finance@o1toys.com | Email |
| | | | | | | | First Class Mail |
| O1 Toys Shanghai Co., Ltd | Attn: Wang Yonghai | 3F. No 869 Xin Cun Road | Shanghai, 200333 | China | | | Email |
| | | | | | | | First Class Mail |
| O1 Toys Shanghai Co., Ltd | Fob Hong Kong Only | No.969-R2506 Changning Rd | Shanghai, 200020 | China | | wyh@o1space.com | Email |
| | | | | | | | First Class Mail |
| O1 Toys Shanghai Co., Ltd | No.969-R2506 Changning Rd | Shanghai, 200050 | China | | | wyh@o1space.com | Email |
| | | | | | | | First Class Mail |
| Oa Collectables | Attn: Jorge Gonzalez | 4513 Highridge Dr | The Colony, TX 75056 | | | oacollectables@gmail.com | Email |
| | | | | | | | First Class Mail |
| Oa Gaming Emporium | 2105 Harrison St Ste B | Batesville, AR 72501 | | | | jellybelly7989@gmail.com | Email |
| | | | | | | | First Class Mail |
| Oa Gaming Emporium | Attn: Austin Elkins | 2105 Harrison St, Ste B | Batesville, AR 72501 | | | jellybelly7989@gmail.com | Email |
| | | | | | | | First Class Mail |
| Oak Cliff Culture Center | 223 W Jefferson Blvd | Dallas, TX 75211 | | | | | Email |
| | | | | | | | First Class Mail |
| Oak Lawn Public Library | 9427 S Raymond Ave | Oak Lawn, IL 60453 | | | | jbean@olpl.org | Email |
| | | | | | | | First Class Mail |
| Oak Lawn Public Library | Attn: Jenny | 9427 S Raymond Ave | Oak Lawn, IL 60453 | | | | Email |
| | | | | | | | First Class Mail |
| Oak Leaf Collectibles | Attn: Mike, Carmen Tickal | 221 N Federal | Mason City, IA 50401 | | | steves@dustcatchers.com | Email |
| | | | | | | | First Class Mail |
| Oak Leaf Comics | 221 N Federal | Mason City, IA 50401 | | | | steves@dustcatchers.com | Email |
| | | | | | | | First Class Mail |
| Oak Leaf Comics | Attn: Mike Tickal | 221 N Federal | Mason City, IA 50401 | | | steves@dustcatchers.com | Email |
| | | | | | | | First Class Mail |
| Oak Park Public Library | 14200 Oak Park Blvd | Oak Park, MI 48237 | | | | mconnolly@oakparkmi.gov | Email |
| | | | | | | | First Class Mail |
| Oak Park Public Library | Attn: Melissa | 14200 Oak Park Blvd | Oak Park, MI 48237 | | | | Email |
| | | | | | | | First Class Mail |
| Oakridge Hobbies | Attn: Terry Robb | R W O'Brien Pharmacy Ltd | Lemont, IL 60439 | | | chris@oakridgehobbies.com | Email |
| | | | | | | | First Class Mail |
| Oakton Library | 10304 Lynnhaven Pl | Oakton, VA 22124 | | | | joanna.cole@fairfaxcounty.gov | Email |
| | | | | | | | First Class Mail |
| Oakton Library | Attn: Joanna | 10304 Lynnhaven Pl | Oakton, VA 22124 | | | | Email |
| | | | | | | | First Class Mail |
| Oasis Games | Attn: Alex Sittner | 275 E 400 S | Salt Lake City, UT 84111 | | | alex@oasisgamesslc.com | Email |
| | | | | | | | First Class Mail |
| Oblivion Games | Attn: Raul Ramos | 4350 West Waters Ave | Suite 104 | Tampa, FL 33614 | | ramosraul01@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Oblivion Games, Inc | Attn: Jayson Mckinley | 400 Industrial Blvd Ste 114 | Mansfield, TX 76063 | | | | Email |
| | | | | | | | First Class Mail |
| Oblong Books & Music | 26 Main St Po Box Ae | Millerton, NY 12546 | | | | accounts@oblongbooks.com | Email |
| | | | | | | | First Class Mail |
| Oblong Books & Music | Attn: Richard Hermans | 26 Main St P O Box Ae | Millerton, NY 12546 | | | accounts@oblongbooks.com | Email |
| | | | | | | | First Class Mail |
| Oblong Books & Music | Attn: Richard Hermans | 6422 Montgomery St | Rhinebeck, NY 12572 | | | accounts@oblongbooks.com | Email |
| | | | | | | | First Class Mail |
| Oblong Books Llc | Attn: Richard Hermans | Po Box 626 | Millerton, NY 12546 | | | accounts@oblongbooks.com | Email |
| | | | | | | | First Class Mail |
| Oblong Books LLC | Po Box 626 | Millerton, NY 12546 | | | | accounts@oblongbooks.com | Email |
| | | | | | | | First Class Mail |
| O'Briens Pharmachoice | Attn: Marc / Jill | R W O'Brien Pharmacy Ltd | Po Box 190 | Pugwash, NS B0K 1L0 | Canada | pch116@pharmachoice.com | Email |
| | | | | | | | First Class Mail |
| O'Briens Pharmachoice | R W O'Brien Pharmacy Ltd | Po Box 190 | Pugwash, NS B0K 1L0 | Canada | | pch116@pharmachoice.com | Email |
| | | | | | | | First Class Mail |
| Obscure Merch LLC | dba Schmoley's Gaming Cave Cafe | Attn: Jason Mitchell | 102 N Main St | Crown Point, IN 46307 | | info@tcowi.com | Email |
| | | | | | | | First Class Mail |
| Obx Comics LLC | 206 East Gallery Row | Nags Head, NC 27959 | | | | | Email |
| | | | | | | | First Class Mail |
| Obx Comics Llc | Attn: Ryan Mcnutt | 206 East Gallery Row | Nags Head, NC 27959 | | | | Email |
| | | | | | | | First Class Mail |
| Oc Collectors Store | 26033 Getty Dr | Laguna Niguel, CA 92677 | | | | austinoutos@icloud.com | Email |
| | | | | | | | First Class Mail |
| Oc Collectors Store | Attn: Austin | 26033 Getty Dr | Unit 557 | Laguna Niguel, CA 92677 | | info@octobercountrycomics.com | Email |
| | | | | | | | First Class Mail |
| Oc Comics & Games LLC | 246 Main Street Suit #15 | New Paltz, NY 12561 | | | | | Email |
| | | | | | | | First Class Mail |
| Oc Comics And Games Llc | Attn: Devon Spranger | 246 Main Street Suit #15 | New Paltz, NY 12561 | | | mikeyg01@aol.com | Email |
| | | | | | | | First Class Mail |
| Oc Games | dba Rogue Empire | Attn: Samuel A Mattes | 1025 Westminster Mall, Ste 2016A | Westminster, CA 92683 | | forevergaminggw@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Ocean Ridge Capital Advisors L | 56 Harrison St, Ste 203A | New Rochelle, NY 10801 | | | | | Email |
| | | | | | | | First Class Mail |
| Oceancloud Tech LLC | 4130 148Th Ave Ne | Redmond, WA 98052 | | | | admin@otemcool.com | Email |
| | | | | | | | First Class Mail |
| Oceancloud Tech Llc | Attn: Jinsheng | 4130 148Th Ave Ne | Redmond, WA 98052 | | | | Email |
| | | | | | | | First Class Mail |
| Ocn Distribution LLC | 100 Congress St | Bridgeport, CT 06604 | | | | madelyn@ocndistribution.com | Email |
| | | | | | | | First Class Mail |
| Ocn Distribution Llc | Attn: Joseph Ralph Justin | 100 Congress St | Bridgeport, CT 06604 | | | | Email |
| | | | | | | | First Class Mail |
| Octagon Board Games | Attn: Joseph | 3549 N University Ave, Ste 225 | Provo, UT 84604 | | | joeyman3@gmail.com | Email |
| | | | | | | | First Class Mail |
| Octavia Fuller | 9872 Calderdale Dr | Cordova, TN 38016 | | | | octaviafuller29@gmail.com | Email |
| | | | | | | | First Class Mail |
| Octron Llc | Attn: Joshua Kleiman | 36 Mathes Hill Dr | Dover, NH 08820 | | | | Email |
| | | | | | | | First Class Mail |
| Oderco Distribuidora De | Attn: Gleitson/Valeria | Electronicos Ltda | Av Maua 1502 Zona 3 | Maringa, 87050-020 | Brazil | | Email |
| | | | | | | | First Class Mail |
| Oderco Distribuidora De | Electronicos Ltda | Av Maua 1502 Zona 3 | Maringa, 87050-020 | Brazil | | mauricio.neto@oderco.com.br | Email |
| | | | | | | | First Class Mail |
| Odin Games & Hobby LLC | Attn: John Brown | 1699 Schofield Ave | Ste 201 | Schofield, WI 54476 | | odingandh@gmail.com | Email |
| | | | | | | | First Class Mail |
| Odini Mecha Parts & Hobbies | 174 Patrick Dr | Smithfield, NC 27577 | | | | odinimechapartsandhobbies@gmail.com | Email |
| | | | | | | | First Class Mail |
| Odini Mecha Parts & Hobbies | Attn: Scott Lent | 174 Patrick Dr | Smithfield, NC 27577 | | | | Email |
| | | | | | | | First Class Mail |
| Odyssey Comics & Collectible | 7781 Cooper Rd | Rives Junction, MI 49277 | | | | odyssey.comics.and.collectibles@gmail.com | Email |
| | | | | | | | First Class Mail |
| Odyssey Comics And Collectible | Attn: Ethan Hoornstra | 7781 Cooper Rd | Rives Junction, MI 49277 | | | | Email |
| | | | | | | | First Class Mail |

Exhibit A
Service List

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Odyssey Games | Attn: Ying Zhao, Paul Zuber | Attn: Paul Zuber And Robert Hermann | 1795 E Colorado Blvd | Pasadena, CA 91106 | | robert@odysseygamesco.com | Email / First Class Mail |
| Odyssey Games LLC | Attn: Elliot Parkhurst | 5029 N Main St | Kalamazoo, MI 49009 | | | odysseygameskzoo@gmail.com | Email / First Class Mail |
| Odyssey Games Ltd | Attn: Douglas Friess, David Friess | 524 Frederick St N | Lancaster, OH 43130-2641 | | | dfriess@odysseygamesltd.com | Email / First Class Mail |
| Odyssey & Oddities | 6 Bluffton Cir | Taylors, SC 29587 | | | | howie@odysseyandoddities.com | Email / First Class Mail |
| Odyssey & Oddities | Attn: Howard & Tammy | 4 Bluffton Cir | Taylors, SC 29587 | | | howie@odysseyandoddities.com | Email / First Class Mail |
| Odyssey & Oddities | Attn: Howard Szczepanski | 4 Bluffton Cir | Taylors, SC 29587 | | | | First Class Mail |
| OESC | Attn: Cashier | P.O. Box 52004 | Oklahoma City, OK 73152-2004 | | | | First Class Mail |
| Off Court LLC | Attn: Kenny Hernandez | 1501 S Columbus St | Arlington, VA 22204 | | | kenferd14@gmail.com | Email / First Class Mail |
| Off Duty Ninja | Attn: Coco Haemmerle | 9835 Orange Blossom Trail | Fishers, IN 46038 | | | accpmting@offdutyninja.com | Email / First Class Mail |
| Off Screen Essentials Pty Ltd | Attn: Christoff | Shop 148 C Gaming & Chill Lng | Battle Bunker Tiger Valley Ml | Cape Town, 7530 | South Africa | merchandise@offscreens.co.za | Email / First Class Mail |
| Off Screen Essentials Pty Ltd | Shop 148 C Gaming & Chill Lng | Battle Bunker Tiger Valley Ml | Cape Town, 7530 | South Africa | | merchandise@offscreens.co.za | Email / First Class Mail |
| Off The Charts Games LLC | Attn: Ronald, Lynn | 30 Nw 2Nd St | Gresham, OR 97030 | | | browncabin5055@comcast.net | Email / First Class Mail |
| Off The Shelf Games | Attn: Jerry, Joanna Horning | 173 Fletcher Parkway | El Cajon, CA 92020 | | | jerry@offtheshelfgames.com | Email / First Class Mail |
| Off The Wagon | Attn: Michelle Sahr | 12 N Main Street | Chagrin Falls, OH 44022 | | | honeygoldcompany@gmail.com | Email / First Class Mail |
| Off The Wagon | Attn: Michelle Sahr | 152 E Main St | Kent, OH 44240 | | | honeygoldcompany@gmail.com | Email / First Class Mail |
| Off To The Races LLC | 104 N Main St | Pleasant Gap, PA 16823 | | | | visciani76@gmail.com | Email / First Class Mail |
| Off To The Races Llc | Attn: Natalie And Victor | 104 N Main St | Pleasant Gap, PA 16823 | | | | First Class Mail |
| Off To The Races LLC | dba Comicktaze & Collectibles | Attn: Natalie Valdivia | 104 N Main St | Pleasant Gap, PA 16823 | | info@rhtavern.com | Email / First Class Mail |
| Offalgood Llc | Attn: Chris Cosentino | 524 Moraga Street | San Francisco, CA 94122 | | | offalgood@gmail.com | Email / First Class Mail |
| Offbeat Art LLC | 109 N State St | Jackson, MS 39201 | | | | | First Class Mail |
| Offbeat Art Llc | Attn: Phillip Rollins | 109 N State St | Jackson, MS 39201 | | | veryoffbeat@gmail.com | Email / First Class Mail |
| Office Basics, Inc | P.O. Box 2230 | Boothwyn, PA 19061 | | | | | First Class Mail |
| Office Depot | Attn: Sarah Bassett | 6600 North Military Trail | Boca Raton, FL 33496 | | | | First Class Mail |
| Office Of State Tax Commissioner | 600 E Blvd Ave, Dept 127 | Bismarck, ND 58505 | | | | | First Class Mail |
| Office Of Tax And Revenue | 1101 4th S Sw, Ste 270 | Washington, DC 20024 | | | | | First Class Mail |
| Office Of Tax And Revenue | Attn: Marc Aronin, Chief of Collection Division | Compliance Administration, Collection Division | 1101 4th St SW | Washington, DC 20024 | | | First Class Mail |
| Office Of Tax And Revenue | Attn: Stephanie Jeter, Supervisory Revenue Officer | Compliance Administration, Collection Investigations Unit | Bankruptcy/Contracts/Special Investigations Unit | P.O. Box 37559 | Washington, DC 20013 | stephanie.jeter@dc.gov | Email / First Class Mail |
| Office Of The Attorney General | Attn: Andrea Campbell | 1 Ashburton Pl, 20th Fl | Boston, Ma 02108-1698 | | | ago@state.ma.us | Email / First Class Mail |
| Office Of The Attorney General | Attn: Ken Paxton | Capital Station | P.o. Box 12548 | Austin, Tx 78711-2548 | | | First Class Mail |
| Office Of The Attorney General | 345 State Capitol | Lincoln, Ne 68509 | | | | nedoj@nebraska.gov | Email / First Class Mail |
| Office Of The Attorney General | 441 4th St Nw, Ste 1100 S | Washington, Dc 20001 | | | | oag@dc.gov | Email / First Class Mail |
| Office Of The Attorney General | 500 S 2nd St | Springfield, Il 62701 | | | | | First Class Mail |
| Office Of The Attorney General | 601 S University Ave | Carbondale, Il 62901 | | | | | First Class Mail |
| Office Of The Attorney General | 800 5th Ave, Ste 2000 | Seattle, Wa 98104 | | | | | First Class Mail |
| Office of the Attorney General | Attn: Aaron D Ford | Old Supreme Court Bldg | 100 N Carson St | Carson City, NV 89701 | | aginfo@ag.nv.gov | Email / First Class Mail |
| Office Of The Attorney General | Attn: Aaron Frey | State House, Stn 6 | Augusta, Me 04333 | | | | First Class Mail |
| Office Of The Attorney General | Attn: Alan Wilson | Rembert D Dennis Office Bldg | P.o. Box 11549 | Columbia, Sc 29211-1549 | | | First Class Mail |
| Office Of The Attorney General | Attn: Andrea Campbell | 1 Ashburton Pl, 20th Fl | Boston, Ma 02108 | | | ago@state.ma.us | Email / First Class Mail |
| Office Of The Attorney General | Attn: Andrea Campbell | 10 Mechanic St, Ste 301 | Worcester, Ma 01608 | | | ago@state.ma.us | Email / First Class Mail |
| Office Of The Attorney General | Attn: Andrea Campbell | 1441 Main St, 12th Fl | Springfield, Ma 01103 | | | ago@state.ma.us | Email / First Class Mail |
| Office Of The Attorney General | Attn: Andrew Bailey | 2311 Bloomfield St, Ste 106 | Cape Girardeau, Mo 63703 | | | | First Class Mail |
| Office Of The Attorney General | Attn: Andrew Bailey | 615 E 13th St, Ste 401 | Kansas City, Mo 64106 | | | | First Class Mail |
| Office Of The Attorney General | Attn: Andrew Bailey | 815 Olive St, Ste 200 | St Louis, Mo 63101 | | | | First Class Mail |
| Office Of The Attorney General | Attn: Andrew Bailey | Supreme Court Bldg | 207 W High St | Jefferson City, Mo 65101 | | | First Class Mail |
| Office Of The Attorney General | Attn: Anne E Lopez | 425 Queen St | Honolulu, Hi 96813 | | | hawaiiag@hawaii.gov | Email / First Class Mail |
| Office Of The Attorney General | Attn: Anthony G Brown | 200 St Paul Pl | Baltimore, Md 21202-2202 | | | oag@oag.state.md.us | Email / First Class Mail |
| Office Of The Attorney General | Attn: Ashley Moody | The Capital, Pl 01 | Tallahassee, Fl 32399-1050 | | | | First Class Mail |
| Office of the Attorney General | Attn: Austin Knudsen | Justice Bldg, 3rd Fl | 215 N Sanders | Helena, MT 59620-1401 | | contactdoj@mt.gov | Email / First Class Mail |
| Office Of The Attorney General | Attn: Bob Ferguson | 1125 Washington St Se | P.o. Box 40100 | Olympia, Wa 98504-0100 | | serviceATG@atg.wa.gov | Email / First Class Mail |
| Office Of The Attorney General | Attn: Brenna Bird | Hoover State Office Bldg | 1305 E Walnut | Des Moines, Ia 50319 | | consumer@ag.iowa.gov | Email / First Class Mail |
| Office Of The Attorney General | Attn: Brian Schwalb | 400 6th St Nw | Washington, Dc 20001 | | | | First Class Mail |
| Office Of The Attorney General | Attn: Bridget Hill | State Capitol Bldg | Cheyenne, Wy 82002 | | | | First Class Mail |
| Office Of The Attorney General | Attn: Charity R Clark | 109 State St | Montpelier, Vt 05609-1001 | | | ago.info@vermont.gov | Email / First Class Mail |
| Office Of The Attorney General | Attn: Chris Carr | 40 Capital Sq Sw | Atlanta, Ga 30334-1300 | | | | First Class Mail |
| Office Of The Attorney General | Attn: Dana Nessel | P.o. Box 30212 | 525 W Ottawa St | Lansing, Mi 48909-0212 | | miag@michigan.gov | Email / First Class Mail |
| Office Of The Attorney General | Attn: Daniel Cameron | Capitol Bldg | 700 Capitol Ave, Ste 118 | Frankfort, Ky 40601 | | | First Class Mail |
| Office Of The Attorney General | Attn: Dave Yost | State Office Tower | 30 E Broad St | Columbus, Oh 43266-0410 | | | First Class Mail |
| Office Of The Attorney General | Attn: Drew Wrigley | State Capitol | 600 E Boulevard Ave | Bismarck, Nd 58505-0040 | | ndag@nd.gov | Email / First Class Mail |
| Office Of The Attorney General | Attn: Ellen F Rosenblum | Justice Bldg | 1162 Court St Ne | Salem, Or 97301 | | attorneygeneral@doj.state.or.us | Email / First Class Mail |
| Office Of The Attorney General | Attn: Gentner Drummond | 313 Ne 21st St | Oklahoma City, Ok 73105 | | | | First Class Mail |
| Office Of The Attorney General | Attn: Hector Balderas | P.o. Drawer 1508 | Santa Fe, Nm 87504-1508 | | | | First Class Mail |
| Office Of The Attorney General | Attn: Herbert H Slattery, Iii | P.o. Box 20207 | Nashville, Tn 37202-0207 | | | | First Class Mail |
| Office Of The Attorney General | Attn: Jason Miyares | 202 N 9th St | Richmond, Va 23219 | | | Contact@Virginia.gov | Email / First Class Mail |
| Office Of The Attorney General | Attn: Jeff Landry | P.o. Box 94095 | Baton Rouge, La 70804-4095 | | | | First Class Mail |
| Office Of The Attorney General | Attn: John Formella | 33 Capitol St | Concord, NH 03301 | | | attorneygeneral@doj.nh.gov | Email / First Class Mail |
| Office Of The Attorney General | Attn: Jonathan Skrmetti | 425 5th Ave N | Nashville, Tn 37243 | | | | First Class Mail |
| Office Of The Attorney General | Attn: Josh Kaul | Wisconsin Dept Of Justice | State Capital, Rm 114 E | P.o. Box 7857 | Madison, Wi 53707-7857 | | First Class Mail |
| Office Of The Attorney General | Attn: Josh Stein | Dept Of Justice | P.o. Box 629 | Raleigh, Nc 27602-0629 | | | First Class Mail |
| Office of the Attorney General | Attn: Kathy Jennings | Carvel State Office Bldg | 820 N French St | Wilmington, DE 19801 | | attorney.general@delaware.gov | Email / First Class Mail |
| Office Of The Attorney General | Attn: Keith Ellison | State Capitol | 75 Dr Martin Luther King Jr Blvd, Ste 102 | St Paul, Mn 55155 | | | First Class Mail |
| Office of the Attorney General | Attn: Ken Paxton | Capital Stn | P.O. Box 12548 | Austin, TX 78711-2548 | | | First Class Mail |
| Office Of The Attorney General | Attn: Kris Kobach | 120 Sw 10th Ave, 2nd Fl | Topeka, Ks 66612-1597 | | | | First Class Mail |
| Office Of The Attorney General | Attn: Kris Mayes | 2005 N Central Ave | Phoenix, Az 85004 | | | AGInfo@azag.gov | Email / First Class Mail |
| Office Of The Attorney General | Attn: Kwame Raoul | James R Thompson Ctr | 100 W Randolph St | Chicago, Il 60601 | | | First Class Mail |
| Office of the Attorney General | Attn: Letitia A James | Dept of Law | The Capitol, 2nd Fl | Albany, NY 12224 | | | First Class Mail |
| Office Of The Attorney General | Attn: Lynn Fitch | Dept Of Justice | P.o. Box 220 | Jackson, Ms 39205 | | | First Class Mail |
| Office Of The Attorney General | Attn: Marty Jackley | 1302 E Hwy 14, Ste 1 | Pierre, Sd 57501-8501 | | | | First Class Mail |
| Office Of The Attorney General | Attn: Matthew J Platkin | Richard J Hughes Justice Complex | 25 Market St | P.o. Box 080 | Trenton, Nj 08625 | | First Class Mail |
| Office Of The Attorney General | Attn: Michelle A Henry | Strawberry Sq, 16th Fl | Harrisburg, Pa 17120 | | | | First Class Mail |
| Office Of The Attorney General | Attn: Mike Hilgers | State Capitol | P.o. Box 98920 | Lincoln, Ne 68509-8920 | | | First Class Mail |
| Office Of The Attorney General | Attn: Patrick Morrisey | State Capitol | 1900 Kanawha Blvd E | Charleston, Wv 25305 | | | First Class Mail |
| Office Of The Attorney General | Attn: Peter F Neronha | 150 S Main St | Providence, Ri 02903 | | | | First Class Mail |
| Office Of The Attorney General | Attn: Phil Weiser | Ralph L Carr Colorado Judicial Ctr | 1300 Broadway, 10th Fl | Denver, Co 80203 | | | First Class Mail |
| Office Of The Attorney General | Attn: Raúl Labrador | 700 W Jefferson St, Ste 210 | P.o. Box 83720 | Boise, Id 83720-1000 | | bankruptcy@ag.idaho.gov | Email / First Class Mail |
| Office Of The Attorney General | Attn: Rob Bonta | 1300 I St, Ste 1740 | Sacramento, Ca 95814 | | | bankruptcy@agutah.gov | Email / First Class Mail |
| Office Of The Attorney General | Attn: Sean Reyes | State Capitol, Rm 236 | Salt Lake City, Ut 84114-0810 | | | | First Class Mail |
| Office Of The Attorney General | Attn: Tim Griffin | 323 Center St, Ste 200 | Little Rock, Ar 72201-2610 | Little Rock, Ar 72201-2610 | | oag@ArkansasAG.gov | Email / First Class Mail |
| Office Of The Attorney General | Attn: Todd Rokita | Indiana Govt Ctr S | 302 W Washington St, 5th Fl | Indianapolis, In 46204 | | Constituent@atg.in.gov | Email / First Class Mail |
| Office Of The Attorney General | Attn: Treg Taylor | 1031 W 4th Ave, Ste 200 | Anchorage, Ak 99501-1994 | | | attorney.general@alaska.gov | Email / First Class Mail |
| Office Of The Attorney General | Attn: William Tong | 165 Capitol Ave | Hartford, Ct 06106 | | | attorney.general@ct.gov | Email / First Class Mail |
| Office Of The Attorney General | AZ Ag Office – Css | P.o. Box 6123, Md 7611 | Phoenix, Az 85005-6123 | | | | First Class Mail |
| Office Of The Attorney General | California Dept Of Justice | P.o. Box 944255 | Sacramento, Ca 94244-2550 | | | | First Class Mail |
| Office Of The Attorney General | Consumer Law Section | Attn: Bankruptcy Notices | 455 Golden Gate Ave, Ste 11000 | San Francisco, Ca 94102-7004 | | | First Class Mail |
| Office Of The Attorney General | State Of Alabama | Attn: Steve Marshall | 501 Washington Ave | P.o. Box 300152 | Montgomery, Al 36130-0152 | | First Class Mail |
| Office Of The Attorney General | Supreme Court Bldg | P.o. Box 899 | Jefferson City, Mo 65102 | | | | First Class Mail |
| Office Of The Attorney General | Walter Sillers Bldg | 550 High St, Ste 1200 | Jackson, Ms 39201 | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Office of the New York State Attorney General | Attn: Robert J Rock | Civil Recoveries Bureau, Bankruptcy Litigation | The Capitol | Albany, NY 12224-0341 | | robert.rock@ag.ny.gov | Email / First Class Mail |
| Office of the Secretary of State | P.O. Box 83720 | Boise, ID 83720-0080 | | | | | First Class Mail |
| Office Of The Us Attorney | For The Dist Of Maryland | 36 S Charles St, 4th Fl | Baltimore, Md 21201 | | | | First Class Mail |
| Office Of The US Trustee | Attn: Hugh M Bernstein | 101 W Lombard St, Ste 2625 | Baltimore, MD 21201 | | | hugh.m.bernstein@usdoj.gov | Email / First Class Mail |
| Offit Kurman PA | P.O. Box 69165 | Baltimore, MD 21264-9165 | | | | accountingandfinance@offitkurman.com | Email / First Class Mail |
| Og Comics Llc | Attn: Cody & Chris | 3088 Augusta Dr | San Angelo, TX 76904 | | | | First Class Mail |
| Ogre's Grove | 129 Union Street | Milton, DE 19968 | | | | ogresgrove@gmail.com | Email / First Class Mail |
| Ogre's Grove | Attn: Justin Sinnott | 129 Union Street | Milton, DE 19988 | | | | First Class Mail |
| Ohana Trading | Attn: Scott Aihara | 99-540 Kahilinai Pl | Aiea, HI 96701 | | | aiscott01@gmail.com | Email / First Class Mail |
| Ohana Trading | Attn: Scott Aihara | c/o Hawaii Air Cargo | 811 W Arbor Vitae St | Inglewood, CA 90301 | | aiscott01@gmail.com | Email / First Class Mail |
| Ohio Bureau of Workers Comp | P.O. Box 89492 | Cleveland, OH 44101 | | | | | First Class Mail |
| Ohio Department of Taxation | Attn: Attorney General of the State of Ohio | 30 E Broad St, 14th Fl | Columbus, OH 43215 | | | | First Class Mail |
| Ohio Department of Taxation | P.O. Box 530 | Columbus, OH 43216 | | | | bankruptcydivision@tax.ohio.gov | Email / First Class Mail |
| Ohio Dept of Job & Family Svc | P.O. Box 182404 | Columbus, OH 43218-2404 | | | | | First Class Mail |
| Ohio Dept Of Taxation | 4485 Northland Ridge Blvd | Columbus, OH 43229 | | | | | First Class Mail |
| Ohio Dept Of Taxation | Commercial Activity/Sales and Use | Attn: Compliance Tax Division | P.O. Box 16678 | Columbus, OH 43216-6678 | | | First Class Mail |
| Ohio Dept Of Taxation | Commercial Activity/Sales and Use | Attn: Compliance Tax Division | P.O. Box 2678 | Columbus, OH 43216-2678 | | | First Class Mail |
| Ohio Dept Of Taxation | Corporate Franchise Tax | P.O. Box 27 | Columbus, OH 43216-0027 | | | | First Class Mail |
| Ohio Dept Of Taxation | P.O. Box 16560 | Columbus, OH 43216-6560 | | | | | First Class Mail |
| Ohio Dept Of Taxation | P.O. Box 2057 | Columbus, OH 43270-2057 | | | | | First Class Mail |
| Oiltown Comics | Attn: Nicholas Davidson | Davidson Ventures Llc | Po Box 1436 | Corsicana, TX 75151 | | | First Class Mail |
| Okanagan College | Davidson Ventures Llc | Po Box 1436 | Corsicana, TX 75151 | | | | First Class Mail |
| Okanagan College | 1000 Klo Road | Kelowna, BC V1Y 4X8 | Canada | | | | First Class Mail |
| Okanagan College | Attn: Kristine Ritchie A/P | 1000 Klo Road | Kelowna, BC V1Y 4X8 | Canada | | | First Class Mail |
| Oklahoma Tax Commission | 2501 N Lincoln Blvd | Oklahoma City, OK 73194 | | | | | First Class Mail |
| Oklahoma Tax Commission | Franchise Tax Return | P.O. Box 26850 | Oklahoma City, OK 73126-3160 | | | | First Class Mail |
| Oklahoma Tax Commission | P.O. Box 26860 | Oklahoma City, OK 73126-0890 | | | | | First Class Mail |
| Olathe Public Library | 16100 W 135Th St | Olathe, KS 66062 | | | | bagovett@olatheks.org | Email / First Class Mail |
| Olathe Public Library | Attn: Tommy | 16100 W 135Th St | Olathe KS 66062 | | | | First Class Mail |
| Old Dominion Freight Line, Inc. | P.O. Box 415202 | Boston, MA 02241-5202 | | | | | First Class Mail |
| Old Dominion Freight Line, Inc. | Attn: Rusty Frazier, Asset Recovery Analyst | 500 Old Dominion Way | Thomasville, NC 27360 | | | rusty.frazier@odfl.com | Email / First Class Mail |
| Old Guard Games LLC | Attn: Benjamin Checota | 3132 N Downer Ave | Milwaukee, WI 53211 | | | oldguardgm@gmail.com | Email / First Class Mail |
| Old Major Comics | 10780 Pebble Hill Blvd | Ste 2 B | El Paso, TX 79935 | | | | First Class Mail |
| Old Major Comics | Attn: Gener' Martinez | 10780 Pebble Hill Blvd | Ste 2 B | El Paso, TX 79935 | | evo1818@yahoo.com | Email / First Class Mail |
| Old Multnomah Bookstore Ltd | Attn: Sharon A/P | T/A Annie Bloom's Books | 7834 Sw Capitol Hwy | Portland, OR 97219 | | | First Class Mail |
| Old Multnomah Bookstore Ltd | T/A Annie Bloom'S Books | 7834 Sw Capitol Hwy | Portland, OR 97219 | | | | First Class Mail |
| Old School Gaming LLC | Attn: Josh Sapp | 13928 Contant Street | Maumee, OH 43537 | | | joshuoldschoolgaming.net | Email / First Class Mail |
| Old Skool Hobbies LLC | Attn: Richard Alcavage | 133 Clearfield Ave | Eagleville, PA 19403 | | | old.skool.hobbies@gmail.com | Email / First Class Mail |
| Old Tavern Games LLC | Attn: Garrett Nicols | 7327 Court Drive | New Port Richey, FL 34652 | | | contact@oldtaverngames.com | Email / First Class Mail |
| Old Town Hobbies & Games | Attn: Joe Benites | 109 Romero St Nw | Albuquerque, NM 87104 | | | oldtownhobbiesandgames@gmail.com | Email / First Class Mail |
| Old World Games LLC | 15609 N Hayden Rd | Scottsdale, AZ 85260 | | | | matt.c@oldworld-games.com | Email / First Class Mail |
| Old World Games Llc | Attn: Gabe, Luke & Matthew | 15609 N Hayden Rd | Ste N 137 | Scottsdale, AZ 85260 | | | First Class Mail |
| Old World Games LLC | Attn: Matt Csuzak | 15609 N Hayden Rd | Ste N 137 | Scottsdale, AZ 85260 | | matt.c@oldworld-games.com | Email / First Class Mail |
| Olive Branch Chamber of Comm | 9123 Pigeon Roost Rd | P.O. Box 608 | Olive Branch, MS 38654 | | | | First Class Mail |
| Oliver A Larpiza | 206 Mid Pines Ct, Apt 3D | Owings Mills, MD 21117 | | | | | First Class Mail |
| Oliver Brig | 133 Colette Ln | Dingmans Ferry, PA 18328 | | | | | First Class Mail |
| Oliveria & Pine Corp | 5550 Glades Rd | Ste 511 | Boca Raton, FL 33431 | | | oliveirarpine@gmail.com | Email / First Class Mail |
| Oliveria & Pine Corp | Attn: Flavio & Leonardo | 5550 Glades Rd | Ste 511 | Boca Raton, FL 33431 | | suciento3@gmail.com | Email / First Class Mail |
| Olivia Comics | Setrasari Mall Blok B1 No 1 | Bandung, 40163 | Indonesia | | | | First Class Mail |
| Olivia Hernandez Figueroa | Attn: Olivia | 428 Broadway St | King City, CA 93930 | | | | First Class Mail |
| Olson Memorial Library | 203 N Main St | Eagle River, WI 54521 | | | | ron@olsonlibrary.org | Email / First Class Mail |
| Olson Memorial Library | Attn: Tori | 203 N Main St | Eagle River, WI 54521 | | | | First Class Mail |
| Oluf W Hartvigson F | P.O. Box 3655 | Soldotna, AK 99669-3655 | | | | | First Class Mail |
| Olympia Toy Company Inc | dba Captain Little | Attn: Paul Shephard, Alana Carr, Mike (Buyer) | 121 Fifth Ave Se | Olympia, WA 98501 | | littlecaptainmichael@gmail.com | Email / First Class Mail |
| Olympic Cards & Comics | 4230 Pacific Avenue | Lacey, WA 98503 | | | | olympiccardsandcomics@gmail.com; sam.lacina@gmail.com; apoppy315@gmail.com | Email / First Class Mail |
| Olympic Cards & Comics | Attn: Gabrielle S, Paul | 4230 Pacific Ave | Lacey, WA 98503 | | | olympiccardsandcomics@gmail.com | Email / First Class Mail |
| Olympic Cards & Comics | Attn: Gabrielle Shephard | 4230 Pacific Avenue | Lacey, WA 98503 | | | olympiccardsandcomics@gmail.com | Email / First Class Mail |
| Olympic Cards & Comics | Danger Room Comics | 201 Fourth Ave West | Olympia, WA 98501 | | | olympic789@aol.com | Email / First Class Mail |
| Olympic Comic Company | Attn: Daniel J Noce | Daniel J Noce | 5240 Bentwood Lane Se | Port Orchard, WA 98366 | | | First Class Mail |
| Olympic Comic Company | Daniel J Noce | 5240 Bentwood Lane Se | Port Orchard, WA 98366 | | | olycomicc@gmail.com | Email / First Class Mail |
| Olympus Cards & Comics | Attn: Robert Chidester | 960 S 77 Sunshine Strip | Harlingen, TX 78550 | | | Robert_Chidester@hotmail.com | Email / First Class Mail |
| Olympus Games | 7052 Metro Park St | Las Cruces, NM 88012 | | | | olympusgamesco@gmail.com | Email / First Class Mail |
| Olympus Games | Attn: Rosy | 7052 Metro Park St | Las Cruces, NM 88012 | | | | First Class Mail |
| Oly's Home Fashion | Attn: Olivia Hernandez-Figueroa | 333 El Camino Real | Greenfield, CA 93927 | | | juan@olyshomefashion.com | Email / First Class Mail |
| Omar's World Of Comics And Hobbies | Attn: Sohail & Sally | Hobbies | 20 Waltham St | Lexington, MA 02421 | | | First Class Mail |
| Omar's World of Comics And | Hobbies | 20 Waltham St | Lexington, MA 02421 | | | tj@tjpitts.com; tj@omegafrog.com | Email / First Class Mail |
| Omega Frog LLC | 3886 Center St Ne | Salem, OR 97301 | | | | | First Class Mail |
| Omega Frog LLC | Attn: Thomas Pitts | 3886 Center St Ne | Salem, OR 97301 | | | | First Class Mail |
| Omega Games LLC T/A | Attn: Jared Adamson | 390 Hillsdale Dr | Charlottesville, VA 22901 | | | omegagamesllc@gmail.com | Email / First Class Mail |
| Omen: Psychic Parlor And | Attn: Kaylyn Borel | Witchcraft Emporium Salem | 184 Essex Street | Salem, MA 01970 | | | First Class Mail |
| Omen: Psychic Parlor And | Witchcraft Emporium Salem | 184 Essex Street | Salem, MA 01970 | | | | First Class Mail |
| Omgicig! LLC | dba Batcave Games | Attn: Matt D Parker, Ryan Garringer | 13215 Se Mill Plain Blvd | Suite C9 | Vancouver, WA 98684 | sales@omgicig.com | Email / First Class Mail |
| Omni Books | Attn: Scott Wolfe, George Fierbiewicz, Christopher Ravlin | 2 Progress Dr | Unit 6 | Manchester, CT 06042 | | omnicc@yahoo.com | Email / First Class Mail |
| Omni Books | Attn: Scott/Chris | 681 Silas Deane Highway | Wethersfield, CT 06109-3027 | | | omnicc@yahoo.com | Email / First Class Mail |
| Omni Cards Collectible & Gaming | dba Omniccg | Attn: Felipe Garcia | 250 Doc Darbyshire Rd | Ste 4 | Moultrie, GA 31788 | omniccg@yahoo.com | Email / First Class Mail |
| Omnibus Bookstore Inc | 625 St. Catherine West | Unit 1410 | Montreal, QC H3B 1B7 | Canada | | omnibusllib@yahoo.com | Email / First Class Mail |
| Omnibus Bookstore Inc | Attn: Andres Plevoets | 625 St. Catherine West | Unit 1410 | Montreal, QC H3B 1B7 | Canada | omnibusllib@yahoo.com | Email / First Class Mail |
| Omnihedral, LLC | Attn: Laura Burns John Cmar | 8000 Foundry Street | Cotton Shed Building Unit 201 C | Savage, MD 20763-9513 | | laura@omnihedral.com | Email / First Class Mail |
| On Demand Auto Parts Inc | Attn: Manuel Moreno | 720 Roberts Ln | Bakersfield, CA 93308 | | | manuel.ondemandautoparts@gmail.com | Email / First Class Mail |
| On Site Toys | 2235 150 St | Sim Valley, CA 93065 | | | | onsiteauction@aol.com | Email / First Class Mail |
| On Site Toys | Attn: Morgan/Kassie | 2235 150 St | Simi Valley, CA 93065 | | | | First Class Mail |
| On The Draw LLC | 7 Fairview St | Pottstown, PA 19464 | | | | onthedrawllc@gmail.com | Email / First Class Mail |
| On The Draw Llc | Attn: Adam Eric Jess Sean | 7 Fairview St | Pottstown, PA 19464 | | | | First Class Mail |
| On The Draw Llc | Attn: Sean Birmingham | 214 E High St | Pottstown, PA 19464 | | | onthedrawllc@gmail.com | Email / First Class Mail |
| On The Draw Llc | Attn: Sean Birmingham | 7 Fairview St | Pottstown, PA 19464 | | | onthedrawllc@gmail.com | Email / First Class Mail |
| On Time Industries LLC | 16622 Cowell Street | San Leandro, CA 94578 | | | | roger@ontimeindustries.com | Email / First Class Mail |
| On Time Industries Llc | Attn: Roger & Chris | 16622 Cowell Street | San Leandro, CA 94578 | | | | First Class Mail |
| One & Only Inc. | Attn: Kwang Joong Kim | 888 Largo Center Drive | Upper Marlboro, MD 20774 | | | hkim0212@terpmail.umd.edu | Email / First Class Mail |
| One 4 All Cards "N" Games Llc | 1300 S Polk St | Dallas, TX 75224 | | | | one4allcardngames@gmail.com | Email / First Class Mail |
| One 4 All Cards "N" Games Llc | Attn: Tawny Williams | 1300 S Polk St | Dallas, TX 75224 | | | | First Class Mail |
| One Chicken Head Toy Store | Attn: Yu Ren | Zhong Yuan Qu Gang Po Lu Meiji | Jia Shu Yuan Nan Yuan | Zhengzhou Henan, 450001 | China | | First Class Mail |
| One Chicken Head Toy Store | Zhong Yuan Qu Gang Po Lu Meiji | Jia Shu Yuan Nan Yuan | Zhengzhou Henan, 450001 | China | | wojiaorenyu@163.com | Email / First Class Mail |

Diamond Comic Distributors, Inc., et al. (Case No. 25-10308)

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| One Drop Game Shop | Attn: Dale Allen | 2724 N Amidon | Wichita, KS 67204 | | | onedropgameshop@yahoo.com | Email<br>First Class Mail |
| One Eyed Jacques | Attn: Joe Stanja | 3104 W Cary | Richmond, VA 23221 | | | oneeyedjacques1@gmail.com | Email<br>First Class Mail |
| One For All Games LLC | Attn: Jordan Phillips | 3915 N Sheridan Rd | Peoria, IL 61614 | | | oneforallgamesllc@gmail.com | Email<br>First Class Mail |
| One Man'S Trash | Attn: Joshua & Matthew | C/O Joshua Clark | 583 Main Street | Groton, MA 01450 | | | Email<br>First Class Mail |
| One Man'S Trash | C/O Joshua Clark | 583 Main Street | Groton, MA 01450 | | | bobsbasement722@gmail.com | Email<br>First Class Mail |
| One Of A Kind Sports Cards & | Attn: Amanda | Gaming | 606-325 Webb Drive | Mississauga, ON L5B 3Z9 | Canada | amanda@oneofakindcards.ca | Email<br>First Class Mail |
| One of A Kind Sports Cards & | Gaming | 606-325 Webb Drive | Mississauga, ON L5B 3Z9 | Canada | | amanda@oneofakindcards.ca | Email<br>First Class Mail |
| One Punch Technology, Inc | 500 E Whitestone Blvd | 554 | Cedar Park, TX 78630 | | | | Email<br>First Class Mail |
| One Punch Technology, Inc | Attn: Zhaojun Ma | 500 E Whitestone Blvd | 554 | Cedar Park, TX 78630 | | | Email<br>First Class Mail |
| One Shot Gurl LLC | Attn: Julie Loock, Sarah | 1166 Twin Gate Run | Amelia, OH 45102 | | | julie@oneshotgurl.com | Email<br>First Class Mail |
| One Sixth Outfitters Corp | 622 47Th St | Brooklyn, NY 11220 | | | | onesixthoutfitters@gmail.com | Email<br>First Class Mail |
| One Sixth Outfitters Corp | Attn: Alex Li | 622 47Th St | Brooklyn, NY 11220 | | | | Email<br>First Class Mail |
| One Stop Anime Shop | 34 Foxtail Ct | Azusa, CA 91702 | | | | happyfindingoku@gmail.com | Email<br>First Class Mail |
| One Stop Anime Shop | Attn: Jennifer Ju | 34 Foxtail Ct | Azusa, CA 91702 | | | | Email<br>First Class Mail |
| One Stop Comics | 111 S Ridgeland Ave | Oak Park, IL 60302 | | | | | Email<br>First Class Mail |
| One Stop Comics | Attn: Rick | 111 South Ridgeland | Oak Park, IL 60302 | | | onestopcomics@sbcglobal.net | Email<br>First Class Mail |
| One Stop Comics | Attn: Rick Manzella | 111 S Ridgeland Ave | Oak Park, IL 60302 | | | onestopcomics@sbcglobal.net | Email<br>First Class Mail |
| One Up Games | Attn: Brian Burke | 2 Wilkins Dr | Plainville, MA 02762 | | | brian@oneupgames.net | Email<br>First Class Mail |
| Oneadvanced Inc | 3455 Peachtree Rd NE, Ste 500 | Atlanta, GA 30326 | | | | jenny.wilson@oneadvanced.com | Email<br>First Class Mail |
| Onezo LLC | dba One Zo | Attn: Hintat 'Neville' Yeung | 522 Thistle Circle | Martinez, CA 94553 | | onezousa@gmail.com | Email<br>First Class Mail |
| Oni Co LLC | dba Otaku Takeout | Attn: Jesse Pruitt | 11201 Bass Pro Pkwy W, Ste 118 | Little Rock, AR 72210 | | otakutakeout@gmail.com | Email<br>First Class Mail |
| Oni Press Inc | 1319 SE M L King Blvd, Ste 216 | Portland, OR 97214 | | | | invoices@onipress.com;<br>devin@onipress.com | Email<br>First Class Mail |
| Oni Press Inc | Attn: Joe Nozemack | 1319 SE M L King Blvd, Ste 216 | Portland, OR 97214 | | | | Email<br>First Class Mail |
| Oni Press, Inc | Attn: Joe Nozemack | 1305 SE MLK Jr Blvd, Ste A | Portland, OR 97214 | | | | Email<br>First Class Mail |
| Oni-Lf Publishing Group, LLC | 227 N Lindbergh Blvd | St Louis, MO 63141 | | | | | Email<br>First Class Mail |
| Oni-Lion Forge Publishing Group | 227 N Lindbergh Blvd | Saint Louis, MO 63141 | | | | evan@direwolfdigital.com | Email<br>First Class Mail |
| Online Freight Services | P.O. Box 860789 | Minneapolis, MN 55486-0789 | | | | | Email<br>First Class Mail |
| Onlinebazar Inc | 1516 Woodcliff Ave | Catonsville, MD 21228 | | | | onlinebazarus@gmail.com | Email<br>First Class Mail |
| Onlinebazar Inc | Attn: Sarfraz | 1516 Woodcliff Ave | Catonsville, MD 21228 | | | | Email<br>First Class Mail |
| Only One Of Each | Attn: Jeff | P O Box 3676 | Idyllwild, CA 92549 | | | onlyoneofeach@hotmail.com | Email<br>First Class Mail |
| Only Pm LLC | Attn: Papa Dankyi | 15664 Mendoza Ln | Woodbridge, VA 22191 | | | onlypmllc@gmail.com | Email<br>First Class Mail |
| On-Site Computer Service | Attn: David Matteo | 108 E National Rd | Suite A | Ocean Grove, NJ 07756 | | dave@onsitenj.com | Email<br>First Class Mail |
| Ontario Flea Market | 2235 E. Ontario St. | Philadelphia, PA 19134 | | | | wfink27240@aol.com | Email<br>First Class Mail |
| Ontario Flea Market | Attn: William Fink | 2235 E. Ontario St. | Philadelphia, PA 19134 | | | wfink27240@aol.com | Email<br>First Class Mail |
| Ontario Library Service -North | 334 Regent Street | Deanna Nebenionquit | Sudbury, ON P3C 4E2 | Canada | | | Email<br>First Class Mail |
| Ontario Library Service -North | Attn: Deanna Nebenionquit | 334 Regent Street | Deanna Nebenionquit | Sudbury, ON P3C 4E2 | Canada | | Email<br>First Class Mail |
| Ontario Regiment Museum | Attn: John Evangelista | 1000 Stevenson Road North | Oshawa, ON L1J 5P5 | Canada | | john@ontrmuseum.ca | Email<br>First Class Mail |
| Ontario Woods | 6259 Asbury Pl | Olive Branch, MS 38654 | | | | kingtario24@gmail.com | Email<br>First Class Mail |
| Op Comics & Games | 1901 Cleveland Ave | Unit A | Santa Rosa, CA 95401 | | | lauren@outerplanesgames.com | Email<br>First Class Mail |
| Op Comics & Games | Attn: Lauren/Danny/Sean | 1901 Cleveland Ave | Unit A | Santa Rosa, CA 95401 | | dan@outerplanesgames.com | Email<br>First Class Mail |
| Op Comics & Games | Attn: Sean Quattrin | 1901 Cleveland Ave | Ste A | Santa Rosa, CA 95401 | | sales@outerplanesgames.com | Email<br>First Class Mail |
| Op Corporation | 108B W Marine Corp Dr | Micronesia Mall Ste 202-204 | Dededo, GU 96929 | | | | Email<br>First Class Mail |
| Op Corporation | Attn: Amanda/Nathan | 108B W Marine Corp Dr | Micronesia Mall Ste 202-204 | Dededo, GU 96929 | | | Email<br>First Class Mail |
| Opal Grove LLC | dba Opal Grove Games | Attn: Aisha Blake | 3546 Michigan Avenue | Detroit, MI 48216 | | aisha@opalgrovegames.com | Email<br>First Class Mail |
| Open Book Philly LLC | 140 Willow Grove Ave | Glenside, PA 19038 | | | | | Email<br>First Class Mail |
| Open Book Philly LLC | Attn: Evan Schwartz | 140 Willow Grove Ave | Glenside, PA 19038 | | | | Email<br>First Class Mail |
| Open Door Bookstore | 128-136 Jay Street | Schenectady, NY 12305 | | | | lily.odbooks@gmail.com | Email<br>First Class Mail |
| Open Door Bookstore | Attn: Amy Lane | 128-136 Jay Street | Schenectady, NY 12305 | | | amy.odbooks@gmail.com | Email<br>First Class Mail |
| Open Road Brands LLC | 3718 N Rock Rd | Wichita, KS 67226 | | | | | Email<br>First Class Mail |
| Open Road Brands, LLC | Attn: Nolan Colins | 3718 N Rock Rd, Ste 500 | Wichita, KS 67226 | | | nolan.colins@orbrands.com | Email<br>First Class Mail |
| Oploot | Attn: Matthew And Dave | 1301 W 5Th St Apt 224 | Austin, TX 78703 | | | | Email<br>First Class Mail |
| Ops LLC | 13803 Howe Dr Ste 2202 | Leawood, KS 66224 | | | | 1@opsks.com | Email<br>First Class Mail |
| Ops LLC | Attn: Alex Gershon | 13803 Howe Dr Ste 2202 | Leawood, KS 66224 | | | | Email<br>First Class Mail |
| Opticomics | 13336 Alpine Dr | 30 | Poway, CA 92064 | | | opticomics@att.net | Email<br>First Class Mail |
| Opticomics | Attn: Willie | 13336 Alpine Dr | 30 | Poway, CA 92064 | | | Email<br>First Class Mail |
| Opticomics LLC | Attn: Willie Glover | 14260 Garden Rd | A10 | Poway, CA 92064 | | willieglover@att.net | Email<br>First Class Mail |
| Optimus Luxus Corp | Attn: Joe | Po Box 2121 | Temple City, CA 91780 | | | | Email<br>First Class Mail |
| Optimus Luxus Corp | Po Box 2121 | Temple City, CA 91780 | | | | j@optimusluxus.com | Email<br>First Class Mail |
| Optimus Toys | 686 The Shops At Mission Viejo | Mission Viejo, CA 92691 | | | | sales@optimustoys.com | Email<br>First Class Mail |
| Optimus Toys | Attn: George Or Yin | 686 The Shops At Mission Viejo | Mission Viejo, CA 92691 | | | sales@optimustoys.com | Email<br>First Class Mail |
| Opus - Incendium | 6 Mill Ln | London NW6 1NJ | United Kingdom | | | | Email<br>First Class Mail |
| Opus Comics Ltd | 66 Mill Ln | London, NW6 1NJ | United Kindom | | | | Email<br>First Class Mail |
| Opus Comics Ltd Wine | 66 Mill Ln | London, NW6 1NJ | United Kingdom | | | blake@incendium.co | Email<br>First Class Mail |
| Or Public Library | 256 Brook St | Oregon, WI 53575 | | | | kallen@orlibrary.org | Email<br>First Class Mail |
| Or Public Library | Attn: Kelly | 256 Brook St | Oregon, WI 53575 | | | | Email<br>First Class Mail |
| Orange Pharmacy | Attn: Carlos Manuel Sandico | Carlos Sandico Iv | 5232 Ne 15/Ppz Place | Portland, OR 97230 | | celine@podoxx.ph | Email<br>First Class Mail |
| Orange Road Corp | 15 Elizabeth St | Unit 4 | New York, NY 10013 | | | larry131888@hotmail.com | Email<br>First Class Mail |
| Orange Road Corp | Attn: Wai Lun Yu | 15 Elizabeth Street | Unit 4 | New York, NY 10013 | | larry131888@hotmail.com | Email<br>First Class Mail |
| Orangevale Library | 828 I St | Sacramento, CA 95814 | | | | jmah@saclibrary.org | Email<br>First Class Mail |
| Orbit | 15206 E 14Th St | San Leandro, CA 94578 | | | | orbitkskates@aol.com | Email<br>First Class Mail |
| Orbit | Attn: Sal Sardo | 15206 E 14Th St | San Leandro, CA 94578 | | | orbitkskates@aol.com | Email<br>First Class Mail |
| Orbital Games & Comics | 1690 S Wardle Rd | Sierra Vista, AZ 85635 | | | | orbitalgamescafe@gmail.com | Email<br>First Class Mail |
| Orbital Games & Comics | Attn: Fred Slawson | 2200 El Mercado Loop, Ste 115B | Sierra Vista, AZ 85635 | | | admin@orbitalgamessales.com | Email<br>First Class Mail |
| Orbital Games And Comics | Attn: Fred Slawson | 1690 S Wardle Rd | Sierra Vista, AZ 85635 | | | | Email<br>First Class Mail |
| Orchard Feed LLC | Attn: Loren Carlson | 10902 Northeast Rosewood Ave | Vancouver, WA 98662 | | | loren@orchardsfeed.com | Email<br>First Class Mail |
| Orchards Feed, LLC | 10902 Ne Rosewood Ave | Vancouver, WA 98662 | | | | loren@orchardsfeed.com | Email<br>First Class Mail |
| Orchards Feed, Llc. | Attn: Loren, Christi | 10902 Ne Rosewood Ave | Vancouver, WA 98662 | | | | Email<br>First Class Mail |
| Orc's Forge Games | Attn: Bruce Langston | 1375 Bethel Rd | Columbus, OH 43220 | | | armouygames@aol.com | Email<br>First Class Mail |
| Oregon Department of Revenue | P.O. Box 14790 | Salem, OR 97309 | | | | | First Class Mail |
| Oregon Dept of Revenue | 955 Center St NE | Salem, OR 97301 | | | | | First Class Mail |
| Oregon Dept of Revenue | Salem, OR 97309-0470 | | | | | | First Class Mail |
| Oregon Employment Dept | Employment Tax Unit 102 | P.O. Box 4395 | Portland, OR 97208 | | | | First Class Mail |
| Oregon Office of the Secretary of State | Public Service Building | 255 Capitol St NE, Ste 151 | Salem, OR 97310 | | | | First Class Mail |
| Orell Fussli Thalia Ag | Attn: Sabine Haarmann | Krauhof-The Bookshop | Fuesslitrasse 4 | Zurich, 8001 | Switzerland | | First Class Mail |
| Orell Fussli Thalia Ag, | Krauhof-The Bookshop | Fuesslitrasse 4 | Zurich, 8001 | Switzerland | | | First Class Mail |
| Organized Play | Attn: Morgan Hardy | 131 S Central St | Knoxville, TN 37902 | | | morganahardy@gmail.com | Email<br>First Class Mail |
| Oriana J Ortiz Garcia | 1430 Reserve Dr Apt, Apt 301 | Memphis, TN 38016 | | | | | First Class Mail |
| Oriana J Ortiz Garcia | 1430 Reserve Dr, Apt 301 | Memphis, TN 38016 | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Oriental Trading Company, Inc - Mindware Wholesale | Malory Sanders | 5455 So. 90th Street | Omaha, NE 68127 | | msanders@oriental.com | Email First Class Mail |
| Origin Collectibles LLC | Attn: Kennie Huang, Juan Carlos Macias | Attn: Kevin Scott Kurumada | 111 Okra | Irvine, CA 92618 | origincollectibles1@gmail.com | Email First Class Mail |
| Orion Bricks & Games LLC | Attn: Kristie Johnson | 53 Springboro Pike | Miamisburg, OH 45342 | | orionbricksandgames@gmail.com | Email First Class Mail |
| Orion S Keep Games | Attn: Gregory Horrell | 130 West Main Street | Suite #5 | Hamilton, MT 59840 | ghorrell@orionskeepgames.com | Email First Class Mail |
| Ori's Game Corner LLC | Attn: Orion Massengale | 249 Wilson Dr | Ste 1 | Boone, NC 28607 | orisgamecornerllc@gmail.com | Email First Class Mail |
| Orleans Public Library | Po Box 139 | Lafargeville, NY 13656 | | | | Email First Class Mail |
| Ortins Photo Supply | Attn: Kevin | T/A Blast From The Past | 315 Main Street | Falmouth, MA 02540 | kryuaire@comcast.net | Email First Class Mail |
| Ortins Photo Supply | T/A Blast From The Past | 315 Main Street | Falmouth, MA 02540 | | kryuaire@comcast.net | Email First Class Mail |
| Oscar De Anda | Attn: Oscar | 3745 Valley Blvd | Spc 143 | Walnut, CA 91789 | | Email First Class Mail |
| Oscar Foss Memorial Library | 111 S Barnstead Rd | Center/barnstead, NH 03225 | | | Danielle@oscarfoss.org | Email First Class Mail |
| Oscar Grady Public Library | 151 S Main St | Saukville, WI 53080 | | | mberg@village.saukville.wi.us | Email First Class Mail |
| Osprey Publishing | Attn: John Warren | 1385 Broadway | 5th Floor | New York, NY 10018 | | Email First Class Mail |
| Ossining Public Library | 53 Croton Ave | Ossining, NY 10562 | | | cazvarella@ossiinglibrary.org | Email First Class Mail |
| Ossining Public Library | Attn: Suzy | 53 Croton Ave | Ossining, NY 10562 | | | Email First Class Mail |
| Oswego Public Library | 704 4Th St | Oswego, KS 67356 | | | | Email First Class Mail |
| Otakj Inc | Attn: Raymond Liu | 6933 Clear Lake Way | Fontana, CA 92336 | | raymond@otakji.com | Email First Class Mail |
| Otakji Inc | Attn: Raymond Liu | 8901 Valley Blvd | Rosemead, CA 91770 | | raymond@otakji.com | Email First Class Mail |
| Otaku Anime, Snacks & Collect | 7088 Orchard Ln | Hanover Park, IL 60133 | | | info@shopatotaku.com | Email First Class Mail |
| Otaku Anime, Snacks & Collect | Attn: Richard Antoni | 7088 Orchard Ln | Hanover Park, IL 60133 | | | Email First Class Mail |
| Otaku Collect LLC | 400 Mckinley Ave | Lehigh Acres, FL 33972 | | | noahnetwork@gmail.com | Email First Class Mail |
| Otaku Collect Llc | Attn: Michael | 400 Mckinley Ave | Lehigh Acres, FL 33972 | | | Email First Class Mail |
| Otaku Dragon LLC | 975 Bacons Bridge Rd | Ste 146 | Summerville, SC 29485 | | otakudragonllc@gmail.com | Email First Class Mail |
| Otaku Dragon LLC | Attn: Randell Brooks | 975 Bacons Bridge Rd | Ste 146 | Summerville, SC 29485 | | Email First Class Mail |
| Otaku Emporium | Attn: Casey Parker | 561 Old Lake Rd | Okatie, SC 29909 | | collectorsvaultsp@gmail.com | Email First Class Mail |
| Otaku Garage | Attn: Jovany Olivares | 9484 Fm 14 | Tyler, TX 75706 | | otakugarage11@gmail.com | Email First Class Mail |
| O-Taku Manga Lounge | 3623 Rue St Denis | Montreal, QC H2X 3L6 | Canada | | | Email First Class Mail |
| O-Taku Manga Lounge | Attn: Gwennaelle | 3623 Rue St Denis | Montreal, QC H2X 3L6 | Canada | | Email First Class Mail |
| Otaku Nation LLC | 2900 E Broadway Blvd | Ste 134 | Tucson, AZ 85716 | | unionationaz@gmail.com | Email First Class Mail |
| Otaku Nation Llc | Attn: Jermy Daniel | 2900 E Broadway Blvd | Ste 134 | Tucson, AZ 85716 | | Email First Class Mail |
| Otaku Shop Nj LLC | 753 Hollybrook Rd | Paramus, NJ 07652 | | | giovanna.rusin@gmail.com | Email First Class Mail |
| Otaku Shop Nj Llc | Attn: Giovanna Rusin | 753 Hollybrook Rd | Paramus, NJ 07652 | | | Email First Class Mail |
| Otaku Underground Lic | 23 Carles Ln | Morrisdale, PA 16858 | | | george@otakuunderground.com | Email First Class Mail |
| Otaku Underground Lic | Attn: George Rainey | 23 Carles Ln | Morrisdale, PA 16858 | | | Email First Class Mail |
| Other Realms Ltd | Attn: Charles | 1130 N Nimitz Hwy Ste C-140 | Honolulu, HI 96817 | | otherrealms@hawaii.rr.com | Email First Class Mail |
| Other Realms Ltd | Attn: Charles | 1130 N Nimitz Hwy Ste C-140 | Honolulu, HI 96817 | | otherrealms@hawaii.rr.com | Email First Class Mail |
| Other Realms Ltd | Attn: Charles, Philip C Whitesell Pres | c/o H2O Logistics | 23601 South Wilmington Avenue | Carson, CA 90745 | otherrealms@hawaii.rr.com,lorettak@other Email | Email First Class Mail |
| Other Realms Ltd | Attn: Charles, Philip C Whitesell Pres | c/o Lynsten International | 780 E Watson Center Rd | Carson, CA 90745 | otherrealms@hawaii.rr.com,lorettak@other Email | Email First Class Mail |
| Other Worldly Games | Attn: Stephen Whaley | 1543 Switzer Cv | Southhaven, MS 38671-2329 | | otherworldlygames662@gmail.com | Email First Class Mail |
| Other Worlds | P.O. Box 4036 | Peoria, IL 61607 | | | adm222@epguides.com | Email First Class Mail |
| Other Worlds Games&dk Shp | Attn: Ronald J Connell | 6350 Sw Capitol Hwy | Portland, OR 97239 | | ron@bluedragonwares.com | Email First Class Mail |
| Other Worlds Llc | 6350 Sw Capitol Hwy | Portland, OR 97239 | | | play@otherworldgames.com | Email First Class Mail |
| Other Worlds Llc | Attn: Ronald Connell | 6350 Sw Capitol Hwy | Portland, OR 97239 | | play@otherworldgames.com | Email First Class Mail |
| Otherside Games | 229 N Main St | Edwardsville, IL 62025 | | | othersidegameshq@gmail.com | Email First Class Mail |
| Otherside Games | Attn: Alex Tidball | 229 N Main St | Edwardsville, IL 62025 | | awtidball@gmail.com | Email First Class Mail |
| Otherworlds Books & More | Attn: Margaret Magle | Attn: Margaret Magle | 41 N 3Rd Ave | Sturgeon Bay, WI 54235 | ladybug_m@hotmail.com | Email First Class Mail |
| Otranto Road Regional Library | 2261 Otranto Rd | N Charleston, SC 29406 | | | astle@ccpl.org | Email First Class Mail |
| Otto S Video Games & More | Attn: Cheri, Robrt, Lori, Otto | 7401 White Lane | Suite 2 | Bakersfield, CA 93309 | otto05@hotmail.com | Email First Class Mail |
| Ouachatory Tumclub | 661 Kern St | Richmond, CA 94805 | | | | Email First Class Mail |
| Ouida Books | Attn: Lola Shoneyin | 3C Oosumnu Street | Lagos | Nigeria | | Email First Class Mail |
| Our House Games | Attn: Kristian Bezeau | 1211 S Monroe St | Unit A | Monroe, MI 48161 | ourhousegames@att.net | Email First Class Mail |
| Our Lady of Mt Carmel School | Karen Weber Helping Hands | 1704 Old Eern Ave | Essex, MD 21221 | | | Email First Class Mail |
| Out Of The Box | Attn: Jeff Rietveld | 114 E Main | Zeeland, MI 49464 | | info@ootbgames.com | Email First Class Mail |
| Out Of The Box Gaming, LLC | Attn: Zackary Whitt, Aulum Mills | 36 West Main St | Thomasville, NC 27360 | | schedulingfun@outoftheboxgaming.com | Email First Class Mail |
| Out Of The Box Goods LLC | Attn: Shern Kung | 466 Foothill Blvd, Ste 91 | La Canada, CA 91011 | | outoftheboxgoods@gmail.com | Email First Class Mail |
| Out of The Vault Collectibles | 77 Ryde Rd | Guelph, ON N1K 1V5 | Canada | | robin@outofthvault.com | Email First Class Mail |
| Out Of The Vault Collectibles | Attn: Robin & John | 77 Ryde Rd | Guelph, ON N1K 1V5 | Canada | | Email First Class Mail |
| Out Of This World | Attn: Marilyn Rose, James Blackstock | 45100 Main St | Mendocino, CA 95460 | | info@discountinnocularc.com | Email First Class Mail |
| Out Of This World Cards & | Attn: Kenneth Harrop | Collectibles Llc | 2048 Mountleigh Tr | Orlando, FL 32824 | outofthisworldcc@gmail.com | Email First Class Mail |
| Out of This World Cards & Collectibles LLc | 2048 Mountleigh Tr | Orlando, FL 32824 | | | outofthisworldcc@gmail.com | Email First Class Mail |
| Out Of This World Comics Cards & Collectibles LLC | Attn: Kenneth Harrop | 2048 Mountleigh Trail | Orlando, FL 32824 | | | Email First Class Mail |
| Out On A Whimsey Toys | Attn: Deborah Hall | 58 Main Street | Blue Hill, ME 04614 | | dhallooaw@gmail.com | Email First Class Mail |
| Outcast Games & Hobbies LLC | Attn: Toby Truman | 146 E Commerce St | Lewisburg, TN 37091 | | toby@rmahtown.games | Email First Class Mail |
| Outer Limits | 2035 Porter Sw | Wyoming, MI 49509-2271 | | | len@whitecapcomics.com | Email First Class Mail |
| Outer Limits | Attn: Chase Cagle | 1244 Nw Broad St | Murfreesboro, TN 37129 | | len@outerlimitsboro.org | Email First Class Mail |
| Outer Limits | Attn: Len Cotins / Dan | 2035 Porter Sw | Wyoming, MI 49509-2271 | | len@whitecapcomics.com | Email First Class Mail |
| Outer Limits Boro | 1244 Nw Broad St | Murfreesboro, TN 37129 | | | outerlimitsonline@comcast.net | Email First Class Mail |
| Outer Limits Boro | Attn: Chase Cagle | 1244 Nw Broad St | Murfreesboro, TN 37129 | | | Email First Class Mail |
| Outer Limits Comics | 116 Watson Glen | Franklin, TN 37064 | | | outer_limits_comics@yahoo.com | Email First Class Mail |
| Outer Limits Comics | Attn: Anthony King | 209 S Royal Oaks Blvd | Suite 116 | Franklin, TN 37064 | outer_limits_comics@yahoo.com | Email First Class Mail |
| Outer Limits Comics | Attn: Anthony/Marc | 116 Watson Glen | Franklin, TN 37064 | | outer_limits_comics@yahoo.com | Email First Class Mail |
| Outer Rim Collectibles LLC | 302 N Broadway St | Ballinger, TX 768241-4806 | | | vader221504@gmail.com | Email First Class Mail |
| Outer Rim Collectibles Llc | Attn: Domenico | 302 N Broadway St | Ballinger, TX 78621-4806 | | | Email First Class Mail |
| Outer Rim Collective | 302 N Broadway St | Ballinger, TX 76821 | | | | Email First Class Mail |
| Outer Rim Collective | Attn: Jose Hernandez | 302 N Broadway St | Ballinger, TX 76821 | | | Email First Class Mail |
| Outer Rim LLC | 301 E Main St | Front Royal, VA 22630 | | | | Email First Class Mail |
| Outer Rim Llc | Attn: Charles And Karen | 301 E Main St | Front Royal, VA 22630 | | | Email First Class Mail |
| Outfitters To The Outsiderbt | 2019 Periwinkle Way | Sanibel, FL 33957 | | | aspoutfitters@gmail.com | Email First Class Mail |
| Outfitters To The Outsiderbt | Attn: Josh & Craig | 2019 Periwinkle Way | Sanibel, FL 33957 | | | Email First Class Mail |
| Outflank Games | Attn: Jeremy Ecklin, Brian Dahlgren | 1325 Gateway Blvd | Suite C-2 | Fairfield, CA 94533 | sales@outflank.com | Email First Class Mail |
| Outland As | Handverksveien 13 | Langhus, 1405 | Norway | | lager@outland.no; varemottak@outland.no | Email First Class Mail |
| Outland As - Fredrikstad | Attn: Steven Josefsen | c/o Geodis Wilson | 200 Tradeport Dr Ste 400 | Atlanta, GA 30354 | lager@outland.no | Email First Class Mail |
| Outland Comics Llc | Attn: Dean Or Karen | 2095 E 17Th Street | Idaho Falls, ID 83404 | | groetzinger@ly.com | Email First Class Mail |

Exhibit A
Service List

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Outland Hobbies | Attn: Conar Hamilton | 525 Noble Fir Ct | Nampa, ID 83686 | | outlandhobbies@gmail.com | Email First Class Mail |
| Outland Jessheim | Handverksveien 13 | Langhus, 1405 | Norway | | jessheim@outland.no; lager@outland.no; varemottak@outland.no | Email First Class Mail |
| Outland Kirkegata | Attn: Simen Josefsen | c/o Geodis Wilson | 200 Tradeport Dr Ste 400 | Atlanta, GA 30354 | palzert@outland.no | Email First Class Mail |
| Outland Stavanger | Attn: Lindasvendsen | c/o Tnt Freight | 200 Tradeport Dr Ste 400, Suite 200 | Atlanta, GA 30354 | stavanger@outland.no | Email First Class Mail |
| Outland Tronheim | Attn: Simen Josefsen | c/o Geodis Freight | 200 Tradeport Dr Ste 400 | Atlanta, GA 30354 | trondheim@outland.no | Email First Class Mail |
| Outland-Bergen | Attn: Simen Josefsen | c/o Tnt Freight | 200 Tradeport Dr Ste 400 | Atlanta, GA 30354 | bergen@outland.no | Email First Class Mail |
| Outlander Toys | 22 Hyland Avenue | Leicester, MA 01524 | | | | First Class Mail |
| Outlander Toys | Attn: Michael Richards | 22 Hyland Avenue | Leicester, MA 01524 | | bosskmn@hotmail.com | Email First Class Mail |
| Outland-Porsgrunn | Attn: Simen Josefsen | c/o Geodis Wilson | 200 Tradeport Dr Ste 400 | Atlanta, GA 30354 | oslo@outland.no | Email First Class Mail |
| Outlaw Comics & Collectibles | 15835 Lonecrest Drive | Hacienda Heights, CA 91745 | | | | First Class Mail |
| Outlaw Comics & Collectibles | Attn: Joseph/Ivan | 15835 Lonecrest Drive | Hacienda Heights, CA 91745 | | | First Class Mail |
| Outlaw Moon Games & Toys | Bankstons | 1265 Old Bethany Rd | Bruceville, TX 76630 | | | First Class Mail |
| Outmatched Gaming LLC | 1480 Bailey Rd | Sycamore, IL 60178 | | | zak.atwell85@gmail.com | Email First Class Mail |
| Outmatched Gaming Llc | Attn: Zachary & Amber | 1480 Bailey Rd | Sycamore, IL 60178 | | bill@outpost2000.com | Email First Class Mail |
| Outpost 2000 & Beyond | Attn: William Staycoff | 724 County Road 10 Ne | Blaine, MN 55434 | | | First Class Mail |
| Outpost 2000 & Beyond, Inc. | 724 County Rd 10 Ne | Blaine, MN 55434 | | | | First Class Mail |
| Outpost 2000 & Beyond, Inc. | Attn: Steven | 724 County Rd 10 Ne | Blaine, MN 55434 | | terri@assetresources.com | Email First Class Mail |
| Outpost Games LLC | Attn: Stephen Saich, Steven Hines | 353 King Street | Apt 306 | San Francisco, CA 94158 | contactus@outpostgames.org | Email First Class Mail |
| Outsider Comics & Geek Boutiqu | Attn: JR/Reagan/Jaime | Reagan Taplin | 223 N 36Th St | Seattle, WA 98103 | jill@outsidercomics.com | Email First Class Mail |
| Outsider Comics & Geek Boutiqu | Reagan Taplin | 223 N 36Th St | Seattle, WA 98103 | | jill@outsidercomics.com | Email First Class Mail |
| Outsider Comics & Geek Boutique LLC | Attn: Jill Taplin, Reagan Taplin | 330 Nw 41St Unit A | Seattle, WA 98107 | | jill@outsidercomics.com | Email First Class Mail |
| Outsider Comics LLC | 223 N 36Th St | Seattle, WA 98103 | | | | First Class Mail |
| Outsider Comics LLC | Attn: Wing/Russell | 223 N 36Th St | Seattle, WA 98103 | | info@outsidercomics.coop | Email First Class Mail |
| Outsider Comics LLC | dba Outsider Comics & Geek Boutique | Attn: Wing Mui | 223 N 36th St | Seattle, WA 98103 | | First Class Mail |
| Ouverson, Guest & Carter PA | 11915 Plaza Dr | Murrells Inlet, SC 29576 | | | | First Class Mail |
| Over The Brick | Attn: Emmanuel Weber | 14150 Juanita Dr Ne | Kirkland, WA 98034 | | emmanuel@overthebrick.com | Email First Class Mail |
| Overdue Media Llc. | Attn: Bill Barnes | Attn Bill Barnes | 4819 S Oregon Street | Seattle, WA 98118 | | First Class Mail |
| Overhead Door | 589 State Rte 3 | Plattsburgh, NY 12901 | | | | First Class Mail |
| Overhead Door Co of Austin | P.O. Box 840602 | Dallas, TX 75284-0602 | | | | First Class Mail |
| Overhead Door Tn | 2080 Elvis Presley Blvd | Memphis, TN 38106 | | | | First Class Mail |
| Owen & Oliver LLC | Attn: Richard Hicks | 3455 Beaver Road | Morristown, TN 37814 | | rhicks@owen-oliver.com | Email First Class Mail |
| Owl Central LLC | 250 Manor Ave | Millersville, PA 17551 | | | moss.wes@gmail.com | Email First Class Mail |
| Owl Central Llc. | Attn: Wes, Matt And Ken | 250 Manor Ave | Millersville, PA 17551 | | | First Class Mail |
| Owlbear Games Arizona, LLC | Attn: Brenton Lillie | 10865 N 85th Ave | Suite 4 | Peoria, AZ 85345 | owlbeargamesarizona@gmail.com | Email First Class Mail |
| Owlbear Games Arizona, LLC | Attn: Brenton Lillie | 8025 W Corrine Dr | Peoria, AZ 85381 | | owlbeargamesarizona@gmail.com | Email First Class Mail |
| Owls Collectibles LLC | Attn: Brandon Israelson | 20117 Casa De Campo Lane | Boca Raton, FL 33434 | | owlscollectibles@gmail.com | Email First Class Mail |
| Ox Eye Media Inc | 301 Cass St | Saginaw, MI 48602 | | | | First Class Mail |
| Ox Eye Media Inc | 100 S Jefferson Ave | Saginaw, MI 48607 | | | | First Class Mail |
| Ox Eye Media, Inc | dba Source Point Press | 100 S Jefferson Ave | Saginaw, MI 48607 | | | First Class Mail |
| Oxford Comics Inc | Attn: Gene Christie | 2855 Piedmont Rd | Atlanta, GA 30305 | | oxfordcomics@gmail.com | Email First Class Mail |
| Oxford Gaming Center LLC | 181 Plaza Ln | Oxford, AL 36203 | | | oxfordgamingcenter@gmail.com | Email First Class Mail |
| Oxford Gaming Center Llc | Attn: Ben & Matt | 181 Plaza Ln | Oxford, AL 36203 | | | First Class Mail |
| Oxford Gaming Center LLC | Attn: Benjamin Chatham | 1414 Golden Springs Rd | Unit 311 | Anniston, AL 36207 | oxfordgamingcenter@gmail.com | Email First Class Mail |
| Oxford Gaming Center LLC | Attn: Benjamin Chatham | 181 Plaza Lane | Oxford, AL 36203 | | oxfordgamingcenter@gmail.com | Email First Class Mail |
| Oxford Pennant LLC | 731 Main St | Buffalo, NY 14203 | | | PATRICK@OXFORDPENNANT.COM | Email First Class Mail |
| Oxford Public Library | Attn: Gina Mccormick | 201E Smith St | Oxford, IN 47971 | | | First Class Mail |
| Oz Comix | Attn: Osvaldo | Shop 74 261 Queen St | Campbelltown, Nsw, 2560 | Australia | | First Class Mail |
| Ozark Fluid Power, Inc | 10801 Otter Creek E Blvd | Mabelvale, AR 72103 | | | | First Class Mail |
| Ozone Lair | 1520 W Mountain Ave | S Williamsport, PA 17701 | | | case@ozonetoys.com | Email First Class Mail |
| Ozone Lair | Attn: Case Ertel | 1520 W Mountain Ave | S Williamsport, PA 17701 | | | First Class Mail |
| Ozone Productions, Ltd | 5312 Derry Ave, Ste J | Agoura Hills, CA 91301 | | | | First Class Mail |
| P & J Comics LLC | 136 Blackwater Rd | Somersworth, NH 03878 | | | | First Class Mail |
| P & J Treats | Attn: Preston Thomas | P & J Vending Machines Llc | 1000 Eastdale Cir D-17 | Montgomery, AL 36117 | | First Class Mail |
| P & M Gaming LLC | Attn: Hunter Moore, Grant Piechocki | 5111 Rogers Ave | Suite 16 | Fort Smith, AR 72903-2032 | piechocki.moore.gaming@gmail.com | Email First Class Mail |
| P & P Comics LLC | 4312 Se 142Nd Ct | Miami, FL 33175 | | | ernesto@pandpcomics.com | Email First Class Mail |
| P -3, Inc | 1940 Harve Are Unit A1 | Missoula, MT 59801 | | | | First Class Mail |
| P -3, Inc | Attn: Jason | 1940 Harve Are Unit A1 | Missoula, MT 59801 | | orders@musecomics.com | Email First Class Mail |
| P And J Comics Llc | Attn: Paul Stowell | 136 Blackwater Rd | Somersworth, NH 03878 | | | First Class Mail |
| P And P Comics Llc | Attn: Ernesto & Vivian | 4312 Se 142Nd Ct | Miami, FL 33175 | | | First Class Mail |
| P-Dot's Comics & Collectibles | Lawrence & Stacey | Lawrence Persky | 1505 N Lake Avenue | Pasadena, CA 91104 | pdotcomics@hotmail.com | Email First Class Mail |
| P Dot's Comics & Collectibles | Lawrence Persky | 1505 N Lake Avenue | Pasadena, CA 91104 | | pdotcomics@hotmail.com | Email First Class Mail |
| P I C C | George Hwang | 3956 Woolwine Drive | Los Angeles, CA 90063 | | | First Class Mail |
| P&R Endevors | dba Side Quest Game Lounge & Bar | Attn: William Parker, Michael Reid | 317-113 W Morgan St | Raleigh, NC 27601 | sidequestgameloungeandbar@gmail.com | Email First Class Mail |
| P.J. Stamps | Attn: Paul Thiba | 2349 Willow Pass Road | Concord, CA 94520 | | | First Class Mail |
| P.J.'S Comics, Cards & | Attn: Joe Mc Callin | Collectibles | 357 South Egg Harbor Road | Hammonton, NJ 08037 | pmccallin@comcast.net | Email First Class Mail |
| P.J.'s Comics, Cards & | Collectibles | 357 South Egg Harbor Road | Hammonton, NJ 08037 | | pjcomicsman@comcast.net | Email First Class Mail |
| P.P.F. Comics Inc | 1387 N. Military Trail | West Palm Beach, FL 33409 | | | | First Class Mail |
| P.P.F. Comics Inc | Attn: Mark Gallo | 1387 N. Military Trail | West Palm Beach, FL 33409 | | ppfcomicssouth@gmail.com | Email First Class Mail |
| P-3 Inc | dba Muse Comics & Games, The Splash Page | Attn: Jason Benner | 1940 Harve Ave | Suite 1-A | Missoula, MT 59801 | phelps@wtp.net | Email First Class Mail |
| P-3 Inc | dba Muse Comics & Games, The Splash Page | Attn: Jason Benner | 2545 Central Ave | Suite J | Billings, MT 59102 | phelps@wtp.net | Email First Class Mail |
| P-3 Inc Billings | Attn: Jason Benner | Splash Page | 2545 Central Ave Suite J | Billings, MT 59102 | phelps@wtp.net | Email First Class Mail |
| P-3 Inc Billings | Splash Page | 2545 Central Ave Suite J | Billings, MT 59102 | | scott@splashpagemontana.com | Email First Class Mail |
| PA Dept of Revenue | Bureau of Individual Taxes | P.O. Box 280502 | Harrisburg, Pa 17128-0502 | | | First Class Mail |
| PA Dept of Revenue | Dept 280420 | Harrisburg, PA 17128-0420 | | | | First Class Mail |
| PA Turnpike Toll By Plate | P.O. Box 645631 | Pittsburgh, PA 15264-5254 | | | | First Class Mail |
| Pacey Jones Gaming LLC | Attn: Peter Allegretta | 767 North Street | White Plains, NY 10605 | | paceyjonesgaming@gmail.com | Email First Class Mail |
| Pacific Coast Hobbies Inc | Attn: Lindsay Captanis, Theodore Captanis | 1747 Pacific Coast Highway | Lomita, CA 90717 | | lindsay@pchobbies.com | Email First Class Mail |
| Pacific Coast Hobbies Inc | Attn: Theodore, Lindsay | 1747 Pacific Coast Hwy | Lomita, CA 90717 | | theo@pchobbies.com | Email First Class Mail |
| Pacific Coast Key Comics | 8133 Royal Gorge Dr | San Diego, CA 92119 | | | | First Class Mail |
| Pacific Coast Key Comics | Attn: Mathew Meth | 8133 Royal Gorge Dr | San Diego, CA 92119 | | | First Class Mail |
| Pacific Retail Group LLC | 5828 221st Pl Se | Issaquah, WA 98027 | | | DAVIDSALINDER5@GREATERPACIFIC.COM | Email First Class Mail |
| Pack Battle LLC | Attn: Erick Perez | 3175 Vizcaya Lane | Frisco, TX 75033 | | sales@packbattleshop.com | Email First Class Mail |
| Pack Cards & Collectibles LLC, The | Attn: Joseph Cueto-Araiza | 3540 Mangels Ave | Oakland, CA 94619 | | thepackcardshop@gmail.com | Email First Class Mail |
| Pack Cards & Collectibles LLC, The | Attn: Joseph Cueto-Araiza | 2060 Duane Ave | Santa Clara, CA 95054 | | thepackcardshop@gmail.com | Email First Class Mail |
| Pack Cards & Collectibles LLC, The | Attn: Joseph Cueto-Araiza | The Ups Store | 2784 Homestead Rd, Suite 240 | Santa Clara, CA 95051 | thepackcardshop@gmail.com | Email First Class Mail |
| Pack Smashers Cards & Collectibles LLC | Attn: Christopher Maker, Dustin Barton | 105 W 15th Street | Edmond, OK 73013 | | packsmashers97@gmail.com | Email First Class Mail |
| Package One Inc | 8333 24th Ave | Sacramento, CA 95826 | | | | First Class Mail |
| Packaging Machinery Services | 4217 E Jefferson | Fresno, CA 93725 | | | tammy@packagingmachineryservices.com | Email First Class Mail |
| Packfreshcrew LLC | Attn: Miguel Sanchez, Jesus Sanchez | 254 Horizon Ct | Oakley, CA 94561 | | packfreshcrew@gmail.com | Email First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Pack-It, LLC | P.O. Box 5033 | Middle River, MD 21220 | | | | First Class Mail |
| Packrat Comics | 3864 Lattimer Street | Hilliard, OH 43026 | | | packratcomics@sbcglobal.net | Email / First Class Mail |
| Packrat Comics | Attn: Jamie C, Teresa C | 3864 Lattimer Sq | Hilliard, OH 43026 | | packratcomics@sbcglobal.net | Email / First Class Mail |
| Packrat Comics | Attn: Jamie Teresa Robert | 3864 Lattimer Street | Hilliard, OH 43026 | | packratcomics@sbcglobal.net | Email / First Class Mail |
| Packrat Comics, Llc | Attn: Jamie And Teresa | Jaime Colegrove | 3864 Lattimer Street | Hilliard, OH 43026 | packratcomics@sbcglobal.net | Email / First Class Mail |
| Packrat Comics, LLC | Jaime Colegrove | 3864 Lattimer Street | Hilliard, OH 43026 | | packratcomics@sbcglobal.net | Email / First Class Mail |
| Paddle.com Inc | 3881 Ditmars Blvd, Ste 1075 | Astoria, NY 11105 | | | | First Class Mail |
| Paddy S Game Shoppe,Llc | Attn: Gino, Dawn | 2018 Veterans Drive | Saint Cloud, MN 56303 | | gino@paddysgameshoppe.com | Email / First Class Mail |
| Padilla 101 | 1152 Jennifer Ct | Escondido, CA 92026 | | | golnamon10@gmail.com | Email / First Class Mail |
| Padilla 101 | Attn: Ramon | 1152 Jennifer Ct | Escondido, CA 92026 | | | First Class Mail |
| Page 3 Comics | Attn: Richard T Belcher | Box 1179 | Elkhorn City, KY 41501 | | diamond@page3gamezone.com | Email / First Class Mail |
| Page 3 Comics | Box 1179 | Elkhorn City, KY 41501 | | | diamond@page3gamezone.com | Email / First Class Mail |
| Page One Inc | Attn: Steven, Melissa | 5850 Eubank Blvd Ne B-41 | Albuquerque, NM 87111 | | manager@page1book.com | Email / First Class Mail |
| Page 3 Comics | Attn: Richard Belcher | 547 North Mayo Trail | Pikeville, KY 41501 | | alliance@page3gamezone.com | Email / First Class Mail |
| Pai Technology Inc | Attn: Rocky Yu | 177 E Colorado Blvd, Ste 200 | Pasadena, CA 91105 | | rockyu@blokees.com | Email / First Class Mail |
| Pai Technology Inc | Attn: Thuan Tran | 177 E Colorado Blvd, Unit 200 | Pasadena, CA 91105 | | thuantran@pulaoglobal.com | Email / First Class Mail |
| PAI Technology Inc | 177 E Colorado Blvd, Ste 200 | Pasadena, CA 91105 | | | | First Class Mail |
| Paige Properties LLC | 20186 Hilliard Blvd | Rocky River, OH 44116 | | | justin.j.paige@gmail.com | Email / First Class Mail |
| Paige Properties Llc | Attn: Justin Paige | 20186 Hilliard Blvd | Rocky River, OH 44116 | | | First Class Mail |
| Painted Visions Comics | Attn: Chris Lloyd | 3065 Golansky Blvd | Woodbridge, VA 22192 | | paintedvns@aol.com | Email / First Class Mail |
| Painted Visions Comics&Cards | 3065 Golansky Blvd | Woodbridge, VA 22192 | | | | First Class Mail |
| Painted Visions Comics&Cards | Attn: Chris'/ Adrianna | 3065 Golansky Blvd | Woodbridge, VA 22192 | | paintedvns@aol.com | Email / First Class Mail |
| Pair A Dice Games Inc. | Attn: Robert N | 2020 Hacienda Dr | Suite A | Vista, CA 92081 | fun@pairadicegames.com | Email / First Class Mail |
| Paizo Inc | 15902 Woodinville Redmond Rd NE, Ste 8 | Woodinville, WA 98072 | | | | First Class Mail |
| Paizo Inc | P.O. Box 84311 | Seattle, WA 98124-5611 | | | | First Class Mail |
| Paizo Publishing LLC | 15902 Woodinville Redmond Rd NE, Ste 8 | Woodinville, WA 98072 | | | | First Class Mail |
| Paizo Publishing LLC | Attn: Paizo Accounting | Paizo, Inc | 15902 Woodinville Redmond Rd NE, Ste 8 | Woodinville, WA 98072 | accounting@paizo.com | Email / First Class Mail |
| Paizo.Com | Attn: Jeff Alverez | 15902 Woodinville Redmond Rd NE, Ste 8 | Woodinville, WA 98072 | | | First Class Mail |
| Paladin Cards | Attn: Edwin Griswold | 48765 Ben Franklin | Shelby Twp, MI 48315 | | paladincards20@hotmail.com | Email / First Class Mail |
| Paladin Gaming | Attn: Curtis, Shawn, Cm | 6225 District Blvd, Ste 301 | Bakersfield, CA 93313 | | games@paladingaming.com | Email / First Class Mail |
| Paladin' S Rest | Attn: Ron Placentia | 16501 Walnut Street | Suite #5 | Hesperia, CA 92345 | ronplacentia72@gmail.com | Email / First Class Mail |
| Paladins Gate Comics | 115 Susan Dr | Ste G | Normal, IL 61761 | | paladinsgatecomics2006@gmail.com | Email / First Class Mail |
| Paladins Gate Comics | Attn: Christopher & Todd | 115 Susan Dr | Ste G | Normal, IL 61761 | | First Class Mail |
| Paladin's Rest | Attn: Ron Placentia | 12277 Mariposa Rd | Victorville, CA 92395 | | ronplacentia72@gmail.com | Email / First Class Mail |
| Paladone Products | New Wharf, Unit 3 | Brighton Rd | Shoreham-By-Sea, W Sussex BN43 6RE | United Kingdom | | First Class Mail |
| Paladone Products | P.O. Box 18380 | Palatine, IL 60055-8380 | | | | First Class Mail |
| Paladonia LLC | 1480 Sears Roebuck Rd | Tullahoma, TN 37388 | | | sales@paladonia.com | Email / First Class Mail |
| Paladonia Llc | Attn: Charles Wesenberg | 1480 Sears Roebuck Rd | Tullahoma, TN 37388 | | | First Class Mail |
| Palladium Books | Attn: Kevin Siembieda | 39074 Webb Ct | Westland, MI 48185 | | | First Class Mail |
| Palladium Books | 39074 Webb Ct | Westland, MI 48185 | | | | First Class Mail |
| Palladium Games | Attn: Michael `Mike` Dicicco | 700 Nutt Rd | Suite 740 | Phoenixville, PA 19460-3344 | palladiumgames4u@gmail.com | Email / First Class Mail |
| Palladium Games LLC | Attn: Michael `Mike` Dicicco | 700 Nutt Rd | Suite 740 | Phoenixville, PA 19460-3344 | palladiumgames4u@gmail.com | Email / First Class Mail |
| Palm Desert Library | 73-300 Fred Waring Dr | Palm Desert, CA 92260 | | | | First Class Mail |
| Palm Desert Library | Attn: Alyssa | 73-300 Fred Waring Dr | Palm Desert, CA 92260 | | | First Class Mail |
| Palm Springs North Br Library | 17601 Nw 78 Ave | Suite 111 | Hialeah, FL 33015 | | | First Class Mail |
| Palm Springs North Br Library | Attn: Carolina | 17601 Nw 78 Ave | Suite 111 | Hialeah, FL 33015 | | First Class Mail |
| Palmetto Hobby Distribution | dba The Card Cave | Attn: Christopher Montana | 355 W 3Rd St | Swansea, SC 29160 | palmetto.tcg.breaks@gmail.com | Email / First Class Mail |
| Paloma Rodriguez | 8218 Cedarbrook Dr | Southaven, MS 38671 | | | | First Class Mail |
| Palos Heights Public Library | 12501 S 71St Ave | Palos Heights, IL 60463 | | | Lorenar@phhlibrary.org | Email / First Class Mail |
| Palos Heights Public Library | Attn: Lorena | 12501 S 71St Ave | Palos Heights, IL 60463 | | | First Class Mail |
| Palos Park Public Library | 12330 S Forest Glen Blvd | Palos Park, IL 60464 | | | ehampston@palosparklibrary.org | Email / First Class Mail |
| Palos Park Public Library | Attn: Emily | 12330 S Forest Glen Blvd | Palos Park, IL 60464 | | | First Class Mail |
| Palouse Games | Attn: Steven Huffstutler | 141 N Grand Ave | Pullman, WA 99163 | | Steven.Huffstutler@palouse.games | Email / First Class Mail |
| Palouse Games | Attn: William Or Megan | 130 S Grand Ave | Pullman, WA 99163 | | palousegames@gmail.com | Email / First Class Mail |
| Pamela Jefferson | 4827 Twin Eagles Cir W | Memphis, TN 38125 | | | | First Class Mail |
| Pamlico County Public Library | 603 Main St | Bayboro, NC 28515 | | | | First Class Mail |
| Panda Mony | Attn: Jack Wu | 22750 Hawthorne Blvd Ste 211 | Torrance, CA 90505 | | | First Class Mail |
| Pandamonium Gaming | Attn: Anthony Vo, Brent Klein | Anthony Vo | 98 Mitiaps Pl | Kenner, LA 70065 | pandamoniumgaming504@gmail.com | Email / First Class Mail |
| Panda's Pair O Dice | Attn: David Eaton, Esther Reyer | 55 Hardy Court | Gulfport, MS 39507 | | pandaspairodice@gmail.com | Email / First Class Mail |
| Pandasaurus Games | Attn: Nathan Mcnair | Attn Nathan Mcnair | 4501 Rosedale Ave | Austin, TX 78756 | | First Class Mail |
| Pandayan Superstores, Inc. | 783 Irc Compound Gen Luis St | Paso De Blas | Valenzuela City, MM 1442 | Philippines | collectionsinc@gmail.com | Email / First Class Mail |
| Pandayan Superstores, Inc. | Attn: Jacob Cabuchan | 783 Irc Compound Gen Luis St | Paso De Blas | Valenzuela City, MM 1442 | Philippines | collectionsinc@gmail.com | Email / First Class Mail |
| Pandemonium Books & Games | Attn: Tyler, Chris | 4 Pleasant Street | Cambridge, MA 02139 | | orders@pandemoniumbooks.com | Email / First Class Mail |
| Panel By Panel Comics Llc | Attn: Dale'/Cody/ Steve | Dale Mckethan | 104 Juniper Dr | Arlington, TX 76010 | | First Class Mail |
| Panel Kirtasiyecilik Ve Ins Ltd | Attn: Esra | Sahrayicedid Mah Inonu Cad | No.15/1-2 | Istanbul, Kadikoy | Turkey | | First Class Mail |
| Panels & Pawns LLC | 504 Cassie Ln | White Bluff, TN 37187 | | | info@panelsandpawns.com | Email / First Class Mail |
| Panels And Pawns Llc | Attn: Fred & Jayme | 504 Cassie Ln | White Bluff, TN 37187 | | | First Class Mail |
| Panels Comic Book Coffee Bar | 3118 Azores Drive | Corpus Christi, TX 78418 | | | | First Class Mail |
| Panels Comic Book Coffee Bar | Attn: Ar Or To | 3118 Azores Drive | Corpus Christi, TX 78418 | | | First Class Mail |
| Pang Lam | 14205 Roosevelt Ave, Apt 527 | Flushing, NY 11354 | | | tlam1017@live.com | Email / First Class Mail |
| Panini America Inc | 5325 Fax Blvd, Ste 100 | Irving, TX 75061 | | | | First Class Mail |
| Pannis Spa | Attn: Gian | Via Strasburgo 3141011 | Campogalliano (Mo) | Modena, 4100 | Italy | ggrotina@pannin.it | Email / First Class Mail |
| Pannis UK Ltd | Brockbourne House Level 2 | 77 Mt Ephraim | Tunbridge Wells, TN4 8BS | United Kingdom | Mfiddell@pannin.co.uk | Email / First Class Mail |
| Pannis UK Ltd | Brockbourne House Level 2 | 77 Mt Ephraim | Tunbridge Wells, TN4 8BS | United Kindom | | First Class Mail |
| Pantheon Comics & Games | 519 S Columbia River Hwy | St Helens, OR 97051 | | | pantheonp2021@gmail.com | Email / First Class Mail |
| Pantheon Comics & Games | Attn: John Willis, David Maurek | 519 S Columbia River Hwy | St Helens, OR 97051 | | | First Class Mail |
| Pantheon Comics And Games | Attn: John & David | 519 S Columbia River Hwy | St Helens, OR 97051 | | | First Class Mail |
| Pantheon Games LLC | dba Legendary Phoenix Games | Attn: Thomas Thornton | 108 South Commerce Street | Unit A | Hinesville, GA 31313 | spark@legendaryphoenixgames.com | Email / First Class Mail |
| Panworld General Trading Llc | Al Jabri Building Flat 104 | Al Nahda Sharja | United Arab Emirates | | invoices@panworldllc.com | Email / First Class Mail |
| Panworld General Trading Llc | Attn: Muhammed Afsal Ap | Al Jabri Building Flat 104 | Al Nahda Sharja | United Arab Emirates | | First Class Mail |
| Paper Asylum | 260 Cabot St | Beverly, MA 01915 | | | | First Class Mail |
| Paper Asylum | Attn: Pete & Anthony | 260 Cabot St | Beverly, MA 01915 | | papersasylum.corporate@gmail.com | Email / First Class Mail |
| Paper Asylum | Attn: Pete Kretchet | 260 Cabot St | Beverly, MA 01915 | | | First Class Mail |
| Paper Boat Booksellers | 8616 16Th Ave Sw | Seattle, WA 98106 | | | | First Class Mail |
| Paper Boat Booksellers | Attn: Eric Judy | 8616 16Th Ave Sw | Seattle, WA 98106 | | | First Class Mail |
| Paper Games LLC | 574 Se Washington Blvd | Bartlesville, OK 74006 | | | papergamesok@gmail.com | Email / First Class Mail |
| Paper Games LLC | Attn: Andrew Johnson, Matthew Brake, Jeremiah Allen | 574 Se Washington Blvd | Bartlesville, OK 74006 | | papergamesok@gmail.com | Email / First Class Mail |
| Paper Games Llc | Attn: Andrew,Matt,Jeremiah | 574 Se Washington Blvd | Bartlesville, OK 74006 | | | First Class Mail |
| Paper Gold Trading Cards Llc | 371 Putham Pike | Ste 230 #1014 | Smithfield, RI 02917 | | papergoldtc@gmail.com | Email / First Class Mail |
| Paper Gold Trading Cards Llc | Attn: Naief | 371 Putham Pike | Ste 230 #1014 | Smithfield, RI 02917 | | First Class Mail |
| Paper Gold Trading Cards LLC | dba El Cardboard | Attn: Naief Medina-Castillo | 1005 Main St | Unit 117 | Pawtucket, RI 02860 | papergoldtc@gmail.com | Email / First Class Mail |

Diamond Comic Distributors, Inc., et al. (Case No. 25-10308)

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Paper Hero S Comics | Attn: Kirk Yeager, Gary Stanfill, Philip Bau | 26771 Bouquet Cyn Rd | Saugus, CA 91350 | | kirkyeager@live.com | Email / First Class Mail |
| Paper Hero S Games | Attn: Gary Stanfill | 11304 Santa Monica Blvd | Los Angeles, CA 90025 | | paperherosgames@gmail.com | Email / First Class Mail |
| Paper Hero S Games | Attn: Gary Stanfill | 14109 Burbank Rd | Sherman Oaks, CA 91401 | | paperherosgames@gmail.com | Email / First Class Mail |
| Paper Heroes | 3941 Ryan St Suite A | Lake Charles, LA 70605 | | | paperheroeslcla@gmail.com | Email / First Class Mail |
| Paper Heroes | Attn: Kevin Cinquemano | 3941 Ryan St Suite A | Lake Charles, LA 70605 | | kcinquemano@yahoo.com | Email / First Class Mail |
| Paper Heroes | 2857 Howard Ave | Windsor, ON N8X 3Y4 | Canada | | paperheroescomics@gmail.com | Email / First Class Mail |
| Paper Heroes | Attn: Scott Amour | 2857 Howard Ave | Windsor, ON N8X 3Y4 | Canada | paperheroescomics@gmail.com | Email / First Class Mail |
| Paper Heroes Lake Charles | Attn: Kevin Cinquemano | 3941 Ryan Street | Suite A | Lake Charles, LA 70605 | paperheroeslcla@gmail.com | Email / First Class Mail |
| Paper Hero's Comics | 26771 Bouquet Canyon Road | Saugus, CA 91350 | | | kirkyeager@live.com | Email / First Class Mail |
| Paper Hero'S Comics | Attn: Kirk Or Nichola | 26771 Bouquet Canyon Road | Saugus, CA 91350 | | staff@paperheroscomics.com | Email / First Class Mail |
| Paper Hero's Comics | Attn: Kirk/Gary/Kirk | 14109 Burbank Blvd | Sherman Oaks, CA 91401 | | | Email / First Class Mail |
| Paper Or Plastic Sports & Games | Attn: Scott Pitner | 850 Brookforest Ave | Unit F | Shorewood, IL 60404 | scott@paperorplasticsports.com | Email / First Class Mail |
| Paper Street Trading Co. LLC. | Attn:Jimi Bird | 4576 Montgomery Rd | Norwood, OH 45212 | | paperstreettradingcompany@gmail.com | Email / First Class Mail |
| Paper Street Trading Co. Llc. | Attn: James and Carmen | Attn Jimi Bird | 4576 Montgomery Rd | Norwood, OH 45212 | | Email / First Class Mail |
| Paperback Exchange | 659 Mc Cowan Rd | Scarborough, ON M1J 1K2 | Canada | | | Email / First Class Mail |
| Paperback Exchange | Attn: Joseph & Matthew | 659 Mc Cowan Rd | Scarborough, ON M1J 1K2 | Canada | tritchie@rogers.com | Email / First Class Mail |
| Paperback Trader | 301 Hanks Hill Rd | Storrs, CT 06268 | | | | Email / First Class Mail |
| Paperback Trader | Attn: Guy/Jean | 301 Hanks Hill Rd | Storrs, CT 06268 | | | Email / First Class Mail |
| Papercut Comics | 1634 2533 St | Harbor City, CA 90710 | | | papercutcomics@yahoo.com | Email / First Class Mail |
| Papercut Comics | Attn: Jeff Jackson | 1634 253d St | Harbor City, CA 90710 | | | Email / First Class Mail |
| Papercutz | Attn: Stephanie And Mark | 8838 Sw 129Th St | Miami, FL 33176 | | | Email / First Class Mail |
| Papercutz Inc | 8838 Sw 129th St | Miami, FL 33176 | | | | Email / First Class Mail |
| Papercutz Inc | 8838 129th St | Miami, FL 33176 | | | | Email / First Class Mail |
| Paradiffusion Se | 37 Avenue Des Hirondelles | Waterloo, 1410 | Belgium | | fltobor9@gmail.com | Email / First Class Mail |
| Paradiffusion Se | Attn: Christian | 37 Avenue Des Hirondelles | Waterloo, 1410 | Belgium | fltobor9@gmail.com | Email / First Class Mail |
| Paradigm Games LLC | Attn: Jarred Juett, Lori Byrd-Mcdevitt | 2458 N Pennsylvania St | Indianapolis, IN 46205 | | jarred@paradigmgames.co | Email / First Class Mail |
| Paradigm Games LLC | Attn: Jarred Juett, Lori Byrd-Mcdevitt | 2479 N Meridian St | Indianapolis, IN 46208 | | jarred@paradigmgames.co | Email / First Class Mail |
| Paradise Games | Attn: Brandon Stone, Brad Davis, Michael Shore | 249 Market St | Mount Airy, NC 27030 | | paradise_games@ymail.com | Email / First Class Mail |
| Paradox Comics | 269 Ridge Road | North Arlington, NJ 07031 | | | paradoxcomicsnj@gmail.com | Email / First Class Mail |
| Paradox Comics | Attn: John Manthey | 269 Ridge Road | North Arlington, NJ 07031 | | jhm514@comcast.net | Email / First Class Mail |
| Paradox Comics-N-Cards | 814 Main Ave | Fargo, ND 58103 | | | paradox.cnc@prizton.me | Email / First Class Mail |
| Paradox Comics-N-Cards Inc | 814 Main Ave S | Fargo, ND 58103 | | | | Email / First Class Mail |
| Paradox Comics-N-Cards Inc | Attn: Richard Early | 814 Main Ave S | Fargo, ND 58103 | | paradoxcnc@702com.net | Email / First Class Mail |
| Paradox Trading Post LLC | Attn: William Sterrett | 9323 Martin Way E | Suite 112 | Olympia, WA 98516 | accounts@paradoxtradingpost.com | Email / First Class Mail |
| Paradynamix LLC | 227 3rd St | Marietta, OH 45750 | | | leith@paradynamix.com | Email / First Class Mail |
| Paragon City Games LLC | Attn: Joseph Brian Andersen, Jason Collett | 8558 S 1300 E | Suite 101 | Sandy, UT 84094 | accountspayable@paragoncitygames.com | Email / First Class Mail |
| Paragon Collectibles, LLC | P.O. Box 154 | Whitestone, NY 11357 | | | amy@paragonfxgroup.com | Email / First Class Mail |
| Paragon Games | Attn: Scott Monroe | 1477 E Rock Hill Rd | Wood River, IL 62095 | | scott@paragoncig.com | Email / First Class Mail |
| Paragraphics Comic Shop News | 2770 Carrillon Crossing | Marietta, GA 30066 | | | | Email / First Class Mail |
| Parallel | dba Horizon Gifts | 60 W Market Street | Harrisonburg, VA 22801 | | parqewl@aol.com | Email / First Class Mail |
| Park Rapids Area Library | 210 1St St W | Park Rapids, MN 56470 | | | | Email / First Class Mail |
| Parkade Cinemas & Entertainment | 308 Broad St | Manchester, CT 06040 | | | parkade_cinemas@yahoo.com | Email / First Class Mail |
| Parkade Cinemas & Entertainmen | Attn: Surjean Davis | 308 Broad St | Manchester, CT 06040 | | | Email / First Class Mail |
| Parker & Andie LLC | 136 Stockdale Cir | Bakersfield, CA 93309 | | | sales@mrpadairycomics.com; degeneratedna@gmail.com | Email / First Class Mail |
| Parker & Andie LLC | 13700 Elbury Ave | Bakersfield, CA 93311 | | | sales@mrpadairycomics.com | Email / First Class Mail |
| Parker & Andie Llc | Attn: Nicholas | 13700 Elbury Ave | Bakersfield, CA 93311 | | | Email / First Class Mail |
| Parker & Parker Plumbing | P.O. Box 7443 | Visalia, CA 93290-7443 | | | | Email / First Class Mail |
| Parker Banner Kent &Wayne | Attn: John Milburn | 21500 Catawba Ave | Suite A | Cornelius, NC 28031 | matt@pbkwcomics.com | Email / First Class Mail |
| Parker Industries | 206 Elmwood Dr | Culpeper, VA 22701 | | | Multivsersecng@gmail.com | Email / First Class Mail |
| Parker Industries | Attn: Dan Dyer | 206 Elmwood Dr | Culpeper, VA 22701 | | | Email / First Class Mail |
| Parker Industries LLC | dba Multiverse Comics N Games | Attn: Dan Dyer | 206 Elmwood Dr | Culpeper, VA 22701 | multiversecng@gmail.com | Email / First Class Mail |
| Parker Us Purchasing | Attn: Nathan Parker | 24300 Nandina Ave | Moreno Valley, CA 92551-9534 | | nate@parkeruspurchasing.com | Email / First Class Mail |
| Parkland Community Library | 4422 Walbert Ave | Allentown, PA 18104 | | | | Email / First Class Mail |
| Parson Weems | 310 N Front St, Ste 4-10 | Wilmington, NC 28401 | | | office@parsonweems.com | Email / First Class Mail |
| Parsons Collectibles LLC | 820 W Jefferson Blvd | Fort Wayne, IN 46802 | | | parsonscollectibles@gmail.com | Email / First Class Mail |
| Parsons Collectibles Llc | Attn: Nathan Parsons | 820 W Jefferson Blvd | Fort Wayne, IN 46802 | | | Email / First Class Mail |
| Partz Enterprises | Attn: Michael Or James | 3870 Washington Blvd | S Ogden, UT 84403 | | | Email / First Class Mail |
| Parts Unknown | 906 Spring Garden Street | Greensboro, NC 27403 | | | punk906@bellsouth.net | Email / First Class Mail |
| Parts Unknown | Attn: John Hitchcock | 906 Spring Garden Street | Greensboro, NC 27403 | | punk906@bellsouth.net | Email / First Class Mail |
| Party People Games | 11011 Domain Dr, Unit 8317 | Austin, TX 78758 | | | | Email / First Class Mail |
| Passage Trading | 3-1-4-904 Tsukiji, Chuo-Ku | Tokyo | Japan | | sales@passagetrading.com | Email / First Class Mail |
| Passage Trading Co | 3-1-4-904 Tsukiji | Chuo-Ku | Tokyo, 104-0045 | Japan | | Email / First Class Mail |
| Passage Trading Co, Ltd | 3-1-4-904 Tsukiji | Chuo-Ku | Tokyo, 104-0045 | Japan | SALES@PASSAGETRADING.COM | Email / First Class Mail |
| Passe-Temps 3000 | 550 Boul, Hamel | Quebec City, QC G1M 2S6 | Canada | | info@passetemps3000.com | Email / First Class Mail |
| Passe-Temps 3000 | Attn: Marc | 550 Boul, Hamel | Quebec City, QC G1M 2S6 | Canada | | Email / First Class Mail |
| Past Present & Future | Attn: Mark, Xavier | 1387 N Military Trail | West Palm Beach, FL 33409 | | ppfcomics@msn.com | Email / First Class Mail |
| Pastime Comics & Collectables | 1952 Arroyo Verde Trail | Fort Worth, TX 76131 | | | chays1@sbcglobal.net; pastimecc@gmail.com | Email / First Class Mail |
| Pastime Comics & Collectables | Attn: Chris Hays | 1952 Arroyo Verde Trail | Fort Worth, TX 76131 | | | Email / First Class Mail |
| Pastimes | Attn: Alan Hochman | 233 Golf Mill Rd | Niles, IL 60714 | | purchasing@pastimes.net | Email / First Class Mail |
| Pastimes | Attn: Matt M | 110 West 3Rd | Grand Island, NE 68801 | | bronto66@yahoo.com | Email / First Class Mail |
| Pastimes | Attn: Scott Russell | Record Survival, Inc. | 175 Weaverville Hwy, / Suite Y | Asheville, NC 28804 | pastimes.comics.games@gmail.com | Email / First Class Mail |
| Pastimes | Record Survival, Inc. | 175 Weaverville Hwy, / Suite Y | Asheville, NC 28804 | | pastimes.comics.games@gmail.com | Email / First Class Mail |
| Pastimes Sportscards & Comics | 233 Golf Mill Dr | Niles, IL 60714 | | | comics@pastimes.net | Email / First Class Mail |
| Pastimes Sportscards & Comics | Attn: Alan/ Eric | 233 Golf Mill Dr | Niles, IL 60714 | | comics@pastimes.net | Email / First Class Mail |
| Pat S Games | Attn: Pat, Glen Johnson | 2308 Hancock Drive | Austin, TX 78756 | | | Email / First Class Mail |
| Paterson Free Public Library | 250 Broadway | Paterson, NJ 07501 | | | | Email / First Class Mail |
| Patorro Toys | 1900 N Bayshore Dr Ste 1A | Miami, FL 33132 | | | patorrotoys@gmail.com | Email / First Class Mail |
| Patorro Toys | Attn: Rodrigo | Bartolo Soto 4033 | Depto 204 San Miguel | Santiago, 8900000 | | Email / First Class Mail |
| Patorro Toys | Bartolo Soto 4033 | Depto 204 San Miguel | Santiago, 8900000 | Chile | | Email / First Class Mail |
| Patrice L Hetherington | 2362 Northcliff Dr | Jarrettsville, MD 21084 | | | | Email / First Class Mail |
| Patrick M Flores | 709 E Houston Ave, Apt 21 | Visalia, CA 93292 | | | | Email / First Class Mail |
| Patrick John Boulay Jr | Attn: Patrick Boulay | 7/A Amazing Pullbox.Com | 20211 E Via Del Oro | Queen Creek, AZ 85142 | | Email / First Class Mail |
| Patrick Pagett F | 89 Tabor Rd | Mechanicville, NY 12118 | | | | Email / First Class Mail |
| Patrick Stevenson | 658 W Lake Dr | Holly Springs, MS 38635 | | | | Email / First Class Mail |
| Patrick Torbett | Torch Company | 1500 California Ave | Turlock 95380, CA 95380 | | drtorch@sbcglobal.net | Email / First Class Mail |
| Patterson Ii Enterprises Inc | dba Rtfc Gaming | Attn: John Patterson | 1942 Quincy St S | St Petersburg, FL 33711 | zpatter@hotmail.com | Email / First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Patterson Library | 46 N Salado Ave | Patterson, CA 95363 | | | | ssawyer@stanlibrary.org | Email First Class Mail |
| Patterson Library | Attn: Susan | 46 N Salado Ave | Patterson, CA 95363 | | | | First Class Mail |
| Paul B Bickford | 6971 Roswell Rd, Apt H | Sandy Springs, GA 30328 | | | | | First Class Mail |
| Paul Cardenas | Irrigation Design Plus | 1178 42Nd St | Newport Beach, CA 92663 | | | pacardenas1@yahoo.com | Email First Class Mail |
| Paul F Moore | 108 Lancaster Gate Pl | Murfreesboro, TN 37128 | | | | | First Class Mail |
| Paul Goldberg | 639 Sycamore St | Vernon Hills, IL 60061 | | | | gmllc@comcast.net | Email First Class Mail |
| Paul Harding | 18 Crown Point | Ballston Lake, NY 12019 | | | | hardingstudios@gmail.com | Email First Class Mail |
| Paul Sager | 17032 Devonshire St | Northridge, CA 91325 | | | | | First Class Mail |
| Paul Swydan Llc Dba The Silver | Attn: Megan Birch A/P | Unicorn Bookstore | 12 Spruce St | Acton, MA 01720 | | | First Class Mail |
| Paul Swydan Llc Dba The Silver | Unicorn Bookstore | 12 Spruce St | Acton, MA 01720 | | | | First Class Mail |
| Pauls Gamerzone LLC | Attn: Nicolas, Linda Paul | 3901 Clark St Sw | Massillon, OH 44646 | | | pgjgaming330@gmail.com | Email First Class Mail |
| Pauper's Books & More Llc | Attn: Patrick & Mandy | C/O Patrick Kelly | 11731 Us Hwy 70 Bus W | Clayton, NC 27520 | | qualityflipflop@hotmail.com | Email First Class Mail |
| Pauper's Books & More LLC | C/O Patrick Kelly | 11731 Us Hwy 70 Bus W | Clayton, NC 27520 | | | qualityflipflop@hotmail.com | Email First Class Mail |
| Pavone Press, Inc | P.O. Box 18455 | Baltimore, MD 21237 | | | | | First Class Mail |
| Pawn Shop Games LLC Aka The Pawn Shop | Attn: Kevin Rohan, Thomas Lachner | 414 Grand Ave | Spencer, IA 51301 | | | pawnshopgames@gmail.com | Email First Class Mail |
| Pawns & Pints LLC | Attn: Jonathan Steel, Edward Schmalz, Elizabeth Steel | 613 Walnut Street | Kansas City, MO 64106 | | | edward@pawnsandpints.com | Email First Class Mail |
| Pax Cards & Collectibles | Attn: Josh Hadaway | 5911 E Hills Rd | Fort Wayne, IN 46804 | | | paxcards.in@gmail.com | Email First Class Mail |
| Paying4Rhystic | Attn: Robert Lewis | 623 Bikritto Ct | Ste F | Modesto, CA 95356 | | paying4rhystic@gmail.com | Email First Class Mail |
| Paynesville Public Library | 119 Washburne Ave | Paynesville, MN 56362 | | | | katerig@grrl.lib.mn.us | Email First Class Mail |
| Paynesville Public Library | Attn: Kateri | 119 Washburne Ave | Paynesville, MN 56362 | | | | First Class Mail |
| Paypal | 2211 N 1St St | San Jose, CA 95131 | | | | | First Class Mail |
| Payson Public Library | 328 N Mclane Rd | Payson, AZ 85541 | | | | | First Class Mail |
| Pbcollects | Attn: Payton Ballard | 4917 Shady Hill Rd | Lexington, TN 38351 | | | ballardpayton@yahoo.com | Email First Class Mail |
| Pbm Express Bv | Jacobus Lipsweg S | Dordrecht, 3316 BP | Netherlands | | | jstrista@diamondcomics.com | Email First Class Mail |
| Pbm Express Bv Fob Hb Orders | Attn: Paul Hartmann/Gerda | Jacobus Lipsweg S | Dordrecht, 3316 BP | Netherlands | | gerda@pbmexpress.nl | Email First Class Mail |
| Pbm Express Bv Fob Hb Orders | Jacobus Lipsweg S | Dordrecht, 3316 BP | Netherlands | | | financemail@pbmexpress.nl | Email First Class Mail |
| PBM Express USA LLC | 2317 S Lakeshore Dr | Clearmont, FL 34711 | | | | | First Class Mail |
| Pbm Express Usa LLC | 2317 S Lakeshore Dr | Clermont, FL 34711 | | | | paul@pbmexpressusa.com | Email First Class Mail |
| Pbm Express Usa Llc | Attn: Paul Hartmann | 2317 S Lakeshore Dr | Clermont, FL 34711 | | | | First Class Mail |
| PBW Communications | Attn: Howard Leadmon | P.O. Box 32863 | Baltimore MD 21282 | | | | First Class Mail |
| PBW Communications, LLC | P.O. Box 32863 | Baltimore, MD 21282 | | | | | First Class Mail |
| Pcb Comics LLC | 11939 Panama City Beach Pkwy | Panama City, FL 32407 | | | | | First Class Mail |
| Pcb Comics Llc | Attn: Todd & William | 11939 Panama City Beach Pkwy | Panama City, FL 32407 | | | | First Class Mail |
| Pcb Hobby LLC | 11939 Panama City Beach Pkwy | Panama Beach, FL 32408 | | | | tl@pcbhobby.com | Email First Class Mail |
| Pcb Hobby Llc | Attn: Todd & William | 11939 Panama City Beach Pkwy | Panama Beach, FL 32408 | | | | First Class Mail |
| Pcb Hobby LLC | Attn: William Schriver | 123 Gwyn Drive | Panama City Beach, FL 32408 | | | diamond-comic-distro@pcbcomics.com | Email First Class Mail |
| Pcs Books Ltd | Attn: Abdul Thadha A/P | Unit 5, Vulcan House | Vulcan Road | Leichester, LES 3EF | United Kingdom | pcsbooks@gmail.com | Email First Class Mail |
| PCS Collectibles | 9825 Northcross Center Ct, Ste A | Huntersville, NC 28078 | | | | mark@pcstoys.com | Email First Class Mail |
| Peaceful Intake | Attn: Carlos Cruz, Jessica Cruz | 6304 Spooky Cat Trail | Fort Worth, TX 76179 | | | peaceful.intake@gmail.com | Email First Class Mail |
| Peachstate Hobby | Attn: Christoph Cianci | 413 University Dr | Arlington Heights, IL 60004 | | | christoph.cianci@areagames.eu; valentina.dini@areagames.eu | Email First Class Mail |
| Peachstate Hobby Dist | Attn: Christoph Cianci | 390 S Ronald Reagan Blvd | Longwood, FL 32750 | | | christoph.cianci@areagames.eu; valentina.dini@areagames.eu | Email First Class Mail |
| Peachtree Publishing | Attn: Elyse Vincenty | 50 Broad St Ste 301 | New York, NY 10004 | | | | First Class Mail |
| Peak Enterprises LLC | dba Post Express | 4804 W Lone Mountain Rd | Las Vegas, NV 89130 | | | postexpress@outlook.com | Email First Class Mail |
| Pearl River Mart Chelsea LLC | Attn: Joanne Kwong | 452 Broadway | New York, NY 10013 | | | joanne@pearlriver.com ; accounting@pearlriver.com | Email First Class Mail |
| Pease Public Library | 1 Russell St | Plymouth, NH 03264 | | | | ngauvreau@peasepubliclibrary.org | Email First Class Mail |
| Pease Public Library | Attn: Nicole | 1 Russell St | Plymouth, NH 03264 | | | | First Class Mail |
| Peculiar Games & Hobby | Attn: Patrick Roberts | 361 Legend Lane, Ste C1 | Peculiar, MO 64078 | | | patric@peculiargamesandhobbies.com | Email First Class Mail |
| Pedigree Books Ltd | Attn: Matthew Reynolds | Beech Hill House | Walnut Gardens, Exeter | Devon, England EX4 4DH | United Kingdom | | First Class Mail |
| Pee Wee Comics | 28925 Timberlane St | Agoura Hills, CA 91301 | | | | spideyguy2000@yahoo.com | Email First Class Mail |
| Pee Wee Comics | Attn: Jerry & Charles | 28925 Timberlane St | Agoura Hills, CA 91301 | | | pwee@roadrunner.com | Email First Class Mail |
| Pegamoose Press | Troy Little | 74 Westcomb Cres | Charlottetown, PE C1C 1B8 | Canada | | | First Class Mail |
| Pegamoose Press | Attn: Troy Little | 74 Westcomb Crescent | Charlottetown, PE C1C 1B8 | Canada | | | First Class Mail |
| Pegasus Books of Bend | 105 Minnesota Avenue | Bend, OR 97701 | | | | | First Class Mail |
| Pegasus Books Of Bend | Attn: Duncan | 105 Nw Minnesota Ave | Bend, OR 97703 | | | sagewind@bendbroadband.com | Email First Class Mail |
| Pegasus Books Of Bend | Attn: Duncan Mcgeary | 105 Minnesota Avenue | Bend, OR 97701 | | | sagewind@bendbroadband.com | Email First Class Mail |
| Pegasus Collectibles Inc | Attn: Sandro Sousa | 108 Mechanic St | Unit 15/16 | Bellingham, MA 02019 | | pegasuscollectiblesusa@gmail.com | Email First Class Mail |
| Pegasus Games | Attn: Lory Aitken | 6640 Odana Road | Madison, WI 53719 | | | pegasus@pegasusgames.com | Email First Class Mail |
| Pegasus Hobbies | Attn: Larry Thompson | 1458 W 7th St | Upland, CA 91786 | | | blacktopfgdismasher@hotmail.com | Email First Class Mail |
| Pegasus Loft | Attn: Juanita Fugate | 900 Van Buren St | Wichita Falls, TX 76301 | | | pegasusloft@protonmail.com | Email First Class Mail |
| Pegasus Spiele GmbH | Am Straoback3 | Friedberg, Hessen 61169 | Germany | | | | First Class Mail |
| Pegasus Spiele North America Corporation | 2955 Lone Oak Dr | Eagan, MN 55121 | | | | | First Class Mail |
| Pelion High School | 600 Lydia Dr | Pelion, SC 29123 | | | | | First Class Mail |
| Pembroke Public Library Dist | 13130 East Central Ave | Pembroke Twnshp, IL 60958 | | | | pembroke574library@yahoo.com | Email First Class Mail |
| Pendragon Comics | 250 The East Mall | The Cloverdale Mall | Etobicoke, ON M9B 3Y8 | Canada | | pendragoncomicscanada@gmail.com | Email First Class Mail |
| Pendragon Comics | Attn: Darcy Farrell | 250 The East Mall | The Cloverdale Mall | Etobicoke, ON M9B 3Y8 | Canada | pendragoncomics@rogers.com | Email First Class Mail |
| Penguin Books Ltd | 80 Strand | London, WC2R 0RL | United Kingdom | | | spearman@tbs-ltd.co.uk | Email First Class Mail |
| Penguin Books Ltd | Attn: Mike Symons | 80 Strand | London, England WC2R 0RL | United Kingdom | | | First Class Mail |
| Penguin Group (Uk) | Attn: Mark Schurer | Attn: Mark Schurer | 80 Strand | London, WC2R 0RL | United Kingdom | | First Class Mail |
| Penguin Group UK | 80 Strand | London, WC2R 0RL | United Kingdom | | | | First Class Mail |
| Penguin Random House India Pvt | 2Nd Km Statone Village Graland | Reliana Pwer Projects Rd Nh24 | Ghaziabad, UP 201343 | India | | | First Class Mail |
| Penguin Random House India Pvt | Attn: Neeraj Rawat A/P | 2Nd Km Statone Village Graland | Reliana Pwer Projects Rd Nh24 | Ghaziabad, 201343 | India | jsyles@penguinrandomhouse.com | Email First Class Mail |
| Penguin Random House LLC | Attn: Credit Dept | 400 Hahn Rd | Westminster, MD 21157 | | | | First Class Mail |
| Penguin Random House LLC | Attn: Accounts Payable | 400 Hahn Rd | Westminster, MD 21157 | | | | First Class Mail |
| Penguin Random House Llc | Attn: Elizabeth Jones | 1745 Broadway | New York, NY 10019 | | | mdelaviega@penguinrandomhouse.com | Email First Class Mail |
| Penguin Random House Llc | Attn: Michelle Delaviega | 1745 Broadway | New York, NY 10019 | | | | First Class Mail |
| Penguin Random House LLC | Attn: Peggy Iser | 400 Hahn Rd | Westminster, MD 21157 | | | prh_remit@penguinrandomhouse.com | Email First Class Mail |
| Penguin Random House LLC | Box 223384 | Pittsburgh, PA 15251-2384 | | | | emfrazier@penguinrandomhouse.com | Email First Class Mail |
| Penguin Random House LLC | P.O. Box 223384 | Pittsburg, PA 15251 | | | | jsyles@penguinrandomhouse.com | Email First Class Mail |
| Penguin Random House LLC | P.O. Box 223384 | Pittsburgh, PA 15251-2384 | | | | | First Class Mail |
| Penn State University Press | Accounts Receivable | 512 Paterno Library | University Park, PA 16802 | | | | First Class Mail |
| Penn State University Press | dba Graphic Mundi | 820 N University Dr | University Support Bldg 1, Ste C | University Park, PA 16802 | | | First Class Mail |
| Penn Waste Inc | 85 Brick Yard Rd | Manchester, PA 17345 | | | | | First Class Mail |
| Penn Waste Inc | P.O. Box 69035 | Baltimore, MD 21264-9035 | | | | | First Class Mail |
| Penn Waste, Inc | P.O. Box 3006 | York, PA 17402 | | | | | First Class Mail |
| Penn Wynne Library | 130 Overbrook Pky | Wynnewood, PA 19096 | | | | dgowen@lmls.org | Email First Class Mail |
| Penn Wynne Library | Attn: Danielle | 130 Overbrook Pky | Wynnewood, PA 19096 | | | | First Class Mail |
| Pennsylvania Dept of Revenue | PA Dept of Revenue | 1 Revenue Pl | Harrisburg, PA 17129-0001 | | | | First Class Mail |
| Pennyworth's Comics, News & | Attn: Tony / / Tami | Collectibles, A | 11025 Monroe Road / Unit D | Matthews, NC 28105 | | getcomics@apennyworthscomics.com | Email First Class Mail |
| Pennyworth's Comics, News & | Collectibles, A | 11025 Monroe Road / Unit D | Matthews, NC 28105 | | | getcomics@apennyworthscomics.com | Email First Class Mail |
| Pensacola Pop Comics LLC | 1801 E Scott Street | Pensacola, FL 32501 | | | | pcolapopcomics@gmail.com | Email First Class Mail |
| Pensacola Pop Comics Llc | Attn: Harley Orr | 1801 E Scott Street | Pensacola, FL 32501 | | | pcolapopcomics@gmail.com | Email First Class Mail |
| Penske Truck Leasing Co, LP | P.O. Box 827380 | Philadelphia, PA 19182-7380 | | | | | First Class Mail |

Diamond Comic Distributors, Inc., et al. (Case No. 25-10308)

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Penta Smite Gaming | Attn: Kathy, Anna Schell | 438 N Berdeman Rd | Pearl, MS 39208 | | pentasmitegaming@gmail.com | Email / First Class Mail |
| People'S Book | Attn: Megan Bormet | 7014 A Westmoreland Ave | Takoma Park, MD 20912 | | | First Class Mail |
| Peoria Heights Public Library | 816 E Glen Ave | Peoria Heights, IL 61616 | | | frifone@peoriaheightslibrary.com | Email / First Class Mail |
| Pep Comics Bv | Attn: Rolf | Wethouder Den Oudenstraat 10 | Helmond, 5706 ST | Netherlands | info@pepcomics.nl | Email / First Class Mail |
| Pep Comics Bv | Rolf Konings | Wethouder Den Oudenstraat 10 | Helmond, 5706 ST | Netherlands | kantoor@pepcomics.nl | Email / First Class Mail |
| Pep Comics Bv | Wethouder Den Oudenstraat 10 | Helmond, 5706 ST | Netherlands | | kantoor@pepcomics.nl | Email / First Class Mail |
| Pequannock Twsp Pub Library | 477 Newark Pompton Tpk | Pompton Plains, NJ 07444 | | | jess.moskowitz@pequannocklibrary.org | Email / First Class Mail |
| Pequannock Twsp Pub Library | Attn: Jessica | 477 Newark Pompton Tpk | Pompton Plains, NJ 07444 | | | First Class Mail |
| Per- Perplext | Attn: Chris Handy | 209 Canyon Way | Arroyo Grande, CA 93420 | | chris@perplext.com | Email / First Class Mail |
| Perfect Circle Games Inc | Attn: Leonardo Maldonado | 7637 N Milwaukee Ave | Unit A | Niles, IL 60714 | info@perfectcirclegames.com | Email / First Class Mail |
| Perfect Rares LLC | dba Perfect Rares Cards & Anime Collectibles | Attn: Sam Hsieh | 12148 South Street | Suite C | Artesia, CA 90701 | business@perfectrares.com | Email / First Class Mail |
| Perfect Storm Comics & Games | Attn: Carter Hatfield | Hatfiled Games Stores Llc | 669 Capital Ave Sw | Battle Creek, MI 49015 | bccomics10@gmail.com | Email / First Class Mail |
| Perfect Storm Comics & Games | Hatfiled Games Stores Llc | 669 Capital Ave Sw | Battle Creek, MI 49015 | | carter@perfectstormmtg.net; travis@perfectstormmtg.net | Email / First Class Mail |
| Perfection Learning Corp | 1000 N Second Ave | Logan, IA 51546 | | | | First Class Mail |
| Perfection Learning Corp | Attn: Mary Klein | 1000 N Second Ave | Logan, IA 51546 | | | First Class Mail |
| Perplus Holdings Limited | 61 Tai Seng Avenue, #0212 | Ue Print Media Hub | Singapore, 534167 | Singapore | joice@perlplus.co.id | Email / First Class Mail |
| Perplus Holdings Limited | Attn: Christanto.Ik | 61 Tai Seng Avenue, #0212 | Ue Print Media Hub | Singapore, 534167 | Singapore | christanto@perlplus.co.id | Email / First Class Mail |
| Perkins Coie LLP | Attn: David WT Daniels | 700 13th St, Nw, Ste 600 | Washington, DC 20005 | | DDaniels@perkinscoie.com | Email / First Class Mail |
| Perkins Coie LLP | Attn: Sara L Chenetz | 1888 Century Park E, Ste 1700 | Los Angeles, CA 90067-1721 | | SChenetz@perkinscoie.com | Email / First Class Mail |
| Perlashop International Co Ltd | 6F-1,No 103, Banxin Rd,Banqiao | New Taipei City | Taiwan | | | First Class Mail |
| Perlashop International Co Ltd | Attn: Chris Wu | 6F-1,No 103, Banxin Rd,Banqiao | New Taipei City | Taiwan | | First Class Mail |
| Perpetual Comics | Attn: Norman Barth | 7511 Inwood Ave | Catonsville, MD 21228 | | nbperp@gmail.com | Email / First Class Mail |
| Perquimans County Library | 514 S Church St | Hertford, NC 27944 | | | mlawrence@pettigrewlibraries.org | Email / First Class Mail |
| Perrault & Assoc | 7224 Camino Las Ramblas | Camarillo, CA 93012 | | | | First Class Mail |
| Perrault & Assoc Dba Mediablue | 807 Camino Concordia | Camarillo, CA 93010 | | | patti.gladski@mediabluegroup.com | Email / First Class Mail |
| Perrault & Assoc Dba Mediablue | Attn: Patti Gladski | 807 Camino Concordia | Camarillo, CA 93010 | | | First Class Mail |
| Perry Library | 1965 E Queen Creek Rd | Gilbert, AZ 85297 | | | jennifergallagher@mcldaz.org | Email / First Class Mail |
| Perry Library | Attn: Jennifer | 1965 E Queen Creek Rd | Gilbert, AZ 85297 | | | First Class Mail |
| Perry's Trading Cards LLC | dba HiS Cards & Collectibles | Attn: Perry Vanheesenryck | 223 S Pete Ellis Dr | Ste 19 | Bloomington, IN 47408 | Picstore@mail.com | Email / First Class Mail |
| Peter Couzens F | 26 Minti St | Maroochydore, QLD 4573 | Australia | | | First Class Mail |
| Peter's Games & Things | Attn: Peter Wort | 1550 Meridian St | Ste 2 | Bellingham, WA 98225 | ptk.angus@gmail.com | Email / First Class Mail |
| Petersen Games | 3021 Ridge Rd, Ste A24 | Rockwall, TX 75032 | | | clay@capstone-games.com | Email / First Class Mail |
| Petersham Memorial Library | 23 Common St | Petersham, MA 01366 | | | ayohns@cwmars.org | Email / First Class Mail |
| Petersham Memorial Library | Attn: Amber | 23 Common St | Petersham, MA 01366 | | | First Class Mail |
| Pete's Nerd Emporium LLC | Attn: Peter Rochat | 10 Main Street | Unit 1 | Franklin, MA 02038 | petersnerdemporium@gmail.com | Email / First Class Mail |
| Pete's Nerd Emporium LLC | Attn: Peter Rochat | 50 Cottage St | Apt 2 | Franklin, MA 02038 | petersnerdemporium@gmail.com | Email / First Class Mail |
| Petez Popz LLC | Attn: Peter Zemore | 2605 Wilmington Pike | Dayton, OH 45419 | | sugarcreektoys@gmail.com | Email / First Class Mail |
| Petrie S Family Games | 7681 N Union Blvd | Colorado Springs, CO 80920 | | | petriesfg@gmail.com | Email / First Class Mail |
| Petro Commercial Services | P.O. Box 70282 | Philadelphia, PA 19176-0282 | | | petrocommercial.com | Email / First Class Mail |
| PEZ Candy, Inc | P.O. Box 30087 | New York, NY 10087-0087 | | | | First Class Mail |
| Pf Comics LLC | 836 Sw Blue Pkwy | Lees Summit, MO 64063 | | | info@pfcomics.com | Email / First Class Mail |
| Pf Comics Llc | Attn: Andrew Dawson | 836 Sw Blue Pkwy | Lees Summit, MO 64063 | | pulpfictionbusiness@gmail.com | Email / First Class Mail |
| Pf Comics LLC | dba Pulp Fiction Comics & Games | Attn: Wallace Blystone | 836 Sw Blue Pkwy | Lee's Summit, MO 64063 | pulpfictionbusiness@gmail.com | Email / First Class Mail |
| Phantasm Comics | 26 N Main Street | New Hope, PA 18938 | | | greg123@aol.com | Email / First Class Mail |
| Phantasm Comics | Attn: Gregory And Kenneth | 26 N Main Street | New Hope, PA 18938 | | | First Class Mail |
| Phantasm Comics | Attn: Gregory Zuerblis | 26 N Main St | New Hope, PA 18938 | | greg123@aol.com | Email / First Class Mail |
| Phantasm Gaming | Attn: Justin Baine | 221 West Main Street | Unit 6 | Branford, CT 06405 | info@phantasmgaming.com | Email / First Class Mail |
| Phantasy Hobbies | Attn: Christopher Matta, Scott Burnside | 5525 Tinta Lane | Shakopee, MN 55379 | | phantasyhobbies@hotmail.com | Email / First Class Mail |
| Phantom Cards & Games | Attn: Matthew Meisner | 202 Main Street | Suite 104 | Salem, NH 03079 | matt.a.meisner@gmail.com | Email / First Class Mail |
| Phantom Earth LLC | 11300 Peep Toad Ct | Fairfax, VA 22030 | | | | First Class Mail |
| Phantom Earth Llc | Attn: Thomas | 11300 Peep Toad Ct | Fairfax, VA 22030 | | | First Class Mail |
| Phantom Of The Attic | Attn: Jeff Yandora | 406 S Craig St | Suite: 2 | Pittsburgh, PA 15213 | potaiett@yahoo.com | Email / First Class Mail |
| Phantom Of The Attic #1 | 411 South Craig Street 2Nd Fl | Pittsburgh, PA 15213 | | | pota_dave@verizon.net | Email / First Class Mail |
| Phantom Of The Attic #1 | Attn: Jeff Yandora | 411 South Craig Street 2Nd Fl | Pittsburgh, PA 15213 | | | First Class Mail |
| Phantom Of The Attic (1) | 2351 Noblestown Rd | Pittsburgh, PA 15205 | | | phantomofattic@aol.com | Email / First Class Mail |
| Phantomich | Attn: Igor Marunchak | 101 Candelero Pl | Walnut Creek, CA 94598 | | igor@phantomich.com | Email / First Class Mail |
| Phantomich | Attn: Igor Marunchak | 4375 Clayton Rd | Ste F | Concord, CA 94521 | igor@phantomich.com | Email / First Class Mail |
| Phase Id | 73 Lynette Lane | Amherst, NY 14228 | | | | First Class Mail |
| Phase Id | Attn: Chung Ng | 73 Lynette Lane | Amherst, NY 14228 | | phasesid@aol.com | Email / First Class Mail |
| Phase Ii Publishing Inc | 3346 Nw 68Th Ct | Ft Lauderdale, FL 33309 | | | phaseiipublishing@gmail.com | Email / First Class Mail |
| Phase Ii Publishing Inc | Attn: Giovanni & Vasilie | 3346 Nw 68Th Ct | Ft Lauderdale, FL 33309 | | | First Class Mail |
| Phase3 Marketing Communication | P.O. Box 117775 | Atlanta, GA 30368-7775 | | | | First Class Mail |
| Phaze One Enterprise | 1320 S 9Th Street Unit 1 | Allentown, PA 18103 | | | nonameshop@aol.com | Email / First Class Mail |
| Phaze One Enterprise | Attn: Richard Gomes | 1320 S 9Th Street Unit 1 | Allentown, PA 18103 | | nonameshop@aol.com | Email / First Class Mail |
| Phd Fi | Attn: Justin Ziran | 390 S Ronald Reagan Blvd | Longwood, FL 32750 | | delt@mecaonline.com; wizkidsorders@necaonline.com | Email / First Class Mail |
| Phil-Southwest | Attn: Christoph Cianci | 10221 Corkwood Rd | Ste 100 | Dallas, TX 75238 | christoph.cianci@arnsgames.eu; valentina.dini@arnsgames.eu | Email / First Class Mail |
| Phil S Hobby & Craft (1) | Attn: Phil Minkowski | 409 W Main Street | Wautoma, WI 54982 | | philshobby@core.com | Email / First Class Mail |
| Phil'S Comic Shoppe | 6512 W Atlantic Blvd | Margate, FL 33063 | | | philscomix@att.net | Email / First Class Mail |
| Phil'S Comic Shoppe | Attn: Phil Beracha | 6512 W Atlantic Blvd | Margate, FL 33063 | | philscomix@att.net | Email / First Class Mail |
| Philip L Ellenberg | 445 Tyson Cir | Roswell, GA 30076 | | | philip.ellenberg@gmail.com | Email / First Class Mail |
| Philip Librano | 649 Margaret Dr | Chesapeake, VA 23322 | | | | First Class Mail |
| Philip M Boyea | 6151 State Rte 11 | Ellenburg, NY 12934 | | | | First Class Mail |
| Phillip Showalter | dba Kryptonite Toys | Attn: Phillip Showalter | 1320 Shannon Dr S | Greencastle, PA 17225 | sales@kryptonitetoyz.com | Email / First Class Mail |
| Phillip Showalter | dba Kryptonite Toys | Attn: Phillip Showalter | 24 West Franklin St | Greencastle, PA 17225 | sales@kryptonitetoyz.com | Email / First Class Mail |
| Phillip Wesner | 10909 College Place Dr | Indianapolis, IN 46280-1130 | | | | First Class Mail |
| Phillips Hobby Distribution Inc | dba Hobbytown Knoxville | Attn: Ryan Wilson, Angela Millet | 11145 Turkey Dr | Knoxville, TN 37934 | ryan@hobbytowntn.com | Email / First Class Mail |
| Phillips Public Library | 286 Cherry St | Phillips, WI 54555 | | | | First Class Mail |
| Phillips Public Library | Jo Hick | 286 Cherry St | Phillips, WI 54555 | | | First Class Mail |
| Philly Game Shop | Attn: Taylor, Kevin Jenkins | 521-525 S 5th St | Philadelphia, PA 19146 | | taylor@phillygameshop.com | Email / First Class Mail |
| Philly Games Inc | dba Queen & Rook Game Cafe | Attn: Edward Garcia, Jeanine Wong | 607 S 2Nd Street | Philadelphia, PA 19147 | edward@queenandrookcafe.com | Email / First Class Mail |
| Phoenix Advertising LLC | 9140 W Lone Cactus Dr | Peoria, AZ 85382 | | | arnold@phoistcactuscomics.com | Email / First Class Mail |
| Phoenix Advertising LLC | Attn: Arnold Guerrero | 9140 W Lone Cactus Dr | Peoria, AZ 85382 | | | First Class Mail |
| Phoenix Books Essex | 2 Carmichael St Ste 2 | Essex Junction, VT 05452 | | | phil@phoenixbooks.biz | Email / First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Phoenix Books Essex | Attn: Michael Desanto | 2 Carmichael St Ste 2 | Essex Junction, VT 05452 | | michael@phoenixbooks.biz | Email |
| Phoenix Comic & Cards | 210 Sussex Street | Old Forge, PA 18518 | | | phoenix2@co-link.net | Email First Class Mail |
| Phoenix Comic & Cards | Attn: Al Matrone | 210 Sussex Street | Old Forge, PA 18518 | | phoenix2@co-link.net | Email First Class Mail |
| Phoenix Comic & Collectibles | 107-5 Stewart Avenue | Hicksville, NY 11801 | | | ph.rebirth@gmail.com | Email First Class Mail |
| Phoenix Comic & Collectibles | Attn: Peter Gong | 107-5 Stewart Avenue | Hicksville, NY 11801 | | pgfujin@hotmail.com | Email First Class Mail |
| Phoenix Comics | 2523-A 17Th Ave Sw | Calgary, AB T3E 0A2 | Canada | | phoenixcomics@shaw.ca | Email First Class Mail |
| Phoenix Comics | Attn: Ben Falconer | 2523-A 17Th Ave Sw | Calgary, AB T3E 0A2 | Canada | phoenixcomics@shaw.ca | Email First Class Mail |
| Phoenix Comics & Games | 113 Broadway E | Seattle, WA 98102 | | | nasar.michael@gmail.com | Email First Class Mail |
| Phoenix Comics & Games | Attn: Michael Nazar | 113 Broadway E | Seattle, WA 98102 | | nasar.michael@gmail.com | Email First Class Mail |
| Phoenix Comics & Games LLC | Attn: Michael 'Nick' Nazar | 113 Broadway E | Seattle, WA 98102 | | nasar.michael@gmail.com | Email First Class Mail |
| Phoenix Comics Nw | 1010 16Th Ave Nw | Calgary, AB T2M 0K7 | Canada | | phoenixcomics@gmail.com | Email First Class Mail |
| Phoenix Comics Nw | Attn: Mike Bower | 1010 16Th Ave Nw | Calgary, AB T2M 0K7 | Canada | phoenixcomics@gmail.com | Email First Class Mail |
| Phoenix Down Gaming LLC | Attn: Jonathan Grbac | 120 West Hillcrest Street | Alma, MI 48801 | | jon@throwbackgamesandcollectibles.com | Email First Class Mail |
| Phoenix Fire Games LLC | Attn: Jacob Kinney | 84 E Fairview Ave | Meridian, ID 83642 | | patty@phoenixfiregames.com | Email First Class Mail |
| Phoenix Fort Wayne, LLC | 401 E Kilbourn Ave, Ste 201 | Milwaukee, WI 53202 | | | | Email |
| Phoenix Fort Wayne, LLC | Attn: Marsha McNeil | 401 E Kilbourn Ave, Ste 201 | Milwaukee, WI 53202 | | | Email |
| Phoenix Nest Games LLC | Attn: James Harrod | 540 W Union St Ste E | Athens, OH 45701 | | jdh45701@yahoo.com | Email First Class Mail |
| Phoenix Pearl Tea | Attn: Gary Robson, Kathy Robson | 9 5th St N | Great Falls, MT 59401 | | gary@phoenixpearltea.com | Email First Class Mail |
| Phoenix Public Library | 34 Elm St | Phoenix, NY 13135 | | | | Email First Class Mail |
| Phoenix Rising Games & Comics | 409 3Rd St | Ste A | Attalla, AL 35954 | | phoenixrisingalabama@yahoo.com | Email First Class Mail |
| Phoenix Rising Games & Comics | Attn: Ed,Ashlin,Jessica,Jo | 409 3Rd St | Ste A | Attalla, AL 35954 | | Email First Class Mail |
| Phoenix Studios | Attn: Kayden Phoenix | 521 S Soto St | Los Angeles, CA 90033 | | | Email First Class Mail |
| Phs Posthuman Studios | Attn: Adam Jury | 1321 N Milwaukee, Ste 420 | Chicago, IL 60642 | | adam@posthumanstudios.com | Email First Class Mail |
| Phuong Nam Retail Company Ltd | 940 Ba Thang Hai St, Ward 15 | District 11 | Ho Chi Minh City | Vietnam | | Email |
| Phuong Nam Retail Company Ltd | Attn: Trang | 940 Ba Thang Hai St, Ward 15 | District 11 | Ho Chi Minh City | Vietnam | Email |
| Physrexan Life Games LLC | Attn: Eric Morin | 400 Expedition Drive | Scarborough, ME 04074 | | phyrexianlife@gmail.com | Email First Class Mail |
| Pi International | Attn: Cameron Behbahbany | 12505 Sw Herman Rd | Tualatin, OR 97062 | | cam@pjdesupply.com | Email First Class Mail |
| Pic-A-Book | Attn: Alvin Hishunuma | 506 State Street | Madison, WI 53703 | | | Email First Class Mail |
| Picante Trading Card Games | Attn: Anthony Watkins | 5002 High Point Rd | Ste C | Greensboro, NC 27407 | picantetcg@gmail.com | Email First Class Mail |
| Picnic Time, Inc | 5131 Maureen Ln | Moorpark, CA 93021 | | | | Email First Class Mail |
| Picturesque Publishing Inc | P.O. Box 32014 | Arthur Po Po | Thunder Bay, ON P7K 0E7 | Canada | | Email First Class Mail |
| Pie International Inc | Attn: Motoaki Tanaka | 2-32-4 Minami Otsuka | Toshima-Ku | Tokyo, 170-0005 | Japan | Email First Class Mail |
| Pieces & Pages | Attn: Jill Pennington | 11716 Lucerne | Redford, MI 48239 | | piecesandpages@yahoo.com | Email First Class Mail |
| Piedmont National Corporation | P.O. Box 890938 | Charlotte, NC 28289-0938 | | | | Email First Class Mail |
| Piggy Boy Enterprises Llc | Attn: Stephen | 4810 S County Trail | Charlestown, RI 02813 | | | Email First Class Mail |
| Piland's Cards & Games | Attn: Andrea, Mark Piland | 526 Broadway St | Chico, CA 95928 | | markpiland@comcast.net | Email First Class Mail |
| Pile Of Games LLC | Attn: Pittaj Jewsawsude | 11200 Montgomery Blvd Ne | Suite 8 | Albuquerque, NM 87111 | pileofgamesnm@gmail.com | Email First Class Mail |
| Pillarzhoukkhaitao | Attn: Zhong Hongzhu | 2208 Nw Birdsdale Ave Unit #4 | Gresham, OR 97030 | | hongzhu5858@gmail.com | Email First Class Mail |
| Pillbox LLC | dba Tinker & Tamp | Attn: Lucionna Jones | 1911 15t St | Cheney, WA 99004 | brett@shells.ink | Email First Class Mail |
| Pinceel - Anspach | Hertogstraat 88 / 3 | Heverlee, 3001 | Belgium | | bart@pinceel.be; info@pinceel.be;marko.maat@bookservice.com | Email First Class Mail |
| Pinceel - Antwerpen | Bart Pinceel | Hertogstraat 88 / 3 | Leuven, 3001 | Belgium | bart@pinceel.be; info@pinceel.be;marko.maat@bookservice.com | Email First Class Mail |
| Pinceel - Brugge | Bart Pinceel | Hertogstraat 88 / 3 | Leuven, 3001 | Belgium | bart@pinceel.be | First Class Mail |
| Pinceel - Brussel | Bart Pinceel | Hertogstraat 88 / 3 | Leuven, 3001 | Belgium | bart@pinceel.be | First Class Mail |
| Pinceel - Gent | Bart Pinceel | Hertogstraat 88 / 3 | Leuven, 3001 | Belgium | bart@pinceel.be | First Class Mail |
| Pinceel - Hasselt | Bart Pinceel | Hertogstraat 88 / 3 | Leuven, 3001 | Belgium | bart@pinceel.be | First Class Mail |
| Pinceel - Hilversum | Bart Pinceel | Hertogstraat 88 / 3 | Leuven, 3001 | Belgium | bart@pinceel.be | Email First Class Mail |
| Pinceel - Leuven | Attn: Bart Pinceel | Bart Pinceel | Hertogstraat 88 / 3 | Leuven, 3001 | Belgium bart@pinceel.be | Email First Class Mail |
| Pinceel - Leuven | Bart Pinceel | Hertogstraat 88 / 3 | Leuven, 3001 | Belgium | bart@pinceel.be | First Class Mail |
| Pinceel - Mechelen | Bart Pinceel | Hertogstraat 88 / 3 | Leuven, 3001 | Belgium | bart@pinceel.be; info@pinceel.be;marko.maat@bookservice.com | Email First Class Mail |
| Pinceel - Tilburg | Bart Pinceel | Hertogstraat 88 / 3 | Leuven, 3001 | Belgium | bart@pinceel.be; info@pinceel.be;marko.maat@bookservice.com | Email First Class Mail |
| Pine Mountain Regional Library | 218 W Perry St | Manchester, GA 31816 | | | jdomenech@pinemtnlibrary.org | Email First Class Mail |
| Pine Mountain Regional Library | Attn: Jennifer | 218 W Perry St | Manchester, GA 31816 | | | Email First Class Mail |
| Pine River Public Library | 212 Park Ave | Pine River, MN 56474 | | | betint@krls.org | Email First Class Mail |
| Pinecrest Branch Library | 5835 Sw 111Th St | Pinecrest, FL 33156 | | | owenssh@mdpls.org | Email First Class Mail |
| Pinecrest Branch Library | Attn: Sharon | 5835 Sw 111Th St | Pinecrest, FL 33156 | | | Email First Class Mail |
| Pine's To Palmetto's Custom Creations | Attn: Miah Miller | 1406 Main Street | Newberry, SC 29108 | | poisnarrwfrog@me.com | Email First Class Mail |
| Pinfinity LLC | 14781 Pomerado Rd, Unit 529 | Poway, CA 92064-2802 | | | HANNAH@PINFINITYAR.COM | Email First Class Mail |
| Pink Prism Fund | 3111 Bel Air Dr | Las Vegas, NV 89109 | | | | Email First Class Mail |
| Pink Prism Fund | Attn: Marc/Samuel | 3111 Bel Air Dr | Unit #20-B | Las Vegas, NV 89109 | | Email First Class Mail |
| Pinocchio | 1814 Mcdonald Ave. | Brooklyn, NY 11223 | | | ct3igaba@aol.com | Email First Class Mail |
| Pinocchio | Attn: Bella Garba | 1814 Mcdonald Ave. | Brooklyn, NY 11223 | | ct3igaba@aol.com | Email First Class Mail |
| Pinpoint Global Logistics | Attn: Wiggos Tcg & Collectibles | Attn: Brody Wiggins | 3019 E Maria St | Rancho Dominguez, CA 90221 | wiggostcgandcollectibles@gmail.com | Email First Class Mail |
| Pinpoint Global Logistics / Clapham Imports | Attn: Russell Clapham | 3019 E Maria St | Rancho Dominguez, CA 90221 | | claphamimports@protonmail.com | Email First Class Mail |
| Pin-Up | Attn: Uwe | Kolin, 50668 | Germany | | pinupcomics@netcologne.de | Email First Class Mail |
| Pin-Up | Ritter Str. 46 | Koln, 50668 | Germany | | | Email First Class Mail |
| Pioneer Crossing Elem. | 11300 Samsung Blvd | Austin, TX 78754 | | | lisa.newsom@manorisd.net | Email First Class Mail |
| Pionees | 11300 Samsung Blvd | Austin, TX 78754 | | | mark.house@manorisd.net | Email First Class Mail |
| Pippd LLC | Attn: Joel, Nicole Swanstrom | 2836 Geesling Rd | Denton, TX 76208 | | sales@pippd.com | Email First Class Mail |
| Pips Dice & Games | Attn: William Powers | 118 S Main St | Mcpherson, KS 67460 | | pips_dice@yahoo.com | Email First Class Mail |
| Pitt Ohio Ltd | P.O. Box 643271 | Pittsburgh, PA 15264-3271 | | | habaseles@habausa.com | Email First Class Mail |
| Pittsburgh Sports Wholesale | 2 Juniper St | Mckeesport, PA 15132 | | | pghsportswhl@aol.com | Email First Class Mail |
| Pittsburgh Sports Wholesale | Attn: Ken And Sean | 2 Juniper St | Mckeesport, PA 15132 | | | Email First Class Mail |
| Pittsylvania County Library | Attn: Jennifer | Lisa Tuite | 24 Military Dr | Chatham, VA 24531 | lisa.tuite@pcplib.org | Email First Class Mail |
| Pittsylvania County Library | Lisa Tuite | 24 Military Dr | Chatham, VA 24531 | | lisa.tuite@pcplib.org | Email First Class Mail |
| Pixelhaven Gaming & Collectables LLC | Attn: Jose Daniel Fuentes Perez, Joshua Najera | 2908 North Interstate Highway 35 | Austin, TX 78705 | | admin@pixelhavenatx.com | Email First Class Mail |
| Pixelhaven Gaming & Collectibles LLC | 2908 N Interstate Hwy 35 | Austin, TX 78705 | | | sales.support@masterpiecesinc.com | Email First Class Mail |
| Pixelhaven Gaming&Collectables | 2908 N Interstate Hwy 35 | Austin, TX 78705 | | | admin@pixelhavenatx.com | Email First Class Mail |
| Pixelhaven Gaming&Collectables | Attn: Jose & Joshua | 2908 N Interstate Hwy 35 | Austin, TX 78705 | | | Email First Class Mail |
| Pixelpine Ventures LLC | 1860 Koenigseder Rd | Scranton, AR 72863 | | | tawney@nanakorobiar.com | Email First Class Mail |
| Pixelpine Ventures Llc | Attn: Ryan/Tawney | 1860 Koenigseder Rd | Scranton, AR 72863 | | | Email First Class Mail |

Exhibit A
Service List

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Pizzacc Corp | dba Pizzacc Toyz | Attn: Said Tayeh | 281 Court Street | Brooklyn, NY 11231 | | pizzacc281@gmail.com | Email / First Class Mail |
| Pix - Calhoun Co | 108 E 10Th St | Anniston, AL 36201 | | | | ehubbard@publiclibrary.co | Email / First Class Mail |
| Plaid Hat Games | 1172 SR-96 | Ashland, OH 44805 | | | | michael@gamelygames.com | Email / First Class Mail |
| Plainfield Area Public Library | 15025 S Illinois St | Plainfield, IL 60544 | | | | kgulas@pspl.info | Email / First Class Mail |
| Plainfield Area Public Library | Attn: Katie | 15025 S Illinois St | Plainfield, IL 60544 | | | kgulas@pspl.info | Email / First Class Mail |
| Planet Chaos/Komix Plus | Attn: Karla Curry | 1117 Whitewater Ave | Ft Atkinson, WI 53538 | | | komixplus@yahoo.com | Email / First Class Mail |
| Planet Comics | 1633 Woodruff Road | Greenville, SC 29607 | | | | | Email / First Class Mail |
| Planet Comics | Attn: Michael Thompson | 1633 Woodruff Road | Greenville, SC 29607 | | | planetcomics@gmail.com | Email / First Class Mail |
| Planet Comics | Attn: Michael Thompson | 2704 North Main Street | Anderson, SC 29621 | | | planetcomics@gmail.com | Email / First Class Mail |
| Planet Comics | Attn: Mike | 2704 N Main Street | Anderson, SC 29621 | | | planetcomics@gmail.com | Email / First Class Mail |
| Planet Comics | Michael Thompson | 2704 North Main Street | Anderson, SC 29621 | | | | Email / First Class Mail |
| Planet Express | 5916 W Argent Rd | Pasco, WA 99301 | | | | herbertwoods26@gmail.com | Email / First Class Mail |
| Planet Express | Attn: Herbert & Jon | 5916 W Argent Rd | Pasco, WA 99301 | | | | Email / First Class Mail |
| Planet Nerd Llc | 12224 Monarco Ln | Spring Hill, FL 34609 | | | | | Email / First Class Mail |
| Planet Nerd Llc | Attn: Rahmin | 12224 Monarco Ln | Spring Hill, FL 34609 | | | | Email / First Class Mail |
| Planet X | 1575 Maguire Rd Ste 108 | Ocoee, FL 34761 | | | | westorangecomicsandgames@gmail.com | Email / First Class Mail |
| Planet X | Attn: Joseph & Scott | 1575 Maguire Rd Ste 108 | Ocoee, FL 34761 | | | | Email / First Class Mail |
| Planet X | 2227 Queen St | Toronto, ON M4E 1E8 | Canada | | | aneesh@rogers.com; Melissa@eqlanetx.net | Email / First Class Mail |
| Planet X | 69 Smithy Street | Markham, ON L3P 6M7 | Canada | | | uni-heros@rogers.com; karlkazan@gmail.com | Email / First Class Mail |
| Planet X | Attn: Aneesh Chopra | 2227 Queen St | Toronto, ON M4E 1E8 | Canada | | aneesh@rogers.com | Email / First Class Mail |
| Planet X | Attn: Harry Kazin | 69 Smithy Street | Markham, ON L3P 6M7 | Canada | | harry-rushith@bellnet.ca | Email / First Class Mail |
| Planet X (Trinoma) | 12 Topaz St Dona Juana Subd | Phase 1 Rosario | Pasig City, MM | Philippines | | planetxcomics@gmail.com | Email / First Class Mail |
| Plant City Card Shop LLC | Attn: Mark Sydow | 115 S Collins St | Plant City, FL 33563 | | | B13breaks@gmail.com | Email / First Class Mail |
| Plant City Comic Cafe | Attn: Michelle & Sherrick | 303 S Collins St | Plant City, FL 33563 | | | | Email / First Class Mail |
| Plastic Heroes Toys & Trades | 507 W Juneau St | Tampa, FL 33604 | | | | plasticheroes76@gmail.com | Email / First Class Mail |
| Plastic Heroes Toys & Trades | Attn: Matthew Robertson | 507 W Juneau St | Tampa, FL 33604 | | | | Email / First Class Mail |
| Plateracer Games | Attn: Bradley Bollinger | 22915 Ne 189th St | Woodinville, WA 98077 | | | entry@dbspecialties.net | Email / First Class Mail |
| Platz Co Ltd | Attn: Yasunobu Mochizuki | 64-1 Nagasaki Shimizuku | Shizuoka City, 424-0065 | Japan | | masakato-orion4@vesta.ocn.ne.jp | Email / First Class Mail |
| Play & Talk | Attn: Jonathan Pate | 10330 Factory Shops Blvd | Gulfport, MS 39503 | | | r125jhp@gmail.com | Email / First Class Mail |
| Play & Talk | Attn: Jonathan Pate | 4693 Airport Blvd | Suite 130 | Mobile, AL 36608 | | r125jhp@gmail.com | Email / First Class Mail |
| Play & Talk LLC | 4693 Airport Blvd | Suite 130 | Mobile, AL 36608 | | | r125jhp@gmail.com; playandtalk18@gmail.com | Email / First Class Mail |
| Play & Talk, Foley | Attn: Jonathan Pate | 2601 S Mckenzie Street, Ste 286 | Foley, AL 36535 | | | r125jhp@gmail.com | Email / First Class Mail |
| Play A Latte LLC | Attn: Katherine Thompson, Steven Mcmahon | 7140 Riverfront Drive | Nashville, TN 37221 | | | letsplayalatte@gmail.com | Email / First Class Mail |
| Play And Talk Llc | Attn: Jonathan & David | 4693 Airport Blvd | Suite 130 | Mobile, AL 36608 | | | Email / First Class Mail |
| Play Bishop LLC | Attn: Kevin Dees, Jena Dees | 315 Longstreet Drive | Greer, SC 29650 | | | kevin@playbishop.com | Email / First Class Mail |
| Play Favorites | Attn: Hannah Bement | 441 South Street | Front Royal, VA 22630 | | | yourlocaltoystore@gmail.com | Email / First Class Mail |
| Play It Loud | Attn: Erin Earls | 20847 Ventura Blvd | Woodland Hills, CA 91364 | | | daswinton123@aol.com | Email / First Class Mail |
| Play It Today Games | Attn: Ryan Bates | 3186 Dixie Highway | Erlanger, KY 41018 | | | playittodaygames@gmail.com | Email / First Class Mail |
| Play Live Olympia Llc | Attn: Douglas Or Timothy | Po Box 1659 | Ocean Shores, WA 98569 | | | | Email / First Class Mail |
| Play Live Olympia LLC | Po Box 1659 | Ocean Shores, WA 98569 | | | | | Email / First Class Mail |
| Play LLC | 49 Bank Street | New Milford, CT 06776 | | | | | Email / First Class Mail |
| Play Llc | Attn: Laeri Nasd | 49 Bank Street | New Milford, CT 06776 | | | playtoystore@gmail.com | Email / First Class Mail |
| Play Monster LLC | P.O. Box 772889 | Detroit, MI 48277-2889 | | | | Chris@EverythingEpic.us | Email / First Class Mail |
| Play More Games | 19100 Cherry Bend Drive | Germantown, MD 20874 | | | | Sales@playmoregamestore.com | Email / First Class Mail |
| Play More Games LLC | 42 Bureau Dr | Gaithersburg, MD 20878 | | | | sales@playmoregamestore.com | Email / First Class Mail |
| Play More Games LLC | Attn: Richard E Hubley, Donald G Wiggins | 42 Bureau Dr | Gaithersburg, MD 20878 | | | sales@playmoregamestore.com | Email / First Class Mail |
| Play More Games Llc | Attn: Richard Hubley | 42 Bureau Dr | Gaithersburg, MD 20878 | | | | Email / First Class Mail |
| Play The Game Read The Story | 689 North Clinton Street | Syracuse, NY 13204 | | | | info@playthegamereadthestory.com | Email / First Class Mail |
| Play The Game Read The Story | Attn: Chris Pollichemi | 689 North Clinton Street | Syracuse, NY 13204 | | | info@playthegamereadthestory.com | Email / First Class Mail |
| Play The Game Read The Story | Attn: Holly K, Chris P | 689 N Clinton St | Suite 4 | Syracuse, NY 13204 | | info@playthegamereadthestory.com | Email / First Class Mail |
| Play Unplugged LLC | dba Drawbridge Games | Attn: Enrico E Nardini | 4146 Library Rd | Pittsburgh, PA 15234 | | playunplugged@gmail.com | Email / First Class Mail |
| Playcation Ltd | 400 Merchant Ave | Marion, OH 43302 | | | | email.cutcher@gmail.com | Email / First Class Mail |
| Playcation Ltd | Attn: Jason And Sonya | 400 Merchant Ave | Marion, OH 43302 | | | | Email / First Class Mail |
| Playcig | Attn: Mike Petke | 125 Se 88th Ave | Portland, OR 97216 | | | mdpetke@comcast.net | Email / First Class Mail |
| Player 1 Services | Attn: Benjamin Deguire, Chelsea-Rose Halkyard | 4000 Howard Avenue | Unit E | Kensington, MD 20895 | | playeroneservices@gmail.com | Email / First Class Mail |
| Player 2 Gaming | Attn: Jonathan Moore | 7285 W Us Highway 64 | Murphy, NC 28906 | | | sales@player2.store | Email / First Class Mail |
| Player Five LLC | dba Game Kastle Of North Austin | Attn: Thomas Funk | 3407 Wells Branch Pkwy | Austin, TX 78728 | | tom13f@yahoo.com | Email / First Class Mail |
| Player One Gaming | 5365 Cottage Cir | Hoover, AL 35226 | | | | | Email / First Class Mail |
| Player One Gaming LLC | dba Guildhall Anime Game Lounge | Attn: John Acosta | 1447 Lyons Rd | Coconut Creek, FL 33063 | | ghsofbotcg@gmail.com | Email / First Class Mail |
| Player One Gaming LLC | dba Guildhall Anime Game Lounge | Attn: John Acosta | 806 Freedom Court | Deerfield Beach, FL 33442 | | ghsofbotcg@gmail.com | Email / First Class Mail |
| Players | 12981 Perris Blvd Ste 110A | Moreno Valley, Ca 92553 | | | | playersmv@aol.com | Email / First Class Mail |
| Players | Attn: Adam Farmer | 12981 Perris Blvd Ste 110A | Moreno Valley, CA 92553 | | | playersmv@aol.com | Email / First Class Mail |
| Players Choice | 10177 N Kings Hwy Unit G4 | Myrtle Beach, SC 29572 | | | | wanvmom1223@yahoo.com | Email / First Class Mail |
| Players Choice | Attn: Adam J Melanie | 10177 N Kings Hwy Unit G4 | Myrtle Beach, SC 29572 | | | wanvmom1223@yahoo.com | Email / First Class Mail |
| Player's Choice | Attn: Adam Poindexter | 10177 N Kings Hwy | Unit G4 | Myrtle Beach, SC 29572 | | playerschoicemrb@gmail.com | Email / First Class Mail |
| Player's Union Game Cooperative LLC | dba Experience Point Games | Attn: Henry Polacek | 1702 Ne 42Nd Ave | Portland, OR 97213 | | playersuniongamecoop@gmail.com | Email / First Class Mail |
| Players Zone Inc - Void | 9 Fairwood Dr | Hilton, NY 14468 | | | | | Email / First Class Mail |
| Playforge LLC | Attn: Jesse Stommel, Joshua Lee | 2420 W Main Street #100 | Littleton, CO 80120 | | | jesse@playforgegames.com | Email / First Class Mail |
| Playground Corp (Fob Hk Only) | Attn: Patrick Wang | Dba Action Figure Xpress | Po Box 160911 | Honolulu, HI 96816 | | pw@shopafx.com | Email / First Class Mail |
| Playlive Olympic LLC | dba Forever Knight Games | Attn: Timothy Alexander | 625 Black Lake Blvd | Ste 373 | Olympia, WA 98502 | tim@foreverknightgames.com | Email / First Class Mail |
| Playmates Toys Inc | 909 N Pacific Coast Hwy, Ste 800 | El Segundo, CA 90245 | | | | | Email / First Class Mail |
| Playmobil USA, Inc | 26 Commerce Dr | Cranbury, NJ 08512 | | | | EDWARD.BREEN@PLAYMOBIL.COM | Email / First Class Mail |
| Playmonster Group, LLC | 1400 E Inman Pkwy | Beloit, WI 53511 | | | | michael.lohff@playmonster.com | Email / First Class Mail |
| Playnow | Attn: Raymond, Noreen Vigneault | 5 East Silver St | Westfield, MA 01085 | | | ray@playnowtoy.com | Email / First Class Mail |
| Plaza/Wuxtry Records | Attn: John Sands | 816 E Main St | Carbondale, IL 62901 | | | | Email / First Class Mail |
| Plazmida LLC | dba Aloha Comics | P.O. Box 8851 | Honolulu, HI 96830 | | | globalsales@para-books.com | Email / First Class Mail |
| Plazmida LLC | P.O. Box 8851 | Honolulu, HI 96830 | | | | | Email / First Class Mail |
| Pleasant Hill Library | 1490 S Frontage Rd | Hastings, MN 55033 | | | | | Email / First Class Mail |
| Plunder Gaming | 128 Division St | Amesterdam, NY 12010 | | | | schaffer.shawn@gmail.com | Email / First Class Mail |
| Plunder Gaming | Attn: Mark,Tracis,Shawn | 128 Division St | Amesterdam, NY 12010 | | | | Email / First Class Mail |
| Plunder Gaming | Attn: Shawn Schaffer | 128 Division St | Amsterdam, NY 12010 | | | schaffer.shawn@gmail.com | Email / First Class Mail |
| Plunder Palace | 914 Township Lane | Cherry Hill, NJ 08002 | | | | | Email / First Class Mail |
| Plunder Palace | Attn: Mark Walsh | 914 Township Lane | Cherry Hill, NJ 08002 | | | | Email / First Class Mail |
| Plus 1 Gaming LLC | Attn: Jeremy, Allie | 4425 W Napoleon Ave | Metairie, LA 70001 | | | info@plus1gaming.com | Email / First Class Mail |
| Pm Leary LLC | 6424 Rte 22 | Plattsburgh, NY 12901 | | | | | Email / First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Pmd Solutions S C | Attn: Pawel Maslowski | Pawel Maslowski | Konopnickiej 28 | Wieliczka, 32-020 | | sklep@atomcomics.pl | First Class Mail |
| Pmd Solutions S C | Pawel Maslowski | Konopnickiej 28 | Wieliczka, 32-020 | Poland | | | Email |
| Pms Publishers Services Pte | 1004 Toa Payoh North #02-14/15 | Singapore, 318995 | Singapore | | | peter.couzens@gmail.com | Email |
| Pms Publishers Services Pte | Attn: Raymond Lim | 1004 Toa Payoh North #02-14/15 | Singapore, 318995 | Singapore | | raymondlim@pms.com.sg | Email |
| Pnp Deals & Rentals LLC | Attn: Nathaniel Holmes | 9505 South State Road S | South Whitley, IN 46787 | | | nateandgrandpasresales@gmail.com | Email |
| | | | | | | | First Class Mail |
| Pocket Jacks Comics | Attn: Preston Poulter | 12471 Wood Manor Cir | Farmers Branch, TX 75234 | | | | First Class Mail |
| Pocket Jacks Comics | 12471 Wood Manor Cir | Dallas, TX 75234 | | | | | First Class Mail |
| Pocket Universe | Attn: Donald Hanson | Donald Hanson | 5 Cheryl Court | Little Falls, NJ 07424 | | dbhanson.pocketuniverse@gmail.com | Email |
| Pocket Universe | Donald Hanson | 5 Cheryl Court | Little Falls, NJ 07424 | | | dbhanson.pocketuniverse@gmail.com; dbhanson@optonline.net | Email |
| Pocketsloths | Attn: Alexis Martinez | 110 N Main St | Duncanville, TX 75116 | | | agm42997@gmail.com | Email |
| | | | | | | | First Class Mail |
| Poggers Inc | 660 Park St | Belgium, WI 53004 | | | | ray@poggers.com | Email |
| Poggers Inc | Attn: Raimonds Lausums | 660 Park St | Belgium, WI 53004 | | | ray@poggers.com | Email |
| | | | | | | | First Class Mail |
| Poggers Inc | Attn: Ray | 660 Park St | Belgium, WI 53004 | | | | First Class Mail |
| Poindexter Entertainment Pty, Ltd | Attn: Stefan Vincent | 9 Chieftain Pass | Madora Bay Wa, 6210 | Australia | | stefan@poindexter.com.au | Email |
| Point Blank Contracting LLC | Attn: Joel Rembrandt | W8056 Jones Court | Beaver Dam, WI 53916 | | | pbcjoelr@outlook.com | Email |
| | | | | | | | First Class Mail |
| Poke Ballers Mart | Attn: Kirill Lavrentyev | 7650 S Tamiami Trail, Ste 9 | Sarasota, FL 34231 | | | pokeballers179@gmail.com | Email |
| | | | | | | | First Class Mail |
| Poke Ny | Attn: Maurice Chirasi | 3408 Ave N | Brooklyn, NY 11234 | | | pokenybreaks@gmail.com | Email |
| | | | | | | | First Class Mail |
| Poke Ny | Attn: Maurice Chirasi | 5620 1St Ave | Brooklyn, NY 11220 | | | pokenybreaks@gmail.com | Email |
| | | | | | | | First Class Mail |
| Poke Pair, The | Attn: Andrew Rinaldi | 7092 Blackberry Ct | Easton, MD 21601 | | | thepokepair@hotmail.com | Email |
| | | | | | | | First Class Mail |
| Poke Zone | Attn: Matthew Jacobs | 17 Kandlewick Close | St Albert, AB T8N 6Z7 | Canada | | pokezonecards@gmail.com | Email |
| | | | | | | | First Class Mail |
| Pokeballer | Attn: Leon Charkoudian | 2229 Tattersalls Dr | Wilmington, NC 28403 | | | pokeballersales@gmail.com | Email |
| | | | | | | | First Class Mail |
| Pokekang Sports Cards & Collectibles | Attn: Micheal Miser | 4835 W Eau Gallie Blvd | Melbourne, FL 32934 | | | misermn45@gmail.com | Email |
| | | | | | | | First Class Mail |
| Pokemart | Attn: Collin Burkhart | 1456 Elm St | Denver, CO 80220 | | | admin@pokem.art | Email |
| | | | | | | | First Class Mail |
| Pokemart Collectibles | Attn: Ronnie Stephens | 34939 Quail Creek Dr | Denham Springs, LA 70706 | | | pokemartcollectibles@outlook.com | Email |
| Pokemma | Attn: Anna Martinez | 1303 Great Dover Circle | Channelview, TX 77530 | | | pokemma@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Pokemon Co International | 10400 NE 4th St, Ste 2800 | Bellevue, WA 98004 | | | | | First Class Mail |
| Pokemon Galore LLC | Attn: Michael Perea | 7401 Rainwater Rd Sw | Albuquerque, NM 87121 | | | pokemongalore505@gmail.com | Email |
| Pokemon Kid With The Hits LLC | Attn: Frank Hayes | 10134 Sw Oraria Dr | Port St Lucie, FL 34987 | | | mr.hayes561@yahoo.com | Email |
| Pokemon Network, LLC, The | Attn: James Miller, Ji Heng Lin, Yu Chuan Ku | 102 Rustic Ridge Dr | Garland, TX 75040 | | | jjames@hotmail.com | Email |
| | | | | | | | First Class Mail |
| Pokemondirect.Com | Attn: Stephen Flannery, Charles Blanton | Dudley St Docks | Attn Care Of Catch Service, Llc | 1005 Main St | Pawtucket, RI 02860 | charles@pokedirect.com | Email |
| | | | | | | | First Class Mail |
| Pokemon LLC | Attn: Shad Bride | 6499 S Kings Ranch Rd, Ste 6 | Gold Canyon, AZ 85118 | | | pokenav27@gmail.com | Email |
| | | | | | | | First Class Mail |
| Pokenola Collectibles LLC | Attn: Scott Sigur | 5928 W Metairie Ave | Ste 1 | Metairie, LA 70003 | | scott@pokenola.com | Email |
| | | | | | | | First Class Mail |
| Pokepulls Usa LLC | Attn: Anisa Trebinja | 1149 Grafton Street | Worcester, MA 01604 | | | anisa.tre@icloud.com | Email |
| | | | | | | | First Class Mail |
| Pokesama LLC | 23720 77Th Ave W | Edmonds, WA 98026 | | | | contact@pokesama.com | Email |
| | | | | | | | First Class Mail |
| Pokesama Llc | Attn: Giancarlo Parimango | 23720 77Th Ave W | Edmonds, WA 98026 | | | | First Class Mail |
| Pokeshopmiami | Attn: Kiyan Cuoche | 6896 Sunset Dr | Miami, FL 33143 | | | pokeshopmiami@gmail.com | Email |
| Poketopia LLC | Attn: Omar Ochoa, Ernesto Gonzalez | 7448 W Glendale Ave | Suite 108-110 | Glendale, AZ 85303 | | orders.tpt@gmail.com | Email |
| | | | | | | | First Class Mail |
| Polarex Trading LLC | 9 Model Ct | Rocky Point, NY 11778 | | | | message@polarextrading.com | Email |
| Polarex Trading Llc | Attn: Josheb Policarpio | 9 Model Ct | Rocky Point, NY 11778 | | | | First Class Mail |
| Politics & Prose Bookstore | 5015 Connecticut Avenue Nw | Washington, DC 20008 | | | | ap@politics-prose.com | Email |
| Politics & Prose Bookstore | Attn: Ron Tucker | 5015 Connecticut Avenue Nw | Washington, DC 20008 | | | ap@politics-prose.com | Email |
| | | | | | | | First Class Mail |
| Polly Simone Inc | 3960 Cornell Rd | Agoura, CA 91301 | | | | | First Class Mail |
| Polsinelli LLP | P.O. Box 878681 | Kansas City, MO 64187-8681 | | | | | First Class Mail |
| Polsinelli PC | Attn: O Jack Blum/Mark B Joachim | 1401 Eye St, NW, Ste 800 | Washington, DC 20005 | | | jack.blum@polsinelli.com | Email |
| Polygon Paladin | Attn: Robert Mcallister | 2525 N Ankeny Blvd | Suite 101 | Ankeny, IA 50023 | | robmcallister713@gmail.com | Email |
| | | | | | | | First Class Mail |
| Polymershapes LLC | c/o NCS | 729 Miner Rd | Highland Heights, OH 44143 | | | collection1@ncscredit.com | Email |
| | | | | | | | First Class Mail |
| Polymershapes LLC | P.O. Box 505503 | St Louis, MO 63150-5503 | | | | | First Class Mail |
| Poly's Comics | 1228 E Boom Ave | Orange, CA 92865 | | | | polyscomics@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Poly's Comics | Attn: Nickolas | 1228 E Boom Ave | Orange, CA 92865 | | | | First Class Mail |
| Pom Pom Tina | 19326 Tapatcomes Dr | Cypress, TX 77433 | | | | pomtinashop@gmail.com | Email |
| Pom Pom Tina | Attn: Lam & Tina | 19326 Tapatcomes Dr | Cypress, TX 77433 | | | | First Class Mail |
| Pom Pom Tina | Attn: Tina Tran | 19326 Tapatcomes Dr | Cypress, TX 77433 | | | pomtinashop@gmail.com | Email |
| Ponoka Jubilee Library | 5604 50 St | Ponoka, AB T4J 1G5 | Canada | | | pjlprogramming@rpl.ab.ca | Email |
| | | | | | | | First Class Mail |
| Poofferfish Llc | Attn: Joel & Anna | Po Box 502 | Decatur, TX 76234 | | | | First Class Mail |
| Poofferfish LLC | Attn: Joel Meneses | 1555 West Business 380 | Suite 2 | Decatur, TX 76234 | | poofferfishtcg@gmail.com | Email |
| | | | | | | | First Class Mail |
| Poofferfish LLC | Po Box 502 | Decatur, TX 76234 | | | | poofferfishtcg@gmail.com | Email |
| | | | | | | | First Class Mail |
| Poolos/Gateway | P.O. Box 101739 | Atlanta, GA 30392 | | | | | First Class Mail |
| Pools Plus | Attn: Wayne Martini | 2654 Hartford Avenue | 2654 Hartford Avenue | Johnston, RI 02919 | | allforu1@aol.com | Email |
| Pools Plus | Waynes Card & Comics | 2654 Hartford Avenue | Johnston, RI 02919 | | | allforu1@aol.com | Email |
| | | | | | | | First Class Mail |
| Pop Addle & Co Senc | 416 Boulvard Semainire Nord | Saint Jean, QC J3B SL3 | Canada | | | popaddleco@gmail.com | Email |
| Pop Addle & Co Senc | Attn: Daniel & Daniel | 416 Boulvard Semainire Nord | Saint Jean, QC J3B SL3 | Canada | | popboxgamesbiz@gmail.com | Email |
| Pop Box Games | 25250 Se Mirrormont Way | Issaquah, WA 98027 | | | | | First Class Mail |
| Pop Box Games | Attn: Aspen & Max | 25250 Se Mirrormont Way | Issaquah, WA 98027 | | | | First Class Mail |
| Pop Boxi Limited | 59 Rayburn Avenue | Papanui, Christchurch 8053 | New Zealand | | | glen@popshopnz.com; jade@popstop.co.nz | Email |
| Pop Boxi Limited | Attn: Glen Walker | 59 Rayburn Avenue | Papanui | Christchurch, 8053 | New Zealand | info@pcatoys.com; stephen@pcatoys.com | Email |
| Pop Collectors Alliance LLC | 136 S Main St | Keller, TX 76248 | | | | info@pcatoys.com | Email |
| Pop Collectors Alliance LLC | Attn: Sean Piper | 136 S Main St | Keller, TX 76248 | | | info@pcatoys.com | Email |
| | | | | | | | First Class Mail |
| Pop Collectors Alliance Llc | Attn: Sean, Jenn & Stephen | 136 S Main St | Keller, TX 76248 | | | | First Class Mail |
| Pop Cult | 314 Flat Rock Pt Ste C 100 | Westbrook, CT 06498 | | | | csolfer@comcast.net | Email |
| Pop Cult | Attn: Craig Solfer | 314 Flat Rock Pt Ste C 100 | Westbrook, CT 06498 | | | | First Class Mail |
| Pop Culture Antiques | Attn: Taylor Stetson | 133 E Main St | Suite 1G | Westminster, MD 21157 | | popculturentiques@gmail.com | Email |
| | | | | | | | First Class Mail |
| Pop Culture Antiques LLC | 733 E Main St Ste G1 | Westminster, MD 21157 | | | | popculturentiques@gmail.com | Email |
| Pop Culture Antiques Llc | Attn: Taylor Stetson | 733 E Main St Ste G1 | Westminster, MD 21157 | | | | First Class Mail |
| Pop Culture Art | 201 Chipola Trace | St. Johns, FL 32259 | | | | JamesJohnson@popculture-art.com | Email |
| Pop Culture Art | Attn: James Johnson | 201 Chipola Trace | St Johns, FL 32259 | | | | First Class Mail |
| Pop Culture Collectibles | Attn: David Strutt | 4962 Bridge Street | Delta, BC V4K 2K1 | Canada | | dspopculture@gmail.com | Email |
| Pop Culture Collectibles | Attn: David Strutt | 4962 Bridge Street | Delta, BC V4K 2K1 | Canada | | dspopculture@gmail.com | Email |
| | | | | | | | First Class Mail |
| Pop Culture Comics | 1105 Mount Royal Blvd | Pittsburgh, PA 15223 | | | | | First Class Mail |
| Pop Culture Comics | Attn: Kenneth And Angela | 1105 Mount Royal Blvd | Pittsburgh, PA 15223 | | | | First Class Mail |
| Pop Culture Comix | 9337 W 87Th St | Overland Park, KS 66212 | | | | popculturecomix@gmail.com | Email |
| Pop Culture Comix | 9337 W 87Th Street | Overland Park, KS 66212 | | | | popculturecomix@gmail.com | Email |
| | | | | | | | First Class Mail |
| Pop Culture Comix Uk Llc | Attn: David And Taylor | 9337 W 87Th Street | Overland Park, KS 66212 | | | popculturecomix@gmail.com | Email |
| | | | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Pop Culture Nh LLC | 66 Route 27 | Raymond, NH 03077 | | | opa316@yahoo.com | Email |
| | | | | | | First Class Mail |
| Pop Culture Nh Llc | Attn: Kenneth | 66 Route 27 | Raymond, NH 03077 | | sjideweevy@yahoo.com | Email |
| | | | | | | First Class Mail |
| Pop Culture Nh LLC | Attn: Kenneth Cushing | 66 Route 27 | Unit 2 & 3 | Raymond, NH 03077 | opa316@yahoo.com | Email |
| | | | | | | First Class Mail |
| Pop Culture Zone Inc | Attn: Robert Liebowitz | C/O Rob Liebowitz | 4469 Bedford Ave Bottom Floor | Brooklyn, NY 11235 | | Email |
| Pop Culture Zone Inc | C/O Rob Liebowitz | 4469 Bedford Ave Bottom Floor | Brooklyn, NY 11235 | | popculturezone@aol.com | Email |
| | | | | | | First Class Mail |
| Pop Cultured | Attn: Michael & Renee | C/O Michael Misiewicz | 250 Jackson Street Ste 411 | Lowell, MA 01852 | | First Class Mail |
| Pop Cultured Llc | Attn: John | 5460 Brandt Pike | Huber Heights, OH 45424 | | | First Class Mail |
| Pop Expozitionz | Attn: Jesus Martinez | 200 Sunset Dr | Imperial, CA 92251 | | popexpozitionz@gmail.com | Email |
| | | | | | | First Class Mail |
| Pop Inn Bar | Attn: Brent Tutwiler | 4809 Braddock Ct | Doylestown, PA 18902 | | popinnbar@gmail.com | Email |
| | | | | | | First Class Mail |
| Pop Inn Inc. | Attn: Brent | 4809 Braddock Ct | Doylestown, PA 18902 | | | First Class Mail |
| Pop Legends 209 Collectables | 2819 W. March Lane | B6-116 | Stockton, CA 95219 | | poplegend209@gmail.com | Email |
| | | | | | | First Class Mail |
| Pop Legends 209 Collectables | Attn: Andrew | 2819 W. March Lane | B6-116 | Stockton, CA 95219 | | Email |
| Pop Legends 209 Collectibles | Attn: Andrew Rocero | 2819 W. March Lane | B6-116 | Stockton, CA 95219 | aplegend@poplegends209collectibles.com | Email |
| | | | | | | First Class Mail |
| Pop My Life Toys & Collectibles | Attn: Antony, Linda Torres | 4826 Royal Greens Pl | San Diego, CA 92117 | | tony@popmylife.com | Email |
| | | | | | | First Class Mail |
| Pop N Comics | Attn: Chris Burkett | 1050 Corporate Ave Unit 106 | North Fort, FL 34289 | | | First Class Mail |
| Pop Nation | 2104 N Red Yearling Dr | Saratoga Spring, UT 84045 | | | fernandoayala777@yahoo.com | Email |
| | | | | | | First Class Mail |
| Pop Nation | Attn: Fernando | 2104 N Red Yearling Dr | Saratoga Spring, UT 84045 | | | First Class Mail |
| Pop Roc | 91 Ridgeway Ave | Rochester, NY 14615 | | | poprocculture@gmail.com | Email |
| | | | | | | First Class Mail |
| Pop Roc | Attn: Jason | 91 Ridgeway Ave | Rochester, NY 14615 | | | First Class Mail |
| Pop Rocks Entertainment | 2609 Thorngate Way | Acworth, GA 30101 | | | | First Class Mail |
| Pop Rocks Entertainment | Attn: Joshua & Ingrid | 2609 Thorngate Way | Acworth, GA 30101 | | | First Class Mail |
| Pop Scv Inc | Attn: Rob Goshen | 28118 Bouquet Canyon Road | Santa Clarita, CA 91350 | | info@popscv.com | Email |
| | | | | | | First Class Mail |
| Pop Stop Fresno | Attn: Daniel Or Patricia | Daniel Abouajoude | 1731 W Bullard Ave Suite 134 | Fresno, CA 93711 | | First Class Mail |
| Popcomiclounge LLC | 7076 N Wilbur Ave | Portland, OR 97217 | | | popcomiclounge@gmail.com | Email |
| | | | | | | First Class Mail |
| Popcomiclounge Llc | Attn: Chris | 7076 N Wilbur Ave | Portland, OR 97217 | | | First Class Mail |
| Popcon Shop | Attn: Tod Wilson | 4800 Golf Rd | Space 422 | Eau Claire, WI 54701 | toystotreasures@msn.com | Email |
| | | | | | | First Class Mail |
| Popcon Shop | Attn: Tod Wilson | Valley View Mall 3800 State Rd 16 | Suite 177 | La Crosse, WI 54601 | toystotreasures@msn.com | Email |
| | | | | | | First Class Mail |
| Popcult Solution | 2950 W Chicago Ave, Ste 103 | Chicago, IL 60622 | | | d.davis@devilsblue.net | Email |
| | | | | | | First Class Mail |
| Popculcha Pty Ltd | 49-59 Seabeach Parade | North Shore, Vic 3214 | Australia | | andy@popcultcha.com.au; sandy@popcultcha.com.au; ash@popcultcha.com.au | Email |
| | | | | | | First Class Mail |
| Popcultcha Pty Ltd | Attn: Ash Howard | 49-59 Seabeach Parade | North Shore Vic, 3214 | Australia | ash@popcultcha.com.au | Email |
| | | | | | | First Class Mail |
| Popetiger Entertainment | 1856 Craighton Ave | Hacienda Height, CA 91745 | | | | First Class Mail |
| Popetiger Entertainment | Attn: Constante | 1856 Craighton Ave | Hacienda Height, CA 91745 | | | First Class Mail |
| Popetiger Entertainment | Attn: Constante Firme | 1856 Craighton Ave | Hacienda Height, CA 91745 | | cpfirme@gmail.com | Email |
| | | | | | | First Class Mail |
| Popflex Toys | 1312 Dover Dr | Medina, OH 44256 | | | owner@popflextoyz.com | Email |
| | | | | | | First Class Mail |
| Popflex Toyz | Attn: Valerie Moore | 1312 Dover Dr | Medina, OH 44256 | | | First Class Mail |
| Popfun Merchandising | Attn: Paul Meralle | Attn Paul Meralle | 3 Sturbridge Circle | Shrewsbury, MA 01545 | | First Class Mail |
| Popfun Merchandising LLC | Attn: Box 311 | Shrewsbury, MA 01545 | | | | First Class Mail |
| Popness Monsters Collectibles | Attn: Timothy Thephaphone | 2208 West Allen St | Phoenix, AZ 85041 | | timt90@popnessmonsters.com | Email |
| | | | | | | First Class Mail |
| Popolo S Games | Attn: Jake, Amy Quintana | 729 Paseo Del Pueblo Sur | Suite E | Taos, NM 87571 | jakequintana2@msn.com | Email |
| | | | | | | First Class Mail |
| Poppers Toy Store | 7845 Burlington Way | San Diego, CA 92126 | | | poppenstoystore@gmail.com | Email |
| | | | | | | First Class Mail |
| Poppers Toy Store | Attn: Maruja Alvarez | 272 E Via Rancho Pkwy | Space 431 | Escondido, CA 92025 | poppenstoystore@gmail.com | Email |
| | | | | | | First Class Mail |
| Poppers Toy Store | Attn: Maruja E. Alvares | 7845 Burlington Way | San Diego, CA 92126 | | | First Class Mail |
| Poppin' Off Toys | Attn: Wes Howard | 5916 Charlotte Pike | Nashville, TN 37209 | | wes@poppinofftoys.com | Email |
| | | | | | | First Class Mail |
| Pops Comics & Collectibles LLC | 903 Hess Lane | Louisville, KY 40217 | | | | First Class Mail |
| Pops Comics & Collectibles LLC | Attn: Shay / Heather | 903 Hess Lane | Louisville, KY 40217 | | | First Class Mail |
| Pop's Comics & Collectibles LLC | Attn: Shay Nunn, Heather Mesomeer | 3035 Preston Hwy | Unhit B | Louisville, KY 40217 | popscomics502@yahoo.com | Email |
| | | | | | | First Class Mail |
| Pop's Culture Shoppe | Attn: Julian S, Anja S | 25 Main Street | Suite 1 | Wellsboro, PA 16901 | julian@popscultureshoppe.com; info@popscultureshoppe.com | Email |
| | | | | | | First Class Mail |
| Pop's Universe | Attn: Charles, Claudia Ovalle | 101-3 Main St | Germantown, NY 12526 | | covalt@popsuniverse.com | Email |
| | | | | | | First Class Mail |
| Pop's Universe LLC | 101- 3 Main Street | Germantown, NY 12526 | | | covalle@popsuniverse.com | Email |
| | | | | | | First Class Mail |
| Pop'S Universe LLC | Attn: Charles & Claudia | 101- 3 Main Street | Germantown, NY 12526 | | covalle@popsuniverse.com | Email |
| | | | | | | First Class Mail |
| Popinson LLC | Attn: Tyler Henwood | 4090 52Nd Ave | St Petersburg, FL 33714 | | support@popsonscollectibles.com | Email |
| | | | | | | First Class Mail |
| Popswap LLC | Attn: Blake Medders | 4015 I-35 | Suite #612 | San Marcos, TX 78666 | meddersmarket@gmail.com | Email |
| | | | | | | First Class Mail |
| Poptopia Toy Marketing | dba Poptopia Ph - c/o The Lpp Store 5917 | Attn: Jerry Chua | c/o Ares Gabayeron | 3183 Wilshire Blvd, Ste 196 (827) | Los Angeles, CA 90010 | | First Class Mail |
| Popular Comics | Attn: Chris / Teresa | 771 B East Main Street | Blue Ridge, GA 30513 | | hmightymarket@gmail.com | Email |
| | | | | | | First Class Mail |
| Port City Comics LLC | Attn: Steve | 6789 Foxwood Dr | 6789 Foxwood Dr | Theodore, AL 36582 | | First Class Mail |
| Port City Comics LLC | Steve Hiatt | 6789 Foxwood Dr | Theodore, AL 36582 | | steve.hiatt@gmail.com | Email |
| | | | | | | First Class Mail |
| Port Huron Main Library | 210 Mcmorran Blvd | Port Huron, MI 48060 | | | | First Class Mail |
| Port Orange Regional Library | 1005 City Center Cir | Port Orange, FL 32129 | | | jwemner@volusia.org | Email |
| | | | | | | First Class Mail |
| Port Orange Regional Library | Attn: Jane | 1005 City Center Cir | Port Orange, FL 32129 | | | First Class Mail |
| Portage County Public Library | 1001 Main St | Stevens Point, WI 54481 | | | lpett@pocolibrary.org | Email |
| | | | | | | First Class Mail |
| Portage County Public Library | Attn: Angie | 1001 Main St | Stevens Point, WI 54481 | | | First Class Mail |
| Portal Comics & Gaming | Attn: Bill "Mike" Heimbach | 321 Woodlawn Ave | Bethlehem, PA 18018 | | ordering@theportalcomicsandgaming.com | Email |
| | | | | | | First Class Mail |
| Portal Games | 2500 Quantum Lakes Dr, Unit 203 | Boynton Beach, FL 33426 | | | mike@elfcreekgames.com | Email |
| | | | | | | First Class Mail |
| Portal, LLC, The | Attn: Bryan Raddatz | 60 Hilliard Street | Manchester, CT 06042 | | bryan@timemachinehobby.com | Email |
| | | | | | | First Class Mail |
| Portals Games & Comics | 415A E Dover St | Easton, MD 21601 | | | contact@portalshop.com | Email |
| | | | | | | First Class Mail |
| Portals Games & Comics | Attn: Matt And Joe | 415A E Dover St | Easton, MD 21601 | | contact@portalshop.com | Email |
| Portals Games & Comics LLC | Attn: Matthew Lacurts, Joseph W Zulauf | 413 E Dover St | Easton, MD 21601 | | contact@portalshop.com | Email |
| | | | | | | First Class Mail |
| Portals Games & Comics LLC | Attn: Matthew Lacurts, Joseph W Zulauf | 8249 Dickerson Lane | Suite.B | Salisbury, MD 21804 | contact@portalshop.com | Email |
| | | | | | | First Class Mail |
| Portals Games & Comics Llc | Attn: Matthew Or Joseph | Matthew Lacurts | 274 Keith Ct | Millersville, MD 21108 | contact@portalshop.com | Email |
| Portals Games & Comics LLC | Matthew Lacurts | 274 Keith Ct | Millersville, MD 21108 | | | First Class Mail |
| Porter Square Books | Attn: Robin Sung | Porter Square Shopping Center | 25 White St | Cambridge, MA 02140 | | First Class Mail |
| Porter Square Books | Porter Square Shopping Center | 25 White St | Cambridge, MA 02140 | | | First Class Mail |
| Portland Community College | 12000 Sw 49Th Ave | Portland, OR 97219 | | | | First Class Mail |
| Portland Game Store LLC | Attn: Noel Gambone | 922 N Killingsworth St | Unit 1A | Portland, OR 97217 | management@theportlandgamestore.com | Email |
| | | | | | | First Class Mail |
| Portmanteux Publishing | Attn: Adam Fortier | 4885 Old Brock Rd | Claremont, ON L1Y 1A6 | Canada | | First Class Mail |
| Positivepsyche.Biz Corp | 401 E Pratt St, Suit 2432 | Baltimore, MD 21202 | | | | First Class Mail |
| Post Board Gaming LLC | Attn: Thomas Genzman, Gary Hummel | 441 E Sandusky St | Findlay, OH 45840 | | postboardgaming1@gmail.com | Email |
| | | | | | | First Class Mail |
| Posthuman Studios, LLC | 1321 N Milwaukee, Unit 420 | Chicago, IL 60642 | | | sales@breakinggames.com | Email |
| | | | | | | First Class Mail |
| Postmarks Llc | Attn: Kenneth | 417 Mace Blvd | Ste J | Davis, CA 95618 | | First Class Mail |
| Potion LLC | dba Black Potion | Attn: Enrique Cortes | 5900 Fredericksburg Rd | Ste 101 | San Antonio, TX 78201 | potionllc@gmail.com | Email |
| | | | | | | First Class Mail |
| Potomac Distribution | Attn: Greg, Susan | 8340 Ulmerton Road | Suite 212 | Largo, FL 33771 | | Email |
| | | | | | | First Class Mail |
| Potomac Library | 2201 Opitz Blvd | Woodbridge, VA 22306 | | | cgarber@pwcgov.org | Email |
| | | | | | | First Class Mail |
| Potomac Library | Attn: Christine | 2201 Opitz Blvd | Woodbridge, VA 22306 | | | First Class Mail |
| Potown | Attn: Ryan Po | 11477 Woodland Springs Dr, Ste 145 | Fort Worth, TX 76244 | | ryan@po-town.com | Email |
| | | | | | | First Class Mail |
| Potsdam Public Library | 2 Park St | Potsdam, NY 13676 | | | mmorrison@potsdamlibrary.org | Email |
| | | | | | | First Class Mail |
| Pow! Card Games & Comics | Attn: Skyler | C/O Skyler Hathaway | 21 Evergreen Ave | Poughkeepsie, NY 12601 | | First Class Mail |
| Pow! Card Games & Comics | C/O Skyler Hathaway | 21 Evergreen Ave | Poughkeepsie, NY 12601 | | skylerh.hathaway@yahoo.com | Email |
| | | | | | | First Class Mail |
| Powell Branch Library | 25 Hospital Rd | Newnan, GA 30263 | | | eoswald@coweta.ga.us | Email |
| | | | | | | First Class Mail |

Exhibit A
Service List

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Powell Branch Library | Attn: Aime | 25 Hospital Rd | Newnan, GA 30263 | | | | First Class Mail |
| Powell Library | 217 E 3Rd St | Powell, WY 82435 | | | | | First Class Mail |
| Powell S City Of Books | Docks Door 5 | 2720 Nw 29th Ave, Receiving | Ces221854 | Portland, OR 97210 | | apinvoices@powells.com | Email |
| Powells Books Inc. | Attn: Account Payable | Po Box 3989 | Portland, OR 97208-3989 | | | kelly.oben@powells.com | Email First Class Mail |
| Powells Books Inc. | Attn: Donna Voss X3272 | Po Box 3989 | Portland, OR 97208-3989 | | | apinvoices@powells.com | Email First Class Mail |
| Powells Books Inc. | Attn: Account Payable | Po Box 3989 | Portland, OR 97208-3989 | | | apinvoices@powells.com | Email First Class Mail |
| Power 9 Games LLC | Attn: Jarrett Gasei, Matt Turner, Henry Elkhorn (Ben) | 2575 E Craig Rd | Suite C | North Las Vegas, NV 89030 | | sales@power9games.com | Email First Class Mail |
| Power Card Kings LLC | 2049 Winchester Ave | Reedsport, OR 97467 | | | | valhallacards@gmail.com | Email First Class Mail |
| Power Card Kings Llc | Attn: Michael | 2049 Winchester Ave | Reedsport, OR 97467 | | | | First Class Mail |
| Power Comics | Attn: Brian Nesbitt | Nesbitt Inc | 328 Main St | Conway, SC 29526 | | powercomicshop@gmail.com | Email First Class Mail |
| Power Comics | Nesbitt Inc | 328 Main St | Conway, SC 29526 | | | powercomicshop@gmail.com | Email First Class Mail |
| Power Play Cards & Games | Attn: Dixie, Jimmy Escajeda | 3213 Hwy 25 E | Ste 4 | Tazewell, TN 37879 | | dixie.escajeda@gmail.com | Email First Class Mail |
| Power To The Meeple LLC | Attn: Joshua Perry | 407 Shady Lane | Ossian, IN 46777 | | | josh@powermeeps.com | Email First Class Mail |
| Power Trading Products LLC | Attn: Sergii Omelchuk | 13003 Southwest Fwy | Suite 150 | Stafford, TX 77477 | | powtradproducts@gmail.com | Email First Class Mail |
| Power Word Game | Attn: George Gonzalez | 2311 W Pico Blvd | Los Angeles, CA 90006 | | | contact.powerwordgame@gmail.com | Email First Class Mail |
| Power Word Game | Attn: George Gonzales | 8521 Haskell Ave | North Hills, CA 91343 | | | contact.powerwordgame@gmail.com | Email First Class Mail |
| Powerhouse Comics | Attn: Zach Wilson | Noir Operations Llc | 807 W College Ave | Appleton, WI 54914 | | powerhousecomics@gmail.com | Email First Class Mail |
| Powerhouse Comics | Noir Operations Llc | 807 W College Ave | Appleton, WI 54914 | | | powerhousecomics@gmail.com | Email First Class Mail |
| Powers Card Kings LLC | Attn: Michael Powers | 2049 Winchester Ave | Reedsport, OR 97467 | | | valhallacards@gmail.com | Email First Class Mail |
| Powers Comics & Collectibles | 2180 S Ridge Rd Ste 2 | Green Bay, WI 54304 | | | | powerscomics@yahoo.com | Email First Class Mail |
| Powers Comics & Collectibles | Attn: David / Kelly | 2180 S Ridge Rd Ste 2 | Green Bay, WI 54304 | | | powerscomics@yahoo.com | Email First Class Mail |
| Ppg Architectural Finishes | P.O. Box 536864 | Atlanta, GA 30353-6864 | | | | | First Class Mail |
| Prairie Books Llc | Attn: David Enyeart | Dba Next Chapter Books | 38 Snelling Ave S | Saint Paul, MN 55105 | | | First Class Mail |
| Prairie Books LLC | Dba Next Chapter Books | 38 Snelling Ave S | Saint Paul, MN 55105 | | | | First Class Mail |
| Prairie Dog Comics | 4800 W Maple Ste 122 | Wichita, KS 67209 | | | | Pdogcomics@gmail.com | Email First Class Mail |
| Prairie Dog Comics | Attn: Marc Brown | 4800 W Maple | Suite # 122 | Wichita, KS 67209 | | mel@pdcomics.com | Email First Class Mail |
| Prairie Dog Comics | Attn: Marc / John - Mgr | 4800 W Maple Ste 122 | Wichita, KS 67209 | | | pdc@pdcomics.com | Email First Class Mail |
| Prairie Home Life LLC | 756 Newcomb St | Franklin, TN 37061 | | | | | First Class Mail |
| Prairie Home Life Llc | Attn: Shruthi Kini | 756 Newcomb St | Franklin, TN 37061 | | | | First Class Mail |
| Prairie Lights Books | 15 South Dubuque St | Iowa City, IA 52240 | | | | | First Class Mail |
| Prairie Lights Books | Attn: Sam Stewart Off Mgr | 15 South Dubuque St | Iowa City, IA 52240 | | | terry@prairielights.com | Email First Class Mail |
| Prakash Books India Pvt Ltd | Attn: Mr Neeraj Chawla | 113-A, Ansari Road | Daruganj | New Delhi, 110002 | India | prattsburg@lits.org | Email First Class Mail |
| Prattsburg Free Library | 26 S Main St | Prattsburgh, NY 14873 | | | | prattsburg@stls.org | Email First Class Mail |
| Prattsburg Free Library | Attn: Wilsmia | 26 S Main St | Prattsburgh, NY 14873 | | | | First Class Mail |
| Pre Played Media | Attn: Tyler Hitt | 24 Raspberry Way | Buckhannon, WV 26201 | | | tylerhitt24@gmail.com | Email First Class Mail |
| Precision Piercings LLC | 512 Blackman St | Wilkes Barre, PA 18702 | | | | ryanwittenbrader@gmail.com | Email First Class Mail |
| Precision Piercings Llc | Attn: Ryan | 512 Blackman St | Wilkes Barre, PA 18702 | | | | First Class Mail |
| Precision Piercings LLC | dba Precision Jewelry & Collectibles | 57 North Main Street | B | Wilkes-Barre, PA 18701 | | ryanwittenbrader@gmail.com | Email First Class Mail |
| Premier Atlantic LLC | 5900 Balcones Dr | Ste 7031 | Austin, TX 78731 | | | sales@premieratlanticshop.com | Email First Class Mail |
| Premier Atlantic LLC | Attn: Anas Iqbal | 5900 Balcones Dr | Ste 7031 | Austin, TX 78731 | | | First Class Mail |
| Premier Edu LLC | 4150 Bluebonnet Dr | Suite 106 | Stafford, TX 77477 | | | zduman@premieredutx.com | Email First Class Mail |
| Premier Edu Llc | Attn: John Duman | 4150 Bluebonnet Dr | Suite 106 | Stafford, TX 77477 | | | First Class Mail |
| Premier Gold, Silver & Coins | 44208 Union Rd | Cheektowaga, NY 14225 | | | | buxgolfs@gmail.com | Email First Class Mail |
| Premier Gold, Silver & Coins LLC | Attn: Amy, Jeremy Bux | 4208 Union Rd | Cheektowaga, NY 14225 | | | | First Class Mail |
| Premier Props, Inc. | Attn: Dan Levin | 128 Sierra St | El Segundo, CA 90245 | | | dreamworldcomics@premierprops.com | Email First Class Mail |
| Premium DNA Enterprises, LLC | 13894 S Bangerter Pkwy, Ste 200 | Draper, UT 84020 | | | | | First Class Mail |
| Prepaid Solutions Tech | 231 W Water St | Flemingsburg, KY 41041 | | | | thedailyplanetcomics@yahoo.com | Email First Class Mail |
| Prepaid Solutions Tech | Attn: Joshua And Stacy | 231 W Water St | Flemingsburg, KY 41041 | | | | First Class Mail |
| Prepared With Care Llc | Attn: Chris & Paula | 240 Mustang Dr Nw | Charleston, TN 37310 | | | | First Class Mail |
| Preponderate Footwear Trading | 6-J Balete Drive New Manila | Quezon City | Metro Manila, 1111 | | Philippines | gftcsupplies@gmail.com | Email First Class Mail |
| Preponderate Footwear Trading | Attn: Benwin | 6-J Balete Drive New Manila | Quezon City | Metro Manila, 1111 | Philippines | | First Class Mail |
| Prescott Hobbies | c/o Ups Customer Center | 9235 E Valley Rd | Prescott Valley, AZ 86314 | | | prescotthobbies@yahoo.com | Email First Class Mail |
| Presidio Bowling Center Inc | Attn: Deni Meyerhoff, Vic Meyerhoff | 93 Moraga Ave | San Francisco, CA 94129 | | | victor@presidiobowl.com | Email First Class Mail |
| Press Record Productions | 208 Robertson Way | Lincoln Park, NJ 07035 | | | | acardoza@icloud.com | Email First Class Mail |
| Press Record Productions | Attn: Alexis Cardoza | 208 Robertson Way | Lincoln Park, NJ 07035 | | | | First Class Mail |
| Pressman Toy Corporation | 720 Presidential Dr, Ste 100 | Richardson, TX 75081 | | | | ar_us@goliathgroup.com | Email First Class Mail |
| Pressman Toy Corporation | c/o Goliath, Dept 3842 | P.O. Box 12 | Dallas, TX 75312-3842 | | | e.roch@goliathgroup.com | Email First Class Mail |
| Presspop Inc | 3-2-3 Osawa Mitaka-Shi | Tokyo, 181-0015 | Japan | | | mh@presspop.com | Email First Class Mail |
| Prestige Kc Trading Company | 218 W 74Th St | Kansas City, MO 64114 | | | | prestigekctradingcompany@gmail.co | Email First Class Mail |
| Prestige Kc Trading Company | Attn: Dione And Scott | 218 W 74Th St | Kansas City, MO 64114 | | | | First Class Mail |
| Prestige Studios | 1150 Brookside Ave | Ste J4 | Redlands, CA 92373 | | | poch@pochfinearts.com | Email First Class Mail |
| Prestige Studios | Attn: Edward Best | 1150 Brookside Ave | Ste J4 | Redlands, CA 92373 | | | First Class Mail |
| Prestige Trading Cards | Attn: Ruben Mendoza | 3800 Dalecrest Dr | Unit 1016 | Las Vegas, NV 89129 | | prestigetradingcards@gmail.com | Email First Class Mail |
| Prestigious Games LLC | Attn: Joshua Achury | 8351 Belle Union Dr | Camby, IN 46113 | | | prestigiousgamesllc@gmail.com | Email First Class Mail |
| Presto Gaming LLC | Attn: Nicholas, Dimitri Makris | 4508 Paradise Rd, Ste 157 | Swampscott, MA 01907 | | | ncmpresto@gmail.com | Email First Class Mail |
| Presto Gaming LLC | Attn: Nicholas, Dimitri Makris | 928 Eastman Ave | Swampscott, MA 01907 | | | ncmpresto@gmail.com | Email First Class Mail |
| Preston Guinn | 19012 Huntingtower Castle Boul | Pflugerville, TX 78660 | | | | | First Class Mail |
| Presto-X | P.O. Box 13848 | Reading, PA 19612-3848 | | | | | First Class Mail |
| Presto-X LLC | 6180 E Shelby Dr | Mephis, TN 38141 | | | | | First Class Mail |
| P-Rex Animation LLC | 4941 Water Ln | West Vancouver, BC V7W 1K4 | Canada | | | binchen@prexhobby.com | Email First Class Mail |
| P-Rex Animation Ltd | Attn: Bin Chen | 4941 Water Ln | West Vancouver, BC V7W 1K4 | Canada | | | First Class Mail |
| Price Charting | 3725 E Neelon Ln | Denver, CO 80210 | | | | | First Class Mail |
| Price Pillagers Llc | Attn: Andrew Hatziagelis | B-04 36Th Ave | 2-R | Long Is City, NY 11106 | | | First Class Mail |
| Pricewaterhousecoopers, LLP | P.O. Box 7247-8001 | Philadelphia, PA 19170-8001 | | | | | First Class Mail |
| Prideland Collectibles | Attn: Damani Edmundson | 5668 Crawfordsville Rd | Ste D | Speedway, IN 46224 | | ramone_prideland@yahoo.com | Email First Class Mail |
| Primal Horizon | Attn: Mark Easterday | c/o Glanfield Marketing | 214 King St | Welland, ON L3B 3J7 | Canada | | First Class Mail |
| Primal Horizon | c/o Glanfield Marketing | 214 King St | Welland, ON L3B 3J7 | | | | First Class Mail |
| Primal Nerds LLC | Attn: Sean Carter | 228 Chisholm Trail Way | Suite 202 | Mustang, OK 73064 | | primalnerdsllc@gmail.com | Email First Class Mail |
| Prime Books Llc | Attn: Sean Wallace | Attn Sean Wallace | Po Box 83464 | Gaithersburg, MD 20874 | | | First Class Mail |
| Prime Books LLC | Attn: Sean Wallace | 13862 Crossgate Dr | Germantown, MD 20874 | | | | First Class Mail |
| Prime Motion Inc | 5955 Desoto Ave, Ste 100 | Woodland Hills, CA 91367 | | | | | First Class Mail |
| Prime Time Gaming | Attn: Michael Smith | 3076 Riverside Dr | Ste 200 | Macon, GA 31210 | | primetimegamingpdg@gmail.com | Email First Class Mail |
| Prime Time Gaming | 3076 Riverside Dr | Ste 200 | Macon, GA 31210 | | | primetimegamingpdg@gmail.com | Email First Class Mail |
| Prime Time Gaming LLC | 3076 Riverside Dr | Ste 200 | Macon, GA 31210 | | | | First Class Mail |
| Prime Time Sportscards | 4 N Broadway | Lake Orion, MI 48362-3100 | | | | PTSprtsCds@aol.com | Email First Class Mail |
| Prime Time Sportscards | Attn: Mike Kalohn | 4 N Broadway | Lake Orion, MI 48362-3100 | | | ptsprtscds@aol.com | Email First Class Mail |
| Primetime Cards & Games LLC | Attn: Frank Rye | 903 E Lemon Street | Tempe, AZ 85281 | | | frye1@asu.edu | Email First Class Mail |
| Prince George Warzone Comics | 2230 E 113 St #236 | Los Angeles, CA 90059 | | | | warzonecomicswcc@hotmail.com | Email First Class Mail |
| Prince George Warzone Comics | Attn: George Easley | 2230 E 113 St #236 | Los Angeles, CA 90059 | | | | First Class Mail |
| Prince Kobba | 612 Prospect Ave | Ft Wayne, IN 46805 | | | | | First Class Mail |

Diamond Comic Distributors, Inc., et al. (Case No. 25-10308)

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Prince William Pub Libraries | 10104 Dumfries Rd | Manassas, VA 20110 | | | | | First Class Mail |
| Princeton Books, Llc | | Dba Labyrinth Books | 27 Route 31 South | Pennington, NJ 08534 | | accounting@labyrinthbooks.com | Email |
| Princeton Books, LLC | Dba Labyrinth Books | 27 Route 31 South | Pennington, NJ 08534 | | | | First Class Mail |
| Princeton Public Library | 920 Mercer St | Princeton, WV 24740 | | | | | First Class Mail |
| Principal Financial Group | 711 High St | Des Moines, IA 50392 | | | | | First Class Mail |
| Principal Toys | Attn: Gonzalo | Chapultepec 480 Loc D 1-03 | Col Americana | Guadalajara, DF 44160 | Mexico | roberto@powerup.mx | First Class Mail |
| Princore Llc | Attn: Xorac & Melanie | TLX Tlc Tac Toys | 3012 Ordway Dr Nw #A | Roanoke, VA 24017 | | | First Class Mail |
| Print A Bookstore LLC | 273 Congress St | Portland, ME 04101 | | | | emily@printbookstore.com;info@printbookstore.com | Email |
| Print A Bookstore LLC | Attn: Emily Russo, Joshua Christie | 273 Congress St | Portland, ME 04101 | | | josh@printbookstore.com | First Class Mail |
| Print A Bookstore Llc | Attn: Josh Christie | 273 Congress St | Portland, ME 04101 | | | | First Class Mail |
| Printed Arcana | Attn: Emeri Schweigert | 32 Bruder Avenue | Kitchener, ON N2G 2Y1 | Canada | | hello@printedarcana.com | Email |
| Printed Meeple, The | Attn: Toby Stewart, William Fambro | 13032 Nacogdoches Rd | Suite 101 | San Antonio, TX 78217 | | accts@theprintedmeeple.com | Email |
| | | | | | | | First Class Mail |
| Profundet.Dietengobriel | Kungsgatan 39 | Uppsala, 75321 | Sweden | | | | First Class Mail |
| Prism Games Chicago LLC | Attn: Cullen Clancy | 2874 N Milwaukee Ave | Chicago, IL 60618 | | | prismgameschicago@gmail.com | Email |
| | | | | | | | First Class Mail |
| Priosis | 2333 Schillings Ct | Henderson, NV 89074 | | | | priosis@outlook.com | Email |
| | | | | | | | First Class Mail |
| Pristine Janitorial Services LLC | 128 W Rudisill Blvd | Ft Wayne, IN 46807 | | | | | First Class Mail |
| Pristine Janitorial Services LLC | 128 W Rudisill Blvd | Fort Wayne, IN 46807 | | | | | First Class Mail |
| Privateer Press, Inc | 11627 Airport Rd, Ste L | Everett, WA 98204 | | | | OSO@pubservinc.com | Email |
| | | | | | | | First Class Mail |
| Prm Goods LLC | 4413 N Alatamaha St | St Augustine, FL 32092 | | | | millerpaulr@hotmail.com | Email |
| Prm Goods Llc | Attn: Paul Miller | 4413 N Alatamaha St | St Augustine, FL 32092 | | | | First Class Mail |
| Pro Hobbies & Toys Inc | dba Hobbytown | Attn: Jack Hunt | 168 Norman Station Blvd | Suite FF | Mooresville, NC 28117 | jackahunt1@gmail.com | Email |
| | | | | | | | First Class Mail |
| Pro Play Games | Attn: Philippe Roger, George Machado | 1405 Sw 107 Ave | Suite 202 C | Miami, FL 33174 | | info@proplaygames.com | Email |
| | | | | | | | First Class Mail |
| Probably The Best Company in | Attn: Amy/Joseph | The World Llc | 44829 San Pablo Ave | Palm Desert, CA 92260 | | | First Class Mail |
| Probably The Best Company in | The World Llc | 44829 San Pablo Ave | Palm Desert, CA 92260 | | | comicasylum760@gmail.com | Email |
| Probo Sales Llc | 1827 Cedar Point Rd | Sandusky, OH 44870 | | | | calebpribanic@probosales.com | Email |
| | | | | | | | First Class Mail |
| Probo Sales Llc | Attn: Caleb Pribanic | 1516 Milan Rd | Unit A | Sandusky, OH 44870 | | invoices@probosales.com | Email |
| | | | | | | | First Class Mail |
| Probo Sales Llc | Attn: Caleb Pribanic | 1827 Cedar Point Rd | Sandusky, OH 44870 | | | invoices@probosales.com | Email |
| | | | | | | | First Class Mail |
| Probo Sales Llc | Attn: Caleb, Eli, Sam | 1827 Cedar Point Rd | Sandusky, OH 44870 | | | | First Class Mail |
| Probook Ltd. | 52 Menachem Begin Rd | Pob 56055 | Tel Aviv, 61560 | Israel | | | First Class Mail |
| Probook Ltd. | Attn: Natalie | 52 Menachem Begin Rd | Pob 56055 | Tel Aviv, 61560 | Israel | | First Class Mail |
| Prochefgearplus | 509 Juniper Dr | Troy, TX 76579 | | | | shawn.fortun@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Prochefgearplus | Attn: Shawn Fortun | 509 Juniper Dr | Troy, TX 76579 | | | | First Class Mail |
| Prodigy Games LLC | Attn: Ryan Grewski | 6222 S Congress Ave | Suite#2 | Lake Worth, FL 33462 | | will@prodigycap.com | Email |
| | | | | | | | First Class Mail |
| Professional Results | Attn: Chris Wong | Chris Wong | 407 Pleasant Hill Ln | Sierra Madre, CA 91024 | | cwong@hawaii.rr.com | Email |
| Professional Results | Chris Wong | 407 Pleasant Hill Ln | Sierra Madre, CA 91024 | | | chriswong70@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Professor Oak's Tcg & Collectibles | Attn: Kimberly Henry | 398 Whispering Woods Dr | Irvine, KY 40336 | | | littlem201020@gmail.com | Email |
| | | | | | | | First Class Mail |
| Professors Emporium Inc | Attn: Alexander Barker, Anastasia Barker, Cornelius Barker | 37 Prospect St | Amsterdam, NY 12010 | | | sales@proffbond.com | Email |
| | | | | | | | First Class Mail |
| Project Ccg | Attn: Jovanny Castillo, Dennis Phan-Le | 39 S Garfield Ave | Alhambra, CA 91801 | | | projectccgmain@gmail.com | Email |
| | | | | | | | First Class Mail |
| Project M Group LLC | 150 W 22Nd St Ground Fl | New York, NY 10011 | | | | | First Class Mail |
| Project M Group Llc | Attn: Enrique Abeyta | 150 W 22Nd St Ground Fl | New York, NY 10011 | | | | First Class Mail |
| Project Taco LLC | Attn: Anush Alexanian | 112 E Wilson Ave | Glendale, CA 91206 | | | anoushalexanyan@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Project X Gaming | Attn: Javier Cardenas | 106 Santa Maria Ln | Rio Grande City, TX 78582 | | | projectxgaming07@gmail.com | Email |
| | | | | | | | First Class Mail |
| Project X Gaming | Attn: Javier Cardenas | 807 E San Benito St | Rio Grande City, TX 78582 | | | projectxgaming07@gmail.com | Email |
| | | | | | | | First Class Mail |
| Projectke LLC | 121-56 6Th Ave | College Point, NY 11356 | | | | INFO@PROJECTKE.COM | Email |
| | | | | | | | First Class Mail |
| Projectke Llc | Attn: Xiaozheng | 121-56 6Th Ave | College Point, NY 11356 | | | | First Class Mail |
| Projectke LLC | Attn: Xiaozheng Zheng | 36-12 Main St | Flushing, NY 11354 | | | projectkenyc@gmail.com | Email |
| | | | | | | | First Class Mail |
| Proliteracy Development | 308 Mattbie St, Ste 100 | Syracuse, NY 13204 | | | | | First Class Mail |
| Prologue Bookshop LLC | Attn: Daniel Brewster | 841 N High St | Columbus, OH 43215 | | | dan@prologuebookshop.com | Email |
| | | | | | | | First Class Mail |
| Promocomix Srl | Attn: Ivano Bariani | Via Cefalonia 49 | Brescia, 25124 | | | | First Class Mail |
| Promocomix Srl | Via Cefalonia 49 | Brescia, 25124 | Italy | | | | First Class Mail |
| Promotions Unlimited, Inc | 6923 Diana Rd | Baltimore, MD 21209 | | | | | First Class Mail |
| Pronumismatics LLC | 9731 Southern Pine Blvd | Ste J | Charlotte, NC 28273 | | | rscarlett@iconzts.net | Email |
| | | | | | | | First Class Mail |
| Pronumismatics Llc | Attn: Justin & Joceylin | 9731 Southern Pine Blvd | Ste J | Charlotte, NC 28273 | | | First Class Mail |
| Propstore | 28014 Harrison Pkwy | Valencia, CA 91355 | | | | danhill@propstore.com | Email |
| | | | | | | | First Class Mail |
| Proquest LLC | (Counts Information Serv Div) | 789 E Eisenhower Parkway | Ann Arbor, MI 48108 | | | | First Class Mail |
| Proquest Llc | Attn: Kelly Nicholls | (Counts Information Serv Div) | 789 E Eisenhower Parkway | Ann Arbor, MI 48108 | | | First Class Mail |
| Proshred Security | 1550 Caton Center Dr, Ste B | Baltimore, MD 21227 | | | | | First Class Mail |
| Prosoul Games LLC | 230 S Oregon St | Ontario, OR 97914 | | | | | First Class Mail |
| Prosoul Games Llc | Attn: Ashton | 230 S Oregon St | Ontario, OR 97914 | | | | First Class Mail |
| Prosoul Games Llc | Attn: Ashton Chapman | 230 S Oregon St | Ontario, OR 97914 | | | | First Class Mail |
| Prosperos Books | 34 Rustavell Ave | Tbilisi, 108 | Georgia | | | | First Class Mail |
| Prosperos Books | Attn: Tamara Megrelishvili | 34 Rustaveli Ave | Tbilisi, 0108 | Georgia | | | First Class Mail |
| Proud Pancake Co | Attn: Quinton Sallin | 3448 Horseshoe Road | Jefferson City, MO 65109 | | | proudpancake@proudpancakeco.com | Email |
| | | | | | | | First Class Mail |
| Proud West Pyrotechnics | 2309 Victoria St | Innisfil, ON L9S 1J9 | Canada | | | jake@proudwestpyro.com | Email |
| | | | | | | | First Class Mail |
| Proud West Pyrotechnics | Attn: Jake & Jean-Luc | 2309 Victoria St | Innisfil, ON L9S 1J9 | Canada | | | First Class Mail |
| Proveedora De Servicios | Attn: Alejandro / Ivan | Salvadoreno/Ave Victor Manuel | Mejia Lara #3 Col Campreste | San Salvador | El Salvador | ivanamayer65@gmail.com | Email |
| | | | | | | | First Class Mail |
| Prowess Gaming | Attn: Ranilo Brannen | 909 Hartford Tpk | Suite D5 | Waterford, CT 06385 | | ranilob@outlook.com | Email |
| | | | | | | | First Class Mail |
| Pseudonym Cards | 18449 Phlox Dr | Fort Meyers, FL 33967 | | | | pseudonymcards@gmail.com | Email |
| | | | | | | | First Class Mail |
| Pseudonym Cards | Attn: Rocco Sinibaldi | 18449 Phlox Dr | Fort Meyers, FL 33967 | | | pseudonymcards@gmail.com | Email |
| Pseudonym Cards | Attn: Rocco Sinibaldi | 18449 Phlox Dr | Fort Meyers, FL 33967 | | | | First Class Mail |
| Psi | 2800 Vista Ridge Dr | Suwanee, GA 30024 | | | | | First Class Mail |
| Psycho Turtle Collectibles LLC | Attn: Joshua Xander Albir | 8253 Birchcrest Rd | Downey, CA 90240 | | | josh@psychoturtlegames.com | Email |
| | | | | | | | First Class Mail |
| Psycho Turtle Collectibles LLC | Attn: Joshua Xander Albir | 9547 Telegraph Rd | Pico Rivera, CA 90660-5523 | | | josh@psychoturtlegames.com | Email |
| | | | | | | | First Class Mail |
| Psycho Turtle Collectibles LLC | Attn: Joshua Xander Albir | 9549 Telegraph Rd | Pico Rivera, CA 90660 | | | josh@psychoturtlegames.com | Email |
| | | | | | | | First Class Mail |
| Pt Ga Tiga Belas | Attn: Irugliana Tan | Jl. Kwitang No.38 | Jakarta, 10420 | Indonesia | | | First Class Mail |
| Pt Ga Tiga Belas | Jl. Kwitang No.38 | Jakarta, 10420 | Indonesia | | | | First Class Mail |
| Pt Grata Prima Indonesia | Attn: Suryadi | Menara Matahari Level 15, | Jalan Boulevard Palem Raya #7 | Lippo Karawaci, 15811 | Indonesia | pricilla.taaras@timesindonesia.com | Email |
| | | | | | | | First Class Mail |
| Pt Indoprom Indonesia | Attn: Rini | Jl Komodor Halim Perdana | Kusuma No. 12 | Jakarta Timur, 13610 | Indonesia | melan@indoprom.net | Email |
| | | | | | | | First Class Mail |
| Pt Indoprom Indonesia | Jl Komodor Halim Perdana | Kusuma No. 12 | Jakarta Timur, 13610 | Indonesia | | | First Class Mail |
| Pt Kinokunia Bukindo | Attn: Yanti / Iro | Sahid Sudirman Center 38 Fl Jl | Jend Sudirman Kav 86 Karet Ten | Jakarta Pusat, DK1 JAKAR | | processing@kinokuniya.co.id | Email |
| | | | | | | | First Class Mail |
| Pt Kinokunia Bukindo | Jl Jend Sudirman Kav 86 Karet Tengsi | 46 Kota Bni Lt 25 Karet Tengsi | Jakarta Pusat, 10220 | Indonesia | | processing@kinokuniya.co.id; anytl@kinokuniya.co.id | Email |
| | | | | | | | First Class Mail |
| Pt Kinokunia Bukindo | Sahid Sudirman Center 38 Fl Jl | Jend Sudirman Kav 86 Karet Ten | Jakarta Pusat, DK1 | Indonesia | | processing@kinokuniya.co.id; anytl@kinokuniya.co.id | Email |
| | | | | | | | First Class Mail |
| Pt. Sinar Star Books | Attn: Dian Wiguna | Jl. Cendrawasih No.07 | Sukapura | Jakarta, 14140 | Indonesia | | First Class Mail |
| Pt. Kinokunia Bukindo | Attn: Lilik Satria | Sahid Sudirman Center,38Th Fir | Jl.Jend.Sudirman Kav. 86 | Jakarta, 10220 | Indonesia | merchandising@kinokuniya.co.id; processing@kinokuniya.co.id | Email |
| Pt. Kinokunia Bukindo | Sahid Sudirman Center,38Th Flr | Jl.Jend.Sudirman Kav. 86 | Jakarta, 10220 | Indonesia | | merchandising@kinokuniya.co.id; processing@kinokuniya.co.id | Email |
| Pt. Sinar Star Books | Attn: Andrew Dentan | Jl. Cendrawasih No.07 | Sukapura | Jakarta, 14140 | Indonesia | starbooks@gmail.com | Email |
| | | | | | | | First Class Mail |
| Pt. Sinar Star Books | Jl. Cendrawasih No.07 | Sukapura | Jakarta, 14140 | Indonesia | | peter.couzens@gmail.com; dianwiguna@sinarstarbooks.com;centan2@gmail.com | First Class Mail |
| Pub Lib Youngstown & Mahoning | 305 Wick Ave | Youngstown, OH 44503 | | | | | First Class Mail |
| Public Libraries of Saginaw | 505 Janes Ave | Saginaw, MI 48607 | | | | sfarrand@saginawlibrary.org | Email |
| | | | | | | | First Class Mail |
| Public Libraries of Saginaw | Attn: Sarah | 505 Janes Ave | Saginaw, MI 48607 | | | | First Class Mail |
| Public Library Association | 3447 Eagle Way | Chicago, IL 60678-3447 | | | | | First Class Mail |

Diamond Comic Distributors, Inc., et al. (Case No. 25-10308)

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Public Library Association Ala | 3447 Eagle Way | Chicago, IL 60678-3447 | | | | First Class Mail |
| Publisher Services Inc | Attn: Fred Yelk Woodru | 1554 Litton Drive | Stone Mountain, GA 30083 | | | First Class Mail |
| Publisher Services Inc | 2800 Vista Ridge Dr | Suwanee, GA 30024 | | | | First Class Mail |
| Publisher Services LLC | 2800 Vista Ridge Dr | Suwanee, GA 30024 | | | | Email |
| Publisher Services, Inc | Attn: Dean Burnham | 2800 Vista Ridge Dr | Suwanee, GA 30024 | | deanb@pubservinc.com | Email |
| | | | | | | First Class Mail |
| Publishers Weekly | 49 W 23rd St, 9th Fl | New York, NY 10010 | | | | Email |
| Puddletown Games & Puzzles | Attn: Christopher Miles English | 4120 Ne Fremont St | Portland, OR 97212 | | info@puddletowngames.com | Email |
| | | | | | | First Class Mail |
| Puddleville Traders LLC | dba The Raven's Loft LLC | Attn: William Cowart, Gregory Cowart | 507 N Patterson Street | Valdosta, GA 31601 | williamdcowart@yahoo.com | Email |
| | | | | | | First Class Mail |
| Pudgey Games LLC | dba Evolution Gaming | Attn: Karryon Dietrich | 12714 W Hampton Ave | Suite C | Butler, WI 53007 | evogamingcardstore@gmail.com | Email |
| | | | | | | First Class Mail |
| Pueblo City-County Lib Dist | 100 E Abriendo Ave | Pueblo, CO 81004 | | | | First Class Mail |
| Pug Dog Comics LLC | 1290B W Lawrence Ct | Glendale, AZ 85307 | | | mike@pugdogcomics.com | Email |
| | | | | | | First Class Mail |
| Pug Dog Comics Llc | Attn: Mike Jensen | 1290B W Lawrence Ct | Glendale, AZ 85307 | | | First Class Mail |
| Pui - Ayzenberg Group Inc | Attn: Amy Wu | 49 E Walnut St | Pasadena, CA 91103 | | mediaap@ayzenberg.com | Email |
| | | | | | | First Class Mail |
| Pulaski County Public Library | 121 S Riverside Dr | Winamac, IN 46985 | | | mtedley@pulaskicounty.lib.in.us | Email |
| | | | | | | First Class Mail |
| Pulaski County Public Library | 121 S Riverside Dr | Winamac, IN 46996 | | | | First Class Mail |
| Pulaski County Public Library | Attn: Denise Hettinger | 121 S Riverside Dr | Winamac, IN 46985 | | | First Class Mail |
| Pullbox Testing | 10150 York Rd Ste 300 | Hunt Valley, MD 21030 | | | beric@diamondcomics.com | Email |
| | | | | | | First Class Mail |
| Pullbox Testing | Attn: Eric Beck | 10150 York Rd Ste 300 | Hunt Valley, MD 21030 | | | First Class Mail |
| Pulp 716 Coffee & Comics Ltd | 4808 Gothic Hill Rd | Lockport, NY 14094 | | | amy.pulp716@gmail.com | Email |
| | | | | | | First Class Mail |
| Pulp 716 Coffee & Comics Ltd | Attn: Amy Berent | 4808 Gothic Hill Rd | Lockport, NY 14094 | | | First Class Mail |
| Pulp 716 Ltd | 4808 Gothic Hill Rd | Lockport, NY 14094 | | | orders.pulp716@gmail.com | Email |
| | | | | | | First Class Mail |
| Pulp 716 Ltd | Attn: Jason Berent | 4808 Gothic Hill Rd | Lockport, NY 14094 | | jayberent@gmail.com | Email |
| | | | | | | First Class Mail |
| Pulp Fiction Comics & Games | Attn: Andrew Dawson | 705 Se Melody Ln | Ste B | Lees Summit, MO 64063 | pulpfictionbusiness@gmail.com | Email |
| | | | | | | First Class Mail |
| Pulp Fiction Inc | 1200 Riverside Dr | 1287 | Reno, NV 89503 | | pcguide1111@gmail.com | Email |
| | | | | | | First Class Mail |
| Pulp Fiction Inc | Attn: Michael | 1200 Riverside Dr | 1287 | Reno, NV 89503 | | First Class Mail |
| Pulp Nouveau Comix | 217 South Main Street | Canandaigua, NY 14424 | | | pulpnouveaucomix@gmail.com | Email |
| | | | | | | First Class Mail |
| Pulp Nouveau Comix | Attn: Michael Churchill | 217 South Main Street | Canandaigua, NY 14424 | | pulpnouveau@pulpnouveau.com | Email |
| | | | | | | First Class Mail |
| Pulsar Entertainment Ltd | Attn: Kav | P O Box 24126 Manners Street | Wellington | New Zealand | pulsar@paradise.net.nz | Email |
| | | | | | | First Class Mail |
| Pulsar Entertainment Ltd | P O Box 24126 | Manners Street | Te Aro, Wellington 6011 | New Zealand | pulsar@paradise.net.nz; Desiree.Garcia@AirMenzies.com | Email |
| | | | | | | First Class Mail |
| Punch Out Gaming | Attn: Eric, Mike Johnson | 828 Lake Street South | Forest Lake, MN 55025 | | punchoutgaming85@gmail.com | Email |
| | | | | | | First Class Mail |
| Punta Gorda Charlotte Library | 401 Shreve St | Punta Gorda, FL 33950 | | | melanie.ruth@charlottecountyfl.gov | Email |
| | | | | | | First Class Mail |
| Punta Gorda Charlotte Library | Attn: Melanie | 401 Shreve St | Punta Gorda, FL 33950 | | | First Class Mail |
| Pure Arts Ltd | 39 High St | Battle, East Sussex, TN33 0EE | United Kingdom | | JULIE.GATSBY@PUREARTS.COM | Email |
| | | | | | | First Class Mail |
| Purple Cow Toys Inc | Attn: Catherine Murray | 1380 Commercial St | Astoria, OR 97103 | | katiemurray@purplecowtoys.com | Email |
| | | | | | | First Class Mail |
| Purple Earth Comics | 631 14Th St | Huntington, WV 25701 | | | | First Class Mail |
| Purple Earth Comics | Attn: John Horst | 631 14Th St | Huntington, WV 25701 | | man_o_purple@yahoo.com | Email |
| | | | | | | First Class Mail |
| Purple Fox Games | Attn: Andrew Giles | 209 Chestnut St | Meadville, PA 16335 | | purplefoxgames@outlook.com | Email |
| | | | | | | First Class Mail |
| Purple Fox Games | Attn: Andrew Giles | 689 Alden St | Meadville, PA 16335 | | purplefoxgames@outlook.com | Email |
| | | | | | | First Class Mail |
| Purple Narwhal LLC | 11 Williams St | Rockville, MD 20850 | | | alice@purplenarwhal.com | Email |
| | | | | | | First Class Mail |
| Purple Narwhal Llc | Attn: Alice And William | 11 Williams St | Rockville, MD 20850 | | | First Class Mail |
| Purple Pants Factory, Inc. | 51 35Th St | Brooklyn, NY 11232 | | | vendors@tizmarkscomics.com | Email |
| | | | | | | First Class Mail |
| Purple Pants Factory, Inc. | Attn: Nick, Mitch | 51 35Th St | Brooklyn, NY 11232 | | | First Class Mail |
| Purple Plum Inc | 14411 Cal Plus Dr | Ste 113-D | Plainfield, IL 60544 | | katie.mui@animestuffstore.com | Email |
| | | | | | | First Class Mail |
| Purple Plum Inc | Attn: Jennifer & Katherine | 14411 Cal Plus Dr | Ste B | Plainfield, IL 60544 | | First Class Mail |
| Purveyor Of Plastic Toy Co | Attn: Gabriel & Sarah | T/A Pop Toy Co | 2355 Vanderbilt Beach Rd #170 | Naples, FL 34109 | | First Class Mail |
| Purveyor of Plastic Toy Co | T/A Pop Toy Co | 2355 Vanderbilt Beach Rd #170 | Naples, FL 34109 | | poptoyco@gmail.com | Email |
| | | | | | | First Class Mail |
| Putt - Putt Golf & Game | Attn: John | 4530 Speedway Drive | Fort Wayne, IN 46825 | | puttfw@yahoo.com | Email |
| | | | | | | First Class Mail |
| Puyallup Public Library | 324 S Meridian | Puyallup, WA 98371 | | | astone@puyalluplwa.gov | Email |
| | | | | | | First Class Mail |
| Puyallup Public Library | Attn: Aielya | 324 S Meridian | Puyallup, WA 98371 | | | First Class Mail |
| Puzzle Mania Inc | 215 W Bonita Avenue | San Dimas, CA 91773 | | | | First Class Mail |
| Puzzle Mania Inc | Attn: Jay/Steve | 215 W Bonita Avenue | San Dimas, CA 91773 | | jay@puzzlezoo.com | Email |
| | | | | | | First Class Mail |
| Puzzles Game & Hobby | 256 N Main Street | Sheridan, WY 82801 | | | puzzlesGrmt@gmail.com | Email |
| | | | | | | First Class Mail |
| Puzzles Game & Hobby | Attn: Halen Mcmahan | 256 N Main Street | Sheridan, WY 82801 | | | First Class Mail |
| Puzzles Plus | 1273 N Fairfield Rd | Beavercreek, OH 45432 | | | puzzlesplus@gmail.com | Email |
| | | | | | | First Class Mail |
| Puzzles Plus | Attn: Steve | 1273 N Fairfield Rd | Beavercreek, OH 45432 | | | First Class Mail |
| Puzzles Plus | Attn: Steve & Lisa Nordmeyer | 4396 Holly Drive | Beavercreek, OH 45440 | | puzzlesplus@gmail.com | Email |
| | | | | | | First Class Mail |
| Puzzles Plus | Attn: Steve & Lisa Nordmeyer | 4465 Glengarry Dr | Beavercreek, OH 45432 | | puzzlesplus@gmail.com | Email |
| | | | | | | First Class Mail |
| Pvfthhdr | Attn: Ruby Bermudez | 1541 E Wright Cir | Unit 120 | Anaheim, CA 92806 | pvfthhdr@icloud.com | Email |
| | | | | | | First Class Mail |
| PW Fund B LP | 555 Capital Mall Ste 900 | Sacramento, CA 95814 | | | | First Class Mail |
| Pye Barker Fire & Safety | dba Atermtec Systems | P.O. Box 735358 | Dallas, TX 75373-5358 | | | First Class Mail |
| Pyf Invest LLC | 711 119Th St | College Point, NY 11356 | | | support@rockstarcollectibles.com | Email |
| | | | | | | First Class Mail |
| Pyf Invest Llc | Attn: Kames & Jenny | 711 119Th St | College Point, NY 11356 | | | First Class Mail |
| Pyedogs Toys | Attn: William Holland | 2012 Natchez Trce | Nashville, TN 37212 | | uthergendragon37212@yahoo.com | Email |
| | | | | | | First Class Mail |
| Pyramid America Ltd | 1 Haven Ave | Mt Vernon, NY 10553 | | | | First Class Mail |
| Pyramid Comics & Cards | 24 Main Street | Sparta, NJ 07871 | | | pyramidcomics@embarqmail.com | Email |
| | | | | | | First Class Mail |
| Pyramid Comics & Cards | Attn: Peter Defelece | 24 Main Street | Sparta, NJ 07871 | | pyramidcomics@embarqmail.com | Email |
| | | | | | | First Class Mail |
| Q&A Games LLC | dba Warpstorm Games & Lounge | Attn: Antonio Alcazar | 6120 W Layton Ave | Greenfield, WI 53220 | warpstormgameslounge@gmail.com | Email |
| | | | | | | First Class Mail |
| Q8 Complex | Attn: Abdul | Maayelblk 5,S6 526 House 23 | Kuwait City | Mubarak Kabeer | Kuwait | co207114449@gmail.com | Email |
| | | | | | | First Class Mail |
| Q8 Complex | Maxayel Block 5,S6 526 House 23 | Kuwait City | Mubarak Kabeer, 47060 | Kuwait | | First Class Mail |
| Q8E Specialty Insurance | Attn: Legal Dept | 1 QBE Way | Sun Prairie, WI 53596 | | | First Class Mail |
| Qrf Firearms LLC | Attn: Keenan Childs, Elizabeth Childs | 1400 Oxford St | Arlington, TX 76013 | | qrf.keenan@yahoo.com | Email |
| | | | | | | First Class Mail |
| QS Information Services | 44 Merrimac Street | Newburyport, MA 01950 | | | tina.comeau@firebrandtech.com | Email |
| | | | | | | First Class Mail |
| QS Information Services Inc | 44 Merrimac St | Newburyport, MA 01950 | | | | First Class Mail |
| Qsinformation Services, Inc | dba Firebrand Technoligies | 44 Merrimac St | Newburyport, MA 01950 | | | First Class Mail |
| Qtego Fundraising Services | 5816 W 74th St | Indianapolis, IN 46278 | | | | First Class Mail |
| Quality Comics | Attn: Annamarie/57 Pty Ltd | Keith Mccracken | P O Box 975 | Claremont Wa, 6910 | Australia | shop@qualitycomics.com.au | Email |
| | | | | | | First Class Mail |
| Quality Comics | Keith Mccracken | P O Box 975 | Claremont, WA 6910 | Australia | shop@qualitycomics.com.au | Email |
| | | | | | | First Class Mail |
| Quality Life Shoppers | 4401 Fort Hamilton | Brooklyn, NY 11219 | | | linhang1203@gmail.com | Email |
| | | | | | | First Class Mail |
| Quality Life Shoppers | Attn: Hang Lin | 4401 Fort Hamilton | Brooklyn, NY 11219 | | | First Class Mail |
| Quantum Comics & Collectibles | 4939 49 St | Camrose, AB T4V 1N3 | Canada | | quantumcomics@shaw.ca | Email |
| | | | | | | First Class Mail |
| Quantum Comics & Collectibles | Attn: Bodhi Morningway | Bodhi Morningway | 4872 - 50 Street | Camrose, AB T4V 1P7 | Canada | quantumcomics@shaw.ca | Email |
| | | | | | | First Class Mail |
| Quantum Comics & Collectibles | Bodhi Morningway | 4872 - 50 Street | Camrose, AB T4V 1P7 | Canada | quantumcomics@shaw.ca | Email |
| | | | | | | First Class Mail |
| Quantum Trading Group Pty Ltd | Attn: Peng "Ryan" Wang | Shop 126 Popuromme Gympie Rd | Chermside Shopping Center | Chermside Qld, 4032 | Australia | quantumking8100@gmail.com | Email |
| | | | | | | First Class Mail |
| Quantum Trading Group Pty Ltd | Shop 126 Popuuromme Gympie Rd | Chermside Shopping Center | Chermside, QLD 4032 | Australia | quantumking8100@gmail.com | Email |
| | | | | | | First Class Mail |
| Quarantine Studios | 108 N Mtn St | Cherryville, NC 28021 | | | | First Class Mail |
| Quarterly Co | Attn: James Hicks/Mike J | Quarterly Co | 1447 2Nd St #200 | Santa Monica, CA 90401 | | First Class Mail |
| Quartermaster Direct | 8550 S US Hwy 17/92 | Maitland, FL 32751 | | | | First Class Mail |
| Quartermaster Logistics LLC | 8550 S US Hwy 17/92 | Maitland, FL 32751 | | | james.takenaka@qmdirect.com | Email |
| | | | | | | First Class Mail |

Exhibit A
Service List

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Quarterstaff Games | Attn: Jordan | 152 Church St | Burlington, VT 05401 | | | qstaffvt@gmail.com | Email / First Class Mail |
| Quarto Press Attn Mel Schuit | Attn: Mel Schuit | 100 Cummings Center Ste 265D | Beverly, MA 01915 | | | | First Class Mail |
| Queen Books Inc | 914 Queen St E | Toronto, ON M4M 1J5 | Canada | | | | First Class Mail |
| Queen Books Inc | Attn: Alex Snider | 914 Queen St E | Toronto, ON M4M 1J5 | Canada | | | First Class Mail |
| Queen City Bookstore Inc | 3184 Main St | Buffalo, NY 14214 | | | | enovak3184@gmail.com | Email / First Class Mail |
| Queen City Bookstore Inc | Attn: Emil Novak | 3184 Main St | Buffalo, NY 14214 | | | enovak3173@aol.com | Email / First Class Mail |
| Queen City Comic & Card Co | 6600 V Dixie Highway | Route 4 | Fairfield, OH 45014 | | | qccomics@aol.com | Email / First Class Mail |
| Queen City Comic & Card Co | Attn: Geoff Hoffman | 6600 V Dixie Highway | Route 4 | Fairfield, OH 45014 | | qccomics@aol.com | Email / First Class Mail |
| Queen City Comic & Card Co | 6101 Montgomery Rd. | Cincinnati, OH 45213 | | | | qccomics@aol.com | Email / First Class Mail |
| Queen City Comic & Card Co | Attn: Geoff Hoffman | 6101 Montgomery Rd. | Cincinnati, OH 45213 | | | qccomics@aol.com | Email / First Class Mail |
| Queen City Games LLC | dba Woodburn Games | Attn: Michael Hubbard | 2803 Woodburn Ave | Cincinnati, OH 45206 | | michael@qcgames.shop | Email / First Class Mail |
| Queenan Insurance Agency, LLC | 1100 Astor St, Apt 1 | Norristown, PA 19401 | | | | d_queenan@yahoo.com | Email / First Class Mail |
| Queenan Insurance Agency, Llc | Attn: Dustin Queenan | 1100 Astor St, Ste 1 | Norristown, PA 19401 | | | d_queenan@yahoo.com | Email / First Class Mail |
| Queen's Domain LLC | 113 N Main St | Corbin, KY 40701 | | | | | First Class Mail |
| Queen's Domain Llc | Attn: Fred Jim Lonnie | 113 N Main St | Corbin, KY 40701 | | | | First Class Mail |
| Queen's Gambit Games | Attn: Charles Morgridge | 38 Emerson St | Haverhill, MA 01830 | | | russ@queensgambitgames.com | First Class Mail |
| Quentin's Collectibles | 1006 8Th St E | Saskatoon, SK S7H 0R9 | Canada | | | qc1973@hotmail.ca | First Class Mail |
| Quentin's Collectibles | Attn: Elizabeth & Quentin | 1006 8Th St E | Saskatoon, SK S7H 0S1 | Canada | | | First Class Mail |
| Quest Board LLC | Attn: Raymond Chan | 440 Main St | Savannah, TN 38372 | | | questboard731@gmail.com | Email / First Class Mail |
| Quest Comic Shop | Attn: Greg Gowens | 225 Lovvorn Rd | Carrollton, GA 30117 | | | greggowens@hotmail.com | Email / First Class Mail |
| Quest Comic Shops, Inc. | 225 Lovvorn Rd. | Carrollton, GA 30117 | | | | | First Class Mail |
| Quest Comic Shops, Inc | Attn: Greg Gowens | 225 Lovvorn Rd. | Carrollton, GA 30117 | | | greggowens@hotmail.com | Email / First Class Mail |
| Quest Haven Books & Comics LLC | 104 N 1St Ave | Winterset, IA 50273 | | | | questhavenbooks@gmail.com | Email / First Class Mail |
| Quest Haven Books & Comics Llc | Attn: Brenden & Sarah | 104 N 1St Ave | Winterset, IA 50273 | | | | First Class Mail |
| Quest Kids LLC | 605 E 21st St | Houston, TX 77008-4430 | | | | | First Class Mail |
| Quest Kids, LLC | dba Treasure Falls Games | 13 Memorial Point Ln | Houston, TX 77024 | | | | First Class Mail |
| Quick Flip Collectables LLC | 29 S 2Nd Ave | 15A | Mt Vernon, NY 10550 | | | quickflipcollectables@gmail.com | Email / First Class Mail |
| Quick Flip Collectables LLC | Attn: Geoffrey Naggie | 29 S 2Nd Ave | 15A | Mt Vernon, NY 10550 | | | First Class Mail |
| Quick Flip Collectables LLC | dba Mrs. Hulk Cards & Comics | Attn: Geoffrey Naggie | 30 Park Avenue, Ste 5W | Mount Vernon, NY 10550 | | quickflipcollectables@gmail.com | Email / First Class Mail |
| Quick Flip Collectables LLC | dba Mrs. Hulk Cards & Comics | Attn: Geoffrey Naggie | 5 West Prospect Ave | Mount Vernon, NY 10550 | | quickflipcollectables@gmail.com | Email / First Class Mail |
| Quickies | Attn: David Murnew | D M Management Inc | 309 East Defenbaugh St | Kokomo, IN 46902 | | moomus2@gmail.com | Email / First Class Mail |
| Quickies | D M Management Inc | 309 East Defenbaugh St | Kokomo, IN 46902 | | | moomus2@gmail.com | Email / First Class Mail |
| Quid Ink, LLC | Attn: Paul Mader | 1731 Addison St | Berkeley, CA 94703 | | | accounting@quidink.com | Email / First Class Mail |
| Quid Ink, LLC | Attn: Paul Mader | 33333 Lbj Fwy | Dallas, TX 75241-7203 | | | accounting@quidink.com | Email / First Class Mail |
| Quid Ink, LLC | Attn: Paul Mader | Ind9 | 1151 S Graham Rd | Greenwood, IN 46143-7830 | | accounting@quidink.com | Email / First Class Mail |
| Quid Ink, LLC | Attn: Paul Mader | Lit2 13001 Highway 70 | North Little Rock, AR 72117-5026 | | | accounting@quidink.com | Email / First Class Mail |
| Quid Ink, LLC | Attn: Paul Mader | Smf3 | 3923 S B St | Stockton, CA 95206-8202 | | accounting@quidink.com | Email / First Class Mail |
| Quid Ink, LLC | c/o Amazon.Com Services Inc | Attn: Paul Mader | 940 W Bethel Road | Coppell, TX 75019-4424 | | accounting@quidink.com | Email / First Class Mail |
| Quid Ink, LLC | c/o Amazon.Com Services Inc Det1 | Attn: Paul Mader | 39000 Amrheim Road | Livonia, MI 48150-1043 | | accounting@quidink.com | Email / First Class Mail |
| Quid Ink, LLC | c/o Amazon.Com Services Inc Mem1 | Attn: Paul Mader | 3292 E Holmes Rd | Memphis, TN 38118-8102 | | accounting@quidink.com | Email / First Class Mail |
| Quid Ink, LLC | c/o Amazon.Com Services Inc Sck4 | Attn: Paul Mader | 6001 S Austin Rd | Stockton, CA 95215 | | accounting@quidink.com | Email / First Class Mail |
| Quid Ink, LLC | c/o Amazon.Com Services Inc Teb9 | Attn: Paul Mader | 601 Randolph Road | Somerset, NJ 08873 | | accounting@quidink.com | Email / First Class Mail |
| Quid Ink, LLC | c/o Amazon.Com Services Inc Us (Ont9) | Attn: Paul Mader | 2125 West San Bernardino Ave | Redlands, CA 92374-5005 | | accounting@quidink.com | Email / First Class Mail |
| Quid Ink, LLC | c/o Amazon.Com Services, Inc Den2 | Attn: Paul Mader | 22205 East 19th Ave | Aurora, CO 80019-3710 | | accounting@quidink.com | Email / First Class Mail |
| Quid Ink, LLC | c/o Amazon.Com Services, Inc Stl4 | Attn: Paul Mader | 3050 Gateway Commerce Center Dr S | Edwardsville, IL 62025-2815 | | accounting@quidink.com | Email / First Class Mail |
| Quid Ink, LLC | c/o Avp1 Amazon Fulfillment Center | Attn: Paul Mader | 550 Oak Ridge Road | Hazle Township, PA 18202-9361 | | accounting@quidink.com | Email / First Class Mail |
| Quigley Games & Cards LLC | dba The Gaming Goat | Attn: Alex Quigley | 147 Cypresswood Drive | Spring, TX 77388 | | alex@thegaminggoat.com | Email / First Class Mail |
| Quilted Bear LLC, The | Attn: Darren Dunford | 3651 S Wall Ave | Ogden, UT 84405 | | | darren@quiltedbear.com | Email / First Class Mail |
| Quimbys Bookstore | Attn: Liz'/Neal/Eddie | Chicago Comics Inc | 1854 W North Ave | Chicago, IL 60622 | | info@quimbys.com | Email / First Class Mail |
| Quimbys Bookstore | Chicago Comics Inc | 1854 W North Ave | Chicago, IL 60622 | | | info@quimbys.com | Email / First Class Mail |
| Quincy Hobby Center | Attn: Loren Holm | 3632 Maine Street | Quincy, IL 62305 | | | sales@quincyhobby.com | Email / First Class Mail |
| Quinsa Mccall | 2638 Fox Ave | Ft Wayne, IN 46807 | | | | | First Class Mail |
| Quinn Comics | 805 Dixieland Rd | Harlingen, TX 78552 | | | | quinncomics@yahoo.com | Email / First Class Mail |
| Quinn Comics | Attn: Nancy | 805 Dixieland Rd | Harlingen, TX 78552 | | | | First Class Mail |
| Quinn Comics | Attn: Nancy Quinn | 805 Dixieland Rd | Harlingen, TX 78552 | | | quinncomics@yahoo.com | Email / First Class Mail |
| Quinn's Comic Stash | 188 Natasha Dr | Noblesville, IN 46062 | | | | dquinn0822@yahoo.com | Email / First Class Mail |
| Quinn's Comic Stash | Attn: Daniel | 188 Natasha Dr | Noblesville, IN 46062 | | | | First Class Mail |
| Quinte Toycon | Attn: Trevor Smalldon | 61 Richardson St | Brighton Ont, K0K1H0 | Canada | | | First Class Mail |
| Quinte West Public Library | 7 Creswell Dr | Trenton, ON K8V 5R6 | Canada | | | vanessa.pritchard@quintewest.ca | Email / First Class Mail |
| Quinte West Public Library | Attn: Vanessa | 7 Creswell Dr | Trenton, ON K8V 5R6 | Canada | | | First Class Mail |
| Quirky Engine Entertainment Inc | Attn: Larry Nybo, Craig Nybo | 7 N Main St, Ste 200 | Kaysville, UT 84037 | | | sales@quirkyengine.com | Email / First Class Mail |
| R & B Games | 111 Knollcrest Lane | Statesville, NC 28625 | | | | | First Class Mail |
| R & D Comics & Collectables | 2 Orchard Heights Blvd | Unit #39 | Aurora, ON L4G 3W3 | Canada | | rbartos@hotmail.com; dfrank101@hotmail.com | Email / First Class Mail |
| R & D Comics And Collectables | Attn: Richard & Daniel | 2 Orchard Heights Blvd | Unit #39 | Aurora, ON L4G 3W3 | Canada | rbartos@hotmail.com | Email / First Class Mail |
| R & H Bobo LLC | Attn: Robert Bobo | 1309 Keel Pl | Valrico, FL 33594 | | | veteran3dprinting@gmail.com | Email / First Class Mail |
| R & M 16 | Attn: Ilya And Natallia | 8 The Green Suite G | Dover, DE 19901 | | | | First Class Mail |
| R & R Games | P.O. Box 130195 | Tampa, FL 33629 | | | | kcoller@penguinrandomhouse.com | Email / First Class Mail |
| R & R Games | P.O. Box 130195 | Tampa, FL 33681 | | | | | First Class Mail |
| R & S Custom Toys | Attn: Richard'/ Christina | Richard T Sollers | Po Box 27632 | San Antonio, TX 78227 | | rtsolle@aol.com | Email / First Class Mail |
| R & S Custom Toys | Richard T Sollers | Po Box 27632 | San Antonio, TX 78227 | | | rtsolle@aol.com | Email / First Class Mail |
| R S Comics LLC | 27103 Kelsey Woods Ct | Cypress, TX 77433 | | | | | First Class Mail |
| R And B Games | Attn: Beverly Wood | 111 Knollcrest Lane | Statesville, NC 28625 | | | woodbmi67@gmail.com | Email / First Class Mail |
| R J Comics & Toys | Raymond Niederhausen | 2001 Columbia Pike Ste 308 | Arlington, VA 22204 | | | | First Class Mail |
| R J Comics And Toys | Attn: Raymond Niederhausen | Raymond Niederhausen | 2001 Columbia Pike Ste 308 | Arlington, VA 22204 | | | First Class Mail |
| R Tatorian Games Inc | 11847 70th Ave | Kirkland, WA 98034 | | | | | First Class Mail |
| R&B Coal Inc | dba Rosie's Bottoms Up | Attn: Steven Cascio | 8400 Us Highway 1 | Micco, FL 32976 | | goodsfoc13@gmail.com | Email / First Class Mail |
| R&D Game Lab LLC | Attn: John Henning | 3200 Naglee Rd | Ste 422 | Tracy, CA 95304 | | rndgamelab@gmail.com | Email / First Class Mail |
| R&L Carriers, Inc | P.O. Box 10020 | Port William, OH 45164-2000 | | | | | First Class Mail |
| R&R Enterprises of Anterp, LLC | 122 Woodland Dr | Antwerp, OH 45813 | | | | jolgrimboy14@yahoo.com | Email / First Class Mail |
| R&R Enterprises Of Anterp, Llc | Attn: Regan | 122 Woodland Dr | Antwerp, OH 45813 | | | summitfwccg@gmail.com | Email / First Class Mail |
| R&R Enterprises Of Antwerp LLC | Attn: Reggie, Regan | 122 Woodland Drive | Antwerp, OH 45813 | | | | First Class Mail |
| R&R Enterprises Of Antwerp Llc | Attn: Reggie, Regan, Alec | 122 Woodland Drive | Antwerp, OH 45813 | | | reggie.summit@yahoo.com | Email / First Class Mail |
| R&R Enterprises Of Antwerp Llc | Attn: Reggie, Regan, Ryan | 122 Woodland Drive | Antwerp, OH 45813 | | | reggie.summit@yahoo.com | Email / First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| R&R Games, Inc. | Attn: Frank DiLorenzo | 3903 W El Prado Blvd | Tampa, FL 33629 | | fdd@rrrgames.com | Email / First Class Mail |
| R. I. W. Hobbies & Games | Attn: Pamela W | 29571 Five Mile Rd | Livonia, MI 48154 | | pam@riwhobbies.net | Email / First Class Mail |
| R.T.S. Unlimited,Inc. | Attn: Tim Collins | C/O Tim Collins | Po Box 150412 | Lakewood, CO 80215 | rtsunlimited@earthlink.net | Email / First Class Mail |
| R.T.S. Unlimited,Inc. | C/O Tim Collins | Po Box 150412 | Lakewood, CO 80215 | | | Email / First Class Mail |
| RS Gaming LLC | Attn: Jon Eric Smith | 398 Lake Floyd Cir | Bristol, WV 26426 | | jericsmith3@gmail.com | Email / First Class Mail |
| RSS LLC | dba Anime Pop | Attn: Game Purchaser Andrew Vaidez | 608 E Front St | Arlington, TX 76011 | | Email / First Class Mail |
| RSS LLC T/A Anime Pop | 4135 Beltline Rd #118 | Addison, TX 75001 | | | | Email / First Class Mail |
| RSS LLC T/A Anime Pop | Attn: Philip/Jennifer | 4135 Beltline Rd #118 | Addison, TX 75001 | | phil@animepopshop.com | Email / First Class Mail |
| Rabbit Comics LLC | 3705 Mellon Dr | Odessa, FL 33556 | | | | brandon@rabbitcomics.com | Email / First Class Mail |
| Rabbit Comics Llc | Attn: Brandon Jones | 3705 Mellon Dr | Odessa, FL 33556 | | | Email / First Class Mail |
| Rabbit Hole Comics, LLC | 112 Bennett Ave | Hartford, MI 49057 | | | rabbithole.comicshartford@gmail.com | Email / First Class Mail |
| Rabbit Hole Comics, Llc | Attn: Nancy | 112 Bennett Ave | Hartford, MI 49057 | | | Email / First Class Mail |
| Rabbit Hole Studios | 4787 Greenfield Rd | Montague, PE C0A 1R0 | Canada | | | Email / First Class Mail |
| Rabbit Publishers | 1624 W Northwest Hwy | Arlington Heights, IL 60004 | | | | Email / First Class Mail |
| Rabbit Publishers | Attn: Steve | Attn:Steve Goerth | 1624 W Northwest Highway | Arlington Hights, IL 60004 | | Email / First Class Mail |
| Rabbit Publishers | 1624 W Northwest Hwy | Arlington Hghts, IL 60004 | | | | Email / First Class Mail |
| Racetrack Rentals At Sebring | dba Cmb Collectibles | Attn: Chad Berry | 231 S Ridgewood Dr | Suite 201 | Sebring, FL 33870 | cmbcollectibles@gmail.com | Email / First Class Mail |
| Racetrack Rentals At Sebring | dba Cmb Collectibles | Attn: Chad Berry | 7129 Coral Ridge Rd | Sebring, FL 33876 | | Email / First Class Mail |
| Rachel Terceira | 619 Camp Fuller Rd | Wakefield, RI 02879 | | | | | Email / First Class Mail |
| Rachel Tunstall Illustrtion | 50 Murton Park | Arlecdon, Frizington CA26 3UT | United Kindom | | racheltunstall@btinternet.com | Email / First Class Mail |
| Racp Ventures LLC | Attn: Jeremy Fain | 2705 Hempstead Turnpike | Levittown, NY 11756 | | info@burningtreegaming.com | Email / First Class Mail |
| Rad Candy Company Llc | 114 E Main St | Tipp City, OH 45371 | | | | info@radcandyco.com | Email / First Class Mail |
| Rad Candy Company Llc | Attn: Chad, Kari And Mark | 114 E Main St | Tipp City, OH 45371 | | | Email / First Class Mail |
| Rad Collectibles | 515 S Camp Meade Rd Unit 101 | Linthicum Hgts, MD 21090 | | | radcollectibles2020@gmail.com | Email / First Class Mail |
| Rad Collectibles | Attn: Matthew | 515 S Camp Meade Rd Unit 101 | Linthicum Hgts, MD 21090 | | | Email / First Class Mail |
| Rad Raptor Comics | Attn: Jeff Conolly | Jeffrey S Conolly Jr. | 2916 Baldwin Hwy | 2916 Baldwin Hwy | Adrian, MI 49221 | | Email / First Class Mail |
| Rad Raptor Comics | Jeffrey S Conolly Jr. | 2916 Baldwin Hwy | Adrian, MI 49221 | | orders@radraptor.com | Email / First Class Mail |
| Radar Comics | Attn: Manuel | Carranza, 13 Local | Madrid, 28004 | Spain | info@radarcomics.com | Email / First Class Mail |
| Radar Comics | Carranza, 13 Local | Madrid, 28004 | Spain | | | Email / First Class Mail |
| Radar Toys | Attn: Richard Gossman John Archetko | 1455 Westec Drive | Eugene, OR 97402 | | team@radartoys.com | Email / First Class Mail |
| Radar Toys & Collectibles | 1455 Westec Drive | Eugene, OR 97402 | | | | Email / First Class Mail |
| Radar Toys & Collectibles | 3061 W 11Th Ave | Eugene, OR 97402 | | | | Email / First Class Mail |
| Radar Toys And Collectibles | Attn: Richard & John | 3061 W 11Th Ave | Eugene, OR 97402 | | team@radartoys.com | Email / First Class Mail |
| Radical Publishing | Attn: Barrett Wieslow | Po Box 341847 | Los Angeles, Ca 90036 | | | Email / First Class Mail |
| Radical Publishing | P.O. Box 341847 | Los Angeles, CA 90034 | | | | Email / First Class Mail |
| Radical Rectangles Cards & Col | 81 Catonsville Rd | Martinsburg, WV 25403 | | | radicalrectangles@gmail.com | Email / First Class Mail |
| Radical Rectangles Cards & Col | Attn: Brandon And Todd | 81 Catonsville Rd | Martinsburg, WV 25403 | | | Email / First Class Mail |
| Rad's Pop Shop & Collectibles | 118 Jeffrey Dr | Lagrange, NC 28551 | | | radspopshop@gmail.com | Email / First Class Mail |
| Rad's Pop Shop & Collectibles | Attn: Chris Redford | 118 Jeffrey Dr | Lagrange, NC 28551 | | | Email / First Class Mail |
| Rafael Ramirez Di Hobbies | Attn: Rafael Ramirez | Calle 20 #82-52 Local 258 | Bogota, 472 | Colombia | dichobbies@hotmail.com | Email / First Class Mail |
| Rafal Cygan | Plus Express 6823 | 9229 Il Route 31 | Lake In The Hills, IL 60156 | | rcygan93@gmail.com | Email / First Class Mail |
| Rage Quit Entertainment LLC | dba Pink Elephant Games & Hobby | Attn: Jonathon Schweier | 2431 W Pawnee St | Wichita, KS 67213 | jschweier@pinkelephantgames.com | Email / First Class Mail |
| Ragin' Canadian Comics | 5A-762 St. Andre Drive | Orleans, ON K1C 4S7 | Canada | | ragincanadiancomics@gmail.com | Email / First Class Mail |
| Ragin' Canadian Comics | Attn: Adam Brophycouturier | 5A-762 St. Andre Drive | Orleans, ON K1C 4S7 | Canada | | Email / First Class Mail |
| Raging Gazebo | 206 New Bristol Ln | Madison, AL 35756 | | | denimkeezer@raginggazebo.com | Email / First Class Mail |
| Raging Gazebo | Attn: Denim, Chris, Shanna | 206 New Bristol Ln | Madison, AL 35756 | | | Email / First Class Mail |
| Raging Gazebo, LLC | Attn: Denim Keezer, Chris Allen | 8760 Madison Blvd | Unit U | Madison, AL 35758 | chrisallen@raginggazebo.com | Email / First Class Mail |
| Ragnarok & Roll Board Games | Attn: Richard Alejandro | 315 N Wall St | Iowa Park, TX 76367 | | alejandro.richarde@gmail.com | Email / First Class Mail |
| Rah-Coco's | 182 Academy Avenue | Providence, RI 02908 | | | subs.rahcoco@gmail.com | Email / First Class Mail |
| Raimondi's Florist, Inc | 10700 Red Run Blvd Ste 106-110 | Owings Mills, MD 21117 | | | | Email / First Class Mail |
| Rain Ponchos Plus LLC | dba Pokevet.Com | Attn: Ken Burge | P O Box 394 | Keller, TX 76244 | info@pokevet.com | Email / First Class Mail |
| Rainbow Clouds LLC | 815 Plantation Dr | Ste 150 | Richmond, TX 77406 | | info@rainbowclouds.com | Email / First Class Mail |
| Rainbow Clouds Llc | Attn: Adriana Garza | 815 Plantation Dr | Ste 150 | Richmond, TX 77406 | | Email / First Class Mail |
| Rainbow Resource Center | 655 Township Rd | 500 E | Toulon, IL 61483 | | | Email / First Class Mail |
| Rainbow Resource Center | Attn: Malregna Dullin | 655 Township Rd | 500 E | Toulon, IL 61483 | | Email / First Class Mail |
| Rainbow Resource Center Inc | Attn: Bob, Linda Schneider | c/o Receiving | 5134 Duncan Rd | Toulon, IL 61483 | mdorrough@rainbowresource.com | Email / First Class Mail |
| Rainbow Sportscards | Attn: David / Rebecca | Drumbeat Ventures Llc | 3310 S Minnesota Ave | Sioux Falls, SD 57105 | mcelroy.dave@gmail.com | Email / First Class Mail |
| Rainbow Sportscards | Drumbeat Ventures Llc | 3310 S Minnesota Ave | Sioux Falls, SD 57105 | | | Email / First Class Mail |
| Rainbow Ultra | Attn: Cody Reynolds, Kristalin Deaton | 110 Rubin Ln | Malvern, AR 72104 | | rainbowultra@rainbow-ultra.com | Email / First Class Mail |
| Rainy Day Anime | Attn: Erissa Nussbaum | 2350 S Academy Blvd | Colorado Spring, CO 80916 | | | Email / First Class Mail |
| Rainy Day Games LLC | 18105 Sw Tualatin Valley Hwy | Aloha, OR 97003 | | | adam@rainy-day-games.com; steve@rainy-day-games.com | Email / First Class Mail |
| Rainy Day Games Llc | Attn: Steve/Jeff/Adam/Amy | 18105 Sw Tualatin Valley Hwy | Aloha, OR 97003 | | adam@rainy-day-games.com | Email / First Class Mail |
| Raleigh Hobby & R/C | Attn: Tim Bunn | 4505 Fayetteville Rd | Raleigh, NC 27603 | | raleighhobby@aol.com | Email / First Class Mail |
| Rally Squirrel Sports Cards | 6904 Matthews-Mint Hill Rd | Mint Hill, NC 28227 | | | rallysquirrelcards@gmail.com | Email / First Class Mail |
| Rally Squirrel Sports Cards | Attn: Robin & Devin | 6904 Matthews-Mint Hill Rd | Mint Hill, NC 28227 | | | Email / First Class Mail |
| Rally Squirrel Sports & Collectibles | Attn: Robin Miller | 6904 Matthews-Mint Hill Rd | Mint Hill, NC 28227 | | rallysquirrelcards@gmail.com | Email / First Class Mail |
| Ralph Stewart | Now Then & Forever | 237 W Main St | Radford, VA 24141 | | nowthenandforevergiftshop@gmail.com | Email / First Class Mail |
| Ram Partners LLC | dba Bridgnode Books | Attn: Christopher Triolo, Katya D'Angelo | 29 Stowe St | Suite 2 | Waterbury, VT 05676 | rampartners2020@gmail.com | Email / First Class Mail |
| Ramble Pops LLC | 403 Old Canoe Place Rd | Southhampton, NY 11968 | | | ramblepops@gmail.com | Email / First Class Mail |
| Ramble Pops Llc | Attn: Beatogrudzinski | 403 Old Canoe Place Rd | Southhampton, NY 11968 | | | Email / First Class Mail |
| Ramiro Pagan Diaz | 10651 Chateau Dr | Olive Branch, MS 38654 | | | ramiro.pagan82@gmail.com | Email / First Class Mail |
| Rammat Jg¡ S.A. | Attn: Juan O Raabe | Local 39 Pasaje Plazavenida | Avenida O Calle 9 P O 715-2400 | San Jose | Costa Rica | geekstop.cr@gmail.com | Email / First Class Mail |
| Rampant Press | Attn: Justin Murphy | 12620 Beach Blvd, Ste 3 309 | Jacksonville, FL 32246 | | LIGHTBOXART@YAHOO.COM | Email / First Class Mail |
| Rampant Press | Attn: Justin Murphy | 12620 Beach Blvd Ste 3 | Jacksonville, FL 32246 | | | Email / First Class Mail |
| Randstad | P.O. Box 7247-6655 | Philadelphia, PA 19170-6655 | | | | Email / First Class Mail |
| Randstad General Partner US LLC | 1 Overton Park | 3625 Cumberland Blvd, Ste 600 | Atlanta, GA 30339 | | | Email / First Class Mail |
| Randstad USA Inc | 3625 Cumberland Blvd, Ste 600 | Atlanta, GA 30339 | | | ar.credit@randstadUSA.com | Email / First Class Mail |
| Randy D Efterton | 139 Swanton Ln | Gaithersburg, MD 20878 | | | | Email / First Class Mail |
| Ranero Corp | 7024 Nw 50Th St | Miami, FL 33166 | | | info@madhouse33.com | Email / First Class Mail |
| Ranero Corp | Attn: Gabriel & Kevin | 7024 Nw 50Th St | Miami, FL 33166 | | | Email / First Class Mail |
| Rapides Parish Library | 5416 Provine Place | Alexandria, LA 71303 | | | lauren@rpl.org | Email / First Class Mail |
| Rapoza Electric, LLC | P.O. Box 2214 | Leander, TX 78646 | | | | Email / First Class Mail |
| Rapture Games LLC | Attn: Mitchell Thomas | 1512 Zoo Parkway | Suite N | Asheboro, NC 27205 | rapturegamesllc@gmail.com | Email / First Class Mail |
| Rare & Sleeveless | Attn: Justin Lam | 9833 Pacific Heights Blvd | Ste A | San Diego, CA 92121 | rareandsleeveless@gmail.com | Email / First Class Mail |
| Rare Hunter Card Shop LLC | Attn: Christopher Burns | 619 Highland St | Cabool, MO 65689 | | rarehunterx21@gmail.com | Email / First Class Mail |
| Rare Ones Inc | 1923 11Th Ave South | Birmingham, AL 35205 | | | ace@alchemy213.com | Email / First Class Mail |
| Rare Ones Inc | Attn: Gregory "Ace" Graham | 1923 11Th Ave South | Birmingham, AL 35205 | | | Email / First Class Mail |
| Rareup LLC | Attn: Renard Klosowski | 3247 132Nd Circle Nw | Coon Rapids, MN 55448 | | rareupcollectibles@gmail.com | Email / First Class Mail |
| Rarewaves Usa | 10100 W Sample Rd Ste 101 | Coral Springs, FL 33065 | | | | Email / First Class Mail |
| Rarewaves Usa | Attn: Kathryn Searle | 10100 W Sample Rd Ste 101 | Coral Springs, FL 33065 | | | Email / First Class Mail |

Exhibit A
Service List

| Name | Attn | Address | Address 2 | City/State | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Rarewaves-Usa Inc | Attn: Kathryn Ann Searle Ceo, Brad Aspess Pres | 126A Kirkland Circle | | Oswego, IL 60543 | | | email@rarewaves-usa.com | Email / First Class Mail |
| Rarities Unlimited Llc | | 511 N Neil | Ste 2 | Champaign, IL 61820 | | | raritiesexperseus@gmail.com | Email / First Class Mail |
| Rarities Unlimited Llc | Attn: Christopher & John | 511 N Neil | Ste 2 | Champaign, IL 61820 | | | | Email / First Class Mail |
| Rated Comics | | 913 Crossley Rd | Palm Springs, CA 92264 | | | | | Email / First Class Mail |
| Rated Comics | Attn: Daniel Algazi | 913 Crossley Rd | Palm Springs, CA 92264 | | | | | Email / First Class Mail |
| Raven Forge Games LLC | Attn: Ryan Morgan, Jacob Peterson | 165 Catalpa Ln S | Pinehurst, NC 28374 | | | | ryan@ravenforgegames.com | Email / First Class Mail |
| Ravensburger North America Inc | Attn: Amanda Johnson | 915 E Pine St, Ste 400 | Seattle, WA 98122 | | | | ap@ravensburger.com | Email / First Class Mail |
| Ravensburger North America Inc | Attn: Amanda Johnson | 915 E Pine Street | Suite 400 | Seattle, WA 98122 | | | | Email / First Class Mail |
| Ravensburger North America Inc | | P.O. Box 845233 | Boston, MA 02284-5233 | | | | | First Class Mail |
| Ravensburger USA Inc | | P.O. Box 845233 | Boston, MA 02284-5233 | | | | accounting@ravensburger.com | Email / First Class Mail |
| Ravenshire Hobby&Distribution | | 19334 St Domnina Dr | Spring, TX 77379 | | | | ravenshirehobby@gmail.com | Email / First Class Mail |
| Ravenshire Hobby&Distribution | Attn: Deann & Devin | 19334 St Domnina Dr | Spring, TX 77379 | | | | | First Class Mail |
| Ravenstone Games | Attn: Joseph M Turner | 1675 Karl Court | Columbus, OH 43229 | | | | primisk@aol.com | Email / First Class Mail |
| Ravenswood | | 8451 Senecs Turnpike | New Hartford, NY 13413 | | | | info@ravenswoodcomics.com; janinejulian1331@gmail.com | Email / First Class Mail |
| Ravenswood | Attn: Janine Julian | 8451 Senecs Turnpike | New Hartford, NY 13413 | | | | info@ravenswoodcomics.com | Email / First Class Mail |
| Raw 53 Inc | | 308 North Salisbury Gcj | Salisbury, NC 28146 | | | | collectivity@att.net; bob.wall@ge.com | Email / First Class Mail |
| Raw 53 Inc | Attn: Robert Wall | 308 North Salisbury Gcj | Salisbury, NC 28146 | | | | collectivity@att.net | Email / First Class Mail |
| Raw Books | Attn: Roger, Alysa Wilson | 804 Bill Baggs Rd | Yankton, SD 57078 | | | | raw@raw-books.com | Email / First Class Mail |
| Raw Books & Graphics LLC | 27 Greene St | New York, NY 10013 | | | | | raw.junior@gmail.com | Email / First Class Mail |
| Raw Comics LLC | 4602 S Fairfield Ave | 2Nd Floor | Chicago, IL 60632 | | | | rawcomics.gabriel@icloud.com | Email / First Class Mail |
| Raw Comics Llc | Attn: Gabriel & Monica | 4602 S Fairfield Ave | 2Nd Floor | Chicago, IL 60632 | | | | First Class Mail |
| Raw Comics LLC | Attn: Gabriel Cruz, Monica Cruz | 2512 W 47th Street | Chicago, IL 60632-1338 | | | | rawcomics.gabriel@icloud.com | Email / First Class Mail |
| Raw Junior, Llc | Attn: Iru Ba | Attn Lee Stein | 27 Greene Street | New York, NY 10013 | | | | First Class Mail |
| Rawstarwars | 38 Candee Ave | Sayville, NY 11782 | | | | | bookstop@hotmail.com | Email / First Class Mail |
| Rawstarwars | Attn: Richard Williams | 38 Candee Ave | Sayville, NY 11782 | | | | | First Class Mail |
| Ray & Judy's Bookstop | 40 West Main Street | Rockaway, NJ 07866 | | | | | bookstop@hotmail.com | Email / First Class Mail |
| Ray & Judy's Bookstop | Attn: Ray Sedivec | 40 West Main Street | Rockaway, NJ 07866 | | | | bookstop@hotmail.com | Email / First Class Mail |
| Ray Berry | | 5345 N Riley St | Las Vegas, NV 89149 | | | | downtogame@protonmail.com | Email / First Class Mail |
| Ray Cards & Games, LLC | dba Down To Game | Attn: Avery, Daniel Velek, Todd | 933 Mcfarland Blvd | Northport, AL 35476 | | | downtogame@protonmail.com | Email / First Class Mail |
| Ray Gun Comics | 847 Newton Rd | Vernon, VT 05354 | | | | | rayguncomicshop@gmail.com | Email / First Class Mail |
| Ray Gun Comics | Attn: Emily & James | 847 Newton Rd | Vernon, VT 05354 | | | | | First Class Mail |
| Ray Gun Comics LLC | Attn: James Callaghan | 125 Main St | Brattleboro, VT 05301 | | | | rayguncomicshop@gmail.com | Email / First Class Mail |
| Raymond Brand | Ray Ray'S Kettle Corn | 1739 Rose Crest Dr | Hazelwood, MO 63042 | | | | rocotoyman@gmail.com | Email / First Class Mail |
| Raymond Chabot Grant Thornton | 2207 King St W, Ste 350 | Sherbrook, QC J1J 2G2 | Canada | | | | | First Class Mail |
| Raymond James & Associates | Attn: Treasure/Ecm-Rmfs | P.O. Box 23603 | St Petersburg, FL 33742 | | | | | First Class Mail |
| Ray's Collectibles | 578 Clintion Avenue | Belford, NJ 07718 | | | | | | First Class Mail |
| Ray'S Collectibles | Attn: Ray Bossinger | 578 Clintion Avenue | Belford, NJ 07718 | | | | courageousbatcat1@excite.com | Email / First Class Mail |
| Ray's Comics & Collectibles | 1120 W Hampshire Ave | Anaheim, CA 92802 | | | | | rayscomics1313@gmail.com | Email / First Class Mail |
| Ray'S Comics & Collectibles | Attn: Ray | 1120 W Hampshire Ave | Anaheim, CA 92802 | | | | | First Class Mail |
| Razor Sports | Attn: David / Wai Pong | 5654 Ansilie Pl | Honolulu, HI 96821 | | | | | First Class Mail |
| Razors Edge Collectibles | 106 Dingmen Pl | Dingmans Ferry, PA 18328 | | | | | | First Class Mail |
| Razors Edge Collectibles | Attn: Michael Richards | 106 Dingmen Pl | Dingmans Ferry, PA 18328 | | | | mrichards@arcomputerworld.com | Email / First Class Mail |
| Razz Spedition Sk S.R.O. | Attn: Robert/Frantisek | Centrum 1,105/41 | Dubnica Nad Vahom | 1841 | Slovakia | | | First Class Mail |
| Rb Collectibles LLC | Attn: Bryan Cordova | 1531 Justine Way Se | Mableton, GA 30126 | | | | rbcollectiblesllc@gmail.com | Email / First Class Mail |
| Rc Games | 2725 Northwest Blvd | Ste P | Newton, NC 28658 | | | | support@rcgamestzg.com | Email / First Class Mail |
| Rc Games | Attn: Joshua Howell | 2725 Northwest Blvd | Ste P | Newton, NC 28658 | | | rcgamestzg@gmail.com | Email / First Class Mail |
| Rc Games | Attn: Tyler Rathbone | 2725 Northwest Blvd | Ste P | Newton, NC 28658 | | | | First Class Mail |
| Rc Hobbies | Attn: Ronald Charity, | 214 Weld St | Diefield, ME 04224 | | | | rchobbies@hobbiesandgames.com | Email / First Class Mail |
| Rcl Agencies Inc | 842 Clifton Ave | Clifton, NJ 07013 | | | | | ANDREW.TATE@OCEANFREIGHT.COM | Email / First Class Mail |
| RCM&D | 6th Fl | 555 Fairmount Ave | Baltimore, MD 21286 | | | | jsbetzer@rcmd.com | Email / First Class Mail |
| Rcm&d | Attn: John Doetzer, Cpcu, Cawc | Exp. Commercial Risk Advisor | 11403 Cronridge Dr, Ste 270 | Owings Mills, Md 21117 | | | | First Class Mail |
| RCM&D | P.O. Box 74608 | Cleveland, OH 44194-0691 | | | | | | First Class Mail |
| RCM&D | P.O. Box 74608 | Clevelandhia, OH 44194-0691 | | | | | | First Class Mail |
| RCM&D - Consolidated Insurance Center | P.O. Box 74608 | Cleveland, OH 44194-0691 | | | | | | First Class Mail |
| Rcmadiax LLC | 3459 W Run Rd | Munhall, PA 15120 | | | | | bossguy@rcmadiax.com | Email / First Class Mail |
| Rcmadiax LLC. | Attn: Michael | 3459 W Run Rd | Munhall, PA 15120 | | | | | First Class Mail |
| Rc's Collectibles LLC | Attn: Erik Van Zant | 10700 High Grove Place | Louisville, KY 40223 | | | | efv@rccollectible.com | Email / First Class Mail |
| Rc's Collectibles LLC | c/o The Ups Store - Void | Attn: Erik Van Zant | 12123 Shelbyville Rd | Ste 100 | Louisville, KY 40243 | | efv@rccollectible.com | Email / First Class Mail |
| Rc's Collectibles LLC | Attn: Erik Van Zant | 712 Old Harrods Creek Rd | Louisville, KY 40223 | | | | efv@rccollectible.com | Email / First Class Mail |
| Rdr Ventures LLC | dba House Of Cards | Attn: Robin Reid | 4007 Country Club Road, Ste C | Winston Salem, NC 27104 | | | wshouseofcards@gmail.com | Email / First Class Mail |
| Read Comics | 236 2Nd Ave W | 46 | Echo, MN 56227 | | | | erik.readcomics@gmail.com | Email / First Class Mail |
| Read Comics | Attn: Erik Garcia | 236 2Nd Ave W | 46 | Echo, MN 56237 | | | | First Class Mail |
| Read Left | 450 Galbraith Ln | Lafayette, TN 37083 | | | | | | First Class Mail |
| Read Left | Attn: Jessica Murillo | 450 Galbraith Ln | Lafayette, TN 37083 | | | | | First Class Mail |
| Read More Comics | Attn: Scott Rienbeck | 115 E. Brandon Blvd | Brandon, FL 33511 | | | | readmorecomics@yahoo.com | Email / First Class Mail |
| Read More Comics | Suite A | 115 E. Brandon Blvd | Brandon, FL 33511 | | | | | First Class Mail |
| Reader Copies | 62 East County Road 360 North | Anderson, IN 46012 | | | | | reader.copies@gmail.com | Email / First Class Mail |
| Reader Copies | Attn: Beverly Parker | 62 East County Road 360 North | Anderson, IN 46012 | | | | rembert@aol.com | Email / First Class Mail |
| Reader'S Copies | Attn: Bev Parker | Hold At Hub Attn: Rembert | 62 E County 360 North | Anderson Ups Office | Anderson, IN 46012 | | reader.copies@gmail.com | Email / First Class Mail |
| Readerlink Distr Service Llc | Attn: John Higgins | 1420 Kensington Road, Ste 300 | Attention: Accounts Payable | Oak Brook, IL 60523 | | | | First Class Mail |
| Readerlink Distr. Services,Llc | 1420 Kensington Road, Ste 300 | Attention: Accounts Payable | Oak Brook, IL 60523 | | | | | First Class Mail |
| Readerlink Distr. Services,Llc | Attn: John Higgins | 1420 Kensington Road, Ste 300 | Attention: Accounts Payable | Oak Brook, IL 60523 | | | angel@weber-huff.com | Email / First Class Mail |
| Reader's Delight | 128 North Commerce Street | Lewisburg, OH 45338 | | | | | | First Class Mail |
| Reader'S Delight | Attn: Duane Collins | 128 North Commerce Street | Lewisburg, OH 45338 | | | | duane@readersdelight.net | Email / First Class Mail |
| Readers Den | Attn: Nicar Abrahams | P O Box 44917 | Claremont, 7735 | South Africa | | | readersden@iafrica.com | Email / First Class Mail |
| Readers Den | P O Box 44917 | Claremont, WA 7735 | Australia | | | | readersden@iafrica.com | Email / First Class Mail |
| Ready Set Game | Attn: Timothy Barron | 26830 Cherry Hills Blvd | Menifee, CA 92586 | | | | tim@rsgmenifee.com | Email / First Class Mail |
| Ready Set Sort | Attn: Zachary Flink | 110 Cotton Grove Rd | Suite M | Lexington, NC 27292 | | | wubrgslinger@outlook.com | Email / First Class Mail |
| Real Deal Tabletop | Attn: Dale Domnguez | 213 W Appleway Ave | Suite 2 | Coeur D' Alene, ID 83814 | | | realdealtabletop@gmail.com | Email / First Class Mail |
| Real Dreams Pty Ltd | Attn: Christopher Watts | T/A The Comic Shop | 10A/170 George Street | Liverpool Nsw, 2170 | Australia | | thecomicshopliverpool@hotmail.com | Email / First Class Mail |
| Real Dreams Pty Ltd | T/A The Comic Shop | 10A/170 George Street | Liverpool, NSW 2170 | Australia | | | jasonmorriclcs@gmail.com | Email / First Class Mail |
| Real Time Trading LLC | 1942 Broadway Ste 314 C | Boulder, CO 80302 | | | | | afran@realtime-trading.com | Email / First Class Mail |
| Real Time Trading Llc | Attn: Flamur Zerja | 1942 Broadway Ste 314 C | Boulder, CO 80302 | | | | | First Class Mail |
| Realbat Inc | 1560 Military Tyke | Plattsburgh, NY 12901-7458 | | | | | | First Class Mail |
| Realgoodeal Llc | Attn: Ilan Assor | 20725 Ne 16th Ave | Miami, FL 33179 | | | | realgoodealstore@gmail.com | Email / First Class Mail |
| Realistic Auto Repair LLC | 1320 Old Dixie Hwy | Lake Park, FL 33403 | | | | | Nicholasaspienza7@gmail.com | Email / First Class Mail |
| Realistic Auto Repair Llc | Attn: Nicholas | 1320 Old Dixie Hwy | Lake Park, FL 33403 | | | | | First Class Mail |
| Realms | Attn: Steven Bergman | 908 Bacons Bridge Road | Ste 10 | Summerville, SC 29485 | | | steve@shamansmokeshop.com | Email / First Class Mail |

**Exhibit A**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Realms Anime | Attn: Brooke Shock | 2507 S Thompson St | Ste 1 | Springdale, AR 72764 | realmsanime@gmail.com | Email / First Class Mail |
| Realms Comics And Games, Llc | Attn: Jeff & Camden | 9155 Boulevard 26 | Suite 280 | N Richlandhills, TX 76180 | | First Class Mail |
| Realms Of Gaming LLC | Attn: David Mongonagal | 300 Edwardsville Rd, Ste 6 | Troy, IL 62294 | realmsofgamingllc@gmail.com | Email / First Class Mail |
| Reaper Miniatures | aka RPR | Attn: Ed Pugh, President | P.O. Box 2107 | Lake Dallas, TX 75065-2107 | | First Class Mail |
| Reaper Miniatures | P.O. Box 2107 | Lake Dallas, TX 75065-2107 | | First Class Mail |
| Reaper Miniatures (RPR) | Attn: Ed Pugh, President | P.O. Box 2107 | Lake Dallas, TX 75065-2107 | | First Class Mail |
| Reaper's Deals LLC | Attn: Pedro Nevares | 2014 Quincy St | Delano, CA 93215 | pedronevares24@outlook.com | Email / First Class Mail |
| Rebecca Rios | 7165 Alexander Rd | Olive Branch, MS 38654 | rebbe30@gmail.com | Email / First Class Mail |
| Rebecca S Linder | Ft Wayne, IN 46809 | | First Class Mail |
| Rebel Base Comics & Toys | Attn: Troy Hasbrouck Adam | 701-C S Sharon Amity | Charlotte, NC 28211 | rebelbasecomics@bellsouth.net | Email / First Class Mail |
| Rebel Base Comics & Toys | Sch Enterprises, Inc. | 701-C S. Sharon Amity | Charlotte Nc, NC 28211 | rebelbasecomics@bellsouth.net | Email / First Class Mail |
| Rebel Comics Inc. | Attn: Tyler/Andrew/Devin | 312 1St Street W | Cochrane, AB T4C 1A4 | Canada | | First Class Mail |
| Rebel Sidekick Studios | c/o William Gavin Hignight | 1747 Maltman Ave | Los Angeles, CA 90026 | UNDEAD8EEKEEPER@GMAIL.COM | Email / First Class Mail |
| Rebel X Gaming LLC | Attn: Nicholas Britton | 2379 Highway 62/412 | Suite N | Highland, AR 72542 | rebelxgaming42@gmail.com | Email / First Class Mail |
| Rebellion Publishing Ltd | Attn: Ben | Riverside House Osney Mead | Oxford, OX2 OES | United Kingdom | | First Class Mail |
| Rebellion Publishing Ltd Wire | Riverside House | Osney Mead, Oxford OX2 OES | United Kingdom | ben.smith@Rebellion.co.uk | Email / First Class Mail |
| Rebel's Sanctuary | 135 Washington Street | Manistee, MI 49660 | otisvilledolphin@gmail.com | Email / First Class Mail |
| Rebel's Sanctuary | Attn: Deborah And Gregory | 135 Washington Street | Manistee, MI 49660 | | First Class Mail |
| Reboot Games Inc | 10143 Pleasant Village Place | Las Vegas, NV 89183 | | First Class Mail |
| Reboot Games Inc | Attn: Brian Newman | 10143 Pleasant Village Place | Las Vegas, NV 89183 | | First Class Mail |
| Rec Comics & Collectible LLC | 8118 Moorebank Dr | Colorado Spring, CO 80908 | reccomics@outlook.com | Email / First Class Mail |
| Rec Comics And Collectible Llc | Attn: Roman Chavez | 8118 Moorebank Dr | Colorado Spring, CO 80908 | | First Class Mail |
| Receiver General / Gst | Gst Interim Processing Centre | 333 Laurier Ave W | Ottawa, ON K1A 1J8 | Canada | | First Class Mail |
| Receiver of Taxes & Assessme | 151 Banker Rd | Plattsburgh, NY 12901 | | First Class Mail |
| Receiver of Taxes and Assessments | 151 Banker Rd | Plattsburgh, NY 12901 | | First Class Mail |
| Recess Games | Attn: James, Susan Grasso | 26636 Brookpark Rd Ext | North Olmsted, OH 44070 | rgamestoysie@gmail.com | Email / First Class Mail |
| Recess Games LLC | 385 Thomas Alva Drive | Vermilion, OH 44089 | | First Class Mail |
| Recess Games Llc | Attn: James And Susan | 385 Thomas Alva Drive | Vermilion, OH 44089 | james@recess.net | Email / First Class Mail |
| Record Survival T/A Pastimes | Attn: Scott Russell | 175 Weaverville Rd | Suite F | Asheville, NC 28804 | pastimes.comics.games@gmail.com | Email / First Class Mail |
| Record Trader I (N) | 3091 Cleveland Ave | Fort Myers, FL 33901 | recordtrader1@aol.com | Email / First Class Mail |
| Record Trader I (N) | Attn: Ralph Tarantino | 3091 Cleveland Ave | Fort Myers, FL 33901 | recordtrader1@aol.com | Email / First Class Mail |
| Red 5 Comics | Attn: Scott Chitwood | Scott Chitwood | 27103 Kelsey Woods Ct | Cypress, TX 77433 | | First Class Mail |
| Red 6 Inc | dba Gaming Goat | Attn: Jeremy Nilson | 1150 Grand Avenue | St Paul, MN 55105 | jeremy@thegaminggoat.com | Email / First Class Mail |
| Red Anvil Inc. | Attn: David Ryan | Attn David Ryan | 18 Ivanhoe Lane | Aberdeen, NJ 07747 | | First Class Mail |
| Red Balloon, The, Co Inc | Attn: John, James, Carner | 417 15th Ave E | Seattle, WA 98112 | | First Class Mail |
| Red Balloon, Inc, The | dba Red Balloon Toy Store | Attn: David Castillo | 3120 Richmond St | Salt Lake City, UT 84106 | d.cast@redballoontoystore.com | Email / First Class Mail |
| Red Bandana | 8862 Greenwood Rd | Greenwood, DE 19950 | redbandanatoys@gmail.com | Email / First Class Mail |
| Red Bandana | Attn: Katie Coenen | 3 N Walnut St | Milford, DE 19963 | orders@redbandamade.com | Email / First Class Mail |
| Red Bandana | Attn: Katie Coenen | 8862 Greenwood Rd | Greenwood, DE 19950 | | First Class Mail |
| Red Castle Games LLC | Attn: Laura | 7160 Se Foster Rd | Portland, OR 97206 | laura@redcastlegames.com | Email / First Class Mail |
| Red Chicken Co. Handmade LLC | Attn: Mark Welch | 12247 Beyer Rd | Suite B030 | Birch Run, MI 48415 | mark@netvia.net | Email / First Class Mail |
| Red Coats, Inc | P.O. Box 79579 | Baltimore, MD 21279-0579 | cjackson@redcoats.com | Email / First Class Mail |
| Red Curtain Comics & Coll | 3235 Manchester Rd Rm 11 | Akron, OH 44319 | redcurtaincomics@gmail.com | Email / First Class Mail |
| Red Curtain Comics And Coll | Attn: David Miller | 3235 Manchester Rd Rm 11 | Akron, OH 44319 | | First Class Mail |
| Red Dot Geek | Attn: Dilani | 44 Kiralawella Road | Desmuwana, 81160 | Sri Lanka | | First Class Mail |
| Red Dragon Hobbies | Attn: AL Miki Sutherland | 13258 North State Road | Otisville, MI 48463 | reddragon@red-dragon-hobbies.com | Email / First Class Mail |
| Red Eye Gamers LLC | 1146 Georgia St | Imperial Beach, CA 91932 | info@tabletoptavern.co | Email / First Class Mail |
| Red Eye Gamers LLC | Attn: James & Thomas | 1146 Georgia St | Imperial Beach, CA 91932 | | First Class Mail |
| Red Eye Gamers LLC | dba Tabletop Tavern | Attn: James Vieira, Thomas Lu | 1146 Georgia Street | Imperial Beach, CA 91932 | info@tabletoptavern.co | Email / First Class Mail |
| Red Giant Entertain | Attn: Benny Powell | 614 E Hwy 50, Unit 235 | Clermont, FL 34711 | redgiantcomics@aol.com | Email / First Class Mail |
| Red Giant Entertain | Clermont, FL 34711 | | First Class Mail |
| Red Giant Entertainment | Attn Benny Powell | 614 E Hwy 50 #235 | Clermont, FL 34711 | | First Class Mail |
| Red Giant Entertainment | Attn: Benny Powell | 614 E Hwy 50, Ste 235 | Clermont, FL 34711 | | First Class Mail |
| Red Hood Comics, LLC | 7883 Carson Creek St | Las Vegas, NV 89113 | | First Class Mail |
| Red Hood Comics, Llc | Attn: Rob | 7883 Carson Creek St | Las Vegas, NV 89113 | | First Class Mail |
| Red Lion Municipal Authority | P.O. Box 190 | Red Lion, PA 17356-0190 | | First Class Mail |
| Red Monkey | 8033 W Sunset Blvd, No 1101 | Los Angeles, CA 90046 | | First Class Mail |
| Red Nails/Blue Ribbon | 50 Clancy Dr | Ground Floor | North York, ON M2J 2V8 | Canada | faishtmrj@hotmail.com | Email / First Class Mail |
| Red Nails/Blue Ribbon | Attn: Riyadh & Faiz | 50 Clancy Dr | Ground Floor | North York, ON M2J 2V8 | Canada | faishtmrj@hotmail.com | Email / First Class Mail |
| Red Panda Collectibles LLC | Attn: Jose Garibay, Kevin Stancil | 1425 Sulu Sea Ln, Ste 1 | Chula Vista, CA 91915 | info@redpandacollect.com | Email / First Class Mail |
| Red Panda Games Incorporated | Attn: Christopher Smith | 3028 Christine St | Pensacola, FL 32526-3500 | redpandagamestore@gmail.com | Email / First Class Mail |
| Red Paw Comic And Cards | Attn: Larry | Larry G Bledsoe Jr | 145 Bledsoe Ln Lot A | Pine Knot, KY 42635 | | First Class Mail |
| Red Pegasus Games & Comics | K & G Industries | 1434 Arizona Ave | Dallas, TX 75216 | | First Class Mail |
| Red Pegasus Games And Comics | Attn: Gabriel / Ken" | K & G Industries | 1434 Arizona Ave | Dallas, TX 75216 | info@redpegasusgamesandcomics.com | Email / First Class Mail |
| Red Raccoon Games | Attn: Jamison J, Kelly A Mathy | 301 N Main St | Bloomington, IL 61701 | jamie@jamiemathy.com | Email / First Class Mail |
| Red River Book Shop | 92 Arthur St | Winnipeg, MB R3B 1H7 | Canada | rrbooks@mts.net | Email / First Class Mail |
| Red River Book Shop | Attn: Dennis Boyko | 92 Arthur St | Winnipeg, MB R3B 1H7 | Canada | rrbooks@mts.net | Email / First Class Mail |
| Red Seal Gaming | Attn: David Cella | 419 Hwy 34 | Matawan, NJ 07747 | redsealgaming@gmail.com | Email / First Class Mail |
| Red Shirt Comics LLC | 322 Main Street | Port Jefferson, NY 11777 | | First Class Mail |
| Red Shirt Comics Llc | Attn: Joshua Darbee | 322 Main Street | Port Jefferson, NY 11777 | | First Class Mail |
| Red Sky Comics LLC | Attn: Michael, Anton | 3040 Park Avenue | Suite A | Merced, CA 95348 | contact@redskycomics.com | Email / First Class Mail |
| Red Sky Comics, Llc | Attn: Michael | Michael Anton Smid | 3040 Park Ave | Merced, CA 95348 | michael@redskycomics.com | Email / First Class Mail |
| Red Sky Comics, LLC | Michael Anton Smid | 3040 Park Ave | Merced, CA 95348 | | First Class Mail |
| Red Stick Reads | Attn: James Hyfield, Teresa Hyfield | 541 South Eugene Drive | Baton Rouge, LA 70806 | redstickreads@gmail.com | Email / First Class Mail |
| Red Stick Reads Llc | Attn: James Hyfield | 541 S Eugene Drive | Baton Rouge, LA 70806 | | First Class Mail |
| Red Wheel Weiser | 65 Parker St, Ste 7 | Newburyport, MA 01950 | | First Class Mail |
| Redan Publishing, Inc. | Attn: Jessica Mcknight | Attn Jessica Mcknight | 1115 Inman Ave Ste 123 | Edison, NJ 08820 | | First Class Mail |
| Redd Skull Comics & Cd's | 720A Edmonton Trail Ne | Calgary, AB T2E 3J4 | Canada | reddskul@telus.net | Email / First Class Mail |
| Redd Skull Comics & Cd's | Attn: Kelly Dowd | 720A Edmonton Trail Ne | Calgary, AB T2E 3J4 | Canada | reddskullcomics@shaw.ca | Email / First Class Mail |
| Redeemed Restoration LLC | dba The Poke Post | Attn: Amy Overton | 15937 W 65th St | Shawnee, KS 66217 | travis@thepokepost.com | Email / First Class Mail |
| Redemption Plus Llc | Attn: Ashley Penland Buyer | 9829 Commerce Pkwy | Lenexa, KS 66219 | apenland@redemptionplus.com | Email / First Class Mail |
| Redford Entertainment | Attn: Stephen Redford | Stephen Redford | 1084 La Mirada Court | Vista, CA 92081 | stephen@redfordfilms.com | Email / First Class Mail |
| Redhammers Gaming & Coll | 1312 Owassa St | Ste B | Appleton, WI 54911 | water2ice@aol.com | Email / First Class Mail |
| Redhammers Gaming & Coll | Attn: Gary Winter | 1312 Owassa St | Ste B | Appleton, WI 54911 | water2ice@aol.com | Email / First Class Mail |
| RedshiftT Toys & Games | 1326 Ave E North | Saskatoon, SK S7L 1T5 | Canada | skt.jay@gmail.com | Email / First Class Mail |
| RedshiftT Toys & Games | Attn: Jason | 1326 Ave E North | Saskatoon, SK S7L 1T5 | Canada | skt.jay@gmail.com | Email / First Class Mail |
| Redux Society LLC | Attn: Ian Staten, Lucy Kull | 215 Southwest Blvd | Kansas City, MO 64108 | ian@reduxsociety.org | Email / First Class Mail |
| Reed Exhibitions Ltd | c/o Gateway House | 28 The Quadrant | Richmond, Surrey TW9 1DN | United Kingdom | | First Class Mail |
| Reel Art Inc | 707 S Harvey Ave | Oak Park, IL 60304 | cglabenson@aol.com | Email / First Class Mail |
| Reel Art Inc | Attn: Cory Or Ruth | 707 S Harvey Ave | Oak Park, IL 60304 | cglabenson@aol.com | Email / First Class Mail |
| Reese D Cassidy | 7 Jane Ln | Plattsburgh, NY 12901 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Reese Library | 2500 Walton Way | Augusta, GA 30904 | | | | mthomp22@augusta.edu | Email / First Class Mail |
| Reese Library | Attn: Dale | 2500 Walton Way | Augusta, GA 30904 | | | | First Class Mail |
| Reese Shipman | 2091 Glenellen Dr NW | Kennesaw, GA 30152 | | | | | First Class Mail |
| Reflection Comics | 318 Tamiami Tr | Unit 226 | Punta Gorda, FL 33950 | | | ricofrompson29@yahoo.com | Email / First Class Mail |
| Reflection Comics | Attn: Rico Thompson | 318 Tamiami Tr | Unit 226 | Punta Gorda, FL 33950 | | | First Class Mail |
| Reflective Tree Games LLC | dba Gaming Goat Lubbock | 305 Frankford Ave, Ste 300 | Lubbock, TX 79416 | | | kiefer.shipman@thegaminggoat.com | Email / First Class Mail |
| Refuge Gaming LLC | Attn: Brandon Clay | 1480 Pearl Rd | Suite 6 | Brunswick, OH 44212 | | refugegamingohio@gmail.com | Email / First Class Mail |
| Reikee Trading | 5806 Cloverly Ave Apt C | Temple City, CA 91780 | | | | | First Class Mail |
| Reikee Trading | Attn: Danny Or Vicki | 5806 Cloverly Ave Apt C | Temple City, CA 91780 | | | sales@hobby-galaxy.com | Email / First Class Mail |
| Rekreation Games Inc | Attn: Jeremy Frost, Amanda Frost | 1075 S Arizona Ave | Suite 1075-2 | Chandler, AZ 85286 | | rekreationgaming@gmail.com | Email / First Class Mail |
| Relapse Media Corp | 110 San Jacinto St | Redlands, CA 92373 | | | | | First Class Mail |
| Relapse Media Corp | Attn: Lee | 110 San Jacinto St | Redlands, CA 92373 | | | | First Class Mail |
| Relentless Dragon | Attn: Jay Ribak, Erika Stokes | 483 Amherst St | Nashua, NH 03063 | | | info@relentlessdragon.com | Email / First Class Mail |
| Reliance Mechanical, Inc | 233 Swanson Dr, Ste A | Lawrenceville, GA 30043 | | | | | First Class Mail |
| Reliant | P.O. Box 120954 | Dallas, TX 75312-0954 | | | | | First Class Mail |
| Reliant Distribution Group | dba Reliant Bookstore | Attn: Levi Keplar, Jesse Mcvay | Attn: Samuel Mcvay iii, Stephen Mcvay | 114 N Vine Street | El Dorado, KS 67042 | contact@reliantdistribution.com | Email / First Class Mail |
| Reliant Energy Retail Services, LLC | P.O. Box 1532 | Houston, TX 77251 | | | | | First Class Mail |
| Reliquary Gaming LLC | Attn: Brandon Beuschlein, Kristy Beuuschlein | 1585 S Calumet Rd | Chesterton, IN 46304 | | | reliquarygaming@gmail.com | Email / First Class Mail |
| Relx Inc | dba Reed Exhibitions | New York, NY 10087-4599 | | | | | First Class Mail |
| Renaissance Bookfarm Inc. | Attn: Gretchen Horn | T/A: Malaprop'S Bookstore/Cafe | 55 Haywood St. | Asheville, NC 28801 | | gretchen@malaprops.com | Email / First Class Mail |
| Renassance Bookfarm Inc. | T/A: Malaprop'S Bookstore/Cafe | 55 Haywood St. | Asheville, NC 28801 | | | | First Class Mail |
| Rencortez Comics Ltd | 2658 12Th Ave Ct | Greeley, CO 80631 | | | | rencortezcomicslimited@gmail.com | Email / First Class Mail |
| Rencortez Comics Ltd | Attn: Renato Cortez | 2658 12Th Ave Ct | Greeley, CO 80631 | | | | First Class Mail |
| Rendezvous Tcg LLC | Attn: Max Lee | 1231 Broadway | Ste 102 | Denison, IA 51442 | | rendezvoustcg@outlook.com | Email / First Class Mail |
| Renegade Arts Canmore Ltd | 25 Prospect Heights | Canmore, AB T1W 2S2 | Canada | | | alexander@renegademail.com | Email / First Class Mail |
| Renegade Game Studios | 153 Sugar Belle Dr, Ste B 166 | Winter Garden, FL 34787 | | | | | First Class Mail |
| Renegade Games | Attn: Robyn Gaeta | 27155 Silver Berry Way | Valley Center, CA 92082 | | | robyn@renegadegames.com | Email / First Class Mail |
| Renegade Games | 306-N W El Norte Pkwy, Ste 325 | Escondido, CA 92026 | | | | | First Class Mail |
| Renegade Games, LLC | DLA Piper | Attn: C Kevin Kobbe | Harbor E, 650 S Exeter St, Ste 1100 | Baltimore, MD 21202-4576 | | kevin.kobbe@us.dlapiper.com | Email / First Class Mail |
| Rene's Comics & Sport Cards | 549 W Main St | El Centro, CA 92243 | | | | | First Class Mail |
| Rene's Comics & Sportscards | Attn: Rene Mendoza | 549 Main St | El Centro, CA 92243 | | | lossapos7170@yahoo.com | Email / First Class Mail |
| Rene'S Comics And Sport Cards | Attn: Rene | 549 W Main St | El Centro, CA 92243 | | | | First Class Mail |
| Repetes Comics & Collectibles | 111 Old Shaker Rd | Loudon, NH 03307 | | | | peter6194@gmail.com | Email / First Class Mail |
| Repetes Comics & Collectibles | Attn: Peter David,Jeanne | 111 Old Shaker Rd | Loudon, NH 03307 | | | | First Class Mail |
| Replay Toys Llc | 604 N Market St | Portland, TX 37148 | | | | replaymytoys@gmail.com | Email / First Class Mail |
| Replay Toys Llc | Attn: Eric & Jenny | 604 N Market St | Portland, TX 37148 | | | | First Class Mail |
| Replay Toys Llc | Attn: Jenny Howell | 604 N Market St | Portland, TX 37148 | | | replaymytoys@gmail.com | Email / First Class Mail |
| Republic Services | 6231 Macbeth Rd | Ft Wayne, IN 46809 | | | | | First Class Mail |
| Republic Services | P.O. Box 677156 | Dallas, TX 75267-7156 | | | | | First Class Mail |
| Republic Services 091-0590056 | P.O. Box 677156 | Dallas, TX 75267-7156 | | | | jamest@funagain.com | Email / First Class Mail |
| Republic Services 650-6201035 | P.O. Box 677156 | Dallas, TX 75267-7156 | | | | | First Class Mail |
| Republic Services, Inc | 6231 Macbeth Rd | Ft Wayne, IN 46809 | | | | | First Class Mail |
| Republic Services, Inc | P.O. Box 677156 | Dallas, TX 75267-7156 | | | | | First Class Mail |
| Rescue One Training For Life | 7621 Rickenbacker Dr, St 700 | Gaithersburg, MD 20879 | | | | | First Class Mail |
| Reservoir Media Sarl | 30 Grand Rue Centre | Neuberg, L1660 | Germany | | | christophe.ayroles@reservoir.su | Email / First Class Mail |
| Reservoir Media Sarl | Attn: Christophe/Benoit | 30 Grand Rue Centre | Neuberg, L1660 | Luxembourg | | | First Class Mail |
| Resnick Library | 654 Delhi Dr | Delhi, NY 13753 | | | | fishnecj@delhi.edu | Email / First Class Mail |
| Resnick Library | Attn: Carrie | 454 Delhi Dr | Delhi, NY 13753 | | | | First Class Mail |
| Respectable Modern Collectible | Attn: Robert | 3444 Grove Ave | Berwyn, IL 60402 | | | | First Class Mail |
| Resurrected Games Movies & More | Attn: Troy Arn (Owner) | 2815 Guadalupe St | Suite C | Austin, TX 78705 | | troyarn1@yahoo.com | Email / First Class Mail |
| Retail Business Solutions, Inc | Attn: Rich / Cindy | T/A Heores & Fantasies | 920 Pat Booker Rd | Universal City, TX 78148 | | heroes@pvtc.com | Email / First Class Mail |
| Retail Business Solutions, Inc | T/A Heores & Fantasies | 920 Pat Booker Rd | Universal City, TX 78148 | | | heroes@pvtc.com,adam@heroesandfantasies.com | Email / First Class Mail |
| Retail Management Hero Inc | 454 W Napa St, Unit B | Sonoma, CA 95476 | | | | | First Class Mail |
| Retreat Cost LLC | dba Retreat Cost Pokemon Card Shop | Attn: Vincent C Pale, Vincent F Pale | 225 Lincoln Hwy | Bldg A, Suite J14 | Fairless Hills, PA 19030 | vince@retreatcost.com | Email / First Class Mail |
| Retro Classics | dba Retro Lotus | Attn: Paul Snearowski | 63 W Main St | Somerville, NJ 08876 | | retrolotustcg@gmail.com | Email / First Class Mail |
| Retro Game Trader | Attn: Lance Kraft | 13895 Sw Farmington Road | Beaverton, OR 97005 | | | theclubhousegaming@gmail.com | Email / First Class Mail |
| Retro-Game& Toy Exchange | Attn: Gerald Pascuel | 524 W Meeker St | Suite 7 | Kent, WA 98032 | | | First Class Mail |
| Retro Gaming | 308 W Washington Dr | San Angelo, TX 76903 | | | | retrogamingsa@gmail.com | Email / First Class Mail |
| Retro Gaming | Attn: Martin Lucero | 308 W Washington Dr | San Angelo, TX 76903 | | | | First Class Mail |
| Retro Roll Us | Attn: Brett Borden | 123 N Grand Avenue | Pullman, WA 99163 | | | | First Class Mail |
| Retro Rocket | 4031 N 24Th St | Ste A | Phoenix, AZ 85016 | | | | First Class Mail |
| Retro Rocket Comics & Toys | 35 Main St | Cambridge, ON N1R 1V6 | Canada | | | chettle@retrorocketcomics.com | Email / First Class Mail |
| Retro Rocket Comics And Toys | Attn: Christopher Chettle | 35 Main St | Cambridge, ON N1R 1V6 | Canada | | | First Class Mail |
| Retro Shark Gaming | Attn: Ronald Self | 2155 Ne Burnside Rd | Gresham, OR 97030 | | | selfenterprisesca@gmail.com | Email / First Class Mail |
| Retro World LLC | Attn: Haley Morelli | 57 Stevns Dr | Ludlow, MA 01056 | | | support@retroworldgames.com | Email / First Class Mail |
| Retro-A-Go-Go! LLC | 214 S Michigan Ave | Howell, MI 48843 | | | | | First Class Mail |
| Retroboom LLC | Attn: Cesar Villanueva | 6725 Harrisburg Blvd | Houston, TX 77011 | | | retroboom9516@gmail.com | Email / First Class Mail |
| Retrofix Gaming | Attn: Josh Wells | 1118 W Central Ave | Missoula, MT 59801 | | | joshnwells@gmail.com | Email / First Class Mail |
| Retrograde Collectibles LLC | Attn: Alex Kinnamon | 500 Garden City Dr | Ste 6F | Monroeville, PA 15146 | | info@retrogradecollectibles.com | Email / First Class Mail |
| Retrohouse Comics LLC | 508 Lake Ave | Ste A | Lake Worth, FL 33460 | | | retrohousecomics@gmail.com | Email / First Class Mail |
| Retrohouse Comics Llc | Attn: Rafael Garcia | 508 Lake Ave | Ste A | Lake Worth, FL 33460 | | | First Class Mail |
| Retrorare Collectibles Inc | 5200 Dixie Rd Unit 5 | Mississauga, ON L4W 1E4 | Canada | | | retrorare@gmail.com | Email / First Class Mail |
| Retrorare Collectibles Inc | Attn: Sandy Sicilia | 5200 Dixie Rd Unit 5 | Mississauga, ON L4W 1E4 | Canada | | | First Class Mail |
| Retrostock Online Inc | Attn: Binh Dang, Linda Trinh | 1101 W Main St | Norristown, PA 19401 | | | admin@retrostockonline.com | Email / First Class Mail |
| Revend LLC | Attn: Evans Richards, Manager | 301 N Scales St | Reidsville, NC 27320 | | | evans@revend.com | Email / First Class Mail |
| Revenge of Inc | 1414 Mccollum St | Los Angeles, CA 90026 | | | | accounting@revengeof.com | Email / First Class Mail |
| Revenge Of Inc | Attn: Joe Myers, Joseph Kuntz, Jeff Eyser | 1414 Mccollum St | Los Angeles, CA 90026 | | | info@revengeof.com | Email / First Class Mail |
| Revenge Of Inc | Attn: Joe Myers, Joseph Kuntz, Jeff Eyser | 3420 Eagle Rock Blvd | Ste A | Los Angeles, CA 90065 | | info@revengeof.com | Email / First Class Mail |
| Revenge Of Inc | Attn: Joe, Joseph & Jeff | 1414 Mccollum St | Los Angeles, CA 90026 | | | | First Class Mail |
| Revenue & Finance Dept | 1305 E Walnut St | Des Moines, IA 50319 | | | | | First Class Mail |
| Revenue & Taxation Dept | 617 N 3rd St | Baton Rouge, LA 70802 | | | | | First Class Mail |
| Revenue Adm Dept | 57 Regional Dr | Concord, NH 03301 | | | | | First Class Mail |
| Revenue Administration | P.O. Box 13528 | Austin, TX 78711 | | | | | First Class Mail |
| Revenue Canada | Sudbury Tax Centre | P.O. Box 20000 | Station A | Sudbury, ON P3A 6B4 | Canada | | First Class Mail |
| Revenue Dept | 140 S Dupont Hwy, Ste 2 | Dover, DE 19901 | | | | | First Class Mail |
| Revenue Dept | 616 E St | Anchorage, AK 99501 | | | | | First Class Mail |
| Revenue Operations Bureau | P.O. Box 36 | Boise, ID 83722 | | | | | First Class Mail |
| Revenue Services Dept | 25 Sigourney St | Hartford, CT 6106 | | | | | First Class Mail |
| Revive Games & Collectibles | Attn: William 'Bill' Felkner | 211 Main St | Unit 103 | Ashaway, RI 02804 | | info@revivecollectibles.com | Email / First Class Mail |
| Revivo Project Inc | 8255 Las Vegas Blvd South | Suite 1318 | Las Vegas, NV 89123 | | | revivoprojectinc@gmail.com | Email / First Class Mail |
| Revivo Project Inc | Attn: Shlomi Or Ofir | 8255 Las Vegas Blvd South | Suite 1318 | Las Vegas, NV 89123 | | | First Class Mail |
| Revolution 9 | Attn: Huda Al-Jamal | 14 Bolinas Rd | Fairfax, CA 94930 | | | hudhudaj@gmail.com | Email / First Class Mail |

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Revolution Cards LLC | Attn: Richard Linares | 1303 Hempstead Turnpike | Elmont, NY 11003 | | | revolutioncardsllc@gmail.com | Email First Class Mail |
| Rewind Software Inc | 333 Preston St, Ste 200 | Ottawa, ON K1S 5N4 | Canada | | | help@rewind.com | Email First Class Mail |
| Rey Trading Enterprise | dba Premier Trading | Attn: Robert Niewiadomski, Yi Chi Yen | 364 Copperstone Cir | Casselberry, FL 32707 | | premiertradingny@gmail.com | Email First Class Mail |
| Rezcandies LLC | dba Check Us First | Attn: Reza Davachi | 26212 Ridge Rd | Suite B | Damascus, MD 20872 | rezcandies@gmail.com | Email First Class Mail |
| Rgee Techs LLC | 5916 Prince James Dr | Springfield, VA 22152 | | | | birthdaypieces@gmail.com | Email First Class Mail |
| Rgee Techs Llc | Attn: Ghulam Murtaza | 5916 Prince James Dr | Springfield, VA 22152 | | | | Email First Class Mail |
| RGS - Renegade Game Studios | Attn: Robyn Gaeta | 306 N West El Norte Parkway, Ste 325 | Escondido, CA 92026 | | | robyn@renegadegames.com; sara@renegadegames.com; customerservice@renegadegames.com | Email First Class Mail |
| Rhino Buys It Inc | 5012 Justin Dr | Knoxville, TN 37918 | | | | mikeadamsemail@yahoo.com | Email First Class Mail |
| Rhino Buys It Inc | Attn: Mike Adams | 5012 Justin Dr | Knoxville, TN 37918 | | | | Email First Class Mail |
| Rhinos Comics & Collect LLC | 3805 Dewey Avenue | Rochester, NY 14616 | | | | | Email First Class Mail |
| Rhinos Comics & Collect Llc | Attn: Chester | 3805 Dewey Avenue | Rochester, NY 14616 | | | rhinoscc@rochester.twcbc.com | Email First Class Mail |
| Rhinos Comics & Collectibles | Attn: Chester Rinaudo | 3805 Dewey Ave | Rochester, NY 14616 | | | rhinoscc@rochester.twcbc.com | Email First Class Mail |
| Rho Sigma Sa | Attn: Roger Sandoval | 15 Av 14-74 Z 13 Cantabria | Casa 12 | Guatemala, 01013 | Guatemala | rogersandoval@gmail.com | Email First Class Mail |
| Rhode Island Division Of Taxation | One Capital Hill | Providence, RI 2908 | | | | | Email First Class Mail |
| Rhonda Kay's LLC | Attn: Bruce Williams, Rhonda Williams | 69 S Van Buren Street | Nashville, IN 47448 | | | rhondakays@msn.com | Email First Class Mail |
| Rice Lake Public Library | 2 E Marshall St | Rice Lake, WI 54868 | | | | | Email First Class Mail |
| Richard Force F | 506 Eldred St | Battle Creek, MI 49015 | | | | | Email First Class Mail |
| Richard Garrett Legacy & Tcg Corp | dba Darkninja Gaming | Attn: Richard Brown | 2851 Johnston St | Suite 176 | Lafayette, LA 70503 | trustingisdpromotions@gmail.com | Email First Class Mail |
| Richard J Sala | 2027 Everett Rd | Landers, CA 92285 | | | | rich@shuddermagazine.com | Email First Class Mail |
| Richard Martinez | 12646 Amboy Ave | Sylmar, CA 91342 | | | | | Email First Class Mail |
| Richard S Comics & | Attn: Ricahrd M | 1214 A Laurens Rd | Ste A | Greenville, SC 29607 | | ramorgan@ix.netcom.com | Email First Class Mail |
| Richard Wu | dba Pig Nation Services | Attn: Richard Wu | 26998 Beaver Lane | Los Altos Hills, CA 94022 | | richwu12@gmail.com | Email First Class Mail |
| Richards Comics | Attn: Richard Morgan | 1214 Laurens Rd, Ste A | Greenville, SC 29607 | | | | Email First Class Mail |
| Richards Comics Collectables | 1214 Laurens Rd Ste A | Greenville, SC 29607 | | | | ramorgan925@gmail.com; ramorgan@ix.netcom.com | Email First Class Mail |
| Richards Comics Collectibles | Attn: Richard Morgan | 1214 Laurens Rd Ste A | Greenville, SC 29607 | | | ramorgan@ix.netcom.com | Email First Class Mail |
| Richard's R&R Plumbing | P.O. Box 251272 | Glendale, CA 91225-1272 | | | | | Email First Class Mail |
| Richburg Colonial Library | Attn: Yvonne | Po Box 1 | Richburg, NY 14774 | | | | Email First Class Mail |
| Richburg Colonial Library | Po Box 1 | Richburg, NY 14774 | | | | scotty@stls.org | Email First Class Mail |
| Richie's Comic Cabana | 96 Store Ave | Waterbury, CT 06705 | | | | cabanaman40@comcast.net | Email First Class Mail |
| Richie's Comic Cabana | Attn: Rich Destadio | 96 Store Ave | Waterbury, CT 06705 | | | cabanaman40@comcast.net | Email First Class Mail |
| Richmond Comix | Attn: Philip Hillis | P O Box 790 | Midlothian, VA 23113 | | | richmix@richmondcomix.com | Email First Class Mail |
| Richmond Comix | P O Box 790 | Midlothian, VA 23113 | | | | richmix@richmondcomix.com; richmondcomix1987@gmail.com | Email First Class Mail |
| Richmond Memorial Library | 15 School Dr | Marlborough, CT 06447 | | | | sketman@richmondlibrary.info | Email First Class Mail |
| Richmond Memorial Library | Attn: Vanessa | 15 School Dr | Marlborough, CT 06447 | | | | Email First Class Mail |
| Richmond Public Library | 7700 Minoru Gate | Unit 100 | Richmond, BC V6Y 1R8 | Canada | | | Email First Class Mail |
| Richter Solutions LLC | dba Phat Catz Gaming | Attn: Michael Richter | 2017 North Bryant Blvd | San Angelo, TX 76903 | | phatcatzgaming@gmail.com | Email First Class Mail |
| Rick Alsop | 701-1148 Heffley Crescent | Coquitlam, BC V3B 8A6 | Canada | | | rickalsop@gmail.com | Email First Class Mail |
| Ricks Collectibles | 4310 Buffalo Gap Rd | Ste 1274 | Abilene, TX 79606 | | | | Email First Class Mail |
| Ricks Collectibles | Attn: Rick Trogdon | 4310 Buffalo Gap Rd | Ste 1274 | Abilene, TX 79606 | | rtrogg@gmail.com | Email First Class Mail |
| Ricks Collectibles | Attn: William Trogdon | 4310 Buffalo Gap Rd | Ste 1274 | Abilene, TX 79606 | | | Email First Class Mail |
| Ricks Comic City | 2710 Old Lebanon Rd Ste 105 | Nashville, TN 37214 | | | | rickscomiccity@gmail.com | Email First Class Mail |
| Ricks Comic City | 2720 Old Lebanon Rd Ste 105 | Nashville, TN 37214 | | | | rcdonelson@gmail.com | Email First Class Mail |
| Ricks Comic City | Attn: Richard Parman | 2710 Old Lebanon Rd Ste 105 | Nashville, TN 37214 | | | rickscomiccity@gmail.com | Email First Class Mail |
| Ricks Comic City | Attn: Richard Parman | 2720 Old Lebanon Rd Ste 105 | Nashville, TN 37214 | | | rickscomiccity@gmail.com | Email First Class Mail |
| Ricks Comic City | Attn: Richard Parman | 393 East Main St Ste 6C | Hendersonville, TN 37075 | | | rickscomiccity2@gmail.com | Email First Class Mail |
| Rick's Comic City | 1923 Madison Street Unit H | Clarksville, TN 37043 | | | | rickscomiccity3@gmail.com | Email First Class Mail |
| Rick's Comic City | Attn: Richard Parman | 1923 Madison Street Unit H | Clarksville, TN 37043 | | | rickscomiccity@gmail.com | Email First Class Mail |
| Ricks Toys LLC | 12216 Southbridge Terr | Hudson, FL 34669 | | | | rick@rickstoyroom.com | Email First Class Mail |
| Ricks Toys Llc | Attn: Richard Kindel | 12216 Southbridge Terr | Hudson, FL 34669 | | | | Email First Class Mail |
| Ricks Vending & Distributing Inc | Attn: Rick Kriksiran | 9400 W Placer Ave | Visalia, CA 93291 | | | rkvending@aol.com | Email First Class Mail |
| Ricky-J Sears | 95 Mcgaulley Ave | Plattsburgh, NY 12901 | | | | | Email First Class Mail |
| Ricky Rockholt | 891 Rebecca Dr | Buhalia, MS 38611 | | | | | Email First Class Mail |
| Rico Slims Llc | Attn: Mauricio Sureto | 11092 Caledon Rd | King George, VA 22485 | | | | Email First Class Mail |
| Ricswell Development Co, Ltd | Block B New Trade Plz 6 On Ping St | Shek Mun, HK | Hong Kong | | | | Email First Class Mail |
| Riddhi Datal | Wallace St, Fort | Mumbai, 40001 | India | | | james.takenaka@mdirect.com | Email First Class Mail |
| Rider S Hobby Of Flint | Attn: Desmond Woolston | 2061 S Linden Rd | Flint, MI 48532 | | | riders_flint@avsbb.com | Email First Class Mail |
| Riders Hobby Shop | Attn: Dan Schindler | 2055 28th St S E | Grand Rapids, MI 49508 | | | grandrapids@riders.com | Email First Class Mail |
| Ridgeview Branch Library | 706 1St St Sw | Hickory, NC 28602 | | | | hnorcutt@hickorync.gov | Email First Class Mail |
| Ridgeview Branch Library | Attn: Hannah | 706 1St St Sw | Hickory, NC 28602 | | | | Email First Class Mail |
| Roedy's Gift Express | 1738 Sands Pl Se, Ste 300 | Marietta, GA 30067 | | | | | Email First Class Mail |
| Roedy's Gift Express LLC | 1738 Sands Pl, Ste 300 | Marietta, GA 30067 | | | | | Email First Class Mail |
| Rikate Speed | 8407 E Perimer Ln, Apt 6201 | Manor, TX 78653 | | | | | Email First Class Mail |
| Rikata Speed | 8407 E Perimer Ln, Unit 6201 | Manor, TX 78653 | | | | briley@diamondcomics.com | Email First Class Mail |
| Riley Bogren | 726 S Luzerne Ave | Baltimore, MO 21224 | | | | | Email First Class Mail |
| Riley's Zoe LLC | 3770 Swordfish Ln | Spring Hill, FL 34609 | | | | rileyzoe@gmail.com | Email First Class Mail |
| Riley's Zoe Llc | Attn: Oceana | 3770 Swordfish Ln | Spring Hill, FL 34609 | | | | Email First Class Mail |
| Rimway Holdings Pty Ltd | Attn: Norman Bardell | P O Box 6503 | Fairfield Gardens | Brisbane, QLD 4103 | Australia | norm@platypusnetworks.com.au | Email First Class Mail |
| Rimway Holdings Pty Ltd | P O Box 6503 | Fairfield Gardens | Brisbane, QLD 4103 | Australia | | | Email First Class Mail |
| Ring Enterprises LLC | dba Card Swarm | Attn: Richard Ring | 7683 Old Troy Pike | Huber Heights, OH 45424 | | rring@woh.rr.com | Email First Class Mail |
| Ring Queen Corp | 86 Kennet Dr | Whitby, ON L1P 1L5 | Canada | | | TOYVENTURESMAG@GMAIL.COM | Email First Class Mail |
| Ringside Collectibles Inc | 1313 Broadway | Ste 150 | Hewlett, NY 11557 | | | jp@ringsidecollectibles.net | Email First Class Mail |
| Ringside Collectibles Inc | Attn: Jonathan & Trevor | 1313 Broadway | Ste 150 | Hewlett, NY 11557 | | | Email First Class Mail |
| Rinnegan Books & Toys LLC | C/O Kinnegon Accounting Llc | 149 Madison Avenue 11Th Floor | New York, NY 10016 | | | | Email First Class Mail |
| Rio Grande Games | P O Box 1033 | Placitas, NM 87043 | | | | | Email First Class Mail |
| Rio Grande Games | 18 Santa Ana Loop | Placitas, NM 87043 | | | | | Email First Class Mail |
| Rio Linda Library | 6724 6Th St | Rio Linda, CA 95673 | | | | | Email First Class Mail |
| Riot New Media Group, Inc | 4243 SE Belmont St, Ste 100 | Portland, OR 97215 | | | | | Email First Class Mail |
| Rip N Card Trick LLC | Attn: Josh Hearn | 125 Ne Highway 99 W | Mcminnville, OR 97128 | | | ripncardtrick@gmail.com | Email First Class Mail |
| Rip N Ship Arena | 729 Acorn Street | Suite S | Deer Park, NY 11729 | | | | Email First Class Mail |
| Rip N Ship Arena, LLC | Attn: Vincent Aprano, Matthew Repetto | Attn: John Difazio, Joseph Aprano | 1883 Deer Park Avenue, Ste B | Deer Park, NY 11729 | | vaprano@gmail.com | Email First Class Mail |
| Rip N Ship Arena, LLC | Attn: Vincent Aprano, Matthew Repetto | Attn: John Difazio, Joseph Aprano | 5 Lewis Avenue | West Babylon, NY 11704 | | vaprano@gmail.com | Email First Class Mail |
| Ripper Merchandise, Llc | Attn: Michelle Ghoulmore | 7361 Melrose Ave | Los Angeles, CA 90046 | | | | Email First Class Mail |
| Ripraz Inc | Attn: Rachael Or Jonathan | Rachael Williams | 1986 N Hillfield Ste 2 | Layton, UT 84041 | | heebeegeebeez@gmail.com | Email First Class Mail |
| Ripraz Inc | Rachael Williams | 1986 N Hillfield Ste 2 | Layton, UT 84041 | | | heebeegeebeez@gmail.com | Email First Class Mail |
| Rise Apparel LLC | dba Rise Apparel & Collectibles | Attn: Paul Lafata | 5091 Vincent Trail | Shelby Township, MI 48316 | | plafata@rise-apparel.com | Email First Class Mail |
| Riselt LLC | Attn: Stanislav Bakholm | 8901 Boggy Creek Road | Ste 500 | Orlando, FL 32824 | | info@riselt.co | Email First Class Mail |
| Rising Empire Studios | 8545 W Warm Springs Rd, Ste A4 426 | Las Vegas, NV 89113 | | | | | Email First Class Mail |
| Rising Phoenix Entertainment | 240 Davis Ave | Bronx, NY 10465 | | | | risingphoenixcollectibles@gmail.com | Email First Class Mail |
| Rising Phoenix Entertainment | Attn: Angela Diliorenzo | 240 Davis Ave | Bronx, NY 10465 | | | | Email First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Rising Sun Games LLC | Attn: Glen B Lehman | 1299 E Fry Blvd | Unit D | Sierra Vista, AZ 85635 | risingsungamestore@gmail.com | Email |
| | | | | | | First Class Mail |
| Rising Sun Imports | Attn: Roman Garcia | 185 Front Street | Ste 108E | Danville, CA 94526 | roman@risingsun-imports.com | Email |
| | | | | | | First Class Mail |
| Ritesh Singh | Flat No- 6148/B | Sector D,Pocket 6 | Vasant Kunj, 110070 | India | | Email |
| | | | | | | First Class Mail |
| Rittenhouse Archives Ltd | 101 Greenwood Ave, Ste 323 | Jenkintown, PA 19046 | | | steve@scifihobby.com| | Email |
| | | | | | | First Class Mail |
| Rittenhouse Archives Ltd | 440 S Broad St, Apt 2801 | Philadelphia, PA 19146 | | | | Email |
| | | | | | | First Class Mail |
| Rittenhouse Archives,Limited | Attn: Steve Charendoff | 1254 Cox Road | Rydal, PA 19046 | | | Email |
| | | | | | | First Class Mail |
| Rival Comix | 2725 Pavilion Pkwy | Apt 6208 | Tracy, CA 95304 | | | Email |
| | | | | | | First Class Mail |
| Rival Comix | Attn: Jaime Rios Hernandez | 2725 Pavilion Pkwy | Apt 6208 | Tracy, CA 95304 | realmsgaming@gmail.com | Email |
| | | | | | | First Class Mail |
| Rivals Gaming | Attn: Alan Kaufman, Daniel In | 2322 Miracle Ln | Mishawaka, IN 46545 | | | Email |
| | | | | | | First Class Mail |
| River City Comics | Attn: Ryan Dipaolo | C/O Ryan Dipaolo | 64 St Moritz Dr | Sicklerville, NJ 08081 | rivercitycomics@outlook.com | Email |
| | | | | | | First Class Mail |
| River City Comics | C/O Ryan Dipaolo | 64 St Moritz Dr | | Sicklerville, NJ 08081 | | Email |
| | | | | | | First Class Mail |
| River City Hobbies | Attn: Jim, Linda | 423-425 Main St | | La Crosse, WI 54601 | jimmyjams@charter.net | Email |
| | | | | | | First Class Mail |
| River Lights Bookstore 2Nd Edi | 263 Hill St | Dubuque, IA 52001 | | | | Email |
| | | | | | | First Class Mail |
| River Lights Bookstore 2Nd Edi | Attn: Sue Davis | 263 Hill St | | Dubuque, IA 52001 | rfb2e@mchsi.com | Email |
| | | | | | | First Class Mail |
| Riverbend Comics | 411 Wallicks Rd | York, PA 17406 | | | riverbendcomics@gmail.com | Email |
| | | | | | | First Class Mail |
| Riverbend Comics | Attn: Jonathan And Samuel | 411 Wallicks Rd | York, PA 17406 | | | Email |
| | | | | | | First Class Mail |
| Riverbend Comics | Attn: Jonathan Darby, Samuel Schindler | 411 Wallicks Rd | York, PA 17406 | | Spanelcomics@gmail.com | Email |
| | | | | | | First Class Mail |
| Riverside Games LLC | 2355 Rogue River Hwy | Gold Hill, OR 97525 | | | riversidegamersogueriver@gmail.com | Email |
| | | | | | | First Class Mail |
| Riverside Games Llc | Attn: Bryce/Naomi | 2355 Rogue River Hwy | Gold Hill, OR 97525 | | | Email |
| | | | | | | First Class Mail |
| Riverside Public Library | 3900 Mission Inn Ave | Riverside, CA 92501 | | | | Email |
| | | | | | | First Class Mail |
| Riverton Branch Library | 1330 W Park Ave | Riverton, WY 82501 | | | kdespain@fclsonline.org | Email |
| | | | | | | First Class Mail |
| Riverton Branch Library | Attn: Kirbie | 1330 W Park Ave | Riverton, WY 82501 | | | Email |
| | | | | | | First Class Mail |
| Rivertown Games LLC | 33905 White Rock Tr | Cannon Falls, MN 55009 | | | rivertowngamesllc@gmail.com | Email |
| | | | | | | First Class Mail |
| Rivertown Games Llc | Attn: Jason & Brian | 33905 White Rock Tr | Cannon Falls, MN 55009 | | | Email |
| | | | | | | First Class Mail |
| Rivertown Games LLC | Attn: Jason Gibbs, Brian Nosan | 432 W 3Rd St | Red Wing, MN 55066 | | rivertowngamesllc@gmail.com | Email |
| | | | | | | First Class Mail |
| Riverview Veterans Mem Library | 14300 Sibley Rd | Riverview, MI 48193 | | | | Email |
| | | | | | | First Class Mail |
| Riviera Beach Library | 1130 Duval Hwy | Pasadena, MD 21122-1910 | | | knichols@aacpl.net | Email |
| | | | | | | First Class Mail |
| Rjn Broadway Inc | 45-03 Broadway | Astoria, NY 11103 | | | royalastoria450@gmail.com | Email |
| | | | | | | First Class Mail |
| Rjn Broadway Inc | Attn: Charles & Joseph | 45-03 Broadway | Astoria, NY 11103 | | | Email |
| | | | | | | First Class Mail |
| Rkfa Comics | 14232 Se Brent Ave | Damascus, OR 97089 | | | rkfacomics@gmail.com | Email |
| | | | | | | First Class Mail |
| Rkfa Comics | Attn: Luke & Rachel | 14232 Se Brent Ave | Damascus, OR 97089 | | | Email |
| | | | | | | First Class Mail |
| Rta Video Games LLC | Attn: Wesley Gross | 4601 Eastgate Blvd | Suite 240 | Cincinnati, OH 45245 | insomniac_productions@yahoo.com | Email |
| | | | | | | First Class Mail |
| Rng Cards LLC | 11915 E Orell Rd | Louisville, KY 40272 | | | rngCards@gmail.com | Email |
| | | | | | | First Class Mail |
| Rng Cards Llc | Attn: Norman And Ross | 11915 E Orell Rd | Louisville, KY 40272 | | | Email |
| | | | | | | First Class Mail |
| Rns Arena Gaming LLC | Attn: Vincent Aprano, Matthew Repetto | Attn: John Difazio, Joseph Aprano | 5 Lewis Avenue | West Babylon, NY 11704 | rnsarenagaming@gmail.com | Email |
| | | | | | | First Class Mail |
| Roadrunner | Attn: Collections | P.O. Box 74857 | Chicago, IL 60694 | | | Email |
| | | | | | | First Class Mail |
| Roadrunner Games LLC | Attn: Michael Schwerin | 6700 N Saginaw Rd | Suite 3 | Midland, MI 48642 | mike@roadrunnergames.com | Email |
| | | | | | | First Class Mail |
| Roadrunner Transportation | Attn: Collections | P.O. Box 74857 | Chicago, IL 60694 | | | Email |
| | | | | | | First Class Mail |
| Roanoke-Chowan Comm College | 109 Community College Rd | Jernigan Building | Ahoskie, NC 27910 | | cahankinson@roanokechowan.edu | Email |
| | | | | | | First Class Mail |
| Roanoke-Chowan Community College | Attn: Carol Anne | 109 Community College Rd | Jernigan Bldg | Ahoskie, NC 27910 | | Email |
| | | | | | | First Class Mail |
| Robert A. Teems | 7314 Pleasant Ridge Road | Arlington, TN 38002 | | | teemsdemoville@yahoo.com | Email |
| | | | | | | First Class Mail |
| Robert Aldape | dba Cardzone | Attn: Robert Aldate | 4903 Spanish Oak Drive | Houston, TX 77066 | robert201027@gmail.com | Email |
| | | | | | | First Class Mail |
| Robert Bacon | Skyknight Capital | 1 Letterman Dr Bldg C | San Francisco, CA 94129-2402 | | rbacon@me.com | Email |
| | | | | | | First Class Mail |
| Robert Cepak | 1919 County Rd 313, Apt 406 | Jarrell, TX 76537 | | | | Email |
| | | | | | | First Class Mail |
| Robert Glenn | 9223 Speerberry Ln | Cordova, TN 38016 | | | Robromeror823@gmail.com | Email |
| | | | | | | First Class Mail |
| Robert Hayes | 11296 US 35 | Economy, IN 47330 | | | | Email |
| | | | | | | First Class Mail |
| Robert J Kleberg Pub Library | 220 N 4Th St | Kingsville, TX 78363 | | | kpldirector@klebergrary.com | Email |
| | | | | | | First Class Mail |
| Robert J Kleberg Pub Library | Attn: Krystin | 220 N 4Th St | Kingsville, TX 78363 | | | Email |
| | | | | | | First Class Mail |
| Robert K Lastusre | S Macdonough St, Apt 15 | Plattsburgh, NY 12901 | | | | Email |
| | | | | | | First Class Mail |
| Robert Pickering | 7330 Nel Bothell Way | Kenmore, WA 98028 | | | support@wehringg.com | Email |
| | | | | | | First Class Mail |
| Robert Ryan Rochelle | 6333 Nail Rd | Walls, MS 38680 | | | ryan_rochelle@att.net | Email |
| | | | | | | First Class Mail |
| Robert Smith | dba Dark Stalks Gaming | Attn: Robert Smith | 8 Lepere Ct | Dupo, IL 62239 | info@darkstalksgaming.com | Email |
| | | | | | | First Class Mail |
| Robert Webb | 300 Broadway, Unit 12 | Seaside, OR 97138 | | | | Email |
| | | | | | | First Class Mail |
| Roberto Servin | 524 W Oakwood Ct | Tulare, CA 93274 | | | | Email |
| | | | | | | First Class Mail |
| Roberts Anime Corner | Attn: Bob Brown | Po Box 4277 | Winchester, VA 22604-4277 | | bob@animecorner.com | Email |
| | | | | | | First Class Mail |
| Roberts Anime Corner | Po Box 4277 | Winchester, VA 22604-4277 | | | bob@animecorner.com; | Email |
| | | | | | | zero@animecorner.com | First Class Mail |
| Robo Gato | 13073 Tierra Casa | El Paso, TX 79938 | | | forenobjee@gmail.com | Email |
| | | | | | | First Class Mail |
| Robo Gato | Attn: Ricky Reyes | 13073 Tierra Casa | El Paso, TX 79938 | | | Email |
| | | | | | | First Class Mail |
| Robot | 3332 Ventana Hills Drive | Las Vegas, NV 89117 | | | jon@angrygod.net | Email |
| | | | | | | First Class Mail |
| Robot | Attn: Jo | 3332 Ventana Hills Drive | Las Vegas, NV 89117 | | jonmbach@gmail.com | Email |
| | | | | | | First Class Mail |
| Robot Monster | dba Dogpatch Games | Attn: Shannon Newton | 1095 Tennessee St | San Francisco, CA 94107 | shannon@dogpatch.games | Email |
| | | | | | | First Class Mail |
| Robot Zero Comics | Attn: Anthony, Jennifer Capo | 23 W Main St | Geneva, OH 44041 | | tony.capo@gmail.com | Email |
| | | | | | | First Class Mail |
| Rocco Tartamella | 13506 Summerport Village Pkwy, Ste 139 | Windermere, FL 34786 | | | roccoinfo@aol.com | Email |
| | | | | | | First Class Mail |
| Rochester Cog | Attn: Sean O'Brien | 539 Sawyer Street | Rochester, NY 14619 | | sobrien@rochestercog.com | Email |
| | | | | | | First Class Mail |
| Rock 30 Games Inc | 2404 E Broadway Ave | Bismarck, ND 58501 | | | receiving@rock30games.com | Email |
| | | | | | | First Class Mail |
| Rock 30 Games Inc | Attn: Andrew & Jeannett | 2404 E Broadway Ave | Bismarck, ND 58501 | | | Email |
| | | | | | | First Class Mail |
| Rock Bottom | 1208 N Garland Ave | Fayetteville, AR 72703 | | | | Email |
| | | | | | | First Class Mail |
| Rock Bottom | Attn: Alan / Norma | 1208 N Garland Ave | Fayetteville, AR 72703 | | rockbottombooks@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Rock Bottom Books | 1013 East Walnut | Ste 101 | Columbia, MO 65201 | | rockbottomcomo@gmail.com | Email |
| | | | | | | First Class Mail |
| Rock Bottom Books | Attn: Glenn Brewer | 1013 East Walnut | Ste 101 | Columbia, MO 65201 | rockbottomcomics@hotmail.com | Email |
| | | | | | | First Class Mail |
| Rock Canyon High School | 5810 Macarthur Ranch Rd | Highlands Ranch, CO 80124 | | | japarker@dcsdk12.org | Email |
| | | | | | | First Class Mail |
| Rock City Capital | 29 Tinker Street | Woodstock, NY 12498 | | | | Email |
| | | | | | | First Class Mail |
| Rock City Capital | Attn: Jacqueline K/James M | 29 Tinker Street | Woodstock, NY 12498 | | paul.goldennotebook@gmail.com | Email |
| | | | | | | First Class Mail |
| Rock Em Sock Em Retro Llc | Attn: Jon & Kayla | Po Box 1185 | Bowling Green, OH 43402 | | | Email |
| | | | | | | First Class Mail |
| Rock Em Sock Em Retro LLC | Po Box 1185 | Bowling Green, OH 43402 | | | rockemsockemretro@outlook.com | Email |
| | | | | | | First Class Mail |
| Rock Hill Comics & Games Llc | Attn: Joseph | 110 N Anderson Rd Ste 116 | Rock Hill, SC 29730 | | | Email |
| | | | | | | First Class Mail |
| Rock Hill Comics & Games LLC | Attn: Joseph Jewell | 110 N Anderson Rd | Suite 116 | Rock Hill, SC 29730 | collectorss@gmail.com | Email |
| | | | | | | First Class Mail |
| Rock Lease Administration | c/o Rock Commercial Real Estate, LLC | 221 W Philadelphia St, Ste 19 | York, PA 17401 | | info@rockcitytoys.com | Email |
| | | | | | | First Class Mail |
| Rocket City Toys | Attn: William "Clint" Parker | 6674 Us-Hwy 431, Ste 3 | Owens Cross Roads, AL 35763 | | | Email |
| | | | | | | First Class Mail |
| Rocket Comics | 3 Lil Monstercomics Llc | 4235 Portage St | Kalamazoo, MI 49001 | | | Email |
| | | | | | | First Class Mail |
| Rocket Comics | Attn: Caitlin / Eddie' | 3 Lil Monstercomics Llc | 4235 Portage St | Kalamazoo, MI 49001 | | Email |
| | | | | | | First Class Mail |
| Rocket Comics LLC | 403 E Arrow Hwy Ste 301 | San Dimas, CA 91773 | | | scott@rocket-comics.net | Email |
| | | | | | | First Class Mail |
| Rocket Comics Llc | Attn: Scott | 403 E Arrow Hwy Ste 301 | San Dimas, CA 91773 | | | Email |
| | | | | | | First Class Mail |
| Rocket Dog Comics&Collectibles | Attn: Albert | 3208 Mclean St | El Paso, TX 79936 | | | Email |
| | | | | | | First Class Mail |
| Rocket Fizz Campbell | Attn: Chris Dunn, Lisa Pelgrim | 1197 Laurie Ave | San Jose, CA 95125 | | rocketfizzchris@gmail.com | Email |
| | | | | | | First Class Mail |
| Rocket Packaging | Attn: Armand Modseth, Dustin Roquemore, Mcfly Enterprises | 12503 Exchange Dr | Suite 530 | Stafford, TX 77477 | mcflyenterprises02@gmail.com | Email |
| | | | | | | First Class Mail |
| Rockhopper Comics & Games LLC | Attn: Mike Wadlund | 8016 Medicine Lake Road | New Hope, MN 55427 | | spyderweb19@yahoo.com | Email |
| | | | | | | First Class Mail |
| Rockhopper Comics & Games LLC | 5225 Maryland Ave N | Crystal, MN 55428 | | | spyderweb19@yahoo.com | Email |
| | | | | | | First Class Mail |
| Rockhopper Comics & Games Llc | Attn: Mike Wadlund | 5225 Maryland Ave N | Crystal, MN 55428 | | | Email |
| | | | | | | First Class Mail |

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Rockin B Games | Attn: Eric Brown | 1250 West Ohio Pike, Ste 230 | Amelia, OH 45102 | | | mrb.rockingames@gmail.com | Email
First Class Mail |
| Rockin Rooster LLC | Attn: Rick B, David J | 5000 Glenway Ave | Cincinnati, OH 45238 | | | rockinrooster17@yahoo.com | Email
First Class Mail |
| Rockin' Rooster LLC | 5000 Glenway Ave | Cincinnati, OH 45238 | | | | | Email
First Class Mail |
| Rockin' Rooster Llc | Attn: Rick Or David | 5000 Glenway Ave | Cincinnati, OH 45238 | | | rockinrooster17@yahoo.com | Email
First Class Mail |
| Rocky Mountain Distributing Ll | 11401 N Government Way | Hayden, ID 83835 | | | | javarock1@yahoo.com | Email
First Class Mail |
| Rocky Mountain Distributing Ll | Attn: Scott/Caralee/Brady | 11401 N Government Way | Hayden, ID 83835 | | | | Email
First Class Mail |
| Rocky Mountain House Pub Libr | 4922 52 St | Rmh, AB T4T 1B1 | Canada | | | | Email
First Class Mail |
| Rocky Mountain House Pub Libr | Attn: Neil | 4922 52 St | Rmh, AB T4T 1B1 | Canada | | | Email
First Class Mail |
| Rocky's Comics LLC | 304 Hemostead Ave | Malverne, NY 11565 | | | | rockyscomicsny@gmail.com | Email
First Class Mail |
| Rodman Comics | 318 South Ankeny Blvd | Ankeny, IA 50023 | | | | hawkman2u@aol.com | Email
First Class Mail |
| Rodman Comics | Attn: Rod Lamberti | 318 South Ankeny Blvd | Ankeny, IA 50023 | | | rodmancomics@aol.com | Email
First Class Mail |
| Rodney Kimble | 6960 Amanda Dr N | Olive Branch, MS 38654-5146 | | | | rkimble28@gmail.com | Email
First Class Mail |
| Rodney Warner | 132 W Broadway | Red Lion, PA 17356 | | | | | Email
First Class Mail |
| Rodney: The Compleat Bookshop | 144 S Water St | Kent, OH 44240 | | | | | Email
First Class Mail |
| Rodney: The Compleat Bookshop | Attn: Howard Bliss | 144 S Water St | Kent, OH 44240 | | | rodneycomp@webtv.net | Email
First Class Mail |
| Roe Games | Attn: Ed Becvar | 19 Park Lane | Havelock, NC 28532 | | | roe_games@yahoo.com | Email
First Class Mail |
| Roger E Chalmers | 542 Earnest Pratcher Rd | Como, MS 38619 | | | | | Email
First Class Mail |
| Roger Lamarca | Rogix Llc | 2820 Ne 55Th Pl | Fort Lauderdale, FL 33308 | | | rogerquake@gmail.com | Email
First Class Mail |
| Rogue City Comics | 1244 Covina Avenue | Medford, OR 97501 | | | | | Email
First Class Mail |
| Rogue City Comics | Attn: Steven Or Jami Ronda | 1244 Covina Avenue | Medford, OR 97501 | | | | Email
First Class Mail |
| Rogue City Comics | Attn: Steven Ronda | 32 N Central Ave | Medford, OR 97501 | | | smronda@msn.com | Email
First Class Mail |
| Rogue Comics | Attn: Erika / Adela | Adela Blanco | 480 N Oklahoma Ave | Brownsville, TX 78521 | | rogue.comics@hotmail.com | Email
First Class Mail |
| Rogue Comics | Attn: Mike Fuller | 3002 Fairfield Avenue | Bridgeport, CT 06605 | | | roguecomicct@gmail.com | Email
First Class Mail |
| Rogue Comics | Erika Blanco | 480 N Oklahoma Ave | Brownsville, TX 78521 | | | | Email
First Class Mail |
| Rogue Comics & Collectibles | 105 North Union Avenue | Cranford, NJ 07016 | | | | | Email
First Class Mail |
| Rogue Comics & Collectibles | Attn: Peter Mandle | 105 North Union Ave | Cranford, NJ 07016 | | | roguecomics@yahoo.com | Email
First Class Mail |
| Rogue Comics And Collectibles | Attn: Peter Mandle | 105 North Union Avenue | Cranford, NJ 07016 | | | roguecomics@yahoo.com | Email
First Class Mail |
| Rogue Gallery Comics & Games, LLC | Attn: Randy, Suzanne Lander | 1601 South IH-35 | Suite #330 | Round Rock, TX 78664 | | randy.lander@gmail.com,roguegalleryta@gmail.com | Email
First Class Mail |
| Rogue Games LLC | Attn: Dylan Bluma | 533 East Walnut Street | Green Bay, WI 54301 | | | dylan@roguegamestcg.com | Email
First Class Mail |
| Rogue Games LLC, The | Attn: Jeff Dequanno | 10330 Airline Hwy | Suite B-10 | Baton Rouge, LA 70816 | | jeff@theroguegames.com | Email
First Class Mail |
| Rogue Knight Games Llc | Attn: Robert/Kyle/Heather | 53083 Memorial St | Lake Elsinore, CA 92532 | | | | Email
First Class Mail |
| Rogue Merchant Games | Attn: Brandy, Jeremy Hicks | 2913 Governors Dr Sw | Huntsville, AL 35805 | | | roguemerchantgames@gmail.com | Email
First Class Mail |
| Rogue Robot Games And | Attn: Marilyn Fleming | 3 South 4th Ave West | Duluth, MN 55802 | | | matd@rogurobotgames.com | Email
First Class Mail |
| Rogue State Games LLC | Attn: Kenneth Viado | 115 Franklin Turnpike | Unit 2 | Mahwah, NJ 07430 | | kenny@roguestategamesnj.com | Email
First Class Mail |
| Rogues Gallery Comics | 327 Chatham St W | Windsor, ON N9A 5M8 | Canada | | | | Email
First Class Mail |
| Rogues Gallery Comics | Attn: Shawn Or George | 327 Chatham St W | Windsor, ON N9A 5M8 | Canada | | rgcomics@hotmail.com | Email
First Class Mail |
| Rogues Gallery Comics & Games | 1601 S Ih - 35 | Ste 330 | Round Rock, TX 78664 | | | randy.lander@gmail.com,
jeffepants@gmail.com,
sarcastir66@gmail.com | Email
First Class Mail |
| Rogues Gallery Comics & Games | Attn: Randy' / David | 1601 S Ih - 35 | Ste 330 | Round Rock, TX 78664 | | randy.lander@gmail.com | Email
First Class Mail |
| Rogue's Den Tabletop | Attn: Ryan Hammer | 6277 E Pearl Rd | Unit E | Parma Heights, OH 44130 | | kat@roguesdentabletop.com | Email
First Class Mail |
| Rok Gaming LLC | dba Rok Esports Center | Attn: Cody Diericks | 15305 South Dixie Highway | Palmetto Bay, FL 33157 | | cody@rokesports.com | Email
First Class Mail |
| Rolando Alvizures | 4432 Warsaw St | Ft Wayne, IN 46806 | | | | | Email
First Class Mail |
| Rolando Segura | Aces Performance Exhaust Llc | 9620 Grannis St | Houston, TX 77075-1887 | | | regura17@gmail.com | Email
First Class Mail |
| Role 4 Initiative LLC | 9740 Shaver Rd | Portage, MI 49024 | | | | | Email
First Class Mail |
| Roll For Combat | Attn: Stephen Glicker | 16 Continental Rd | Scarsdale, NY 10583 | | | | Email
First Class Mail |
| Roll For Combat | Attn: Stephen Glicker | 16 Continental Rd | Scarsdale, NY 10583 | | | | Email
First Class Mail |
| Roll For Iniative Inc | dba Mimics | Attn: John, Heather Gaddy | 312 Lafayette St | Jefferson City, MO 65101 | | mimiccp@gmail.com | Email
First Class Mail |
| Roll For Iniative Inc | dba Mimics | Attn: John, Heather Gaddy | 621 E Mccarthy St | Ste B | Jefferson City, MO 65101 | mimiccp@gmail.com | Email
First Class Mail |
| Roll The Bones LLC | Attn: Benjamin Flood | 7400 Abercorn Street | Suite 704 | Savannah, GA 31406 | | rollthebonenegameshop@gmail.com | Email
First Class Mail |
| Roll With It Board Games LLC | Attn: Quan Truong | 1833 Gettysburg Rd | Virginia Beach, VA 23464 | | | quan@rollwithitbgcafe.com | Email
First Class Mail |
| Roll With It Board Games LLC | Attn: Quan Truong | 869 Lynnhaven Parkway, Ste 118 | Virginia Beach, VA 23452 | | | quan@rollwithitbgcafe.com | Email
First Class Mail |
| Rolling Bones Tavern Games LLC | Attn: Pete Gerasia | 2749 Delaware Ave | Schenectady, NY 12306 | | | theboardgamebar@gmail.com | Email
First Class Mail |
| Rolling Games LLC | dba Gamers Realm | Attn: Christopher Hintze | 15188 W Library Ln | New Berlin, WI 53151 | | gamersrealm2017@gmail.com | Email
First Class Mail |
| Roman Boutique Hermkes | Attn: Bernhard (Bernie) | Valentin-Becker-Str. 1A | Wurzburg, 97072 | Germany | | bernie@comicdealer.de | Email
First Class Mail |
| Roman Boutique Hermkes | Valentin-Becker-Str. 1A | Wurzburg, 97072 | Germany | | | bernie@comicdealer.de | Email
First Class Mail |
| Roman Investments LLC | dba The Gilded Dragon | Attn: Matthew Roman | 2302 Nash St N | Ste #233 | Wilson, NC 27896 | store@thegildeddragon.com | Email
First Class Mail |
| Roman Investments LLC | dba The Gilded Dragon | Attn: Matthew Roman | 3710 Peppermill Dr | Unit F | Wilson, NC 27896 | store@thegildeddragon.com | Email
First Class Mail |
| Ron Pasco Games LLC | dba Thundergames | Attn: Ron Pasco | 245 W Sunset Ave | Coeur D'Alene, ID 83815 | | ron@powertow.com | Email
First Class Mail |
| Ron S Coin & Book Center | Attn: Corry | 6 North 3Rd Street | Yakima, WA 98901 | | | ronscoin@hotmail.com | Email
First Class Mail |
| Ron S Comic World Inc. | Attn: Ronald | 1690 Rt-38, Ste 6 Armory Plz | Mount Holly, NJ 08060 | | | chris@ronscomicworld.com | Email
First Class Mail |
| Ron Tonkins Kia Of Gladstone | Attn: Rick Schneider | 19335 Se Mcloughlin Blvd | Gladstone, OR 97027 | | | eagle113@hotmail.com | Email
First Class Mail |
| Ronald James Grove | Attn: Ronald Grove | Dba: The Dragon'S Tail | 22323 80 Ave | Edmonton, AB T5T 7H8 | Canada | | Email
First Class Mail |
| Ronaldo Ramos | 4937 Biscar Ave | Memphis, TN 38122 | | | | | Email
First Class Mail |
| Roni A Equite | 4928 Ashland Dr | Ft Wayne, IN 46835 | | | | roni.equitea@gmail.com | Email
First Class Mail |
| Ronin Brothers Comics Llc | Attn: James/Joanna/Michael | 107 Walnut St | Ste 100 | Festus, MO 63028 | | | Email
First Class Mail |
| Ron's Coin & Book Center | 6 N 3Rd St | Yakima, WA 98901 | | | | | Email
First Class Mail |
| Ron's Coin & Book Center | Attn: Joe Mann | 6 N 3Rd St | Yakima, WA 98901 | | | ronscoin@hotmail.com | Email
First Class Mail |
| Ron's Comic Closet | 488 Spring Brook Ln | Mary Esther, FL 32569 | | | | ron_wilson@ronscomiccloset.com | Email
First Class Mail |
| Ron's Comic Closet | Attn: Ronald | 488 Spring Brook Ln | Mary Esther, FL 32569 | | | ronscomiccloset@gmail.com | Email
First Class Mail |
| Ron's Comic World Inc | 1690 Rt 38 | Mount Holly, NJ 08060 | | | | ronscomicworld@gmail.com | Email
First Class Mail |
| Ron'S Comic World Inc | Attn: Ronald Catapano | 1690 Rt 38 | Mount Holly, NJ 08060 | | | ron.rcw@comcast.net | Email
First Class Mail |
| Rook S Comics & Games | Attn: Lincoln Cliff Eriksson | Ups Hold For Pickup | 95 Simmental Way | Bozeman, MT 59715 | | lincolnerickson@gmail.com | Email
First Class Mail |
| Rook S Comics & Games | Attn: Lincoln E | 2740 W Main St | Bozeman, MT 59718 | | | lincolnerickson@gmail.com | Email
First Class Mail |
| Rookies Sportcards Plus | 106 W Main St | Lowell, MI 49331 | | | | jack@rookies-sportcards.com | Email
First Class Mail |
| Rookies Sportcards Plus | Attn: Donald & Jack - Jack's | 106 W Main St | Lowell, MI 49331 | | | jack@rookies-sportcards.com | Email
First Class Mail |
| Rookies Sportcards Plus | Attn: Jack Reedy | 106 W Main St | Lowell, MI 49331 | | | jack@rookies-sportcards.cokm | Email
First Class Mail |
| Room & Board Gaming | Attn: Jordan Schotz | 1878 South Maple Avenue | Fairborn, OH 45324 | | | roomandboardgaming@gmail.com | Email
First Class Mail |
| Ropers Majeski | Attn: Steven G Polard | 801 S Figueroa St, Ste 2100 | Los Angeles, CA 90017 | | | steven.polard@ropers.com | Email
First Class Mail |
| Rosa Barcenas | 6805 Colony Loop Dr | Austin, TX 78724 | | | | | Email
First Class Mail |
| Rosa Canela | 217 W Perez Ave | Visalia, CA 93291 | | | | | Email
First Class Mail |
| Rosaelba Garfias | 7761 Andover Cove | Southaven, MS 38637 | | | | garfiasalba@gmail.com | Email
First Class Mail |
| Rosby-Zero Gravity Trading | Attn: Jerry Rosby | Cards, Games And Collectibles | 17303 Riva Ridge Drive | Moreno Valley, CA 92555 | | | Email
First Class Mail |
| Rose & Crown | dba The Smoking Dragon | Attn: Jonathan Rich | 3358 Luesing Rd | Levering, MI 49755 | | smokingdragon49755@gmail.com | Email
First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Rose City Comics LLC | 3725 N Mississippi Ave | Portland, OR 97227 | | | | donnarosecity@gmail.com | Email / First Class Mail |
| Rose City Comics Llc | Attn: Donna | 3725 N Mississippi Ave | Portland, OR 97227 | | | | First Class Mail |
| Rose City Tabletop Gaming LLC | Attn: David Maddox, Jeffrey (Hayes) Nelson | 1210 E Jackson St | Suite E | Thomasville, GA 31792 | | rosecitytabletop@gmail.com | Email / First Class Mail |
| Rosebud Entertainment Llc | 10150 York Rd, Ste 300 | Suite 300 | Hunt Valley, MD 21030 | | | | First Class Mail |
| Rosebud Entertainment, LLC | c/o DLA Piper | Attn: C Kevin Kobbe | Harbor E, 650 S Exeter St, Ste 1100 | Baltimore, MD 21202-4576 | | kevin.kobbe@us.dlapiper.com | Email / First Class Mail |
| Rosemary M Cappello | 741 Salmon River Rd | Plattsburgh, NY 12901 | | | | | First Class Mail |
| Rosenthal & Rosenthal, Inc. | Attn: Melinda Deixeus | 1370 Broadway, 3rd Fl | New York, NY 10018 | | | mdejesus@rosenthalinc.com | Email / First Class Mail |
| Ross Stores, Inc | Attn: Jessie | Po Box 3840 | Portland, OR 97208-3840 | | | | First Class Mail |
| Ross Stores, Inc | Po Box 3840 | Portland, OR 97208-3840 | | | | | First Class Mail |
| Rosstamp Confeccao Eestamparia | Av. Monteiro Lebato, 2297 | Vila Miriam | Guarulhos, 07190-000 | Brazil | | | First Class Mail |
| Roth Staffing Companies, LP | 450 N State College Blvd | Orange, CA 92868 | | | | | First Class Mail |
| Rothic | Attn: Jp Roth | 210 E 3Rd St #118 | Long Beach, CA 90802 | | | | First Class Mail |
| Round 2 LLC | 4073 Meghan Beeler Ct | S Bend, IN 46628 | | | | | First Class Mail |
| Round Table Game Tavern & Cafe | Attn: Thomas Gofton | 32 Essex St | Guelph, ON N1H 3K8 | Canada | | influencer@fynnvander.com | Email / First Class Mail |
| Round Table Games | Attn: Candace Zahnzinger | 128 Main St | Suite A | Carver, MA 02330 | | roundtablegamesma@gmail.com | Email / First Class Mail |
| Round Table Games & Curt's Cafe | Attn: Keith Layman | 5511 Coldwater Rd, Ste A-B | Fort Wayne, IN 46825 | | | roundtablegamescafe@gmail.com | Email / First Class Mail |
| Round Table Games LLC | Attn: Steven Purvis | 886 S Holmes Ave | Idaho Falls, ID 83401 | | | roundtablegames3@gmail.com | Email / First Class Mail |
| Round Table Hobbies & Collectibles LLC | dba Round Table Games | Attn: Michael Sweatt | 1040 Nw 38th St | Lawton, OK 73505 | | roundtablehobbies@gmail.com | Email / First Class Mail |
| Round Valley Public Library | Patricia Sobrero | 23925 Howard St 620 | Covelo, CA 95428 | | | | First Class Mail |
| Roundabout Books | 900 Nw Mt Washington Dr #110 | Bend, OR 97703 | | | | | First Class Mail |
| Roundabout Books | Attn: Cassie Clemans | 900 Nw Mt Washington Dr #110 | Bend, OR 97703 | | | | First Class Mail |
| Route 66 Comics & Collectibles | 17 S Park St | Sapulpa, OK 74066 | | | | | First Class Mail |
| Route 66 Comics & Collectibles | Attn: Chris Bourget | 17 S Park St | Sapulpa, OK 74066 | | | | First Class Mail |
| Route 66 Kites | Attn: Anne, Michael Stephenson | 222 N Main St | Pontiac, IL 61764 | | | route66kites@gmail.com | Email / First Class Mail |
| Rover Ventures Llc | Attn: Mustafa Maqbool | 1133 W Madison St | 2F | Chicago, IL 60607 | | | First Class Mail |
| Rovio Entertainment Ltd | Attn: Mikael Hed | Keilaranta 7 | Espoo, 02150 | Finland | | | First Class Mail |
| Rowan, Rook & Decard Ltd | 6 Long Ln | Stannington, Sheffield S6 6EE | United Kingdom | | | | First Class Mail |
| Rowe Enterprises LLC | 6550 S Lovers Ln | Franklin, WI 53132 | | | | | First Class Mail |
| Rowe Enterprises Llc | Attn: Andrew & Chloe | 6550 S Lovers Ln | Franklin, WI 53132 | | | | First Class Mail |
| Rowe Enterprises LLC | dba Game Universe | Attn: Andrew Rowe | 19555 W Bluemound Rd | Suite 36 | Brookfield, WI 53045 | gupurchasing@gmail.com | Email / First Class Mail |
| Rowe Enterprises LLC | dba Game Universe | Attn: Andrew Rowe | 6550 S Lovers Lane | Franklin, WI 53132 | | gupurchasing@gmail.com | Email / First Class Mail |
| Rowe Harlan LLC | Attn: Ronald Harlan, Leilah Shabazaz | c/o Golden Prep Services | 1000 E Main St | Fredericktown, MO 63645 | | roweharlanllc@gmail.com | Email / First Class Mail |
| Roxana Aguirre Romero | 1825 Dewars Cove N | Memphis, TN 38116 | | | | | First Class Mail |
| Roxbury Public Library | 103 Main St | Succasunna, NJ 07876 | | | | donna.pergolizzi@roxburylibrary.org | Email / First Class Mail |
| Roy Miller Freight Lines LLC | 3165 E Coronado St | Anaheim, CA 92806 | | | | | First Class Mail |
| Roy W Kolas Church Supplies | Attn: Roy L. Kolas | 5512 S Hohman Ave | Hammond, IN 46320-1933 | | | | First Class Mail |
| Royal Beets Properties LLC | dba Dragons Nest | Attn: Deesta Beets | 302 E Main St | Kilgore, TX 75662 | | sbeets79@gmail.com | Email / First Class Mail |
| Royal Bobbles | 5885 Shiloh Rd, Ste 101 | Alpharetta, GA 30005 | | | | | First Class Mail |
| Royal Collectibles | 96-01 Metropolitan Ave | Forest Hills, NY 11375 | | | | | First Class Mail |
| Royal Collectibles | Attn: Charlie Marrone | 96-01 Metropolitan Ave | Forest Hills, NY 11375 | | | royalsports@aol.com | Email / First Class Mail |
| Royal Comics LLC | 6008 Hudson Avenue #508 | West New York, NJ 07093 | | | | marioregina1@yahoo.com | Email / First Class Mail |
| Royal Comics Llc | Attn: Lyn Yadan | 547 E Malaga Rd | Williamstown, NJ 08094 | | | | First Class Mail |
| Royal Hobby Shop | Attn: Ken | 3920 E State St | Rockford, IL 61108 | | | royalhobby@aol.com | Email / First Class Mail |
| Royal Laura Enterprises | 2159 W 41St Ave | Vancouver, BC V6M 1Z6 | | | | | First Class Mail |
| Royal Laura Enterprises | Attn: Li Fong/Daniel | 2159 W 41St Ave | Vancouver, BC V6M 1Z6 | Canada | | loytards@gmail.com | Email / First Class Mail |
| Royal Legacy Logistix | Attn: Panadda, Konkamon Koowichituwaen | Jonathan Chu - 162980F | 90 S Spruce Ave, Suite B | South San Francisco, CA 94080 | | jthesajat@worldnetlogistics.com | Email / First Class Mail |
| Royal Tabletop Games | dba Game Grid Saratoga Springs | Attn: Brieann Charlesworth | 1593 N Redwood Rd | Suite 4 | Saratoga Springs, UT 84045 | gamegrid.ssprgs@gmail.com | Email / First Class Mail |
| Royal Toys Inc | 60 E Monroe St | Ste 5103 | Chicago, IL 60603 | | | valentyn@royaltoreusa.com | Email / First Class Mail |
| Royal Toys, Inc | Attn: Yuri, Valentyn | 60 E Monroe St | Ste 5103 | Chicago, IL 60603 | | | First Class Mail |
| Roy's Comics & Writing Shop | 210 3Rd Street Nw | Bemidji, MN 56601 | | | | | First Class Mail |
| Roy's Comics And Writing Shop | Attn: Roy & Cynthia | 210 3Rd Street Nw | Bemidji, MN 56601 | | | royscomics@hotmail.com | Email / First Class Mail |
| Roy's Market | Attn: Jose Leon | 6127 S Main St | Los Angeles, CA 90003 | | | la.collectibros@gmail.com | Email / First Class Mail |
| Rozaypoke | Attn: Marina Ross | 1334 Mentor Ave | Painesville, OH 44077 | | | krimcinx@icloud.com | Email / First Class Mail |
| Rpg Locker | Attn: Ryan Chilton, David Reeves | 2305 Rutland Ct | Brentwood, CA 94513 | | | cryan1977@yahoo.com | Email / First Class Mail |
| RR Auction of Massachusetts | P.O. Box 412050 | Boston, MA 02241-2050 | | | | | First Class Mail |
| Rrg H & R Games Inc | Attn: Frank Dilorenzo | P O Box 130195 | Tampa, FL 33681 | | | hifi@rrgames.com | Email / First Class Mail |
| Rs Welland Comic Books | 125 West High Street | Ebensburg, PA 15931 | | | | codexcomics@yahoo.com | Email / First Class Mail |
| Rs Welland Comic Books | Attn: Robert And Karyn | 125 West High Street | Ebensburg, PA 15931 | | | codexcomics@yahoo.com | Email / First Class Mail |
| Rse - Red Shirt Enterprises | Attn: Jonathan Schwartz | 701 N Central Expy Bld | 3 Suite 100 | Richardson, TX 75080-5342 | | velociwessel@gmail.com | Email / First Class Mail |
| Rsr Comics LLC | 14624 Kenton Ave | Midlothian, IL 60445 | | | | rsrcomics@gmail.com | Email / First Class Mail |
| Rsr Comics Llc | Attn: Rafaela Lopez | 14624 Kenton Ave | Midlothian, IL 60445 | | | | First Class Mail |
| Rubber Chicken Comics | 15-19 North Main Street | Building B Suite 8 | Bellingham, MA 02019 | | | rccomics@aol.com | Email / First Class Mail |
| Rubber Chicken Comics | Attn: Steve Pittarelle | 15-19 North Main Street | Building B Suite 8 | Bellingham, MA 02019 | | rccomics@aol.com | Email / First Class Mail |
| Rubber Mallet Comics | Attn Charles Rowles | 18 Stark Street | Pittston, PA 18640 | | | | First Class Mail |
| Rubber Mallet Comics | Attn: Charles Rowles | Attn Charles Rowles | 18 Stark Street | Pittston, PA 18640 | | rubbermalletcomics@gmail.com | Email / First Class Mail |
| Rubber Road Ltd | Attimore Barns, Ridgeway | Welwyn Garden City, Hertfordshire AL2 2AD | United Kingdom | | | jenny.Hills@rubberroad.com | Email / First Class Mail |
| Rubicon Logistics | dba Synergy Games | Attn: Alex Balmer | 11950 228th St | Maple Ridge, BC V2X 6L9 | Canada | synergygames2022@gmail.com | Email / First Class Mail |
| Rubl Vasquez Ruiz | 4031 Hemingway Ave | Memphis, TN 38128 | | | | | First Class Mail |
| Rubin & Freda Fenster Family LP | Attn: Wendy Watson | 7100 Hayvenhurst Ave, Ste 211 | Van Nuys, CA 91406 | | | | First Class Mail |
| Rubin & Freda Fenster Family LP | 7100 Hayvenhurst Ave, Ste 211 | Van Nuys, CA 91406 | | | | | First Class Mail |
| Ruby Slipper Sales Co LLC | 601 Cantiague Rock Rd | Westbury, NY 11590 | | | | ECHOTOD@RUBIES.COM | Email / First Class Mail |
| Rude Dude Productions | 5610 N 186th Dr | Litchfield Park, AZ 85340 | | | | STEVE@STEVENRUDE.COM | Email / First Class Mail |
| Rudy Sanchez | 4277 Kimball Ave | Memphis, TN 38111 | | | | rudy_sanchez2@gmail.com | Email / First Class Mail |
| Rugis Magic & More | Attn: Rudy Battistic Sr | 3761 San Jose Place | Suite 16 | Jacksonville, FL 32257 | | rulefcomics@gmail.com | Email / First Class Mail |
| Rule 9 Comics Tcg | Attn: Mike Hathaway | 820 North Park Lane | Altus, OK 73521 | | | rulefcomics@gmail.com | Email / First Class Mail |
| Rule 9 Tcg | 820 North Park Ln | Altus, OK 73521 | | | | rulefcomics@gmail.com | Email / First Class Mail |
| Rule 9 Tcg | Attn: Mike & Justine | 820 North Park Ln | Altus, OK 73521 | | | rulefcomics@gmail.com | Email / First Class Mail |
| Rules of Engament Games | 19 Park Ln | Havelock, NC 28532 | | | | roe_games@yahoo.com | Email / First Class Mail |
| Rules of Engament Games | Attn: Jennifer,Jesse,Jon | 19 Park Ln | Havelock, NC 28532 | | | | First Class Mail |
| Run 4 Collectables Sde Rl De | Attn: Jorge | Viaducto Rio De Piedad 570 | A019A | Colonua Gianjas, CP 08400 | Mexico | jorge@coleccionablesmx.com | Email / First Class Mail |
| Run 4 Collectables Sde Rl De | Viaducto Rio De Piedad 570 | A019A | Colonua Gianjas, CP 08400 | Mexico | | jorge@coleccionablesmx.com | Email / First Class Mail |
| Run4 Collectibles S. De R.L. | Attn: Andrea, Gabriel | Republica De Colombia 76-B | Cuauhtemoc | Mexico City, 06000 | Mexico | | First Class Mail |
| Run4 Collectibles S. De R.L. | Republica De Colombia 76-B | Cuauhtemoc | Mexico City, 6000 | Mexico | | contacto@run4.com.mx | Email / First Class Mail |
| | | | | | | jorge.alvarado@run4.com.mx | |
| Rune & Board LLC | Attn: Nicholas Barnes, Sarah Brundage | 238 Se Washington St #100 | Hillsboro, OR 97123 | | | emryd@runeandboard.com | Email / First Class Mail |
| Runehammer Games LLC | Attn: Brandon Gillam | 2603 Martha St | Philly, PA 19125 | | | hankerin.ferinale@gmail.com | Email / First Class Mail |
| Runthesoles LLC | Attn: Andres Franco | 2167 Remington Pointe Blvd | Kissimmee, FL 34743 | | | andresthe5gang@hotmail.com | Email / First Class Mail |
| Runtheworld LLC | 5325 Powers Rd | Orchard Park, NY 14127 | | | | pumapup17@gmail.com | Email / First Class Mail |
| Runtheworld Llc | Attn: Jennifer & Crystal | 5325 Powers Rd | Orchard Park, NY 14127 | | | | First Class Mail |
| Runyan Enterprises LLC | Attn: John Wilson | 1325 West Ave | Crossville, TN 38555 | | | john.wilson@gsc-stores.com | Email / First Class Mail |
| Runyan Enterprises LLC | Attn: John Wilson | 54 Hazard Ave | Suite 125 | Enfield, CT 06082 | | john.wilson@gsc-stores.com | Email / First Class Mail |

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Runyan Enterprises LLC | Attn: John Wilson | Gxc Bowling Green | 2522 Scottsville Rd, Suite 101 | Bowling Green, KY 42104 | | john.wilson@gxc-stores.com | Email / First Class Mail |
| Runyan Enterprises LLC | Attn: John Wilson | Gxc Clarksville | 110 Needmore Rd, Suite J | Clarksville, TN 37040 | | john.wilson@gxc-stores.com | Email / First Class Mail |
| Runyan Enterprises LLC | Attn: John Wilson | Gxc Columbia | 1202 S James Campbell Blvd, Suite 4A | Columbia, TN 38401 | | john.wilson@gxc-stores.com | Email / First Class Mail |
| Runyan Enterprises LLC | Attn: John Wilson | Gxc Elizabethtown | 1705 N Dixie Hwy, Suite 6A | Elizabethtown, KY 42701 | | john.wilson@gxc-stores.com | Email / First Class Mail |
| Runyan Enterprises LLC | Attn: John Wilson | Gxc Hopkinsville | 2705 Fort Campbell Blvd | Hopkinsville, KY 42240 | | john.wilson@gxc-stores.com | Email / First Class Mail |
| Runyan Enterprises LLC | Attn: John Wilson | Gxc Jeffersontown | 9016 Taylorsville Rd | Jeffersontown, KY 40299 | | john.wilson@gxc-stores.com | Email / First Class Mail |
| Runyan Enterprises LLC | Attn: John Wilson | Gxc Lexington | 130 W Tiverton Way, Suite 165 | Lexington, KY 40503 | | john.wilson@gxc-stores.com | Email / First Class Mail |
| Runyan Enterprises LLC | Attn: John Wilson | Gxc Louisville | 4525 Outer Loop | Louisville, KY 40219 | | john.wilson@gxc-stores.com | Email / First Class Mail |
| Runyan Enterprises LLC | Attn: John Wilson | Gxc Mcminnville | 231 Nothgate Drive, Suite 276 | Mcminnville, TN 37110 | | john.wilson@gxc-stores.com | Email / First Class Mail |
| Runyan Enterprises LLC | Attn: John Wilson | Gxc Norwich | 609 West Main St | Norwich, CT 06360 | | john.wilson@gxc-stores.com | Email / First Class Mail |
| Runyan Enterprises LLC | Attn: John Wilson | Gxc Orange | 116 Boston Post Road | Orange, CT 06477 | | john.wilson@gxc-stores.com | Email / First Class Mail |
| Runyan Enterprises LLC | Attn: John Wilson | Gxc Tullahoma | 1802 N Jackson St, Suite 820 | Tullahoma, TN 37388 | | john.wilson@gxc-stores.com | Email / First Class Mail |
| Runyan Enterprises LLC | Attn: John Wilson | Gxc Wallingford | 1245 S Broad St | Wallingford, CT 06492 | | john.wilson@gxc-stores.com | Email / First Class Mail |
| Runyan Enterprises LLC | Attn: John Wilson | Gxc Waterbury | 650 Wolcott Street | Waterbury, CT 06705 | | john.wilson@gxc-stores.com | Email / First Class Mail |
| Runyan Enterprises, LLC | 5502 S Altamonte Rd | | Rogers, AR 72758 | | | gxclexington@gmail.com | Email / First Class Mail |
| Runyan Enterprises, Llc | Attn: Jon, Chris & Audra | 5502 S Altamonte Rd | Rogers, AR 72758 | | | | First Class Mail |
| Runyan Enterprises, Llc | Attn: Jon, Chris & James | 5502 S Altamonte Rd | Rogers, AR 72758 | | | | First Class Mail |
| Runyan Enterprises, Llc | Attn: Jon, James & Chris | 5502 S Altamonte Rd | Rogers, AR 72758 | | | | First Class Mail |
| Runyan Enterprises, Llc | Attn: Jon, Leila & Chris | 5502 S Altamonte Rd | Rogers, AR 72758 | | | | First Class Mail |
| Runyan Enterprises, Llc | Attn: Jon/Chris/Josh/James | 5502 S Altamonte Rd | Rogers, AR 72758 | | | | First Class Mail |
| Runyan Enterprises, Llc | Attn: Jon/Chris/Josh/Leila | 5502 S Altamonte Rd | Rogers, AR 72758 | | | | First Class Mail |
| Runyan Enterprises, Llc | Attn: Jon/Josh/Chris/Bill | 5502 S Altamonte Rd | Rogers, AR 72758 | | | | First Class Mail |
| Rupel Toy Trains | Attn: Rex Widmeyer | 23631 Us Hwy 33 | Elkhart, IN 46517 | | | | First Class Mail |
| Rupp 5 Comics | Attn: Christopher | 335 Ohio Ave | Fremont, OH 43420 | | | customerservice@ruppsworld.com | Email / First Class Mail |
| Rupps Comics | 335 N Ohio Ave | | Fremont, OH 43420 | | | | First Class Mail |
| Rupps Comics | Attn: Christopher L. Rupp | 335 N Ohio Ave | Fremont, OH 43420 | | | order@ruppsworld.com | Email / First Class Mail |
| Ruptura Comics | Attn: Ricardo Gonzales Llarena | 600 N Broad St Ste 5 #382 | Middletown, DE 19709 | | | | First Class Mail |
| Ruptura Estudios LLC | dba Ruptura Comics | Attn: Ricardo Felipe Gonzalez Llarena | 600 N Broad St, Ste 382 | Middletown, DE 19709 | | | First Class Mail |
| Rurouni Foodie | 1933 Windsor Spring Rd | | Augusta, GA 30906 | | | idamiandagger@yahoo.com | Email / First Class Mail |
| Rurouni Foodie | Attn: Wilson Fung | 1933 Windsor Spring Rd | Augusta, GA 30906 | | | | First Class Mail |
| Rushmore Cave LLC | dba Sprockets Fun Foundry | Attn: Thomas Hagen | 13622 Hwy 40 | Keystone, SD 57751 | | bradley@rushmtn.com | Email / First Class Mail |
| Rushosales Inc | 539 W Commerce St | | Ste 4227 | Dallas, TX 75208 | | wholesale@rushosales.com | Email / First Class Mail |
| Rushosales Inc | Attn: Pengfei Miao | 539 W Commerce St | Ste 4227 | Dallas, TX 75208 | | | First Class Mail |
| Russ Seamozer | 643-D Greenway Rd | Boone, NC 28607 | | | | | First Class Mail |
| Russell Bouyea | 22 Johnson Ave, Apt 2 | Plattsburgh, NY 12901 | | | | | First Class Mail |
| Russell County Public Library | 535 North Main St | Jamestown, KY 42629 | | | | gcrowell@rcistn.org | Email / First Class Mail |
| Russell County Public Library | Attn: Jesse L | 535 North Main St | Jamestown, KY 42629 | | | | First Class Mail |
| Russell P Scrubari | Attn: Russell | 7070 Academy Ln | Lockport, NY 14094 | | | | First Class Mail |
| Russian Hill Bookstore | Attn: Carol, Cris | 2162 Polk St | San Francisco, CA 94109 | | | rssnhilb@pacbell.net | Email / First Class Mail |
| Russo S Books | Attn: Tony, Mike | 1601 New Stine Rd | Suite 182 | Bakersfield, CA 93309 | | russobooks@bak.rr.com | Email / First Class Mail |
| Russo'S Books | Attn: Tony Russo | 1601 New Stine Rd Ste 182 | Bakersfield, CA 93309 | | | | First Class Mail |
| Rusty Scabbard | Attn: Andrew, Eric | 820 Lane Allen Rd | Suite #196 | Lexington, KY 40504 | | scabbard@windstream.net | Email / First Class Mail |
| Ruth Soberanis Nunez | 1545 Huffman Blvd | Ft Wayne, IN 46808 | | | | | First Class Mail |
| Ruthann Mcgurk | 1631 Boone St | Ft Wayne, IN 46808 | | | | Ruthannmcgurk@gmail.com | Email / First Class Mail |
| Rutherford County Library | 255 Callahan Koon Rd | Spindale, NC 28160 | | | | | First Class Mail |
| Ruthann Mcgurk | 828 Woodstream St | Stockton, CA 95206 | | | | rutoinsurance@gmail.com | Email / First Class Mail |
| Ruto Comic Book | Attn: Jeremy Rutz | 828 Woodstream St | Stockton, CA 95206 | | | | First Class Mail |
| Rv Comics LLC | 422 Hampton Ct | Manalapan, NJ 07726 | | | | rvcomic@gmail.com | Email / First Class Mail |
| Rv Comics Llc | Attn: John & Merybeth | 422 Hampton Ct | Manalapan, NJ 00726 | | | | First Class Mail |
| Rx Entertainment LLC | dba Rwm Minis | Attn: Rich Mcgrath | 12407 N Mopac Expy | Suite 250-465 | Austin, TX 78758 | rich@rwmminis.com | Email / First Class Mail |
| Rxel Collective | Attn: Calvin Chou | 4333 Sepulveda Blvd | Culver City, CA 90230 | | | calvinchou15@gmail.com | Email / First Class Mail |
| Rxel Collective Warehouse | Attn: Calvin Chou | 4827 Huntington Drive N | Unit A | Los Angeles, CA 90032 | | calvinchou15@gmail.com | Email / First Class Mail |
| Ry Enterprises Inc. | 537 Pontiac Avenue | Cranston, RI 02910 | | | | thetimecapsule@gmail.com | Email / First Class Mail |
| Ry Enterprises Inc. | Attn: Robert Yeremian | 537 Pontiac Avenue | Cranston, RI 02910 | | | ryeremian@aol.com | Email / First Class Mail |
| Ryan Buckalew | 6216 Sw Vinwood Terrace | Beaverton, OR 97078 | | | | | First Class Mail |
| Ryan D Darwin | 2780 Bridle Path SE | Conyers, GA 30094 | | | | | First Class Mail |
| Ryan Danger | Pop Fusion | 39470 Saddle Ridge Lane | Aldie, VA 20105 | | | ryan@popfusion.com | Email / First Class Mail |
| Ryan Diamond Hobbies | Attn: Ryan L, Trevor R | 11565 S District Main Dr, Ste 300 | South Jordan, UT 84095 | | | ryandiamonds@msn.com | Email / First Class Mail |
| Ryan Scholz | dba 3 Arrows Games | Attn: Ryan Scholz | 4600 Snyder Ave, Ste C | Carson City, NV 89701 | | 3arrowsgames@gmail.com | Email / First Class Mail |
| Ryan'S Toy Connection | Attn: Ryan Or David | 630 18TH St | Bakersfield, CA 93301 | | | | First Class Mail |
| Ryder A Balser | 9806 Saint Joe Rd | Ft Wayne, IN 46835 | | | | | First Class Mail |
| Ryder A Balser | 9806 St Joe Rd | Ft Wayne, IN 46835 | | | | | First Class Mail |
| Ryder Hobbies Inc | Attn: Jeff Ryder / Kurt | Jeff Ryder | 2223 Sprague Ave | Royal Oak, MI 48067 | | ryderhobbies@att.net | Email / First Class Mail |
| Ryder W Rhea | 201 E Broadway | Red Lion, PA 17356 | | | | | First Class Mail |
| Ryerson University Bookstore | 17 Gould Street | Toronto, ON M5B 2L5 | Canada | | | gminhas@ryerson.ca | Email / First Class Mail |
| Ryerson University Bookstore | Attn: Gail | 17 Gould Street | Toronto, ON M5B 2L5 | Canada | | gminhas@ryerson.ca | Email / First Class Mail |
| Rys Sodas | 1656 Michael St | Ortonville, MI 48462 | | | | ryannekilgore@hotmail.com | Email / First Class Mail |
| Rys Sodas | Attn: Ryanne | 1656 Michael St | Ortonville, MI 48462 | | | | First Class Mail |
| S & J Collectibles | 47 12Th St | Locust Valley, NY 11560 | | | | sj.comics.collectibles@gmail.com | Email / First Class Mail |
| S & J Collectibles | Attn: John & Sara | 47 12Th St | Locust Valley, NY 11560 | | | | First Class Mail |
| S & S Services | Attn: Harry Shiffett | 17 East Johnston Street | Staunton, VA 24401 | | | harry@thedragonshoard.com | Email / First Class Mail |
| S & S Worldwide Inc | Attn: Vin Pescosolido | 75 Mill St | Colchester, CT 06415 | | | dcarter@ssww.com ; apinvoice@ssww.com | Email / First Class Mail |
| S Q Productions Inc | P.O. Box 248 | Columbus, IN 08022 | | | | | First Class Mail |
| S Viviani-Assessoria | Attn: Sandro | Empresarial | Avenida Eid Mansur | Sao Paulo, 0608070 | Brasil | | First Class Mail |
| S Viviani-Assessoria | Empresarial | Avenida Eid Mansur | Sao Paulo, 608070 | Brasil | | | First Class Mail |
| S W Randall Toyes & Giftes | Attn: Jack Cohen | 630 Smithfield St | Pittsburgh, PA 15222-2506 | | | swrandall@swrandalltoys.com | Email / First Class Mail |
| S&M International Llc | dba Devastation | Attn: Manuel Saldivar | 37 Northwest 166th Street | Suite 4 | Miami, FL 33169 | storedevastation@gmail.com | Email / First Class Mail |
| S. Mart Essentials | 1445 Brace Rd | Unit A3 | Cherry Hill, NJ 08034 | | | J.RM0627@GMAIL.COM | Email / First Class Mail |
| S. Mart Essentials | Attn: Min Lin | 1445 Brace Rd | Unit A3 | Cherry Hill, NJ 08034 | | | First Class Mail |
| S.A.O.A. Gaming LLC | 612 N Indiana Rd | Englewood, FL 34223 | | | | therealcrooked@gmail.com | Email / First Class Mail |
| S.A.O.A. Gaming LLC | Attn: Joshua Crookes | 1700 Tamiami Trail | Unit #E3 | Port Charlotte, FL 33948 | | therealcrooked@gmail.com | Email / First Class Mail |
| S.A.O.A. Gaming LLC | Attn: Joshua Crookes | 624 N Indiana Ave | Englewood, FL 34223 | | | therealcrooked@gmail.com | Email / First Class Mail |
| S.A.O.A. Gaming LLC | Attn: Joshua & Chase | 612 N Indiana Rd | Englewood, FL 34223 | | | | First Class Mail |
| S.A.P.O'S Bag Of Holding | Attn: Juan Moran | 416 E Nassau Ave | Mcallen, TX 78503 | | | | First Class Mail |
| S.Brown & R.Martin Inc | 517 Fishmark St | Vista, CA 92083 | | | | topnightbid@gmail.com | Email / First Class Mail |
| S.Brown & R.Martin Inc | Attn: Rebecca/Scott | 517 Fishmark St | Vista, CA 92083 | | | | First Class Mail |
| S7Games | c/o Seven Seas Entertainment LLC | 3463 State St, Ste 545 | Santa Barbara, CA 93105 | | | | First Class Mail |
| Sa Demand Co | 128 Kingston Rd | Bolingbrook, IL 60440 | | | | sademandco@gmail.com | Email / First Class Mail |
| Sa Demand Co | Attn: Suleman Malik | 128 Kingston Rd | Bolingbrook, IL 60440 | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Sa Demand Co | Attn: Suleman Malik | 25659 Avenue Normandy Ave E | Oak Brook, IL 60523 | | shah.ahmed_96@yahoo.com | Email / First Class Mail |
| Saber Direct Inc | 2F Dky12 Bkg 1-8-6 | Higashiikbukuro Toshima | Tokyo, 170-0013 | Japan | yamato@saber-d.com | Email / First Class Mail |
| Saber Direct Inc | Attn: Toshiyuki | 2F Dky12 Bldg 1-8-6 | Higashiikbukuro Toshima | Tokyo, 170-0013 | Japan | Saberwulfinc@gmail.com | Email / First Class Mail |
| Saber Wulf Inc | 225 Mimosa Dr | San Angelo, TX 76903 | | | | Email / First Class Mail |
| Saber Wulf Inc | Attn: Chris,Katrina,Saber | 225 Mimosa Dr | San Angelo, TX 76903 | | Saberwulfinc@gmail.com | Email / First Class Mail |
| Sabine Ventures Consulting LLC | dba Warwicardgames | Attn: Elizabeth Wiley | 29805 Us Hwy 24 | Pmb 114 | Buena Vista, CO 81211 | wic@warwicardgames.com | Email / First Class Mail |
| Sabispun Books | #38-806 Slainton Dr | Mississauga, ON L5C 2T2 | Canada | | | Email / First Class Mail |
| Sabispun Books | Attn: Sadaf Noman | 38-806 Slainton Dr | Mississauga, ON L5C 2T2 | Canada | | Email / First Class Mail |
| Sabre Games & Cards LLC | Attn: Todd Leback | 108 4th St Ne | Charlottesville, VA 22902 | | sabregamesandcards@gmail.com | Email / First Class Mail |
| Sabre Games & Cards LLC | Attn: Todd Leback | 500 Henry Ave | Ste A | Charlottesville, VA 22903 | sabregamesandcards@gmail.com | Email / First Class Mail |
| Sachem Public Library | Attn: Laura Panter K252 | 150 Holbrook Rd | Holbrook, NY 11741 | | | Email / First Class Mail |
| Sacred 8 Studios | 1536 Del Monte Blvd | Seaside, CA 93955 | | | sacred8studios@gmail.com | Email / First Class Mail |
| Sacred 8 Studios | Attn: Estevan | 1536 Del Monte Blvd | Seaside, CA 93955 | | | Email / First Class Mail |
| Safari Ltd | P.O. Box 96529 | Charlotte, NC 28296-0529 | | | | Email / First Class Mail |
| Safari Pearl Comics | 660 W Pullman Rd | Moscow, ID 83843 | | | safaripearl@moscow.com | Email / First Class Mail |
| Safari Pearl Comics | Attn: Tabitha / Kathy | 660 W Pullman Rd | Moscow, ID 83843 | | safaripearl@moscow.com | Email / First Class Mail |
| Safari Pearl Comics | Attn: Tabitha, Katherin | 660 W Pullman Rd | Moscow, ID 83843 | | safaripearl@moscow.com | Email / First Class Mail |
| Safety Harbor Public Library | 101 2Nd St N | Safety Harbor, FL 34695 | | | lkiggins@cityofsafetyharbor.com | Email / First Class Mail |
| Safety Harbor Public Library | Attn: Leanna | 101 2Nd St N | Safety Harbor, FL 34695 | | | Email / First Class Mail |
| Saga Concepts | 35 S Van Brunt St #D | Englewood, NJ 07631 | | | accounting@zorrosounds.com | Email / First Class Mail |
| Saga Concepts | Attn: Tegkaran Chadha | 35 S Van Brunt St #D | Englewood, NJ 07631 | | sanchit@sagaconcepts.com | Email / First Class Mail |
| Saga Concepts LLC | Attn: Teg Chadha | 105 Stonehurst Ct | Northvale, NJ 07647 | | sanchit@sagaconcepts.com | Email / First Class Mail |
| Saga Concepts LLC | Attn: Teg Chadha | 35 S Van Brunt Street, Ste D | Englewood, NJ 07631 | | sanchit@sagaconcepts.com | Email / First Class Mail |
| Saga Games LLC | Attn: Millicent Hall, Faron Hall | 2190 Old Farm Drive | Suite: E | Frederick, MD 21702 | sagagamesllc@gmail.com | Email / First Class Mail |
| Sage S Shoppe, The | Attn: Chad Fauber | 1009 Sagemore Parkway W | W Lafayette, IN 47906 | | info@thesagesshoppe.com | Email / First Class Mail |
| Sage Software, Inc | 14855 Collection Center Dr | Chicago, IL 60693 | | | | Email / First Class Mail |
| Saharis LLC | 500 Capote Central Ave | Ste 100 | Pharr, TX 78577 | | armando@saharis.net | Email / First Class Mail |
| Saharis Llc | Attn: Jose/Ricardo/Artoro' | 500 Capote Central Ave | Ste 100 | Pharr, TX 78577 | armando@saharis.net | Email / First Class Mail |
| SAIA Motor Freight Line LLC | P.O. Box 730532 | Dallas, TX 75373-0532 | | | | Email / First Class Mail |
| Saint Germain LLC | 18A Crest Rd | Lafayette, CA 94549 | | | saintgermainpulps@gmail.com | Email / First Class Mail |
| Saint Germain Llc | Attn: Anno | 18A Crest Rd | Lafayette, CA 94549 | | | Email / First Class Mail |
| Sakura Complex | dba Sakura Imports | Attn: Michael Pham | 7411 Garden Grove Blvd | Ste C | Garden Grove, CA 92841 | sakuracomplex20@gmail.com | Email / First Class Mail |
| Sakura Complex LLC | dba Sugoi Stuff! Hobbies & Collectibles | Attn: John Leang | 7411 Garden Grove Blvd | Ste C | Garden Grove, CA 92841 | sugoistuffcollection@gmail.com | Email / First Class Mail |
| Salem Township Library | 102 N Burson St | Yates City, IL 61572 | | | Devin.stpl@gmail.com | Email / First Class Mail |
| Salem Township Library | Attn: Devin | 102 N Burson St | Yates City, IL 61572 | | | Email / First Class Mail |
| Sales One International | 16 Fitch St | Norwalk, CT 06851 | | | procurement@salesdogma.com | Email / First Class Mail |
| Salesdogmatic | 10018 Bnneter St Ne | Bolivar, OH 44612 | | | | Email / First Class Mail |
| Salesdogmatic | Attn: james | 10018 Bnneter St Ne | Bolivar, OH 44612 | | | Email / First Class Mail |
| Salma Rodriguez | 5463 Kayla Dr | Southaven, MS 38671 | | | | Email / First Class Mail |
| Salt Lake City Public Library | 210 East 400 South | Level 2 | Salt Lake City, UT 84111 | | pabarca@slcpl.org | Email / First Class Mail |
| Salt Marsh LLC | 81 Home Acres Ave | Milford, CT 06460 | | | baldwin.ray@gmail.com | Email / First Class Mail |
| Salt Marsh Llc | Attn: Raymond | 81 Home Acres Ave | Milford, CT 06460 | | | Email / First Class Mail |
| Saltire Games Inc | Attn: Jd Cash, Philip Herthel | 11135 Pendleton Pike | Ste 1200 | Indianapolis, IN 46236 | stik@saltiregames.com | Email / First Class Mail |
| Saltway Publishing Ltd | Attn: Chris Mclaren | 13 Hatherop | Cirencester, Gloucestershire GL7 3NA | United Kingdom | salgames@icloud.com | Email / First Class Mail |
| Salvador Gomes | 42 Van Buren | Brooklyn, NY 11221 | | | | Email / First Class Mail |
| Sam Fai's Company | Attn: Yue Fai Lai | 21901 Ferrero Parkway | Walnut, CA 91789 | | worldbookstoremp@gmail.com | Email / First Class Mail |
| Sam Fai's Company | Attn: Yue Fai Lai | 423 N Atlantic Blvd, Ste 103 | Monterey Park, CA 91754 | | worldbookstoremp@gmail.com | Email / First Class Mail |
| Sam Fai LLC | 16611 Colony Terrace Dr | Sugar Land, TX 77479 | | | thesamfia@gmail.com | Email / First Class Mail |
| Sam Fai Llc | Attn: Havva & Neda | 16611 Colony Terrace Dr | Sugar Land, TX 77479 | | | Email / First Class Mail |
| Sam Garcia Western Ave Library | 495 E Western Ave | Avondale, AZ 85323 | | | jthompson@avondaleaz.gov | Email / First Class Mail |
| Sam Greenwell | 4257 Victoria Way | Lexington, KY 40515 | | | acornboy@bellsouth.net | Email / First Class Mail |
| Sam Orlando Inc | 19394 Hwy 88 | Pine Grove, CA 95665 | | | brandeinorlando80@yahoo.com | Email / First Class Mail |
| Sam Orlando Inc | Attn: Brandon/Brandon | 19394 Hwy 88 | Pine Grove, CA 95665 | | | Email / First Class Mail |
| Sam Stevens | P.O. Box 669825 | Dallas, TX 75266-0782 | | | | Email / First Class Mail |
| Samantha Burkett | 20 E Prospect St | Red Lion, PA 17356 | | | msam@diamondcomics.com | Email / First Class Mail |
| Samantha E Mosley | 15892 County Rd 4197 | Lindale, TX 75771 | | | | Email / First Class Mail |
| Samantha Lewis | 314 Cauthen Cir | Senatobia, MS 38668 | | | | Email / First Class Mail |
| Samarkand Trading & Book Dist. | Attn: Hanouf | Office 40, Fl 1, St 690 | Zone S3M Doha | Qatar | | Email / First Class Mail |
| Samarkand Trading & Book Dist. | Office 40 | Fl 1 | St 690 | Zone S3M Doha | Qatar | halbuonain@samarkandtrade.com | Email / First Class Mail |
| Sampen Garcia Eddie Armando | Attn: Eddie/Dora/Danae | Mirones Neighborhood Unit 69 | M-Cercado De Lima | Lima, 15081 | Peru | | Email / First Class Mail |
| Sampen Garcia Eddie Armando | Mirones Neighborhood Unit 69 | M-Cercado De Lima | Lima, 15081 | Peru | | Email / First Class Mail |
| Sam's Club/Synchrony Bank | P.O. Box 669825 | Dallas, TX 75266-0782 | | | | Email / First Class Mail |
| Sam's Comic Book Shop | 991 N Colony Rd | Wallingford, CT 06492 | | | moxjed@sbcglobal.net | Email / First Class Mail |
| Sam'S Comic Book Shop | Attn: Sam Papale | 991 N Colony Rd | Wallingford, CT 06492 | | moxjed@sbcglobal.net | Email / First Class Mail |
| Sams Compact Discs Plus | Attn: Sam Pell | Po Box 1083 | Woodward, OK 73802-1083 | | samscds@nwbell.net | Email / First Class Mail |
| Sams Compact Discs Plus | Po Box 1083 | Woodward, OK 73802-1083 | | | | Email / First Class Mail |
| Sams Sonc Inc | Attn: Yue Ming Eng | 12453 Peaceful Creek Drive | Fairfax, VA 22033 | | mrorinel@hotmail.com | Email / First Class Mail |
| Samuel Freeman | 1815 Bolton St, Apt 2 | Baltimore, MD 21217 | | | fsam@diamondcomics.com | Email / First Class Mail |
| Samuel George | Applegate Tools & Hydroponics | 610 Rosanley Dr | Medford, OR 97501-6613 | | info@applegatetools.com | Email / First Class Mail |
| Samuel Wellers Zion Bookstore | 607 Trolley Square | Dba Weller Book Works | Salt Lake City, UT 84102 | | | Email / First Class Mail |
| Samuel Wellers Zion Bookstore | Attn: Catherine Weller | 607 Trolley Square | Dba Weller Book Works | Salt Lake City, UT 84102 | | Email / First Class Mail |
| Samurai Chandler LLC | 2934 W Fairmount Ave | Phoenix, AZ 85017 | | | mike@samuraicomics.com | Email / First Class Mail |
| Samurai Chandler LLC | Attn: Michael Or Moryha' | 2934 W Fairmount Ave | Phoenix, AZ 85017 | | | Email / First Class Mail |
| Samurai Chandler Llc | Attn: Michael Or Moryha' | 2937 W Indian School Rd | Phoenix, AZ 85017 | | mike@samuraicomics.com | Email / First Class Mail |
| Samurai Comics Inc | 2937 Indian School Rd | Phoenix, AZ 85017 | | | samuraiwest@samuraicomics.com | Email / First Class Mail |
| Samurai Comics Inc | 2937 W Indian School Rd | Phoenix, AZ 85017 | | | samuraicomics@gmail.com | Email / First Class Mail |
| Samurai Comics Inc | Attn: Michael Or Moryha | 2937 Indian School Rd | Phoenix, AZ 85017 | | mike@samuraicomics.com | Email / First Class Mail |
| Samurai Comics Inc | Attn: Michael Or Moryha' | 2937 W Indian School Rd | Phoenix, AZ 85017 | | mike@samuraicomics.com | Email / First Class Mail |
| San Antonio Pub Libr - Carver | 3350 E Commerce | San Antonio, TX 78220 | | | | Email / First Class Mail |
| San Diego Comic Convention | 2131 Pan American Plaza | San Diego, CA 92101 | | | jim@comic-con.org | Email / First Class Mail |
| San Diego Comic Convention | Attn: Jm, Dan, David | 2131 Pan American Plaza | San Diego, CA 92101 | | | Email / First Class Mail |
| San Diego Comic Convention | P.O. Box 128458 | San Diego, CA 92112-8458 | | | | Email / First Class Mail |
| San Diego Comic Convention Inc | P.O. Box 128458 | San Diego, CA 92112 | | | | Email / First Class Mail |
| San Joaquin Pest Control | P.O. Box 6460 | Visalia, CA 93290 | | | | Email / First Class Mail |
| San Juan Island Library | 1010 Guard St | Friday Harbor, WA 98250 | | | egriffin@sjlib.org | Email / First Class Mail |
| San Pedro Library | 1315 San Pedro Ave | San Antonio, TX 78212 | | | chrystal.hernandez@sanantonio.gov | Email / First Class Mail |
| Sanchez Sole Tech | 909 Avenida Manana | Roswell, NM 88203 | | | themotherschipcards@gmail.com | Email / First Class Mail |
| Sanchez Sole Tech | Attn: Julio Sanchez | 909 Avenida Manana | Roswell, NM 88203 | | | Email / First Class Mail |

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Sanchez Sole Tech | dba The Mothership Cards & Collectibles | Attn: Julio Sanchez | 909 Avenida Mariana | Roswell, NM 88203 | | themothershipcards@gmail.com | Email / First Class Mail |
| Sanctuary Books & Games | 9400 N Macarthur Blvd | Ste 138 | Irving, TX 75063 | | | Sanctuarybooksandgames@gmail.com | Email / First Class Mail |
| Sanctuary Books & Games LLC | Attn: Shawn Besaw | 9400 N Macarthur Blvd | Ste 138 | Irving, TX 75063 | | Sanctuarybooksandgames@gmail.com | Email / First Class Mail |
| Sanctuary Books And Games | Attn: Shawn Besaw | 305 Cimarron Trl | Ste 180 | Irving, TX 75063 | | bigworld@flash.net | Email / First Class Mail |
| Sanctuary Comics | 24764 Rt 12 North | Watertown, NY 13601 | | | | sanctuarycomics@hotmail.com | Email / First Class Mail |
| Sanctuary Comics | Attn: Herbert Crandall Ii | 24764 Rt 12 North | Watertown, NY 13601 | | | sanctuarycomics@hotmail.com | Email / First Class Mail |
| Sanctuary Comics | Attn: Herbert Crandall Iii | 24764 Rt 12 North | Watertown, NY 13601 | | | sanctuarycomics@hotmail.com | Email / First Class Mail |
| Sanctuary Comics & Games LLC | 1421 N Carol Dr | Edmond, OK 73003 | | | | nashcarey@gmail.com | Email / First Class Mail |
| Sanctuary Comics & Games LLC | Attn: Esther & Nash | 1421 N Carol Dr | Edmond, OK 73003 | | | nashcarey@gmail.com | Email / First Class Mail |
| Sanctuary Comics & Games LLC | Attn: Nash Carey | 4 Ayers Drive | Edmond, OK 73034 | | | nashcarey@gmail.com | Email / First Class Mail |
| Sanctuary Games & Comics | 1512 Ambassador Caffery Pkwy | Ste B | Lafayette, LA 70506 | | | sanctuarygamingllaf@gmail.com | Email / First Class Mail |
| Sanctuary Games & Comics | Attn: Daniel | 1512 Ambassador Caffery Pkwy | Ste B | Lafayette, LA 70506 | | sanctuarygamingllaf@gmail.com | Email / First Class Mail |
| Sanctuary Games & Comics | Attn: Daniel Boudreaux | 1512 Ambassador Caffery Parkway, Ste S | Lafayette, LA 70506 | | | sanctuarygamingllaf@gmail.com | Email / First Class Mail |
| Sanctuary Of Heroes | Attn: Drew Koehler | Drew A Koehler | 5469 Ne Northgate Crossing | Lee's Summit, MO 64064 | | preachlerbmm@gmail.com | Email / First Class Mail |
| Sanctuary of Heroes | Drew A Koehler | 5469 Ne Northgate Crossing | Lee's Summit, MO 64064 | | | preachlerbmm@gmail.com | Email / First Class Mail |
| Sanctum Comics | 10127 137 St Nw | Edmonton, AB T5N 2G6 | Canada | | | hevans16@shaw.ca | Email / First Class Mail |
| Sanctum Comics | Attn: Howard, Kevan, Matt | 10127 137 St Nw | Edmonton, AB T5N 2G6 | Canada | | hevans16@shaw.ca | Email / First Class Mail |
| Sanctum Games & Comics | dba Sanctum Comics, Games & Cards | Attn: Mary Tarvin | 26489 Ynez Rd | Temecula, CA 92591 | | sanctumgamesandcomics@gmail.com | Email / First Class Mail |
| Sanctum Productions | Attn: Anthony Tollin | Attn: Anthony Tollin | 12104 Bois D'Arc Street | San Antonio, TX 78245-3305 | | | Email / First Class Mail |
| Sanctum Sanctorum Comics & Odd | Attn: Stefanie / Chris' | Stefanie Dioso | 51076 W Hills Dr | Plymouth, MI 48170 | | | First Class Mail |
| Sanctum Sanctorum Comics & Odd | Stefanie Dioso | 51076 W Hills Dr | Plymouth, MI 48170 | | | | First Class Mail |
| Sanctum Tabletop Gaming Emporium | Attn: Zachary Pawelewski, Janet Pawlowski | 4615 Washington Ave | Racine, WI 53405 | | | zac@thesanctum.games | Email / First Class Mail |
| Sanctum Tattoos Llc | Attn: Dan Or Wesley | Wesley Gregg | 213 24Th St N | Birmingham, AL 35203 | | | Email / First Class Mail |
| Sanctum Tattoos LLC | Wesley Gregg | 213 24Th St N | Birmingham, AL 35203 | | | | First Class Mail |
| Sand Storm LLC | 508 Delaware Ave | West Pittston, PA 18643 | | | | sam@sandstormusa.com | Email / First Class Mail |
| Sand Storm Llc | Attn: Samuel And Moise | 508 Delaware Ave | West Pittston, PA 18643 | | | | First Class Mail |
| Sandbox Game Lounge | Attn: Spencer Williams | 880 Southpark Center | Strongsville, OH 44136 | | | sandboxgamelounge@gmail.com | Email / First Class Mail |
| Sandoval Collectables LLC | 3325 Santa Fe Ave | 114 | Long Beach, CA 90810 | | | sandovalcollectables@gmail.com | Email / First Class Mail |
| Sandoval Collectables Llc | Attn: Armando | 3325 Santa Fe Ave | 114 | Long Beach, CA 90810 | | | First Class Mail |
| Sandy & Hoodland Public Libr | Sarah Mcintyre | 38980 Proctor Blvd | Sandy, OR 97055 | | | smcintyre@ci.sandy.or.us | Email / First Class Mail |
| Sandy And Hoodland Public Libr | Sarah Mcintyre | 38980 Proctor Blvd | Sandy, OR 97055 | | | | First Class Mail |
| Sandy Public Library | 38980 Proctor Blvd | Sandy, OR 97055 | | | | rhenset@ci.sandy.or.us | Email / First Class Mail |
| Sanford I Baker | 7091 Us 9, Apt 2 | Plattsburgh, NY 12901 | | | | | First Class Mail |
| Sanlinco LLC | 173 Schley Ave | Albertson, NY 11507 | | | | ivy@sanlinco.com | Email / First Class Mail |
| Sanlinco Llc | Attn: Ivy & Shi | 173 Schley Ave | Albertson, NY 11507 | | | ivy@sanlinco.com | Email / First Class Mail |
| Santa Maria Public Library | Dawn Jackson | 421 S Mcclelland St | Santa Maria, CA 93454 | | | djackson@ci.santa-maria.ca.us | Email / First Class Mail |
| Santoki LLC | 1100 N Opdyke Rd, Ste 200 | Auburn Hills, MI 48326 | | | | sales@sdgames.org | Email / First Class Mail |
| Sapper Transporting Llc | 3709 Madison Ave | Indianapolis, IN 46227 | | | | sales@sdgames.org | Email / First Class Mail |
| Sapper Transporting Llc | Attn: Donald Thompson | 3709 Madison Ave | Indianapolis, IN 46227 | | | info@sapphirecitygames.com | Email / First Class Mail |
| Sapphire City Board Game Parlor | Attn: James, Jessica Parsons | 129 S Main St | North Canton, OH 44720 | | | info@sapphirecitygames.com | Email / First Class Mail |
| Sapphire Glade Comics | 44772 Ashlar Ter Apt 2 | Ashburn, VA 20147 | | | | sapphiregladecomics@gmail.com | Email / First Class Mail |
| Sapphire Glade Comics | Attn: Adam Berry | 44772 Ashlar Ter Apt 2 | Ashburn, VA 20147 | | | sapphiregladecomics@gmail.com | Email / First Class Mail |
| Sapphire Skull Comics | 128 S Iowa Ave | Addison, IL 60101 | | | | michaeljenisch.usc@outlook.com | Email / First Class Mail |
| Sapphire Skull Comics | Attn: Michael | 128 S Iowa Ave | Addison, IL 60101 | | | | First Class Mail |
| Sara Garcia | 3044 Long Bridge Cove | Lakeland, TN 38002 | | | | | First Class Mail |
| Sarah Bolyard Affeld | 54 Valley View Rd | Delta, PA 17314 | | | | | First Class Mail |
| Sarah Cowan-Krause | 115 E 9th St, Apt 2B | New York, NY 10003 | | | | s.ck.1@hotmail.com | Email / First Class Mail |
| Sarah Emily Woods | 200 Brookside Dr, Apt 2 | Dover, OH 44622 | | | | | First Class Mail |
| Sarah L Chenetz | c/o Perkins Coie LLP | 1888 Century Park E, Ste 1700 | Los Angeles, CA 90067-1721 | | | SChenetz@perkinscoie.com | Email / First Class Mail |
| Saraiva & Siciliano S.A Dip | Attn: Rita Lucia Lacerda | Av Marques De Sao Vicente,1697 | Barra Funda | Sao Paulo-sp, 01139-904 | Brazil | | First Class Mail |
| Sardo Global LLC | 19 Maple St | Apt 2 | Sommerville, NJ 08876 | | | sales@sardoglobal.com | Email / First Class Mail |
| Sardo Global Llc | Attn: Joseph | 19 Maple St | Apt 2 | Sommerville, NJ 08876 | | | First Class Mail |
| Sarge & Red's Llc | 45157 Van Dyke Ave | Utica, MI 48317 | | | | sargeandreds@gmail.com | Email / First Class Mail |
| Sarge & Red's Llc | Attn: Denise And John | 45157 Van Dyke Ave | Utica, MI 48317 | | | sargeandreds@gmail.com | Email / First Class Mail |
| Sarge`S Comics | Attn: Joseph | 124 State St | New London, CT 06320 | | | sarge@sargescomics.com | Email / First Class Mail |
| Sarge`s Comics & Games | 124 State Street | New London, CT 06320 | | | | sarge@sargescomics.com | Email / First Class Mail |
| Sarge`S Comics And Games | Attn: Joe Massimino | 124 State Street | New London, CT 06320 | | | sarge@sargescomics.com | Email / First Class Mail |
| Sari Idy | Attn: Franck / Julie | 24 Rue Lavoisier | Zac De Montvrain 1 | Mennecy, 91540 | France | jm@hgoodes.com | Email / First Class Mail |
| Sarl Jeux Import Export | Attn: Jimmy Lai | Bp 60267 | Faaa, 98704 | Tahiti | | | First Class Mail |
| Sassafras On Sutton | Attn: Susanne Blumer | 108 Sutton Ave | Black Mountain, NC 28711 | | | susanne@sassafrassonsutton.com | Email / First Class Mail |
| Satyen Bajaj | Shop No N-12 Ground Floor Elco | Arcade 84 Hill Road Badra West | Mumbai, 400050 | India | | satyenb@nerdarena.in | Email / First Class Mail |
| Saucier Enterprises Inc | Attn: Michael & Nancy | T/A Shepaug Railroad Company | 23 Westminster St | Ashburnham, MA 01430 | | | First Class Mail |
| Saucier Enterprises Inc | T/A Shepaug Railroad Company | 23 Westminster St | Ashburnham, MA 01430 | | | service@myquickmart.com | Email / First Class Mail |
| Saul Ewing LLP | 1037 Raymond Blvd, Ste 1520 | Newark, NJ 07102 | | | | www.saul.com | Email / First Class Mail |
| Savage Candle LLC | 1155 Carlisle St Ste 702 | Hanover, PA 17331 | | | | spiderdad1980@gmail.com | Email / First Class Mail |
| Savage Candle Llc | Attn: David Lynch | 1155 Carlisle St Ste 702 | Hanover, PA 17331 | | | spiderdad1980@gmail.com | Email / First Class Mail |
| Savage Candle Llc | dba Nerdtopia | Attn: David Lynch | 1155 Carlisle Street | Suite 702 | Hanover, PA 17331 | spiderdad1980@gmail.com | Email / First Class Mail |
| Savage Cards & Collectibles LLC | Attn: Carl Flickinger | 30320 County Road 28 | Elkhart, IN 46517 | | | carl@huntershideaway.net | Email / First Class Mail |
| Savage Trailer Service, LLC | 4535 Bluegoose Rd | Coldwater, MS 38618 | | | | SAVAGETRAILERS@AOL.COM | Email / First Class Mail |
| Savanna Public Library Dist | 326 Third St | Savanna, IL 61074 | | | | savpublib@gmail.com | Email / First Class Mail |
| Savannah Lion Games LLC | Attn: Jeromy Causeway | 1108 E Hwy 80 | Suite 400 | Pooler, GA 31322 | | savannahliongames@gmail.com | Email / First Class Mail |
| Save Point Tabletop Gaming & More, The | Attn: Chris Rodgers | 2211 Barataria Blvd | Suite #109 | Marrero, LA 70072 | | hjdgmobi@gmail.com | Email / First Class Mail |
| Savery Enterprises LLC | 46 Glastonbury Dr | Sandown, NH 03873 | | | | nick@mechawarehouse.com | Email / First Class Mail |
| Savery Enterprises Llc | Attn: Nick & Kate | 46 Glastonbury Dr | Sandown, NH 03873 | | | | First Class Mail |
| Savi-Mac LLC | dba Gamers Corps | Attn: Tim, Ashley Mcmanus | 112 Bartam Oaks Walk | Suite 103 | Saint Johns, FL 32259 | timmymac@gamers-corps.com | Email / First Class Mail |
| Savi-Mac Oba Gamers-Corps | Attn: Tim, Ashley, Julio | Po Box 600260 | Saint Johns, FL 32260 | | | timmymac@gamers-corps.com | Email / First Class Mail |
| Savi-Mac Oba Gamers-Corps | Po Box 600260 | Saint Johns, FL 32260 | | | | timmymac@gamers-corps.com | Email / First Class Mail |
| Savi-Mac LLC | 8167 Main St Ste 101 | Ellicott City, MD 21043 | | | | timmymac@gamers-corps.com | Email / First Class Mail |
| Savi-Mac Llc | Attn: Tim, Ashley, Julio | 8167 Main St Ste 101 | Ellicott City, MD 21043 | | | | First Class Mail |
| Savini Comics | 831 W Miami Ave | Logansport, IN 46947 | | | | savinicomics@gmail.com | Email / First Class Mail |
| Savini Comics | Attn: Nicholas | 831 W Miami Ave | Logansport, IN 46947 | | | savinicomics@gmail.com | Email / First Class Mail |
| Savini Comics | Attn: Nicholas Savini | 430 East Broadway St | Logansport, IN 46947 | | | | First Class Mail |
| Savio Sebastian | 221 Walnut St | Buller, IN 46721 | | | | | First Class Mail |
| Sawatzky Enterprise LLC | dba Trading Card Cave | Attn: Taylor Sawatzky | 16891 Caracara Pl | Punta Gorda, FL 33982 | | jtproductionsfrm99@gmail.com | Email / First Class Mail |
| Sawtell Books & Comics | Attn: Stephen Smithers | P O Box 177 | Sawtell Nsw, 2452 | Australia | | coffinsanne57@live.com.au | Email / First Class Mail |
| Sayra Rodriguez Laco | 7686 Juniper Ln, Apt 1 | Southaven, MS 38671 | | | | rasey12@hotmail.com | Email / First Class Mail |
| Sb Games LLC | dba The Geekery | Attn: Stephen Brantley | 1800 S Milton Rd, Ste 110/111 | Flagstaff, AZ 86001 | | stephenbrantley@hotmail.com | Email / First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Sbi Ventures LLC | 1700 W Burbank Blvd | Burbank, CA 91506 | | | | First Class Mail |
| Sbt Comics & Games | 699 Gardiners Rd | Kingston, ON K7M 3Y4 | Canada | | mjfardella@yahoo.ca | Email |
| | | | | | | First Class Mail |
| Sbt Comics And Games | Attn: Mark & Chantelle | 699 Gardiners Rd | Kingston, ON K7M 3Y4 | Canada | | First Class Mail |
| SC Department of Revenue | c/o Office of General Counsel | 300A Outlet Pointe Blvd | Columbia, SC 29210 | | bankruptcylegal@dor.sc.gov | Email |
| | | | | | | First Class Mail |
| Sc Dept of Employment & Workforce | P.O. Box 995 | Columbia, SC 29202 | | | | First Class Mail |
| Scale Box LLC | Attn: Dustin Catoe | 3413 County Road 22C | Robstown, TX 78380 | | dustin.catoe@scaleboxes.com | Email |
| | | | | | | First Class Mail |
| Scan Global Logistics | Attn: Shaletha Deal | 18850 8th Ave S | Seattle, WA 98148 | | sdeal@scangl.com | Email |
| | | | | | | First Class Mail |
| Scan Global Logistics | P.O. Box 7410684 | Chicago, IL 60674-0684 | | | | First Class Mail |
| Scappoose Public Library | Attn: Emily | Po Box 400 | Scappoose, OR 97056 | | | First Class Mail |
| Scappoose Public Library | Po Box 400 | Scappoose, OR 97056 | | | earmstrong@scappooselibrary.org | Email |
| | | | | | | First Class Mail |
| Scarepros, Inc | c/o Chris Sembrot | 262 Dilworth Ln | Langhorne, PA 19047 | | CTS@SCAREPROS.COM | Email |
| | | | | | | First Class Mail |
| Scarpa Company Ltd | dba I Sell Monsters | Attn: Raffaele Scarpa | 56 Quincy Ave | Kearny, NJ 07032 | scarpacompanyltd@gmail.com | Email |
| | | | | | | First Class Mail |
| Scarpa Company Ltd | dba I Sell Monsters | Attn: Raffaele Scarpa | 578-A Kearny Ave | Kearny, NJ 07032 | scarpacompanyltd@gmail.com | Email |
| | | | | | | First Class Mail |
| Scaryluckys's Landing | Attn: Colin Landry, Kelly Landry | 8100 Danaides Ct | Las Vegas, NV 89131 | | scaryluckyslanding@gmail.com | Email |
| | | | | | | First Class Mail |
| SCB Distributors | 15608 S New Century Dr | Gardena, CA 90248 | | | | First Class Mail |
| Scc Distribution Inc. | 4016 Union Road | Cheektowaga, NY 14225 | | | thecardstorenny@gmail.com | Email |
| | | | | | | First Class Mail |
| Scc Distribution Inc. | Attn: John James | 4016 Union Road | Cheektowaga, NY 14225 | | thecardstorenny@gmail.com | Email |
| | | | | | | First Class Mail |
| Sccl - Memphis Branch | 34830 Potter St | Memphis, MI 48041 | | | kbirkett@sccl.lib.mi.us | Email |
| | | | | | | First Class Mail |
| Scdor | Corporate Taxable | P.O. Box 100151 | Columbia, SC 29202 | | | First Class Mail |
| Scg Hobby- Altoona | Attn: Steve, Stephanie Drahnak | 3200 Pleasant Valley Blvd | Altoona, PA 16602 | | whirlwind1@adelphia.net | Email |
| | | | | | | First Class Mail |
| Scg Hobby North Huntingdon | Attn: Steve, Stephanie Drahnak | 12120 Lincoln Highway | Unit 210 | North Huntingdon, PA 15642 | whirlwind1@adelphia.net | Email |
| | | | | | | First Class Mail |
| Schaefer Branch Library | 6322 Us Hwy 87 E | San Antonio, TX 78222 | | | | First Class Mail |
| Schaefer Library | 6322 Us Hwy 87 E | San Antonio, TX 78222 | | | | First Class Mail |
| Scheer Designs | Attn: Matt | 1998 Stewart Drive | Hatfield, PA 19440 | | mscheer@gmail.com | Email |
| | | | | | | First Class Mail |
| Scheibe Holdings | dba The Radioactive Retailer | Attn: Wilfred Scheibe | 1050 E Center St | Pocatello, ID 83201 | theradioactiveretailer@gmail.com | Email |
| | | | | | | First Class Mail |
| Scheve Gaming LLC | dba That Game Place | Attn: Eric Schevenius | 324 Line St | Decatur, IN 46733 | decaturgameplace@gmail.com | Email |
| | | | | | | First Class Mail |
| Schiffer Publishing | 4880 Lower Valley Rd | Atglen, PA 19310 | | | customercare@schifferbooks.com | Email |
| | | | | | | First Class Mail |
| Schiffer Publishing, Ltd | 4880 Lower Valley Rd | Atglen, PA 19310 | | | | First Class Mail |
| Scholastic Book Fairs, Inc. | Attn: Sherell Bacchas | Po Box 30144 | Attn: Accts Payable | College Station, TX 77842 | | First Class Mail |
| Scholastic Book Fairs, Inc. | Po Box 30144 | Attn: Accts Payable | College Station, TX 77842 | | | First Class Mail |
| Scholastic Inc | P.O. Box 639851 | Cincinnati, OH 45263-9851 | | | | First Class Mail |
| Scholastic Inc. | Attn: Caren Elias | Attn Accounts Payable | Po Box 30144 | College Station, TX 77842 | | First Class Mail |
| Schomburg Shop/Nypl | 515 Malcolm X Blvd | New York, NY 10037 | | | accountspayable@nypl.org | Email |
| | | | | | | First Class Mail |
| Schomburg Shop/Nypl | Attn: Xena Mayberry | 515 Malcolm X Blvd | New York, NY 10037 | | | First Class Mail |
| Schoolcraft College Bookstore | Attn: Brad Erisman - Buyer | 18600 Haggerty Rd | Livonia, MI 48152 | | berisman@schoolcraft.edu | Email |
| | | | | | | First Class Mail |
| Schreiber Enterprises LLC | 342 South Washington Ave | Titusville, FL 32796 | | | rschreiber1@cfl.rr.com | Email |
| | | | | | | First Class Mail |
| Schreiber Enterprises Llc | Attn: Rick Schreiber | 342 South Washington Ave | Titusville, FL 32796 | | rschreiber1@cfl.rr.com | Email |
| | | | | | | First Class Mail |
| Schrodinger's Pants Ltd | Attn: Nicholas, Sierra Gold | 2905 37th St | Evans, CO 80620 | | schrodingerspacks@gmail.com | Email |
| | | | | | | First Class Mail |
| Schucky Inc | Attn: Corey | T/A Nerdy Collectibles | 57 Kent Road | Island Park, NY 11550 | | First Class Mail |
| Schuler Books | 2660 28Th St Se | Grand Rapids, MI 49512 | | | | First Class Mail |
| Schuler Books | Attn: Ericca Klimek | 2660 28Th St Se | Grand Rapids, MI 49512 | | orders-okemos@schulerbooks.com | Email |
| | | | | | | First Class Mail |
| Schuler Books Inc. | Attn: Beth | 2660 28th Street Se | Ste 8 West Receiving | Grand Rapids, MI 49512 | ap@schulerbooks.com | Email |
| | | | | | | First Class Mail |
| Schwartz Family Holdings | 104 Elizabeth St | Hobart | Tasmania, 7000 | Australia | andrew.d.schwartz@gmail.com | Email |
| | | | | | | First Class Mail |
| Schwartz Family Holdings | Attn: Andrew | 104 Elizabeth St | Hobart | Tasmania, 7000 | Australia | comix@area52.com.au | Email |
| | | | | | | First Class Mail |
| Schwarz Paper Company | P.O. Box 644095 | Pittsburgh, PA 15264-4095 | | | | First Class Mail |
| Schylling, Inc | c/o Berkshire Bank | P.O. Box 941 | Worcester, MA 01613-0941 | | | First Class Mail |
| Sci-Fi City Inc | Attn: Walt | 5410 North Broadway St | Knoxville, TN 37918 | | erik@sci-fi-city.com | Email |
| | | | | | | First Class Mail |
| Scicom LLC | 4520 Oakbrook Dr Se | Smyrna, GA 30082 | | | tgundersen@gmail.com | Email |
| | | | | | | First Class Mail |
| Scicom Llc | Attn: Tor | 4520 Oakbrook Dr Se | Smyrna, GA 30082 | | greatescapecomics@gmail.com | Email |
| | | | | | | First Class Mail |
| Scicom LLC | dba Great Escape Comics & Games | Attn: Tor Gundersen | 1050 E Piedmont Rd | Ste 106 | Marietta, GA 30062 | tgundersen@gmail.com | Email |
| | | | | | | First Class Mail |
| Sci-Fi City | 5410 North Broadway Street | Knoxville, TN 37918 | | | walt@sci-fi-city.com | Email |
| | | | | | | First Class Mail |
| Sci-Fi City | Attn: Frank Uchmanowicz | 5410 North Broadway Street | Knoxville, TN 37918 | | walt@sci-fi-city.com | Email |
| | | | | | | First Class Mail |
| Sci-Fi Factory | Attn: Michele Andrews | 10716 N Beach St | Ft Worth, TX 76244 | | scififactory@gmail.com | Email |
| | | | | | | First Class Mail |
| Sci-Fi Factory - Ft Worth | Attn: Michele/Brennan | Dragon Rise Llc | 10716 N Beach St | Ft Worth, TX 76244 | scififactory@gmail.com | Email |
| | | | | | | First Class Mail |
| Sci-Fi Factory - Ft Worth | Dragon Rise Llc | 10716 N Beach St | Ft Worth, TX 76244 | | | First Class Mail |
| Sci-Fi Factory - Lake Worth | Dragon Rise Llc | 6560 Lake Worth Blvd Ste 300 | Lake Worth, TX 76135 | | scififactory@gmail.com,scififactorylw@gmail.com | Email |
| | | | | | | First Class Mail |
| Sci-Fi Factory Lake Worth | Attn: Michele Andrews | 6560 Lake Worth Blvd | Suite 300 | Ft Worth, TX 76135 | scififactory@gmail.com | Email |
| | | | | | | First Class Mail |
| Sci-Fi Genre,Llc | 3400 Westgate Drive Suite 14-B | Durham, NC 27707-2561 | | | comics-purchasing@atomicempire.com | Email |
| | | | | | | First Class Mail |
| Sci-Fi Genre,Llc | Attn: Jennifer Bedell | 3400 Westgate Drive Suite 14-B | Durham, NC 27707-2561 | | dragonsfoll@gmail.com | Email |
| | | | | | | First Class Mail |
| Scifi Genre.Com | Attn: Mark, Jennifer | 3400 Westgate Dr | Suite 14 B | Durham, NC 27707 | invoices@scifigenre.com | Email |
| | | | | | | First Class Mail |
| Scorpion Comics | Attn: Sean Or Chris | C/O Sean Mcloughlin | 12 Sanssverino Lane | Bayville, NY 11709 | | First Class Mail |
| Scorpion Comics | C/O Sean Mcloughlin | 12 Sanssverino Lane | Bayville, NY 11709 | | nycomics@gmail.com | Email |
| | | | | | | First Class Mail |
| Scott Brown | Sbmg | Po Box 11799 | Charlotte, NC 28220-1799 | | scott@sbmg.com | Email |
| | | | | | | First Class Mail |
| Scott County Library System | 200 N 6Th Ave | Eldridge, IA 52748 | | | sarah.carlin@scottcountylibrary.org | Email |
| | | | | | | First Class Mail |
| Scott County Library System | Attn: Sarah | 200 N 6Th Ave | Eldridge, IA 52748 | | | First Class Mail |
| Scott Cox Studios | 14701 Stone Creek Ct | Centreville, VA 20120 | | | | First Class Mail |
| Scott Cox Studios | Attn: Scott Cox | 14701 Stone Creek Ct | Centreville, VA 20120 | | | First Class Mail |
| Scott Day | Day And Knight Collectibles | 108 Jamar Dr | Whitehouse, TX 75791 | | dayknightcollectibles@gmail.com | Email |
| | | | | | | First Class Mail |
| Scott Feldmann | c/o Baker Hostetler | 600 Anton Blvd, Ste 900 | Costa Mesa, CA 92626 | | sfeldmann@bakerlaw.com | Email |
| | | | | | | First Class Mail |
| Scott Innis | Scott Innis Productions | 37220 Renaissance Dr | Prairieville, LA 70769 | | scottinnis1015@hotmail.com | Email |
| | | | | | | First Class Mail |
| Scott Jackson | STootsportz | 545 Grandon Rd | Greer, SC 29651 | | scottjackson43@hotmail.com | Email |
| | | | | | | First Class Mail |
| Scott W Dow | 155 Prospect Ave | Plattsburgh, NY 12901 | | | | First Class Mail |
| Scott's Comics | 5605 North Hills Dr. | Raleigh, NC 27612 | | | scott@scottscomics.com | Email |
| | | | | | | First Class Mail |
| Scott's Comics | Attn: Scott Watston | 5605 North Hills Dr. | Raleigh, NC 27612 | | scott@scottscomics.com | Email |
| | | | | | | First Class Mail |
| Scott's House Of Cards | Attn: J Scott Helms | 132 Easy St | Uniontown, PA 15401 | | scottshouseofcards793@gmail.com | Email |
| | | | | | | First Class Mail |
| Scotts Toys & Collectibles Inc | 141 Beckford Drive | Lexington, NC 27295 | | | diecastcars@windstream.net | Email |
| | | | | | | First Class Mail |
| Scotts Toys & Collectibles Inc | Attn: Scott Haas | 141 Beckford Drive | Lexington, NC 27295 | | diecastcars@newcomnc.net | Email |
| | | | | | | First Class Mail |
| Scott's Toys & Collectibles Inc | Attn: Scott Haas | 934 Cloverleaf Plaza | Kannapolis, NC 28083 | | diecastcars@newcomnc.net | Email |
| | | | | | | First Class Mail |
| Scout Comics | 12541 Metro Pkwy Ste 20 | Fort Myers, FL 33966 | | | | First Class Mail |
| Scout Comics & Entertainment | 12541 Metro Pkwy Ste 20 | Ft Myers, FL 33966 | | | james.haick@scoutcomics.com | Email |
| | | | | | | First Class Mail |
| Scout Comics & Entertainment Holdings, | 10231 Metro Pkwy, Ste 20 | Ft Myers, FL 33966 | | | | First Class Mail |
| Scout Comics Consignment | 12541 Metro Pkwy Ste 20 | Ft Myers, FL 33966 | | | JAMES.HAICK@SCOUTCOMICS.COM | Email |
| | | | | | | First Class Mail |
| Scratch N Spin | 513 12Th St | West Columbia, SC 29169 | | | scratchnspin@aol.com | Email |
| | | | | | | First Class Mail |
| Scratch N Spin | Attn: Eric Woodard | 513 12Th St | West Columbia, SC 29169 | | scratchnspin@aol.com | Email |
| | | | | | | First Class Mail |

Diamond Comic Distributors, Inc., et al. (Case No. 25-10308)

Exhibit A
Service List

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Screaming Monkey Comics | Attn: John Jr, Christina Yeo | 11 Ridge Rd | Munster, IN 46321 | | | screamerboy23@hotmail.com | Email |
| | | | | | | | First Class Mail |
| Screen Magazine | c/o Darryl Mayeski | 41 Mayer St | Wilkes Barre, PA 18702-3765 | | | | First Class Mail |
| Script Wizards | dba Dungeon Books | 485 Marin Blvd | | Apt 1234 | Jersey City, NJ 07302 | panel@scriptwizards.org | Email |
| | | | | | | | First Class Mail |
| Scrub Tier Gaming, LLC | Attn: Justin Armendarez | 907 B Edgebrook Drive | Houston, TX 77034 | | | scrubtiergaming@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Scruffy City Collectibles LLC | Attn: Preston Cooper | 1724 Crestview St | Knoxville, TN 37915 | | | scruffycitycollectibles865@gmail.com | Email |
| | | | | | | | First Class Mail |
| Scruffy Nerf Herder Coll LLC | 1000 Pine Ave | Unit 124 | Redlands, CA 92373 | | | scruffynerfherdercollectibles@gmail.com | Email |
| | | | | | | | First Class Mail |
| Scruffy Nerf Herder Coll Llc | Attn: Richard | 1000 Pine Ave | Unit 124 | Redlands, CA 92373 | | | First Class Mail |
| SCS Direct Inc | 9 Trefoil Dr | Trumbull, CT 06611-1330 | | | | | First Class Mail |
| SCS Direct, Inc | 9 Trefoil Dr | Trumbull, CT 06611 | | | | | First Class Mail |
| Sculptomo Toys | Attn: Richard Johnson | C/O Richard Johnson | 32 Woodland Avenue | Nutley, NJ 07110 | | sales@sculptomotoys.com | Email |
| Sculptomo Toys | C/O Richard Johnson | 32 Woodland Avenue | Nutley, NJ 07110 | | | | First Class Mail |
| Sculptor Shelf | 9115 Alburtis Ave | Santa Fe Springs, CA 90670 | | | | maytipson@hotmail.com | Email |
| | | | | | | | First Class Mail |
| Sd Food Mart LLC | Attn: Saima Darr | 260 S Salem St | Randolph, NJ 07869 | | | umerdarr0@gmail.com | Email |
| | | | | | | | First Class Mail |
| Sd Toys (Dirac Dist SI) | Attn: Jess Bansal | Montasia 9-11 | Perpetua De La Mogoda | Santa 08130 | Spain | | First Class Mail |
| Sd Toys (Dirac Dist SI) | Montasia 9-11 | Santa Perpetua De La Mogoda, 08130 | Spain | | | | First Class Mail |
| Sd Toys USA, Inc | 1021 Pendragon Castle Dr, Ste 7 | Pflugerville, TX 78660 | | | | jess.bansal@sddistribuciones.com | Email |
| | | | | | | | First Class Mail |
| Sdc Trucking, LLC | P.O. Box 753608 | Memphis, TN 38175 | | | | | First Class Mail |
| Sea Lion Book, LLC | 6070 Autumn View Trl | Acworth, GA 30101 | | | | | First Class Mail |
| Seahorse Press | 290 Highland Ave | Wadsworth, OH 44281 | | | | barriesbookdox@gmail.com | Email |
| | | | | | | | First Class Mail |
| Seahorse Press | Attn: Ariel And Nicholas | 290 Highland Ave | Wadsworth, OH 44281 | | | | First Class Mail |
| Sealed LLC | Attn: Tracie Hang, Jose Villagomez, Justin Ramos | 32856 Canyon Vista Road | Unit 1 | Cathedral City, CA 92234 | | sealedcollectibles@gmail.com | Email |
| | | | | | | | First Class Mail |
| Sealed Product LLC | Attn: Samuel Beals | 5829 E Dale Ln | Cave Creek, AZ 85331 | | | sdb286@nau.edu | Email |
| | | | | | | | First Class Mail |
| Sean Magson | Attn: Sean & Teri | 1813 Hidden Creek Pl | Sanford, FL 32773 | | | | First Class Mail |
| Sean Meadows | 32 Old Forge Ct | Sparks Glencoe, MD 21152 | | | | seanmeadows21@gmail.com | Email |
| | | | | | | | First Class Mail |
| Sean R Low | 3312 N Cedar Crest Cir | Ft Wayne, IN 46809 | | | | | First Class Mail |
| Sean Stencil | 6101 Front St | Modesto, CA 95356 | | | | seanstencil@gmail.com | Email |
| | | | | | | | First Class Mail |
| Sebastian | 811 S Madera Ave | Kerman, CA 93630 | | | | | First Class Mail |
| Second Impressions | 215 Antique City Dr | Walnut, IA 51577 | | | | secondimpressionsretro@gmail.com | Email |
| | | | | | | | First Class Mail |
| Second Impressions | Attn: Devin & Michelle | 215 Antique City Dr | Walnut, IA 51577 | | | secondimpressionsretro@gmail.com | Email |
| Second Impressions | Attn: Devin, Michelle Datus | 213 Antique City Dr | Walnut, IA 51577 | | | | First Class Mail |
| Second Level Games LLC | Attn: Michael Vilder | 2811 W Howard St | Unit 1W | Chicago, IL 60645 | | info@secondlevelgames.net | Email |
| | | | | | | | First Class Mail |
| Second Level Games LLC | Attn: Michael Vilder | 809 Ridge Rd | Suite 100 | Wilmette, IL 60091 | | info@secondlevelgames.net | Email |
| | | | | | | | First Class Mail |
| Second Sight Publishing | 60 Golden Ln | Pontotoc, MS 38863 | | | | Secondsightstudios2017@gmail.com | Email |
| | | | | | | | First Class Mail |
| Second Sight Publishing | Attn: Bradley Golden | 60 Golden Ln | Pontotoc, MS 38863 | | | | First Class Mail |
| Secondhand Soldiers LLC | Attn: Colby Delaune | 1780 E Bert Kouns | Suite 822 | Shreveport, LA 71105 | | secondhandsoldiersdc@gmail.com | Email |
| | | | | | | | First Class Mail |
| Secret Castle Toys & Games | Attn: Jason Burnetti | 3020 Highway 144 | Owensboro, KY 42303 | | | secretcastletoysandgames@gmail.com | Email |
| | | | | | | | First Class Mail |
| Secret Comix Cave | 3200 Chestnut St | Oneonta, NY 13820 | | | | | First Class Mail |
| Secret Comix Cave | Attn: Gary | 3200 Chestnut St | Oneonta, NY 13820 | | | | First Class Mail |
| Secret Crisis Comics LLC | 1165 S Main St | Chelsea, MI 48118 | | | | secretcrisiscomics@gmail.com | Email |
| | | | | | | | First Class Mail |
| Secret Crisis Comics Llc | Attn: Todd / Julane | 1165 S Main St | Chelsea, MI 48118 | | | | First Class Mail |
| Secret Crisis Comics LLC | Attn: Todd L, Julane M Dziobak | 1165 South Main St | Chelsea, MI 48118 | | | secretcrisiscomics@gmail.com | Email |
| | | | | | | | First Class Mail |
| Secret Headquarters | Attn: Jeff / Jacinda | Jeff Osborne | 1300 Laubscher Rd | Evansville, IN 47710 | | secretcrisiscomics@gmail.com | Email |
| Secret Headquarters | Jeff Osborne | 1300 Laubscher Rd | Evansville, IN 47710 | | | | First Class Mail |
| Secret Headquarters | 31 Abeckett Rd | Beaconsfield Upper, VIC 3808 | Australia | | | | First Class Mail |
| Secret Headquarters | Attn: Kirsty | 31 Abeckett Rd | Beaconsfield Upper | Victoria, 3808 | Australia | | First Class Mail |
| Secret Headquarters LLC | 2516 1/2 W Sunset Blvd | Los Angeles, CA 90026 | | | | | First Class Mail |
| Secret Headquarters Llc | Attn: David | 2516 1/2 W Sunset Blvd | Los Angeles, CA 90026 | | | shq@thesecretheadquarters.com | Email |
| | | | | | | | First Class Mail |
| Secret Identity Comics Llc | 9533 N Archie Ave | Fresno, CA 93720 | | | | secretidfresno@gmail.com | Email |
| | | | | | | | First Class Mail |
| Secret Identity Comics Llc | Attn: Joseph And Alfredo | 9533 N Archie Ave | Fresno, CA 93720 | | | secretidfresno@gmail.com | Email |
| Secret Identity Comics Llc | Attn: Joseph Martinez | 7450 N Fresno St | Fresno, CA 93720 | | | secretidfresno@gmail.com | Email |
| Secret Identity Comics, Llc | Attn: Laura And Kelly | 34 N Franklin Street | Delaware, OH 43015 | | | | First Class Mail |
| Secret Lair, The | Attn: Christopher Barcomb | 1854 E Market St | Suite 105 | Harrisonburg, VA 22801 | | thesecretlaircomics@gmail.com | Email |
| | | | | | | | First Class Mail |
| Secret Manga Llc | 567 Lincoln Ave | Bellvue, PA 15202 | | | | hello@secretmangashop.com | Email |
| | | | | | | | First Class Mail |
| Secret Manga Llc | Attn: Devin And Tim | 567 Lincoln Ave | Bellvue, PA 15202 | | | | First Class Mail |
| Secret Origins Comics & More | 101 W Gloucester Pike | Barrington, NJ 08007 | | | | secretoriginscomics@gmail.com | Email |
| | | | | | | | First Class Mail |
| Secret Origins Comics & More | Attn: William Haas | 101 W Gloucester Pike | Barrington, NJ 08007 | | | | First Class Mail |
| Secret World Llc | 1774 2Nd St | Highland Park, IL 60035 | | | | michael@secretworldbooks.com | Email |
| | | | | | | | First Class Mail |
| Secret World Llc | Attn: Gayle & Michael | 1774 2Nd St | Highland Park, IL 60035 | | | | First Class Mail |
| Secretary of State | Dept of Business Services | 501 S 2nd St | Springfield, IL 62756-5510 | | | | First Class Mail |
| Secretary of State | Division of Corporations | Franchise Tax | P.O. Box 898 | Dover, DE 19904 | | | First Class Mail |
| Sector 2814 Comics & Toys | 109-22550 Dewdney Trunk Rd | Maple Ridge, BC V2X 3J9 | Canada | | | | First Class Mail |
| Sector 2814 Comics & Toys | Attn: Nina Fowell | 109-22550 Dewdney Trunk Rd | Maple Ridge, BC V2X 3J9 | Canada | | trevor@honeybooks.com | Email |
| | | | | | | | First Class Mail |
| Securities & Exchange Commission | 100 F St NE | Washington, DC 20549 | | | | | First Class Mail |
| Securities & Exchange Commission | Attn: Antonia Apps, Regional Director | 100 Pearl St, Ste 20-100 | New York, NY 10004-2616 | | | | First Class Mail |
| Security Public Library | 715 Aspen Dr | Colorado Spring, CO 80911 | | | | dsarah@ws03.org | Email |
| | | | | | | | First Class Mail |
| Seeking Amarachi, LLC | 353 Moonvine Dr | Little Elm, TX 75068 | | | | seekingamarachi@gmail.com | Email |
| | | | | | | | First Class Mail |
| Seeking Amarachi, LLC | Attn: Adaobi | 353 Moonvine Dr | Little Elm, TX 75068 | | | | First Class Mail |
| Seeking Amarachi, LLC | Attn: Adaobi Ezeh | 352 Industrial Park Drive | Suite 1 | Imlay City, MI 48444 | | seekingamarachi@gmail.com | Email |
| | | | | | | | First Class Mail |
| Seibertron Inc | 514 E Thacker St | Des Plaines, IL 60016 | | | | ryan@seibertron.com | Email |
| | | | | | | | First Class Mail |
| Seibertron Inc | Attn: Ryan & Lori | 514 E Thacker St | Des Plaines, IL 60016 | | | | First Class Mail |
| Seikatsu! Anime & Gaming Lounge | Attn: Jesus Sanchez | 5901 Mcpherson Rd | Suite 15A | Laredo, TX 78041 | | seikatsuatgl@gmail.com | Email |
| | | | | | | | First Class Mail |
| Seizee | 1300 Poplar Dr | Mckinney, TX 75072 | | | | 1simplecart@gmail.com | Email |
| | | | | | | | First Class Mail |
| Seizee Llc | Attn: Balaji & Divya | 1300 Poplar Dr | Mckinney, TX 75072 | | | | First Class Mail |
| Select Office Stes Flatiron | 1115 Broadway | New York, NY 10010 | | | | | First Class Mail |
| Select Office Suites Flatiron | 1115 Broadway | New York, NY 10010 | | | | | First Class Mail |
| Select Shop Inc | 179 Enterprise Blvd | Unit M105 | Markham, ON L6G 0E7 | Canada | | info@selestop.com | Email |
| | | | | | | | First Class Mail |
| Select Shop Inc | Attn: Joey & Sam | 179 Enterprise Blvd | Unit M105 | Markham, ON L6G 0E7 | Canada | | First Class Mail |
| Seller Plus Llc | Attn: Jason Chen | 1827 197Th St | Fresh Meadows, NY 11365 | | | | First Class Mail |
| Seller Services Corp | dba Fandom Trade | Attn: Ryan Martin, James Felke | 1872 Johns Dr | Glenview, IL 60025 | | sellerservicesjames@gmail.com | Email |
| | | | | | | | First Class Mail |
| Sellers Find | 4904 Earl St | Wichita Falls, TX 76302 | | | | schetsteder@gmail.com | Email |
| | | | | | | | First Class Mail |
| Sellers Find | Attn: Michael & Brianna | 4904 Earl St | Wichita Falls, TX 76302 | | | | First Class Mail |
| Sellers Publishing, Inc | 161 John Roberts Rd | S Portland, ME 04106 | | | | | First Class Mail |
| Selfrey Supply LLC | 275 Southside Mall Rd | S Williamson, KY 41503 | | | | thegamingcompanypikeville@gmail.com | Email |
| | | | | | | | First Class Mail |
| Selfrey Supply Llc | Attn: Adam Sellner, Lesley Shawn Reynolds | 4163 N Mayo Trail | Pikeville, KY 41501 | | | yicgames@live.com | Email |
| | | | | | | | First Class Mail |
| Selfrey Supply Llc | Attn: Shawn And Adam | 275 Southside Mall Rd | S Williamson, KY 41503 | | | | First Class Mail |
| Selover Public Library | 31 State Route 95 W | Chesterville, OH 43317 | | | | mwatt.selover@gmail.com | Email |
| | | | | | | | First Class Mail |
| Selover Public Library | Attn: Martha | 31 State Route 95 W | Chesterville, OH 43317 | | | | First Class Mail |
| Semic Distribution | 45 Rue Broca | Paris, 75005 | | | | | First Class Mail |
| Semic Distribution | Attn: Jim | 45 Rue Broca | Paris Idf, 75005 | France | | jim@semic-distribution.com | Email |
| | | | | | | | First Class Mail |
| Seminary Cooperative Bookstore | 5751 S Woodlawn Ave | Chicago, IL 60637 | | | | paperwork@semcoop.com | Email |
| | | | | | | | First Class Mail |
| Seminary Cooperative Bookstore | Attn: Heather Ahrenholz | 5751 S Woodlawn Ave | Chicago, IL 60637 | | | puchasing@semcoop.com | Email |
| | | | | | | | First Class Mail |
| Seminoe LLC | 1021 E Lincolnway | Unit 253 | Cheyenne, WY 82001 | | | wholesale@seminoe.com | Email |
| | | | | | | | First Class Mail |
| Seminoe Llc | Attn: Kuntao | 1021 E Lincolnway | Unit 253 | Cheyenne, WY 82001 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Seminole County Lib Nw Branch | 580 Green Way Blvd | Lake Mary, FL 32746 | | | nfintak@seminolecountyfl.gov | Email / First Class Mail |
| Seminole County Lib Nw Branch | Attn: Katharine | 580 Green Way Blvd | Lake Mary, FL 32746 | | | First Class Mail |
| Semmes Branch Library | 15060 Judson Rd | San Antonio, TX 78247 | | | valerie.carroll@sanantonio.gov | Email / First Class Mail |
| Semsons & Co Inc | 555 E Live Oak Ave | Arcadia, CA 91006 | | | | First Class Mail |
| Semsons & Co Inc | Attn: Tony & Carlon | 555 E Live Oak Ave | Arcadia, CA 91006 | | | First Class Mail |
| Sendpoints Dst Co Limited | 4F No9-1 Anning St | Jinshazhou Rd Baiyun District | Guangzhou, 510168 | China | purchase10@sendpoints.cn | Email / First Class Mail |
| Sendpoints Dst Co Limited | Attn: Gengli Lin/Amberchan | 4F No9-1 Anning St | Jinshazhou Rd Baiyun District | Guangzhou, 510168 | China | First Class Mail |
| Seneca Public Library District | 210 N Main St | Seneca, IL 61360 | | | annaa@senecalibrary.net | Email / First Class Mail |
| Seneca Public Library District | Attn: Anna | 210 N Main St | Seneca, IL 61360 | | | First Class Mail |
| Senser Studios LLC | Attn: Nam Nguyen | 213 W Dallas Rd | Grapevine, TX 76051 | | senseiswagminiart@gmail.com | Email / First Class Mail |
| Sentinel Comics Llc | Attn: Daniel Hunter | 6400 Main St | Apt 10E | Columbus, GA 31909 | | First Class Mail |
| Sentinel Hobby LLC | dba Sentinel Hobby & Games | Attn: Gabriel San Miguel | 6711 Bandera Rd | Leon Valley, TX 78238 | gabrielsanmiguel@gmail.com | Email / First Class Mail |
| Sentry | P.O. Box 4300 | Carol Stream, IL 60197-4300 | | | edward@sentrybox.com | Email / First Class Mail |
| Sentry Box, The | 1835 10th Avenue Sw | Calgary, AB T3C 0K2 | Canada | | | First Class Mail |
| Senwal Enterprises, Inc | 6200 Carlisle Pike | Mechanicsburg, PA 17050 | | | MechStaff@comixconnection.com | Email / First Class Mail |
| Senwal Enterprises, Inc | Attn: Bill Wahl | 6200 Carlisle Pike | Mechanicsburg, PA 17050 | | misterx7@comcast.net | Email / First Class Mail |
| Senwal Enterprises, Inc | 2150 White St Ste 3 | York, PA 17404 | | | | First Class Mail |
| Senwal Enterprises, Inc | Attn: Ned | 2150 White St Ste 3 | York, PA 17404 | | misterx7@comcast.net | Email / First Class Mail |
| Septangular Enterprise LLC | 310 Saddle Creek Ln | Roswell, GA 20076 | | | | First Class Mail |
| Sequential Art Comics | 2023 Fiesta Dr | Lebanon, OH 45036 | | | | First Class Mail |
| Sequential Art Comics | Attn: Justin | 2023 Fiesta Dr | Lebanon, OH 45036 | | | First Class Mail |
| Sequential Arts Too | 1 South Market Street Ste 104 | Elizabethtown, PA 17022 | | | seqartstoo@icloud.com | Email / First Class Mail |
| Sequential Arts Too | Attn: Jim Procopio | 1 South Market Street Ste 104 | Elizabethtown, PA 17022 | | seqartstoo@yahoo.com | Email / First Class Mail |
| Serendipity Toys | Attn: Joseph Or Elvira | 221 East Matilija Street | Suite F | Ojai, CA 93023 | jbarthe@west.net | Email / First Class Mail |
| Serenity Hobbies | Attn: Nathaniel Roberts | 152-154 Main St | Oneonta, NY 13820 | | thetiguinate@outlook.com | Email / First Class Mail |
| Serenity Hobbies Norwich | Attn: Eric, Courtney Cunningham | 10 South Broad St | Norwich, NY 13815 | | serenitynorwoch@gmail.com | Email / First Class Mail |
| Serge Tch | 4199 Beausejour | St Hubert, QC J3Y 7A1 | Canada | | | First Class Mail |
| Serge Tch | Attn: Serge | 4199 Beausejour | St Hubert, QC J3Y 7A1 | Canada | serge.tch@hotmail.com | Email / First Class Mail |
| Sergey Kapchits | Atlas Team | 1805 78Th St | Brooklyn, NY 11214-1209 | | sergekapchits@gmail.com | Email / First Class Mail |
| Sergio's Collection LLC | Attn: Shaquille Gould | 8845 Stallion Lane | Apt 1204 | Fort Worth, TX 76177 | sergiopokemoncollection@gmail.com | Email / First Class Mail |
| Serieborsen | Attn: Pierre | Humlegatan 5 | Linkoping, 58254 | | serieborsen@bredband.net | Email / First Class Mail |
| Serieborsen | Humlegatan 5 | Linkoping, 58254 | Sweden | | pierre@serieborsen.se | Email / First Class Mail |
| Seriebubblan | Humlegatan 5 | Linkoping, 582 54 | Sweden | | roy.kjellsson@hotmail.se | Email / First Class Mail |
| Seriezonen | Attn: Harri Saarela | Drottninggatan 8 | Uppsala, 75310 | Sweden | info@seriezonen.nu | Email / First Class Mail |
| Seriezonen | Drottninggatan 8 | Uppsala, 75310 | Sweden | | info@seriezonen.nu | Email / First Class Mail |
| Seriocomic Inc | dba Game Grid Logan | Attn: Jake Penrod | 880 S Main St, Ste 134 | Logan, UT 84321 | gamegridlogan@gmail.com | Email / First Class Mail |
| Seriocomic Inc | dba Game Grid Logan | Attn: Jake Penrod | Attn Jake Penrod | 880 South Main St, Suite 134 | Logan, UT 84321 | gamegridlogan@gmail.com | Email / First Class Mail |
| Session Zero LLC | 108 Oakwood Creek Ln | Weatherford, TX 76086 | | | ccaycar28@yahoo.com | Email / First Class Mail |
| Session Zero Llc | Attn: Carmen Luke | 109 North Main St | Weatherford, TX 76086 | | ccaycar28@yahoo.com | Email / First Class Mail |
| Session Zero Llc | Attn: Carmen,Charles,Carso | 108 Oakwood Creek Ln | Weatherford, TX 76086 | | ccaycar28@yahoo.com | Email / First Class Mail |
| Setzu LLC | Attn: John Yang | 308 East Miner St | West Chester, PA 19382 | | setzuselb@gmail.com | Email / First Class Mail |
| Seven D's LLC | dba Heroes Magic & Sport Cards | Attn: David, Karen Dunn | 4331 Triple Crown Drive | Rapid City, SD 57701 | dkdunnd@gmail.com | Email / First Class Mail |
| Seven Seas Entertainment | 11100 Santa Monica Blvd, Ste 400 | Los Angeles, CA 90025 | | | | First Class Mail |
| Seven Seas Entertainment Llc | 3463 State St | Santa Barbara, CA 93105 | | | tom@wargamesatlantic.com | Email / First Class Mail |
| Seven Seas Entertainment Llc | 3463 State St, Ste 545 | Santa Barbara, CA 93105 | | | | First Class Mail |
| Seven Seas Ghost Ship | Attn ason Deangelis | 3463 State Street Ste 545 | Santa Barbara, CA 93105 | | | First Class Mail |
| Seven Seas Ghost Ship | Attn: Jason Deangelis | 3463 State Street Ste 545 | Santa Barbara, CA 93105 | | | First Class Mail |
| Seven Thunders LLC | 16 Cookson Dr | Stafford, VA 22556 | | | | First Class Mail |
| Seven Thunders Llc | Attn: Nicholas | 16 Cookson Dr | Stafford, VA 22556 | | neokorros@protonmail.com | Email / First Class Mail |
| Seven Thunders Llc | Attn: Nicholas Barbera | 16 Cookson Dr | Stafford, VA 22556 | | neokorros@protonmail.com | Email / First Class Mail |
| Seventh Inc | dba 3Hmong Sausage | Attn: Sophia Herr | 1493 Viking Drive | Maplewood, MN 55109 | nathanher31@gmail.com | Email / First Class Mail |
| Severna Park Library | 45 W Mckinsey Rd | Severna Park, MD 21122 | | | | First Class Mail |
| Sf Bokhandeln /Stockholm | Attn: Jorgen Forsberg | Woodland Group Äc' Media Division | For Sf Bokhandeln Stockholm/Sweden/Air | 560 Äc' 596 Bercik St, Ste 1 | Elizabeth, NJ 07201 | faktura@sfbok.se | Email / First Class Mail |
| Sf Bokhandeln Ab | Attn: Jorgen Forsberg | Box 2300 | Stockholm, 103 17 | Sweden | | tennart@sfbok.se | Email / First Class Mail |
| Sf Bokhandeln Ab | Box 2300 | Stockholm, 103 17 | Sweden | | faktura@sfbok.se | Email / First Class Mail |
| Sf Bokhandeln/Gothenburg | Woodland Group Äc' Media Div | For Sf Bokhandeln Gothenburg/Sweden/Air | 560 Äc' 596 Bercik Street | Elizabeth, NJ 07201 | mip@sfbok.se | Email / First Class Mail |
| Sf Bokhandeln/Malmo | Woodland Group Äc' Media Div | For Sf Bokhandeln Malmo/Sweden/Air | 560 Äc' 596 Bercik Street Suite # 1 | Elizabeth, NJ 07201 | mip@sfbok.se | Email / First Class Mail |
| Sf-Bokhandeln Ab | Attn: Lennart Uhlin | Vasterlanggatan 46 | Stockholm, 11129 | Sweden | | First Class Mail |
| Sf-Bokhandeln Ab | Vasterlanggatan 46 | Stockholm, 11129 | Sweden | | faktura@sfbok.se | Email / First Class Mail |
| Sfs Quality Inc | Attn: Sameena Nizami | 2742 Amboy Rd | Staten Island, NY 10306 | | enterprise2220@gmail.com | Email / First Class Mail |
| Sfv York Road, LLC | Attn: Julo Purcell | c/o Mackenzie Management Co LLC | 2328 W Joppa Rd, Ste 200 | Lutherville, MD 21093 | | First Class Mail |
| SFV York Road, LLC | 2328 W Joppa Rd, Ste 200 | Lutherville, MD 21093 | | | | First Class Mail |
| SG Studio | 110 Brewery Ln, Unit 302 | Portsmouth, NH 03801 | | | | First Class Mail |
| SG Studio | 110 Brewery Ln, Ste 302 | Portsmouth, NH 03801 | | | | First Class Mail |
| Sgt Fixit Phone Repair | 6443 Nw Cache Rd | Lawton, OK 73505 | | | repairandplayok@gmail.com | Email / First Class Mail |
| Sgt Fixit Phone Repair | Attn: Roksana | 6443 Nw Cache Rd | Lawton, OK 73505 | | | First Class Mail |
| Sh Gaming T/A The Gaming Goat | Attn: Sandra Howard | 160 N York Rd | Elmhurst, IL 60126 | | sandra.howard@thegaminggoat.com | Email / First Class Mail |
| Sh7 Shinobi 7 LLC | Attn: Jason Deangelis | 11100 Santa Monica Blvd | Suite 400 | Los Angeles, CA 90025 | derek@shinobi7.com; jason@gomanga.com | Email / First Class Mail |
| Shadow Drones LLC | Attn: Michael, Dranna Geary | 1114 Walter Stephenson Rd | Midlothian, TX 76065 | | shadowdronesllc@gmail.com | Email / First Class Mail |
| Shadow Toys & Collectables | Attn: Josh Shadowens | 1901 Pinnacle Dr Sw | Wyoming, MI 49519 | | Shadowtoysandcollectables@gmail.com | Email / First Class Mail |
| Shadowbroxke Games Llc | Attn: Ashlin/John/Mark | 1600 Monument Blvd Ste M | Concord, CA 94520 | | | First Class Mail |
| Shag T-Shirts & More LLC | 4161 Dixon St | Des Moines, IA 50313 | | | robert@shopshag.com | Email / First Class Mail |
| Shag T-Shirts And More Llc | Attn: Robert & James | 4161 Dixon St | Ste 116 | Des Moines, IA 50313 | | First Class Mail |
| Shalanena Drew | 1210 Dorta Dr | Okc, NV 89801 | | | | First Class Mail |
| Shall We Play? | Attn: Matt Givler, Derrick Taylor | 7575 Norman Rockwell Lane | Suite 130 | Las Vegas, NV 89143-6015 | gamemaster@shallweplaygames.com | Email / First Class Mail |
| Shanah Lauren Hupp | 3112 Mizrah Trls, Apt 307 | Memphis, TN 38115 | | | hshanah@diamondcomics.com | Email / First Class Mail |
| Shanaingans Toy Shop | Attn: Barry S, Flora S | 50048 Lawndale Ave | Baltimore, MD 21210 | | bhbetzer@aol.com | Email / First Class Mail |
| Shane E Brooks | 307 Country Club Rd | Red Lion, PA 17356 | | | | First Class Mail |
| Shane Russeck | True North Collections | 23371 Mulholland Dr | Woodland Hills, CA 91364 | | info@truenorthcollections.com | Email / First Class Mail |
| Shanes Big League Sportscards LLC | Attn: Shane Schulke, Rebecca Hill | 465 Renton Center Way Sw, Ste C | Renton, WA 98057 | | shanesbigleague@yahoo.com | Email / First Class Mail |
| Shanghai Apatar Cultural | Communications Co Ltd | Rm 5 Fl 1 Bg 4 Go Bei Rd #1838 | Shanghai, 201100 | China | 727921317@qq.com | Email / First Class Mail |
| Shanghai Hengma Imp & Exp Co | 798 Zhajia Bang Rd, Ste 602 | Xueyang Intl Plz | Shanghai, 201100 | | | First Class Mail |
| Shanghai Hengma Import & | Export Co, Ltd | 798 Zhaojiabang Rd, Kuhui District | Shanghai, 200030 | China | | First Class Mail |
| Shanghai Int'L Theme Park Ltd | Attn: Hao Yang | No.753 North Shendi Road | Pudong New District | Shanghai, 201205 | China | First Class Mail |
| Shanghai Int'L Theme Park Ltd | No.753 North Shendi Road | Pudong New Distrct | Shanghai, 201205 | China | | First Class Mail |
| Shanghai Yar'S House Trade Co | Attn: Tony | Room G-2 No 14 16 136 Nong | Yongtai Road Pudong District | Shanghai, 200000 | China | shannonandfriends2019@yahoo.com | Email / First Class Mail |
| Shannon & Friends | 1504 Falls Blvd | Wynne, AR 72396 | | | | First Class Mail |
| Shaolin Warrior LLC | dba A Long S Kung Fu Academy | 8676 E Olympic Club Cir | Tucson, AZ 85710 | | | First Class Mail |

Diamond Comic Distributors, Inc., et al. (Case No. 25-10308)

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Shark Robot LLC | dba Playerupzzza | Attn: David Stanworth | 1702 W 500 N | Springville, UT 84663 | | info@sharkrobot.com | Email / First Class Mail |
| Sharma Invtml Corp/Eddies News | 611 2Nd Ave W | Prince Rupert, BC V8J 1H1 | Canada | | | sanjisharma@gmail.com | Email / First Class Mail |
| Sharma Invtml Corp/Eddies News | Attn: Ranjiv/Sanjiv | 611 2Nd Ave W | Prince Rupert, BC V8J 1H1 | Canada | | sanjivs@citytel.net | Email / First Class Mail |
| Sharon Busse Dab Vape Stop | Attn: Jesse Musha, Sharon Busse | 216 N Milwaukee St | Suite 104 | Waterford, WI 53185 | | thevapegoplai@gmail.com | Email / First Class Mail |
| Sharon L Braddock | 214 Rolfing Rd | Holly Springs, MS 38635 | | | | | First Class Mail |
| Sharp Brothers Gaming | Attn: Philip Sharp | 923 S Louisville St | Fort Smith, AR 72901 | | | sharpbrothersgaming@gmail.com | Email / First Class Mail |
| Shatter Storm Studios | 180 W Michigan Ave Ste D | Galesburg, MI 49051 | | | | | First Class Mail |
| Shatter Storm Studios | Attn: Deon Voss | 180 W Michigan Ave Ste D | Galesburg, MI 49053 | | | | First Class Mail |
| Shatter Storm Studios | dba Voss Media Board Game Cafe | Attn: Deon, Nicole Voss | 180 West Michigan Ave | Suite D | Galesburg, MI 49053 | vossmedia@vossmediastore.com | Email / First Class Mail |
| Shattered Comics | 74 Overlook Dr | Dumbarton, NH 03046 | | | | | First Class Mail |
| Shattered Comics | Attn: Matthew | 74 Overlook Dr | Dumbarton, NH 03046 | | | mhdmd2000@yahoo.com | Email / First Class Mail |
| Shaun M Stacy | 5141 Napoleon Dr, Apt B | N Charleston, SC 29418 | | | | | First Class Mail |
| Shaver Bookseller, LLC | 326 Bull St. | Savannah, GA 31401 | | | | | First Class Mail |
| Shaver Bookseller, LLC | Attn: Jessica Osborne | 326 Bull St. | Savannah, GA 31401 | | | | First Class Mail |
| Shaw Material Handling Systems | P.O. Box 872700 | Kansas City, MO 64187-2700 | | | | | First Class Mail |
| Shaw Material Handling Systems Inc | 8311 Equitable Rd | Kansas City, MO 64120 | | | | brian.richards@theubshshaw.com | Email / First Class Mail |
| Shaw Material Handling Systems Inc | P.O. Box 872700 | Kansas City, MO 64187 | | | | | First Class Mail |
| Shawn Hainsworth | 59 King St | Hatfield, MA 01038 | | | | | First Class Mail |
| Shawn P Sippel | 4429 Monte Carlo Pl | Ft Collins, CO 80528 | | | | sshawn@geppifamilyenterprises.com | Email / First Class Mail |
| Shawnufratsg | Attn: Shawn Singh | 113 Bantry Drive | Lake Mary, FL 32746 | | | shawnsteelgaming@yahoo.com | Email / First Class Mail |
| Shazam Comics & Toys, Inc. | 1531 Shoreside Trail | Pasadena, MD 21122 | | | | priceonecollectables@gmail.com | Email / First Class Mail |
| Shazam Comics And Toys, Inc. | Attn: Michael Kremer | 1531 Shoreside Trail | Pasadena, MD 21122 | | | priceonecollectables@gmail.com | Email / First Class Mail |
| Shelby County Collectible | Attn: Fred Billing | 987 E Ash Street | Piqua, OH 45356 | | | oshelbycountyc@woh.rr.com | Email / First Class Mail |
| Shelf Awareness | Attn: John Mutter | 2107 Elliott Ave, Ste 205 | Seattle, WA 98121 | | | | First Class Mail |
| Shelly A Barber | 354 Jersey Swamp Rd | W Chazy, NY 12992 | | | | | First Class Mail |
| Shelter Home | 704 Cookman Ave | Asbury Park, NJ 07712 | | | | scott@asburyparkfunhouse.com | Email / First Class Mail |
| Shelter Home | Attn: Scott & Gene | 704 Cookman Ave | Asbury Park, NJ 07712 | | | | First Class Mail |
| Shenanigans Fun & Games LLC | Attn: Jessica Clemons | 121 N Main St, Ste 1 | Onsted, MI 49265 | | | shenanigans.onsted@gmail.com | Email / First Class Mail |
| Shep's Games | 4255 S Buckley Rd # 254 | Aurora, CO 80013 | | | | | First Class Mail |
| Sherman's Books - Topsham | 5 Commercial Street | Boothbay, ME 04538 | | | | | First Class Mail |
| Sherman'S Books & Stationary | Attn: Wendy Aldrich A/P | Dba Shermans Main Coast Book | 5 Commercial Street | Boothbay Harbor, ME 04538 | | shopmaine@shermans.com | Email / First Class Mail |
| Sherman's Books & Stationary | Dba Shermains Main Coast Book | 5 Commercial Street | Boothbay Harbor, ME 04538 | | | | First Class Mail |
| Sherman's Books&Stationary Inc | Dba Shermans Main Coast Book | 5 Commercial Street | Boothbay Harbor, ME 04538 | | | | First Class Mail |
| Sherman's Books&Stationary Inc | Attn: Debbie Taylor | Dba Sherman'S Main Coast Book | 5 Commercial Street | Boothbay Harbor, ME 04538 | | | First Class Mail |
| Sherman's Books&Stationary Inc | Dba Sherman'S Main Coast Book | 5 Commercial Street | Boothbay Harbor, ME 04538 | | | | First Class Mail |
| Sherm'S Thunderbird Market | Attn: Sherry/Mike | Po Bx 1400 | Medford, OR 97501 | | | 88021.mhenderson@uwgretailer.com | Email / First Class Mail |
| Sherry L Kerner | 45 Cringle Ln | Morrisonville, NY 12962 | | | | 2Sgsherry@diamondcomics.com | Email / First Class Mail |
| Sherwood Public Library | 22560 Sw Pine St | Sherwood, OR 97140 | | | | thoresonj@sherwoodoregon.gov | Email / First Class Mail |
| Shiba Games, LLC | Attn: Alexandra Duda, Ryan Champion | 6265 Beavertail Pond Ave | Las Vegas, NV 89122 | | | alexandra.duda@thegamingpost.com | Email / First Class Mail |
| Shiba Station LLC | 850 Euclid Ave #819 #1617 | Cleveland, OH 44143 | | | | randyg@shibastation.com | Email / First Class Mail |
| Shiba Station Llc | Attn: Randy | 850 Euclid Ave #819 #1617 | Cleveland, OH 44143 | | | | First Class Mail |
| Shield Comics | Attn: Jason Thomas | 7 Pleasant St | Laconia, NH 03246 | | | shieldcomics@gmail.com | Email / First Class Mail |
| Shigii LLC | 4280 Nw 120Th Way | Sunrise, FL 33323 | | | | info@shigii.com | Email / First Class Mail |
| Shigii Llc | Attn: Christine | 4280 Nw 120Th Way | Sunrise, FL 33323 | | | | First Class Mail |
| Shigii LLC | Attn: Christine Wu | 4280 Nw 120th Way | Sunrise, FL 33323 | | | | First Class Mail |
| Shining Light Industries LLC | dba The Arena | Attn: Brandon Coderre | 11503 E Loop 1604 N, Ste 104 | Universal City, TX 78148 | | office@thearenagames.org | Email / First Class Mail |
| Shinobi 7 | 11100 Santa Monica Blvd, Ste 400 | Los Angeles, CA 90025 | | | | | First Class Mail |
| Shinobi 7 | 3463 State St, Ste 545 | Santa Barbara, CA 93105 | | | | | First Class Mail |
| Ship My Cards LLC | 13670 W Auto Dr | Goodyear, AZ 85338 | | | | shipmycards@gmail.com; matthewverhoeven@yahoo.co.uk | Email / First Class Mail |
| Ship My Cards LLC | Attn: Bryan Wells | 8550 N 91St Ave | Ste 13 | Peoria, AZ 85345 | | shipmycards@gmail.com | Email / First Class Mail |
| Ship My Cards LLC | Attn: Bryan Wells | 8550 N 91St Ave | Ste 15 | Peoria, AZ 85345 | | | First Class Mail |
| Shipco Transport Inc | 1 Pierce Pl, Ste 500E | Chicago, IL 60143 | | | | sales@hachettegames.com | Email / First Class Mail |
| Shipco Transport Inc | Attn: John Morgan | 2220 E Carson Street | Long Beach, CA 90810 | | | sales@mindgames.com.au | Email / First Class Mail |
| Shipmycards | c/o PHenyard1983 | 491 3Rd St, Unit 339 | Lafayette, OR 97127 | | | florian.tschentscher@me.com | Email / First Class Mail |
| ShipStation | P.O. Box 935003 | Atlanta, GA 31193-5003 | | | | | First Class Mail |
| Shiphshawai | Attn: Jason Takaki | Attn: Jason Takaki-Acct# Mam35020 | 811 W Arbor Vitae St | Inglewood, CA 90301 | | takaki78@gmail.com | Email / First Class Mail |
| Shipwreck Games LLC | Attn: Caitlin Tripler, Scott Vanim, Daniel Roman | 118 North Main St | Ste 1 | Forked River, NJ 08731 | | svanim@shipwreck.games | Email / First Class Mail |
| Shiretown Gaming LLC | Attn: Roxanne Bruce | 1620 Ludlow Road | Houlton, ME 04730 | | | team@shiretowngaming.com | Email / First Class Mail |
| Shiretown Gaming LLC | Attn: Roxanne Bruce | 61 Main Street | Suite A | Houlton, ME 04730 | | team@shiretowngaming.com | Email / First Class Mail |
| Shiv Games | Attn: Jeff Rossiter | 3800 River Road N | Unit #160 | Keizer, OR 97303 | | shivgamespnw@gmail.com | Email / First Class Mail |
| Shiva Sai Corp | 717 7Th Ave | New York, NY 10036 | | | | tksgiftsinc@gmail.com | Email / First Class Mail |
| Shiva Sai Corp | Attn: Rama & Natriq | 717 7Th Ave | New York, NY 10036 | | | | First Class Mail |
| Shoebox Comics Inc | 314 Hazelglen Dr | Kitchener, ON N2M 2E8 | Canada | | | max@shoeboxcomics.com | Email / First Class Mail |
| Shoebox Comics Inc | Attn: Max Chouinard | 314 Hazelglen Dr | Kitchener, ON N2M 2E8 | Canada | | | First Class Mail |
| Shoebox Sports Cards | 782 South Leggett | Abilene, TX 79605 | | | | lsabin@aol.com | Email / First Class Mail |
| Shoebox Sports Cards | Attn: Larry Sabin | 782 South Leggett | Abilene, TX 79605 | | | lsabin@aol.com | Email / First Class Mail |
| Shoewure | 2337 Messenger Cir | Safety Harbor, FL 34695 | | | | business@steelindeals.com | Email / First Class Mail |
| Shoewure | Attn: Chase & Landon | 2337 Messenger Cir | Safety Harbor, FL 34695 | | | | First Class Mail |
| Shogun Labs, Inc | 440 N Barranca Ave, Ste 1085 | Covina, CA 91723 | | | | ar@getshogun.com | Email / First Class Mail |
| Shogun Labs, Inc. | Attn: Ed Savoy | 440 N Barranca Ave, Unit 1085 | Covina, CA 91723 | | | ap@getshogun.com | Email / First Class Mail |
| Sho'Nuff Comics Llc | Attn: Michael / Eric/Jon ` | 618 15Th St | Tuscaloosa, AL 35401 | | | contact@shonuffcomics.com | Email / First Class Mail |
| Shop 4 Toys Inc | Attn: Phil Hang | 2328 Durfee Ave Ste H | El Monte, CA 91732 | | | shop4toys@hotmail.com | Email / First Class Mail |
| Shop Click Smile | 3002 Wister Cir | Valrico, FL 33596 | | | | blackopsmarketing@gmail.com | Email / First Class Mail |
| Shop Click Smile | Attn: Peter | 3002 Wister Cir | Valrico, FL 33596 | | | | First Class Mail |
| Shop Collectibles LLC | Attn: Steven Golub | 10971 Four Seasons Place | Suite 106 | Crown Point, IN 46307 | | mistershopowner@gmail.com | Email / First Class Mail |
| Shop Pop Online | 2349 N State Rd 7, Ste 204 | Lauderhill, FL 33313 | | | | wim@gamebrewer.com | Email / First Class Mail |
| Shop Sense LLC | 16367 Anderson Way | Noblesville, IN 46062 | | | | Sales@shopsensellc.com | Email / First Class Mail |
| Shop Sense Llc | Attn: Arshdeep And Usama | 16367 Anderson Way | Noblesville, IN 46062 | | | | First Class Mail |
| Shop Vinyl Design | Attn: Corinna Dowdy | C/O Corinna Dever | 6745 State Rd 33 | Clermont, FL 34714 | | | First Class Mail |
| Shop Vinyl Design | C/O Corinna Dever | 6745 State Rd 33 | Clermont, FL 34714 | | | ccrinnadowdy@gmail.com | Email / First Class Mail |
| Shop, The | Attn: Paul Radocy | 4771 Liberty Ave | Vermilion, OH 44089 | | | theshop.radocy@aol.com | Email / First Class Mail |
| Shopholiccart LLC | 7901 4Th St N | St Petersburg, FL 33702 | | | | sales@shopholiccart.com | Email / First Class Mail |
| Shopholiccart Llc | Attn: Ayyaz Mohyuddin | 7901 4Th St N | Ste 7942 | St Petersburg, FL 33702 | | | First Class Mail |
| Shoppoponline | 3000 Nw 130Th Ter | Unit 411 | Sunrise, FL 33323 | | | colton@shoppoponline.com | Email / First Class Mail |
| Shoppoponline | Attn: Colton & Garrett | 3000 Nw 130Th Ter | Unit 411 | Sunrise, FL 33323 | | | First Class Mail |
| Shoppoponline | Attn: Colton Kleynhaus: Adam, Garrett, Ardene | 2349 North State Road 7, Ste 204 | Lauderhill, FL 33313 | | | colton@shoppoponline.com | Email / First Class Mail |
| Shopsy LLC | 7901 4Th St N | Ste 6458 | St Petersburg, FL 33702 | | | sales@shopsyllc.com | Email / First Class Mail |

Exhibit A
Service List

| Name | Attn | Address | Address | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Shopsy Llc | Attn: Khwaja & Shoaib | 7901 4Th St N | Ste 6458 | St Petersburg, FL 33702 | | | First Class Mail |
| Shore Games LLC | Attn: Gennaro Monaco | 15 Monmouth Street | Red Bank, NJ 07701 | | | play@shoregamers.com | Email / First Class Mail |
| Shorewood Troy Public Library | | 650 Deerwood Dr | Shorewood, IL 60404 | | | mhurtado@shorewoodtroylibrary.org | Email / First Class Mail |
| Shorewood Troy Public Library | Attn: Mary | 650 Deerwood Dr | Shorewood, IL 60404 | | | | First Class Mail |
| Shorr Packaging Corp | | P.O. Box 773252 | Chicago, IL 60677-3252 | | | dknox@shorr.com | Email / First Class Mail |
| Short Rest Game Lounge | Attn: Leah Eddy | 23 West Bacon St | Plainville, MA 02762 | | | shortrestgamelounge@gmail.com | Email / First Class Mail |
| Shortstops Sports Cards & Games LLC | Attn: Justin Vickers, Travis Kough | 34290 Us Hwy 19 North | Palm Harbor, FL 34684 | | | shortstopsmtg@gmail.com | Email / First Class Mail |
| Shot Tea Boba Bar LLC | Attn: Ryoma Takahashi | 18110 Midway Rd | Ste 164 | Dallas, TX 75287 | | shotteabobabar@gmail.com | Email / First Class Mail |
| Shot Tea Boba Bar LLC | Attn: Ryoma Takahashi | 5237 Kelso Ln | Garland, TX 75043 | | | shotteabobabar@gmail.com | Email / First Class Mail |
| Showcase Comic Books & Collectibles LLC | Attn: Tim Stodard | 1400 Corporate Square Blvd | Slidell, LA 70458 | | | showcasecc@yahoo.com | Email / First Class Mail |
| Showcase Comics | Attn: Michael Clark | 1015 West Lancaster Ave | Bryn Mawr, PA 19010 | | | mikenjudyc@aol.com | Email / First Class Mail |
| Showcase Comics #2 | Attn: Mike Clark | 631 S Chester Rd | Swarthmore, PA 19081 | | | mikenjudyc@aol.com | Email / First Class Mail |
| Showcase Comics & Collectibles | | 1400 Corporate Square Blvd | Slidell, LA 70458 | | | showcasecc@yahoo.com | Email / First Class Mail |
| Showcase Comics & Collectibles | Attn: Tim Stodard | 1400 Corporate Square Blvd | Slidell, LA 70458 | | | | First Class Mail |
| Showcase Comics & Hobbies Ltd | | 1271 3 Ave S | Lethbridge, AB T1J 0K2 | Canada | | wbhoff@shaw.ca | Email / First Class Mail |
| Showcase Comics & Hobbies Ltd | Attn: Bobby Hoff | 1271 3 Ave S | Lethbridge, AB T1J 0K2 | Canada | | wbhoff@shaw.ca | Email / First Class Mail |
| Showcase Miniatures | Attn: Walter B Vail | 13536 County Rd 45 | Tuskegee, AL 36083 | | | wbvail20012001@yahoo.com | Email / First Class Mail |
| Showgoat Cards & Collectibles LLC | Attn: Ted Cuccia | 3220 S I-10 Service Rd W | Suite 200 | Matairie, LA 70001 | | info@showgoatcards.com | Email / First Class Mail |
| Showtime Cards | | 5801 E Speedway | Tucson, AZ 85712 | | | showetimecards@aol.com | Email / First Class Mail |
| Showtime Cards | Attn: George Mares | 5801 1 Speedway | Tucson, AZ 85712 | | | showetimecards@aol.com | Email / First Class Mail |
| Showtime Cards | Attn: George Mares | 5801 1 Speedway | Tucson, AZ 85712 | | | showtimecards@aol.com | Email / First Class Mail |
| Shred-It | c/o Stericycle, Inc | 28883 Network Pl | Chicago, IL 60673-1288 | | | | First Class Mail |
| Shroomy's Game Store | Attn: Gary White | 365 Feura Bush Rd | Suite S | Glenmont, NY 12077 | | shroomysgamestore@gmail.com | Email / First Class Mail |
| Shuffle & Cut Games | Attn: Matthew Murphy | 2121 East Lambert Rd | Ste 305 | La Habra, CA 90631 | | matt@shuffleandcut.com | Email / First Class Mail |
| Shuffle & Cut Games | Attn: Michael Bean | 1033 E Imperial Hwy E3 | Brea, CA 92821 | | | michaelbean@shuffleandcut.com | Email / First Class Mail |
| Shumi Toys & Gifts Inc | | 905 Westminster Ave | Unit F | Alhambra, CA 91803 | | | First Class Mail |
| Shumi Toys & Gifts Inc | Attn: Nghia Hoang, Priscilla Lun | 905 Westminster Ave | Unit F | Alhambra, CA 91803 | | sales@shumistore.com | Email / First Class Mail |
| Shumi Toys & Gifts Inc | Attn: Pricilla Or Nghia | 905 Westminster Ave | Unit F | Alhambra, CA 91803 | | | First Class Mail |
| Shureius Cross | | 4862 Blue Wing St | Memphis, TN 38141 | | | | First Class Mail |
| Shushu Card Shop LLC | Attn: Chinh Nguyen | 6457 102Nd Ave N | Pinellas Park, FL 33782 | | | shushucardshop@gmail.com | Email / First Class Mail |
| Side Deck LLC | dba Side Deck Gaming Cafe | Attn: David, Melinda Abram | 5060 Sunset Blvd | Lexington, SC 29072 | | david@thesidedeck.com | Email / First Class Mail |
| Side Quest Books & Games LLC | Attn: Caroline Sheridan | 24 Boston Street | Apt 1 | Somerville, MA 02143 | | caroline@sidequestbooks.com | Email / First Class Mail |
| Side Quest Games | Attn: Tiffany Langley | 35 1/2 Lake St | Owego, NY 13827 | | | info@sidequestgamesny.com | Email / First Class Mail |
| Side Quest Games & Acc LLC | | 1186 Reggie Pl | Pomona, CA 91766 | | | sales@sidequest.fun | Email / First Class Mail |
| Side Quest Games & Accessories | Attn: Andrew Denis | 3503 West Temple Ave | Suite A | Pomona, CA 91768 | | drew.denis@sidequest.fun | Email / First Class Mail |
| Side Quest Games & Collectibles LLC | Attn: Jason Beyer | 1007 Spring Cove Drive | Schaumburg, IL 60193 | | | sqgamesandcollectibles@gmail.com | Email / First Class Mail |
| Side Quest Games And | Attn: Jason Beyer | Collectibles Llc | 1007 Spring Cove Dr | Schaumburg, IL 60193 | | | First Class Mail |
| Side Quest Games And | | Collectibles Llc | 1007 Spring Cove Dr | Schaumburg, IL 60193 | | sqgamesandcollectibles@gmail.com | Email / First Class Mail |
| Side Quest Games And Acc Llc | Attn: Andrew-Ivy-Jacquelyn | 1186 Reggie Pl | Pomona, CA 91766 | | | | First Class Mail |
| Side Quest Llc | Attn: Amber Kobett | 1651 Commercial St | Ste 1 | Warsaw, MO 65355 | | | First Class Mail |
| Side Quest Llc | Attn: Justin Gilkerson | 118 West Ashland Ave | Indianola, IA 50125 | | | justin@side-quest.shop | Email / First Class Mail |
| Sidekick Coffee & Books | | 1310 1/2 Melrose Ave | Iowa City, IA 52246 | | | | First Class Mail |
| Sidekick Coffee & Books | Attn: Katy Herbold | 1310 1/2 Melrose Ave | Iowa City, IA 52246 | | | | First Class Mail |
| Sidekick Supplies, LLC | | 188 Green St | Woodbridge, NJ 07095 | | | DOUG@SIDEKICKSUPPLIES.COM | Email / First Class Mail |
| Sidekick Toys | | 39415 Ardenwood Way | Apt 2411 Bldng K | Lake Elsinore, CA 92532 | | | First Class Mail |
| Sidekick Toys | | 39415 Ardenwood Way | Apt 2411 Bldng K | Lake Elsinore, CA 92532 | | | First Class Mail |
| Sidelines Sports | Attn Kim Saboski | 118 Buckeye Ln | Milford, PA 18337 | | | kmc13@ptd.net | Email / First Class Mail |
| Sidelines Sports | Attn: Kim And Lou | Attn Kim Saboski | 118 Buckeye Ln | Milford, PA 18337 | | | First Class Mail |
| Sideshow Inc | | 2630 Conejo Spectrum Street | Thousand Oaks, CA 91320 | | | christina.lee@sideshow.com; Connie.Hammond@sideshow.com | Email / First Class Mail |
| Sideshow Inc | Attn: Christina Lee | 2630 Conejo Spectrum Street | Thousand Oaks, CA 91320 | | | | First Class Mail |
| Siffron, Inc | | 8181 Darrow Rd | Twinsburg, OH 44087-2303 | | | | First Class Mail |
| Si-Fi Distributing | | 1534 The 12Th Fairway | Wellington, FL 33414 | | | | First Class Mail |
| Si-Fi Distributing | Attn: Sean & Ivon | 1534 The 12Th Fairway | Wellington, FL 33414 | | | | First Class Mail |
| Sigma Comics, LLC | | 405 E 16th St, Apt 6E | Brooklyn, NY 11226 | | | | First Class Mail |
| Signature Imports | | 82 South Gate Drive | Poughkeepsie, NY 12601 | | | | First Class Mail |
| Signature Imports | Attn: Jason | 82 South Gate Drive | Poughkeepsie, NY 12601 | | | sigtoys88@gmail.com | Email / First Class Mail |
| Sikcks LLC | | 28330 Paseo Dr | Ste 130 | Wesley Chapel, FL 33543 | | sikcks.fl@gmail.com | Email / First Class Mail |
| Sikcks Llc | Attn: Todd, Holly, Clayton | 28330 Paseo Dr | Ste 130 | Wesley Chapel, FL 33543 | | | First Class Mail |
| Silent Realm Entertainment LLC | Attn: Melanie Kenn | 2301 N Enlund Dr Unit 8 | Palatine, IL 60074 | | | | First Class Mail |
| Silent Realm Entertainment LLC | Melanie Kenn | 2301 N Enlund Dr Unit 8 | Palatine, IL 60074 | | | melaniekenn@silentrealmentertainment.com | Email / First Class Mail |
| Silk Visions LLC | | 8 Plymouth St | Jeffersonville, OH 43128-1052 | | | cwilson16856@gmail.com | Email / First Class Mail |
| Silk Visions Llc | Attn: Chris Wilson | 8 Plymouth St | Jeffersonville, OH 43128-1052 | | | | First Class Mail |
| Silly Boys Llc. | Attn: James And Gary | 415 Pike St | Shinnston, WV 26431 | | | | First Class Mail |
| Silver Age Comics Inc | | 22-55 31St Street 2Nd Floor | Astoria, NY 11105 | | | gus@silveragecomics.com | Email / First Class Mail |
| Silver Age Comics Inc | Attn: Gus Poulakas | 22-55 31St Street 2Nd Floor | Astoria, NY 11105 | | | gus@silveragecomics.com | Email / First Class Mail |
| Silver City Comics | Attn: Ann / Angela-Mgr | 538 Knox Abbott Drive | Cayce, SC 29033 | | | vipertady1@sc.rr.com | Email / First Class Mail |
| Silver Eagle Wargame Supp | Attn: Jacob Kovel | 9 Neal Drive | Simsbury, CT 06070 | | | sales@silvereaglewargames.com | Email / First Class Mail |
| Silver Falls Library | | 410 S Water St | Silverton, OR 97381 | | | | First Class Mail |
| Silver Falls Library | Attn: Dena | 410 S Water St | Silverton, OR 97381 | | | | First Class Mail |
| Silver Ring Games & Hobby | Attn: John Hjalarth, James Johnson | 5442 South Tacoma Way | Tacoma, WA 98409 | | | leagion@yahoo.com,zericdawnzeer@gmail.com | Email / First Class Mail |
| Silver Lining Comics LLC | Attn: Darren Or Nicole | Darren Hupke | 1662 E Nancy Ave | San Tan Valley, AZ 85140 | | | First Class Mail |
| Silver Lining Comics LLC | Darren Hupke | 1662 E Nancy Ave | San Tan Valley, AZ 85140 | | | silvermooncomics@yahoo.com | Email / First Class Mail |
| Silver Moon Comics & Coll. | Attn: Chris | Museum Place Mall #131 | 1 E India Square Mall | Salem, MA 01970 | | silvermooncomics@yahoo.com | Email / First Class Mail |
| Silver Moon Comics & Coll. | | Museum Place Mall #131 | 1 E India Square Mall | Salem, MA 01970 | | | First Class Mail |
| Silver Sages Sanctuary | Attn: James Hettger | 1517 E Chicago Rd | Sturgis, MI 49091 | | | silversagessanctuary@gmail.com | Email / First Class Mail |
| Silver Sages Sanctuary LLC. | | 1517 E Chicago Rd | Sturgis, MI 49091 | | | silversagessanctuary@gmail.com | Email / First Class Mail |
| Silver Sages Sanctuary Llc. | Attn: James | 1517 E Chicago Rd | Sturgis, MI 49091 | | | | First Class Mail |
| Silver Sprocket LLC | | 1057 Valencia St | San Francisco, CA 94110 | | | | First Class Mail |
| Silver Star Comics | Attn: Aaron | 1835 E. Elliott Rd | Ste 101 | Tempe, AZ 85284 | | store@silverstarcomics.com | Email / First Class Mail |
| Silver Stone Gallery | Attn: Ron | Suite 205 | 2005 Palo Verde Ave | Long Beach, CA 90815 | | silverston@aol.com | Email / First Class Mail |
| Silver Stone Gallery | | Suite 205 | 2005 Palo Verde Ave | Long Beach, CA 90815 | | silverston@aol.com | Email / First Class Mail |
| Silver Sun Games LLC | Attn: Christopher Costello | 3 Wallkill Ave | Montgomery, NY 12549 | | | info@silversungames.com | Email / First Class Mail |
| Silver Wolf Comics & Collectib | | 9660 Hageman Rd Suite D | Bakersfield, CA 93312 | | | SilverWolfComics@gmail.com | Email / First Class Mail |
| Silver Wolf Comics & Collectib | Attn: Donald Or Penny | 9660 Hageman Rd Suite D | Bakersfield, CA 93312 | | | drhoads469@gmail.com | Email / First Class Mail |
| Silver Wolf Comics & Collectibles | Attn: Donald Rhoads | 9660 Hageman Rd | Suite D | Bakersfield, CA 93312 | | silverwolfcomics@gmail.com | Email / First Class Mail |
| Silverado Comic Shop | Attn: Andrew | 851 Worrell Ave | Las Vegas, NV 89123 | | | | First Class Mail |
| Silverline Comics | | 16415 SW 14th Ct | Ocala, FL 34473 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Silverlink Hobby LLC | 23 Donald Preston Dr | Newark, DE 19702 | | | ryanljt519@gmail.com | Email / First Class Mail |
| Silverlink Hobby Llc | Attn: Juntao | 23 Donald Preston Dr | Newark, DE 19702 | | | First Class Mail |
| Silverstorm Creations | Attn: James Bart | 896 S 29th St W | Suite D | Billings, MT 59102 | silverstorm@earthlink.net | Email / First Class Mail |
| Silvia B Goodman | 4 University Pl | Plattsburgh, NY 12901 | | | | First Class Mail |
| Silvis Public Library | 806 1St Ave | Silvis, IL 61282 | | | | First Class Mail |
| Simen's Warehouse | Handverksveien 3 | Langhus, 1405 | Norway | | jakub.szwarc@outland.no; varenmottak@outland.no | Email / First Class Mail |
| Simex-Iwerks Myrtle Beach LLC | 210 King Street | Suite 600 | Toronto, ON M5A 1J7 | Canada | KOSTERRITTER@IWERKS.COM | Email / First Class Mail |
| Simex-Iwerks Myrtle Beach Llc | Attn: Ken Osterritter | 210 King Street | Suite 600 | Toronto, ON M5A 1J7 | Canada | First Class Mail |
| Simon & Schuster | Attn: Katherine Stewart | Attn Katherine Stewart | 1230 Avenue Of The Americas | New York, NY 10020 | | First Class Mail |
| Simon & Schuster, Inc | Attn: Lauren Castner | 1230 Ave of the Americas | New York, NY 10020 | | lauren.castner@simonandschuster.com | Email / First Class Mail |
| Simon & Schuster, LLC | 100 Front St | Riverside, NJ 08075 | | | | First Class Mail |
| Simon & Schuster, LLC | P.O. Box 70660 | Chicago, IL 60673-0660 | | | | First Class Mail |
| Simon Fraser University | 8888 University Dr | Mbc Bookstore | Burnaby, BC V5A 1S6 | Canada | | First Class Mail |
| Simon Fraser University | Attn: Ayumi Ongar | 8888 University Dr | Mbc Bookstore | Burnaby, BC V5A 1S6 | Canada | First Class Mail |
| Simply Blessed Treasures & M | 12115 Bayer Dr | Waynesboro, PA 17268 | | | rober.travis17268@outlook.com | Email / First Class Mail |
| Simply Blessed Treasures & M | Attn: Robert Travis | 12115 Bayer Dr | Waynesboro, PA 17268 | | | First Class Mail |
| Simply Corp. | dba Simply Unlucky Game Shop | Attn: Roman Grothaus | 2307 Oakdale Rd | Ste 703/704 | Modesto, CA 95355 | roman.grothaus@simplyunlucky.com | Email / First Class Mail |
| Simply Stylish Inc | 4320 Valley Blvd | Walnut, CA 91789 | | | curtis@pinkalamode.com | Email / First Class Mail |
| Simply Stylish Inc | Attn: Curtis & Ashley | 4320 Valley Blvd | Walnut, CA 91789 | | | First Class Mail |
| Sims Consulting LLC | 162 Sims Road | Richard Sims | Theodosia, MO 65761 | | | First Class Mail |
| Sims Consulting Llc | Attn: Richard Sims | 162 Sims Road | Richard Sims | Theodosia, MO 65761 | | First Class Mail |
| Simsbury Cards & Comics | 518 Salmon Brook St Unit 7 | Granby, CT 06035 | | | simsburycards@cs.com | Email / First Class Mail |
| Simsbury Cards & Comics | Attn: Bill And Jane | 518 Salmon Brook St Unit 7 | Granby, CT 06035 | | simsburycards@cs.com | Email / First Class Mail |
| Sin City Comics Direct | 2735 Terrace Stream Ct | Las Vegas, NV 89156 | | | | First Class Mail |
| Sin City Comics Direct | Attn: Robert Or Stephanie | 2735 Terrace Stream Ct | Las Vegas, NV 89156 | | rrumovitz@yahoo.com | Email / First Class Mail |
| Sino-Commercial Trading (Air) | No 10 Bai Hua Rd, 12Th Floor | Hua Di Bus Ctr,Li Wan District | Guangzhou, 510370 | China | b.purchase@sino-commercial.com | Email / First Class Mail |
| Sino-Commercial Trading (Sea) | No 10 Bai Hua Rd, 12Th Floor | Hua Di Bus Ctr,Li Wan District | Guangzhou, 510370 | China | | First Class Mail |
| Sino-Commercial Trading Ltd | Attn: Miss Summer Huang | No 10 Bai Hua Rd, 12Th Floor | Hua Di Bus Ctr,Li Wan District | Guangzhou, 510370 | China | b.purchase@sino-commercial.com | Email / First Class Mail |
| Sir Loneduck's House of Comics | 15419 61St Pl W | Edmonds, WA 98026 | | | | First Class Mail |
| Sir Loneduck's House of Comics | Attn: Shane & David | 15419 61St Pl W | Edmonds, WA 98026 | | | First Class Mail |
| Sir Speedy | 650 Wharton Dr, SW | Atlanta, GA 30336 | | | | First Class Mail |
| Sirius A Dice | Attn: Lax Chandra | 70 Washington St, Ste 6H | Brooklyn, NY 11201 | | tax@siriusdice.com | Email / First Class Mail |
| Sirius A Dice Inc | Attn: Lax Chandra | 70 Washington St | 6H | Brooklyn, NY 11201 | tina@siriusdice.com | Email / First Class Mail |
| Sirius A Dice, Inc | 1 City Point, Ste 55A | Brooklyn, NY 11201 | | | tina@siriusdice.com | Email / First Class Mail |
| Sirius Dice | 1 City Point | Brooklyn, NY 11201 | | | accountspayable@bluefforestmarket.com | Email / First Class Mail |
| Six Cooks LLC | dba Blue Forest Market | Attn: David Cook Owner, Susan Nichols Purchasing Mgr | 139 Industrial Dr | Morehead City, NC 28557 | | First Class Mail |
| Six Feet Under, The | Attn: Richard W, Susan | 5360 Lincoln Highway | Gap, PA 17527 | | sixfeetundergames@frontiernet.net | Email / First Class Mail |
| Six Figures Distribution | 7901 4Th St N | St Petersburg, FL 33702 | | | sales@sixfiguresdistribution.com | Email / First Class Mail |
| Six Figures Distribution | Attn: Muhammad & Bilal | 7901 4Th St N | Ste 12605 | St Petersburg, FL 33702 | | First Class Mail |
| Six Flags American Sbs | Attn: Charles X 3248 | Po Box 4210 | Largo, MD 20775 | | | First Class Mail |
| Six Flags Discovery Kingdom | Attn: Tiffany X 306 | Tiffany Rogers | 1001 Fairgrounds Dr | Vallejo, CA 94589 | | First Class Mail |
| Six Flags Fiesta Texas (Sft) | Attn: Philip Ingle | Philip Ingle | 17000 Ih 10 W | San Antonio, TX 78257 | | First Class Mail |
| Six Flags Great America (Sfgr) | Attn: Vernoin Jeter X 4528 | Sfrh-Gr | Po Box 1776 | Gurnee, IL 60031 | | First Class Mail |
| Six Flags New England (Sfne) | Attn: Michelle Lee X 3325 | Sfnh-Ne | Po Box 307 | Agawam, MA 01001 | | First Class Mail |
| Six Flags Over Georgia (Sfog) | Attn: Sharon Wixom X 3331 | 275 Riverside Parkway Sw | Austell, GA 30168 | | | First Class Mail |
| Six Flags Over Texas (Sfot) | Po Box 90191 | Arlington, TX 76004-0191 | | | | First Class Mail |
| Six Flags St Louis (Sfsl) | Attn: Dan Meisi X 340 | Po Box 60 | Eureka, MO 63025 | | | First Class Mail |
| Six Hogs | Toy Vault | 302 American Greeting Card Rd | Corbin, KY 40701 | | kayla.ooness@funko.com | Email / First Class Mail |
| Six Mile Reg Library District | 2001 Delmar Ave | Granite City, IL 62040 | | | ericayoung@smrld.org | Email / First Class Mail |
| Sixteen Twenty LLC | 4804 Foxshire Cir | Tampa, FL 33624 | | | James@cncollectibles.com | Email / First Class Mail |
| Sixteen Twenty Llc | Attn: James Birch | 4804 Foxshire Cir | Tampa, FL 33624 | | | First Class Mail |
| Skaldic Goods LLC | 1500 S 336Th St Ste 12A | Federal Way, WA 98003 | | | skaldicgoodsllc@gmail.com | Email / First Class Mail |
| Skaldic Goods LLC | Attn: Matt & Joe | 1500 S 336Th St Ste 12A | Federal Way, WA 98003 | | | First Class Mail |
| Skaldic Goods LLC | dba Midgard Comics, Games & More | Attn: Matthew Venables | 1500 S 336th St | Ste 12A | Federal Way, WA 98003 | skaldicgoodsllc@gmail.com | Email / First Class Mail |
| Skellington Comics | Attn: Angela | C/O Angela Lugo | 297 Columbia St Floor 1 | Brooklyn, NY 11231 | | First Class Mail |
| Skellington Comics | C/O Angela Lugo | 297 Columbia St Floor 1 | Brooklyn, NY 11231 | | | First Class Mail |
| Skelton Crew Studio | 295 Buker Rd | Litchfield, ME 04350 | | | | First Class Mail |
| Skelton Crew Studio LLC | Attn: Israel Skelton | 295 Buker Rd | Litchfield, ME 04350 | | israelskelton@skeltoncrewstudio.com | Email / First Class Mail |
| Sketch Book Comics | Attn: Joel/Geoff | Joel Niddrie/Geoff Rousseau | 224 Glenridge Ave Unit #9 | St Catherines, ON L2T 3J9 | Canada | orders@sketchbookcomics.ca | Email / First Class Mail |
| Sketch Book Comics | Joel Niddrie/Geoff Rousseau | 224 Glenridge Ave Unit #9 | St Catherines, ON L2T 3J9 | Canada | orders@sketchbookcomics.ca | Email / First Class Mail |
| Sketch Books Inc | Attn: Kerstine Joy | Shop 330 Level R3 The Power | Plant Mall Rockwell Center | Makati City, 1211 | Philippines | katrinacaraan@fullybookedonline.com | Email / First Class Mail |
| Sketch Books Inc | Shop 330 Level R3 The Power | Plant Mall Rockwell Center | Makati City, 1211 | Philippines | jaimedaez@fullybookedonline.com;katrina caraan@fullybookedonline.com | Email / First Class Mail |
| Sketch Books, Inc | Attn: Jaime Daez | B6, 902 Bonifacio High Street | Bonifacio Global City | Taguig City, 1634 | Philippines | jaimedaez@fullybookedonline.com | Email / First Class Mail |
| Sketch Books, Inc | B6, 902 Bonifacio High Street | Bonifacio Global City | Taguig City, 1634 | Philippines | kerstinejoydatu@fullybookedonline.com | Email / First Class Mail |
| Skewed Gaming LLC | dba Modern Games | Attn: Peter Askew | 550 Sw Industrial Way | Suite 150 | Bend, OR 97702 | peteraskew1@gmail.com | Email / First Class Mail |
| Skirozo's Collectibles Llc | Attn: Dylan Thomas | 444 Greenwood Dr | Wilmington, DE 19808 | | | First Class Mail |
| Skunk Butter Cards | Attn: Channing Goss | 645 Castle Blvd | Akron, OH 44313 | | channinggoss@live.com | Email / First Class Mail |
| Sky High Comics | Attn: Raymond Or Holly | 120 W Main Street | Turlock, CA 95380 | | skyhighturlock@gmail.com | Email / First Class Mail |
| Skybound LLC | Attn: Paul Shin | Attn: Shawn Kirkham | 9570 W Pico Blvd | Los Angeles, CA 90035 | sk@skybound.com | Email / First Class Mail |
| Skybound LLC | Attn: Shawn Kirkham | 9570 W Pico Blvd | Los Angeles, CA 90035 | | ap@skybound.com | Email / First Class Mail |
| Skybound, LLC | Attn: Shawn Kirkham | 9570 W Pico Blvd | Los Angeles, CA 90025 | | | First Class Mail |
| Skybound, LLC | Attn: Shawn Kirkham | 9571 W Pico Blvd | Los Angeles, CA 90025 | | | First Class Mail |
| Skybound, LLC | Attn: Shawn Kirkham | 9570 W Pico Blvd | Los Angeles, CA 90035 | | | First Class Mail |
| Skye Enterprises | 26 Clearfield Street | Oil City, PA 16301 | | | rodmbeck@aol.com; clarke@comcast.net | Email / First Class Mail |
| Skye Enterprises | Attn: Rod Beck/Lisa Clark | 26 Clearfield Street | Oil City, PA 16301 | | rodmbeck@aol.com | Email / First Class Mail |
| Skylarks Toys | Attn: Daren And Joan | 4060 Broadway | Grove City, OH 43123 | | | First Class Mail |
| Skylarks Toys & Comics LLC | 1357 Great Hunter Dr | Grove City, OH 43123 | | | jneff1176@yahoo.com | Email / First Class Mail |
| Skylarks Toys & Comics Llc | Attn: Joan And Daren | 1357 Great Hunter Dr | Grove City, OH 43123 | | | First Class Mail |
| Skyler Jack | 4917 88th St Ne | Marysville, WA 98270 | | | skylerjack1995@gmail.com | Email / First Class Mail |
| Skylight Books | 1818 N Vermont Ave | Los Angeles, CA 90027 | | | | First Class Mail |
| Skylight Books | Attn: Kerry Slattery | 1818 N Vermont Ave | Los Angeles, CA 90027 | | invoices@skylightbooks.com | Email / First Class Mail |
| Skypiers Prospect Llc | 280 W Renner Rd | Apt 2623 | Richardson, TX 75080 | | | First Class Mail |
| Skypiers Prospect LLC | Attn: Bee Lee | 280 W Renner Rd | Apt 2623 | Richardson, TX 75080 | | First Class Mail |
| Skypiers Prospect LLC | Attn: Bee Lee | 600 Phillips Drive | Coppell, TX 75019 | | bee.lee@skypiers.com | Email / First Class Mail |
| Skyridge Trading LLC | Attn: Daniel Albers, Eugene Longmire | 693 Christiansen Dr | Strasburg, VA 22657 | | danny@skyridgetrading.com | Email / First Class Mail |
| Skyscraper Comics | Attn: Andrew Blim | 3291 Truwl Road, Ste 11 | Sacramento, CA 95833 | | andreas@metalweavegames.com | Email / First Class Mail |
| Skyscraper Studios Inc | dba Roll For Combat | 16 Continental Rd | Scarsdale, NY 10583 | | | First Class Mail |
| Skyscraper Studios Inc | 16 Continental Rd | Scarsdale, NY 10583 | | | | First Class Mail |
| Skyscraper Studios, Inc | dba Roll For Combat | Attn: Stephen Glicker | 16 Continental Rd | Scarsdale, NY 10583 | | First Class Mail |
| Sl Collectibles | 2128 William St | Ste 258 | Cape Girardeau, MO 63703 | | sharebold06@yahoo.com | Email / First Class Mail |
| Sl Collectibles | Attn: Shane Lodl | 2128 William St | Ste 258 | Cape Girardeau, MO 63703 | | First Class Mail |
| Slab City Comics LLC | 6305 Salt Creek Ave | Apollo Beach, FL 33572 | | | chris@slabcitycomicsus.com | Email / First Class Mail |
| Slab City Comics LLC | Attn: Christopher | 6305 Salt Creek Ave | Apollo Beach, FL 33572 | | | First Class Mail |
| Slabbed Heroes | Attn: Nicholas Dwerriman | Nicholas Dwerriman | 1137 Creekview Dr | Marysville, OH 43040 | | First Class Mail |
| Slabbed Heroes | Nicholas Dwerriman | 1137 Creekview Dr | Marysville, OH 43040 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Stabulous LLC | 7900 Church St | Morton Grove, IL 60053 | | | | | First Class Mail |
| Stabulous Llc | Attn: Joseph Gechnt | 7900 Church St | Morton Grove, IL 60053 | | | joe@slackers.com | Email First Class Mail |
| Slackers Cd S & Games (0) | Attn: Kurt Jelinek | 3728 Market St | 2Nd Floor | Saint Louis, MO 63110 | | joe@slackers.com | Email First Class Mail |
| Slackers Cds & Games | Attn: Kurt, Jamie,Kimberly | Slackers Inc | 3728 Market Street 2Nd Floor | St Louis, MO 63110 | | trevor@slackers.com | Email First Class Mail |
| Slackers Cds & Games | Slackers Inc | 3728 Market Street 2Nd Floor | St Louis, MO 63110 | | | | First Class Mail |
| Slanted Cabin LLC | 7008 Outlook Ave | Oakland, CA 94605 | | | | | First Class Mail |
| Slanted Cabin Llc | Attn: John | 7008 Outlook Ave | Oakland, CA 94605 | | | | First Class Mail |
| Slanted Cabin LLC | Attn: John Gannon | 755 60th Street | Oakland, CA 94609 | | | gjannon83@gmail.com | Email First Class Mail |
| Slave Labor | 44 Race St | San Jose, CA 95126 | | | | | First Class Mail |
| Slave Labor Graphics | Attn: Dan Vado | Attn Dan Vado | 44 Race Street | San Jose, CA 95126-3130 | | | First Class Mail |
| Slave Labor Graphics | 44 Race St | San Jose, CA 95126 | | | | | First Class Mail |
| Sleemo Trading | 14233 Yellowstone Ln | Santa Clarita, CA 91387 | | | | | First Class Mail |
| Sleemo Trading | Attn: Steve | 14233 Yellowstone Ln | Santa Clarita, CA 91387 | | | | First Class Mail |
| Sleeping Giant Ventures LLC | 80 Clinton Street Suite 209 | Tonawanda, NY 14150 | | | | sean@sleepinggiantventures.com; 7165502081@mms.att.net | Email First Class Mail |
| Sleeping Giant Ventures Llc | Attn: Sean | 80 Clinton Street Suite 209 | Tonawanda, NY 14150 | | | | First Class Mail |
| Slice & Dice Game Cafe | Attn: Adam Collins | 20950 W Ireland Rd | South Bend, IN 46614 | | | sliceanddicegamecafe@gmail.com | Email First Class Mail |
| Slice & Dice Pizzeria LLC | Attn: Victor Briseno | 5720 Mcmahon Blvd Nw | Suite B | Albuquerque, NM 87114 | | vbriseno@yahoo.com | Email First Class Mail |
| Slice & Dice Pizzeria LLC | Attn: Victor Briseno, Paula Briseno | 2225 Wyoming Blvd | Suite C | Albuquerque, NM 87112 | | vbriseno@sliceanddicepizzeria.com | Email First Class Mail |
| Slice N Dice Pizzeria & Pub LLC | Attn: Jordan Anders | 82 Dickens Road | Spring Arbor, MI 49283 | | | jordan@slicendicepizza.com | Email First Class Mail |
| Slice of Life Hobbies LLC | 11200 Montgomery Blvd Ne Ste 6 | Albuquerque, NM 87111 | | | | | First Class Mail |
| Slice Of Life Hobbies Llc | Attn: Suzie Bergstrom | 11200 Montgomery Blvd Ne Ste 6 | Albuquerque, NM 87111 | | | info@sliceoflifeshop.com | Email First Class Mail |
| Slice Of Life Hobbies LLC | dba Slice Of Life Anime & Manga | Attn: Matthew Lopez | 11200 Montgomery Blvd Ne | Ste 6 | Albuquerque, NM 87111 | info@sliceoflifeshop.com | Email First Class Mail |
| Sliver King Games LLC | 1441 142Nd Ct E | Rosemont, MN 55068 | | | | sliverkinggamesllc@gmail.com | Email First Class Mail |
| Sliver King Games Llc | Attn: Dan Bradford | 1441 142Nd Ct E | Rosemont, MN 55068 | | | | First Class Mail |
| Slush Hd LLC | 100 Old Army Road | Scarsdale, NY 10583 | | | | slushhd@outlook.com | Email First Class Mail |
| Slush Hd Llc | Attn: Richard Hong | 100 Old Army Road | Scarsdale, NY 10583 | | | | First Class Mail |
| Slushtones Inc | 3838 Cerritos Ave | Los Alamitos, CA 90720 | | | | pulpfictiononline@gmail.com; contact@cheasgraphicnovels.com | Email First Class Mail |
| Slushtones Inc | Attn: Max Beckman | 3838 Cerritos Ave | Los Alamitos, CA 90720 | | | pulpfictiononline@gmail.com | Email First Class Mail |
| Smaarz LLC | 148 Nassau St | Princeton, NJ 08542 | | | | ahmadsd2123@gmail.com | Email First Class Mail |
| Smaarz Llc | Attn: Saeed & Ahmad | 148 Nassau St | Princeton, NJ 08542 | | | | First Class Mail |
| Smalltown Games | Attn: Toby Truman | 123 W Commerce St | Lewisburg, TN 37091 | | | toby@smalltown.games | Email First Class Mail |
| Smart Zone Games | 38 E Mall | Plainview, NY 11803 | | | | service@skc-studio.com | Email First Class Mail |
| Smart Zone Games | 121-03 DuPont St | Plainview, NY 11803 | | | | | First Class Mail |
| Smart Zone USA LLC | 38 E Mall | Plainview, NY 11803 | | | | zeev@smartzoneusa.com | Email First Class Mail |
| Smartivity Labs Pvt Ltd | Attn: Apoorv Gupta | Plot No 147,Sec-05,Imt Manesar | Gurgaon | Haryana, 122052 | India | | First Class Mail |
| Smartsheet Inc | P.O. Box 123421 | Dept 3421 | Dallas, TX 75312-3421 | | | | First Class Mail |
| Smashboxx Pc, LLC | dba Smashboxx Gaming | Attn: Steve Hwang | 1465 N Fiesta Blvd | Suite 102 | Gilbert, AZ 85233 | smashboxxpc@gmail.com | Email First Class Mail |
| Smetch Rat Games LLC | Attn: Tyler Locke | 1840 Skyway Drive | Unit E | Longmont, CO 80504 | | smetchratgames@gmail.com | Email First Class Mail |
| Smeye LLC | 165 Lafayette Road | North Hampton, NH 03862 | | | | kim@smeyeworld.com | Email First Class Mail |
| Smeye Llc | Attn: Kimberly Ferguson | 165 Lafayette Road | North Hampton, NH 03862 | | | | First Class Mail |
| Smile Inc | Ira Needles | P.O. Box 33042 | Waterloo, ON N2T 2M9 | Canada | | billing@smile.io | Email First Class Mail |
| Smile, Inc | 305 King St W, Ste 200 | Kitchner, ON N2G 1B9 | Canada | | | | First Class Mail |
| Smile.io | Akiba Co Bldg 7f, 3-16-12 | Sotokanda, Chiyod-Ku | Tokyo, 101-0021 | Japan | | | First Class Mail |
| Smirk & Dagger Games | Attn: Curt Covert | 30 Lyrical Lane | Sandy Hook, CT 06482 | | | smirkanddagger@gmail.com | Email First Class Mail |
| Smith Dungeon | 131 S Carol Malone Blvd, Ste E | Grayson, KY 41143 | | | | smithdungeon@yahoo.com | Email First Class Mail |
| Smith Dungeon | Attn: Rebekah | 131 S Carol Malone Blvd, Ste E | Grayson, KY 41143 | | | smithdungeon@yahoo.com | Email First Class Mail |
| Smith Dungeon | Attn: Rebekah Steele Smith | 131 South Carol Malone Boulevard | Suite E | Grayson, KY 41143 | | smithdungeon@yahoo.com | Email First Class Mail |
| Smith Dungeon | Attn: Rebekah Steele Smith | 253 Princess Dr | Grayson, KY 41143 | | | smithdungeon@yahoo.com | Email First Class Mail |
| Smithsonian Museum Stores | Attn: Stephen Wood | Se_Vendorinvoices@Si.Edu | 600 Maryland Ave Sw Mrc 1000 | Washington, DC 20560 | | se_vendorinvoices.si.edu | Email First Class Mail |
| Smithsonian Museum Stores | Se_Vendorinvoices@Si.Edu | 600 Maryland Ave Sw Mrc 1000 | Washington, DC 20560 | | | | First Class Mail |
| Smoke & Mirrors Hobby Inc | Attn: Ryan Whelan, Frank Aiosa, Daniel Aiosa | 3 Brandywine Dr | Deer Park, NY 11729 | | | frank@smokeandmirrorshobby.com | Email First Class Mail |
| Smoke & Mirrors Hobby Inc | Attn: Ryan Whelan, Frank Aiosa, Daniel Aiosa | 66 South 2Nd Street | Unit I | Bay Shore, NY 11706 | | frank@smokeandmirrorshobby.com | Email First Class Mail |
| Smokehouse Software LLC | 3423 Paula St | West Covina, CA 91792 | | | | | First Class Mail |
| Smokehouse Software Llc | Attn: Jonathan Lau | 3423 Paula St | West Covina, CA 91792 | | | | First Class Mail |
| Smokehouse Software LLC | dba Wizardry Foundry | Attn: Ling Lau | 14841 Proctor Ave | Unit B | Laquente, CA 91746 | jlau@wizardryfoundry.com | Email First Class Mail |
| Smokin' Jay's | Attn: James De Angelis | 14742 Mesita Dr | Houston, TX 77083 | | | myartshopper@gmail.com | Email First Class Mail |
| Smoking Comic LLC | Attn: Ryan Michalski | 12807 West Hillsborough Ave | Unit H | Tampa, FL 33635 | | ryan.michalski@yahoo.com | Email First Class Mail |
| Smudge's Table | Attn: Christos Loukas | 12 W Union St | East Bridgewater, MA 02333 | | | christosloukas@smudges-table.com | Email First Class Mail |
| Snake Eyes Comics Inc | 229 Sherway Rd | Knoxville, TN 37922 | | | | ryan@snceevents.com; boostergold@yahoo.com | Email First Class Mail |
| Snake Eyes Comics Inc | Attn: Jon & Ryan | 229 Sherway Rd | Knoxville, TN 37922 | | | boostergold@yahoo.com | Email First Class Mail |
| Snake Eyes Gaming LLC | Attn: Josh Turiano, Gary Klinger, William Olstein | Attn: Mike Mitchell, Jason Bushore | 201 Cayuga Ave | Altoona, PA 16602 | | snakeeyesgaminglic@gmail.com | Email First Class Mail |
| Snakes & Lattes Tempe LLC | Attn: Susan Lawver | 20 W 6th Street | Tempe, AZ 85281 | | | tempe@snakesandlattes.com | Email First Class Mail |
| Snapcasters LLC | dba Snapcasters Gaming | Attn: Zachary Murcer | 3420 E Thomas Rd | Suite B | Phoenix, AZ 85018 | snapcasterslounge@gmail.com | Email First Class Mail |
| Snapdoodle Toys LLC | Attn: Robert Pickering | 7023 Ne 175th St | Unit F | Kenmore, WA 98028 | | rob@snapdoodletoys.com | Email First Class Mail |
| Sneak Outs | Attn: Louis Valentini | 2340 Bath Ave | Brooklyn, NY 11214 | | | sneakouts@gmail.com | Email First Class Mail |
| Sneakerguy LLC | 518 Niblick Dr | Caseyville, IL 62232 | | | | sneakerguycollectibles@gmail.com | Email First Class Mail |
| Sneakerguy Llc | Attn: Bryan Jarvis | 518 Niblick Dr | Caseyville, IL 62232 | | | | First Class Mail |
| Sneakouts LLC | 2340 Bath Ave | Brooklyn, NY 11214 | | | | sneakouts@gmail.com | Email First Class Mail |
| Sneakouts Llc | Attn: Louis Valentini | 2340 Bath Ave | Brooklyn, NY 11214 | | | | First Class Mail |
| Snikt Comics LLC | 164 S Broad St | Woodbury, NJ 08096 | | | | info@sniktcomics.com | Email First Class Mail |
| Snikt Comics | Attn: Anthony & Ryan | 164 S Broad St | Woodbury, NJ 08096 | | | | First Class Mail |
| Snkrs By Jayzee | Attn: Jordan Concepcion | 601 60th St | West New York, NJ 07093 | | | sremake7@gmail.com | Email First Class Mail |
| Snow Blind Mouse Enterprise | Attn: Eric & Mark | 3090 Cranberry Hwy | East Wareham, MA 02538 | | | capecodcollectables@hotmail.com | Email First Class Mail |
| Snowbright Studio | 1500 Chagrin River Rd | Gate Mills, OH 44040 | | | | | First Class Mail |
| Snowbright Studio | 1500 Chagrin River Rd | Gates Mills, OH 44040 | | | | | First Class Mail |
| Snowdae Design | Yrjönkatu 50 59 | Bjorneborg, 28100 | Finland | | | | First Class Mail |
| Snowdae Design Oy | Attn: Sami | Attn: Sami Laakso | Yrjonkatu S D 59 | Pori, Finland 28100 | Finland | | First Class Mail |
| Snowdae Design Oy | Attn: Sami Laakso | Yrjönkatu S D 59 | 28100 Pori | Finland | | | First Class Mail |
| Snowdae Design Oy | Attn: Sami Laakso | Yrjönkatu S D 59 | Pori , 28100 | Finland | | | First Class Mail |
| Snowdae Design Oy | Attn: Sami Laakso | Yrjönkatu S D 59 | Pori, Salakunta, 28100 | Finland | | sami@snowdaledesign.fi | Email First Class Mail |
| Snowdae Design Oy | Attn: Sami Laakso, CEO | Yrjönkatu S D 59 | Pori , 28100 | Finland | | | First Class Mail |
| Snug Spot Comics LLC | 4357 Town Center Blvd | Folsom, CA 95630 | | | | snugspotcomics@gmail.com | Email First Class Mail |
| Snug Spot Comics Llc | Attn: Gregory Silva, Mykenzie Silva | 4357 Town Center Blvd | Suite 116 | El Dorado Hills, CA 95762 | | snugspotcomics@gmail.com | Email First Class Mail |
| Snug Spot Comics LLC | Attn: Gregory/Mykenzie | 4357 Town Center Blvd | 116 | Folsom, CA 95630 | | | First Class Mail |
| Snyder Family Ventures LLC | 2420 Hillcrest Road | Dubuque, IA 52001 | | | | comicworldgames@gmail.com | Email First Class Mail |
| Snyder Family Ventures Llc | Attn: Ben Snyder | 2420 Hillcrest Road | Dubuque, IA 52001 | | | | First Class Mail |
| So Tekie | Attn: Jimmy Lumivaru Jr | 603 Labarre Ln | Bossier City, LA 71111 | | | imsotekie@gmail.com | Email First Class Mail |
| So.Fl Event Professionals,Inc | 3545 Valley Way | West Palm Beach, FL 33406 | | | | sunshinecomiconline@gmail.com | Email First Class Mail |
| So.Fl Event Professionals,Inc | Attn: Gloria / Jorge | 3545 Valley Way | West Palm Beach, FL 33406 | | | jchrene@gmail.com | Email First Class Mail |
| Soaring Penguin Press | Attn:John Anderson | 106-1675 Augusta Ave | Burnaby, BC V5A 458 | | | | First Class Mail |
| Soaring Penguin Press | Attn: John Anderson | Attn John Anderson | 106-1675 Augusta Ave | Burnaby, BC V5A 4S8 | Canada | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Soaring Penguin Press | 106-1675 Augusta Ave | Burnaby, BC V5A 4S8 | Canada | | | First Class Mail |
| Soaring Technologies | 40 W Littleton Blvd, Unit 210-342 | Littleton, CO 80120 | | | justin@soaringtech.com | Email First Class Mail |
| Soaring Wings LLC | 132 Woodland Hills Blvd | Madison, MS 39110 | | | Sorinwins.llc@gmail.com | Email First Class Mail |
| Soaring Wings Llc | Attn: Ann & Todd | 132 Woodland Hills Blvd | Madison, MS 39110 | | mbaker2@socalgas.com | Email First Class Mail |
| SoCalGas | P.O. Box 30337 | Los Angeles, CA 90030 | | | | Email First Class Mail |
| Socalgas D1121649840 | P.O. Box C | Monterey Park, CA 91756-5111 | | | | First Class Mail |
| Society of Illustrators | 128 E 63Rd St | New York, NY 10065 | | | melissa@societyillustrators.org | Email First Class Mail |
| Society Of Illustrators | Attn: Melissa / Anelle | 128 E 63Rd St | New York, NY 10065 | | | Email First Class Mail |
| Sofio Collectibles LLC | Attn: Daniel Diaz, Brandon Diaz, Ciro Jimenez | 6157 Ne 167th St | Suite F-7 | Miami Lakes, FL 33015 | admin@sofiocollectibles.com | Email First Class Mail |
| Sofio Collectibles LLC | Attn: Daniel Diaz, Brandon Diaz, Ciro Jimenez | 7104 Lauret Ln | Miami Lakes, FL 33014 | | admin@sofiocollectibles.com | Email First Class Mail |
| Sofio Prestine Jewelry Corp | Attn: Eric Comas | 11040 Nw 21St | Pembroke Pines, FL 33026 | | comaseric5@gmail.com | Email First Class Mail |
| Soft Serve Collectibles | Attn: Quay Cobb | 444 Greenwood Drive | Wilmington, DE 19808 | | dylan.michael.thomas@gmail.com | Email First Class Mail |
| Soha Living | Attn: Brooke Watson | Soha Designs Inc | 4211 Waialae Ave Ste 1390 | Honolulu, HI 96816 | brooke@sohaliving.com | Email First Class Mail |
| Sol Holdings LLC | 18670 Templeton Rd | Disputanta, VA 23842 | | | solholdingsllc@gmail.com | Email First Class Mail |
| Sol Holdings Llc | Attn: Anthony | 18670 Templeton Rd | Disputanta, VA 23842 | | | Email First Class Mail |
| Sold LLC | 306 Bridgefield Ct | Madison, AL 35758 | | | keith.crowe@sold-llc.com | Email First Class Mail |
| Sold Llc | Attn: Keith | 306 Bridgefield Ct | Madison, AL 35758 | | | Email First Class Mail |
| Sold Out Sports | 3517 Beverly Dr | Dallas, TX 75205 | | | robert.smith@soldoutsports.com | Email First Class Mail |
| Sold Out Sports | Attn: Robert Smith | 3517 Beverly Dr | Dallas, TX 75205 | | | Email First Class Mail |
| Soldiery, The | Attn: Kent Boetling | 4256 N High St | Columbus, OH 43214 | | mail@thesoldiery.com | Email First Class Mail |
| Soloca Printing Inc | 120, 10E Rue | Scott, QC G0S 3G0 | Canada | | | Email First Class Mail |
| Solo Gaming & Collectibles LLC | Attn: Tou Her, Phong Her, Nicholas Yong | 1994 Suburban Avenue | Suite B | Saint Paul, MN 55119 | solo.collectibles@gmail.com | Email First Class Mail |
| Solo Gaming & Collectibles LLC | Attn: Tou Her, Phong Her, Nicholas Yong | 367 Geranium Ave E | Saint Paul, MN 55130 | | solo.collectibles@gmail.com | Email First Class Mail |
| Soma Fukui | Fukui Dental Clinic | 20 Waterside Plz | New York, NY 10010 | | soma321eastny@icloud.com | Email First Class Mail |
| Some Bad Hot Inc | 4323 Shadeway Rd | Lakewood, CA 90713 | | | pulpfictionbeach@gmail.com | Email First Class Mail |
| Some Bad Hot Inc | Attn: Ryan Skinner | 4323 Shadeway Rd | Lakewood, CA 90713 | | pulpfictiononline@gmail.com | Email First Class Mail |
| Somerset Public Library | 208 Hud St | Somerset, WI 54025 | | | kristina@somersetlibrary.org | Email First Class Mail |
| Somerset Public Library | Attn: Kristina | 208 Hud St | Somerset, WI 54025 | | | First Class Mail |
| Somnant Llc | Attn: Christopher | 8626 Kirkham | San Antonio, TX 78239 | | | First Class Mail |
| Somos Arte, LLC | 223 Bedford Ave, Unit 131 | Brooklyn, NY 11211 | | | KYUNG@SOMOSARTE.COM | Email First Class Mail |
| Son Nguyen Business Store | 165/3A Than St | Ward 8 District 6 | Ho Chi Minh City, 700000 | Vietnam | kabykaby1992@gmail.com | Email First Class Mail |
| Son Nguyen Business Store | Attn: Son | 165/3A Than St | Ward 8 District 6 | Ho Chi Minh, 700000 | Vietnam | First Class Mail |
| Son Of Qrow | 3741 Chestnut Ridge Ln | Apt 805 | Vestavia Hills, AL 35216 | | sonofqrow@gmail.com | Email First Class Mail |
| Son Of Qrow | Attn: Sylvester | 3741 Chestnut Ridge Ln | Apt 805 | Vestavia Hills, AL 35216 | | First Class Mail |
| Sona Holdings LLC | dba Bantu c/o Amazon Fulfillment Services | Attn: Guti Tejwani | 12300 Bermuda Road | Henderson, NV 89044-8746 | gultejwani@hotmail.com | Email First Class Mail |
| Sonea LLC | dba Game Kastle - Redwood City | Attn: Yunhao Li | 340 Walnut St | Redwood City, CA 94063 | yunhao.li@gamekastle.com | Email First Class Mail |
| Soner Altun LLC | 2803 Philadelphia Pike | Ste 81062 | Claymont, DE 19703 | | info@soneraltun.com | Email First Class Mail |
| Soner Altun Llc | Attn: Soner Altun | 2803 Philadelphia Pike | Ste 81062 | Claymont, DE 19703 | | First Class Mail |
| Sonfall Limited | Attn: Truongson(Mark) Nguyen | 406 Jerry Street | Suite 103 | Castle Rock, CO 80104 | mark.nguyen@sonfall.com | Email First Class Mail |
| Songs Merz International | 68 Pigeon St | Rockport, MA 01966 | | | | First Class Mail |
| Sonoma Valley Library | 755 W Napa St | Sonoma, CA 95476 | | | kdargeou@sonomalibrary.org | Email First Class Mail |
| Sonoma Valley Library | Attn: Kim | 755 W Napa St | Sonoma, CA 95476 | | | First Class Mail |
| Sony Music Entertainment | 25 Madison Ave | New York, NY 10010-8601 | | | | First Class Mail |
| Sony Pictures Consumer Product | 10202 W Washington Blvd | Frank Capra Building, Ste 2500 | Culver City, CA 90232 | | | First Class Mail |
| Sony Pictures Worldwide | Attn: Rebecca Mathany | Attn Rebecca Mathany | 10202 W Washington Blvd | Culver City, CA 90232 | | First Class Mail |
| Sorcerer's Inn LLC | Attn: William Morrissey | 16 Mazzeo Drive | Randolph, MA 02368 | | billymorrissey@gmail.com | Email First Class Mail |
| Sorcery & Might LLC | Attn: Adrian Marcas | 1966 Cerritos Road | Sante Fe, NM 87505 | | sorceryandmight@gmail.com | Email First Class Mail |
| Sords Card Emporium | Attn: Eryk Lewandowski | 2325 Ocean Ave | San Francisco, CA 94127 | | eryklew31@gmail.com | Email First Class Mail |
| Sotora LLC | Attn: Chase Crocker, Wesley Crocker | 614 N Lee St | Valley View, TX 76272 | | sotorabusiness@gmail.com | Email First Class Mail |
| Sotora LLC | Attn: Chase Crocker, Wesley Crocker | 7128 Mandarin Drive | Biloxi, MS 39532 | | sotorabusiness@gmail.com | Email First Class Mail |
| Soukaway Inc | 179 Torrance Woods | Brampton, ON L6Y 4K2 | Canada | | sales@soukaway.com | Email First Class Mail |
| Soukaway Inc | Attn: Farhan Lodhi | 179 Torrance Woods | Brampton, ON L6Y 4K2 | Canada | | First Class Mail |
| Sound Garden, Inc | 1616 Thames St | Baltimore, MD 21231 | | | sgadrianlee@gmail.com | Email First Class Mail |
| Sound Garden, Inc | Attn: Bryan And Adrian | 1616 Thames St | Baltimore, MD 21231 | | adrian@cdjoint.com | Email First Class Mail |
| Sound Garden, The | Attn: Adrian Stupski | 1616 Thames St | Baltimore, MD 21231 | | adrian@cdjoint.com | Email First Class Mail |
| Sound Garden, The | Attn: Brian Burbert, Brice Millser | 310 W Jefferson St | Syracuse, NY 13202 | | | First Class Mail |
| Sound Go Round | 305 Vestal Parkway E | Vestal, NY 13850 | | | sgrcomicsales@gmail.com | Email First Class Mail |
| Sound Go Round | Attn: James Cross | 305 Vestal Parkway E | Vestal, NY 13850 | | | First Class Mail |
| Soundwave Music & Moves | 1448 Boone Hill Rd | Summerville, SC 29483 | | | soundwaverecords@aol.com | Email First Class Mail |
| Soundwave Music & Moves | Attn: Greg / Eric | 1448 Boone Hill Rd | Summerville, SC 29483 | | soundwaverecords@aol.com | Email First Class Mail |
| Sour Cherry Comics | 3438 C 16Th St | San Francisco, CA 94114 | | | sourcherrycomics@gmail.com | Email First Class Mail |
| Sour Cherry Comics | Attn: Leah | 3438 C 16Th St | San Francisco, CA 94114 | | | First Class Mail |
| Source Comics & Cards | Attn: Gene Seichter | 2057 Snelling Ave North | Roseville, MN 55113 | | gene@sourcecomicsandgames.com | Email First Class Mail |
| Source Comics & Games | 2057 Snelling Avenue N | Roseville, MN 55113 | | | source@sourcecomicsandgames.com; svencomics@aol.com; brandon@sourcecomicsandgames | Email First Class Mail |
| Source Comics & Games | Attn: Gerald | 2057 Snelling Avenue N | Roseville, MN 55113 | | bobsource@aol.com | Email First Class Mail |
| Source Point Press | Attn: Jacob Way | 301 Cass St | Saginaw, MI 48602 | | | First Class Mail |
| Source Point Press | Attn: Travis Mcintire | 301 Cass St | Saginaw, MI 48602 | | | First Class Mail |
| Source Point Press | 3603 Orchard Dr | Midland, MI 48640 | | | | First Class Mail |
| South Bay Collectibles | 1671 Anaheim St | Harbor City, CA 90710 | | | michael9005l@gmail.com | Email First Class Mail |
| South Bay Collectibles | Attn: Michael Funes | 1671 Anaheim St | Harbor City, CA 90710 | | michael9005l@gmail.com | Email First Class Mail |
| South Carolina Dept of Revenue | 300 A Outlet Pointe Blvd | Columbia, SC 29210 | | | | First Class Mail |
| South Carolina Dept Of Revenue | Attn: Director | P.O. Box 125 | Columbia, SC 29214 | | | First Class Mail |
| South Carolina Dept of Revenue | P.O. Box 2535 | Columbia, SC 29202-2535 | | | | First Class Mail |
| South Country Library | 22 Station Rd | Bellport, NY 11713 | | | kkellenb@sctylib.org | Email First Class Mail |
| South Country Library | Attn: Kathleen | 22 Station Rd | Bellport, NY 11713 | | | First Class Mail |
| South Dade Regional Library | 10750 Sw 211 St | Miami, FL 33189 | | | rodriguezeri@mdpls.org | Email First Class Mail |
| South Dade Regional Library | Attn: Eric | 10750 Sw 211 St | Miami, FL 33189 | | | First Class Mail |
| South Dakota Dept Of Revenue | 445 E Capitol Ave | Pierre, SD 57501 | | | | First Class Mail |
| South Florida Mercantile LLC | 2713 Nw 83Rd Terr | Copper City, FL 33024 | | | pcarr@sofomerc.com | Email First Class Mail |
| South Florida Mercantile Llc | Attn: Paul & Karina | 2713 Nw 83Rd Terr | Copper City, FL 33024 | | | First Class Mail |
| South Houston Branch Library | 607 Avenue A | South Houston, TX 77587 | | | selena.paz@hcpl.net | Email First Class Mail |
| South Houston Branch Library | Attn: Selenia Paz | 607 Avenue A | South Houston, TX 77587 | | | First Class Mail |
| South Miami Toys & Collectibles | Attn: Mara Menendez | 7007 Sw 21St St | Miami, FL 33155 | | eandmsales13@gmail.com | Email First Class Mail |
| South San Jose Gamers Association LLC | dba Game Kastle Fremont | Attn: Anthony Giancaro | 3911 Washington Blvd | Fremont, CA 94538 | anthony.giancaro@gamekastle.com | Email First Class Mail |
| South San Jose Gamers Association LLC | dba Game Kastle Santa Clara | Attn: Anthony Giancaro | 1350 Coleman Ave | Santa Clara, CA 95050 | anthony.giancaro@gamekastle.com | Email First Class Mail |
| South Side Comics | 52 Ernest Ave | Monongahela, PA 15063 | | | south.side.comics@gmail.com | Email First Class Mail |
| South Side Comics | Attn: Dan Degnan | 52 Ernest Ave | Monongahela, PA 15063 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Southborough Library | 25 Main St | Southborough, MA 01772 | | | rdonovan@southboroughma.com | Email First Class Mail |
| Southborough Library | Attn: Ryan Ector | 25 Main St | Southborough, MA 01772 | | | First Class Mail |
| Southeast Bible Baptist | Attn: James Krohn | 1850 Fairport | Nine Mile Pt Rd | Penfield, NY 14526 | jk@myground.org | Email First Class Mail |
| Southeast Cards & Comics | Attn: Eddie Kay | Jaxons Sports Cards | Po Box 14634 | Baton Rouge, LA 70898 | | Email First Class Mail |
| Southeast Cards & Comics | Jaxons Sports Cards | Po Box 14634 | Baton Rouge, LA 70898 | | | First Class Mail |
| Southeast Regional Library | 908 7Th Ave | Garner, NC 27529 | | | tracy.bagnato@wakegov.com | Email First Class Mail |
| Southeast Regional Library | Attn: Tracy | 908 7Th Ave | Garner, NC 27529 | | | First Class Mail |
| Southeastern Book Travelers | 104 Owens Pkwy, Ste J | Birmingham, AL 35244 | | | | First Class Mail |
| Southeastern Freight Lines Inc | P.O. Box 105024 | Atlanta, GA 30348-5024 | | | | First Class Mail |
| Southern Asian Market | Attn: Brodrick Foster | 1101 Hwy 39 N | Ste D | Thomaston, GA 30286 | perfectoutcome020@gmail.com | Email First Class Mail |
| Southern Ca Edison|700464765844 | P.O. Box 300 | Rosemead, CA 91772-0002 | | | | First Class Mail |
| Southern California Comics | Attn: James/Gino | Suite 124 | 8280 Clairemont Mesa Blvd | San Diego, CA 92111 | socalcom@aol.com | Email First Class Mail |
| Southern California Comics | Suite 124 | 8280 Clairemont Mesa Blvd | San Diego, CA 92111 | | socalcom@aol.com | Email First Class Mail |
| Southern California Edison | P.O. Box 300 | Rosemead, CA 91772-0002 | | | | First Class Mail |
| Southern California Edison 2-35-902-2753 | P.O. Box 300 | Rosemead, CA 91772-0002 | | | | First Class Mail |
| Southern California Edison Co | 2244 Walnut Grove Ave | Rosemead, CA 91770 | | | | First Class Mail |
| Southern California Edison Company | P.O. Box 6109 | Covina, CA 91722 | | | rsorgbk@sce.com | Email First Class Mail |
| Southern California Gas Co | 1801 S Atlantic Blvd | Monterey Park, CA 91754 | | | | First Class Mail |
| Southern California Gas Company | P.O. Box C | Monterey Park, CA 91756-5111 | | | | First Class Mail |
| Southern Hobby Supply - New York | 1638 New Highway | Farmingdale, NY 11735 | | | | First Class Mail |
| Southern Hobby Supply - St. Louis | Attn: Christoph Cianci | 1208 Ambassador Blvd | St Louis, MO 63132 | | christoph.cianci@ereegames.eu; valentina.dini@eregames.eu | Email First Class Mail |
| Southern Hobby Supply- Chicago | Attn: Justin Ziran | 1620 Fullerton Ct | Suite 200 | Glendale Heights, IL 60139 | deftt@mecaonline.com; wckidsorders@mecaonline.com | Email First Class Mail |
| Southern Hobby Supply- St. Louis | Attn: Justin Ziran | 1208 Ambassador Blvd | St Louis, MO 63132 | | deftt@mecaonline.com; wckidsorders@mecaonline.com | Email First Class Mail |
| Southern Maine Wholesale LLC | 578 Us Route 1 | Scarborough, ME 04074 | | | somecollectibles178@yahoo.com | Email First Class Mail |
| Southern Maine Wholesale Llc | Attn: Chris & Scott | 578 Us Route 1 | Scarborough, ME 04074 | | | First Class Mail |
| Southern Oaks Library | 6900 S Walker Ave | Okc, OK 73139 | | | jmorris@metrolibrar.org | Email First Class Mail |
| Southern Oaks Library | Attn: Jessica | 6900 S Walker Ave | Okc, OK 73139 | | | First Class Mail |
| Southgate Public Library | 6132 66Th Ave | Sacramento, CA 95823 | | | swerenfeld@sactibrary.org | Email First Class Mail |
| Southgate Public Library | Attn: Susanna Wesenfeld | 6132 66Th Ave | Sacramento, CA 95823 | | | First Class Mail |
| Southland Book Pty Ltd | 400 Shannon Ave | Newtown, VIC 3220 | Australia | | geelongcity@cookieandyoungbooksellers.com.au | Email First Class Mail |
| Southland Book Pty Ltd | Attn: Jianhao | 400 Shannon Ave | Newtown Vic, 3220 | Australia | | First Class Mail |
| Southland Disposal Co | 1525 Fishburn Ave | Los Angeles, Ca 90063 | | | | First Class Mail |
| Southland Environmental Services | P.O. Box 86786 | Los Angeles, CA 90086 | | | | First Class Mail |
| Southland Environmental Svc | P.O. Box 86786 | Los Angeles, CA 90086 | | | | First Class Mail |
| Southwest Public Libraries | 4740 W Broad St | Columbus, OH 43228 | | | | First Class Mail |
| Sovereign Media Company | P.O. Box 366 | Williamsport, PA 17703-0366 | | | | First Class Mail |
| Sovos Compliance, LLC | P.O. Box 347977 | Pittsburgh, PA 15251-4977 | | | | First Class Mail |
| Spa City Cards & Collectibles LLC | Attn: Justin Mccoy | 817 Pleasant Street | Suite B | Hot Springs, AR 71901 | spacitycards@outlook.com | Email First Class Mail |
| Space Boat Games LLC | Attn: Rhydon Vassay | 757 Glenwood Dr | Charleston, IL 61920 | | rvassay@speedrodogames.com | Email First Class Mail |
| Space Cadets Collection | Attn: Jenr/ Michael /Lara | King Enterprises / J A King | 17947 1-45 S #228 | Shenandoah, TX 77385 | | First Class Mail |
| Space Cadets Collection | King Enterprises / J A King | 17947 1-45 S #228 | Shenandoah, TX 77385 | | | First Class Mail |
| Space Cadets Gaming Gaming LLC | Attn: Laura Mcinvens, Jen King, Michael King, Brian Mcinvens | 11 Summer Morning Ct | Spring, TX 77381-3404 | | bmbingls@att.net | Email First Class Mail |
| Space Cat Comics & Cards | 1415 West San Carlos St | San Jose, CA 95126 | | | 87ritch@superspacecat.com | Email First Class Mail |
| Space Cat Comics & Cards | Attn: Bruce | 1415 West San Carlos St | San Jose, CA 95126 | | comics@superspacecat.com | Email First Class Mail |
| Space Coast Games | Attn: Brandon & Elijah | 566 Mason Dr | Titusville, FL 32780 | | | First Class Mail |
| Space Coast Restore Llc | Attn: Frank | 3121 Skyway Cir | C | Melbourne, FL 32934 | | First Class Mail |
| Space Monkey Productions LLC | Attn: Shon Bury | 1007 N Forest St Ste A | Bellingham, WA 98225 | | | First Class Mail |
| Space Monkey Productions LLC | 6676 S Pepperweed Dr | Tucson, AZ 85756 | | | | First Class Mail |
| Space Monkey Productions Llc | Attn: Tony Wolff | 6676 S Pepperweed Dr | Tucson, AZ 85756 | | tcwolff@juno.com | Email First Class Mail |
| Space Needle Llc | Attn: John Cavanaugh | 1050 W Ewing St | Seattle, WA 98119 | | | First Class Mail |
| Spacecat | Attn: Bruce Tritch | 1415 W San Carlos | San Jose, CA 95126 | | btritch@superspacecat.com | Email First Class Mail |
| Spandex City Comic Book | Attn: Michael, Baoding | 8420 Belthaven Blvd | Charlotte, NC 28216 | | hq@spandexcity.com | Email First Class Mail |
| Spandex City Llc | 8420 Belthaven Blvd | Charlotte, NC 28216 | | | | First Class Mail |
| Spandex City Llc | Attn: Michael / Baoding | 8420 Belthaven Blvd | Charlotte, NC 28216 | | hq@spandexcity.com | Email First Class Mail |
| Spanky's Card Shop | Attn: Scott Lipp, Kevin Hunt | 9914 Holms Rd | Ste B | Kansas City, MO 64131 | spanky@spankyscardshop.com | Email First Class Mail |
| Sparkling City Lgs LLC | Attn: Sean Beck | 5876 Everhart Rd, Ste B | Corpus Christi, TX 78413 | | sparklingcitylgs@gmail.com | Email First Class Mail |
| Sparts Trading Cards LLC | Attn: Kyle Benelli | 1224 Monaco Ct | Suite 31 | Stockton, CA 95207 | sparkstradingcards@gmail.com | Email First Class Mail |
| Sparky's Comic Shop | 2400 N Hwy 66 | Ste J | Catoosa, OK 74015 | | sparkyscomicshop@gmail.com | Email First Class Mail |
| Sparky's Comic Shop | Attn: Donald Sprague | 2400 N Highway 66 | Suite J | Catoosa, OK 74015 | sparkyscomicshop@gmail.com | Email First Class Mail |
| Sparky's Comic Shop | Attn: Donald/Peter | 2400 N Hwy 66 | Ste J | Catoosa, OK 74015 | | First Class Mail |
| Spartan Elite Trading | c/o Joe Theisen | Attn: Joseph Sasitona | 14236 23Rd Ave N | Plymouth, MN 55447 | joseph@spartanelitetrading.com | Email First Class Mail |
| Spastic Collectibles LLC | 2679 Rt 125 | Northfield, VT 05663 | | | sales@spasticcollectibles.com | Email First Class Mail |
| Spastic Collectibles Llc | Attn: Curtis Dudley | 2679 Rt 125 | Northfield, VT 05663 | | | First Class Mail |
| Spawn Point Gaming LLC | Attn: John Daniel Foster | 11155 Thornberry Ct | Fredericksburg, VA 22407 | | spawnpointgaming91@gmail.com | Email First Class Mail |
| Special Collectors Jungle Corp | 319 E 2Nd St #103 | Los Angeles, CA 90012 | | | trant@animejungle.net | Email First Class Mail |
| Special Collectors Jungle Corp | Attn: Koji Or Yoshi | 319 E 2Nd St #103 | Los Angeles, CA 90012 | | | First Class Mail |
| Specialties | Attn: George Bell | 1913 Knickerbocker Rd | San Angelo, TX 76904 | | specialtiesgames@aol.com | Email First Class Mail |
| Spectral Card Shop | dba Spectral Gaming | Attn: Kris Rios, David Mcclendon | 10790 Grant Rd | Houston, TX 77070 | spectral.cardshop@gmail.com | Email First Class Mail |
| Spectral Comics LLC | 33 Baldwin Ave | Bayville, NY 11709 | | | spectralcomicsshop@gmail.com | Email First Class Mail |
| Spectral Comics Llc | Attn: Brian & Chris | 33 Baldwin Ave | Bayville, NY 11709 | | | First Class Mail |
| Speculative Fiction | Attn: Todd And Marc | 5 Pintail | Irvine, CA 92604 | | info@specfictionshop.com | Email First Class Mail |
| Speculative Fiction Collectib | Attn: Todd | 1945 Placentia Ave | Ste E | Costa Mesa, CA 92627 | | First Class Mail |
| Speeding Bullet Books & Comics | 614 N Porter Ave | Norman, OK 73071 | | | sbcomics@aol.com | Email First Class Mail |
| Speeding Bullet Books & Comics | Attn: Matt / Annette | 614 N Porter Ave | Norman, OK 73071 | | sbcomics@aol.com | Email First Class Mail |
| Spelbok LLC | 106 S Main St | Lindsborg, KS 67456 | | | | First Class Mail |
| Spelbok Llc | Attn: Adam Kristi Cole | 106 S Main St | Lindsborg, KS 67456 | | adam@spelbok.com | Email First Class Mail |
| Spelbok LLC | dba Spelbok Games & Comics | Attn: Adam Northcutt | 106 S Main St | Lindsborg, KS 67456 | adam@spelbok.com | Email First Class Mail |
| Spell Breaker Games | Attn: Gary Newman | 528 W Main St | Jackson, MO 63755 | | spellbreakergames@gmail.com | Email First Class Mail |
| Spellbound | Attn: Donna G, Joel Goggan | 67 East Concourse | Waterville, ME 04901 | | spell_bnd@myfairpoint.net | Email First Class Mail |
| Spellbound Apothecary | 610 Se Wyoming Blvd | 1176 | Casper, WY 82609 | | comics@spellboundcasper.com | Email First Class Mail |
| Spellbound Apothecary | Attn: Jamesd Scott | 610 Se Wyoming Blvd | 1176 | Casper, WY 82609 | | First Class Mail |
| Spellbound Games LLC | Attn: Marco Ordonez | 3116 N Milwaukee Ave | Chicago, IL 60642 | | spellboundgameschicago@gmail.com | Email First Class Mail |
| Spellbound LLC | dba Spellbound Cards & Games | Attn: Slater Storm | 3230 Sherwood Way | San Angelo, TX 76901 | contact@spellboundtx.com | Email First Class Mail |
| Spellcasters LLC | Attn: Jason Oppenheim-Sminia, Nicholas Lunce | 106 Greenwood Dr | La Porte, IN 46350 | | spellcasters@jasonoppenheim.com | Email First Class Mail |
| Spencer Gifts LLC | 6826 E Black Horse Pike | Egg Harbor Twsp, NJ 08234 | | | intersticereceiving@spencergifts.com | Email First Class Mail |
| Spero Toy Enterprises | 1122 Terrace Hwy | Broussard, LA 70518 | | | HELP@SPEROTOYS.COM | Email First Class Mail |
| Spero Toy Enterprises, LLC | 1122 Terrace Hwy | Broussard, LA 70518 | | | | First Class Mail |
| Sphereware, Llc | dba Fourth Castle | 56 03 203rd St | Bayside, NY 11364 | | JOE@FOURTHCASTLE.COM | Email First Class Mail |
| Sphinx Comics & Collectibles | 7000 Indiana Ave #120 | Riverside, CA 92506 | | | | First Class Mail |
| Sphinx Comics & Collectibles | Attn: Michael Or Craig | 7000 Indiana Ave #120 | Riverside, CA 92506 | | mikeymarts5@gmail.com | Email First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Spidey's Web | 1675 7Th St #23036 | Oakland, CA 94615 | | | | spideysweb@gmail.com | Email First Class Mail |
| Spidey's Web | Attn: Yinpo Wong | 1675 7Th St #23036 | Oakland, CA 94615 | | | ypw@sbcglobal.net | Email First Class Mail |
| Spiel Nacht LLC | dba Game Nite | Attn: Walker Fitzroy | 8380 Watson Rd | St Louis, MO 63119 | | purchasing@gameniteshop.com | Email First Class Mail |
| Spielbound Inc Aka Spielbound Board Game Cafe | Attn: Scott O'Dell, Kaleb Michaud | 3229 Harney St | Omaha, NE 68131 | | | sodell@spielbound.org | Email First Class Mail |
| Spielgenk | Attn: Stephen Paap | 317 Lytham Glen | Escondido, CA 92026 | | | spielgeek1@gmail.com | Email First Class Mail |
| Spielwerk Toys | Attn: Stacee Wion | 3808 N Williams Ave, Ste 121 | Portland, OR 97227 | | | stacee@spielwerktoys.com | Email First Class Mail |
| Spilbraet.Dk Aps | c/o Aries Global Logistics | Attn: Kim Dorf | 800 Calcon Hook Rd | Bay 203-205 | Sharon Hill, PA 19079 | sales@spilbraet.dk | Email First Class Mail |
| Spin Master, Inc | 300 International Dr, Ste 100 | Pmb 10053 | Williamsville, NY 14221-5783 | | | | Email First Class Mail |
| Spin Master, Inc | 300 International Dr, Ste 100 | Williamsville, NY 14221 | | | | | Email First Class Mail |
| Spin Master, Inc | 300 International Dr, Ste 100 | Williamsville8, NY 14221 | | | | | Email First Class Mail |
| Spiral Galaxy Games Ltd | Attn: Robyn Gaeta | Woodland Global Attn: Uk Ocean Exports | 560-596 Bercik St | Elizabeth, NJ 07201 | | robyn@renegadegames.com; sara@renegadegames.com,customerservice@renegadegames.com | Email First Class Mail |
| Spl Arcade Branch | 2443 Marconi Ave | Sacramento, CA 95821 | | | | mmilazzo@saclibrary.org | Email First Class Mail |
| Spl Arcade Branch | Attn: Molly Milazzo | 2443 Marconi Ave | Sacramento, CA 95821 | | | | Email First Class Mail |
| Splash Page Comics & Toys | 22514 Yellow Brick Trail | Kirksville, MO 63501 | | | | sean@animeusa.com | Email First Class Mail |
| Splash Page Comics & Toys | Attn: Keith (Aunee) | 22514 Yellow Brick Trail | Kirksville, MO 63501 | | | splashpage@aol.com | Email First Class Mail |
| Spooky Games LLC | Attn: Salvatore Cipolla | 9 N Main St | Attleboro, MA 02703 | | | spookygamesma@gmail.com | Email First Class Mail |
| Spookylake | 1635 Fm 3424 | Canyon Lake, TX 78133 | | | | Spookylakecomics1@gmail.com | Email First Class Mail |
| Spookylake | Attn: Amanda & Raymond | 1635 Fm 3424 | Canyon Lake, TX 78133 | | | | Email First Class Mail |
| Sports Card Zone LLC | Attn: Omar Masri | 20314 Norwalk Blvd | Ste A | Lakewood, CA 90715 | | sportscardszone@gmail.com | Email First Class Mail |
| Sports Cards Australia | 49-59 Seabeach Parade | North Shore, VIC 3214 | Australia | | | glen@koncollectables.com.au | Email First Class Mail |
| Sports Cards Australia | Attn: Glenn Howard | 49-59 Seabeach Parade | North Shore, VIC 3214 | Australia | | | Email First Class Mail |
| Sports Cards Australia Fob Hk | Attn: Glenn Howard | 49-59 Seabeach Parade | North Shore, VIC 3214 | Australia | | jenny@ikoncollectibles.com.au.; glenn@ikoncollectables.com.au | Email First Class Mail |
| Sports Cards Australia Fob Hk | Attn: Glenn Howard | 49-59 Seabeach Parade | North Shore, VIC 3214 | Australia | | glenn@ikoncollectables.com.au | Email First Class Mail |
| Sports Cards Unlimited | 1351-C Ribaut Rd. | Port Royal, SC 29935 | | | | ben@sportscardsunltd.com | Email First Class Mail |
| Sports Cards Unlimited | Attn: Ben & Agnes Garvin | 1351-C Ribaut Rd. | Port Royal, SC 29935 | | | scunltd@hargray.com | Email First Class Mail |
| Sports Depot | 5855 Summer Ave | Memphis, TN 38134 | | | | cj6226@gmail.com | Email First Class Mail |
| Sports Depot | Attn: Carey Jones | 58 Hayes Rd | Munford, TN 38058 | | | cj6226@gmail.com | Email First Class Mail |
| Sports Depot | Attn: Carey Jones | 5855 Summer Ave | Memphis, TN 38134 | | | | Email First Class Mail |
| Sports Unlimited | Attn: John Hart | 11 Skyline Drive | Farmington, CT 06032 | | | johnhart9@aol.com | Email First Class Mail |
| Sports Zone Toys & Comics | 359 Market Street | Sunbury, PA 17801 | | | | sportszonetoyscomics@gmail.com | Email First Class Mail |
| Sports Zone Toys & Comics | Attn: Jason Balletx | 359 Market Street | Sunbury, PA 17801 | | | sportszonetoyscomics@gmail.com | Email First Class Mail |
| Sportsamerica Sports Cards LLC | Attn: Cory Lau | 6 State Rd | Suite 101 | Mechanicsburg, PA 17050 | | sportsamerica@comcast.net | Email First Class Mail |
| Sportscards.Com | 1801 W Rose Garden Lan, Ste 5 | Phoenix, AZ 85027 | | | | MATT@SPORTSCARDS.COM | Email First Class Mail |
| Sportsgamerguy | dba The Warrior's Den | Attn: Michael Morgan | 4391 Nelson Siding Rd | Cle Elum, WA 98922 | | cewarriorsden2018@outlook.com | Email First Class Mail |
| Spot Toys & Comics | dba The Spot | Attn: Dwight A Byrd, Johnny Clontz, Jeffrey Duckorth | 609 W 20th St | Newton, NC 28658 | | dan@generalmail@thespotnewtonnc.com | Email First Class Mail |
| Springfield Town Library | 43 Main St | Springfield, VT 05156 | | | | stlvl@vermontel.net | Email First Class Mail |
| Springfield Town Library | Attn: Michelle | 43 Main St | Springfield, VT 05156 | | | | Email First Class Mail |
| Sprite Ideas Inc | 1 Bridge St | Ste 105 | Irvington, NY 10533 | | | levy@spriteideas.com | Email First Class Mail |
| Sprite Ideas Inc | Attn: Levy,Jen,Trevor | 1 Bridge St | Ste 105 | Irvington, NY 10533 | | levy@spriteideas.com | Email First Class Mail |
| Sprite Ideas Inc | dba New Kawaii | Attn: Levy Vargas | 1 Bridge Street | Suite 105 | Irvington, NY 10533 | | Email First Class Mail |
| Spuds Tcg LLC | 11200 Broadway St | Ste 1440 | Pearland, TX 77584 | | | an@spudstcg.com | Email First Class Mail |
| Spuds Tcg Llc | Attn: Jose & An | 11200 Broadway St | Ste 1440 | Pearland, TX 77584 | | an@spudstcg.com | Email First Class Mail |
| Spudstcg LLC | Attn: Jose Hernandez, An Tran | 11200 Broadway St | Suite 1440 | Pearland, TX 77584 | | an@spudstcg.com | Email First Class Mail |
| Spudstcg LLC | Attn: Jose Hernandez, An Tran | 21118 Pitching Wedge Ct | Houston, TX 77089 | | | an@spudstcg.com | Email First Class Mail |
| Sputnik Games Ptld | Attn: Michael Davies | 44 Brisbane St | Hobart Tas, 7000 | Australia | | | Email First Class Mail |
| SQ Mag Pty Ltd | Attn: Gerard Huntman | 54 The Pinnacle | Worongary, QLD 4213 | Australia | | ghuntman@thegusbiothing.com | Email First Class Mail |
| SQ Mag Pty Ltd | 54 The Pinnacle | 12 Coolum Rd | Point Cook, VCT 3030 | Australia | | | Email First Class Mail |
| Sq Mag Pty Wire | 54 The Pinnacle | Australia | | | | | Email First Class Mail |
| SQ Productions Inc | P.O. Box 248 | Columbus, NI 08022 | | | | | Email First Class Mail |
| Square | 1455 Market St, Ste 600 | San Francisco, CA 94103 | | | | | Email First Class Mail |
| Square Deal Minis LLC | Attn: Jeffrey Dieterle | 231 Burrough Terrace | Union, NJ 07083 | | | squaredealminis@gmail.com | Email First Class Mail |
| Square Enix Holdings Co, Ltd | Attn: Kanji Tashiro | 999 N Pacific Coast Hwy, 2nd Fl | El Segundo, CA 90245 | | | ktashiro@us.square-enix.com | Email First Class Mail |
| Square Enix, Inc. | Attn: Kanji Tashiro | 999 N Sepulveda Blvd Unit 450 | El Segundo, CA 90245 | | | | Email First Class Mail |
| Squeakers Games LLC | Attn: Erin Burke | 158 Terrace Rd | St Marys, PA 15857 | | | squeakersgames@gmail.com | Email First Class Mail |
| Squeaks Game World LLC | Attn: Shaun Kauffman | 4010 Augusta Ln | Elkhart, IN 46517 | | | shaun@squeaksgameworld.com | Email First Class Mail |
| Squeaky Shoe Comics & Coll LLC | 3157 N Rainbow Blvd | Ste #7-247 | Las Vegas, NV 89106 | | | john@squeakyshoecomics.com | Email First Class Mail |
| Squeaky Shoe Comics & Coll Llc | Attn: John & Ramella | 3157 N Rainbow Blvd | Ste #7-247 | Las Vegas, NV 89108 | | | Email First Class Mail |
| Squeaky Shoe Comics & Collectibles LLC | Attn: John Lee, Ramella Lee | 4132 S Rainbow Blvd, Ste 175 | Las Vegas, NV 89103 | | | john@squeakyshoecomics.com | Email First Class Mail |
| Squiggs 5 Dugout | Attn: Robert (Squiggs) Williams | 237-A East Main St | New Rochelle, NY 10801 | | | Squiggy96@aol.com | Email First Class Mail |
| Squire Patton Boggs (US) LLP | Attn: Christopher J Giaimo / Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | | | christopher.giaimo@squirepb.com | Email First Class Mail |
| Squire Patton Boggs (US) LLP | Attn: Mark A Salzberg | | | | | mark.salzberg@squirepb.com | Email First Class Mail |
| Ssalefish Comics | Attn: Bret Parks | Suite #14 | 3232 Silas Creek Pkwy. | Winston Salem, NC 27103 | | ssalefish@hotmail.com | Email First Class Mail |
| Ssalefish Comics | Suite #14 | 3232 Silas Creek Pkwy. | Winston Salem, NC 27103 | | | | Email First Class Mail |
| Ssalefish Greensboro LLC | 1622 Stanley Road Ste 118 | Greensboro, NC 27407 | | | | ssalefishconcord@gmail.com; ssalefishgso@gmail.com | Email First Class Mail |
| Ssh Enterprises Inc | Attn: Troy | 701 C S Sharon Amity | Charlotte Nc, NC 28211 | | | rebelbasecomics@bellsouth.net | Email First Class Mail |
| St Clair County Library System | 210 Mcmorran Blvd | Port Huron, MI 48060 | | | | zturbok@sccl.lib.mi.us | Email First Class Mail |
| St Clair County Library System | Attn: Jenna | 210 Mcmorran Blvd | Port Huron, MI 48060 | | | | Email First Class Mail |
| St Croix Falls Public Library | 230 S Washington St | St Croix Falls, WI 54024 | | | | lturpin@scfpl.org | Email First Class Mail |
| St Peter Public Library | 601 S Wa Ave | St Peter, MN 56082 | | | | leticias@saintpetermn.gov | Email First Class Mail |
| St Peter Public Library | Attn: Leticia | 601 S Wa Ave | St Peter, MN 56082 | | | | Email First Class Mail |
| St. Helena Elementary School | 1325 Adams St | St. Helena, CA 94574 | | | | cfaulk@sthelenaunified.org | Email First Class Mail |
| St. Nic Inc | Attn: Brendan Mcmullen | 8900 Thendara Blvd | Clarkston, MI 48348 | | | st.nic.inc@gmail.com | Email First Class Mail |
| St. Pete Beach Public Library | 365 73Rd Ave | St Pete Beach, FL 33706 | | | | asawyer@stpetebeach.org | Email First Class Mail |
| St. Pete Beach Public Library | Attn: Alexa | 365 73Rd Ave | St Pete Beach, FL 33706 | | | | Email First Class Mail |
| Staats Education LLC | dba Itge's Tabletop | Attn: Dustin Staats | 7351 Fallbrook Ave | West Hills, CA 91307 | | staats.dustin@gmail.com | Email First Class Mail |
| Staats Education LLC | dba Itge's Tabletop | Attn: Dustin Staats | 7517 Fallbrook Ave | West Hills, CA 91307 | | staats.dustin@gmail.com | Email First Class Mail |
| Stack Em Pops | Attn: Richard Williford | 320 E Promenade St | Mexico, MO 65265 | | | rdwilliford@stackempops.com | Email First Class Mail |
| Stacked Deck, The | Attn: Joseph Busch | 188 S Main St, Ste 2 | Bowling Green, OH 43402 | | | jamiki1388@gmail.com | Email First Class Mail |
| Stacked Pax | Attn: Robert Kunkle | 272 E Via Rancho Parkway | Suite 185 | Escondido, CA 92025 | | bobbybangerz@stackedpax.com | Email First Class Mail |
| Stacked Pax | Attn: Robert Kunkle | 3030 Plaza Bonita Road | Suite 1455 | National City, CA 91950 | | bobbybangerz@stackedpax.com | Email First Class Mail |

Diamond Comic Distributors, Inc., et al. (Case No. 25-10308)

Exhibit A
Service List

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Stacked Fox | Attn: Robert Kunkle | 415 Fletcher Parkway | Suite 665 | El Cajon, CA 92020 | | bobbybangerz@stackedpax.com | Email / First Class Mail |
| Stadium Cards | Attn: Scott Morse | 4101 East Wilder B-201 | Bay City, MI 48706 | | | | First Class Mail |
| Stadium Cards & Comics | 2061 Golfside Dr | Ypsilanti, MI 48197 | | | | | First Class Mail |
| Stadium Cards & Comics | Attn: Mark Fenwick | 2061 Golfside Dr | Ypsilanti, MI 48197 | | | fenrydude@aol.com | Email / First Class Mail |
| Stadium Cards & Comics | Attn: Samuel Pachigian | 2061 Golfside Dr | Ypsilanti, MI 48197 | | | fenrydude@aol.com | Email / First Class Mail |
| Stadium Comics C/O Don Mutch | 10A Bram Court | Unit 9 | Brampton, ON L6W 3R6 | Canada | | | First Class Mail |
| Stadium Comics C/O Don Mutch | Attn: Don Mutch | 10A Bram Court | Unit 9 | Brampton, ON L6W 3R6 | Canada | don99@sympatico.ca | Email / First Class Mail |
| Stadium, The | Attn: Scott M | 3980 East Wilder | Bay City, MI 48706 | | | duman1935@charter.net | Email / First Class Mail |
| Stadium, The | Attn: Scott Morse | 925 S Main St, Ste D-5 | Frankenmuth, MI 48734 | | | duman1935@charter.net | Email / First Class Mail |
| Staffar Moberg | Attn: Staffar Moberg | Katarina Bangata 51, 5Tr | Stockholm, S-116 39 | Sweden | | boss@staffars.se | Email / First Class Mail |
| Staffar Moberg | Katarina Bangata 51, 5Tr | Stockholm, S-116 39 | Sweden | | | boss@staffars.se | Email / First Class Mail |
| Stage Nine Entertainment Store | Attn: Troy Carlson | 102 K St | Sacramento, CA 95814 | | | jp@stagenine.com | Email / First Class Mail |
| Stairway To Heaven Comics | 109 Gosling Road | Portsmouth, NH 03801 | | | | bradfordgile@yahoo.com | Email / First Class Mail |
| Stairway To Heaven Comics | Attn: Bradford Gile | 109 Gosling Rd | Newington, NH 03801 | | | suicomics@gmail.com | Email / First Class Mail |
| Stairway To Heaven Comics | Attn: Bradford Gile | 109 Gosling Road | Portsmouth, NH 03801 | | | bradfordgile@yahoo.com | Email / First Class Mail |
| Stak Tech Solutions, LLC | dba Just One More | Attn: Jeremy Staker | 513 Washington St | Hudson, IA 50643 | | jeremy@staktechsolution.com | Email / First Class Mail |
| Stalking Dragon Games | And Comics | 300 S Roosevelt #2 | Seaside, OR 97138 | | | | First Class Mail |
| Stalking Dragon Games | Attn: Jeffrey | And Comics | 300 S Roosevelt #2 | Seaside, OR 97138 | | | First Class Mail |
| Stalking Dragon Games & Comics | Attn: Jeffrey Scott Abramoff | 300 S Roosevelt, Ste 2 | Seaside, OR 97138 | | | jeffreyabramoff@gmail.com | Email / First Class Mail |
| Stamford Toys Inc. | Attn: Nick Tarzia | 970 High Ridge Road | Stamford, CT 06905 | | | | First Class Mail |
| Stand Up Comics | Attn: Jeffrey Mcphee | 10020 San Pablo Ave | El Cerrito, CA 94530 | | | standupcomics@hotmail.com | Email / First Class Mail |
| Stanislaus Cnty Libr Modesto | 1500 I St | Modesto, CA 95354 | | | | mmachado@stanlibrary.org | Email / First Class Mail |
| Stanislaus Cnty Libr Modesto | Attn: Michele | 1500 I St | Modesto, CA 95354 | | | | First Class Mail |
| Stansberry Corporation | dba The Pokemon Center | Attn: Kevin Stansberry | 77 Solano Square | Box #304 | Benicia, CA 94510 | sales@pokemoncntr.com | Email / First Class Mail |
| Stansberry Corporation | dba The Pokemon Center | Attn: Kevin Stansberry | 969 Lincoln Street | Benicia, CA 94510 | | sales@pokemoncntr.com | Email / First Class Mail |
| Stanton Public Relations & Marketing | 909 3rd Ave, 14th Fl | New York, NY 10022 | | | | | First Class Mail |
| Stanton Public Relations & Marketing, LLC | 909 3rd Ave, 14th Fl | New York, NY 10022 | | | | | First Class Mail |
| Stanton Public Relations& Mktg | 909 3rd Ave, 14th Fl | New York, NY 10022 | | | | | First Class Mail |
| Star Ace Toys Limited | 20E, Block 4, Belair Monte | 3 Ma Sik Rd | Fanling | Hong Kong | | | First Class Mail |
| Star Books & Comics | 3504 34Th St | Lubbock, TX 79410 | | | | robert@starcomics.net | Email / First Class Mail |
| Star Books & Comics | Attn: Robert'Mora | 3504 34Th St | Lubbock, TX 79410 | | | robert@starcomics.net | Email / First Class Mail |
| Star City Comics | Attn: Pete Hoefling | 5728 Williamson Rd | Roanoke, VA 24012 | | | receiving@starcitygames.com | Email / First Class Mail |
| Star City Comics & Games | 5728 Williamson Rd | Roanoke, VA 24012 | | | | | First Class Mail |
| Star City Comics & Games | Attn: Pete, kyie, Jason | 5728 Williamson Rd | Roanoke, VA 24012 | | | | First Class Mail |
| Star City Comics & Games | Attn: Pete, Kyle, Jason | Star City Comics & Games Inc | 5728 Williamson Road | Roanoke, VA 24012-1441 | | kyle.nottingham@starcitygames.com | Email / First Class Mail |
| Star Clipper - Mo | Attn: Steve /Tony | Fantasy Books Inc | 1113 E Main Street | Belleville, IL 62220 | | info@fantasybooksinc.com | Email / First Class Mail |
| Star Clipper - Mo | Fantasy Books Inc | 1113 E Main Street | Belleville, IL 62220 | | | orders@starclipper.com | Email / First Class Mail |
| Star Collectibles Llc | Attn: Thomas & Suzanne | 810 Division St | Muscatine, IA 52761 | | | | First Class Mail |
| Star Games | c/o Cbx Global | Attn: Juan Hernandez | 2562 Cabot Commerce Drive | Suite 131 | Jacksonville, FL 32226 | stargamesmocal1@gmail.com | Email / First Class Mail |
| Star Shop Distribuzione Srl | Attn: Julian | Via Del Piombo 30 | Perugia, 06134 | Italy | | | First Class Mail |
| Star Shop Distribuzione Srl | Via Del Piombo 30 | Perugia, 6134 | Italy | | | julian.acquah@starshop.it | Email / First Class Mail |
| Star Warez | Attn: Yuval Shablay | 825 Windham Court North | Unit 2 | Wyckoff, NJ 07481 | | starwarez.us@gmail.com | Email / First Class Mail |
| Starbase 1552 Comics | 4334 North Chaple Rd | Franklin, TN 37067 | | | | starbase_1552_comics@yahoo.com; usacom2@aol.com | Email / First Class Mail |
| Starbase 1552 Comics | Attn: Grady Baczel | 4334 North Chaple Rd | Franklin, TN 37067 | | | starbase_1552_comics@yahoo.com | Email / First Class Mail |
| Starbase Toys | Attn: Chuck M Kinoshita | 930 E Chestnut St | Anaheim, CA 92805 | | | ckorea521@aol.com | Email / First Class Mail |
| Starburns Industries Press | 1700 W Burbank Blvd | Burbank CA 91506 | | | | | First Class Mail |
| Star-Consign | 5113 Millpond Pl | Edina, MN 55436 | | | | mgrosomm@yahoo.com | Email / First Class Mail |
| Star-Consign | Attn: Molly Or Ronnie | 5113 Millpond Pl | Edina, MN 55436 | | | | First Class Mail |
| Stardust Games | c/o Streamline Logistics Corp | Attn: Kenny Liu | 13213 Ne David Circle Building 3 | Portland, OR 97230 | | bluemoon800@gmail.com | Email / First Class Mail |
| Starfighter Comics | 4501 Southern Hills Dr | 23 | Sioux City, IA 51106 | | | | First Class Mail |
| Starfighter Comics | Attn: Kevin & Justin | 4501 Southern Hills Dr | 23 | Sioux City, IA 51106 | | | First Class Mail |
| Starfighter Comics | Attn: Kevin Matney, Justin Knecht | 4501 Southern Hills Dr | Ste 23 | Sioux City, IA 51106 | | starfightercomics@gmail.com | Email / First Class Mail |
| Stargazer Comics LLC | 2610 6Th Ave | Tacoma, WA 98406 | | | | | First Class Mail |
| Stargazer Comics Llc | Attn: Demian | 2610 6Th Ave | Tacoma, WA 98406 | | | | First Class Mail |
| Stark Industries Corporation | 7357 Woodbine Ave | Unit 1 Suite 326 | Markham, ON L3R 6L3 | Canada | | | First Class Mail |
| Stark Industries Corporation | Attn: Mark Borromeo | 7357 Woodbine Ave | Unit 1 Suite 326 | Markham, ON L3R 6L3 | Canada | | First Class Mail |
| Starlight Comics | Attn: Kris Horton | Po Box 45 | Ravia, OK 73455 | | | | First Class Mail |
| Starlight Comics | Po Box 45 | Ravia, OK 73455 | | | | | First Class Mail |
| Starlight Creations Inc. | 7100 Tpc Drive | Suite 500 | Orlando, FL 32822 | | | sls@starlightcreations.com; washley@diamondcomics.com | Email / First Class Mail |
| Starlight Creations Inc. | Attn: Derek Cassidy | 7100 Tpc Drive | Suite 500 | Orlando, FL 32822 | | | First Class Mail |
| Starlight Gaming LLC | 110A El Bethel Rd | Conway, SC 29527 | | | | starlightgaming36@gmail.com | Email / First Class Mail |
| Starlight Gaming Llc | Attn: James Dexter | 110A El Bethel Rd | Conway, SC 29527 | | | | First Class Mail |
| Starling Solutions LLC | 6595 Roswell Rd Pmb 2374 | Ste G | Atlanta, GA 30328 | | | sales@starlingedge.com | Email / First Class Mail |
| Starling Solutions Llc | Attn: Diana/Stephen | 6595 Roswell Rd Pmb 2374 | Ste G | Atlanta, GA 30328 | | | First Class Mail |
| Stars Our Destination | 3139 N St Louis Ave | Chicago, IL 60618 | | | | trusteecane@gmail.com | Email / First Class Mail |
| Stars Our Destination | Attn: Robert Spencer | 3139 N St Louis Ave | Chicago, IL 60618 | | | keyotfav@sbcglobal.net | Email / First Class Mail |
| Start New Networks LLC | dba Pack Turtle | Attn: Cheryl Overby, Nowell Overby | 2114 Indian River Road | Chesapeake, VA 23325 | | cheryio@packturtle.com | Email / First Class Mail |
| StashhMoot LLC | 189 Greenwood Ave | Midland Park, NJ 07432 | | | | jonathan@stashhMoot.com | Email / First Class Mail |
| StashhMoot Llc | Attn: Daniel & Jonathan | 189 Greenwood Ave | Midland Park, NJ 07432 | | | | First Class Mail |
| State Comptroller | Comptroller of Public Accounts | P.O. Box 149348 | Austin, TX 78714-9348 | | | | First Class Mail |
| State Comptroller | State of Texas | 111 E 17th S | Austin, TX 78774 | | | | First Class Mail |
| State Dept of Assessments & Taxation | 301 W Preston St, Rm 801 | Baltimore, MD 21201 | | | | | First Class Mail |
| State Dept of Assessments & Taxation | Attn: Stephen J Clampett, Associate Director | 301 W Preston St | Baltimore, MD 21201-2395 | | | sdat.411@maryland.gov; stephen.clampett@maryland.gov | Email / First Class Mail |
| State of Alaska | Dv of Corporations, Business and Professional | P.O. Box 110806 | Juneau, AK 99811-0806 | | | | First Class Mail |
| State of Alaska Revenue Dept | P.O. Box 110400 | Juneau, AK 99811 | | | | | First Class Mail |
| State Of Arkansas | Dept of Finance and Admin | P.O. Box 8123 | Little Rock, AR 72203-8123 | | | | First Class Mail |
| State of California | Attn: Joel Brunetti, Chief Counsel | Franchise Tax Board | Legal Division | P.O. Box 1720 | Rancho Cordova, CA 95741-1720 | | First Class Mail |
| State of California | Franchise Tax Board | Bankruptcy Section MS A345, Business Bankruptcy | P.O. Box 2952 | Sacramento, CA 95812-2952 | | | First Class Mail |
| State of California | Franchise Tax Board | P.O. Box 942857 | Sacramento, CA 94257-0501 | | | | First Class Mail |
| State of Comics | 2001 E Roundtable Dr | Canton, MI 48188 | | | | | First Class Mail |
| State of Comics | Attn: Ryan Hetkowski | 2001 E Roundtable Dr | Canton, MI 48188 | | | | First Class Mail |
| State Of Comics | Attn: Ryan Hetkowski | 577 Forest Ave | Plymouth, MI 48170 | | | ryan@activestatellc.com | Email / First Class Mail |
| State of Michigan | Department of Treasury | Dept 77003 | Lansing, MI 48277-0003 | | | | First Class Mail |
| State of Nevada Dept of Taxation | 1550 E College Pkwy, Ste 115 | Carson City, NV 89706 | | | | | First Class Mail |
| State of Nevada Dept of Taxation | Grant Sawyer Office Bldg | 555 E Washington Ave, Ste 1300 | Las Vegas, NV 89101 | | | | First Class Mail |
| State of New Jersey | Dept of Labor & Workforce Dev | P.O. Box 929 | Trenton, NJ 08646-0929 | | | | First Class Mail |
| State of New Jersey | Division of Taxation, Bankruptcy Unit | 3 John Fitch Way, 5th Fl | P.O. Box 245 | Trenton, NJ 08695-0245 | | | First Class Mail |
| State of New Jersey | Division of Taxation, Revenue Processing Center | P.O. Box 666 | Trenton, NJ 08646-0666 | | | | First Class Mail |
| State of New Jersey - CBT | Dv of Taxation Processin Ctr | P.O. Box 193 | Trenton, NJ 08646-0222 | | | | First Class Mail |
| State of New Jersey Division of Taxation | Corporation Tax | P.O. Box 666 | Trenton, NJ 08646-0666 | | | | First Class Mail |
| State of New Jersey Divison of Taxation | Revenue Processing Center - Payments | P.O. Box 111 | Trenton, NJ 08645-0111 | | | | First Class Mail |
| State of Washington | Employment Security Department | P.O. Box 86267 | Seattle, WA 98124 | | | | First Class Mail |
| Station Lv LLC | 711 E Pilot Road | Attn: Accounting | Las Vegas, NV 89119 | | | amber.padilla@cityneongroup.com | Email / First Class Mail |
| Station Lv Llc | Attn: Carrie Price | 711 E Pilot Road | Attn: Accounting | Las Vegas, NV 89119 | | | First Class Mail |

Diamond Comic Distributors, Inc., et al. (Case No. 25-10308)

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Statix Gaming Lounge | 1175 Fm 2673 | Ste 102 | Canyon Lake, TX 78133 | | | statixgaminglounge@gmail.com | Email / First Class Mail |
| Statix Gaming Lounge | Attn: Jake & Allen | 1175 Fm 2673 | Ste 102 | Canyon Lake, TX 78133 | | | First Class Mail |
| Statix Gaming Lounge | Attn: Jake Burke | 1175 Fm 2673 | Suite 102 | Canyon Lake, TX 78133 | | statixgaminglounge@gmail.com | Email / First Class Mail |
| Stayton S Hobby Hut | Attn: Gregory Penny | 279 N 3Rd Ave | Stayton, OR 97383 | | | staytonshobbyhut@hotmail.com | Email / First Class Mail |
| Ste Genevieve County Library | 15179 Hwy 32 | Ste Genevieve, MO 63670 | | | | shawn.long@sgclib.org | Email / First Class Mail |
| Ste. Genevieve County Library | Attn: Shawn Long | 15179 Hwy 32 | Ste Genevieve, MO 63670 | | | | First Class Mail |
| Ste. Genevieve Co. Library | Taylor Bequette | 21388 Mo-32 | Ste Genevieve, MO 63670 | | | | First Class Mail |
| Steadfast Comics | 7503 Valley Laurel Ct | Houston, TX 77095 | | | | | First Class Mail |
| Steadfast Comics | Attn: Josh Steadham | 7503 Valley Laurel Ct | Houston, TX 77095 | | | | First Class Mail |
| Steadfast Hobbies & Games | 3812 Central Ave | Ste B | Hot Springs, AR 71913 | | | steadfastcomics@gmail.com | Email / First Class Mail |
| Steadfast Hobbies & Games | Attn: James "Nick" Palmer | 3812 Central Ave | Suite B | Hot Springs, AR 71913 | | steadfasthobbies@gmail.com | Email / First Class Mail |
| Steadfast Hobbies & Games | Attn: James/Frank/Spencer | 3812 Central Ave | Ste B | Hot Springs, AR 71913 | | | First Class Mail |
| Steam Mountain Games Llp | Attn: Kristin Brunetto | 20 N Main St | Ste 134 | Kalispell, MT 59901 | | steammountainenterprises@gmail.com | Email / First Class Mail |
| Steamforged Games | Osprey House | 217-227 Broadway | Salford M50 2UE | United Kingdom | | accounts@steamforged.com | Email / First Class Mail |
| Steamforged Games Ltd | Attn: Toby Davies | Kestral Rd | Unit 1 | Manchester, Lancashire M1F 1SF | United Kingdom | bryan@steamforged.com | Email / First Class Mail |
| Steampunk Comic Shop | Adam Grey | 674 Bella Drive | Newbury Park, CA 91320 | | | | First Class Mail |
| Steampunk Comic Shop | Attn: Adam Grey | 674 Bella Drive | Newbury Park, CA 91320 | | | shannon@steampunkcomicshop.com | Email / First Class Mail |
| Steel Collectibles | 3920 Cherokee St | Suite 107 | Kennesaw, GA 30144 | | | steelcollectibles@gmail.com | Email / First Class Mail |
| Steel Collectibles | Attn: Shannon & Tyler | 3920 Cherokee St | Suite 107 | Kennesaw, GA 30144 | | steelcollectibles@gmail.com | Email / First Class Mail |
| Steelfox Games LLC | Attn: Jeremy Griffith, Waldon Dedeaux | 4100 Barksdale Blvd | Ste 110 | Bossier City, LA 71112 | | steelfox989@gmail.com | Email / First Class Mail |
| Stefany Mouralson Menendez | 12800 Harrisglenn Dr, Apt 627 | Austin, TX 78753 | | | | | First Class Mail |
| Steimatzky (2005) Ltd | Attn: Miri Alon | Lev Haaretz, Shderot,Ha'Dklim | Kfar Kassem, 4881000 | Israel | | | First Class Mail |
| Steimatzky (2005) Ltd | Lev Haaretz, Shderot,Ha'Dklim | Kfar Kassem, 4881000 | Israel | | | | First Class Mail |
| Stellar Collectibles | 793 Post Rd E, Unit E3 | Westport, CT 06880 | | | | mike@stellarcards.com | Email / First Class Mail |
| Stellar Collectibles LLC | Attn: John Mowery | 1786 Cherry Blossom Ct | Pevely, MO 63070 | | | john@stellarcollectiblesgaming.com | Email / First Class Mail |
| Stellarfx, Inc. | Attn: Tiffany Parish, Sandra Valadez | 1131 Fort Worth Dr | Suite 101 | Denton, TX 76205 | | sethparish@stellarfyinc.com | Email / First Class Mail |
| Stephanie Clemente | 2206 Silverhill Dr | Killeen, TX 76543 | | | | | First Class Mail |
| Stephen A Geppi | 1825 Ridge Rd | Reisterstown, MD 21136 | | | | csammi@diamondcomics.com | Email / First Class Mail |
| Stephen A Geppi | c/o DLA Piper | Attn: C Kevin Kobbe | 650 S Exeter St, Ste 1100 | Baltimore, MD 21202-4576 | | kevin.kobbe@us.dlapiper.com | Email / First Class Mail |
| Stephen C Rice | 363 E Hoover Dr | Ft Wayne, IN 46816 | | | | | First Class Mail |
| Stephen E Mcclanahan | 4021 Mcginnis Ferry Rd, Apt 1723 | Suwanee, GA 30024 | | | | | First Class Mail |
| Stephen Edward Janecka | Games Galore | 5460 Meadowood Mall Circle | Reno, NV 89502 | | | | First Class Mail |
| Stephen Gregory | 4 Pagoda Ln | Newark, DE 19711 | | | | slg@alliance-games.com | Email / First Class Mail |
| Stephenson Harwood Llp | 1 Finsbury Circus | London, EC2M 7SH | United Kingdom | | | | First Class Mail |
| Sterling Correctional Fac Lbr | Attn: Dale Boardman | 12101 Highway 61 | Attn: Dale Boardman,Librarian | Sterling, CO 80751 | | | First Class Mail |
| Sterling Integration Services | P.O. Box 1995 | 303 Centennial Dr | N Sioux City, SD 57049 | | | | First Class Mail |
| Sterling Public Library | 102 W 3Rd St | Sterling, IL 61081 | | | | beth.dettman@sterlingpubliclibrary.org | Email / First Class Mail |
| Sterling Publishing Co.Inc | General Post Office | P.O. Box 783372 | Philadelphia, PA 19178-3372 | | | | First Class Mail |
| Sterling Silver Comics | 2210 Pickwick Drive | Camarillo, CA 93010 | | | | mike@sterlingsilvercomics.com | Email / First Class Mail |
| Sterling Silver Comics | Attn: Michael Or Nora | 2210 Pickwick Drive | Camarillo, CA 93010 | | | mike@sterlingsilvercomics.com | Email / First Class Mail |
| Sterling Universal Corporation | 20424 W Summit Place | Buckeye, AZ 85396 | | | | | First Class Mail |
| Sterling Universal Corporation | Attn: Jacob Mattingly | 20424 W Summit Place | Buckeye, AZ 85396 | | | | First Class Mail |
| Steve Jackson Games | Attn: Ross Jepson | P O Box 18957 | Austin, TX 30623 | | | | First Class Mail |
| Steve Jackson Games, Inc | Warehouse 23 | 3735 Promontory Point Dr | Austin, TX 78744 | | | manager@warehouse23.com | Email / First Class Mail |
| Steve Jackson Games, Inc. | Attn: Philip (Manager) | 150 Story Dr | Buda, TX 78610 | | | manager@warehouse23.com | Email / First Class Mail |
| Steve Noorhoff | 45 Blake St | Stouffville, ON L4A 4H7 | Canada | | | | First Class Mail |
| Steve Tafuni Comics | 1627 Open Field Loop | Brandon, FL 33510 | | | | sstcmx@aol.com | Email / First Class Mail |
| Steve Tafuni Comics | Attn: Steve Tafuni | 1627 Open Field Loop | Brandon, FL 33510 | | | sstcmx@aol.com | Email / First Class Mail |
| Steven (Toynk Toys) Loney | c/o, Steven Loney | 1935 N Fairfield, Apt 107 | Chicago, IL 6064 | | | S@toynk.com | Email / First Class Mail |
| Steven Banks | 202 Craigstan Dr | Dallestown, PA 17313 | | | | | First Class Mail |
| Steven D Houston | 9000 Las Vegas Blvd S, Apt 1083 | Las Vegas, NV 89123 | | | | bmarvelman@aol.com | Email / First Class Mail |
| Steven Figueroa | Stuff 4 Geeks | 3120 W 182Nd St | Torrance, CA 90504 | | | stuff4geekskstore@gmail.com | Email / First Class Mail |
| Steven G Polard | c/o Ropes Majeviki PC | 801 S Figueroa St, Ste 2100 | Los Angeles, CA 90017 | | | steven.polard@ropers.com | Email / First Class Mail |
| Stevens Pt Area High School | 1201 N Point Dr | Stevens Point, WI 54481 | | | | | First Class Mail |
| Stevens Pt Area High School | Attn: Beth | 1201 N Point Dr | Stevens Point, WI 54481 | | | | First Class Mail |
| Stevenson Games | Attn: Larry Johnson | 10439 Stevenson Rd | Stevenson, MD 21153 | | | info@stevensongames.com | Email / First Class Mail |
| Stevenson Games | Attn: Larry Johnson | 3410 Janellen Drive | Pikesville, MD 21208 | | | info@stevensongames.com | Email / First Class Mail |
| Stevinson S Toys & Games | Attn: Roy S Potts S | 69 Jobs Lane | Southampton, NY 11968 | | | toysgame@optonline.net | Email / First Class Mail |
| Steve's Comics | 17 Flagstone Pl | Bridgewater, MA 02324 | | | | hsullivan1231@gmail.com | Email / First Class Mail |
| Steve'S Comics | Attn: Steve & Heather | 17 Flagstone Pl | Bridgewater, MA 02324 | | | | First Class Mail |
| Stikeman Elliott LLP | 41st Fl | 1155 Rene-Levesque Blvd W | Montreal, QC H3B 3V2 | Canada | | | First Class Mail |
| Still Ill Princess | Attn: Dan Mendoza | 6803 Napoleon Rd | Jackson, MI 49201 | | | | First Class Mail |
| Stilley Outfits LLC | dba The Forge Hobbies & Games | Attn: Sam Stilley | 14520 Memorial Dr | Suite 2B | Houston, TX 77079 | theforgehouston@gmail.com | Email / First Class Mail |
| Stilt's Collectibles | 3124 Navarre Blvd | Monroe, MI 48162 | | | | Stiltscollectibles@gmail.com | Email / First Class Mail |
| Stilt'S Collectibles | Attn: Alexander | 3124 Navarre Blvd | Monroe, MI 48162 | | | | First Class Mail |
| Stitchestoybox | 601 Cunningham St | Leola, AR 72084 | | | | samuraistitches88@gmail.com | Email / First Class Mail |
| Stitchestoybox | Attn: Dalton & Angela | 601 Cunningham St | Leola, AR 72084 | | | | First Class Mail |
| Stockpile Games LLC | Attn: Justin Schnell, Paul Vavra | 816 S 80th St | Manitowoc, WI 54220 | | | stockpilegames@gmail.com | Email / First Class Mail |
| Stoek7376 | Attn: Adolfo Herrera | 1014 N Camp St | Uvalde, TX 78801 | | | adolfo95143@gmail.com | Email / First Class Mail |
| Stoke7376 | 1014 N Camp St | Uvalde, TX 78801 | | | | adolfo95143@gmail.com | Email / First Class Mail |
| Stomping Grounds Games | Attn: Nick Oqirinzio | 1005 W County Line Rd | Hatboro, PA 19040 | | | matt@oggamesandhobbies.com | Email / First Class Mail |
| Stone Game Changer LLC | Adam Stone | 173 Main St | Chadron, NE 69337 | | | stonegamechanger@gmail.com | Email / First Class Mail |
| Stone Game Changer LLC | Attn: Adam Stone | Adam Stone | 173 Main St | Chadron, NE 69337 | | | First Class Mail |
| Stone Valley Hobby & Games LLC | Attn: Eric, Wendy Strach | 207 Stone Valley Dr | Huntsville, AL 35806 | | | ericstrach@stonevalleygames.com | Email / First Class Mail |
| Stonemaier, LLC | 47 Maryland Plz, Ste C | Saint Louis, MO 63108 | | | | alex@game-tank.com | Email / First Class Mail |
| Storax LLC | 404 Beaverhead Ct | Great Falls, MT 59405 | | | | storeoink@gmail.com | Email / First Class Mail |
| Storex Llc | Attn: James | 404 Beaverhead Ct | Great Falls, MT 59405 | | | | First Class Mail |
| Stories Comics | Attn: Sal Filingeri | Filingeri Llc | 9040 W Broad St | Henrico, VA 23294 | | | First Class Mail |
| Stories Comics | Filingeri Llc | 9040 W Broad St | Henrico, VA 23294 | | | | First Class Mail |
| Stories Comics, Games & More | 12744 E Quail Wash Canyon Ln | Vail, AZ 85641 | | | | storiescomicsandgames@gmail.com | Email / First Class Mail |
| Stories Comics, Games & More | Attn: Rodney & Natalia | 12744 E Quail Wash Canyon Ln | Vail, AZ 85641 | | | | First Class Mail |
| Storks Landing | Attn: Joseph, Jenilyn | 99 West Center St | Logan, UT 84321 | | | jenilyn@shopstorklanding.com | Email / First Class Mail |
| Storm Crow Games LLC | 1209 Liberty Rd Ste 115 | Eldersburg, MD 21784 | | | | stormcrowgamesmd@gmail.com | Email / First Class Mail |
| Storm Crow Games Llc | Attn: Samantha And Tyler | 1209 Liberty Rd Ste 115 | Eldersburg, MD 21784 | | | stormcrowgamesmd@gmail.com | Email / First Class Mail |
| Storm Crow Games Llc | Attn: Samantha Lipscomb | 1209 Liberty Road | Suite 115 | Eldersburg, MD 21784 | | stormcrowgamesmd@gmail.com | Email / First Class Mail |
| Storm Kind Productions Inc | Attn: Fred Altman & Assoc | 9255 Sunset Blvd, Ste 901 | W Hollywood, CA 90069 | | | | First Class Mail |
| Storm King Productions, Inc | c/o F Altman & Co | 9255 Sunset Blvd, Ste 300 | Los Angeles, CA 90069 | | | | First Class Mail |
| Storm King Productions, Inc | c/o F Altman & Co | 9255 W Sunset Blvd, Ste 300 | Los Angeles, CA 90069 | | | | First Class Mail |
| Storm King Productions, Inc. | Attn: Sandra Carpenter | C/O F. Altman & Associates | 9255 Sunset Blvd #901 | Los Angeles, CA 90069 | | | First Class Mail |
| Storm Lake Middle School | Attn: Joanna | Joanna Freking-Smith | 1811 Hyland Dr | Storm Lake, IA 50588 | | toyngame@optonline.net | Email / First Class Mail |
| Storm Lake Middle School | Joanna Freking-Smith | 1811 Hyland Dr | Storm Lake, IA 50588 | | | jfreking_smith@slcsd.org | Email / First Class Mail |

Diamond Comic Distributors, Inc., et al. (Case No. 25-10308)

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Stormaggedon Inc | 4328 Sepulveda Blvd | Culver City, CA 90230 | | | pulpfictionculvercity@gmail.com | Email<br>First Class Mail |
| Stormaggedon Inc | Attn: Kristin Meier | 4328 Sepulveda Blvd | Culver City, CA 90230 | | pulpfictiononline@gmail.com | Email<br>First Class Mail |
| Stormcrow Games | 2155 A 50th St | Lubbock, TX 79412 | | | stormcrow83@sbcglobal.net | Email<br>First Class Mail |
| Stornwatch Comics | Attn: Bob Hoskins | Po Bx 276 | West Berlin, NJ 08091-0276 | | bogo1of1@aol.com | Email<br>First Class Mail |
| Stornwatch Comics | Po Bx 276 | West Berlin, NJ 08091-0276 | | | srbobble@yahoo.com | Email<br>First Class Mail |
| Storyland Collectibles | Attn: Karen Owens | 14767 Westpoint St | Taylor, MI 48180 | | storyteller.prente1@gmail.com | Email<br>First Class Mail |
| Storyteller | Attn: Brian / Jordan Mgr' | Bade Enterprises Inc - D/B/A | 520 6Th St | Rapid City, SD 57701 | storytellerente1@qwest.net | Email<br>First Class Mail |
| Storyteller | Attn: Brian, Jordan Bade | 520 6th St | Rapid City, SD 57701 | | storytellerente1@gmail.com | Email<br>First Class Mail |
| Storyteller | Bade Enterprises Inc - D/B/A | 520 6Th St | Rapid City, SD 57701 | | | Email<br>First Class Mail |
| Storytellers | Attn: Salvatore Perritano | 214 Oriskany Blvd | Suite 13 | Whitesboro, NY 13492 | storytellerscny@gmail.com | Email<br>First Class Mail |
| Storyweaver Games LLC | Attn: Jason Janelle | 901 W Tomichi Ave | Unit 2 | Gunnison, CO 81230 | jason@storyweaver.games | Email<br>First Class Mail |
| Str8 Up Issues Comics & Arts | 295 Sierra Drive | Kineyville, KY 40162 | | | str8upissues@gmail.com | Email<br>First Class Mail |
| Str8 Up Issues Comics And Afs | Attn: Andre Echevarria | 295 Sierra Drive | Kineyville, KY 40162 | | | Email<br>First Class Mail |
| Strand Book Store | 828 Broadway | New York, NY 10003 | | | | Email<br>First Class Mail |
| Strand Book Store | Attn: Enrique | 828 Broadway | New York, NY 10003 | | | Email<br>First Class Mail |
| Strange Adventures-Fredericton | 5110 Prince Street | Halifax, NS B3J 1L3 | Canada | | joelatstrangeadventures@gmail.com;<br>strangeadventuresemail@gmail.com | Email<br>First Class Mail |
| Strange Adventures-Fredericton | Attn: Calum Johnston | 5110 Prince Street | Halifax, NS B3J 1L3 | Canada | fredericton@strangeadventures.com | Email<br>First Class Mail |
| Strange Adventures-Halifax | 5110 Prince St | Halifax, NS B3J 1L3 | Canada | | calum@strangeadventures.com | Email<br>First Class Mail |
| Strange Adventures-Halifax | Attn: Calum Johnston | 5110 Prince St | Halifax, NS B3J 1L3 | Canada | calum@hfx.eastlink.ca | Email<br>First Class Mail |
| Strange Collectibles | 7555 Winnetka Ave | Apt 21 | Winnetka, CA 91306 | | manny@strangecollectibles.store | Email<br>First Class Mail |
| Strange Collectibles | Attn: Manny Gracia | 7555 Winnetka Ave | Apt 21 | Winnetka, CA 91306 | | Email<br>First Class Mail |
| Strange Collectibles | Attn: Manuel Gracia | 7555 Winnetka Ave | Apt 21 | Winnetka, CA 91306 | | Email<br>First Class Mail |
| Strange Comics & Collectables | 9133 Manassas Dr | Manassas Park, VA 20111 | | | keep@strangecomics@gmail.com | Email<br>First Class Mail |
| Strange Comics & Collectables | Attn: Audrey-Lynn And Paul | 9133 Manassas Dr | Manassas Park, VA 20111 | | | Email<br>First Class Mail |
| Strange Daze Tattoos LLC | 1047 N Irish Rd | Davidson, MI 48423 | | | ed@wickedgrips.com | Email<br>First Class Mail |
| Strange Daze Tattoos Llc | Attn: Ed, Lisa And Eric | 1047 N Irish Rd | Davidson, MI 48423 | | | Email<br>First Class Mail |
| Strange Daze Tattoos LLC | Attn: Lisa, Ed Strange, Strange | 9051 N Island Dr | Flushing, MI 48433 | | ed@wickedgrips.com | Email<br>First Class Mail |
| Strange Ideas Comics & Collect | Attn: Kevin & Nadina | C/O Kevin & Nadina Strangeway | 9505 123Rd Ave | Grande Prairie, AB T8V 5Y4 | Canada | strangeideas@eastlink.ca | Email<br>First Class Mail |
| Strange Ideas Comics & Collect | C/O Kevin & Nadina Strangway | 9505 123Rd Ave | Grande Prairie, AB T8V 5Y4 | Canada | strangeideas@eastlink.ca | Email<br>First Class Mail |
| Strange Universe Comics & Col | 5017 Saratoga Blvd | Suite 105 | Corpus Christi, TX 78413 | | hfilvera1282@gmail.com | Email<br>First Class Mail |
| Strange Universe Comics & Col | Attn: Nathan | 5017 Saratoga Blvd | Suite 105 | Corpus Christi, TX 78413 | | Email<br>First Class Mail |
| Stranger Comics | Attn: Sebastian Jones | 11575 Blix Street | N Hollywood, CA 91602 | | | Email<br>First Class Mail |
| Stranger Comics LLC | 11575 Blix St | N Hollywood, CA 91602 | | | | Email<br>First Class Mail |
| Stranger Tours | 263 N Oak St | Jackson, GA 30233 | | | info@strangertours.com | Email<br>First Class Mail |
| Stranger Tours | Attn: Cameron & Hannah | 263 N Oak St | Jackson, GA 30233 | | | Email<br>First Class Mail |
| Stratagem Hobbies LLC | Attn: Lyndon Williams | 503 Holder Dr | Houston, MO 65483 | | stratagemhobbies@gmail.com | Email<br>First Class Mail |
| Strategic Roll LLC | Attn: Krydyna Forenski | 6779 Overhills Rd | Spring Lake, NC 28390 | | strategicroll@gmail.com | Email<br>First Class Mail |
| Strategy & Games Inc | Attn: Trevis Wilson | 200 W Hanley Ave | Suite 1207 | Coeur D Alene, ID 83815 | myhrekari@yahoo.com | Email<br>First Class Mail |
| Streetz Exotics Llc | Attn: Dat Van | 3592 Rosemead Blvd | 855 | Rosemead, CA 91770 | | Email<br>First Class Mail |
| Strictly Animez LLC | Attn: Jannah Eady | 1108 Skyline Dr | Apt 423 | Arlington, TX 76011 | strictlyanimez@yahoo.com | Email<br>First Class Mail |
| Strikerforce Games | Attn: Mark Miras | 7447 Douglas Blvd Ste 108 | Douglasville, GA 30135 | | strikerforcegames13@gmail.com | Email<br>First Class Mail |
| Stringfield Integrity Group | 17902 Seven Pines Dr | Spring, TX 77379-4129 | | | | Email<br>First Class Mail |
| Stringfield Integrity Group | Attn: Darrin & Lindsay | 17902 Seven Pines Dr | Spring, TX 77379-4129 | | | Email<br>First Class Mail |
| Strip Knjizara Asteroid 8612 | Attn: Denis Pajšak | Branimirova 9 | Zagreb, 10000 | Croatia | bgossun@bigossun.com | Email<br>First Class Mail |
| Stripkever Bv | Attn: Jan Philips | Bruul 79 | Mechelen, 2800 | Belgium | stripkever@skynet.be | Email<br>First Class Mail |
| Stripkever Bv | Bruul 79 | Mechelen, 2800 | Belgium | | stripkever@skynet.be | Email<br>First Class Mail |
| Stronghaven Games LLC | Attn: Bobby Strong | 254 Stonehouse Rd | Carlisle, PA 17015 | | bstrong@stronghavengames.com | Email<br>First Class Mail |
| Stronghold Collectibles, Llp | 3917 Mcanally Rd | New Iberia, LA 70560 | | | admin@strongholdcollectibles.com | Email<br>First Class Mail |
| Stronghold Collectibles, Llp | Attn: Kristina/Chris/Lynan | 3917 Mcanally Rd | New Iberia, LA 70560 | | | Email<br>First Class Mail |
| Strongsville Hobby of Elyia | 823 Chestnut Commons Drive | Elyria, OH 44035 | | | strongvillehobby@gmail.com | Email<br>First Class Mail |
| Strongsville Hobby Of Elyia | Attn: Jerry | 823 Chestnut Commons Drive | Elyria, OH 44035 | | | Email<br>First Class Mail |
| Stuart Schreck | 10150 York Rd, Ste 300 | Cockeysville, MD 21030 | | | | Email<br>First Class Mail |
| Student Book Store Inc | 421 East Grand River Ave | East Lansing, MI 48823-4483 | | | | Email<br>First Class Mail |
| Student Book Store Inc | Attn: Dixie Lahti | 421 East Grand River Ave | East Lansing, MI 48823-4483 | | dlahti@sbsmsu.com | Email<br>First Class Mail |
| Studio 2 Publishing Inc | 2663 Byington Solway Rd | Knoxville, TN 37931 | | | | Email<br>First Class Mail |
| Studio 71, Lp | 8383 Wilshire Blvd | Los Angeles, CA 90211 | | | tamihtaylor@gmail.com | Email<br>First Class Mail |
| Studio 9 Comic Shop | Attn: Marc Jette | 5835 Saint Hubert | Montreal, QC H2S 2L8 | Canada | info@studio9cs.com | Email<br>First Class Mail |
| Studio Chikara | 29 Little Neck Rd | Douglaston, NY 11363 | | | STUDIOCHIKARA1994@GMAIL.COM | Email<br>First Class Mail |
| Studio Foglio LLC | 2400 NW 80th St, Ste 129 | Seattle, WA 98117-4449 | | | | Email<br>First Class Mail |
| Studio Gifford | Attn: Nathan Gifford | 306 Neosho St | Burlington, KS 66839 | | nathan@studiogifford.com | Email<br>First Class Mail |
| Stuff | Attn: Robert & Sierra | 110 New Rand Rd | Garner, NC 27529 | | | Email<br>First Class Mail |
| Stukntyme Collectibles Corp | Attn: Larry & Grigoriy | Larry Watkins | 4181 Steve Reynolds Blvd #105 | Norcross, GA 30093 | | Email<br>First Class Mail |
| Stukntyme Collectibles Corp | Larry Watkins | 4181 Steve Reynolds Blvd #105 | Norcross, GA 30093 | | | Email<br>First Class Mail |
| Stupid Fresh Mess LLC | 6920 W 82Nd St | Ste B | Overland Park, KS 66204 | | meganhodges@skottieyoung.com | Email<br>First Class Mail |
| Stupid Fresh Mess LLC | 8001 Rosewood Dr | Prairie Village, KS 66208 | | | meganhodges@skottieyoung.com | Email<br>First Class Mail |
| Stupid Fresh Mess Llc | Attn: Skottie | 6920 W 82Nd St | Ste B | Overland Park, KS 66204 | | Email<br>First Class Mail |
| Stupid Kat, LLC | F/S/O Eric M Luge | S River Rd, Ste 247 | Wilton, CT 06897 | | | Email<br>First Class Mail |
| Sturgis Guns Llc | Attn: Justin Tammy Nick | Po Box 561 | Sturgis, SD 57785 | | nick@sturgiscomics.com | Email<br>First Class Mail |
| Sturgis Guns LLC | Po Box 561 | Sturgis, SD 57785 | | | nick@sturgiscomics.com | Email<br>First Class Mail |
| Style Dynamics LLC | dba Elysium | Attn: Wen Jung Chen, Sung Ting Chen<br>Manager Wayne | 10800 W Alameda Ave | Lakewood, CO 80226 | contact@elysium.games | Email<br>First Class Mail |
| Styx & Stones LLC | Attn: Nicole Smith | 4918 Warwick Blvd | Newport News, VA 23601 | | stoyedstoneltd@gmail.com | Email<br>First Class Mail |
| Suanicos Mtg Sales | Attn: Kenneth Suanico | 285 Pawnee St | Suite C | San Marcos, CA 92078 | suanicomgsales@gmail.com | Email<br>First Class Mail |
| Subculture Enterprises LLC | 3110 Sutton Blvd | Maplewood, MO 63143 | | | | Email<br>First Class Mail |
| Subculture Enterprises Llc | Attn: David'/ Joseph | 3110 Sutton Blvd | Maplewood, MO 63143 | | subculturecomics@gmail.com | Email<br>First Class Mail |
| Suburban Propane | P.O. Box 160 | Whippany, NJ 07981-0160 | | | | Email<br>First Class Mail |
| Suburbanite Apparel & Toys | Attn: Dan Sniffin | 2893 Oceanside Rd | Oceanside, NY 11572 | | amysniffin@suburbanite.net | Email<br>First Class Mail |
| Suburbanite Apparel & Toys | Attn: Dan Sniffin | 55 Wentworth Ave | Londonderry, NH 03053 | | amysniffin@suburbanite.net | Email<br>First Class Mail |
| Such A Sweet Deal | Attn: Nicholas Fortin | 24562 Rutherford Rd | Ramona, CA 92065 | | sales@suchasweetdeal.biz | Email<br>First Class Mail |
| Sudalu Enterprises LLC | 415 Brooks St | Wake Forest, NC 27587 | | | | Email<br>First Class Mail |
| Sudalu Enterprises Llc | Attn: David Lucey | 415 Brooks St | Wake Forest, NC 27587 | | | Email<br>First Class Mail |
| Sue A Lamb | 3922 Whitfield Chase | Ft Wayne, IN 46815 | | | | Email<br>First Class Mail |
| Sue Adams T/A Mothra'S Island | Attn: Sue Adams | 14 Ford Avenue | Kamo, Whangarei, 0112 | New Zealand | mothras.island@gmail.com | Email<br>First Class Mail |
| Suffern Free Library | 210 Lafayette Ave | Suffern, NY 10901 | | | dakessi@rcls.org | Email<br>First Class Mail |
| Suffern Free Library | Attn: Darlene | 210 Lafayette Ave | Suffern, NY 10901 | | | Email<br>First Class Mail |
| Sugar & Dice Incorporated | dba Sugar & Dice | Attn: Theresa, Kevin Ziren | 1753 Us Hwy 2 | Unit 25 | Havre, MT 59501 | kooren@gmail.com | Email<br>First Class Mail |
| Sugar Shack Entertainment Grou | 586 Mt Zion Rd | Chillicothe, OH 45601 | | | sales.nightmarestollfairytales@gmail.com | Email<br>First Class Mail |
| Sugar Shack Entertainment Grou | Attn: Andrew Gibson | 586 Mt Zion Rd | Chillicothe, OH 45601 | | | Email<br>First Class Mail |
| Sugar Waffles LLC | dba Shuffler's Den | Attn: Biagio Dicioccio | 34955 Chardon Rd | Willoughby Hills, OH 44094 | shufflersden@gmail.com | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Sugarcreek Toys Ltd | 4111 Wagner Rd | Dayton, OH 45440 | | | | sugarcreektoys@gmail.com | Email / First Class Mail |
| Sugarcreek Toys Ltd | Attn: Peter | 4111 Wagner Rd | Dayton, OH 45440 | | | | First Class Mail |
| Sugarloaf Creations | Attn: Rob Kaslon | 5660 Central Avenue | Boulder, CO 80301 | | | | First Class Mail |
| Suki Dakara LLC | 142 American Ave | Lancaster, PA 17602 | | | | | First Class Mail |
| Suki Dakara LLC | Attn: Matthew Duong | 142 American Ave | Lancaster, PA 17602 | | | sdakara@sukidakara.com | Email / First Class Mail |
| Sully Branch Library | 530 Webster Ave | Rochester, NY 14609 | | | | jacob.bigelow@libraryweb.org | Email / First Class Mail |
| Sully Branch Library | Attn: Jacob | 530 Webster Ave | Rochester, NY 14609 | | | | First Class Mail |
| Sumerian Comics | 434 Houston St, Ste 230 | Nashville, TN 37203 | | | | | First Class Mail |
| Summer Fields Framing & Art | 39 Brookside Ave | N Providence, RI 02911 | | | | ninthwondershideout@verizon.net | Email / First Class Mail |
| Summer Fields Framing and Art | Attn: Alan Leach | 39 Brookside Ave | N Providence, RI 02911 | | | ninthwondershideout@verizon.net | Email / First Class Mail |
| Summer Franz | 100 W Market St | Hallam, PA 17406 | | | | | First Class Mail |
| Summer Skye Ackerman | 500 Sage Boot Dr | Pflugerville, TX 78660 | | | | | First Class Mail |
| Summit Comics & Games | 216 S Washington Sq | Suite B | Lansing, MI 48933 | | | clemslansing@gmail.com | Email / First Class Mail |
| Summit Comics & Games | Attn: Reggie, Regan Clem | 4240 W Jefferson Blvd | Suite M-8 | Fort Wayne, IN 46804 | | clemslansing@gmail.com | Email / First Class Mail |
| Summit Free Public Library | 75 Maple St | Summit, NJ 07901 | | | | | First Class Mail |
| Summit Free Public Library | 75 Maple St | Youth Services/Ask Us | Summit, NJ 07901 | | | | First Class Mail |
| Summit Gaming & Collectibles | Attn: Charles Nunnemaker | 111 W Main St | Suite 1 | Wilkesboro, NC 28697 | | nunnemakerc@yahoo.com | Email / First Class Mail |
| Sumter County Library System | 7375 Powell Rd | Wildwood, FL 34785 | | | | mary.ganun@sumterlibrary.org | Email / First Class Mail |
| Sumter County Library System | Attn: Mary Ganun | 7375 Powell Rd | Wildwood, FL 34785 | | | | First Class Mail |
| Sumter Public Library System | 7375 Powell Rd | Ste 100 | Wildwood, FL 34785 | | | michelle.decandia@sumterlibrary.org | Email / First Class Mail |
| Sun City Games | 1716 East Yandell | Suite A A | El Paso, TX 79902 | | | suncitygames@gmail.com | Email / First Class Mail |
| Sun Coast Comics And Collectib | Attn: William / Sabrina | 5680 Highway 17 S | Green Cv Spgs, FL 32043-8199 | | | | First Class Mail |
| Sun Comics | Attn: Mike Griffin | 4308 Queens Ct, | Pace, FL 32571-2313 | | | suncomics@michsi.com | Email / First Class Mail |
| Sunbelt Rentals, Inc | P.O. Box 409211 | Atlanta, GA 30384-9211 | | | | | First Class Mail |
| Suncoast Data LLC | dba Monster Games | Attn: Jason Yilik | 28330 Paseo Dr, Ste 160 | Wesley Chapel, FL 33543 | | monstergameswiregrass@gmail.com | Email / First Class Mail |
| Sundance Books & Music | 121 California Avenue | Reno, NV 89509 | | | | | First Class Mail |
| Sundance Books And Music | Attn: Christine Kelly | 121 California Avenue | Reno, NV 89509 | | | | First Class Mail |
| Sundance Cards | Attn: Susan Owen | 47397 Van Dyke Rd | Shelby Twp, MI 48317 | | | sundance@ees.eesc.com | Email / First Class Mail |
| Sundance Productions, Llc | Attn: Izzy And Jonathan | 209 N Union St | Delaware, OH 43015 | | | | First Class Mail |
| Sunday Press Books | Attn: Peter Maresca | 450 Monroe Drive | Palo Alto, CA 94306 | | | | First Class Mail |
| Sundeck Games LLC | c/o Leviathan | Attn: Colton Hoerner | 1942 Broadway | Suite #314 | Boulder, CO 80302 | colton@sundeckgames.com | Email / First Class Mail |
| Sundus Abdul Hadi | 165 Rue Saint Paul Quest | Montreal, QC H2Y 1Z5 | Canada | | | | First Class Mail |
| Sundus Abdul Hadi | Attn: Sundus Abdul (She) | 165 Rue Saint Paul Quest | Montreal, QC H2Y 1Z5 | Canada | | patricia.jimenez@guhsdaz.org | Email / First Class Mail |
| Sunnyslope High School | 35 W Dunlap Ave | Phoenix, AZ 85021 | | | | | First Class Mail |
| Sunnyslope High School | Attn: Patricia | 35 W Dunlap Ave | Phoenix, AZ 85021 | | | naresh@shinestar.es | Email / First Class Mail |
| Sunscape S.A. | Attn: Parvin | Comandante Benitez 29 Bajos | Barcelona, 08028 | Spain | | jungag@mdpls.org | Email / First Class Mail |
| Sunset Branch Library | 10855 Sw 72 St | Miami, FL 33173 | | | | | First Class Mail |
| Sunset Citgo | Attn: Jayme Rasche | Rasche Inc | 1281 Third Ave | Jasper, IN 47546 | | rasche@psci.net | Email / First Class Mail |
| Sunset Citgo | Rasche Inc | 1281 Third Ave | Jasper, IN 47546 | | | rasche@psci.net | Email / First Class Mail |
| Sunshine Games Online LLC | 13316 Telecom Dr | Temple Terrace, FL 33637 | | | | sunshinegamesonline@gmail.com | Email / First Class Mail |
| Sunshine Games Online LLC | Attn: Chris - Sam - Collin | 13316 Telecom Dr | Temple Terrace, FL 33637 | | | | First Class Mail |
| Sunshine Games Online LLC | Attn: Chris Lancaster, Collin Kaiser, Nolan Blackwelder | 13316 Telecom Dr | Temple Terrace, FL 33637 | | | sunshinegamesonline@gmail.com | Email / First Class Mail |
| Sunshine State Collectibles | 27951 Sw 159 Ct | Homestead, FL 33031 | | | | ruben@sunshinestatecollectibles.com | Email / First Class Mail |
| Sunshine State Collectibles | Attn: Ruben & Mercedes | 27951 Sw 159 Ct | Homestead, FL 33031 | | | | First Class Mail |
| Sunti Apai | 909 Rock Oak Ln | Lawrenceville, GA 30046 | | | | | First Class Mail |
| Sup Retail (Hong Kong) Limited | 1065 Kings Rd | Room 1304-06 Eastern Centre | Quarry Bay | Hong Kong | | | First Class Mail |
| Sup Retail (Hong Kong) Limited | Attn: Fiona Foo | 1065 Kings Rd | Room 1304-06 Eastern Centre | Quarry Bay | Hong Kong | FRANK@SUPER7STORE.COM | Email / First Class Mail |
| Super 7 | Maildrop 109 | P.O. Box 989746 | W Sacramento, CA 95798 | | | FRANK@SUPER7STORE.COM | Email / First Class Mail |
| Super Conventions | Attn: Mike Broder | 823 Nw 57Th Street | Fort Lauderdale, FL 33309 | | | | First Class Mail |
| Super Cube LLC T/A Epic | Attn: Brian, Allen, Mike, Scott, Steve, David Kraack | Attn: Burkes, Kistler, Cioolino, Adams, Pitstick | 9130 Dayton- Lebanon Pike | Centerville, OH 45458 | | scott@epicloolgames.com | Email / First Class Mail |
| Super Galactic Games N Comics | Attn: Jerred Francisco | 3809 N Croan Hwy | Unit F | Kitty Hawk, NC 27949 | | supergalacticgnc@gmail.com | Email / First Class Mail |
| Super Geeks & Gaming LLC | Attn: Justin Syndram | 3634 Commerce Dr | Warsaw, IN 46580 | | | justin@supergeeksgaming.com | Email / First Class Mail |
| Super Heroes Comics Comics Games & Toys | Attn: David Checkle | 64 Bulldoro Drive | Suite 66 | Newnan, GA 30263 | | randylandgaming@gmail.com | Email / First Class Mail |
| Super Heroes Comics,Cards | Attn: Dave Checkle | Games | 64 Bulldoro Drive Ste 66 | Newnan, GA 30263 | | davecomics@yahoo.com | Email / First Class Mail |
| Super Heroes Comics,Cards | Games | 64 Bulldoro Drive Ste 66 | Newnan, GA 30263 | | | | First Class Mail |
| Super Impulse | 10 Canal St, Ste 330 | Bristol, PA 19007 | | | | | First Class Mail |
| Super Impulse USA LLC | 10 Canal St, Ste 330 | Bristol, PA 19007 | | | | accounting@superimpulse.com | Email / First Class Mail |
| Super Rare LLC | Attn: Terryl Bowen, Chris Gazzaniga, Adam Bowen | 210 South Kings Avenue | Suite L | Brandon, FL 33511 | | gaz@shopsuperrare.com | Email / First Class Mail |
| Super Senpai LLC | Attn: Andrew Calderon | 9646 Sw 72 St | Miami, FL 33173 | | | info@supersenpai.org | Email / First Class Mail |
| Super Toys Enterprise Inc. | Attn: Louie Yang | 20688 Carrey Rd | Walnut, CA 91789 | | | | First Class Mail |
| Super7 | Maildrop 109 | P.O. Box 989746 | W Sacramento, CA 95798 | | | | First Class Mail |
| Super7, Inc | Attn: Luke Martinez | 777 Florida St, Ste 202 | San Francisco, CA 94110 | | | luke@super7store.com | Email / First Class Mail |
| Supercluster LLC | 30 S 4Th St | Sunbury, PA 17801 | | | | superclustercomics@protonmail.com | Email / First Class Mail |
| Supercluster Llc | Attn: Anthony Fioretti | 30 S 4Th St | Sunbury, PA 17801 | | | | First Class Mail |
| Supercluster LLC | dba Supercluster Comics | Attn: Anthony Fioretti | 30 S 4th St | Sunbury, PA 17801 | | superclustercomics@protonmail.com | Email / First Class Mail |
| Super-Fly Comics & Games | Attn: Anthony Barry | 132 Dayton St | Yellow Springs, OH 45387 | | | superflycomics@gmail.com | Email / First Class Mail |
| Super-Fly Comics & Games, LLC | 132 Dayton Street | Yellow Springs, OH 45387 | | | | | First Class Mail |
| Super-Fly Comics & Games, Llc | Attn: Tony | 132 Dayton Street | Yellow Springs, OH 45387 | | | superflycomics@gmail.com | Email / First Class Mail |
| Supergraphics | Attn: Anita | Po Box 974 | Reading, PA 19603 | | | supergraphics@prevue.net | Email / First Class Mail |
| Supergraphics | Po Box 974 | Reading, PA 19603 | | | | | First Class Mail |
| Superhero Creamery | 500 Winchester | Ste 406A | Ashland, KY 41101 | | | superherocreamery@verizon.net | Email / First Class Mail |
| Superhero Creamery | Attn: Charlie And Nick | 500 Winchester | Ste 660 | Ashland, KY 41101 | | superherocreamery@gmail.com | Email / First Class Mail |
| Superhero Lounge LLC | 25004 Canterbury St | Plainfield, IL 60585 | | | | service.superherolounge@gmail.com | Email / First Class Mail |
| Superhero Lounge Llc | Attn: Angela & Daniel | 25004 Canterbury St | Plainfield, IL 60585 | | | | First Class Mail |
| Superheroes Trading Llc | Attn: Ashraf/Hameed | P O Box 42235 | Abu Dhabi, 971 | United Arab Emirates | | ashraf@superheroes.ae | Email / First Class Mail |
| Superheroes Trading LLC | P O Box 42235 | Abu Dhabi, 971 | United Arab Emirates | | | ashraf@superheroes.ae; info@superheroes.ae; Accounts@superheroes.ae | Email / First Class Mail |
| Superheroes Ultimate LLC | 1071 Palisade Ave | Fort Lee, NJ 07024 | | | | fitrerd@superheroesultimate.com | Email / First Class Mail |
| Superheroes Ultimate Llc | Attn: Jonathan Aragon | 1071 Palisade Ave | Fort Lee, NJ 07024 | | | | First Class Mail |
| Superior Gaming | Attn: Tanessa Spann | 4 West Main Street | Mohawk, NY 13407 | | | | First Class Mail |
| Superior Text Llc | Attn: Luke Oslevanik | 2921 3Rd Avenue North | Birmingham, AL 35203 | | | | First Class Mail |
| Supernemo's | Aldama 412-C | Colonia Centro | Chihuahua, 31000 | Mexico | | monerocentro@gmail.com | Email / First Class Mail |
| Supernemo's | Attn: Miguel | Aldama 412-C | Colonia Centro | Chihuahua, 31000 | Mexico | | First Class Mail |
| Superpowers Comics II | Attn: James | 4 E Ogden Ave | Box 316 | Westmont, IL 60559 | | | First Class Mail |
| Superscript Limited | Attn: Eliott, Christine Frank | 13361 Madison Ave | Lakewood, OH 44107 | | | info@superscriptohio.com | Email / First Class Mail |
| Superscript Limited | Attn: Eliott, Christine Frank | 2123 Warren Rd | Lakewood, OH 44107 | | | info@superscriptohio.com | Email / First Class Mail |
| Superscript Ltd | 2123 Warren Rd | Lakewood, OH 44107 | | | | | First Class Mail |
| Superscript Ltd | Attn: Elliott / Christine | 2123 Warren Rd | Lakewood, OH 44107 | | | | First Class Mail |
| Superstars & Superheroes | 1527 Harrison Street | Davenport, IA 52803 | | | | suztarr@yahoo.com | Email / First Class Mail |
| Superstars And Superheroes | Attn: Larry J. Wiese | 1527 Harrison Street | Davenport, IA 52803 | | | | First Class Mail |
| Supersweet Llc | Attn: Joel Nugent | 2005 Yew St Rd | Bellingham, WA 98229 | | | suztarr@yahoo.com | Email / First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Supertoyfactory&CollectibleHub | 304-1060 Goldstream Ave | Langford, BC V9B 2H6 | Canada | | super.toy.factorybc@gmail.com | Email<br>First Class Mail |
| Supertoyfactory&CollectibleHub | Attn: Hector & Lacey | 304-1060 Goldstream Ave | Langford, BC V9B 2H6 | Canada | | Email<br>First Class Mail |
| Supervillain Comics | Attn: Matt / Chris' | Matt And Chris Mcintosh | 307 Sherman St Se | Palm Bay, FL 32909 | chris@supervillaincomics.com | Email<br>First Class Mail |
| Supervillain Comics | Matt And Chris Mcintosh | 307 Sherman St Se | Palm Bay, FL 32909 | | sales@supervillaincomics.com | Email<br>First Class Mail |
| Supra Distribution Ltd | 105-2433 Dollarton Hwy | North Vancouver, BC V7H 0A1 | Canada | | | Email<br>First Class Mail |
| Supra Distribution Ltd | Attn: Wes Stebbing A/P | 105-2433 Dollarton Hwy | North Vancouver, BC V7H 0A1 | Canada | | Email<br>First Class Mail |
| Supreme Cards Inc | dba Supreme Card Shop | Attn: Douglas Qasawedoh | 9122 Fletcher Parkway | La Mesa, CA 91942 | supremecardshop@gmail.com | Email<br>First Class Mail |
| Supreme Collector | 2575 Galway Place | 5 San Francisco, CA 94080 | | | bwong76@gmail.com | Email<br>First Class Mail |
| Supreme Collector | Attn: Brandon Wong | 2575 Galway Place | 5 San Francisco, CA 94080 | | | Email<br>First Class Mail |
| Sure Thing Sales Llc | Attn: Ryan Wing | C/O Ryan Wing | 45 Villa Road | Little Falls, NJ 07424 | ryan@surethingtoys.com | Email<br>First Class Mail |
| Sure Thing Sales LLC | C/O Ryan Wing | 45 Villa Road | Little Falls, NJ 07424 | | ryan@surethingtoys.com | Email<br>First Class Mail |
| Surprise Castle LLC | 4604 49Th St N | Ste 1054 | St Petersburg, FL 33709 | | mate.micholics@suprisecastle.com | Email<br>First Class Mail |
| Surprise Castle Llc | Attn: Mate & Daniel | 4604 49Th St N | Ste 1054 | St Petersburg, FL 33709 | | Email<br>First Class Mail |
| Suspect Video | 747 Annette St | Toronto, ON M6S 2E3 | Canada | | suspectvideo@gmail.com | Email<br>First Class Mail |
| Suspect Video | Attn: Luis | 747 Annette St | Toronto, ON M6S 2E3 | Canada | suspectvideo@gmail.com | Email<br>First Class Mail |
| Suzann M Estes | 120 Grove St, Lot 12A | Keeseville, NY 12944 | | | | Email<br>First Class Mail |
| Sw Randall | Attn: Jack Cohen | 5856 Forbes Ave | Pittsburgh, PA 15217 | | swrandall@swrandalltoys.com | Email<br>First Class Mail |
| Swag Dog | P.O. Box 43956 | Baltimore, MD 21236 | | | | Email<br>First Class Mail |
| Swagdog | P.O. Box 43956 | Baltimore, MD 21236 | | | | Email<br>First Class Mail |
| Swamp Fox Bookstore LLC | 1375 7Th Ave Ste A | Marion, IA 52302 | | | | Email<br>First Class Mail |
| Swamp Fox Bookstore LLC | Attn: Terri Leblanc | 1375 7Th Ave Ste A | Marion, IA 52302 | | | Email<br>First Class Mail |
| Swanky Press Media LLC | dba Laurel & Blush | Attn: Angela Sims | 1105 Dakota Dr | Temple, TX 76504 | hello@laurelandblush.com | Email<br>First Class Mail |
| Swarthmore Campus & Comm Store | 4 S Chester Rd | Swarthmore, PA 19081 | | | | Email<br>First Class Mail |
| Swarthmore Campus & Comm Store | Attn: Claire Boughan-Locke | 4 S Chester Rd | Swarthmore, PA 19081 | | | Email<br>First Class Mail |
| Swau LLC | 222 Pennbright Dr, Ste 115 | Houston, TX 77090 | | | adam@swau.com; tom@swau.com | Email<br>First Class Mail |
| Swau Llc | Attn: Tom, Mike & Andy | 222 Pennbright Dr, Ste 115 | Houston, TX 77090 | | | Email<br>First Class Mail |
| Sweeprite Services, Inc | 9609 Philadelphia Rd | Rosedale, MD 21237 | | | SWEEPRITESERVICES@COMCAST.NET | Email<br>First Class Mail |
| Sweet Dreams-Berkeley | Attn: Kevin, Barbara | 4 Julianna Ct | Moraga, CA 94556 | | info@sweetdreamscandy.com | Email<br>First Class Mail |
| Sweet Lou S | Attn: Lou Burkowski | 8376 State St | Millington, MI 48746 | | sweetlous@sweetlouscollectibles.com | Email<br>First Class Mail |
| Sweet Peas Collectibles Shop | 173 Tahoe Dr | Vacaville, CA 95687 | | | sweetpeascollectiblesshop@gmail.com | Email<br>First Class Mail |
| Sweet Peas Collectibles Shop | Attn: Melissa Garcia | 173 Tahoe Dr | Vacaville, CA 95687 | | | Email<br>First Class Mail |
| Sweet Sweet T | 1613 Wedgewood Dr | Owatonna, MN 55060 | | | jonathan@thatsweetsweet.com | Email<br>First Class Mail |
| Sweet Sweet T | Attn: Jonathan Krull | 1613 Wedgewood Dr | Owatonna, MN 55060 | | | Email<br>First Class Mail |
| Sweetleaf Tobacco Shop Llc | Attn: Christopher | 1220 E Silver Spring Blvd | Ocala, FL 34470 | | ckinder0784@yahoo.com | Email<br>First Class Mail |
| Sweets & Geeks | Attn: Jim Mcmahan, Michael Sency | 342 E Smith Rd | Medina, OH 44256 | | buyer@sweetsandgeeks.com | Email<br>First Class Mail |
| Sweets & Geeks LLC | 342 E Smith Rd | Medina, OH 44256 | | | | Email<br>First Class Mail |
| Sweets And Geeks Llc | Attn: Jim And Michael | 342 E Smith Rd | Medina, OH 44256 | | | Email<br>First Class Mail |
| Swift Media Ltd | Attn: Brian Ramprasad | Swift Media Ltd | 1000 Young St, Ste 170 | Tonawanda, NY 14150 | brian.ramprasad@gmail.com | Email<br>First Class Mail |
| Swiftshock Gaming | Attn: Kenneth Sauls | 28733 Via Montezuma | Suite K | Temecula, CA 92590 | themrkenny@gmail.com | Email<br>First Class Mail |
| Swish Investments LLC | 312 Crimson Cir | Oakhurst, NJ 07755 | | | rish416@aol.com | Email<br>First Class Mail |
| Swish Investments Llc | Attn: Eddie Rishty | 312 Crimson Cir | Oakhurst, NJ 07755 | | | Email<br>First Class Mail |
| Sword & Board | 198 South School St | Ukiah, CA 95482 | | | C_McNamara@yahoo.com;<br>dori@npeddesigns.com; | Email<br>First Class Mail |
| Sword & Board | Attn: Casey, Miriam | 198 South School St | Ukiah, CA 95482 | | c_mcnamara@yahoo.com | Email<br>First Class Mail |
| Sword & Board Games LLC | Attn: Myles Lea | 1855 41St Ave | Ste D01B | Capitola, CA 95010 | swordandboardgamestore@gmail.com | Email<br>First Class Mail |
| Sword And Board LLC | Attn: Adam Hughes | 220 W Main St | Havana, IL 62644 | | admin@swordandboardhavana.com | Email<br>First Class Mail |
| Sword And Board | Attn: Casey Or Miriam | 198 South School St | Ukiah, CA 95482 | | c_mcnamara@yahoo.com | Email<br>First Class Mail |
| Sword In The Stone Games | Attn: Jonah Poplawski, Roger Bankes, John<br>Dawe | 29 Wyoming Valley Mall Rd | Unit 540 | Wilkes Barre Township, PA 18702 | esvgames@yahoo.com | Email<br>First Class Mail |
| Swords & Spoons LLC | Attn: Paul Kyles | 22599 Macarthur Blvd, Ste 126 | California, MD 20619 | | pkyles@swordsandspoons.com | Email<br>First Class Mail |
| Swords & Superheroes | Attn: Sidney | 3110 River Valley Dr | Kingwood, TX 77339 | | sydneyjones_2001@yahoo.com | Email<br>First Class Mail |
| Sydekick Products LLC | dba Sydekick Toys | Attn: Gregory Patterson | 220 S Beechtree St | Grand Haven, MI 49417 | greg@sydekicktoys.com | Email<br>First Class Mail |
| Sylvan Factory | Attn: Todd Maddock | 2459 W Stadium Blvd | Ann Arbor, MI 48103 | | todd.maddock@sylvanfactory.com | Email<br>First Class Mail |
| Sylvan Factory LLC | 2459 W Stadium Blvd | Ann Arbor, MI 48103 | | | todd.maddock@live.com | Email<br>First Class Mail |
| Sylvan Factory Llc | Attn: Todd | 2459 W Stadium Blvd | Ann Arbor, MI 48103 | | | Email<br>First Class Mail |
| Symbiotic Comics Llc | Attn: Amy Serra | 4 Wyncroft Dr | Petersburg, NJ 08270 | | | Email<br>First Class Mail |
| Symbiotik Comics | Attn: Darin Stubbs | 9802 N Navarro St | Victoria, TX 77904 | | symbiotik.comics@gmail.com | Email<br>First Class Mail |
| Symphony Games LLC | Attn: Jarrett Grimes | 6687 Royalton Rd | North Royalton, OH 44133 | | symphonygames2020@gmail.com | Email<br>First Class Mail |
| Synchrony Bank | P.O. Box 669825 | Dallas, TX 75266-0782 | | | | Email<br>First Class Mail |
| Synervia Miller | 2434 Brooklyn Ave | Memphis, TN 38114-2421 | | | millerstd@yahoo.com | Email<br>First Class Mail |
| Synthesis Entertainment | Attn: Jon Jashni | 806 N Wittier Dr | Beverly Hills, CA 90210 | | | Email<br>First Class Mail |
| Synthesis Entertainment | c/o Hollis Alexander Aszling | 4247 Jackson Ave | Culver City, CA 90232 | | | Email<br>First Class Mail |
| Syposet Public Library | 225 S Oyster Bay Rd | Syosset, NY 11791 | | | jchaubin@syossetlibrary.org | Email<br>First Class Mail |
| Syosset Public Library | Attn: Jody | 225 S Oyster Bay Rd | Syosset, NY 11791 | | | Email<br>First Class Mail |
| System Scale Corp | P.O. Box 733482 | Dallas, TX 75373-3482 | | | | Email<br>First Class Mail |
| System Source | Attn: Accounts Receivable | 338 Clubhouse Rd | Hunt Valley, MD 21031 | | | Email<br>First Class Mail |
| Syun | Attn: Shaun Jean Chou | No.42 Ln.233,Caoti Rd | Dali Dist | Taichung City, 412 | Taichung City, 412 | Taiwan | | Email<br>First Class Mail |
| Syun | No.42 Ln.233,Caoti Rd | Dali Dist | Taichung City, 412 | Taiwan | syun48659@gmail.com | Email<br>First Class Mail |
| T & N Games Ltd | 226-9855 Austin Rd | Burnaby, BC V3J 1N4 | Canada | | | Email<br>First Class Mail |
| T & N Games Ltd | Attn: Nicole Perrier | 226-9855 Austin Rd | Burnaby, BC V3J 1N4 | Canada | ted_yee@hotmail.com | Email<br>First Class Mail |
| T & T Cargo Services | Airport Station | P.O. Box 37142 | San Juan, PR 00937-0142 | | | Email<br>First Class Mail |
| T C Paintball & Hobby | Attn: John Gardiner | 1825 M-37 S | Traverse City, MI 49685 | | tcpaintball@gmail.com | Email<br>First Class Mail |
| T K Games | Attn: Robert, Victoria Kohn | N81 W15106 Appleton Ave | Menomonee Falls, WI 53051 | | webmaster@tk-games-store.com | Email<br>First Class Mail |
| T Pub | Attn: Will O'Mullane | Po Box 74832 | London, NW6 9UN | United Kingdom | in notes | Email<br>First Class Mail |
| T Pub | Po Box 74832 | London, NW6 9UN | United Kingdom | | | Email<br>First Class Mail |
| T Pub Comics | 108 Victoria Rd | London, NW6 6QB | United Kindom | | | Email<br>First Class Mail |
| T Pub Comics Wire | 108 Victoria Rd | London, NW6 6QB | United Kindom | | raymond@tpub.co.uk | Email<br>First Class Mail |
| T Pub Ltd | 19A Aubrey House | 7 Maida Ave | London, W2 1TQ | United Kingdom | | Email<br>First Class Mail |
| T&A Enterprises | Attn: Tyler-James, Angela Rafferty | 2840 Belleza Ln | Henderson, NV 89074 | | tj.rafferty@yahoo.com | Email<br>First Class Mail |
| T&T Cargo Services | Airport Station | P.O. Box 37142 | San Juan, PR 00937-0142 | | | Email<br>First Class Mail |
| T. Breyer Unique Inc | 11 Sam Path | Rocky Point, NY 11778 | | | tbreyer1@gmail.com | Email<br>First Class Mail |
| T. Breyer Unique Inc | Attn: Thomas Breyer | 11 Sam Path | Rocky Point, NY 11778 | | | Email<br>First Class Mail |
| T.B.S. Comics | 550 #3 Mary Esther Blvd. | Ft Walton Beach, FL 32548 | | | | Email<br>First Class Mail |
| T.B.S. Comics | 550 Mary Esther Cba Rd | 3 | Ft Walton Beach, FL 32548 | | | Email<br>First Class Mail |
| T.B.S. Comics | Attn: Rosita / Ed (Son) | 550 #3 Mary Esther Blvd. | Ft Walton Beach, FL 32548 | | edtbscomics@aol.com | Email<br>First Class Mail |
| T.H. Cligs, Inc | dba Mr. B's | Attn: Baljeet Singh | 401 N Center St | Thomaston, GA 30286 | mrbsthomaston@gmail.com | Email<br>First Class Mail |
| T.J. Collectibles | 146 S Main St | Ste 2 | Milford, MA 01757 | | Spawnfyre@gmail.com | Email<br>First Class Mail |
| T.J. Collectibles | Attn: Tom & Judith Shea | 146 S Main St | Ste 2 | Milford, MA 01757 | tjcollect@aol.com | Email<br>First Class Mail |
| T.S Enterprise LLC | dba The Hub Tcg | Attn: Theodore Syddall | P.O. Box 2517 | Gilroy, CA 95021-2517 | thehubtcg@gmail.com | Email<br>First Class Mail |
| T2 Trading Cards & Collectibles LLC | Attn: Khoa To | 11533 Sw Pacific Hwy | Tigard, OR 97223 | | t2tcshop@gmail.com | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| T3 Terminal Entertainment | Attn: Gerhard Kurowski | Grosse Eschenheimer Str 41A | Frankfurt, 60313 | Germany | | t3.ffm@t-online.de | Email / First Class Mail |
| T3 Terminal Entertainment | Grosse Eschenheimer Str 41A | Frankfurt, 60313 | Germany | | | g_kurowski@t3ffm.de; us-comics@t3ffm.de | Email / First Class Mail |
| Table Of Contents Group, The T/A Wiggloh.Com | Attn: Amy Schulthess, J.s Needham | 2210 S Hwy 40 Ste H | Heber, UT 84032 | | | buyers@thetocgroup.com | Email / First Class Mail |
| Tableflip Gaming | Attn: Michael Earl | 2132 Roper Circle | Brentwood, CA 94513 | | | michael.earl@tableflipgaming.net | Email / First Class Mail |
| Tabletop Alliance | Attn: Bruce Brown | 259 Fieldstone Place | College Station, TX 77845 | | | bruce@tabletopalliance.org | Email / First Class Mail |
| Tabletop Dna | Attn: Vanessa Espinola | 1794 Morven Court | Deltona, FL 32738 | | | tabletopdna@gmail.com | Email / First Class Mail |
| Tabletop Game & Hobby Inc | 9156 Metcalf Ave | Overland Park, KS 66212 | | | | phil@tabletopgameandhobby.com | Email / First Class Mail |
| Tabletop Game And Hobby Inc | Attn: Phil / Lynn / Walter | 9156 Metcalf Ave | Overland Park, KS 66212 | | | | Email / First Class Mail |
| Tabletop Game Cafe LLC | Aaron Brown | 4316 N High St | Columbus, OH 43214 | | | aaronwmbrown@gmail.com | Email / First Class Mail |
| Tabletop Game Screen | Attn: Masataka 'Masa' Kamiya | Geodis Usa Inc c/o Masataka Kamiya | 2155 E 220th St | Carson, CA 90810 | | info@screengames.net | Email / First Class Mail |
| Tabletop Games & Hobby | Attn: Phil Kilgore | 9156 Metcalf Ave | Overland Park, KS 66212 | | | tabletopmail@mac.com | Email / First Class Mail |
| Tabletop Games Screen #63112 | Attn: Masataka 'Masa' Kamiya | 6135 Ne Pinefarm Ct | Suite 190 | Hillsboro, OR 97124 | | info@screengames.net | Email / First Class Mail |
| Tabletop Gaming Center LLC | Attn: Haldan Pflueger-Smith | 741 New Britain Ave | Newington, CT 06111 | | | orders@tabletop-shop.com | Email / First Class Mail |
| Table-Top Heroes LLC | Attn: Christopher Peckenpaugh | Attn: Jered Palmer, Analisa Pileckí-Palmer | 73481 29 Palms Hwy | Twentynine Palms, Ca 92277 | | table.top.heroes.llc@gmail.com | Email / First Class Mail |
| Tabletop Masters LLC | Attn: Robert Marshall, William Powless | 411 N Market St | Mount Carmel, IL 62863 | | | info@tabletopmasters.com | Email / First Class Mail |
| Tabletop Merchant | Attn: Alyssa Bray | 1180 N Town Center Dr | Suite 100 | Las Vegas, NV 89144 | | sales@tabletopmerchant.com | Email / First Class Mail |
| Tabletop Puzzles & Games | Attn: Penny Moore | 106 Front St | Marietta, OH 45750 | | | onepennymoore@yahoo.com | Email / First Class Mail |
| Tabletop Social Co-Op | dba Hexagon Alley | Attn: Kyle Rieman | 111 S 9th Street | Suite 201 | Columbia, MO 65201 | greg@thevruc.com | Email / First Class Mail |
| Tabletop Tournaments Inc | Attn: Fry | 5560 W Broadway | Crystal, MN 55428 | | | crystal@outpost2000.com | Email / First Class Mail |
| Tabletop Tycoon | Attn: Dan Yarrington | 154 Harvey Road | Londonderry, NH 03053 | | | myriad@myriadgames.com | Email / First Class Mail |
| Tabletop Underground, LLC | Attn: Ramon Ramirez Kyle Delgado | 346 E Front St | Ste 6 | Traverse City, MI 49684 | | tabletopunderground@gmail.com | Email / First Class Mail |
| Tabletop Wargamers | Attn: Jason Fern, John Lamontagne | 13291 W Mcdowell Rd | Unit E4 | Goodyear, AZ 85395 | | sales@tabletopwargamers.com | Email / First Class Mail |
| Tabletop.Shop | Attn: Jacob Davis | 625 Ferris St Nw | Grand Rapids, MI 49544 | | | jacob@tabletop.shop | Email / First Class Mail |
| Tabletops Hobbies & Games | Attn: Joshua Bullock | 2645 Murfreesboro Pike | Nashville, TN 37217 | | | tabletopgamesandhobbies@gmail.com | Email / First Class Mail |
| Tac Toj LLC | Attn: Jason Nhan | 3901 Arlington Highlands Blvd | Ste 200 | Arlington, TX 76018 | | tactcgllc@gmail.com | Email / First Class Mail |
| Tactical Advantage Games & Hobbies | Attn: Chris Ormando | 116 Hillside Ave | Edwardsville, PA 18704 | | | catal@verizon.net | Email / First Class Mail |
| Tactical Magic Games | 213 Timberline Dr #2 | Fort Mcmurras, AB T9K 1S1 | Canada | | | | First Class Mail |
| Tactical Magic Games | Attn: Alexis & Travis | 213 Timberline Dr #2 | Fort Mcmurray, AB T9K 1S1 | Canada | | mfarough@hotmail.com | Email / First Class Mail |
| Tactical Magic Games Inc | 145C Dikins Dr | Fort Mcmurray, AB T9K 1R8 | Canada | | | | First Class Mail |
| Tactical Magic Games Inc | Attn: Alexis & Travis | 145C Dikins Dr | Fort Mcmurray, AB T9K 1R8 | Canada | | | First Class Mail |
| Tactical Retreat Gaming | Attn: Josh Maddux | 431 Ohio Pike, Ste 164 | Cincinnati, OH 45255 | | | tacticalretreatgamingords@gmail.com | Email / First Class Mail |
| Tactics Games Pty Ltd | Attn: Jason, Mike | c/o Shipco Transport | 2220 Carson Street | Long Beach, CA 90810 | | tactics@tacticswa.com.au | Email / First Class Mail |
| Taggem | Attn: Johnny Ganbay | 3503 Rosita Way | San Antonio, TX 78224 | | | mrtaggem@shoptaggem.com | Email / First Class Mail |
| Tag-Team Collectibles LLC | Attn: Austin Thompson | 300 East Southway Blvd | Suite D | Kokomo, IN 46902 | | tagteemcollectiblesllc@gmail.com | Email / First Class Mail |
| Taha A Bohulaigah For Commerce | 4461 Abu Baker Basri St | Dhahran, 34451 | Saudi Arabia | | | | First Class Mail |
| Taha A Bohulaigah For Commerce | 4461 Abu Baker Basri St | Dhahran, 34451 | Saudia Arabia | | | | First Class Mail |
| Taiga Games | 145 W Washington St | Marquette, MI 49855 | | | | | First Class Mail |
| Taiga Games | Attn: Bob | 145 W Washington St | Marquette, MI 49855 | | | taigagamestore@gmail.com | Email / First Class Mail |
| Taiga Games | Attn: Sarah, Robert Towers | 145 W Washington St | Marquette, MI 49855 | | | bobtowers@gmail.com | Email / First Class Mail |
| Tainted Visions | 5404 Whitsett Ave | Valley Village, CA 91607 | | | | | First Class Mail |
| Tainted Visions | Attn: Mike Stanczyk | 5404 Whitsett Ave | Ste 124 | Valley Village, CA 91607 | | taintedvisionart@gmail.com | Email / First Class Mail |
| Taitan Game Shop, LLC | Attn: Chris Ciencin, Tien Tan | 1005 Pine Way | Coraiopolis, PA 15108 | | | taitancards@gmail.com | Email / First Class Mail |
| Take Action LLC | Attn: Jonathan Brown | 938 N Detroit St | Warsaw, IN 46580 | | | takeactiontattooandgaming@gmail.com | Email / First Class Mail |
| Take The Leap LLC | dba Meeple Merchants | Attn: William Bryant | 5823 Calhoun Memorial Hwy | Suite 1C | Easley, SC 29640 | meeplemerchants@gmail.com | Email / First Class Mail |
| Tal Collectibles LLC | Attn: Thomas Lopez | 771 Phyllis St | Port Charlotte, FL 33948 | | | info@talcollectibles.com | Email / First Class Mail |
| Talan A Kirts | 130 Mckinnie Ave | Ft Wayne, IN 46806 | | | | | First Class Mail |
| Talan A Kirts | Attn: James Sweeney | 3102 Brooklyn Ave | Ste A | Fort Wayne, IN 46809 | | jjs@alliance-games.com | Email / First Class Mail |
| Talan Inc | Attn: Serhii Zimin | 474 Pike Road | Unit B | Huntingdon Valley, PA 19006 | | anayur@talanflc.com | Email / First Class Mail |
| Talan Inc. | 1129 Northern Blvd Ste 404 | Manhasset, NY 11030 | | | | sales@talanflc.com | Email / First Class Mail |
| Talan Inc. | Attn: Serhii Zimin | 1129 Northern Blvd | Ste 404 | Manhasset, NY 11030-3022 | | anayur@talanflc.com | Email / First Class Mail |
| Talan Inc. | Attn: Serhii Zimin | 1129 Northern Blvd Ste 404 | Manhasset, NY 11030 | | | | First Class Mail |
| Tales & Terrors LLC | Attn: Kimberly Abbett | 804 South Broadway | Suite 4 | Georgetown, KY 40324 | | talesandterrors@gmail.com | Email / First Class Mail |
| Tales Of Adventure Comics & Ga | Attn Michael Caffrey | 201 S 3Rd Street | Coopersburg, PA 18036 | | | toacomics@gmail.com; toacoopersburg@gmail.com; alyssa.toamagic@gmail.com; patric | Email / First Class Mail |
| Tales Of Adventure Comics & Ga | Attn: Michael Caffrey | Attn Michael Caffrey | 201 S 3Rd Street | Coopersburg, PA 18036 | | toacomics@gmail.com | Email / First Class Mail |
| Tales Of Adventure Comics & Gaming | Attn: Michael Caffrey | 201 S 3Rd St | Coopersburg, PA 18036 | | | toacomics@gmail.com | Email / First Class Mail |
| Talking Leaves | Attn: Jonathan Will | 951 Elmwood Ave | Buffalo, NY 14222 | | | tleaves@tleavesbooks.com | Email / First Class Mail |
| Tall Tales Gaming | Attn: Brett Bartlett | 2827 N Dal Paso | Suite 115 | Hobbs, NM 88240 | | talltalescollectables@gmail.com | Email / First Class Mail |
| Tamekico Johnson | 355 S Center St | Holly Springs, MS 38635 | | | | | First Class Mail |
| Tammies Hobbies Inc | Attn: Duane Hesketh Jr | 12024 Sw Canyon Rd | Beaverton, OR 97005 | | | tammieshobbies@frontier.com | Email / First Class Mail |
| Tampa Nerd Con Inc | Attn: David Frederiksen | 405 Mahogany Dr | Seffner, FL 33584 | | | david@tampanerdcon.com | Email / First Class Mail |
| Tam's All Shoes Inc | 36 Fern Avenue | Staten Island, NY 10308 | | | | laskaet74@gmail.com | Email / First Class Mail |
| Tam's All Shoes Inc | Attn: Vladislav | 36 Fern Avenue | Staten Island, NY 10308 | | | | First Class Mail |
| Tan Whei Sheng | 362 Woodlands Ave, Apt S | Singapore, 730362 | Singapore | | | | First Class Mail |
| Tanda Team LLC | 5421 International Drive | Orlando, FL 32819 | | | | info@godmonsters.com | Email / First Class Mail |
| Tanda Team LLC | Attn: Anna & Todd | 5421 International Drive | Orlando, FL 32819 | | | info@godmonsters.com | Email / First Class Mail |
| Tang E World LLC | 835 E Lamar Blvd | 363 | Arlington, TX 76011 | | | ericka@cookhdstoy.com | Email / First Class Mail |
| Tangled Web, The | Attn: Daniel Mcabee | 414 W Blackstock Rd | Spartanburg, SC 29301 | | | dennis@twebcomics.com | Email / First Class Mail |
| Tank Toys | 12894 Silver Springs Dr S | Jacksonville, FL 32246 | | | | tanktoysllc@gmail.com | Email / First Class Mail |
| Tank Toys | Attn: Steven Wieteska | 12894 Silver Springs Dr S | Jacksonville, FL 32246 | | | | First Class Mail |
| Tankobonbon Manga Book Store | Attn: Hannah | B12 L2 Mabuhay Homes | 2000 Salawag Dasmarinas City | Cavite, 4114 | Philippines | | First Class Mail |
| Tantrum Gift & Collectibles | Alpha Parker | 9914 Dawson Hill La | Houston, TX 77044 | | | | First Class Mail |
| Tantrum Gift & Collectibles | Attn: Alpha / Jessica | Alpha Parker | 9914 Dawson Hill La | Houston, TX 77044 | | | First Class Mail |
| Tanuki Haven & Games | 22624 Clear Castle Dr | Porter, TX 77366 | | | | tanukihaven@gmail.com | Email / First Class Mail |
| Tanuki Haven & Games | Attn: Joseph & Hannah | 22624 Clear Castle Dr | Porter, TX 77366 | | | | First Class Mail |
| Tanuko Trading Post LLC | 2309 E Jolly Rd Apt 16 | Lansing, MI 48910 | | | | Tanukistradingpost@gmail.com | Email / First Class Mail |
| Tanuko Trading Post LLC | Attn: Brandon Carlson | 2309 E Jolly Rd Apt 16 | Lansing, MI 48910 | | | | First Class Mail |
| Tapped Out Gaming | Attn: Mike Luna | 28410 Stanford Ave | Valencia, CA 91355 | | | tappedoutgamingscv@gmail.com | Email / First Class Mail |
| Tapphire Creations | dba Gems & Games | Attn: Shannon Ux | 1810 Pine St | Lynden, WA 98264 | | gemsngames@gmail.com | Email / First Class Mail |
| Taps Games Inc | Attn: Craig Sherburne | 236, 6030-88 St | Edmonton, AB T6E 6G4 | Canada | | craig@tapsgames.com | Email / First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Tap-The Army Painter | Attn: Bo Penstoft | Christiansmindevej 12 | 8660 Skanderborg | Denmark | Denmark | bo@thearmypainter.com | Email / First Class Mail |
| Tardys C C Inc | 2009 Eastern Ave Se | Grand Rapids, MI 49507 | | | | tccorner@att.net | Email / First Class Mail |
| Tardys C C Inc | Attn: Gavin / Deanna | 2009 Eastern Ave Se | Grand Rapids, MI 49507 | | | | Email / First Class Mail |
| Tari A Johnson | dba Nerds 4 Ever | Attn: Tari Johnson | 18 W Winthrop St | Newcastle, WY 82701 | | 307nerds4ever@gmail.com | Email / First Class Mail |
| Tasteecat Comics LLC | 2621 Se Clinton St | Portland, OR 97202 | | | | ken@tasteecatcomics.com | Email / First Class Mail |
| Tasteecat Comics LLC | Attn: Ken | 2621 Se Clinton St | Portland, OR 97202 | | | jeff@cloudninecomics.com | Email / First Class Mail |
| Tasty Minstrel Games, LLC | 4812 W Cattle | Mtn Green, UT 84050 | | | | burning.games.uk@gmail.com | Email / First Class Mail |
| Tasty Minstrel Games, LLC | aka TTT | Attn: Michael Mindes | 4812 W Cattle | Mountain Green, UT 84050 | | | Email / First Class Mail |
| Tasty Minstrel Games, LLC (TTT) | Attn: Michael Mindes | 4812 W Cattle | Mountain Green, UT 84050 | | | info@fairyglen.com | Email / First Class Mail |
| Tate & Co | 16 Christopher Drive | Howell, NJ 07731 | | | | | Email / First Class Mail |
| Tate & Co | Attn: Joe Tate | 16 Christopher Drive | Howell, NJ 07731 | | | | Email / First Class Mail |
| Tate S Gaming Satellite | Attn: Kerri 'Calflee' | 4580 N University Dr | Lauderhill, FL 33351 | | | contact@tatesgaming.com | Email / First Class Mail |
| Tate Terceira | 623 Murdock Rd | Towson, MD 21212 | | | | tater/otblake@gmail.com | Email / First Class Mail |
| Tatertot | 19 Village Plaza | Arnold, MO 63010 | | | | | Email / First Class Mail |
| Tatertot | Attn: Blake/Robert/Brandon | 19 Village Plaza | Arnold, MO 63010 | | | | Email / First Class Mail |
| Tate's Comics, Inc. | 4566 North University Drive | Lauderhill, FL 33351 | | | | tate@tatescomics.com, kathy@tatescomics.com, vince@tatescomics.com | Email / First Class Mail |
| Tate's Comics, Inc. | Attn: Tate / Anthony | 4566 North University Drive | Lauderhill, FL 33351 | | | tate@tatescomics.com | Email / First Class Mail |
| Tatsu Hobby | 3484 Mount Pneta Drive | San Jose, CA 95127 | | | | | Email / First Class Mail |
| Tatsu Hobby | Attn: Joseph Wibowo | 3484 Mount Pneta Drive | San Jose, CA 95127 | | | joey@tatsuhobby.com | Email / First Class Mail |
| Tattnall County Library | 129 Tattnall St | Reidsville, GA 30453 | | | | petersona@ohoopeelibrary.org | Email / First Class Mail |
| Tattnall County Library | Attn: Anecia | 129 Tattnall St | Reidsville, GA 30453 | | | | Email / First Class Mail |
| Tattoos By Macho | 58 High St Apt 1 | Naugatuck, CT 06770 | | | | tattoosbymacho@gmail.com | Email / First Class Mail |
| Tattoos By Macho | Attn: Israel Martinez | 58 High St Apt 1 | Naugatuck, CT 06770 | | | | Email / First Class Mail |
| Tau Distribution Services Pte Ltd | Attn: Ong Ang Hui, Gerard How | c/o Chr Gateway Warehouse | 333 Howard Ave | Between Door 47 And 48 | Des Plaines, IL 60018-1907 | gerard@tau.com.sg | Email / First Class Mail |
| Taurus Trading Cards & Collectables | Attn: Jeffery Fenchitis | 26930 Lane Creue St | Harrison Twp, MI 48045 | | | taurusbcc.llc@gmail.com | Email / First Class Mail |
| Tavern Games LLC | dba Merlins Magic Market | Attn: David Buchanan | 1206 Us-81 | Suite 45 | Duncan, OK 73533 | buck210@gmail.com | Email / First Class Mail |
| Tax & State Revenue | 955 Center St Ne | Salem, OR 97310 | | | | | Email / First Class Mail |
| Tax Commission | 800 Park Blvd | Boise, ID 83712 | | | | | Email / First Class Mail |
| Tax Compliance Dept | 200 Fair Oaks Ln | Frankfort, KY 40601 | | | | | Email / First Class Mail |
| Tax Dept | 3301 C St, Ste 712 | Sacramento, CA 95816 | | | | | Email / First Class Mail |
| Taxation & Revenue Dept | 1200 S Saint Francis Dr | Santa Fe, NM 87505 | | | | | Email / First Class Mail |
| Taxation Dept | 3610 W Broad St, Ste 103 | Richmond, VA 23230 | | | | | Email / First Class Mail |
| Taxation Division | 30 E Broad St, Ste 22 | Columbus, OH 43215 | | | | | Email / First Class Mail |
| Taxation Division | 50 Barrack St | Trenton, NJ 08608 | | | | | Email / First Class Mail |
| Taxation Division | 800 Freeway Dr N | Columbus, OH 43229 | | | | | Email / First Class Mail |
| Taylor & Co Books LLC | 1019 Beverley Rd | Brooklyn, NY 11218 | | | | taylorcobooks@gmail.com | Email / First Class Mail |
| Taylor & Co Books LLC | Attn: Andrew Colarusso | 1019 Beverley Rd | Brooklyn, NY 11218 | | | | Email / First Class Mail |
| Taylor County Public Library | 1316 E Broadway St | Campbellsville, KY 42718 | | | | | Email / First Class Mail |
| Taylor Group LLC | dba Hobbywurks | Attn: Dale Taylor, Katherine Taylor | 1220 N Wayne St | Suite A | Angola, IN 46703 | dale.taylor@mchsi.com | Email / First Class Mail |
| Taylor Print & Visual | Impressions, Inc Art | P.O. Box 88237 | Milwaukee, WI 53288-0237 | | | Matthew.Alf@taylor.comservicesprorose ddnei | Email / First Class Mail |
| Tasmanian Comic Connection | 3618 E Hastings St | Vancouver, BC V5K 2A9 | Canada | | | tasmaniancomics@gmail.com | Email / First Class Mail |
| Tasmanian Comic Connection | Attn: Keith Awcock | 3618 E Hastings St | Vancouver, BC V5K 2A9 | Canada | | tasmaniancomics@shaw.ca | Email / First Class Mail |
| Tb Scott Free Library | 106 W 1St St | Merrill, WI 54452 | | | | tgnewuch@tbscottlibrary.org | Email / First Class Mail |
| Tb Scott Library | 106 West 1St St | Merrill, WI 54452 | | | | tgnewuch@tbscottlibrary.org | Email / First Class Mail |
| Tbc Games LLC | Attn: Taylor Campbell | 2724 Burton Ln | Orlando, FL 32817 | | | tbc@tbcgames.com | Email / First Class Mail |
| Tbs Comics | Attn: Rossita Nehring | 550 Mary Esther Cut Off Nw | Unit 4 | Ft Walton Beach, FL 32548 | | rositatbs@aol.com | Email / First Class Mail |
| Tbs Comics 2 -1 | 6895 N 9th Ave | Suite A | Pensacola, FL 32504 | | | rositatbs@aol.com | Email / First Class Mail |
| Tbt, LLC Dba Buybower | 29 S Main St | Ste A | Logan, UT 84321 | | | | Email / First Class Mail |
| Tbt, LLc Dba Buybower | Attn: Jeff | 29 S Main St | Ste A | Logan, UT 84321 | | | Email / First Class Mail |
| Tbtc Marketing | Attn: Michael J B Dane | Shoppenville Plus | Greenhills Shopping Center | San Juan, MM | Philippines | tcbloddtt@gmail.com | Email / First Class Mail |
| Tcb Games | Attn: Todd / Taylor | Collectors Box Inc | 44 E Park Dr | Huntington, IN 46750 | | tcbtoddtt@gmail.com | Email / First Class Mail |
| Tcfb Holdings LLC | dba Bookery Games | Attn: Andrew Coen, Taylor Buckels | 15 W Main St | Fairborn, OH 45324 | | bookerygames@gmail.com | Email / First Class Mail |
| Tcg & Gaming Canada Inc | 4022 Madison Ave | Montreal, QC H4V 2J3 | Canada | | | info@geekandco.ca | Email / First Class Mail |
| Tcg & Gaming Canada Inc | Attn: Alain Cote | 4022 Madison Ave | Montreal, QC H4V 2J3 | Canada | | | Email / First Class Mail |
| Tcg Battleground | 1044 Summer Breeze Pl | Horizon City, TX 79928 | | | | tcgbattleground@gmail.com | Email / First Class Mail |
| Tcg Battleground | Attn: Jacob Banuelos | 1044 Summer Breeze Pl | Horizon City, TX 79928 | | | | Email / First Class Mail |
| Tcg Dynasty | Attn: Alexander San | 3620 Larry Ct | San Jose, CA 95121 | | | tcgdynasty@gmail.com | Email / First Class Mail |
| Tcg Element LLC | Attn: Anthony "Aaron" Meinado | 13747 Montfort Dr | Ste 190 | Dallas, TX 75240 | | aaron@tekelement.com | Email / First Class Mail |
| Tcg Funkytown | Attn: Robert Buckner, Jenna Buckner | 100 Flat Creek Dr | Robinson, TX 76706 | | | rob.bouche@yahoo.com | Email / First Class Mail |
| Tcg Funkytown | Attn: Robert Buckner, Jenna Buckner | 1801 N 25th St | Waco, TX 76707 | | | rob.bouche@yahoo.com | Email / First Class Mail |
| Tcg Headquarters LLC | Attn: Christopher Kraus | 111 W 6th Ave | Suite 102 | Ellensburg, WA 98926 | | purchasing@tcgheadquarters.com | Email / First Class Mail |
| Tcg Tactical LLC | Attn: Patrick, Rosalind Pangan | 91-1515 Lauaala St | Ewa Beach, HI 96706 | | | tcgtactical@gmail.com | Email / First Class Mail |
| Tcg World Now | Attn: Matthew Christie | 124 Burnham Rd | Scarborough, ME 04074 | | | tcgworldnow@gmail.com | Email / First Class Mail |
| Tcgeneration | Attn: Khang Ha | 7742 Garden Grove Blvd | Westminster, CA 92683 | | | tcgeneration2012@gmail.com | Email / First Class Mail |
| Tcgmon LLC | Attn: Jordan Khan | 615 Amherst Drive | Owensboro, KY 42303 | | | tcgmon@gmail.com | Email / First Class Mail |
| Tcgonthego LLC | 2812 Canberra St | Dallas, TX 75224 | | | | tcgonthego@gmail.com | Email / First Class Mail |
| Tcgonthego Llc | Attn: Sergio,Leslie,Enriqu | 2812 Canberra St | Dallas, TX 75224 | | | | Email / First Class Mail |
| Tcgosaurus LLC | Attn: Elizabeth Stephens | 926 W Bay Dr | Largo, FL 33770 | | | tcgosaurus@gmail.com | Email / First Class Mail |
| Tcgplayer Attn Tyler Shaffer | Attn: Tyler Shaffer | 440 South Warren Street | Syracuse, NY 13202 | | | | Email / First Class Mail |
| Tc's Rockets | 5155 Waring Rd | San Diego, CA 92120 | | | | | Email / First Class Mail |
| Tc's Rockets | Attn: Steve Linley | 5155 Waring Road | San Diego, CA 92120 | | | linley@hotmail.com | Email / First Class Mail |
| Tc's Rockets | Attn: Steve Or Lynette | 5155 Waring Rd | San Diego, CA 92120 | | | linley@hotmail.com | Email / First Class Mail |
| Tctp Inc | dba Tri-City Trading Post | Attn: Michelle Curtis | 14324 N Fenton Rd | Fenton, MI 48430 | | tctradingpost@aol.com | Email / First Class Mail |
| Td4W Games | Attn: Daniel Thomas | 116 E Glenwood Ave | Suite C | Smyrna, DE 19977 | | td4wgames@aol.com | Email / First Class Mail |
| Tdm-The Design Mechanism | Attn: Lawrence Whitaker | 821 Dingman Rd | Cremahe, ON K0K 1M0 | Canada | | lawrence.whitaker@thedesignmechanism.com; pete.nash@thedesignmechanism.com; designmechanism@gmail.com | Email / First Class Mail |
| Te Traomos Inc | 2051 Nw 79Th Avenue | Doral, FL 33122 | | | | | Email / First Class Mail |
| Te Traomos Inc | Attn: Felipe Or Juan | 2051 Nw 79Th Avenue | Doral, FL 33122 | | | | Email / First Class Mail |
| Te Traomos Inc | 2051 Nw 79Th Ave | Doral, FL 33122 | | | | Compras@buscalibre.com; cpgonzalez@buscalibre.com | Email / First Class Mail |
| Te Traomos Inc | Attn: Juan Pablo Gonzalez | 2051 Nw 79Th Ave | Doral, FL 33122 | | | | Email / First Class Mail |
| Team Ongg Enterprises Us | Attn: Clint & Adam | 2380 Willeo Rill Rd | Marietta, GA 30062-6533 | | | | Email / First Class Mail |
| Team Ongg Enterprises Us | C/O Charles Hays | 3538 Mossewood Lane | Rex, GA 30273 | | | | Email / First Class Mail |
| Team Pest USA | Hachette Boardgames USA | 2363 James St, Ste 537 | Syracuse, NY 13206-2840 | | | | Email / First Class Mail |
| Technoreality LLC | dba Warehouse Comics Cards & Gaming | Attn: Timothy Funnell | 620 West Edison Road | Suite 140 | Mishawaka, IN 46545 | onetoppmamna5@yahoo.com | Email / First Class Mail |
| Tecno Integracion Grafica | Attn: Abraham Or Anne | Jorge Washington 2 | Col.Modema Deleg Benito | Mexico, DF 03510 | Mexico | info@tigsa.net | Email / First Class Mail |
| Tectonic Comics & Books Llc | 105 E Heron St | Aberdeen, WA 98520 | | | | | Email / First Class Mail |
| Tectonic Comics And Books Llc | Attn: Michelle & Del | 105 E Heron St | Aberdeen, WA 98520 | | | | Email / First Class Mail |
| Ted Skora LLC | 43 Furnace St | Akron, OH 44308 | | | | | Email / First Class Mail |

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Ted's Games-To-Go | Attn: Ted Penic | 183 North Main Street | Porterville, CA 93257 | | | tedpenic@gmail.com | Email / First Class Mail |
| Tee Turtle LLC | 1034 S Brentwood Blvd | Richmond Heights, MO 63117 | | | | | First Class Mail |
| Teems & Demoville | 7314 Pleasant Ridge Rd | Arlington, TN 38002 | | | | | First Class Mail |
| Teems & DeMoville Mechanical Contractors LLC | 7314 Plesant Ridge Rd | Arlington, TN 38002 | | | | | First Class Mail |
| Teems & Demoville Mechanical Contractors, LLC | Robert A. Teems | 7314 Pleasant Ridge Road | Arlington, TN  38002 | | | teemsdemoville@yahoo.com | Email / First Class Mail |
| Teeturtle | 6200 Penhall Rd | Hazelwood, MO 63042 | | | | | First Class Mail |
| TeeTurtle, LLC | 6200 Penhall Rd | Hazelwood, MO 63042 | | | | | First Class Mail |
| Telegraph LLC | 398 Hillsdale Dr | Charlottesville, VA 22901 | | | | telegraphcomics2@gmail.com | Email / First Class Mail |
| Telegraph Llc | Attn: David Or Kate | 398 Hillsdale Dr | Charlottesville, VA 22901 | | | | First Class Mail |
| Teller Of Tales LLC | Attn: Tyler Zondag | 133 Stark St | Randolph, WI 53956 | | | telleroftalesllc@gmail.com | Email / First Class Mail |
| Temas L Spann | 989 Michael Cove | Memphis, TN 38116 | | | | | First Class Mail |
| Temoidjee & Co Ltd | Attn: Sorab | P O Box 9 | Francis Rachel Street | Victoria | Seychelles | s_olayi@hotmail.com | Email / First Class Mail |
| Temoidjee & Co Ltd | P O Box 9 | Francis Rachel Street | Victoria | Seychelles | | s_olayi@hotmail.com | Email / First Class Mail |
| Tempest Cards | Attn: Aaron Carver | 13337 South Street, Ste 638 | Cerritos, CA 90703 | | | tempestcards@gmail.com | Email / First Class Mail |
| Tempest Cards | Attn: Aaron Carver | 2050 W Chapman Ave | Ste 202 | Orange, CA 92868 | | tempestcards@gmail.com | Email / First Class Mail |
| Tempest Games LLC | Attn: Richard Kahle | 212 Edgewood Rd Nw | Suite K | Cedar Rapids, IA 52405 | | rich@tempestgames.net | Email / First Class Mail |
| Temptation's Comic Orchard | 2331-B Acushnet Avenue | New Bedford, MA 02745 | | | | | First Class Mail |
| Temptation'S Comic Orchard | Attn: Jerome Alferes | 2331-B Acushnet Avenue | New Bedford, MA 02745 | | | realtorchristya@hotmail.com | Email / First Class Mail |
| Ten 8 LLC | 213 E St | Ste A | Davis, CA 95616 | | | | First Class Mail |
| Ten 8 LLC | Attn: Thomas | 213 E St | Ste A | Davis, CA 95616 | | thomas.koh@mrsmartbobe.com | Email / First Class Mail |
| Ten Fwd Comis | 3202 N Locan Ave | Fresno, CA 93737 | | | | tenfwdcomics@gmail.com | Email / First Class Mail |
| Ten Fwd Comis | Attn: Adrian/Amanda | 3202 N Locan Ave | Fresno, CA 93737 | | | | First Class Mail |
| Ten To The Ninth Inc | Attn: Mark / Susan | Mark Billian | 1905 Graham Dr | Fort Wayne, IN 46818 | | | First Class Mail |
| Ten To The Ninth Inc | Mark Billian | 10022 White Cedar Rd | Fort Wayne, IN 46804 | | | | First Class Mail |
| Tennessee Department of Revenue | Attn: Attorney General | P.O. Box 20207 | Nashville, TN 37202-0207 | | | tdor.bankruptcy@tn.gov | Email / First Class Mail |
| Tennessee Department of Revenue | Attn: Deborah McAlister | 500 Deaderick St | Nashville, TN 37242 | | | deborah.mcalister@tn.gov | Email / First Class Mail |
| Tennessee Department of Revenue | c/o Bankruptcy Unit | P. O. Box 190665 | Nashville, TN 37219-0665 | | | tdor.bankruptcy@tn.gov | Email / First Class Mail |
| Tennessee Dept Of Revenue | Andrew Jackson St Office | 500 Deaderick S | Nashville, TN 37242 | | | | First Class Mail |
| Tennessee Dept Of Revenue | Andrew Jackson State Off Bldg | 500 Deaderick St | Nashville, TN 37242 | | | | First Class Mail |
| Tennessee Dept of Revenue | c/o Tennessee Attorney General's Office | Bankruptcy Division | P.O. Box 20207 | Nashville, TN 37202-0207 | | | First Class Mail |
| Tennessee Secretary of State | 6th Fl, Snodgrass Tower | 312 Rosa l Parks Ave | Nashville, TN 37243 | | | | First Class Mail |
| Tentacle 10 LLC | 4201 San Juan Dr | Fairfax, VA 22030 | | | | akr5030@gmail.com | Email / First Class Mail |
| Tentacle 10 Llc | Attn: Anthony Nguyen | 4201 San Juan Dr | Fairfax, VA 22030 | | | | First Class Mail |
| Tenth Planet | Attn: Daniel Scheffel | 1686 Us Hwy 41 | Ste C | Schererville, IN 46375 | | hellboy@lycos.com | Email / First Class Mail |
| Tenth Planet - Schererville | 1686 Indianapolis Blvd Ste C | Schererville, IN 46375 | | | | 1369planetschererville@gmail.com | Email / First Class Mail |
| Tenth Planet - Schererville | Attn: Dan Scheffel | 1686 Indianapolis Blvd Ste C | Schererville, IN 46375 | | | hellboy@lycos.com | Email / First Class Mail |
| Teri'S Books Llc | Attn: Teri Parks | Dba Wordsmith Bookshoppe | 235 E Cedar Po Box 122 | Kirkwood, IL 61447 | | | First Class Mail |
| Teri's Books LLC | Dba Wordsmith Bookshoppe | 235 E Cedar Po Box 122 | Kirkwood, IL 61447 | | | | First Class Mail |
| Termini Consulting | Di Giovanni Termanini | Rua Floppa 112 | Modena, MO 41121 | Italy | | giovanni@terminiconsulting.eu | Email / First Class Mail |
| Terminal Distribuzione S.R.L. | Attn: Vanna Furlan | Via Xxv Aprile 32 | Granarolo, 40057 | Italy | | | First Class Mail |
| Terminal Distribuzione S.R.L. | Via B. Buozzi 24-26 | Granarolo, 40057 | Italy | | | v.furlan@terminaldistribuzione.com | Email / First Class Mail |
| Terminix Commercial/11764931 | P.O. Box 802155 | Chicago, IL 60680-2155 | | | | ggossett@terminixix.com | Email / First Class Mail |
| Terra Crux Games | Attn: Douglas Wheeler Ii | 760 Commerce St | Suite D 101A | Tacoma, WA 98402 | | customerservice@terracruxgames.com | Email / First Class Mail |
| Terrence Jones | 3839 Holman Rd | Memphis, TN 38118 | | | | terrence.jones2023@gmail.com | Email / First Class Mail |
| Terry L Lafond | 405 Chesterton Trl | Ft Wayne, IN 46825 | | | | | First Class Mail |
| Texas A&M- San Antonio Library | One University Way | San Antonio, TX 78224 | | | | | First Class Mail |
| Texas Comptroller of PubiAcct | P.O. Box 149355 | Austin, TX 78714-9355 | | | | | First Class Mail |
| Texas Comptroller of Public Accounts | Austin, TX 78701-1334 | | | | | | First Class Mail |
| Texas Gas Service | P.O. Box 219913 | Kansas City, MO 64121-9913 | | | | | First Class Mail |
| Texas Secretary of State | P.O. Box 13697 | Austin, TX 78711-3697 | | | | | First Class Mail |
| Texas State Comptroller | Comptroller of Public Accounts | P.O. Box 149354 | Austin, TX 78714 | | | | First Class Mail |
| Texas Toy Factory | Attn: Dario Gomez Aguirre | 1884 Clarkson Dr | Eagle Pass, TX 78852 | | | dario@texastoyfactory.com | Email / First Class Mail |
| Texas Toy Soldier | Attn: Brian Henderson | 2540 Marsh Lane | Suite 100 | Carrollton, TX 75006 | | sales@texastoysoldier.com | Email / First Class Mail |
| Textbook Rental Services | Attn: John | Uwl Graff Main Hall | 1725 State Street | La Crosse, WI 54601 | | | First Class Mail |
| Textbook Rental Services | Uwl Graff Main Hall | 1725 State Street | La Crosse, WI 54601 | | | | First Class Mail |
| Textbook Warehouse LLC | 936 Curie Dr | Alpharetta, GA 30005 | | | | | First Class Mail |
| Textbook Warehouse Llc | Attn: Stacey Minor | 936 Curie Dr | Alpharetta, GA 30005 | | | | First Class Mail |
| Tezuke Productions Co Ltd | 32-11, 4-chome,Takatanobaba | Shinjuku-ku, Tokyo, 169 | Japan | | | | First Class Mail |
| Tfd - Comics & Games LLC | 9945 Jones Bridge Rd 103 | Alpharetta, GA 30022 | | | | | First Class Mail |
| Tfd - Comics And Games Llc | Attn: Brooke & Aleena | 9945 Jones Bridge Rd 103 | Alpharetta, GA 30022 | | | | First Class Mail |
| Tfl Transport 11 Inc | Couture | 99 Rte 271 Sud | St-Ephrem, QC GOM 1R0 | Canada | | | First Class Mail |
| Tfl Transport 11 Inc | 99 Rte 271 Sud | St-Ephrem, QC G0M 1R0 | Canada | | | | First Class Mail |
| Tforce Freight | P.O. Box 7410804 | Chicago, IL 60674-0804 | | | | | First Class Mail |
| Tforce Freight,Inc 10804 | P.O. Box 7410804 | Chicago, IL 60674-0804 | | | | | First Class Mail |
| Tforce Worldwide, Inc | P.O. Box 7410328 | Chicago, IL 60674-0328 | | | | TFWW | Email / First Class Mail |
| Tga-Tangent Games | Attn: Geoff Habiger | 7808 Monrovia | Lenexa, KS 66216 | | | coy.kissee@eds.com | Email / First Class Mail |
| Tge Corp/ Great Escape (The) | 2433 Bardstown Road | Louisville, KY 40205 | | | | thegreatescapelouisville@gmail.com | Email / First Class Mail |
| Tge Corp/ Great Escape (The) | Attn: Robert,Candance,Adam | 2433 Bardstown Road | Louisville, KY 40205 | | | thegreatescapelouisville@gmail.com | Email / First Class Mail |
| Tge Corporation/Great Escape | 5400 Charlotte Ave | Nashville, TN 37221 | | | | thegreatescapetbg@gmail.com | Email / First Class Mail |
| Tge Corporation/Great Escape | Attn: Robert,Candance,Adam | 5400 Charlotte Ave. | Nashville, TN 37221 | | | thegreatescapetbg@gmail.com | Email / First Class Mail |
| Tge, Corp | 105 Gallatin Pike North | Madison, TN 37115 | | | | thegreatescapemadison@gmail.com | Email / First Class Mail |
| Tge, Corp | 5400 Charlotte Ave | Nashville, TN 37209 | | | | tge5400comics@bellsouth.net | Email / First Class Mail |
| Tge, Corp | 810 Nw Broad St | 202 | Murfreesboro, TN 37129 | | | rob@thegreatescapeonline.com | Email / First Class Mail |
| Tge, Corp | Attn: Robert,Candance,Adam | 5400 Charlotte Ave | Nashville, TN 37209 | | | richard@thegreatescapeonline.com | Email / First Class Mail |
| Tge, Corp | Attn: Robert,Candance,Adam | 810 Nw Broad St | 202 | Murfreesboro, TN 37129 | | | First Class Mail |
| Tge, Corp | Attn: Todd Or Mike | 105 Gallatin Pike North | Madison, TN 37115 | | | thegreatescapemadison@gmail.com | Email / First Class Mail |
| Tgg Gaming LLC | Attn: Mahendra 'Terance' Manikaran | 9052 Lyndale Ave S | Bloomington, MN 55420 | | | t.g.g.gaminglc@gmail.com | Email / First Class Mail |
| Th3Rd World Studios | Attn: Michael Devito | Attn Michael Devito | 15736 Cherry Blossom Lane | North Potomac, MD 20878 | | | First Class Mail |
| Th3rd World Studios | c/o Kenny Welker | 13122 Pelfrey Ln | Fairfax, VA 22033 | | | | First Class Mail |
| Thai And Tobias Toys Llc | Attn: Robert Cha | 438 Underhill Dr | Tamiment, PA 18371 | | | | First Class Mail |
| Thames & Kosmos | Attn: Heather Coons | 89 Ship Street | Providence, RI 02903 | | | accounting@thamesandkosmos.com | Email / First Class Mail |
| Thames & Kosmos | 89 Ship St | Providence, RI 02903 | | | | | First Class Mail |
| Thames & Kosmos, LLC | 89 Ship St | Providence, RI 02903 | | | | Accounting@thamesandkosmos.com | Email / First Class Mail |
| Thames & Kosmos, LLC | P.O. Box 845401 | Boston, MA 02284-5401 | | | | | First Class Mail |
| That Dude Books | Attn: Yaw Agure | 3540 E Broad St | Ste 120-328 | Mansfield, TX 76063 | | admin@thatdudebooks.com | Email / First Class Mail |
| That Dude Books LLC | 3540 E Broad St | Ste 120 - 328 | Mansfield, TX 76063 | | | admin@thatdudebooks.com | Email / First Class Mail |
| That Dude Books Llc | Attn: Yaw Agure | 3540 E Broad St | Ste 120 - 328 | Mansfield, TX 76063 | | | First Class Mail |
| That S Entertainment | Attn: Camille Fowley | 244 Park Avenue | Worcester, MA 01609 | | | camille@thatse.com | Email / First Class Mail |
| That'S Entertainment #2 | Attn: Keith | 56 John Fitch Hwy | Fitchburg, MA 01420 | | | fitch@thatse.com | Email / First Class Mail |
| That's Entertainment LLC | 244 Park Avenue | Worcester, MA 01609-1927 | | | | peter@thatse.com | Email / First Class Mail |
| That'S Entertainment Llc | Attn: John | 244 Park Avenue | Worcester, MA 01609-1927 | | | fitch@thatse.com | Email / First Class Mail |
| That'S Entertainment Llc | Attn: Pete | 244 Park Avenue | Worcester, MA 01609-1927 | | | kevin@thatse.com | Email / First Class Mail |

Diamond Comic Distributors, Inc., et al. (Case No. 25-10308)

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| That's Entertainment Toys | 2011 Redwood Drive | Indian Trail, NC 28079 | | | | thatentoys@gmail.com | Email First Class Mail |
| That'S Entertainment Toys | Attn: Paul Bonanni | 2011 Redwood Drive | Indian Trail, NC 28079 | | | thatentoys@icloud.com | Email First Class Mail |
| The 4Th Wall Comics, Llc | 1224 Millersville Pike | Lancaster, PA 17603 | | | | zmathiso@ycp.com; mistermathison@gmail.com | Email First Class Mail |
| The 4Th Wall Comics, Llc | Attn: Jeffrey And James | 1224 Millersville Pike | Lancaster, PA 17603 | | | tom@communitysure.com | Email First Class Mail |
| The 616 Comics LLC | 6 Lodge Avenue | Mount Royal, NJ 08061 | | | | the616comics@gmail.com | Email First Class Mail |
| The 616 Comics Llc | Attn: John & Erika | 6 Lodge Avenue | Mount Royal, NJ 08061 | | | | Email First Class Mail |
| The Adventure Guild Game Shop | Attn: Angelina Anad Jason | Po Box 125 | Thomas, WV 26292 | | | info@theadventureguildgameshop.com | Email First Class Mail |
| The Adventure Guild Game Shop | Po Box 125 | Thomas, WV 26292 | | | | info@theadventureguildgameshop.com | Email First Class Mail |
| The Adventure Guild Game Shop LLC | Attn: Angelina Downs | 172 East Avenue | Thomas, WV 26292 | | | info@theadventureguildgameshop.com | Email First Class Mail |
| The Amazing Comic Shop Inc | 10647 Braddock Rd | Fairfax, VA 22032 | | | | amazingcomicshop@gmail.com | Email First Class Mail |
| The Amazing Comic Shop Inc | Attn: Chris Lloyd | 10647 Braddock Rd | Fairfax, VA 22032 | | | amazingcomicshop@gmail.com | Email First Class Mail |
| The American Book Center | Attn: Sara / Jitse | Spui 12 | Amsterdam, 1012 XA | Netherlands | | jitse@abc.nl | Email First Class Mail |
| The American Book Center | Spui 12 | Amsterdam, 1012 XA | Netherlands | | | | Email First Class Mail |
| The Androids Dungeon | Attn: Jon Sullivan | 2539 Perry Crossing Way #110 | Plainfield, IN 46168 | | | cbooks@ymail.com | Email First Class Mail |
| The Anime Konnect | Attn: Katrina Sanders | 1405 Alamandine Ave | Aubrey, TX 76227 | | | ksanders@animekonnect.com | Email First Class Mail |
| The Annex | 308 Broadway | Newport, RI 02840 | | | | annexcomics@cox.net | Email First Class Mail |
| The Annex | Attn: Wayne Quachenbuch | 308 Broadway | Newport, RI 02840 | | | annexcomics@cox.net | Email First Class Mail |
| The Arc Toy Store | Attn: Ashley & Chris | 38 W Fort Lee Rd | Bogota, NJ 07603 | | | | Email First Class Mail |
| The Arcane Lab | Attn: Vincente Davis | 1636 Canal St | Merced, CA 95340 | | | thearcanelab@outlook.com | Email First Class Mail |
| The Arcanum Sanctorum | Attn: Jace Gray | 3994 N Oracle Rd | Tucson, AZ 85705 | | | arcanumsanctorum@gmail.com | Email First Class Mail |
| The Army Painter ApS | Attn: Michael Andersen | Christiansmindevej 12 | Skanderborg, DK-8660 | Denmark | | mha@thearmypainter.com | Email First Class Mail |
| The Army Painter ApS | Christiansmindevej 12 | Skanderborg, DK-8660 | Denmark | | | mha@thearmypainter.com | Email First Class Mail |
| The Armypainter ApS | Attn: Palle Winther | Christiansmindevej 12 | DK-8660 Skanderborg | Denmark | | pw@thearmypainter.com | Email First Class Mail |
| The Ashworth Group Inc | Attn: Tim/Kimberly | Po Box 3068 | 18 Queen St W | Elmvale, ON L0L 1P0 | Canada | info@jacksonqueen.com | Email First Class Mail |
| The Astoria Bookshop Llc | 36-19 30Th St | Astoria, NY 11106 | | | | | Email First Class Mail |
| The Astoria Bookshop Llc | Attn: Lexi Beach | 36-19 30Th St | Astoria, NY 11106 | | | lexi@astoriabookshop.com | Email First Class Mail |
| The Asylum | 9062 Teasley Lane | Denton, TX 76210 | | | | ron@reapermini.com | Email First Class Mail |
| The Atomic Martian Llc | 13158 Lake Ariel Highway | Lake Ariel, PA 18436 | | | | | Email First Class Mail |
| The Ballers Bank | Attn: Josh Klinger | 761 Mabury Road | Suite 40 | San Jose, CA 95133 | | theballersbank@gmail.com | Email First Class Mail |
| The Banish Zone LLC | Attn: Joshua Himmelberger | 600 E Penn Ave | Ste 2 | Wernersville, PA 19565 | | tbz@thebanishzone.com | Email First Class Mail |
| The Barbarian Book Shop, Inc. | 11242 Triangle Lane | Wheaton, MD 20902 | | | | barbariancomics@yahoo.com | Email First Class Mail |
| The Barbarian Book Shop, Inc. | Attn: James Wu | 11242 Triangle Lane | Wheaton, MD 20902 | | | barbariancomics@yahoo.com | Email First Class Mail |
| The Basement Dorks LLC | 203A W Upham St | Marshfield, WI 54449 | | | | andrew.moede@omandg.com | Email First Class Mail |
| The Basement Dorks LLC | Attn: John Moede | 203 West Upham Street | Marshfield, WI 54449 | | | andrew.moede@omandg.com | Email First Class Mail |
| The Basement Dorks Llc | Attn: John Moede | 203A W Upham St | Marshfield, WI 54449 | | | andrew.moede@omandg.com | Email First Class Mail |
| The Basement LLC | Attn: Chris Sullivan | 4116 Airline Drive | Bossier City, LA 71111 | | | thebasementbossier@gmail.com | Email First Class Mail |
| The Bat Cave | Attn: Kal' / Justis | Conway Comics & Cards | 2125 Harkrider St Ste 36 | Conway, AR 72032 | | thebatcave2009@yahoo.com | Email First Class Mail |
| The Bat Cave | Conway Comics & Cards | 2125 Harkrider St Ste 36 | Conway, AR 72032 | | | thebatcave2009@yahoo.com | Email First Class Mail |
| The Battle Bunker | Attn: Andre Louw | 135 W Villard St | Dickinson, ND 58601 | | | sales@battlebunkernd.com | Email First Class Mail |
| The Battlegrounds Games | 816 Walnut Square Blvd | Suite 33 | Dalton, GA 30721 | | | thebattlegroundsgames@gmail.com | Email First Class Mail |
| The Battlegrounds Games | Attn: Michael | 816 Walnut Square Blvd | Suite 33 | Dalton, GA 30721 | | thebattlegroundsgames@gmail.com | Email First Class Mail |
| The Beguiling | 319 College Street | Toronto, ON M5T 1S2 | Canada | | | mail@beguiling.com; chris@beguiling.com; jerry@beguiling.com | Email First Class Mail |
| The Beguiling | Attn: Peter Birkemoe | 319 College St | Toronto, ON M5T 1S2 | Canada | | mail@beguiling.com | Email First Class Mail |
| The Beguiling Books & Arts,Inc | 319 College Street | Toronto, ON M5T 1S2 | Canada | | | mail@beguiling.ca | Email First Class Mail |
| The Beguiling Books & Arts,Inc | Attn: Peter Birkemoe | 319 College Street | Toronto, ON M5T 1S2 | Canada | | store@torontocomics.com | Email First Class Mail |
| The Bellowing Bard | 165 St James Dr | Leesville, LA 71446 | | | | thebellowingbard@gmail.com | Email First Class Mail |
| The Bellowing Bard | Attn: John & Jacqueline | 165 St James Dr | Leesville, LA 71446 | | | | Email First Class Mail |
| The Bellowing Bard | Attn: John, Jacqueline Stephens | 12407 Lake Charles Hwy | Leesville, LA 71446 | | | thebellowingbard@gmail.com | Email First Class Mail |
| The Bison Den LLC | 4 Birchwood Dr | Derry, NH 03038 | | | | thebisonden@gmail.com | Email First Class Mail |
| The Bison Den Llc | Attn: George | 4 Birchwood Dr | Derry, NH 03038 | | | | Email First Class Mail |
| The Blooming Willow Floral & Gifts | Attn: Larry Smith | 5748 Lyons Crossing Rd | Graysville, AL 35073 | | | thebloomingwillowllc@gmail.com | Email First Class Mail |
| The Blue Ghost Inc | dba The Blue Ghost Arcade | Attn: Jerry Mcbride, Jennifer Mcbride | 164 Towne Lake Pkwy | Woodstock, GA 30188 | | info@theblueghostarcade.com | Email First Class Mail |
| The Board Bard LLC | Attn: Elizabeth Sanford | 7960 Se Stark Street | Portland, OR 97215 | | | liz@theboardbard.com | Email First Class Mail |
| The Board Room - Games, Crafts, & Collectibles | Attn: Ashton Rutherford | 201 North 3Rd Street, Ste 24 | Oregon, IL 61061 | | | theboardroomgcc@gmail.com | Email First Class Mail |
| The Board Room LLC | 35 Rhl Blvd | S Charleston, WV 25309 | | | | | Email First Class Mail |
| The Board Room Llc | Attn: Joshua And Samantha | 35 Rhl Blvd | S Charleston, WV 25309 | | | | Email First Class Mail |
| The Bohemian Peddler's Black Bird Tea & Tales | Attn: Holli Papasodora | 185 Se E Street | Madras, OR 97741 | | | holli.papasodora@gmail.com | Email First Class Mail |
| The Book Nook | 203 Washington Ave | West Plains, MO 65775 | | | | | Email First Class Mail |
| The Book Nook | Attn: J Jay Ryan | 203 Washington Ave | West Plains, MO 65775 | | | zedd5850@yahoo.com | Email First Class Mail |
| The Book Rack, LLC | 551 Ne Midway Blvd #3 | Oak Harbor, WA 98277 | | | | bookrack@whidbey.net | Email First Class Mail |
| The Book Rack, Llc | Attn: Matt | 551 Ne Midway Blvd #3 | Oak Harbor, WA 98277 | | | bookrack@whidbey.net | Email First Class Mail |
| The Book Service Limited | Attn: Katie Whitmore | 3500 Lacey Rd, Ste 220 | Downers Grove, IL 60515 | | | katie.whitmore@atradius.com | Email First Class Mail |
| The Book Table | Attn: Jeff/ Scott/ Chris' | 29 South Main St | Logan, UT 84321 | | | loganbooktable@gmail.com | Email First Class Mail |
| The Book Tavern | Attn: David Hutchison | 978 Broad St | Augusta, GA 30901 | | | | Email First Class Mail |
| The Bookloft | 63 State Road | Great Barringto, MA 01230 | | | | | Email First Class Mail |
| The Bookloft | Attn: Giovanni | 63 State Road | Great Barringto, MA 01230 | | | | Email First Class Mail |
| The Bookstall Of Winnetka LLC | 811 Elm St | Winnetka, IL 60093 | | | | | Email First Class Mail |
| The Bookstall Of Winnetka Llc | Attn: Nan | 811 Elm St | Winnetka, IL 60093 | | | | Email First Class Mail |
| The Booster Box LLC | Attn: Ian Spiegel-Blum | 3877 Holland Road | Ste 507 | Virginia Beach, VA 23452 | | distributors@theboosterbox.gg | Email First Class Mail |
| The Branson Dragon Game Store LLC | Attn: Joshua Slater | 670 Branson Landing Blvd | Suite 1 | Branson, MO 65616 | | thebransondragon@yahoo.com | Email First Class Mail |
| The Breaking Bad Store Abq | 404 San Felipe St Nw | Ste B-2 | Albuquerque, NM 87104 | | | breakingbadstoreabq@gmail.com | Email First Class Mail |
| The Breaking Bad Store Abq | Attn: Marq & Edward | 404 San Felipe St Nw | Ste B-2 | Albuquerque, NM 87104 | | | Email First Class Mail |
| The Broom Closet LLC | 536 Elsworth Ave | New Haven, CT 06511 | | | | info@thebroomclosetshop.com | Email First Class Mail |
| The Broom Closet Llc | Attn: Shari Silkoff | 536 Elsworth Ave | New Haven, CT 06511 | | | | Email First Class Mail |
| The Brunch Deli Inc Sa De Cv | Attn: Eric | 114 Vicente Suarez Col Condesa | Delegacion Cuauhtemoc 327 | Mexico, DF 06140 | Mexico | globalcomicscondesa@gmail.com | Email First Class Mail |
| The Calvert School | 105 Tuscany Rd | Baltimore, MD 21210 | | | | | Email First Class Mail |
| The Canadian Comic Bin | 7278 Hwy 26 | Stayner, ON L0M 1S0 | Canada | | | | Email First Class Mail |
| The Canadian Comic Bin | Attn: Neil Crowe | 7278 Hwy 26 | Stayner, ON L0M 1S0 | Canada | | | Email First Class Mail |
| The Canadian Group | 430 Signet Dr, Ste A | Toronto, ON M9L 2T6 | Canada | | | kvashi@tcgtoys.com | Email First Class Mail |
| The Canadian Group | 430 Signet Dr, Ste A | Toronto, ON M9L 2T6 | Canada | | | | Email First Class Mail |
| The Canadian Group Wire | 430 Signet Dr, Ste A | Toronto, ON M9L 2T6 | Canada | | | | Email First Class Mail |
| The Cape Comics Llc | Attn: Robert Zeida | 77 Glenegale Dr | Hyannis, MA 02632 | | | | Email First Class Mail |
| The Card Nest LLC | Attn: Dylan Ainoso | 486 Boulevard | Kenilworth, NJ 07033 | | | sales@thecardnest.com | Email First Class Mail |

Exhibit A
Service List

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| The Card Shop LLC | Attn: Tobias Trombley | 13 Plattsburgh Plz | Plattsburgh, NY 12901 | | | toby@thecardshop518.com | Email / First Class Mail |
| The Cardboard Tavern LLC | Attn: Benjamin Chatham | 15391 Us-431 | Gadsden, AL 35905 | | | thecardboardtavern@gmail.com | Email / First Class Mail |
| The Cargo Hold | 2221 Daroca Dr | League City, TX 77573 | | | | | Email / First Class Mail |
| The Cargo Hold | Attn: Warren Hayes Iii | 2221 Daroca Dr | League City, TX 77573 | | | thecargohold@aol.com | Email / First Class Mail |
| The Carthage Deli LLC | Attn: Mary Brown | 301 S Main St | Carthage, MO 64836 | | | info@carthagedeli.com | Email / First Class Mail |
| The Cartoon Guys LLC | 5415 Beechnut Dr | Gibsonia, PA 15044 | | | | finance@thecartoonguys.com | Email / First Class Mail |
| The Cartoon Guys Llc | Attn: Ethan And Benjamin | 5415 Beechnut Dr | Gibsonia, PA 15044 | | | | Email / First Class Mail |
| The Casual Nerd LLC | Attn: Joshua Brasil | 3317 Dr Martin Luther King Jr Blvd | New Bern, NC 28562 | | | owner@thecasualnerdinc.com | Email / First Class Mail |
| The Cave | 101 South Broadway | Ada, OK 74820 | | | | the_cavepuy@yahoo.com | Email / First Class Mail |
| The Cave | Attn: Jarrod/Les | 101 South Broadway | Ada, OK 74820 | | | the_cavepuy@yahoo.com | Email / First Class Mail |
| The Center for Cartoon Studies | P.O. Box 125 | White River Jct, VT 05001 | | | | | First Class Mail |
| The Chadderbox Hobby Shop | 4600 S Medford Dr | Ste 1144 | Lufkin, TX 75901 | | | fmleotw@gmail.com | Email / First Class Mail |
| The Chadderbox Hobby Shop | Attn: Chad & Chelsea | 4600 S Medford Dr | Ste 1144 | Lufkin, TX 75901 | | | Email / First Class Mail |
| The Chickadee Shop | 19 Indian Run Rd | Long Valley, NJ 07853 | | | | thechickadeeshop@gmail.com | Email / First Class Mail |
| The Chickadee Shop | Attn: Jennifer | 19 Indian Run Rd | Long Valley, NJ 07853 | | | | Email / First Class Mail |
| The Circle S.A.R.L. | Attn: Jameel Kobeissi | Hadel Camil Chamoun Boulevard | The Circle Bookshop | Baabda | Lebanon | | Email / First Class Mail |
| The Circle S.A.R.L. | Hadel Camil Chamoun Boulevard | The Circle Bookshop | Baabda, 1003 | Lebanon | | | Email / First Class Mail |
| The Circle Store | Attn: Yami / Cory | 9142 Colendale Dr | Houston, TX 77037 | | | | First Class Mail |
| The CIT Group Commercial Services Inc. | 134 Wooding Ave | Danville, VA 24541 | | | | jennifer.reese@fnicitizens.com | Email / First Class Mail |
| The City & The City Books | 181 Ottawa St N | Hamilton, ON L8H 3Z4 | Canada | | | info@thecityandthecitybooks.ca | Email / First Class Mail |
| The City & The City Books | Attn: Janet Hoy | 181 Ottawa St N | Hamilton, ON L8H 3Z4 | Canada | | | Email / First Class Mail |
| The Clever Kobold LLC | Attn: Matthew Salva | 78 Plaza Ct | Groton, CT 06340 | | | thecleverkobold@gmail.com | Email / First Class Mail |
| The Coffer LLC | 2308 Oddie Blvd | Sparks, NV 89431 | | | | thecofferstore@gmail.com | Email / First Class Mail |
| The Coffer Llc | Attn: Aurelio | 2308 Oddie Blvd | Sparks, NV 89431 | | | | First Class Mail |
| The Coffer Llc | Attn: Aurelio Salazar-Marquez | 2308 Oddie Blvd | Sparks, NV 89431 | | | thecofferstore@gmail.com | Email / First Class Mail |
| The Collectible Den | 3201 Franklin Ave | Ste 13 | Waco, TX 76710 | | | davisfamilyshop11@gmail.com | Email / First Class Mail |
| The Collectible Den | Attn: Dennis Davis | 3201 Franklin Ave | Ste 13 | Waco, TX 76710 | | | Email / First Class Mail |
| The Collective | Attn: Brendan Boyle | 520 West Sr-436 | Suite 1172 | Altamonte Springs, FL 32714 | | brendanboyle2011@gmail.com | Email / First Class Mail |
| The Collective | Attn: Charles Corr | 2211 Overland Avenue | Burley, ID 83318 | | | thecollective2211@gmail.com | Email / First Class Mail |
| The Collective LLC | 2221 Overland Ave | Burley, ID 83318 | | | | Collectivedestination@gmail.com | Email / First Class Mail |
| The Collective Llc | Attn: Charles & Travis | 2221 Overland Ave | Burley, ID 83318 | | | | First Class Mail |
| The Collectors | Attn: Brandon Mathis | 7445 Antietam Lane | Murfreesboro, TN 37130 | | | bmacthis@gmail.com | Email / First Class Mail |
| The Collectors Box | Attn: Adam / Melanie | The Collectors Box Llc | 44863 Leslie Ln | Canton, MI 48187 | | | First Class Mail |
| The Collectors Corner | Attn: Juan Ferrer | 2527 W Kennewick Ave | Kennewick, WA 99336 | | | thecollectorscorner2021@gmail.com | Email / First Class Mail |
| The Collector's Outpost | 1784 W Jarvis Ct | Meridian, ID 83642 | | | | cuslouie@gmail.com | Email / First Class Mail |
| The Collector's Outpost | Attn: Tom/Sean/Mary | 1784 W Jarvis Ct | Meridian, ID 83642 | | | | First Class Mail |
| The Colosseum | Attn: Matthew Aguilar | 420 W Van Buren Ave | Harlingen, TX 78550 | | | mattaguilar1991@gmail.com | Email / First Class Mail |
| The Comic Book Palace | 15 Captain Cook Way | Plaistow, NH 03865 | | | | cbpalace@aol.com | Email / First Class Mail |
| The Comic Book Palace | Attn: Glenn O'Leary | 15 Captain Cook Way | Plaistow, NH 03865 | | | cbpalace@aol.com | Email / First Class Mail |
| The Comic Book Shop | 1855 Marsh Rd | Wilmington, DE 19810 | | | | | First Class Mail |
| The Comic Book Shop | 4750 North Division | 2Nd Floor Northtown Mall | Spokane, WA 99207 | | | cbspokane@gmail.com | Email / First Class Mail |
| The Comic Book Shop | Attn: Ashley & Sonya | C/O Ashley Williamson | 317 Country Club Drive | Troy, NC 27371 | | thecomicbookshopintroy@gmail.com | Email / First Class Mail |
| The Comic Book Shop | Attn: Nicholas Putin | 1855 Marsh Rd | Wilmington, DE 19810 | | | comicshop@thecomicbookshop.com | Email / First Class Mail |
| The Comic Book Shop | C/O Ashley Williamson | 317 Country Club Drive | Troy, NC 27371 | | | thecomicbookshopintroy@gmail.com | Email / First Class Mail |
| The Comic Book Shoppe | 1400 Clyde Avenue | Nepean, ON K2G 3J2 | Canada | | | shoppe2@thecomicbookshoppe.com | Email / First Class Mail |
| The Comic Book Shoppe | Attn: Rob/Stevens | 1400 Clyde Avenue | Nepean, ON K2G 3J2 | Canada | | shoppe2@thecomicbookshoppe.com | Email / First Class Mail |
| The Comic Book Shoppe | Attn: Stevens Ethier | 1400 Clyde Ave | Nepean, ON K2G 3J2 | Canada | | shoppe1@thecomicbookshoppe.com | Email / First Class Mail |
| The Comic Book Store | 30 N Main Street | Glassboro, NJ 08028 | | | | thecomicbookstore@gmail.com | Email / First Class Mail |
| The Comic Book Store | Attn: Alex Mattson | 30 N Main Street | Glassboro, NJ 08028 | | | alexmattson@yahoo.com | Email / First Class Mail |
| The Comic Book Vault LLC | 210 Quiet Hollow Rd | Media, PA 19063 | | | | thecomicbookvault@gmail.com | Email / First Class Mail |
| The Comic Book Vault Llc. | Attn: Brian Wainwright | 210 Quiet Hollow Rd | Media, PA 19063 | | | | First Class Mail |
| The Comic Box | 840 N Broadway | Ste B | Massapequa, NY 11758 | | | thecomicboxny@gmail.com | Email / First Class Mail |
| The Comic Box | Attn: Christa & George | 840 N Broadway | Ste B | Massapequa, NY 11758 | | | First Class Mail |
| The Comic Box LLC | 840 N Broadway | Ste B | Massapequa, NY 11758 | | | thecomicboxny@gmail.com | Email / First Class Mail |
| The Comic Box Llc | Attn: Nicholas Testa | 840 N Broadway | Ste B | Massapequa, NY 11758 | | | First Class Mail |
| The Comic Bug | 10814 Jefferson Blvd | Ste L | Culver City, CA 90230 | | | jgoeku@yahoo.com | Email / First Class Mail |
| The Comic Bug | Attn: Jun | Jun Goeku | 1807 Manhattan Beach Blvd | Manhattan Beach, CA 90266 | | jgoeku@yahoo.com | Email / First Class Mail |
| The Comic Bug | Attn: Jun Or Michele | 10814 Jefferson Blvd | Ste L | Culver City, CA 90230 | | jgoeku@yahoo.com | Email / First Class Mail |
| The Comic Bug | Jun Goeku | 1807 Manhattan Beach Blvd | Manhattan Beach, CA 90266 | | | jgoeku@yahoo.com | Email / First Class Mail |
| The Comic Cellar | 135 W Main St | Alhambra, CA 91801 | | | | | First Class Mail |
| The Comic Cellar | 5625 Robinhood Ave | Temple City, CA 91780 | | | | comiccellar@comiccellar.com | Email / First Class Mail |
| The Comic Cellar | Attn: Daniel Loufek | 135 W Main St | Alhambra, CA 91801 | | | comiccellar@comiccellar.com | Email / First Class Mail |
| The Comic Cellar | Attn: John Daniel | 5625 Robinhood Ave | Temple City, CA 91780 | | | comiccellar@comiccellar.com | Email / First Class Mail |
| The Comic Commander | Attn: Kenneth Lee / Chris | Kenneth Lee | 5126 Kaywood Dr | Jackson, MS 39211 | | kennylee604@yahoo.com | Email / First Class Mail |
| The Comic Cop Bookstore & Live | 821 W Oklahoma Ave Ste 4 | Grand Island, NE 68801 | | | | whatntcomics@gmail.com | Email / First Class Mail |
| The Comic Cop Bookstore & Live | Attn: Heather Wesley Noah | 821 W Oklahoma Ave Ste 4 | Grand Island, NE 68801 | | | | First Class Mail |
| The Comic Curators Llc | Attn: Leon & Talin | C/O Leon Gregoire Kochayan | 191 Trotta Dr | New Milford, NJ 07646 | | comiccurators@gmail.com | Email / First Class Mail |
| The Comic Curators LLC | C/O Leon Gregoire Kochayan | 191 Trotta Dr | New Milford, NJ 07646 | | | comiccurators@gmail.com | Email / First Class Mail |
| The Comic Doctor | Attn: Ardel Santa Teresa | 828 Atwood Ave | Cranston, RI 02920 | | | teehneck@aol.com | Email / First Class Mail |
| The Comic Ferretti LLC | 7287 153Rd St W Unit 241205 | Apple Valley, MN 55124 | | | | | First Class Mail |
| The Comic Ferretti Llc | Attn: David & Jennifer | 7287 153Rd St W Unit 241205 | Apple Valley, MN 55124 | | | | First Class Mail |
| The Comic Hunter | 98 Regent St | Fredericton, NB E3B 3W4 | Canada | | | comichunterfton@gmail.com | Email / First Class Mail |
| The Comic Hunter | Attn: Jeff Smith | 98 Regent St | Fredericton, NB E3B 3W4 | Canada | | | First Class Mail |
| The Comic Mint | Attn: Steven Finkel | C/O Steven Finkel | 60 Long Ridge Rd Ste 206 | Stamford, CT 06902 | | | First Class Mail |
| The Comic Mint | C/O Steven Finkel | 60 Long Ridge Rd Ste 206 | Stamford, CT 06902 | | | | First Class Mail |
| The Comic Place | Attn: James Vinson | 50 Playing St | Frankston Vic, 3199 | Australia | | | First Class Mail |
| The Comic Shop | Aaron E. Muncy | 1815 6Th Ave Se | Decatur, AL 35601 | | | marvelousmuncy@charter.net | Email / First Class Mail |
| The Comic Shop | Attn: Aaron Muncy | Aaron E. Muncy | 1815 6Th Ave Se | Decatur, AL 35601 | | marvelousmuncy@charter.net | Email / First Class Mail |
| The Comic Shop Ebs | 112 E Bridge St | Oswego, NY 13126 | | | | evancoy@gmail.com | Email / First Class Mail |
| The Comic Shop Ebs | Attn: Evan Coy | 112 E Bridge St | Oswego, NY 13126 | | | | First Class Mail |
| The Comic Signal LLC | 4318 Plainfield Ave | Ste H | Grand Rapids, MI 49525 | | | david@thecomicstop.com | Email / First Class Mail |
| The Comic Signal Llc | Attn: Don Myers | 4318 Plainfield Ave | Ste H | Grand Rapids, MI 49525 | | | First Class Mail |
| The Comic Stop | 134-A Main Street | Watertown, MA 02472 | | | | david@thecomicstop.com | Email / First Class Mail |
| The Comic Stop | Attn: David Philbrick | 134-A Main Street | Watertown, MA 02472 | | | david@thecomicstop.com | Email / First Class Mail |
| The Comic Store | 26 Mcgovern Ave | Lancaster, PA 17602 | | | | comicstore@juno.com | Email / First Class Mail |

Diamond Comic Distributors, Inc., et al. (Case No. 25-10308)

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| The Comic Store | 55 Lake St | Box 1 | Nashua, NH 03060 | | | khermitt@gmail.com | Email<br>First Class Mail |
| The Comic Store | Attn: Charles And Doug | 28 Mcgovern Ave | Lancaster, PA 17602 | | | comicstore@juno.com | Email<br>First Class Mail |
| The Comic Store | Attn: John Lawrence | 55 Lake St | Box 1 | Nashua, NH 03060 | | khermitt@gmail.com | Email<br>First Class Mail |
| The Comic Store LLC | Attn: Charles Park | 28 Mcgovern Ave | Lancaster, PA 17602 | | | comicstorepa@juno.com | Email<br>First Class Mail |
| The Comic Store LLC | Attn: Charles Park | 331 Chestnut St | Columbia, PA 17512 | | | comicstorepa@juno.com | Email<br>First Class Mail |
| The Comic Store Mexico | 1 Ra De Clavel #2 Colinia Loma | La Palma Delegacion Gustavo A | Mexico City, Df 1760 | Mexico | | contacto@thecomicstore.com.mx | Email<br>First Class Mail |
| The Comic Store Mexico | Attn: Staff | 1 Ra De Clavel #2 Colinia Loma | La Palma Delegacion Gustavo A | Mexico City, Df 1760 | Mexico | contacto@thecomicstore.com.mx | Email<br>First Class Mail |
| The Comic Strip | 505 Hargrove Rd E | Ste 10 | Tuscaloosa, AL 35401 | | | thecomicstriptuscaloosa@gmail.com; prestopinko@hotmail.com | Email<br>First Class Mail |
| The Comic Strip | Attn: Justin Or Liz | 505 Hargrove Rd E | Ste 10 | Tuscaloosa, AL 35401 | | greghulsey1970@hotmail.com | Email<br>First Class Mail |
| The Comic Vault Holdings, Llc | Attn: Matthew Crowell | Matthew Crowell | 20726 Wagon Bridge Ln | Cypress, TX 77433 | | matthew@thecomicvault.com | Email<br>First Class Mail |
| The Comic Vault Holdings, LLC | Matthew Crowell | 20726 Wagon Bridge Ln | Cypress, TX 77433 | | | mattec20@gmail.com | Email<br>First Class Mail |
| The Comic Vault LLC | 1031 W Front St | Plainfield, NJ 07063 | | | | carlisle1974s@gmail.com | Email<br>First Class Mail |
| The Comic Vault LLC | 614 Drew Ct | Slidell, LA 70461 | | | | thecomicvaultofla@yahoo.com | Email<br>First Class Mail |
| The Comic Vault LLC | Attn: Larry/Chris | 614 Drew Ct | Slidell, LA 70461 | | | | Email<br>First Class Mail |
| The Comic Vault LLC | Attn: Steven & Doris | 1031 W Front St | Plainfield, NJ 07063 | | | | Email<br>First Class Mail |
| The Comiccorner | 700 Dundas St East | Unit 203A | Mississauga, ON L4Y 3Y5 | Canada | | mycomiccorner2020@gmail.com | Email<br>First Class Mail |
| The Comiccorner | Attn: Jay Gulam | 700 Dundas St East | Unit 203A | Mississauga, ON L4Y 3Y5 | Canada | | Email<br>First Class Mail |
| The Comics & Manga Store | Attn: Henk/Alfred | Geldersekade 94 | Amsterdam, 1012 BM | Netherlands | | comics@dds.nl | Email<br>First Class Mail |
| The Comics & Manga Store | Geldersekade 94 | Amsterdam, 1012 BM | Netherlands | | | comics@dds.nl | Email<br>First Class Mail |
| The Comics Closet | 37 Old Farm Lane | Shrewsbury, PA 17361 | | | | | Email<br>First Class Mail |
| The Comics Closet | Attn: Gregory Collins | 37 Old Farm Lane | Shrewsbury, PA 17361 | | | thecomicscloset@yahoo.com | Email<br>First Class Mail |
| The Comics Vault | 1130 12th Ave Ste 100 | Altoona, PA 16601 | | | | | Email<br>First Class Mail |
| The Comics Vault | Attn: Neil Carey | C/O Neil Carey | 1130 12 Th Ave Ste 100 | Altoona, PA 16601 | | thecomicsvaultaltoona@gmail.com | Email<br>First Class Mail |
| The Comics Vault | C/O Neil Carney | 1130 12 Th Ave Ste 100 | Altoona, PA 16601 | | | | Email<br>First Class Mail |
| The Comics Vault | 3 Hedges Place | Bunkeye, WA 6227 | Australia | | | the comicsvaultaustralia@gmail.com | Email<br>First Class Mail |
| The Comics Vault | Attn: Kristopher | 3 Hedges Place | Bunkeye Wa, 6227 | Australia | | | Email<br>First Class Mail |
| The Comix Cave Llc | Attn: Michael Brodecki | Michael Brodecki | 1915 Downing Dr | Colorado Spring, CO 80909 | | | Email<br>First Class Mail |
| The Comix Cave LLC | Michael Brodecki | 1915 Downing Dr | Colorado Spring, CO 80909 | | | | Email<br>First Class Mail |
| The Comix Revolution Inc | 606 Davis Street | Evanston, IL 60201 | | | | | Email<br>First Class Mail |
| The Comix Revolution Inc | Attn: James Mortensen/Jose | 606 Davis Street | Evanston, IL 60201 | | | comixrev@gmail.com | Email<br>First Class Mail |
| The Comix Revolution Inc | Attn: Jim Mortensen | 606 Davis Street | Evanston, IL 60201 | | | comixrev@gmail.com | Email<br>First Class Mail |
| The Comix Zone | 628 S Main Street | North Syracuse, NY 13212 | | | | diamond@comixzone.com | Email<br>First Class Mail |
| The Comix Zone | Attn: Gregory Vancamp | 628 S Main Street | North Syracuse, NY 13212 | | | diamond@comixzone.com | Email<br>First Class Mail |
| The Cool Place Albany LLC | dba The Cool Place - Columbus | Attn: Helen Slaton | 7830 Veterans Pkwy | Suite E | Columbus, GA 31909 | thecoolplacecolumbus@gmail.com | Email<br>First Class Mail |
| The Core | 1926 Valley Park Drive | Cedar Falls, IA 50613 | | | | thecore@cfu.net | Email<br>First Class Mail |
| The Core | Attn: Mike Blanchard | 1926 Valley Park Drive | Cedar Falls, IA 50613 | | | thecore@cfu.net | Email<br>First Class Mail |
| The Cornell Store | 135 Ho Plaza | Ithaca, NY 14853 | | | | | Email<br>First Class Mail |
| The Cornell Store | Attn: Amy Townsend | 135 Ho Plaza | Ithaca, NY 14853 | | | | Email<br>First Class Mail |
| The Crafty Gamer LLC | Attn: Carlos Tamajon | 495 N Semoran Blvd | Unit #3 | Winter Park, FL 32792 | | carlos@thecraftygamer.com | Email<br>First Class Mail |
| The Crimson Guild LLC | Attn: Paz Xiong | 8730 W North Ave | Wauwatosa, WI 53226 | | | thecrimsonguild1@gmail.com | Email<br>First Class Mail |
| The Crowe's Nest | 75 E Court St | Cortland, NY 13045 | | | | thecrowesneststore@gmail.com | Email<br>First Class Mail |
| The Crowe'S Nest | Attn: Fran Crowe | 75 E Court St | Cortland, NY 13045 | | | | Email<br>First Class Mail |
| The Cs Moore Studio LLC | 6512 Sern Times Dr | Raleigh, NC 27603 | | | | | Email<br>First Class Mail |
| The CS Moore Studio LLC | 6512 Southern Times Dr | Raleigh, NC 27603 | | | | | Email<br>First Class Mail |
| The Dalles-Wasco County Lib | 722 Court St | The Dalles, OR 97058 | | | | smartinez@ci.the-dalles.or.us | Email<br>First Class Mail |
| The Dark Side Comics & Games | 48 Clarkson Wilson Ctr | Chesterfield, MO 63017 | | | | | Email<br>First Class Mail |
| The Dark Side Comics & Games | Attn: Martin / Rob | 48 Clarkson Wilson Ctr | Chesterfield, MO 63017 | | | | Email<br>First Class Mail |
| The Db Family LLC | dba Dainty Baby | Attn: Rachel Posner | 3605 12th Ave | Brooklyn, NY 11218 | | rachel@daintybaby.com | Email<br>First Class Mail |
| The Deep Comics & Games | Attn: Ed Walls | 2205 Mock Rd Sw | 2205 Mock Rd Sw | Huntsville, AL 35801 | | diamond@deepcomics.com | Email<br>First Class Mail |
| The Deep Comics & Games | Deep Comics & Collectibles Llc | 2205 Mock Rd Sw | Huntsville, AL 35801 | | | thedeepcomics@yahoo.com | Email<br>First Class Mail |
| The Delight Store LLC | 5600 I St | Washougal, WA 98671 | | | | logan@thedelightstore.com | Email<br>First Class Mail |
| The Delight Store Llc | Attn: Logan & Elaine | 5600 I St | Washougal, WA 98671 | | | | Email<br>First Class Mail |
| The Design Mechanism Inc | 784 Lakeshore Rd | Grafton, ON K0K 2G0 | Canada | | | service@diamondcomics.com | Email<br>First Class Mail |
| The Dice Latte (Air) | Attn: Joseph Croner | Dongdaemungu, Hoegi-Dong | 146-7 3Rd Floor | Seoul, 02452 | South Korea | | Email<br>First Class Mail |
| The Dice Latte (Air) | Dongdaemungu, Hoegi-Dong | 146-7 3Rd Floor | Seoul, 2452 | South Korea | | joeycroner@gmail.com;cherry@diamondc | Email<br>First Class Mail |
| The Discovery Hut Ltd | Attn: James,Kathy,Stan | Chinook Centre Unit 2200 | 4655 Macleod Trail South | Calgary, AB T2H 0K9 | Canada | | Email<br>First Class Mail |
| The Discovery Hut Ltd | Chinook Centre Unit 2200 | 4655 Macleod Trail South | Calgary, AB T2H 0K9 | Canada | | | Email<br>First Class Mail |
| The Dork Den Inc | 6003 N Riverfront Drive | Mankato, MN 56001 | | | | thedorkden@gmail.com | Email<br>First Class Mail |
| The Dork Den Inc | Attn: Joe & Greg | 6003 N Riverfront Drive | Mankato, MN 56001 | | | thedorkden@gmail.com | Email<br>First Class Mail |
| The Dragon | 55 Wyndham St N Unit T-12 | Guelph, ON N1H 7T8 | Canada | | | jennifer@thedragonweb.com | Email<br>First Class Mail |
| The Dragon | 55 Wyndham St N Unit T-198 | Guelph, ON N1H 7T8 | Canada | | | jennifer@dragonguelph.com | Email<br>First Class Mail |
| The Dragon | 987 Gordon Street | Unit 5B | Guelph, ON N1G 4W3 | Canada | | jennifer@thedragonweb.com | Email<br>First Class Mail |
| The Dragon | Attn: Jennifer | 55 Wyndham St N Unit T-12 | Guelph, ON N1H 7T8 | Canada | | jennifer@thedragonweb.com | Email<br>First Class Mail |
| The Dragon | Attn: Jennifer | 55 Wyndham St N Unit T-198 | Guelph, ON N1G 4W3 | Canada | | | Email<br>First Class Mail |
| The Dragon | Attn: Jennifer | 987 Gordon Street | Unit 5B | Guelph, ON N1G 4W3 | Canada | | Email<br>First Class Mail |
| The Dragon's Concord | Attn: Michael Gruver | 11215 Route 29 | Ste L | Fairfax, VA 22030 | | info@dragonsconcord.com | Email<br>First Class Mail |
| The Dragon'S Concord | Attn: Michael Gruver | 1377 Millet Dr | Clarksville, IN 37040 | | | info@dragonsconcord.com | Email<br>First Class Mail |
| The Dragon's Hoard LLC | Attn: Colin Audet | 418 N Stanley St | Bixby, OK 74008 | | | thedragonshoard23@gmail.com | Email<br>First Class Mail |
| The Dragon'S Lair | 273 Main Street | Norway, ME 04268 | | | | | Email<br>First Class Mail |
| The Dragon'S Lair | Attn: Wayne Goodall | 273 Main Street | Norway, ME 04268 | | | dragons.lair@ymail.com | Email<br>First Class Mail |
| The Dragon's Vault Of Nj,LLC | Attn: Anthony Alicea | 1370 S Main Rd | Building 6 | Vineland, NJ 08360 | | brokenalicea79@gmail.com | Email<br>First Class Mail |
| The Dugout Cards & Games | 2647 South Nc Hwy 127 | Hickory, NC 28602 | | | | | Email<br>First Class Mail |
| The Dugout Cards & Games | Attn: Ken & Debbie | 2647 South Nc Hwy 127 | Hickory, NC 28602 | | | tim@thickorydugout.com | Email<br>First Class Mail |
| The Eldritch Bazaar | Attn: Brian Frederick | 217 S Main St | Columbiana, OH 44408 | | | theeldritchbazaar@gmail.com | Email<br>First Class Mail |
| The Emerald Game House | Attn: Thorsheim Johnson | 1247 Mill Bay Rd, Ste A | Kodiak, AK 99615 | | | kodakresin@gmail.com | Email<br>First Class Mail |
| The Emerald Game House | Attn: Thorsheim Johnson | 1247 Mill Bay Road | Kodiak, AK 99615 | | | kodakresin@gmail.com | Email<br>First Class Mail |
| The Encounter | 811 Union Blvd | Allentown, PA 18109 | | | | oliverhochron@gmail.com; encountercomics@gmail.com; luciemmorningstar@gmail.com | Email<br>First Class Mail |
| The Encounter | Attn: Terry Or Keith | 811 Union Blvd | Allentown, PA 18109 | | | encountercomics@gmail.com | Email<br>First Class Mail |
| The Estore & Tech Shop | 204 Glynview Plaza | Prestonsburg, KY 41653 | | | | | Email<br>First Class Mail |
| The Estore & Tech Shop | Attn: Kent And Jay | 204 Glynview Plaza | Prestonsburg, KY 41653 | | | ekyestore@gmail.com | Email<br>First Class Mail |
| The Experience Share | 1301 Lincoln Ave | Alameda, CA 94501 | | | | expsharegames@gmail.com | Email<br>First Class Mail |
| The Experience Share | Attn: Marvel | 1301 Lincoln Ave | Alameda, CA 94501 | | | | Email<br>First Class Mail |
| The Fajeto Family Projects Llc | 7924 East Dr | Unit 206 | N Bay Village, FL 33141 | | | info.fajetodesing@gmail.com | Email<br>First Class Mail |
| The Fajeto Family Projects Llc | Attn: Andres & Patricia | 7924 East Dr | Unit 206 | N Bay Village, FL 33141 | | | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Attn | Address 1 | Address 2 | Address 3 | Address 4 | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| The Feisty Goblin LLC | Attn: Christine Radeshak | 1712 Kimball Ave | Arnold, PA 15068 | | | thefeistygoblin@gmail.com | Email / First Class Mail |
| The Feisty Goblin LLC | Attn: Christine Radeshak | 938 Fifth Avenue | New Kensington, PA 15068 | | | thefeistygoblin@gmail.com | Email / First Class Mail |
| The Field Library | 4 Nelson Ave | Teen Services Librarian | Peekskill, NY 10566 | | | | First Class Mail |
| The Fifth Piece LLC | Attn: Brian Norega | 12277 Mariposa Rd | Victorville, CA 92395 | | | thefifthpiece@yahoo.com | Email / First Class Mail |
| The Final Quest LLC | 109 Pine Cove St. | | Beaufort, SC 29902 | | | pct882@gmail.com | Email / First Class Mail |
| The Final Quest Llc | Attn: Amy, Nathan, Patrick | 109 Pine Cove St. | Beaufort, SC 29902 | | | | First Class Mail |
| The Final Stop | 381 Mcarthur Ave | Vanier, ON K1L 6N5 | Canada | | | comics@thefinalstop.com | Email / First Class Mail |
| The Final Stop | Attn: Filipe Correia | 381 Mcarthur Ave | Vanier, ON K1L 6N5 | Canada | | comics@thefinalstop.com | Email / First Class Mail |
| The Fine Art Of Baseball Suite Bu-648 | c/o Columbia Place Mall | Attn: Robert Cox | 7201 Two Notch Road | Suite Bu-648 | Columbia, SC 29223 | comicbookcollege@gmail.com | Email / First Class Mail |
| The Flamingo | 904-20 Tubman Ave | Toronto, ON M5A 0M8 | Canada | | | tsddcinfo@gmail.com | Email / First Class Mail |
| The Flamingo | Attn: Navin & Tanya | 904-20 Tubman Ave | Toronto, ON M5A 0M8 | Canada | | navmonteiro@gmail.com | Email / First Class Mail |
| The Flamingo Collective | 904-20 Tubman Ave | Toronto, ON M5A 0M8 | Canada | | | navmonteiro@gmail.com | Email / First Class Mail |
| The Flamingo Collective | 904-20 Tubman Ave | Toronto, ON M5A 0M8 | Canada | | | navmonteiro@gmail.com | Email / First Class Mail |
| The Flash Geek | Attn: David Montague | 837 E High Point Terr | Peoria, IL 61614 | | | | First Class Mail |
| The Flash Geek | David Montague | 837 E High Point Terr | Peoria, IL 61614 | | | | First Class Mail |
| The Flo-Glo Shop LLC | Attn: Greg Showgo | 2214 Edgewood Dr | Lakeland, FL 33803 | | | flogoshop@ferret.com | Email / First Class Mail |
| The Floor Is Lava LLC | Attn: Daniel Acosta, Joseph Pino | 2900 Nw 75th Street | Suite 301 | Miami, FL 33147 | | thefloorislavallc@gmail.com | Email / First Class Mail |
| The Flux Llc | Attn: Chris,Juan,Matthew | Chris Rodriguez | 2919 Sand Stone | Edinburg, TX 78541 | | | First Class Mail |
| The Flux Llc | Chris Rodriguez | 2919 Sand Stone | Edinburg, TX 78541 | | | thefluxllc@gmail.com | Email / First Class Mail |
| The Foundry LLC | 111 N Pruett St | Paragould, AR 72450 | | | | steve@downtownfoundry.com | Email / First Class Mail |
| The Foundry Llc | Attn: Steve & Sarah | 111 N Pruett St | Paragould, AR 72450 | | | | First Class Mail |
| The Fourth Place LLC | 51 Sargent St | Enfield, NH 03748 | | | | | First Class Mail |
| The Fourth Place LLC | Attn: Ian Struckhoff | 3 Lebanon St | Suite 33 | Hanover, NH 03755 | | ian@thefourthplaceforgeeks.com | Email / First Class Mail |
| The Fourth Place LLc | Attn: Ian Struckhoff | 51 Sargent St | Enfield, NH 03748 | | | | First Class Mail |
| The Foxhole Trading Company | Attn: William Puckett | 43 Court Sq | Mocksville, NC 27028 | | | thefoxholetradingcompany@gmail.com | Email / First Class Mail |
| The Free Book Bus | 430 Nob Hill Cir | Charlottesville, VA 22903 | | | | freebookbus@gmail.com | Email / First Class Mail |
| The Free Book Bus | Attn: Sharon Stone | 430 Nob Hill Cir | Charlottesville, VA 22903 | | | | First Class Mail |
| The Fun Exchange | 7754 Borthwick Way | Antelope, CA 95843 | | | | | First Class Mail |
| The Fun Exchange | Attn: Freddy | 7754 Borthwick Way | Antelope, CA 95843 | | | | First Class Mail |
| The Fun Exchange | Attn: Freddy Carcamo | 5020 Foothills Blvd | Ste 5 | Roseville, CA 95747 | | thefunexchange@hotmail.com | Email / First Class Mail |
| The Funny Book Factory | 3 School Street Apt 1 | Lebanon, NH 03766 | | | | funnybookf@aol.com | Email / First Class Mail |
| The Funny Book Factory | Attn: Thomas Mulherin | 3 School Street Apt 1 | Lebanon, NH 03766 | | | funnybookf@aol.com | Email / First Class Mail |
| The Funny Pages: Comedy | Attn: Brem Amtzen | & Comics Llc | 506 W Colorado Ave | Colorado Spring, CO 80905 | | | First Class Mail |
| The Funny Pages: Comedy & Comics Llc | 506 W Colorado Ave | Colorado Spring, CO 80905 | | | | funnypagescc@gmail.com | Email / First Class Mail |
| The Fuzzy Duck | Attn: Jane Cornett | Dba Coffeetree Books | 159 E Main St | Morehead, KY 40351-1651 | | coffeebooks@windstream.net | Email / First Class Mail |
| The Fuzzy Duck | Dba Coffeetree Books | 159 E Main St | Morehead, KY 40351-1651 | | | | First Class Mail |
| The Gambit Game Hall | Attn: Nermina "Mina" Pjetrovic-Swarms | 15423 N 22Nd Dr | Phoenix, AZ 85023 | | | gambitgamehall@gmail.com | Email / First Class Mail |
| The Game Box | Attn: Jennifer Jones | 1717 E Ohio St | Clinton, MO 64735 | | | thegamebox247@outlook.com | Email / First Class Mail |
| The Game Chest Inc | Attn: Maryam/Karen/Seth | 26012 Marquette Pkwy | Po Box 1938 | Mission Viejo, CA 92692 | | | First Class Mail |
| The Game Corner Llc | Attn: Bryson/Justin/Shawn | Po Box 1938 | Cedar City, UT 84721 | | | thegamecornergames@gmail.com | Email / First Class Mail |
| The Game Corner LLC | Attn: Shawn "Tyler" Okeson | 41 N Main St | Cedar City, UT 84720 | | | thegamecornergames@gmail.com | Email / First Class Mail |
| The Game Corner LLC | Po Box 1938 | Cedar City, UT 84721 | | | | thegamecornergames@gmail.com | Email / First Class Mail |
| The Game Fortress | Attn: Sean Murphy | 1205 Grant Avenue | Novato, CA 94945 | | | sean@thegamefortress.store | Email / First Class Mail |
| The Game Fortress | Attn: Sean Murphy | 1922 Buckingham Ln | Petaluma, CA 94954 | | | sean@thegamefortress.store | Email / First Class Mail |
| The Game Goblin LLC | Attn: Adam Weber | 29 North Broadway | Geneva, OH 44041 | | | adamjohnweber@gmail.com | Email / First Class Mail |
| The Game Guild | Attn: Kyler Anderson | 1520 Highland Drive | Blackfoot, ID 83221 | | | idahogameguild@gmail.com | Email / First Class Mail |
| The Game Lodge, Llc | Attn: Cody Beers | 1888 Hartsville Pike | Lebanon, TN 37087 | | | | First Class Mail |
| The Game Shoppe | Attn: Norman Herrick | 4012 North 144th St | Omaha, NE 68116 | | | gamegeek@thegameshoppe.com | Email / First Class Mail |
| The Game Table Cafe | Attn: Thomas Keegan | Suite A6 | Mechanicsburg, PA 17050 | | | pagametable@gmail.com | Email / First Class Mail |
| The Game Zone | Attn: James Langdon | 532 5th St | Eureka, CA 95501 | | | thegamezone707@gmail.com | Email / First Class Mail |
| The Gamer Haven | Attn: Chris Skinner, Robert Kelley | 1403 W Broadway Ave | Suite 101 | Spokane, WA 99201 | | thegamershaven@yahoo.com | Email / First Class Mail |
| The Gamers Den | 140 N Buchanan St Suite 152 | Cambridge, MN 55008 | | | | | First Class Mail |
| The Gamers Den | Attn: Rhonda, Pat, Hans | 140 N Buchanan St Suite 152 | Cambridge, MN 55008 | | | | First Class Mail |
| The Gamer's Edge | 580 Main Street | Stroudsburg, PA 18360 | | | | gamersedgestroud@gmail.com | Email / First Class Mail |
| The Gamer'S Edge | Attn: Robin Kessler | 580 Main Street | Stroudsburg, PA 18360 | | | gamersedgestroud@gmail.com | Email / First Class Mail |
| The Gamers Hub LLC | Attn: Aaron Hernandez | 6716 Nw 39th Expressway | Bethany, OK 73008 | | | thegamershubokc@gmail.com | Email / First Class Mail |
| The Gamers Table | Attn: Chawn Mccowein | 209 Main Street West | Girard, PA 16417 | | | tgteniqa@gmail.com | Email / First Class Mail |
| The Games Alliance | Attn: Christopher Moore | 199 Walts Complex Circle | Clarkesville, GA 30523 | | | thegamesalliance@gmail.com | Email / First Class Mail |
| The Gaming Company Store | Attn: Adam Sellner, Lesley Shawn Reynolds | 275 Southside Mall Road | Suite D3 | South Williamson, KY 41503 | | agamingames@live.com | Email / First Class Mail |
| The Gaming Dungeon | Attn: Donald, Anthony | Donald K Stevens | 527 East Beau Street | Washington, PA 15301 | | dono928@comcast.net | Email / First Class Mail |
| The Gaming Hoard | Attn: Justin Young | 1825 S Aspen Avenue | Broken Arrow, OK 74012 | | | justin74019@yahoo.com | Email / First Class Mail |
| The Gaming Lounge | 260300 Writing Creek Crescent | Rocky View Coun, AB T4A 0X8 | Canada | | | tardysunderground@att.net | Email / First Class Mail |
| The Gaming Lounge | Attn: Jordan & Marcie | 260300 Writing Creek Crescent | Rocky View Coun, AB T4A 0X8 | Canada | | | First Class Mail |
| The Gaming Table | Attn: Mark Hoffman | 2546 Sw 4Th Avenue | Mark Hoffman | Ontario, OR 97914 | | 15dhoff1@gmail.com | Email / First Class Mail |
| The Gathering Place | 3990 State St | Abilene, TX 79603 | | | | | First Class Mail |
| The Gathering Place | Attn: Jared | 3990 State St | Abilene, TX 79603 | | | | First Class Mail |
| The Geek Merchant | Attn: Marnus | 49 Ooster St | Ladybrand | Freestate, 9745 | South Africa | geekadrome@gmail.com | Email / First Class Mail |
| The Geekadrome | 534 Brookline Blvd | Pittsburgh, PA 15226-2002 | | | | geekadrome@gmail.com | Email / First Class Mail |
| The Geekadrome | Attn: Paul And Mitchell | 534 Brookline Blvd | Pittsburgh, PA 15226-2002 | | | geekadrome@gmail.com | Email / First Class Mail |
| The Geekery LLC | 19 Little St | Matawan, NJ 07747 | | | | thegeekeryrj@gmail.com | Email / First Class Mail |
| The Geekery Llc | Attn: Doug & Justin | 19 Little St | Matawan, NJ 07747 | | | | First Class Mail |
| The Geeky Ferret LLC | Attn: Nicole Webb | 30044 State Road 54 | Wesley Chapel, FL 33543 | | | nicci@geekyferret.com | Email / First Class Mail |
| The Geeky Oasis | 120 Brockington Rd | Sherwood, AR 72120 | | | | thegeekyoasis@gmail.com | Email / First Class Mail |
| The Geeky Oasis | Attn: Nahri & Justin | 120 Brockington Rd | Sherwood, AR 72120 | | | thegeekyoasis@gmail.com | Email / First Class Mail |
| The Geeky Oasis | Attn: Nahri Chretien | 120 Brockington Road | Sherwood, AR 72120 | | | thegeekyoasis@gmail.com | Email / First Class Mail |
| The Giddy Goblin Games&Goodies | 301553 Conc 2 Sdr Nr1 | Hanover, ON N4N 3B8 | Canada | | | giddygoblingames@gmail.com | Email / First Class Mail |
| The Giddy Goblin Games&Goodies | Attn: Jennifer Heerema | 301553 Conc 2 Sdr Nr1 | Hanover, ON N4N 3B8 | Canada | | giddygoblingames@gmail.com | Email / First Class Mail |
| The Goblin's Cavern Inc. | 221 Danbury Rd Ste H | New Milford, CT 06776 | | | | info@goblinscavern.com | Email / First Class Mail |
| The Goblin'S Cavern Inc. | Attn: Thomas And Daniel | 221 Danbury Rd Ste H | New Milford, CT 06776 | | | | First Class Mail |
| The Golden Age | 316 Court St | 24 | Maryville, TN 37804 | | | davidlaney@thegoldenage1942.com | Email / First Class Mail |
| The Golden Age | Attn: David And Stephanie | 316 Court St | 24 | Maryville, TN 37804 | | | First Class Mail |
| The Golden Age | Attn: Randy & David | 316 Court St | 24 | Maryville, TN 37804 | | | First Class Mail |
| The Green Hornet, Inc | c/o Loeb & Loeb, Llp | 10100 Santa Monica Blvd, Unit 2200 | Los Angeles, CA 90067 | | | | First Class Mail |
| The Grid Games | 52 Purnell Pl | Manchester, CT 06040 | | | | the_grid@yahoo.com | Email / First Class Mail |
| The Grid Games | Attn: Karl Dignam | 52 Purnell Pl | Manchester, CT 06040 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| The Guild Hall | Attn: Ben McIntyre | 1307 North Main | Suite C | Mitchell, SD 57301 | narrenguildhall@gmail.com | Email First Class Mail |
| The Guild Hall Hobby | Attn: Eric Kimball | 400 Nj-38, Ste 1360 | | Moorestown, NJ 08057 | guildhallhobby@gmail.com | Email First Class Mail |
| The Hall Of Comics | 122 Turnpike Rd | | | Westborough, MA 01581 | | Email First Class Mail |
| The Hall Of Comics | Attn: John, Jason, Manole | 122 Turnpike Rd | | Westborough, MA 01581 | j_manguat@comcast.net | Email First Class Mail |
| The Hall Of Hobbies | Attn: Jeffrey Knight | 128 East Neshannock Ave | | New Wilmington, PA 16142 | hallofhobbies@gmail.com | Email First Class Mail |
| The Happy Hoarder | 768 E Leona Pkwy | | | Lorena, TX 76655 | | Email First Class Mail |
| The Happy Hoarder | Attn: Joshua & Esprit | 768 E Leona Pkwy | | Lorena, TX 76655 | thehappyhoarderstore@gmail.com | Email First Class Mail |
| The Hartford | P.O. Box 783690 | | Philadelphia, PA 19178-3690 | | gbdcustomerservice@thehartford.com | Email First Class Mail |
| The Haunted Book Shop | 9 S Joachim St | | | Mobile, AL 36602 | | Email First Class Mail |
| The Haunted Book Shop | Attn: Angela Trigg | 9 S Joachim St | | Mobile, AL 36602 | | Email First Class Mail |
| The Haven Games LLC | Attn: Alexandra Heffelfinger | 3385 S Us Hwy 17-92, Ste 269 | | Casselberry, FL 32707 | business@thehaventabletop.com | Email First Class Mail |
| The Haymarket | 2120 Longbeach Blvd | | | Ship Bottom, NJ 08008 | | jeff@left-justified.com | Email First Class Mail |
| The Henry Farm, Inc | 171 Pier Ave, Unit 207 | | | Santa Monica, CA 90405 | DARINAHENRY@AOL.COM | Email First Class Mail |
| The Henry Farm/Binge Books | 171 Pier Ave Ste 207 | | | Santa Monica, CA 90405 | | Email First Class Mail |
| The Heretical Nerd | 252 Ester St | | | Sudbury, ON P3E 5C3 | Canada | thehereticalnerd@gmail.com | Email First Class Mail |
| The Heretical Nerd | Attn: Curtis Mason | 252 Ester St | | Sudbury, ON P3E 5C3 | Canada | | Email First Class Mail |
| The Hero House | 1112 Prospect Ave | | | Indianapolis, IN 46203 | herohousecomics@hotmail.com | Email First Class Mail |
| The Hero House | Attn: Wayne / Mike' | 1112 Prospect Ave | | Indianapolis, IN 46203 | herohousecomics@hotmail.com | Email First Class Mail |
| The Hero Initiative | Attn Jim Mclauchlin | 6508 Aldea Ave | | Lake Balboa, CA 91406 | | Email First Class Mail |
| The Hero Initiative | Attn Jim Mclauchlin | 6508 Aldea Ave | | Lake Balboa, CA 91406 | | Email First Class Mail |
| The Hero Workshop | Attn: Scott Stevens | 4319 Elenda Street | | Culver City, CA 90230 | info@herosworkshop.org | Email First Class Mail |
| The Hero's Tale | 634 King St E | | | Cambridge, ON N3H 3N6 | Canada | andrew@theherostale.ca | Email First Class Mail |
| The Hero'S Tale | Attn: William Salter | 634 King St E | | Cambridge, ON N3H 3N6 | Canada | | Email First Class Mail |
| The Hidden Base | 186 Willard Street | | | New Haven, CT 06515 | thomasfiore@hotmail.com | Email First Class Mail |
| The Hidden Base | Attn: Thomas Fiore | 186 Willard Street | | New Haven, CT 06515 | thomasg1138@yahoo.com | Email First Class Mail |
| The High Council LLC | 2372 Josefina Dr | | | Kissimmee, FL 34744 | faroutcomics@gmail.com | Email First Class Mail |
| The High Council LLC | Attn: Jason & Nicholas | 1248 Asher Mason Ave | | Kissimmee, FL 34744 | | Email First Class Mail |
| The Hobby Centre | 33 Roydon Place Unit 6 | | | Ottawa, ON K2E 1A3 | Canada | cavecomics@rogers.com | Email First Class Mail |
| The Hobby Centre | Attn: William Chappell | 33 Roydon Place Unit 6 | | Ottawa, ON K2E 1A3 | Canada | hobcen@rogers.com | Email First Class Mail |
| The Hobby Connection | Attn: Tanner Brockett | 3201 Montgomery Hwy | Suite 6 | Dothan, AL 36303 | thehobbybydungeon@gmail.com | Email First Class Mail |
| The Hobby Connection LLC | 3201 Montgomery Hwy | Ste 6 | | Dothan, AL 36303 | thehobbybydungeon@gmail.com | Email First Class Mail |
| The Hobby Connection LLC | Attn: Tanner & Billy | 3201 Montgomery Hwy | Ste 6 | Dothan, AL 36303 | | Email First Class Mail |
| The Hobby Den | Attn: David Nguyen | 5432 East Indiana St | | Evansville, IN 47715 | den@hobbydencollectibles.com | Email First Class Mail |
| The Hobby Shop | 101 Smithfield Street | | | Pittsburgh, PA 15222 | | Email First Class Mail |
| The Hobby Shop | Attn: Eric Bachman | 101 Smithfield Street | | Pittsburgh, PA 15222 | ecbachman12@aol.com | Email First Class Mail |
| The Hobby Source LLC | Attn: Vyacheslav "Steve" Iskhakov | 4940 E Asbury Ave | | Denver, CO 80222 | thehobbysourcellc@gmail.com | Email First Class Mail |
| The Horde Collectibles & Gaming | Attn: Kayla Bowman | 411 Hilltop Ave | | Bradley, IL 60915 | thehordecollectibles@yahoo.com | Email First Class Mail |
| The House of Fun | 210 White Horse Pike | | | Barrington, NJ 08007 | | Email First Class Mail |
| The House Of Fun | Attn: Christopher Consalvi | 210 White Horse Pike | | Barrington, NJ 08007 | thehouseoffun@verizon.net | Email First Class Mail |
| The Hungry Dragon LLC | Attn: Kevin Mcgrew | 24620 Jefferson Ave | | Murrieta, CA 92562 | thehungrydragonllc@gmail.com | Email First Class Mail |
| The Hunt Company Llc | 390 Woodward Rd | | | N Providence, RI 02904 | thehunt.collectibles@gmail.com | Email First Class Mail |
| The Hunt Company Llc | Attn: Eduardo Demedeiros | 390 Woodward Rd | | N Providence, RI 02904 | | Email First Class Mail |
| The Hydropump LLC | 335 W Main St | | | Havelock, NC 28532 | | Email First Class Mail |
| The Hydropump LLC | Attn: Adam Schirning, Adam Gercon "CJ" | 335 W Main Street | | Havelock, NC 28532 | thehydropumpllc@gmail.com | Email First Class Mail |
| The Inkwell Tattoo Company LLC | 1941 Mentor Ave | | | Painesville, OH 44077 | Carrieozinga@gmail.com | Email First Class Mail |
| The Inkwell Tattoo Company Llc | Attn: Joel And Carrie | 1941 Mentor Ave | | Painesville, OH 44077 | | Email First Class Mail |
| The Inkwell Tattoo Company LLC | Attn: Joel Ozinga, Carrie Ozinga | 1939 Mentor Ave | | Painesville, OH 44077 | carrieozinga@gmail.com | Email First Class Mail |
| The Inkwell Tattoo Company LLC | Attn: Joel Ozinga, Carrie Ozinga | 7861 Brakeman Rd | | Painesville, OH 44077 | carrieozinga@gmail.com | Email First Class Mail |
| The Inner Geek | 419 Hammer Mill Rd | | | Greenup, KY 41144 | jarrod@lexingtoncomiccon.com | Email First Class Mail |
| The Inner Geek | 419 Hammer Mill Rd | | | Greenup, KY 41144-7798 | catrina@theinnergeek.com | Email First Class Mail |
| The Inner Geek | Attn: Jarrod Greer | 419 Hammer Mill Rd | | Greenup, KY 41144 | jarrod@lexingtoncomiccon.com | Email First Class Mail |
| The Inner Geek | Attn: Jarrod Greer | 419 Hammer Mill Rd | | Greenup, KY 41144-7798 | jarrod@lexingtoncomiccon.com | Email First Class Mail |
| The Inner Geek | Attn: Jarrod Greer | Jarrod Greer | 104 16Th St | Ashland, KY 41101 | | Email First Class Mail |
| The Inner Geek | Jarrod Greer | 104 16Th St | | Ashland, KY 41101 | jarrod@lexingtoncomiccon.com | Email First Class Mail |
| The Ion Exchange | 9652 Rosebay St | | | Anaheim, CA 92804 | huydang88@rocketmail.com | Email First Class Mail |
| The Ion Exchange | Attn: Huy Or Mohammad | 9652 Rosebay St | | Anaheim, CA 92804 | | Email First Class Mail |
| The Iron Lion LLC | 9853 Bighorn Canyon Drive | | | Peyton, CO 80831 | sbridges@ironlioncollectibles.com | Email First Class Mail |
| The Iron Lion Llc | Attn: Shelby & Andrew | 9853 Bighorn Canyon Drive | | Peyton, CO 80831 | | Email First Class Mail |
| The Jackson Group | 5804 Churchman Bypass | | | Indianapolis, IN 46203 | | Email First Class Mail |
| The Juarez Co. Goods & Service | 1723 Columbus St | | | Bakersfield, CA 93305 | | Email First Class Mail |
| The Juarez Co. Goods & Service | Attn: Dave | 1723 Columbus St | | Bakersfield, CA 93305 | | Email First Class Mail |
| The Kabin, LLC | Attn: Byron Nesseth, Sara Durham | 223 South Main Street | | Zumbrota, MN 55992 | gm@vault324.com | Email First Class Mail |
| The Keep Hobby LLC | 405 Crestview Terr | | | Brick, NJ 08723 | thekeephobby@gmail.com | Email First Class Mail |
| The Keep Hobby Llc | Attn: Corey, Sean, Michael | 405 Crestview Terr | | Brick, NJ 08723 | | Email First Class Mail |
| The Keystone Pokeshop | Attn: Scott Luscombe | 1368 Mall Run Rd | Suite 318 | Uniontown, PA 15401 | keystonepokeshop@gmail.com | Email First Class Mail |
| The Kingdom Of Bonome | Attn: Robert Bonome | C/O Robert Bonome | 697 Ramona Ave | Staten Island, NY 10309-2133 | | Email First Class Mail |
| The Kingdom of Games | 112 N 16Th St | | | Bethany, MO 64424 | gamerspalace@gm.net | Email First Class Mail |
| The Kingdom Of Games | Attn: Kenneth Or Jody | 112 N 16Th St | | Bethany, MO 64424 | thekingscourtgaming@yahoo.com | Email First Class Mail |
| The King's Court LLC | Attn: Steven Baker | 2 Morton Street, Ste 2 | | Taunton, MA 02780 | thekingscourtgaming@yahoo.com | Email First Class Mail |
| The King's Keep LLC | Attn: Marco Tucker | 121 Jordan Place | | Boerne, TX 78006 | thkingskeep1@yahoo.com | Email First Class Mail |
| The Knights Den | Attn: Luis Escobedo | Luis Escobedo | 1055 North 3Rd Street | El Centro, CA 92243 | store@theknobldbcorner.com | Email First Class Mail |
| The Kobold'S Corner | Attn: Matt & Jamie | 1100 West Burlington Ave #2 | | Fairfield, IA 52556 | | Email First Class Mail |
| The Kowalski Way LLC | 4418 W Buena Vista Rd | | | Evansville, IN 47720 | | Email First Class Mail |
| The Kowalski Way Llc | Attn: Aaron And Faith | 4418 W Buena Vista Rd | | Evansville, IN 47720 | | Email First Class Mail |
| The Kraken's Hoard | 202 Triumph Dr | | | Elon, NC 27244 | thekrakenshoard@gmail.com | Email First Class Mail |
| The Kraken'S Hoard | Attn: Jonathan & Robert | 202 Triumph Dr | | Elon, NC 27244 | | Email First Class Mail |
| The Lab | Attn: Denilson Guevara | 517 N 8th St | | Garden City, KS 67846 | guevara-7@live.com | Email First Class Mail |
| The Labyrinth | 24 Fortrose Cres | | | Toronto, ON M3A 2H1 | | dmersianu@yahoo.ca | Email First Class Mail |
| The Labyrinth | Attn: Dan Merisanu | 24 Fortrose Cres | | Toronto, ON M3A 2H1 | Canada | dmersianu@yahoo.ca | Email First Class Mail |
| The Lair | 11A Wylie Cir | | | Georgetown, ON L7G 5M1 | Canada | thelair.info@gmail.com | Email First Class Mail |
| The Lair | Attn: Ricardo & Fernando | 11A Wylie Cir | | Georgetown, ON L7G 5M1 | Canada | | Email First Class Mail |
| The Lair Inc | 14 Park Pl | | | Pelham, NY 10803 | | Email First Class Mail |
| The Lair Inc | Attn: Jorge Rodriguez | 14 Park Pl | | Pelham, NY 10803 | thelair1808@verizon.net | Email First Class Mail |
| The Last Toy Store LLC | 207 Glen View Terrace | | | Abingdon, MD 21009 | thelasttoystorellc@gmail.com | Email First Class Mail |
| The Last Toy Store Llc | Attn: Christopher & Lauren | 207 Glen View Terrace | | Abingdon, MD 21009 | | Email First Class Mail |
| The Launchpad | 712 W Lodi Ave | | | Lodi, CA 95240 | launchpadcomics@gmail.com | Email First Class Mail |

Diamond Comic Distributors, Inc., et al. (Case No. 25-10308)

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| The Launchpad | Attn: Micheal/David/Jim | 712 W Lodi Ave | Lodi, CA 95240 | | launchpadcomics@gmail.com | Email / First Class Mail |
| The Law Offices of Zvi Guttman, P.A | Attn: Zvi Guttman | PO Box 32308 | Baltimore, MD 21282 | | Zvi@Zviguttman.com | Email / First Class Mail |
| The Leaf Village LLC | dba The Hidden Cloud | Attn: Georgio Khoury | 7031 Little River Turnpike | Unit 11 B | Annandale, VA 22003 | georgio@thehiddencloud.com | Email / First Class Mail |
| The Licensing Group Ltd | Attn: Danny, Carey | 6404 Wilshire Blvd | Los Angeles, CA 90048 | | | First Class Mail |
| The Lilly Co | P.O. Box 1000 | Dept 184 | Memphis, TN 38148-0184 | | | First Class Mail |
| The Lincoln Nail Life Inc Co | Attn: Group Premiums | P.O. Box 0821 | Carol Stream, IL 60132-0821 | | | First Class Mail |
| The Lion Forge, LLC | Attn: Geoff Gerber | 6600 Manchester Ave | St Louis, MO 63139 | | | First Class Mail |
| The Little Plastic Train Company | Attn: Stephen Aslett | 1004 Prairie St, Ste 200 | Houston, TX 77002 | | | First Class Mail |
| The Little Thumb LLC | Attn: Charles Dodson | 2208 Sweet Bay Dr, Ste A | Greenville, NC 27834 | | | First Class Mail |
| The Little Thumb LLC | Attn: Charles Dodson | 2588 Nash Joyner Rd | Farmville, NC 27828 | | thelittlethumb@gmail.com | Email / First Class Mail |
| The Local Npc Games & Comics | 315 Charlotte St | | Sydney, NS B1P 1C6 | Canada | | First Class Mail |
| The Local Npc Games & Comics | Attn: Edward | 315 Charlotte St | Sydney, NS B1P 1C6 | Canada | thelocalnpc@eastlink.ca | Email / First Class Mail |
| The Loch Cafe & Games LLC | Attn: Erin Glesner | 318 N 18th Ave E | Duluth, MN 55812 | | thelochcafe@gmail.com | Email / First Class Mail |
| The Long Island Peddler Inc | 40 Van Buren Ave | | Centereach, NY 11720 | | buy@thelongislandpeddler.com | Email / First Class Mail |
| The Long Island Peddler Inc | Attn: Joseph | 40 Van Buren Ave | Centereach, NY 11720 | | | First Class Mail |
| The Longbox Llc | Attn: Laura/Charles/Mark | 20015 Sw Imperial St | Beaverton, OR 97003 | | | First Class Mail |
| The Loot Box LLC | Attn: Amber Bradley | 1118 Hwy 662 | Newburgh, IN 47630 | | thelbnewburgh@gmail.com | Email / First Class Mail |
| The Loyal Subjects | Attn: Jonathan | Attn Jonathan Cathey | 155 W Washington Blvd, Ste 207 | Los Angeles, CA 90015 | | First Class Mail |
| The Loyal Subjects | 155 W Washington Blvd, Ste 207 | Los Angeles, CA 90015 | | | | First Class Mail |
| The Loyal Subjects Wave 2, LLC | 155 W Washington Blvd, Ste 207 | Los Angeles, CA 90015 | | | phil@theloyalsubjects.com | Email / First Class Mail |
| The Mages Emporium | 1306 Chestnut Rd | | Elgin, SC 29045 | | themagesemporium@gmail.com | Email / First Class Mail |
| The Mages Emporium | Attn: Megan Campbell | 1306 Chestnut Rd | Elgin, SC 29045 | | | First Class Mail |
| The Magical Warehouse | 200 Dusty Mesquite Rd | Alpine, TX 79830 | | | magicalwarehouse87@gmail.com | Email / First Class Mail |
| The Magical Warehouse | Attn: Concepcion & Martin | 200 Dusty Mesquite Rd | Alpine, TX 79830 | | | First Class Mail |
| The Mana Grove | Attn: Sean Johnson | 100 East Michigan St | Reading, MI 49274 | | shopmanagrove@gmail.com | Email / First Class Mail |
| The Mana Pool Shop LLC | Attn: Delbert `Rex` Long | 2946 N Government Way | Coeur D`Alene, ID 83815 | | themanapoolshop@gmail.com | Email / First Class Mail |
| The Mana Vault Mke LLC | Attn: Adam Hamdam | 3807 S Packard Ave | Saint Francis, WI 53235 | | themanavaultmke@gmail.com | Email / First Class Mail |
| The Manhattan Elite | 201 Ghorley Dr | | Ball Ground, GA 30107 | | themanhattanelite@gmail.com | Email / First Class Mail |
| The Manhattan Elite | Attn: David | 201 Ghorley Dr | Ball Ground, GA 30107 | | | First Class Mail |
| The Mark Twain Museum Store | 65 Forest St | | Hartford, CT 06105 | | | First Class Mail |
| The Mark Twain Museum Store | Attn: Ilana Stollman | 65 Forest St | Hartford, CT 06105 | | lvardine@marktwainhouse.org | Email / First Class Mail |
| The Marmaxx Group | Attn: Jerry Reid | Attn Accts Payable | Po Box 9126 | Framingham, MA 01701 | jerry_reid@tjx.com | Email / First Class Mail |
| The Marmaxx Group | Vendor #25093 | Po Box 9126 | Framingham, MA 01701 | | | First Class Mail |
| The Maroon Hornet Comics& Coll | 24 W Locust St | Oxford, PA 19363 | | | accounting@mpactmerch.com | Email / First Class Mail |
| The Maroon Hornet Comics& Coll | Attn: Laura Grace | 24 W Locust St | Oxford, PA 19363 | | | First Class Mail |
| The Mars Traders LLC | 5900 Balcones Dr | Ste 5317 | Austin, TX 78731 | | sales@themarstrader.com | Email / First Class Mail |
| The Mars Traders Llc | Attn: Asim, Hassan & Noman | 5900 Balcones Dr | Ste 5317 | Austin, TX 78731 | | First Class Mail |
| The Meetypops Shop Llc | 3700 Nw 91St St | Ste E-100 | Gainsville, FL 32606 | | shopmeetypop@gmail.com | Email / First Class Mail |
| The Meetypops Shop Llc | Attn: Jameel & Meredith | 3700 Nw 91St St | Ste E-100 | Gainsville, FL 32606 | shopmeetypops@gmail.com | Email / First Class Mail |
| The Meetypops Shop LLC | Attn: Jameel Mohammed | 3700 Nw 91St St | Ste E-100 | Gainesville, FL 32606 | | First Class Mail |
| The Mighty Hobby Shop | 1601 E Alton Gloor Blvd | | Brownsville, TX 78526 | | | First Class Mail |
| The Mighty Hobby Shop | Attn: Julio Gutierrez | 1601 E Alton Gloor Blvd | Ste 106 | Brownsville, TX 78526 | julio@themightyhobby.com | Email / First Class Mail |
| The Mighty Hobby Shop | Attn: Julio Gutierrez | 1601 E Alton Gloor Blve | Suite 106 | Brownsville, TX 78526 | | First Class Mail |
| The Migc Inc | 1415 S Ardmore Ave | Unit 6938 | Villa Park, IL 60181 | | gat.ruiz@themigc.com | Email / First Class Mail |
| The Migc Inc | Attn: Gail Ruiz | 1415 S Ardmore Ave | Unit 6938 | Villa Park, IL 60181 | | First Class Mail |
| The Monster Stash Llc | Attn: Sarah & Adam | Po Box 141 | Fort Ann, NY 12827 | | themonsterstash@aol.com | Email / First Class Mail |
| The Monster Stash LLC | Po Box 141 | Fort Ann, NY 12827 | | | | First Class Mail |
| The Mulster Collectibles | 1902 Springview Ct | Waukesha, WI 53186 | | | keycard198@gmail.com | Email / First Class Mail |
| The Mulster Collectibles | Attn: Wai & Ryan | 1902 Springview Ct | Waukesha, WI 53186 | | | First Class Mail |
| The Nerd Box.Com | Attn: Timothy/Sara | Timothy Stambek | 320 E Horizon Drive | Henderson, NV 89015 | tstambek1@gmail.com | Email / First Class Mail |
| The Nerd Place LLC | Attn: Drew Hale | 50 N Railroad Street | Palmyra, PA 17078 | | thenerdplacepa@gmail.com | Email / First Class Mail |
| The Nerd Store | 3601 S 2700 W | Ste C122 | Westvalley City, UT 84119 | | nerdstoreutah@gmail.com | Email / First Class Mail |
| The Nerd Store | 3601 S 2700 W | Ste G106 | Westvalley City, UT 84119 | | | First Class Mail |
| The Nerd Store | Attn: Charles`/ Roger | 3601 S 2700 W | Ste C122 | Westvalley City, UT 84119 | nerdstoreutah@gmail.com | Email / First Class Mail |
| The Nerd Store LLC | 807 8Th Street | Greeley, CO 80631 | | | thenerdstore@yahoo.com | Email / First Class Mail |
| The Nerd Store Llc | Attn: Travis | 807 8Th Street | Greeley, CO 80631 | | thenerdstore@yahoo.com | Email / First Class Mail |
| The Nest Adventure | Attn: Brandi Watts, Joe Mays | 209 Barnett Blvd | Tallassee, AL 36078 | | thenestadventuregaminglen@gmail.com | Email / First Class Mail |
| The Next Big Thing Llc | Attn: Kim A/P X315 | Tnbt LLC: Impact Merchandising | 5618 Poppleton Ave | Omaha, NE 68106 | accounting@mpactmerch.com | Email / First Class Mail |
| The Next Big Thing LLC | Tnbt Llc: Impact Merchandising | 5618 Poppleton Ave | Omaha, NE 68106 | | grezippers@aol.com; kim@impactmerch.com | Email / First Class Mail |
| The Nexus Arcade Gaming Lounge LLC | dba Wizard Ridge Gaming | Attn: Mark Blaschke | 46 Bay Street | Unit C | Winslow, ME 04901 | wizardridgegaming@gmail.com | Email / First Class Mail |
| The Noble Collection | 11190 Sunrise Valley Dr, Unit 120 | Reston, VA 20191 | | | AKRAM@NOVLECOLLECTION.COM | Email / First Class Mail |
| The Nomad's Grind LLC | 10270 Tujunga Canyon Blvd | Apt 209 | Tujunga, CA 91042 | | jordan.perales92@thenomadsgrind.com | Email / First Class Mail |
| The Nomad's Grind Llc | Attn: Jordan & Sue | 10270 Tujunga Canyon Blvd | Apt 209 | Tujunga, CA 91042 | | First Class Mail |
| The Nook Cafe | 4701 Calhoun Rd | | Houston, TX 77004 | | derek@thenookcoffeehouse.com | Email / First Class Mail |
| The Nook Cafe | Attn: Derek Shaw | 4701 Calhoun Rd | Houston, TX 77004 | | | First Class Mail |
| The Nostalgic Knick-Knack LLC | Attn: Siena Lewis-Harris | 4150 Blue Diamond Rd | Suite 106 | Las Vegas, NV 89139 | siena@thenostalgicknickknack.com | Email / First Class Mail |
| The Nostalgic Nick-Nack LLC | 4150 Blue Diamond Rd | Ste 106 | Las Vegas, NV 89139 | | siena@thenostalgicknickknack.com | Email / First Class Mail |
| The Nostalgic Nick-Nack Llc | Attn: Anthony/Siena | 4150 Blue Diamond Rd | Suite 106 | Las Vegas, NV 89139 | | First Class Mail |
| The Npd Group, Inc | 24619 Network Pl | Chicago, IL 60673-1246 | | | claudia.santare@npd.com | Email / First Class Mail |
| The Octopus Garden | Attn: Gus Sako | 1327 George Washington Way | Richland, WA 99354 | | ostoctopus@hotmail.com | Email / First Class Mail |
| The Ohio State University | Attn: Matt Reber | Wexner Center For Arts | 1871 North High Street | Columbus, OH 43210 | | First Class Mail |
| The Ohio State University | Wexner Center For Arts | 1871 North High Street | Columbus, OH 43210 | | vrsotaku@gmail.com | Email / First Class Mail |
| The Otaku Market LLC | 309 Smith Dr | Clayton, OH 45315 | | | | First Class Mail |
| The Otaku Market Llc | Attn: Gary Cooper | 309 Smith Dr | Clayton, OH 45315 | | | First Class Mail |
| The Otaku Precinct LLC | 34 W Main St | Ste H | Hamlet, NC 28345 | | notacpifort@gmail.com | Email / First Class Mail |
| The Otaku Precinct LLC | Attn: Natasa | 34 W Main St | Ste H | Hamlet, NC 28345 | | First Class Mail |
| The Otaku Store:Anime & Manga | Attn: Brian Jones | 128 Honeysuckle Dr | Florence, KY 41042 | | otakucornerstoreanimemanga@gmail.com | Email / First Class Mail |
| The Otaku Store:Anime & Manga | 128 Honeysuckle Dr | Florence, KY 41042 | | | | First Class Mail |
| The Outer Limits | 437 Moody Street | Waltham, MA 02453 | | | | First Class Mail |
| The Outer Limits | Attn: Steve Higgins | 437 Moody Street | Waltham, MA 02453 | | theoutlim9@aol.com | Email / First Class Mail |
| The Outer Limits Comics Books | And Collectables | 1906 Northmoor Terrace | Pueblo, CO 81008 | | | First Class Mail |
| The Outer Limits Comics Books | Attn: Geri & Patrick | And Collectables | 1906 Northmoor Terrace | Pueblo, CO 81008 | | First Class Mail |
| The Outer Reaches | 18 Willow Dr | | Maitland, ON K0E 1P0 | Canada | lesley@theouterreaches.com | Email / First Class Mail |
| The Outer Reaches | Attn: Todd Or Lesley | 18 Willow Dr | Maitland, ON K0E 1P0 | Canada | | First Class Mail |
| The Pack Shack | Attn: David Flynn | Wild Serra Enterprises Inc | 23589 Van Born Rd | Taylor, MI 48180 | tpsdavid@aol.com | Email / First Class Mail |
| The Pack Shack | Wild Serra Enterprises Inc | 23589 Van Born Rd | Taylor, MI 48180 | | | First Class Mail |
| The Paper Escape | 205 W First St | Dixon, IL 61021 | | | | First Class Mail |
| The Paper Escape | Attn: Kerri Smith | Kerri Smith | 307 12Th Ave | Sterling, IL 61081 | | First Class Mail |
| The Peddler 2, Llc | 7167 W 130Th St | Parma, OH 44130 | | | | First Class Mail |
| The Perky Nerd | 830 North Valley St | Burbank, CA 91505 | | | | First Class Mail |
| The Perky Nerd | Attn: Tiffany Or Jason | 830 North Valley St | Burbank, CA 91505 | | | First Class Mail |

Exhibit A
Service List

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| The Philip & Jana Oates Family Trust & OK&B | c/o Buzz Oates Management Services, Inc | Attn: Maira Ibarra | 8615 Elder Creek Rd | Sacramento, CA 95814 | | | First Class Mail |
| The Phoenix Collection | Attn: Rudy Kessler | Rudy Kessler | 15709 Bent Rose Way | Fort Worth, TX 76177 | | rudykess@westismail.com | Email |
| | | | | | | | First Class Mail |
| The Pittstop Comics Shop LLC | 1836 Caddo St | | Oologah, OK 74053 | | | wpitt74@protormail.com | Email |
| | | | | | | | First Class Mail |
| The Pittstop Comics Shop Llc | Attn: Winstin & Janet | 1836 Caddo St | Oologah, OK 74053 | | | | First Class Mail |
| The Planet Comics | Attn: Hany/Amilcar | Tintoreto #89 Local A | Col Ciudad De Los Deportes | Mexico, DF 03710 | Mexico | | First Class Mail |
| The Plasma Infusion LLC | 26 Doris Avenue | Monroe, CT 06468 | | | | sales@plasmainfusion.com | Email |
| The Plasma Infusion Llc | Attn: William/Debra | 26 Doris Avenue | Monroe, CT 06468 | | | sales@plasmainfusion.com | Email |
| | | | | | | | First Class Mail |
| The Plastic Soldier Co, Ltd | Attn: The Henfield Business Park | Shoreham Rd, Unit 13-15 | Henfield, BN5 9SL | United Kingdom | | orders@czechgames.com | Email |
| | | | | | | | First Class Mail |
| The Pleasant Pheasant Bookstore LLC | Attn: Elliot Reinhart | 1059 Court St | Ste 109 | Woodland, CA 95695 | | elliot@pleasantpheasantbooks.com | Email |
| | | | | | | | First Class Mail |
| The Pokemann Collectibles | Attn: Isaac Kaufmann, Leah Kaufmann | 9700 Mcclumpha Rd | Plymouth, MI 48170 | | | thepokemanncollectibles@gmail.com | Email |
| | | | | | | | First Class Mail |
| The Pokemon Co International, Inc | Attn: General Counsel | 10400 NE 4th St, Ste 2800 | Bellevue, WA 98004 | | | legalnotices@pokemon.com | Email |
| | | | | | | | First Class Mail |
| The Pokemon Company International | 10400 NE 4th St, Ste 2800 | Bellevue, WA 98004 | | | | | First Class Mail |
| The Pokemon Company International, Inc | Attn: Rich Henry | 10400 NE 4th St, Ste 2800 | Bellevue, WA 98004 | | | r.henry@pokemon.com | Email |
| | | | | | | | First Class Mail |
| The Pokeshop Buy, Sell, Trade | Attn: Nou Xiang | 3132 N Mayfair Rd | Wauwatosa, WI 53222 | | | thepokeshopbst@gmail.com | Email |
| | | | | | | | First Class Mail |
| The Portal Comics & Games | 321 Woodlawn Avenue | Bethlehem, PA 18018 | | | | | First Class Mail |
| The Portal Comics And Games | Attn: Brian,Jay,Michael | 321 Woodlawn Avenue | Bethlehem, PA 18018 | | | comics@theportalcomicsandgaming.com | Email |
| | | | | | | | First Class Mail |
| The Purple Onion | 23 Morning Glory St | Winfield, WV 25213 | | | | purpleonions@aol.com | Email |
| | | | | | | | First Class Mail |
| The Purple Onion | Attn: Allan Hathaway | 23 Morning Glory St | Winfield, WV 25213 | | | | First Class Mail |
| The Quilted Bear - Draper | Attn: Darren Dunford | 111 E 12300 S | Draper, UT 84020 | | | darren@quiltedbear.com | Email |
| | | | | | | | First Class Mail |
| The Rcade Comics & Coll LLC | 1245 E State Blvd | Ft Wayne, IN 46805 | | | | Sales@thercade.com | Email |
| | | | | | | | First Class Mail |
| The Rcade Comics & Collectibles LLC | Attn: Matthew Cade, Donald Ray | 1245 E State Blvd | Fort Wayne, IN 46805 | | | sales@thercade.com | Email |
| | | | | | | | First Class Mail |
| The Rcade Comics And Coll Llc | Attn: Craig | 1245 E State Blvd | Ft Wayne, IN 46805 | | | | First Class Mail |
| The Realm Of Toys | Attn: Jazmyn & Joan | Po Box 1232 | 150 Mile House, BC V0K 2G0 | Canada | | | First Class Mail |
| The Realm of Toys | Po Box 1232 | 150 Mile House, BC V0K 2G0 | Canada | | | realmoftoys@outlook.com | Email |
| | | | | | | | First Class Mail |
| The Realms Tabletop & Hobby LLC | Attn: Justin Butler | 104 N Orr Dr, Ste 2 | Normal, IL 61761 | | | realmstabletopgaming@outlook.com | Email |
| | | | | | | | First Class Mail |
| The Recyclables | Attn: Damion Pugh | Premium Outlets Drive | Suite 840 | Blackwood, NJ 08012 | | damionpugh@gmail.com | Email |
| | | | | | | | First Class Mail |
| The Recyclables | Premium Outlets Drive | Suite 840 | Blackwood, NJ 08012 | | | Diamondcomics12@gmail.com | Email |
| | | | | | | | First Class Mail |
| The Retro Handheld | Attn: Gabriel Ulloa | 2819 F Street | Bakersfield, CA 93301 | | | info@theretrohandheld.com | Email |
| | | | | | | | First Class Mail |
| The Revenue Center | 1001 Lee St E | Charleston, WV 25301 | | | | | First Class Mail |
| The Rift Collectibles | 2085 East Main St | Cortlandt Manor, NY 10567 | | | | info@theriftcollectibles.com | Email |
| | | | | | | | First Class Mail |
| The Rift Collectibles | Attn: Joris | 2085 East Main St | Cortlandt Manor, NY 10567 | | | | First Class Mail |
| The Right Stuf International | Accounts Payable | 512 N Main St | Grimes, IA 50111 | | | andrew.newell@crunchyroll.com | Email |
| | | | | | | | First Class Mail |
| The Rising Sun Games LLC | 2523 Quail Run Dr | Sierra Vista, AZ 85635 | | | | risingsungamestore@gmail.com | Email |
| | | | | | | | First Class Mail |
| The Rising Sun Games Llc | Attn: Glen Lehman | 2523 Quail Run Dr | Sierra Vista, AZ 85635 | | | | First Class Mail |
| The River'S End Bookstore | Attn: Bill Reilly | 19 West Bridge St | Oswego, NY 13126 | | | bill@riversendbookstore.com | Email |
| | | | | | | | First Class Mail |
| The Rogues Roost Ltd | Attn: Harry & Joshua | C/O Harry Hanneman | 8801 Sunflower Road | Loveland, CO 80537 | | theroguesroost@gmail.com | Email |
| | | | | | | | First Class Mail |
| The Rubaiyat LLC | Attn: Saija Fletcher | 314 S 6th Ave | Caldwell, ID 83605 | | | the.rubaiyat@gmail.com | Email |
| | | | | | | | First Class Mail |
| The Saunders Agency | Attn: Ronald Saunders | T/A Speedy'S Collectibles | 6207 Riverwalk Ln #5 | Jupiter, FL 33458 | | | First Class Mail |
| The Schmidtevil Inc | 2351 Noblestown Rd Ste 4 | Pittsburgh, PA 15205 | | | | potagreentree@gmail.com | Email |
| | | | | | | | First Class Mail |
| The Schmidtevil Inc | Attn: Jay Schmidt | 2351 Noblestown Rd Ste 4 | Pittsburgh, PA 15205 | | | | First Class Mail |
| The Sci Fi Center | 4600 Cory Place | Las Vegas, NV 89107 | | | | owner@thescificenter.com | Email |
| | | | | | | | First Class Mail |
| The Sci Fi Center | Attn: William Powell | 4600 Cory Place | Las Vegas, NV 89107 | | | owner@thescificenter.com | Email |
| | | | | | | | First Class Mail |
| The Scruffy Nerd Herder | Attn: John Or Alec | 2101 Mcclaskey Lane | Eureka, CA 95503 | | | | First Class Mail |
| The Secret Lair | 41 Falcon Ln | Weyers Cave, VA 24486 | | | | | First Class Mail |
| The Secret Lair | Attn: Stephen Lotts | 41 Falcon Ln | Weyers Cave, VA 24486 | | | thesecretlaircomics@gmail.com | Email |
| | | | | | | | First Class Mail |
| The Secret Lair Comics 2.0 | 1433 Dennison Ave | Staunton, VA 24401 | | | | thesecretlaircomics@gmail.com | Email |
| | | | | | | | First Class Mail |
| The Secret Lair Comics 2.0 | Attn: Christopher & Olivia | 1433 Dennison Ave | Staunton, VA 24401 | | | | First Class Mail |
| The Secret Lair Comics 2.0 | Attn: Christopher Barcomb | 1433 Dennison Ave | Staunton, VA 24401 | | | thesecretlaircomics@gmail.com | Email |
| | | | | | | | First Class Mail |
| The Select Group | Attn: Sam Wong | 4300 Steeles Ave East | Unit D20 | Markham, ON L3R 0Y5 | Canada | | First Class Mail |
| The Shop | dba Iron Wyvern | Attn: Thomas, Rhonda Blue | 304 Wharf St | Loudon, TN 37774 | | blue@theshoponwharf.com | Email |
| | | | | | | | First Class Mail |
| The Shop Tattoo Piercing | 618 Main Street | Alamosa, CO 81101 | | | | slvtattooo@gmail.com | Email |
| | | | | | | | First Class Mail |
| The Shop Tattoo Piercing | Attn: Bryan & Zach | 618 Main Street | Alamosa, CO 81101 | | | | First Class Mail |
| The Sidekick | Attn: Christine | 1374 Queen St E | Toronto, ON M4L 1C9 | Canada | | christthesidekick@gmail.com | Email |
| | | | | | | | First Class Mail |
| The Sideline | Attn: Jason Diffenbaugh | 400 N Center St | Westminster, MD 21157 | | | westminstersideline@gmail.com | Email |
| | | | | | | | First Class Mail |
| The Signed Page | Attn: Shawn Speakman | Shawn Speakman | 5507 Elaine Ave Se | Auburn, WA 98092 | | | First Class Mail |
| The Signed Page | Shawn Speakman | 5507 Elaine Ave Se | Auburn, WA 98092 | | | | First Class Mail |
| The Silver Age Comics & Coll | 1196 Haskins St | Overland Park, KS 66213 | | | | ordering@silverage.com | Email |
| | | | | | | | First Class Mail |
| The Silver Age Comics & Coll | Attn: Brent And Jonathan | 1196 Haskins St | Overland Park, KS 66213 | | | brent.bailey@silveragecl.com | Email |
| | | | | | | | First Class Mail |
| The Silver Age Llc | Attn: Brent Bailey | 11916 Haskins St | Overland Park, KS 66213 | | | Help@theskeletonstash.com | Email |
| The Skeleton Stash LLC | 507 Meixsell Valley Rd | Saylorsburg, PA 18353 | | | | | First Class Mail |
| The Skeleton Stash LLC | Attn: Arsenio And Irma | 507 Meixsell Valley Rd | Saylorsburg, PA 18353 | | | | First Class Mail |
| The Sly Fox | Attn: George Bisher | Po Box 117 | Virden, IL 62690 | | | | First Class Mail |
| The Soog | Attn: Taha Bohulaigah | 472 Amherst St, Unit 7487836 | Nashua, NH 03063 | | | info@thesoog.com | Email |
| | | | | | | | First Class Mail |
| The Spiders Web | Attn: Janine Martucci | 5 Chestnut Rd | Pawling, NY 12564 | | | info@thespiderswebcomics.com | Email |
| | | | | | | | First Class Mail |
| The Spider'S Web Ny, Ltd | Attn: Richard & Thomas | 31 Parsons St | Yonkers, NY 10701 | | | thesportsden@hotmail.com | Email |
| The Sports Den | Attn: Jc / Diana | Jose Calderon | 1114 Sage Valley Trail | Brownsville, TX 78520 | | thesportsden@hotmail.com | Email |
| | | | | | | | First Class Mail |
| The Stack Shack Collectables LLC | Attn: Joseph Hurtado | 192 East Elm Avenue | Suite 104 | Coalinga, CA 93210 | | thestackshackcollectables@gmail.com | Email |
| | | | | | | | First Class Mail |
| The Stack Shack Collectables LLC | Attn: Joseph Hurtado | 410 Kimberly Place | Coalinga, CA 93210 | | | thestackshackcollectables@gmail.com | Email |
| | | | | | | | First Class Mail |
| The Stadium | 3980 E Wilder Rd | Bay City, MI 48706 | | | | scott@thestadiumbc.com | Email |
| | | | | | | | First Class Mail |
| The Stadium | Attn: Scott Morse | 3980 E Wilder Rd | Bay City, MI 48706 | | | | First Class Mail |
| The Starset Society LLC | 1480 N 6Th Street | Columbus, OH 43201 | | | | | First Class Mail |
| The Starset Society Llc | Attn: Ron And Dustin | 1480 N 6Th Street | Columbus, OH 43201 | | | | First Class Mail |
| The Stronghold Games LLC | Attn: Merced Salinas | 702 E Expressway 83 | Suite B22 | Donna, TX 78537 | | thestrongholdgames01@gmail.com | Email |
| | | | | | | | First Class Mail |
| The Swamp Card Shop LLC | dba See Scrolls Cards & Collectibles | Attn: Kevin Markevitch | 715 Caribbean Dr E | Summerland Key, FL 33042 | | seescrollscardsandcollectibles@gmail.com | Email |
| | | | | | | | First Class Mail |
| The Tabletop Vault LLC | Attn: Mistyamber Reynolds | 26 E Bannack St | Dillon, MT 59725 | | | thetabletopvault@gmail.com | Email |
| | | | | | | | First Class Mail |
| The Tailored Staff LLC | Attn: Miguel Medina, Owner | 3639 New Getwell Rd, Ste 2 | Memphis, TN 38118 | | | | First Class Mail |
| The Tailored Staff, LLC | 3639 New Getwell Rd, Ste 2 | Memphis, TN 38118 | | | | mmedina@thetailoredstaff.com | Email |
| | | | | | | | First Class Mail |
| The Tailored Staff, LLC | 3639 New Getwell Rd, Ste 2 | Memphis, TN 38118 | | | | | First Class Mail |
| The Tangled Web | 418 W Blackstock Rd | Spartanburg, SC 29301 | | | | daniel@twebcomics.com; daniel@twebcomics.com | Email |
| | | | | | | | First Class Mail |
| The Tangled Web | Attn: Daniel Mcabee | 418 W Blackstock Rd | Spartanburg, SC 29301 | | | daniel@twebcomics.com | Email |
| | | | | | | | First Class Mail |
| The Tattered Book | 110 W 3Rd St | Grand Island, NE 68801 | | | | | First Class Mail |
| The Tattered Book | Attn: Fred Graves | 110 W 3Rd St | Grand Island, NE 68801 | | | | First Class Mail |
| The Temporal Tavern LLC | dba Fortress Of Fandom | Attn: Joshua Christ | 1143 Us Hwy 31 N | Petoskey, MI 49770 | | christ@thetemporaltavern.com | Email |
| | | | | | | | First Class Mail |
| The Temporal Tavern, Llc | Attn: Joshua And Keith | 1143 Us Highway 31 N | Petoskey, MI 49770 | | | | First Class Mail |
| The Third Rj Inc | 11801 S Mithcell Manor Cir | Miami, FL 33156 | | | | rjkayal34@gmail.com | Email |
| | | | | | | | First Class Mail |
| The Third Rj Inc | Attn: Raymond Kayal | 11801 S Mithcell Manor Cir | Miami, FL 33156 | | | | First Class Mail |

Diamond Comic Distributors, Inc., et al. (Case No. 25-10308)

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| The Time Capsule | 205 E Broadway Ave | Hopewell, VA 23860 | | | rickralston@verizon.net | Email / First Class Mail |
| The Time Capsule | Attn: Rick Ralsten | 205 E Broadway Ave | Hopewell, VA 23860 | | rickralston@verizon.net | Email / First Class Mail |
| The Tiny Comic Shop Llc | Po Box 832 | Moxee, WA 98936 | | | thetinycomicshop@gmail.com | Email / First Class Mail |
| The Tiny Comic Shop LLC | Po Box 832 | Moxee, WA 98936 | | | thetinycomicshop@gmail.com | Email / First Class Mail |
| The Topps Co Inc | P.O. Box 4050 | Church St Station | New York, NY 10261-4050 | | konell@topps.com;mgibaja@fanatics.com;cdesanctis@eenetpg | Email / First Class Mail |
| The Toy Association, Inc | 1375 Broadway Ave, Ste 1001 | New York, NY 10018 | | | acctgtemp@toyassociation.org | Email / First Class Mail |
| The Toy Box LLC | Attn: Jackie Pitman, Daniel Pitman | 689 Airport Ctr | Friday Harbor, WA 98250 | | toybox@rockisland.com | Email / First Class Mail |
| The Toy Bunker | Attn: Jim Broach | 500 26th Street | Suite 206A | Opelika, AL 36801 | sales@thetoybunker.com | Email / First Class Mail |
| The Toy Chest Llc | Attn: Kirk Or Nichole | Po Box 122 | Hope, NJ 07844 | | | Email / First Class Mail |
| The Toy Chest LLC | Po Box 122 | Hope, NJ 07844 | | | | Email / First Class Mail |
| The Toy Closet Llc | Attn: Brian Jaye | 1641 Deepwood Cir | Rochester, MI 48307 | | brian@thtoycloset.com | Email / First Class Mail |
| The Toy Closet LLC | Brian Jaye | 1641 Deepwood Cir | Rochester, MI 48307 | | brian@thtoycloset.com | Email / First Class Mail |
| The Toy King LLC | 735 Beechwood Dr | Dickson City, PA 18447 | | | thetoyking@comcast.net | Email / First Class Mail |
| The Toy King Llc | Attn: Robert | 735 Beechwood Dr | Dickson City, PA 18447 | | | Email / First Class Mail |
| The Toy Shop | Attn: Jorge & Anthony | 1375 E 14Th St | San Leandro, CA 94577 | | | Email / First Class Mail |
| The Toy Stop Ii | 3790 Nw 85Th Terr | Pembroke Pines, FL 33024 | | | thetoystopii@yahoo.com | Email / First Class Mail |
| The Toy Stop Ii | Attn: Susan & Jhon | 3790 Nw 85Th Terr | Pembroke Pines, FL 33024 | | | Email / First Class Mail |
| The Toy Trove | 405 Geneva St | Unit 1 | Saint Catharine, ON L2N 2G9 | Canada | info@thetoytrove.com | Email / First Class Mail |
| The Toy Trove | Attn: Jeffery | 405 Geneva St | Unit 1 | Saint Catharine, ON L2N 2G9 | Canada | | Email / First Class Mail |
| The Toy Vault Inc. | 15 Commerce St | Greenville, RI 02828 | | | dan@thetoyvault.com | Email / First Class Mail |
| The Toy Vault Inc. | 34 Lake Industrial Pkwy Unit B | Greenville, RI 02828-3040 | | | toyvaultmike@gmail.com | Email / First Class Mail |
| The Toy Vault Inc. | 400 Bald Hill Road | Warwick, RI 02886 | | | toyvaultmike@gmail.com | Email / First Class Mail |
| The Toy Vault Inc. | Attn: Daniel Mayer | 15 Commerce St | Greenville, RI 02828 | | chris@thetoyvault.com | Email / First Class Mail |
| The Toys Time Forgot | 137 E Cherry Street | Canal Fulton, OH 44614 | | | danhare@sbcglobal.net; toymanhare@gmail.com | Email / First Class Mail |
| The Toys Time Forgot | Attn: Daniel Hare | 137 E Cherry Street | Canal Fulton, OH 44614 | | toymanhare@gmail.com | Email / First Class Mail |
| The Trade Cave | 10960 Forest Trace Ln | Glen Allen, VA 23059 | | | tradecave@yahoo.com | Email / First Class Mail |
| The Trade Cave | Attn: Carlos / Rachel | 10960 Forest Trace Ln | Glen Allen, VA 23059 | | | Email / First Class Mail |
| The Treasure House | Attn: Terry Close | 703 Audubon Dr Apt 7 | Pekin, IL 61554 | | thecaptain1988@yahoo.com;pkrohn@galaxtionriver.net | Email / First Class Mail |
| The Treasure House | Terry Close | 703 Audubon Dr Apt 7 | Pekin, IL 61554 | | thecaptain1988@yahoo.com | Email / First Class Mail |
| The Trilogy Shop | 5773 Princess Anne Rd | Virginia Beach, VA 23462 | | | spider_in_va@yahoo.com | Email / First Class Mail |
| The Trilogy Shop | Attn: Gerry Hogan | 5773 Princess Anne Rd | Virginia Beach, VA 23462 | | trilogy1@trilogycomics.net | Email / First Class Mail |
| The Trustee For Bell Family | Attn: Joshua | Trust | 15 Elle Way | Tuebb Vic, 3913 | Australia | | Email / First Class Mail |
| The Trustee For Cachia Family | Attn: Emanuel Cachia | Trust T/A Pro Gamers & Collect | 402 Clarke Rd | Rockbank Vic, 3335 | Australia | emanuel@progamers.com.au | Email / First Class Mail |
| The Turning Page | 2452 N Murray Ave | Milwaukee, WI 53211 | | | zman2932@hotmail.com | Email / First Class Mail |
| The Turning Page | Attn: Zach, Dustin & Nick | 2452 N Murray Ave | Milwaukee, WI 53211 | | | Email / First Class Mail |
| The Upkeep Games Ann Arbor | Attn: Christopher Watton | 2121 W Stadium Blvd | Ann Arbor, MI 48103 | | chris@theupkeepgames.com | Email / First Class Mail |
| The Upper Deck Co | Attn: Brittany Hyon, VP of Legal & Business Affairs | 5830 El Camino Real | Carlsbad, CA 92008 | | brittany_hyon@upperdeck.com | Email / First Class Mail |
| The Upper Deck Company Inc | Attn: Credit & Collections | 5830 El Camino Real | Carlsbad, CA 92008 | | | Email / First Class Mail |
| The Vault | 5222 Fort Ave | Lynchburg, VA 24502 | | | collier1@aol.com | Email / First Class Mail |
| The Vault | 5274 Rte 30 | Suite 17 | Greensburg, PA 15601 | | | Email / First Class Mail |
| The Vault | Attn: James Lair | 5220 Fort Ave | Lynchburg, VA 24502 | | collier1@aol.com | Email / First Class Mail |
| The Vault | Attn: Paula Dimitriu | 5222 Fort Ave | Lynchburg, VA 24502 | | collier1@aol.com | Email / First Class Mail |
| The Vault Collectibles | Attn: Adam | Adam Foust | 7816 Sweet Lane | Knoxville, TN 37938 | adamhdesign@gmail.com | Email / First Class Mail |
| The Vault Comics And Games | Attn: Michael Seay | 8 Old Rt 22 | Kutztown, PA 19530 | | thevault.kutztown@gmail.com | Email / First Class Mail |
| The Vault Comics LLC | Seth Boyd | 1144 Industry Rd | Lexington, KY 40505 | | sethboyd77@gmail.com | Email / First Class Mail |
| The Vikings Closet | 1881 Commerce Dr Ste 105 | Elk Grove, IL 60007 | | | information@vikingscloset.com | Email / First Class Mail |
| The Vikings Closet | Attn: Leif Jensen | 1881 Commerce Dr Ste 105 | Elk Grove, IL 60007 | | | Email / First Class Mail |
| The Village Geek | Attn: RicY / Titus | Village Geek Llc | 116 N Main St | Mcpherson, KS 67460 | mike@villagegeekgames.com | Email / First Class Mail |
| The Village Geek | Village Geek Llc | 116 N Main St | Mcpherson, KS 67460 | | willh@protonmail.com; zed@villagegeekgames.com | Email / First Class Mail |
| The Village Hidden Away In The Meadows | Attn: Leticia Solis | 1520 Caulfield Dr | Ceres, CA 95307 | | lettyalbir@gmail.com | Email / First Class Mail |
| The Vinyl Dead | Attn: Gerald & Anthony | Gerald Geronimo | 10675 Chinon Circle | San Diego, CA 92126 | gerald@thevinyldead.com | Email / First Class Mail |
| The Walt Disney Co. S.E. Asia | One Fusionpolis View | 06-01 Eclipse | Singapore, 138577 | Singapore | | Email / First Class Mail |
| The Wand Co | The Cottage Church End | Lindsell, Dunmow CM6 3QR | United Kingdom | | andrew.green@thewandcompany.com | Email / First Class Mail |
| The Wargamers Guild | Attn: Kyle Booth | 9 Sunnybrae Boulevard | Yardville, NJ 08620 | | kyle@thewargamersguild.com | Email / First Class Mail |
| The Westfield Company | 7475 Mineral Point Rd | Ste 22 | Madison, WI 53717 | | retail1@westfieldcomics.com | Email / First Class Mail |
| The Westfield Company | 8608 University Green | Po Box 620470 | Middleton, WI 53562-0470 | | greg@westfieldcomics.com | Email / First Class Mail |
| The Westfield Company | Attn: Bob Moreau | 7475 Mineral Point Rd | Ste 22 | Madison, WI 53717 | retail1@westfieldcomics.com | Email / First Class Mail |
| The Westfield Company | Attn: Josh | 8608 University Green | Po Box 620470 | Middleton, WI 53562-0470 | retail2@westfieldcomics.com | Email / First Class Mail |
| The Westfield Company | Attn: Sherif Xt 12 | 8608 University Green | Po Box 620470 | Middleton, WI 53562-0470 | greg@westfieldcompany.com | Email / First Class Mail |
| The Whimsical Wreath LLC | dba The Whimsical Collectors | Attn: Hanna Sheppard, Tammy Sheppard | 2020 Little John Drive | Oxford, AL 36203 | thewhimsicalcollectors@gmail.com | Email / First Class Mail |
| The White Knight S Game Room Inc. | 637 Rose St | Williamsport, PA 17701 | | | whiteknights637@comcast.net | Email / First Class Mail |
| The Wishing Well | Attn: Leah Bollinger | 500 Industrial Drive | Advance, MO 63730 | | theshop@wishingwellgifts.com | Email / First Class Mail |
| The Witches Brew | Attn: Brian Danhaven | 35469 Gratiot Ave | Clinton Township, MI 48035 | | thewitchesbrew72@hotmail.com | Email / First Class Mail |
| The Wizards Wagon | Attn: Fleet | Wiz Wag Llc | 6178 Delmar Blvd | St Louis, MO 63112 | | Email / First Class Mail |
| The Wizards Wagon | Wiz Wag Llc | 6178 Delmar Blvd | St Louis, MO 63112 | | | Email / First Class Mail |
| The Wizards Wagon LLC | 1600 Mid Rivers Mall Dr | Ste 2240 | St Peters, MO 63376 | | haha_anime@yahoo.com | Email / First Class Mail |
| The Wizards Wagon Llc | Attn: Sam Bromet | 1600 Mid Rivers Mall Dr | Ste 2240 | St Peters, MO 63376 | | Email / First Class Mail |
| The Wizerdrix | 325 W Oregon St | Unit B | Evansville, IN 47710 | | lapinrabbitcomics@gmail.com | Email / First Class Mail |
| The Wizerdrix | Attn: Tyler Bass | 325 W Oregon St | Unit B | Evansville, IN 47710 | | Email / First Class Mail |
| The Wolf & The Wyvern LLC | Attn: Wesley Ed | 139 Clinton Street | Floor 1 | Johnstown, PA 15901 | wesleyed91@gmail.com | Email / First Class Mail |
| The Wonderland Toy Company | Attn: Paul Beiness | 14431 Ventura Blvd Ste 588 | Sherman Oaks, CA 91423-2606 | | | Email / First Class Mail |
| The Woods Collectibles LLC | 58 6Th St | Pelham, NY 10803 | | | josh@thewoods.live | Email / First Class Mail |
| The Woods Collectibles Llc | Attn: Joshua | 58 6Th St | Pelham, NY 10803 | | josh@thewoods.live | Email / First Class Mail |
| The Woods Collectibles Llc | Attn: Joshua Cabrera | 58 6th Street | Pelham, NY 10803 | | josh@thewoods.live | Email / First Class Mail |
| The Ygs Group | 3650 W Market St | York, PA 17404 | | | | Email / First Class Mail |
| The Zone Collectibles & More | 305 Main Street S | Tifton, GA 31794 | | | thezonecollectibles@gmail.com | Email / First Class Mail |
| The Zone Collectibles & More | Attn: Kim & Kevin | 305 Main Street S | Tifton, GA 31794 | | | Email / First Class Mail |
| The Zone Collectibles & More | Attn: Kimberlee Clady | 305 Main Street South | Tifton, GA 31794 | | thezonecollectibles@gmail.com | Email / First Class Mail |
| The Zone Ii | 2200 W War Memorial Dr | Unit 7 | Peoria, IL 61613 | | thezone2peoria@gmail.com | Email / First Class Mail |
| The Zone Ii | Attn: Scott Au, Drew Donath, Jeffrey Colgan | 2200 W War Memorial Dr | Business Unit 07 | Peoria, IL 61613 | thezone2peoria@gmail.com | Email / First Class Mail |
| The Zone Ii | Attn: Scott Au, Drew Donath, Jeffrey Colgan | 521 Court St | Pekin, IL 61554 | | thezone2peoria@gmail.com | Email / First Class Mail |
| The Zone Ii | Attn: Scott, Drew, Jeffrey | 2200 W War Memorial Dr | Unit 7 | Peoria, IL 61613 | thezone2peoria@gmail.com | Email / First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| TheOllyno Llc | 2564 Shanklin Ln S | Denver, NC 28037 | | | theSrynoherd@gmail.com | Email / First Class Mail |
| TheOllyno Llc | Attn: Ryan Coggins | 2564 Shanklin Ln S | Denver, NC 28037 | | | First Class Mail |
| Thehouse of Stories Canada Inc | 200-100 Old Kingston Rd | Ajax, ON L1T 2Z5 | Canada | | thehouseofstories.ca@gmail.com | Email / First Class Mail |
| Thehouse Of Stories Canada Inc | Attn: Grant & Joshua | 200-100 Old Kingston Rd | Ajax, ON L1T 2Z5 | Canada | | First Class Mail |
| Theo S Toys | Attn: Anthony Mogck | 934 Manitou Ave | Suite 103 | Manitou Springs, CO 80829 | a.mogck@gmail.com | Email / First Class Mail |
| There & Back Again Enterpris | 294 Heathermere Loop | Galena, OH 43021 | | | | First Class Mail |
| There & Back Again Enterprises Inc | dba Dragon's Lair Comics & Fantasy | Attn: Philip Siewert | 1222 East Powell Road | Lewis Center, OH 43035 | phil@dlaircolumbus.com | Email / First Class Mail |
| There And Back Again Enterpris | Attn: Philip | 294 Heathermere Loop | Galena, OH 43021 | | | First Class Mail |
| There It Is Inc | Attn: Roy Thompson | Phantom Of The Attic #4 | 3766 William Penn Hwy Rt 22 | Monroeville, PA 15146 | phantom@city-net.com | Email / First Class Mail |
| There It Is Inc | Phantom Of The Attic #4 | 3766 William Penn Hwy Rt 22 | Monroeville, PA 15146 | | phantom.attic@gmail.com | Email / First Class Mail |
| Theunopage | 512 Long Meadow Dr | Haslet, TX 76052 | | | | First Class Mail |
| Theunopage | Attn: Marcus Desmond | 512 Long Meadow Dr | Haslet, TX 76052 | | waltcarroll5@gmail.com | Email / First Class Mail |
| They'Re Action Figures | 51 Greentree Drive | Dover, DE 19904 | | | waltcarroll5@gmail.com | Email / First Class Mail |
| They'Re Action Figures | Attn: Walt Carroll | 51 Greentree Drive | Dover, DE 19904 | | | First Class Mail |
| They'Re Action Figures | Attn: Walter Carroll | 61 Greentree Drive | Dover, DE 19904 | | waltcarroll5@gmail.com | Email / First Class Mail |
| Thg Ondemand Limited-13400489 | 115 Broadway | Floor 5 | New York, NY 10006 | | | First Class Mail |
| Thg Ondemand Limited-13400489 | Attn: Joe Anderton | 115 Broadway | Floor 5 | New York, NY 10006 | | First Class Mail |
| Thieves Guild Gaming LLC | Attn: Tyler Haverly | 1 Lever Way | Ste 210B | Newport, KY 41071 | thievesguildgamingllc@gmail.com | Email / First Class Mail |
| Things From Another World | 10956 S E Main | Milwaukie, OR 97222 | | | jennifeh@tfaw.com; ajr@tfaw.com | Email / First Class Mail |
| Things From Another World | 10956 South East Main Street | Milwaukie, OR 97222 | | | jennifeh@tfaw.com; ajr@tfaw.com | Email / First Class Mail |
| Things From Another World | Attn: Heath Hunt | 10956 S E Main | Milwaukie, OR 97222 | | diamond3@tfaw.com | Email / First Class Mail |
| Things From Another World | Attn: Jr, Tony Hoard | 10956 South East Main Street | Milwaukie, OR 97222 | | diamond3@tfaw.com | Email / First Class Mail |
| Things From Another World | Attn: Ken-M, Lloyd | 1000 Universal City Plaza, Ste 101 | Universal City, CA 91608 | | purchasing@tfaw.com | Email / First Class Mail |
| Things From Another World | Attn: Tim Richardson | 10818A S E Main St | Milwaukie, OR 97222 | | purchasing@tfaw.com | Email / First Class Mail |
| Things From Another World Inc | 2008 South East Monroe | Milwaukie, OR 97222 | | | jennifeh@tfaw.com; ajr@tfaw.com | Email / First Class Mail |
| Things From Another World Inc | Attn: Josh Jensen | 2008 South East Monroe | Milwaukie, OR 97222 | | purchasing@tfaw.com | Email / First Class Mail |
| Things From Another World Inc | Attn: Mike Steele | 10956 South East Main | Milwaukie, OR 97222 | | diamond3@tfaw.com | Email / First Class Mail |
| Things From Another World, Inc | 10955 Se Main St | Milwaukie, OR 97222 | | | jennifeh@tfaw.com; ajr@tfaw.com | Email / First Class Mail |
| Things From Another World, Inc | 2008 Se Monroe | Milwaukie, OR 97222 | | | jennifeh@tfaw.com; ajr@tfaw.com | Email / First Class Mail |
| Things From Another World, Inc | 4390 S W Lloyd | Beaverton, OR 97005 | | | jenniferh@tfaw.com; ajr@tfaw.com; tfawap@tfaw.com | Email / First Class Mail |
| Things From Another World, Inc | Attn: Pat Richardson | 10955 Se Main St | Milwaukie, OR 97222 | | diamond3@tfaw.com | Email / First Class Mail |
| Things From Another World, Inc | Attn: Pat Richardson | 4390 S W Lloyd | Beaverton, OR 97005 | | diamond3@tfaw.com | Email / First Class Mail |
| Think 3Fold LLC | 2510 Nw Turner Dr | Bentonville, AR 72712 | | | bryan@diamondcomics.com | Email / First Class Mail |
| Think 3Fold Llc | Attn: Kenneth Siemens | 2510 Nw Turner Dr | Bentonville, AR 72712 | | | First Class Mail |
| Think Geek Inc | Attn: Mike Kochis | Billing-Gamestop Corp Headqtrs | 625 Westport Pkwy, | Grapevine, TX 76051 | aenglish@thinkgeek.com | Email / First Class Mail |
| Think Kids LLC | 65 Sebring Dr | Depew, NY 14043 | | | mmolina@thinkkids.store | Email / First Class Mail |
| Think Kids Llc | Attn: Matthew Molina | 65 Sebring Dr | Depew, NY 14043 | | | First Class Mail |
| Thinkbot | Attn: Ali Tariq | Shop Lp 10-A Union Gold Mall | Plot No 19 F-7 Markaz | Islamabad, 44000 | Pakistan | ali.t@thinkbot.co | Email |
| Thinkbot | Shop Lp 10-A Union Gold Mall | Plot No 19 F-7 Markaz | Islamabad, 44000 | Pakistan | | First Class Mail |
| Thinkbunny Concept, Inc. | 10931 Topview Ln | Knoxville, TN 37934 | | | chris.barry@thinkbunny.com | Email / First Class Mail |
| Thinkbunny Concept, Inc. | Attn: Chris/Courtney/Tom | 10931 Topview Ln | Knoxville, TN 37934 | | | First Class Mail |
| Third Avenue News | 1339 Monte Sereno Ave | Chula Vista, CA 91913 | | | mbSmatthews@cox.net | Email / First Class Mail |
| Third Avenue News | Attn: Peter | 1339 Monte Sereno Ave | Chula Vista, CA 91913 | | mbSmatthews@cox.net | Email / First Class Mail |
| Third Coast Comics | 6443 N Sheridan Rd | Chicago, IL 60626 | | | terry@thirdcoastcomics.com | Email / First Class Mail |
| Third Coast Comics | Attn: Joseph / Terry | 6443 N Sheridan Rd | Chicago, IL 60626 | | diamond@thirdcoastcomics.com | Email / First Class Mail |
| Third Coast Games | Attn: James Womack | 607 S Friendswood Dr, Ste 27 | Friendswood, TX 77546 | | thirdcoastgamestx.com | Email / First Class Mail |
| Third Eye Comics | 209 Chinquapin Pkwy Ste 200 | Annapolis, MD 21401 | | | info@thirdeyecomics.com | Email / First Class Mail |
| Third Eye Comics | 209 Chinquapin Round Rd #200 | Annapolis, MD 21401 | | | info@thirdeyecomics.com | Email / First Class Mail |
| Third Eye Comics | 209 Chinquapin Round Rd Ste200 | Annapolis, MD 21401 | | | info@thirdeyecomics.com | Email / First Class Mail |
| Third Eye Comics | 209 Chinquapin Round Rd, Ste 200 | Annapolis, MD 21401 | | | info@thirdeyecomics.com | Email / First Class Mail |
| Third Eye Comics | Attn: Patricia Rabbitt | 11575 W Broad St | Richmond, VA 23233 | | thirdeyecomics@gmail.com | Email / First Class Mail |
| Third Eye Comics | Attn: Steve | 209 Chinquapin Round Rd #200 | Annapolis, MD 21401 | | steveanderson301@gmail.com | Email / First Class Mail |
| Third Eye Comics | Attn: Steve | 209 Chinquapin Round Rd Ste200 | Annapolis, MD 21401 | | info@thirdeyecomics.com | Email / First Class Mail |
| Third Eye Comics | Attn: Steve Anderson | 12522 Mattawoman Dr | Waldorf, MD 20601 | | thirdeyecomics@gmail.com | Email / First Class Mail |
| Third Eye Comics LLC | Attn: Steve Anderson | 45315 Alton Lane | Suite 16072 | California, MD 20619 | thirdeyecomics@gmail.com | Email / First Class Mail |
| Third Eye Comics | Attn: Steve Anderson | 4744 Cherry Hill Rd | College Park, MD 20740 | | thirdeyecomics@gmail.com | Email / First Class Mail |
| Third Eye Comics | Attn: Steve Trish Or Tony | 209 Chinquapin Round Rd #200 | Annapolis, MD 21401 | | thirdeyecomics@gmail.com | Email / First Class Mail |
| Third Eye Comics | Attn: Steve, Kevin, Trish | 209 Chinquapin Pkwy Ste 200 | Annapolis, MD 21401 | | thirdeyecomics@gmail.com | Email / First Class Mail |
| Third Eye Comics - Annapolis | 209 Chinquapin Round Rd, Ste 200 | Annapolis, MD 21401 | | | thirdeyecomics@gmail.com | Email / First Class Mail |
| Third Eye Comics - Va | Attn: Steve Anderson | 6102 Brashier Boulevard, Ste H | Mechanicsville, VA 23111 | | thirdeyecomics@gmail.com | Email / First Class Mail |
| Third Eye Comics Inc | 1814 Margaret Ave | Annapolis, MD 21401 | | | steve@thirdeyecomics.com | Email / First Class Mail |
| Third Eye Comics Inc | 209 Chinquapin Round Rd #200 | Annapolis, MD 21401 | | | info@thirdeyecomics.com | Email / First Class Mail |
| Third Eye Comics Inc | 209 Chinquapin Round Rd Ste 200 | Annapolis, MD 21401 | | | steve@thirdeyecomics.com | Email / First Class Mail |
| Third Eye Comics Inc | Attn: Steve | 209 Chinquapin Round Rd Ste 200 | Annapolis, MD 24201 | | | First Class Mail |
| Third Eye Comics Inc | Attn: Steve And Trish | 1814 Margaret Ave | Annapolis, MD 21401 | | | First Class Mail |
| Third Eye Comics, Inc | 209 Chinquapin Round Rd #200 | Annapolis, MD 21401 | | | steve@thirdeyecomics.com | Email / First Class Mail |
| Third Eye Comics, LLC | Attn: Steve | 209 Chinquapin Round Rd #200 | Annapolis, MD 21401 | | steve@thirdeyecomics.com | Email / First Class Mail |
| Third Eye Comics, LLC | 209 Chinquapin Rd Ste 200 | Annapolis, MD 21401 | | | steve@thirdeyecomics.com | Email / First Class Mail |
| Third Eye Comics, LLC | Attn: Steve, Nick Patricia | 209 Chinquapin Rd Ste 200 | Annapolis, MD 21401 | | | First Class Mail |
| Third Planet | 2718 Southwest Fwy | Houston, TX 77098-4607 | | | tj@third-planet.com | Email / First Class Mail |
| Third Planet | Attn: T.J. Johnson Ext 299 | 2718 Southwest Fwy | Houston, TX 77098-4607 | | tj@third-planet.com | Email / First Class Mail |
| Third Planet | Attn: Tj, Todd | 2718 Southwest Freeway | Houston, TX 77098 | | tj@third-planet.com | Email / First Class Mail |
| Thirsty Dice Fairmount LLC | Attn: Matt Hendricks | 1642 Fairmount Ave | Philadelphia, PA 19130 | | matt.hendricks@thirstydice.com | Email / First Class Mail |
| This Is Crazy | Attn: Stephen | 233 Merchant St | Ste Genevieve, MO 63670 | | | First Class Mail |
| Thng Collectibles Inc | Attn: Michael & Thomas | 2847 Jerusalem Avenue | Wantagh, NY 11793 | | comdepot@optonline.net | Email / First Class Mail |
| Thng Collectibles Inc | dba The Comic Book Depot | 2847 Jerusalem Ave | Wantagh, NY 11793 | | info@thmgcollectibles.com | Email / First Class Mail |
| Thomas A Borders | 4823 S Catherine St | Plattsburgh, NY 12901 | | | | First Class Mail |
| Thomas Ford Memorial Library | 800 Chestnut St | Western Springs, IL 60558 | | | rachel@fordlibrary.co | Email / First Class Mail |
| Thomas Ford Memorial Library | Attn: Rachel | 800 Chestnut St | Western Springs, IL 60558 | | | First Class Mail |
| Thomas Peak | 125 N Brighton St, Apt 126 | Burbank, CA 91506 | | | peaktm@aol.com | Email / First Class Mail |
| Thomas St Angelo Pub Library | 1305 2Nd Ave | Cumberland, WI 54829 | | | joang@cumberlandpl.org | Email / First Class Mail |
| Thomas W Robey Jr | 12029 Palisades Dr | Dunkirk, MD 20754 | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Thompson B Ventures Inc | 5 East Side Sq | Macomb, IL 61455 | | | spellboundstoresllc@gmail.com | Email |
| | | | | | | First Class Mail |
| Thompson B Ventures Inc | Attn: Brandon | 5 East Side Sq | Macomb, IL 61455 | | | Email |
| Thompson Productions LLC | 207 N Holden | Warrensburg, MO 64093 | | | jcts@lland.net | Email |
| | | | | | | First Class Mail |
| Thompson Productions LLC | Attn: Phillip T | 207 N Holden St | Warrensburg, MO 64093 | | jcts@land.net | Email |
| | | | | | | First Class Mail |
| Thompson Productions LLC | Attn: Phillip Thompson | 207 N Holden | Warrensburg, MO 64093 | | | Email |
| | | | | | | First Class Mail |
| Thoms Comics & Collectables | Attn: Thomas Wicklein | Thomas Wicklein | 740 East State Street | South Elgin, IL 60177 | thomcandc@aol.com | Email |
| | | | | | | First Class Mail |
| Thoms Comics & Collectables | Thomas Wicklein | 740 East State Street | South Elgin, IL 60177 | | | Email |
| | | | | | | First Class Mail |
| Thornhill Enterprises Inc | 35744 Jenny Lynne Cir | Zephyrhills, FL 33541 | | | jonathan@forhonorandglory.com | Email |
| | | | | | | First Class Mail |
| Thornhill Enterprises Inc | Attn: Jonathan & Holly | 35744 Jenny Lynne Cir | Zephyrhills, FL 33541 | | | Email |
| Thorny Games | Heart Of The Deernicorn | 207 4th Ave E | Olympia, WA 98601 | | | First Class Mail |
| Thor's Treasure Trove Games & Collectables Llc | Attn: Ryan Blackwell | Collectables Llc | 1204 S. Aurora St | Eldon, MO 65026 | | First Class Mail |
| Thor's Treasure Trove Games & Collectables Llc | | Po Box 241 | Eldon, MO 65026 | | rb.mlg@outlook.com | Email |
| | | | | | | First Class Mail |
| Thor's Treasure Trove Games & Collectables LLC | Attn: Ryan Blackwell | 1200 S Aurora St | Eldon, MO 65026 | | rb.mlg@outlook.com | Email |
| | | | | | | First Class Mail |
| Threads Of Liberty | Attn: Cecil Crow | 475 ZB 1/2 Road | Grand Junction, CO 81501 | | william.threadsofliberty@gmail.com | Email |
| | | | | | | First Class Mail |
| Three Brothers Games LLC | Attn: Jeff Randall | 1960 North Bend Rd | Suite E | Hebron, KY 41048 | randalljj66@gmail.com | Email |
| | | | | | | First Class Mail |
| Three Daggers Gaming LLC | Attn: Keegan Massey, Willie Joco, John Allen | 1249 Hwy 17 South | Unit 3 | Elizabeth City, NC 27909 | threedaggersgaming@gmail.com | Email |
| | | | | | | First Class Mail |
| Three Eight | dba Davis Cards & Games | Attn: Melissa, Reed Showalter | 654 G St | Davis, CA 95616 | melissa@daviscardsandgames.com | Email |
| | | | | | | First Class Mail |
| Three Mountain Games | Attn: Jason Schulte | 46 E Main Street | Reedsburg, WI 53959 | | jason@threemountaingames.com | Email |
| | | | | | | First Class Mail |
| Three Rivers Public Library | 25207 W Channon Dr | Channahon, IL 60410 | | | amberm@trpld.org | Email |
| | | | | | | First Class Mail |
| Three Rivers Public Library | Attn: Parker | 25207 W Channon Dr | Channahon, IL 60410 | | | Email |
| Three Strikes Sports Cards | 3111 S Jefferson St | Muncie, IN 47302 | | | Dexter07@comcast.net | Email |
| | | | | | | First Class Mail |
| Three Strikes Sports Cards | Attn: David Slaven | 3111 S Jefferson St | Muncie, IN 47302 | | dexter07@comcast.net | Email |
| | | | | | | First Class Mail |
| Three Strikes Sports Cards | Attn: David Slaven | 413 S Tillotson Ave | Unit B | Muncie, IN 47304 | dexter07@comcast.net | Email |
| | | | | | | First Class Mail |
| Three Strikes Sports Cards | Attn: Davis Slaven | 3111 S Jefferson St | Muncie, IN 47302 | | | First Class Mail |
| Three Suns Unlimited | Attn: Christine, Randall Mick | 2147 Gilmer Rd | Suite 101 | Longview, TX 75604 | threesunsunlimited@gmail.com | Email |
| | | | | | | First Class Mail |
| Three Trolls Entertainment | 1871-F Slaughter Road | Madison, AL 35758 | | | halogen.josh@gmail.com; haven@knology.net; ultimatejosh@gmail.com | Email |
| | | | | | | First Class Mail |
| Three Trolls Entertainment | Attn: Joshua Olive | 1871-F Slaughter Road | Madison, AL 35758 | | haven@knology.net | Email |
| | | | | | | First Class Mail |
| Three Trolls, The | Attn: Andy, Dick Kirshb | 7 Summer Street | Suite 16 | Chelmsford, MA 01824 | andy@3trolls.com | Email |
| | | | | | | First Class Mail |
| Three Village School District | 380 Old Town Rd | East Setauket, NY 11733 | | | | First Class Mail |
| Three Ws Pokeshop | Attn: Patrick Reynolds | 247 Market St | Suite 203 | Lockport, NY 14094 | patspokeshop21@gmail.com | Email |
| | | | | | | First Class Mail |
| Threeza Trading Co Ltd | Flat A 3/F Jone Mutt Ind868g | 169 Wai Yip St | Kwun Tong, KLN | Hong Kong | 3A@TREE-ZERO.COM | Email |
| | | | | | | First Class Mail |
| Threeriverscollectibles | Attn: Ryan Harris | 911 Walnut Street | Greenwood, MS 38930 | | threeriverscollectibles@gmail.com | Email |
| | | | | | | First Class Mail |
| ThreeZero | Flat A 3/F Jone Mutt Ind868g | 169 Wai Yip St | Kwun Tong, KLN | Hong Kong | | First Class Mail |
| Threezero Hong Kong Ltd | Flat A 3/F Jone Mutt Ind868g | 169 Wai Yip St | Kwun Tong, KLN | Hong Kong | kathychan@three-zero.com | Email |
| | | | | | | First Class Mail |
| Thrift Shack | 175 Double Eagle Cir | Lexington, SC 29073 | | | brian.carder@prysmiangroup.com | Email |
| | | | | | | First Class Mail |
| Thrift Shack | Attn: Brian & Shannon | 175 Double Eagle Cir | Lexington, SC 29073 | | | Email |
| Thrifty Infinity LLC | 127 N Higgins Ave | 3070 #304 | Missoula, MT 59802 | | contact@thriftyinc.us | Email |
| | | | | | | First Class Mail |
| Thrifty Infinity LLC | Attn: Senkai | 127 N Higgins Ave | 3070 #304 | Missoula, MT 59802 | | Email |
| | | | | | | First Class Mail |
| Thrifty/Xts Processing Services LLC | P.O. Box 956649 | St Louis, MO 63195-6649 | | | | First Class Mail |
| Thrill Of The Hunt Comics, | Attn: Alexander R Spears | Collectibles And More Llc | 1021 Village Green Ln | Rock Hill, SC 29730 | | First Class Mail |
| Thrill of The Hunt Comics, | Collectibles And More Llc | 1021 Village Green Ln | Rock Hill, SC 29730 | | shopacme@acmecomics.com | Email |
| | | | | | | First Class Mail |
| Through The Decades | dba Ttd Cards | Attn: Alexander R Spears | 1850 S Hurstbourne Pkwy | Ste 108 | Louisville, KY 40220 | jzimmer259@outlook.com | Email |
| | | | | | | First Class Mail |
| Through The Decades Sports Cards & Gaming | Attn: Alexander Spears | 1850 S Hurstbourne Pkwy | Suite 108 | Louisville, KY 40220 | rain.griffith@ttdcollectibles.com | Email |
| | | | | | | First Class Mail |
| Thumbs Up Racing | Attn: Chris/Lana Carrera | 2347 S. San Jacinto Avenue | Gilman Hot Sprg, CA 92583 | | zonatoyworks@verizon.net | Email |
| | | | | | | First Class Mail |
| Thunder Comics | 1044 E Schaumburg Rd | Streamwood, IL 60107 | | | | First Class Mail |
| Thunder Comics & Cards Canada | 111 Waterbridge Dr | Nepean, ON K2G 7C2 | Canada | | tthomas@thundercomicscanada.com | Email |
| | | | | | | First Class Mail |
| Thunder Comics & Cards Canada | Attn: Thaddeus & Catherine | 111 Waterbridge Dr | Nepean, ON K2G 7C2 | Canada | | First Class Mail |
| Thunder Forge Gaming LLC | Attn: Thomas Burton | 30 E Main St | Tipp City, OH 45371 | | thunderforgegamingoh@gmail.com | Email |
| | | | | | | First Class Mail |
| Thunder Kitty Games & Gifts | Attn: Anan Kanyaluck | 3206 Se Hawthorne Blvd | Portland, OR 97214 | | thunderkittygames@gmail.com | Email |
| | | | | | | First Class Mail |
| Thunderbirds Comics | Attn: Brian Stroud/Deb | Brian J Stroud | 307 State Street | Robinson, KS 66532 | dragoncop57@hotmail.com | Email |
| | | | | | | First Class Mail |
| Thunderdome Tabletop Games | 1238 W Main St | Tupelo, MS 38801 | | | thunderdometabletop@gmail.com | Email |
| | | | | | | First Class Mail |
| Thunderdome Tabletop Games | Attn: Ian & Eleshia | 1238 W Main St | Tupelo, MS 38801 | | | Email |
| Thunderforge Studios | dba Hoplite Games | Attn: Richard Ankney | 3121 South Pennsylvania Avenue | Lansing, MI 48910 | rick@thunderforgestudios.com | Email |
| | | | | | | First Class Mail |
| Thunderforge Studios | dba Hoplite Games | Attn: Richard Ankney | 3815 Inverary Drive | Lansing, MI 48911 | rick@thunderforgestudios.com | Email |
| | | | | | | First Class Mail |
| Thunderground Comic & Coll | Ste 102 | 31 Fairview Blvd | St Albert, AB T8N 3M5 | Canada | info@thundergroundcomics.com | Email |
| | | | | | | First Class Mail |
| Thunderground Comic And Coll | Attn: Roy Kim | Ste 102 | 31 Fairview Blvd | St Albert, AB T8N 3M5 | Canada | info@thundergroundcomics.com | Email |
| | | | | | | First Class Mail |
| Thunderworks Games | Attn: Kirk Dennison | 7182 Us Highway 14 | Suite 402 | Middleton, WI 53562 | kirk@thunderworksgames.com | Email |
| | | | | | | First Class Mail |
| Thunderworks Games LLC | 7182 US Hwy 14 | Middleton, WI 53562 | | | | First Class Mail |
| Tian Gong | c/o Rocket Freight | 35540 Hwy 12 Ramsey Ring | Schumacher Cargo Logistics Inc | 5550 W 135th St | Gardena, CA 90248 | tiang.gong@gmail.com | Email |
| | | | | | | First Class Mail |
| Tianjin Jiman Technology Media | 127 Zhongnan Road | Nankai District | Tianjin, 300190 | China | | jm-comics@jm-comics.com | Email |
| | | | | | | First Class Mail |
| Tianjin Jiman Technology Media | Attn: Peng, Yao, Kelvin | 127 Zhongnan Road | Nankai District | Tianjin, 300190 | China | | First Class Mail |
| Tickle Me Toys Inc | 9659 Las Tunas Ave # 207 | Temple City, CA 91780 | | | | First Class Mail |
| Tickle Me Toys Inc | Attn: Steve Chiang | 9659 Las Tunas Ave # 207 | Temple City, CA 91780 | | | First Class Mail |
| Tienda Teatral Peru S.A.C. | 3385 W 86Th Terrace | Hialeah Gardens, FL 33018 | | | | First Class Mail |
| Tienda Teatral Peru S.A.C. | Attn: Ivan Andres Chavez | 3385 W 86Th Terrace | Hialeah Gardens, FL 33018 | | | First Class Mail |
| Tier 1 Games LLC | Attn: Christopher Stier | 2200 Elmwood Ave | Suite D8 | Lafayette, IN 47904 | tier1gamesllc@gmail.com | Email |
| | | | | | | First Class Mail |
| Tier ZerO Gaming | Attn: Rebecca Hanson | 207 B South Berkeley Blvd | Goldsboro, NC 27534 | | tierzer0gaming@gmail.com | Email |
| | | | | | | First Class Mail |
| Tigard Public Library | 13500 Sw Hall Blvd | Tigard, OR 97223 | | | | First Class Mail |
| Tiletz-Group Llc | Attn: Aihua Palmour | 4000 Massachusetts Ave #1610 | Washington, DC 20016 | | zack@diezh.com | Email |
| | | | | | | First Class Mail |
| Tilt LLC | dba Ebash | Attn: Zack Johnson | 3401 South Us Highway 41 | Suite D7 | Terre Haute, IN 47802 | zack@ebash.com | Email |
| | | | | | | First Class Mail |
| Tim Baron Illustration, Llc | Attn: Tim Baron | 10053 Pin Oak Cir | Ft Wayne, IN 46835 | | timbaronart@gmail.com | Email |
| | | | | | | First Class Mail |
| Tim Murray | 17057 Lolfridge Ln | Gainesville, VA 20155 | | | temurrayjr@comcast.net | Email |
| | | | | | | First Class Mail |
| Time Bomb Toys | 300 Camp Horne Rd | Pittsburgh, PA 15202 | | | | First Class Mail |
| Time Bomb Toys | Attn: Robert Woods | 300 Camp Horne Rd | Pittsburgh, PA 15202 | | | First Class Mail |
| Time Capsule | Attn: William Ralston | 205 East Broadway Ave | Hopewell, VA 23860 | | rickralston@verizon.net | Email |
| | | | | | | First Class Mail |
| Time Out For Comics | 4 Smithwood Rd | Kennebunk, ME 04043 | | | timeoutforcomics@myfairpoint.net | Email |
| | | | | | | First Class Mail |
| Time Out For Comics | Attn: Ahmed Ciangiulli | 4 Smithwood Rd | Kennebunk, ME 04043 | | timeoutforcomics@myfairpoint.net | Email |
| | | | | | | First Class Mail |
| Time Travelers Inc | Attn: Michael Morgan | 3277 W 12 Mile Rd | Berkley, MI 48072 | | timetrav01@aol.com | Email |
| | | | | | | First Class Mail |
| Time Travelers | 3277 West 12 Mile Rd | Berkley, MI 48072 | | | mmorgan@timetravelersonline.com | Email |
| | | | | | | First Class Mail |
| Time Tunnel Comics & Toys | 265 2Nd Ave Se | Hickory, NC 28602 | | | timetunnelcomics@aol.com | Email |
| | | | | | | First Class Mail |
| Time Tunnel Comics & Toys | Attn: Edwin & Jacob | 265 2Nd Ave Se | Hickory, NC 28602 | | timetunnelcomics@aol.com | Email |
| | | | | | | First Class Mail |
| Time Tunnel Comics & Toys | Attn: Edwin Price Jr, Jacob Edwards | 265 2Nd Ave Se | Hickory, NC 28602 | | timetunnelcomics@aol.com | Email |
| | | | | | | First Class Mail |
| Time Warp | 88 Marshall Ave | Lynbrook, NY 11563 | | | jlewis09@optimum.net | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Time Warp | Attn: Jeffrey Lewis | 88 Marshall Ave | Lynbrook, NY 11563 | | | jefftimewarp@aol.com | Email / First Class Mail |
| Time Warp Inc | 3105 28Th Street | Boulder, CO 80301 | | | | waynetimewarp@gmail.com | Email / First Class Mail |
| Time Warp Toys & More LLC | 13230 Tesson Ferry Rd | St Louis, MO 63128 | | | | service@timewarptoystore.com | Email / First Class Mail |
| Time Warp Toys And More Llc | Attn: Allen, Angela, Jason | 13230 Tesson Ferry Rd | St Louis, MO 63128 | | | | Email / First Class Mail |
| Time Well Spent Games Inc | Attn: David, Elizabeth Reed | 6732 W Coal Mine Ave, Ste 247 | Littleton, CO 82123 | | | info@timewellspentgames.com | Email / First Class Mail |
| Timelapse Antiquities LLC | Attn: Sean, Lesley Vaught | 1516 Easter Ave | Batavia, OH 45103 | | | sean@timelapseatq.com | Email / First Class Mail |
| Timelapse Antiquities LLC | Attn: Sean, Lesley Vaught | 651 Old State Route 74 | Ste E | Cincinnati, OH 45245 | | sean@timelapseatq.com | Email / First Class Mail |
| Timeless Board Games (Ocean Freight) | Attn: Richard, Andrea Wilson | c/o Geodis | 200 Tradeport Drive Suite 400 | Atlanta, GA 30354 | | richhb50@gmail.com | Email / First Class Mail |
| Time-Lost Collectibles, LLC | Attn: Ronald Gibbs | 941 Maddox Dr | Ste 214 | Ellijay, GA 30540 | | timelostcollectibles@gmail.com | Email / First Class Mail |
| Timemasters Inc | Attn: Bob Hong | Hamlyn Road Plaza 60 Hamlyn Rd | St Johns, NL A1E 5X7 | Canada | | wright.rhong@nf.sympatico.ca | Email / First Class Mail |
| Timemasters Inc | Hamlyn Road Plaza 60 Hamlyn Rd | St Johns, NL A1E 5X7 | Canada | | | wright.rhong@nf.sympatico.ca | Email / First Class Mail |
| Times Experience Pte Ltd | Attn: Wickey Chan | Times Centre | 1 New Industrial Road | Singapore, 536196 | Singapore | kennethwong@tpl.com.sg | Email / First Class Mail |
| Times Experience Pte Ltd | Times Centre | 1 New Industrial Road | Singapore, 536196 | Singapore | | peter.couzens@gmail.com | Email / First Class Mail |
| Timestream Comics | 35-920 Citadel Dr | Port Coquitlam, BC V3C 5X8 | Canada | | | timestreamcomics@gmail.com | Email / First Class Mail |
| Timestream Comics | Attn: David Doettl | 35-920 Citadel Dr | Port Coquitlam, BC V3C 5X8 | Canada | | | Email / First Class Mail |
| Timewarp Inc | Attn: Clay | 511 Nw Couch St | Portland, OR 97209 | | | | Email / First Class Mail |
| Timewarp LLC | dba Tiemwarp Comiz & Cards | Attn: Ron Taylor | 4601 Eastgate Blvd | D 658 | Cincinnati, OH 45245 | timewarpcards@gmail.com | Email / First Class Mail |
| Timm Production LLC | dba Meepleville Board Game Cafe | Attn: Timothy Metivier | 4704 W Sahara Ave | Las Vegas, NV 89102 | | timm@meepleville.com | Email / First Class Mail |
| Timmymac's Comics And Collectibles | Attn: Charles Mcmahon | 902 West Union St | Morganton, NC 28655 | | | timmymac1971@gmail.com | Email / First Class Mail |
| Timmymac'S Comics And | Attn: Charles Mcmahon | Collectibles | 902 West Union St | Morganton, NC 28655-4230 | | timmymac1971@gmail.com | Email / First Class Mail |
| Timmymac's Comics And | Collectibles | 902 West Union St | Morganton, NC 28655-4230 | | | | Email / First Class Mail |
| Timothy Kenneth Burland | Sangenjaya 2-23-12 | Setagaya Ward | Tokyo, 154-0024 | Japan | | | Email / First Class Mail |
| Timothy Wong | Attn: Timothy Wong | 3866 Glenallyn Dr | Los Angeles, CA 90065 | | | | Email / First Class Mail |
| Tim'S Comics | Attn: Timothy Peer | 1528 E Lebanon Rd Unit B-9 | Dover, DE 19901 | | | timothybpeer@gmail.com | Email / First Class Mail |
| Tim's Corner Comics | 1303 30Th Street | Rock Island, IL 61201 | | | | timscornercomics@gmail.com | Email / First Class Mail |
| Tim'S Corner Comics | Attn: Jared Siddall | 1303 30Th Street | Rock Island, IL 61201 | | | | Email / First Class Mail |
| Timuel Marketing | 1-8 Scout Torillo St | Barangay Sacred Heart | Quezon City Ncr, 1103 | Philippines | | | Email / First Class Mail |
| Timuel Marketing | Attn: Joanne | 1-8 Scout Torillo St | Barangay Sacred Heart | Quezon City Ncr, 1103 | Philippines | info@tinaartinc.com | Email / First Class Mail |
| Tina Art Inc | Attn: Xiaobo & Hong | 4338 164Th St | Fl 1 | Flushing, NY 11358 | | info@tinaartinc.com | Email / First Class Mail |
| Tina Trenkler | 55A | 1 City Point | Brooklyn, NY 11201 | | | | Email / First Class Mail |
| Tinker & Smithy LLC | dba Tinker & Smithy Game Store | Attn: Scott, Rebecca Gemignani | 72 Main St | Middlebury, VT 05753 | | scottgemignani@gmail.com | Email / First Class Mail |
| Tinlids Inc | Attn: Maria Martella | Maria Martella | 130 Martin Ross Ave | Toronto, ON M3J 2L4 | Canada | annie@tinlids.ca | Email / First Class Mail |
| Tinlids Inc | Maria Martella | 130 Martin Ross Ave | Toronto, ON M3J 2L4 | Canada | | | Email / First Class Mail |
| Tinman & Co | 17192 Murphy Avenue | Unit 18114 | Irvine, CA 92623 | | | | Email / First Class Mail |
| Tinman & Co | Attn: Tien Phan | 17192 Murphy Avenue | Unit 18114 | Irvine, CA 92623 | | phanatix.com@gmail.com | Email / First Class Mail |
| Tinto Press LLC | 2251 S Downing St | Denver, CO 80210 | | | | TED@TINTOPRESS.COM | Email / First Class Mail |
| Tippecanoe County Pub Library | 627 South St | Lafayette, IN 47901 | | | | | Email / First Class Mail |
| Titan Books | 144 Southwark Street | London, SE1 0UP | United Kingdom | | | | Email / First Class Mail |
| Titan Books | Attn: John Dziewiatkowski | 144 Southwark St | London, SE1 0UP | United Kingdom | | titanduluth@gmail.com | Email / First Class Mail |
| Titan Books & Comics Inc | Attn: Pat Henry | 2103 Pleasant Hill Rd | Duluth, GA 30096 | | | titanduluth@gmail.com | Email / First Class Mail |
| Titan Comics | 3128 Forest Ln Ste 250 | Dallas, TX 75234 | | | | jeremy@titancomics.com | Email / First Class Mail |
| Titan Comics | Attn: Jeremy'/Cecilia | 3128 Forest Ln Ste 250 | Dallas, TX 75234 | | | jeremy@titancomics.com | Email / First Class Mail |
| Titan Comics | Attn: Nick Landau, Chris Teather | 144 Southwark St | London, England SE10UP | United Kingdom | | titanmancomics@gmail.com | Email / First Class Mail |
| Titan Comics | 144 Southwark St | London, England SE10UP | United Kingdom | | | | Email / First Class Mail |
| Titan Comics | Attn: Nick Landau, Managing Director | 144 Southwark St | London, England SE10UP | United Kingdom | | | Email / First Class Mail |
| Titan Game & Hobby | 2821 Washington Ave | Bedford, IN 47421 | | | | titangameandhobby@gmail.com | Email / First Class Mail |
| Titan Game & Hobby | Attn: Joseph Shafer | 2821 Washington Ave | Bedford, IN 47421 | | | titangameandhobby@gmail.com | Email / First Class Mail |
| Titan Game And Hobby | Attn: Joseph | 2821 Washington Ave | Bedford, IN 47421 | | | | Email / First Class Mail |
| Titan Games & Comics #3: | Attn: Mike, Katie | 2512 Cobb Parkway Se | Smyrna, GA 30080 | | | danielwtblock@gmail.com | Email / First Class Mail |
| Titan Games & Comics Iii | 2512 Cobb Parkway Se | Smyrna, GA 30080 | | | | titansmyrna@gmail.com | Email / First Class Mail |
| Titan Games & Comics Iii | Attn: Daniel Block | 2512 Cobb Parkway Se | Smyrna, GA 30080 | | | titansmyrna@gmail.com | Email / First Class Mail |
| Titan Games & Hobbies | Attn: David Kaufman | 1924-C Greenspring Drive | Timonium, MD 21093 | | | titangamesandhobbies@yahoo.com | Email / First Class Mail |
| Titan Games Corp | Attn: Jorge | Po Box 6135 | Caguas, PR 00725 | | | titangamespr@gmail.com | Email / First Class Mail |
| Titan Games Corp | Po Box 6135 | Caguas, PR 00725 | | | | titangamespr@gmail.com | Email / First Class Mail |
| Titan Moon Comics LLC | 200 Buttercup Creek Blvd | Ste 118 | Cedar Park, TX 78613 | | | | Email / First Class Mail |
| Titan Moon Comics Llc | Attn: Adam | 200 Buttercup Creek Blvd | Ste 118 | Cedar Park, TX 78613 | | titanmooncomics@gmail.com | Email / First Class Mail |
| Titan Moon Comics LLC | Attn: Adam Lajaunie | 200 Buttercup Creek Blvd | Suite 118 | Cedar Park, TX 78613 | | kent@titanmooncomics.com | Email / First Class Mail |
| Titan Publishing Group Limited | c/o Finance Department | 144 Southwark Street | Rotherhithe, SE1 0UP | United Kingdom | | guy.vdb@titanmail.com | Email / First Class Mail |
| Titan Publishing Group Limited/Titan Comics | 144 Southwark St | London, SE1 0UP | United Kingdom | | | | Email / First Class Mail |
| Titan Publishing Group Ltd | 144 Southwark St | London, SE10UP | United Kingdom | | | | Email / First Class Mail |
| Titan Publishing Group Ltd | Attn: Nick Landau | 144 Southwark St | London, SE1 0UP | United Kingdom | | nick.landau@titanmail.com | Email / First Class Mail |
| Titan Publishing Group Ltd | Titan Towers | 144 Southwark St | London, SE1 0UP | United Kingdom | | | Email / First Class Mail |
| Titan Publishing Group Ltd | 144 Southwark St | London, SE10UP | United Kingdom | | | | Email / First Class Mail |
| Titan Publishing Group, Ltd | c/o Miles & Stockbridge PC | Attn: Emily K Devan | 100 Light St, 7th Fl | Baltimore, MD 21202 | | | Email / First Class Mail |
| Titan Ridge Capital LLC | 1986 Locust Berry Dr | Kissimmee, FL 34743 | | | | info@redvendettacomics.com | Email / First Class Mail |
| Titan Ridge Capital LLC | Attn: Luis Prado | 1986 Locust Berry Dr | Kissimmee, FL 34743 | | | | Email / First Class Mail |
| Titan Ridge Capital LLC R | 1986 Locust Berry Dr | Kissimmee, FL 34743 | | | | | Email / First Class Mail |
| Titan Toys | 546-Lynd Ave | Mississauga, ON L5G 2M2 | Canada | | | info@titantoyz.com; jean@titantoyz.com; merts@titantoys.com | Email / First Class Mail |
| Titan Toys | Attn: Domenic, Jean, Mike | 546 Lynd Ave | Mississauga, ON L5G 2M2 | Canada | | | Email / First Class Mail |
| Titan1Studios | Attn: Nathan Moorthy | Po Bpx 64044 | 2000 Bat Street Royal Bank Plz | Toronto, ON M5J2T6 | Canada | | Email / First Class Mail |
| Titan's Forge Co | dba Grandmaster Games | Attn: Charles Gottlieb | 436 S Ridgeland Ave | Oak Park, IL 60302 | | charlie@grandmastergames.net | Email / First Class Mail |
| Titan's Forge Co | dba Grandmaster Games | 4800 Baseline Rd | Boulder, CO 80303 | | | charlie@grandmastergames.net | Email / First Class Mail |
| Tivoli Station Bookstore | 900 Auraria Pkwy, Ste 105 | Denver, CO 80204 | | | | | Email / First Class Mail |
| Tj Cafe & Games | Attn: Tom | 146 South Main St | Unit 2 | Milford, MA 01757 | | tjcollect@aol.com | Email / First Class Mail |
| Tj Collectibles Group | 103 N Main St | Crown Point, IN 46307 | | | | houseglaboo@yahoo.com | Email / First Class Mail |
| Tj Collectibles Group | Attn: Tom Waddell | 103 N Main St | Crown Point, IN 46307 | | | | Email / First Class Mail |
| Tj Comic Relief | 975 Connell St | Mechanicsburg, PA 17055 | | | | tjcomicrelief@outlook.com | Email / First Class Mail |
| Tj Comic Relief | Attn: Toren Hall | 975 Connell St | Mechanicsburg, PA 17055 | | | | Email / First Class Mail |
| Tj Galleries LLC | 3020 Burlington Ave N | St Petersburg, FL 32713 | | | | tj@cutlsosurus.com | Email / First Class Mail |
| Tj Galleries Llc | Attn: Thomas (Tj) Lopez | 3020 Burlington Ave N | St Petersburg, FL 32713 | | | | Email / First Class Mail |
| Tj Corporation | 631 S 3Rd St | Columbus, OH 43206 | | | | | Email / First Class Mail |
| Tj Corporation | Attn: Russell Iler | 631 S 3Rd St | Columbus, OH 43206 | | | | Email / First Class Mail |
| Tja Canada | Winners Merchants International | 60 Standish Ct | Mississauga, ON L5R 0G1 | Canada | | sales@tkcomicsandcollectibles.com | Email / First Class Mail |
| Tk Comics & Collectibles LLC | dba Comic Warriors | Attn: Thomas Kurilenko | 1540 Keller Pkwy | Ste 110 | Keller, TX 76248 | sales@tkcomicsandcollectibles.com | Email / First Class Mail |
| Tk Comics & Collectibles, LLC | 1540 Keller Parkway Suite 110 | Keller, TX 76248 | | | | sales@tkcomicsandcollectibles.com | Email / First Class Mail |
| Tk Comics & Collectibles, LLC | Attn: Thomas Kurilenko | 1540 Keller Parkway Suite 110 | Keller, TX 76248 | | | | Email / First Class Mail |
| TKM Sculpture, Inc | 10839 Bonnebelle Cir | Peyton, CO 80831 | | | | | Email / First Class Mail |
| TKO Studios LLC | 1325 Franklin Ave, Ste 545 | Garden City, NY 11530 | | | | | Email / First Class Mail |
| TLC Global Impression | 2455 Guenette | St-Laurent, QC H4R 2E9 | Canada | | | heather@whitewizardgames.com | Email / First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Tlcusainc | 3224 Oakbrook Drive | Del City, OK 73115 | | | | dtaylor@tlcusainc.com | Email / First Class Mail |
| Tlcusainc | Attn: David Taylor | 3224 Oakbrook Drive | Del City, OK 73115 | | | | Email / First Class Mail |
| Tlee2V LLC | 2230 Morriss Rd Ste 320 | Flower Mound, TX 75028 | | | | twentyelevencomics@gmail.com | Email / First Class Mail |
| Tlee2V Llc | Attn: Lenard Norup | 2230 Morriss Rd Ste 320 | Flower Mound, TX 75028 | | | | Email / First Class Mail |
| Tlk Trading Llc | 80 8Th St | Auburn, ME 04210 | | | | chase.c@tlktrading.net | Email / First Class Mail |
| Tlk Trading Llc | Attn: Chase Clarke | 80 8Th St | Auburn, ME 04210 | | | | Email / First Class Mail |
| Tln Awesome Llc | Attn: Trung | T/A Bailey'S Comics | 282 North Wellwood Avenue | Lindenhurst, NY 11757 | | baileyscomics@gmail.com | Email / First Class Mail |
| Tln Awesome Llc | T/A Bailey'S Comics | 282 North Wellwood Avenue | Lindenhurst, NY 11757 | | | baileyscomics@gmail.com | Email / First Class Mail |
| Tm Games | Attn: Edwin | C Almirante Grau N 227 | Av Ormachea 5236 | La Paz, 0227 | Bolivia | evillegas@tmgames.com | Email / First Class Mail |
| Tmmnj LLC | dba Koalaty The Gaming Store | Attn: Melissa Meyer, Derek Fita | 9704 Franklin Ave | Franklin Park, IL 60131 | | Ktygamesmtl@gmail.com | Email / First Class Mail |
| TMP International, Inc | Attn: Colt Homme | 3032 S Cedar St, Ste D | Tacoma, WA 98409 | | | chomme@mcfarlane.com | Email / First Class Mail |
| TMP International, Inc | Attn: Al Bedinger | 1711 W Greentree Dr, Ste 212 | Tempe, AZ 85284 | | | | Email / First Class Mail |
| TMP International, LLC | c/o Buchalter | Attn: Khaled Tarazi | 15279 N Scottsdale Rd, Ste 400 | Scottsdale, AZ 85254 | | ktarazi@buchalter.com | Email / First Class Mail |
| TMP International, LLC | c/o Colt Homme | 1711 W Greentree Dr, Ste 212 | Tempe, AZ 85284 | | | chomme@mcfarlane.com | Email / First Class Mail |
| TN Dept of Revenue | c/o TN Attorney General's Office | Bankruptcy Division | P.O. Box 20207 | Nashville, TN 37202 | | | First Class Mail |
| Tnlg Nashville Llc | 1000 Rivergate Pkwy | Unit 1710 | Madison, TN 37072 | | | info@tnlg.net | Email / First Class Mail |
| Tnlg Nashville Llc | Attn: Blake,John,Ryan,Ronn | 1000 Rivergate Pkwy | Unit 1710 | Madison, TN 37072 | | | Email / First Class Mail |
| Tnlg Nashville LLC | dba The Next Level Games | 1000 Rivergate Pkwy | Ste 1710 | Goodlettsville, TN 37072 | | info@tnlg.net | Email / First Class Mail |
| To The Moon & Back | 210 W Jefferson St | Morton, IL 61550 | | | | TTM4Bbooks@gmail.com | Email / First Class Mail |
| To The Moon & Back | Attn: John Coker | 210 W Jefferson St | Morton, IL 61550 | | | | Email / First Class Mail |
| Toad & Tricycle Games | Attn: Kevin Larsen, Russ Beck | 182 North 100 East | Logan, UT 84321 | | | kevinlarsen@comcast.net | Email / First Class Mail |
| Toad Hall Books & Records | Attn: Pat / Nick | Year To Date | 10333 Campbell Rd | Durand, IL 61024 | | rockfordtoadhall@aol.com | Email / First Class Mail |
| Toad Hall Books & Records | Year To Date | 10333 Campbell Rd | Durand, IL 61024 | | | | First Class Mail |
| Toadstool Bookshop | 12 Depot Square | Peterborough, NH 03458 | | | | | First Class Mail |
| Toadstool Bookshop | Attn: Emerson Sstaire | 12 Depot Square | Peterborough, NH 03458 | | | music@ptoad.com | Email / First Class Mail |
| Toadstool Bookshop | Attn: Emerson Sstaire | 12 Depot St | Peterborough, NH 03458 | | | peterborough@toadstoolbookshop.org | Email / First Class Mail |
| Tobin Library At Oakwell | 4134 Harry Wurzbach Rd | San Antonio, TX 78209 | | | | | First Class Mail |
| Toby's General Store | 263 Hollister Ave Se | Apt 1 | Grand Rapids, MI 49506 | | | tobys@aecomicbooks.com | Email / First Class Mail |
| Toby's General Store | Attn: Toby Shaver | 263 Hollister Ave Se | Apt 1 | Grand Rapids, MI 49506 | | | Email / First Class Mail |
| Toctonos LLC | 200 E Church Street | Bergenfield, NJ 07621 | | | | sales@toctonos.com | Email / First Class Mail |
| Toctonos Llc | Attn: Oscar | 200 E Church Street | Bergenfield, NJ 07621 | | | | Email / First Class Mail |
| Tohan Corp | 6-24 Higashigoken-Cho | Shinjuku-Ku | Tokyo, 162 | Japan | | yan.xiao@tohan.co.jp;honoka.suzuki@tohan.co.jp | Email / First Class Mail |
| Toho Co, Ltd | 2029 Century Park E Ste 1140 | Los Angeles, CA 90067 | | | | | First Class Mail |
| Toho International | 2029 Century Park E Ste 1140 | Los Angeles, CA 90067 | | | | a_anderson@tohointl.com; e_bottari@tohointl.com; accountspayable@tohointl.com | Email / First Class Mail |
| Toho International Inc | Attn: Ali, Kristen | 2029 Century Park E, Ste 1140 | Los Angeles CA 90067 | | | | First Class Mail |
| Toho International Inc | Attn: Lora Cohn | 2029 Century Park E, Ste 1140 | Los Angeles CA 90067 | | | lora_cohn@tohointl.com | Email / First Class Mail |
| Toho International Inc & Legendary Licensince, LLC | Attn: Kristen Parcell, General Manager | 2029 Century Park E, Ste 1140 | Los Angeles CA 90067 | | | k_parcell@tohointl.com | Email / First Class Mail |
| Toho International Inc & Legendary Licensince, LLC | c/o Legendary: Amber Sheppo, VP | Consumer Products & Promotions | 2900 W Alameda Ave, Ste 1500 | Burbank CA 91505 | | asheppo@legendary.com | Email / First Class Mail |
| Token Trade Games Ltd | c/o Prep Ninjas | Attn: David, Brianne Longman | 5250 Highbanks Rd | Ste 350 | Springfield, OR 97478 | dlongman@tokentradegames.com | Email / First Class Mail |
| Tokenmtg, LLC | Attn: James Cloud, Garth Swimm | 1334 Mitchells Chance Rd | Edgewater, MD 21037 | | | tokenmtg@gmail.com | Email / First Class Mail |
| Tokyo Bookland Inc | 22-1 Ichigaya Daimachi Taiyo | Bldg 2F, Shinjuku-Ku | Tokyo, 162-0066 | | | admin@ttx.co.jp | Email / First Class Mail |
| Tokyo Bookland Inc | Attn: Mitsutu Miki-Buyer | 22-1 Ichigaya Daimachi Taiyo | Bldg 2F, Shinjuku-Ku | Tokyo, 162-0066 | Japan | admin@ttx.co.jp | Email / First Class Mail |
| Tokyo Otaku Mode | Attn: Tomohide Or Nasmitsu | 3219 Nw Guam St | Portland, OR 97210 | | | d_nakata@tokyootakumode.com | Email / First Class Mail |
| Tokyopop | 5200 W Century Blvd, Ste 705 | Los Angeles, CA 93011 | | | | rlu@tokyopop.com | Email / First Class Mail |
| Tokyopop | Attn Stu Levy | 4136 Del Rey Ave | Marina Del Rey, CA 90292-5604 | | | | Email / First Class Mail |
| Tokyopop | Attn: Stu Levy | Attn Stu Levy | 4136 Del Rey Ave | Marina Del Rey, CA 90292-5604 | | | Email / First Class Mail |
| Tokyopop Inc | Attn: Stu Levy | 5200 W Century Blvd, Ste 705 | Los Angeles, CA 90045 | | | | First Class Mail |
| Tokyopop, Inc | c/o Guglielmo Accounting Inc | P.O. Box 2815 | Camarillo, CA 93011 | | | | First Class Mail |
| Tolarian Table Tops | Attn: Bryan Miller | 1055 S Hwy 395 | Suite 202 | Hermiston, OR 97838 | | bmiller@tolariantabletops.com | Email / First Class Mail |
| Tolgard Games LLC | Attn: Mark Ellersick | 130 Sylva Plaza | Sylva, NC 28779 | | | tolgardgames@gmail.com | Email / First Class Mail |
| Tolgard Games LLC | Attn: Mark Ellersick | 2724 Teaster Lane | Pigeon Forge, TN 37863 | | | tolgardgames@gmail.com | Email / First Class Mail |
| Tolland Public Library | 21 Tolland Green Ext | Tolland, CT 06084 | | | | | First Class Mail |
| Tolly Games LLC | dba Tolly S Game Store & Lounge | Attn: Christopher Toliver, Jonathan Toliver | 920 South Jefferson Ave | West Jefferson, NC 28694 | | tollygamesllc@gmail.com | Email / First Class Mail |
| Tom Defalco | Attn: Tom Defalco | 3045 Shore Drive | Merrick, NY 11566 | | | | First Class Mail |
| Tom Green County Library | 33 W Beauregard | San Angelo, TX 76903 | | | | amy.dennis@co.tom-green.tx.us | Email / First Class Mail |
| Tom Green County Library | Attn: Amy | 33 W Beauregard | San Angelo, TX 76903 | | | | First Class Mail |
| Toman Public Library | 2708 S Pulaski | Chicago, IL 60623 | | | | grodriguez@chipublib.org | Email / First Class Mail |
| Tombolo Books LLC | 2153 1St Ave S | St Petersburg, FL 33712 | | | | | First Class Mail |
| Tombolo Books Ltd | Attn: Candice A/P | 2153 1St Ave S | St Petersburg, FL 33712 | | | | First Class Mail |
| Tom's Collectibles | 440 Vinson Rd | Clayton, NC 27527 | | | | ttioran@gmail.com | Email / First Class Mail |
| Tom'S Collectibles | Attn: Tom Tioran | 440 Vinson Rd | Clayton, NC 27527 | | | ttioran@gmail.com | Email / First Class Mail |
| Tomy International Inc | 39792 Treasury Ctr | Chicago, IL 60694-9700 | | | | LIGEISTKEMPER@TOMY.COM | Email / First Class Mail |
| Ton of Pops! | 742 Toulon Dr | Kissimmee, FL 34759 | | | | josenegron1506@gmail.com | Email / First Class Mail |
| Ton of Pops! | Attn: Jose Negron | 742 Toulon Dr | Kissimmee, FL 34759 | | | | First Class Mail |
| Tong Yang Books Inc | Attn: Sung Wook Kim | Culture Service Division | 500-9,Daeheung-Dong Mapo Gu | Seoul, 121-811 | South Korea | young-lee@tym.co.kr | Email / First Class Mail |
| Tongbang Books Inc. | Attn: Karen Beck | B-101,Sk Techno Building, 16-4 | Seongsu-Dong Il-Ga Seongdonggu | Seoul | South Korea | | First Class Mail |
| Tongbang Books Inc. | B-101,Sk Techno Building, 16-4 | Seongsu-Dong Il-Ga Seongdonggu | Seoul | South Korea | | | First Class Mail |
| Tons Of Pops! | Attn: Jose Negron | 607 Kangaroo Dr | Kissimmee, FL 34759 | | | josenegron1506@gmail.com | Email / First Class Mail |
| Tons Of Pops! | Attn: Jose Negron | 742 Toulon Dr | Kissimmee, FL 34759 | | | josenegron1506@gmail.com | Email / First Class Mail |
| Tons Of Toys | Attn: Ken Maietta | 315 Franklin Ave | Suite 4 | Wycoff, NJ 07481 | | tonsoftoys@optonline.net | Email / First Class Mail |
| Tony Hazzard's Bookshelf | 3737-B Portage Ave | Winnipeg, MB R3K 2A8 | Canada | | | covertocover@mymts.net | Email / First Class Mail |
| Tony Hazzard's Bookshelf | Attn: Tony Hazzard | 11-3723 Portage Ave | Winnipeg, MB R3K 2A8 | Canada | | covertocover@mymts.net | Email / First Class Mail |
| Tony Kittrell | dba Advent Comics | 13149 Larchdale Rd, Unit 2 | Laurel, MD 20708 | | | ADVENTCOMICS@LIVE.COM | Email / First Class Mail |
| Tony Kittrell | dba Advent Comics | 13149 Larchdale Rd, Ste 2 | Laurel, MD 20708 | | | | First Class Mail |
| Tony Lorenz Production | 31057 Temple Stand Ave | Wesley Chapel, FL 33543 | | | | | First Class Mail |
| Tony Privette | Echo Base Comics And Toys | 8303 Whitebluff Rd | Savannah, GA 31406 | | | retroimejacon@gmail.com | Email / First Class Mail |
| Tony'S Kingdom Of Comics | Attn: Tony Grove | 3856 River Rd N | Keizer, OR 97303 | | | cirwag@comcast.net | Email / First Class Mail |
| Tony'S Ovl Cards | Attn: Antonio Torres | 8443 Lake Lune Rd | 106 | Dallas, TX 75217 | | | First Class Mail |
| Tony'S Kingdom Of Comics Llc | Attn: William Grove | William Anthony (Tony) Grove | 3856 River Road N | Keizer, OR 97303 | | cirwag@comcast.net | Email / First Class Mail |
| Tony's Kingdom of Comics LLC | William Anthony (Tony) Grove | 3856 River Road N | Keizer, OR 97303 | | | | First Class Mail |
| Too Cool | Attn: Ryul | Cool Kitty Inc | 529 Hawthorn Center | Vernon Hills, IL 60061 | | ryulbae@hotmail.com | Email / First Class Mail |
| Too Cool | Cool Kitty Inc | 529 Hawthorn Center | Vernon Hills, IL 60061 | | | | First Class Mail |
| Too Fond Of Books LLC | dba Still Fond & More | Attn: Valerie Reese | 507 College Ct | Tahlequah, OK 74464 | | tfobooks@gmail.com | Email / First Class Mail |
| Too Much Stuff | Attn: Brad Lawing | 120 Oriole Drive | St Charles, MO 63301 | | | cooltoybox@aol.com | Email / First Class Mail |
| Too Much Stuff | Brad Lawing | 120 Oriole Drive | St Charles, MO 63301 | | | cooltoybox@aol.com | Email / First Class Mail |

Diamond Comic Distributors, Inc., et al. (Case No. 25-10308)

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Toogeek | Attn: Rodolfo | Carrera 15 #80-46 | Bogota | Colombia | | info@toogeek.co | Email<br>First Class Mail |
| Toon Books | Attn: Francoise Mouly | 27 Greene St | New York, NY 10013 | | | | First Class Mail |
| Toonhound Studios LLC | 20532 2nd Dr SE | Bothell, WA 98012 | | | | | First Class Mail |
| Toonhound Studious, LLC | Attn: Corey Casoni | 18602 69th Ln NE, Ste 104 | Kenmore, WA 99028 | | | | First Class Mail |
| Top Choice Gaming LLC | 19 E Citrus Ave, Ste 102 | Redlands, CA 92373 | | | | | First Class Mail |
| Top Choice Gaming LLC | 2273 La Crosta Ave, Ste 101 | Colton, CA 92324 | | | | | First Class Mail |
| Top Choice Gaming LLC | Attn: Dionicio Ayala, Dei Ayala | 19 E Citrus Ave | Suite 102 | Redlands, CA 92373 | | dayala@tcglounge.com | Email<br>First Class Mail |
| Top Cow | Attn: Matt Hawkins | 3Rd Floor | 3545 Motor Ave | Los Angeles, CA 90034 | | | First Class Mail |
| Top Cut Comics | Attn: James, Debbie | 5600 N 2Nd St | Loves Park, IL 61111 | | | info@topcutcomics.com | Email<br>First Class Mail |
| Top Cut Comics | Attn: Stephan Ruszczak | 5291 28th Ave | Rockford, IL 61109 | | | rockford@topcutcomics.com | Email<br>First Class Mail |
| Top Cut Comics Chicago | Attn: Agustin & Eric | Top Cut Comics Llc | 7122 Ogden Ave | Berwyn, IL 60402 | | | First Class Mail |
| Top Cut Comics Chicago | Top Cut Comics Llc | 7122 Ogden Ave | Berwyn, IL 60402 | | | Coletopcut@gmail.com | Email<br>First Class Mail |
| Top Cut Comics Chicago LLC | Attn: Ericanderson,Augusta Herrera | 7122 Ogden Ave | Berwyn, IL 60402 | | | chicago@topcutcomics.com | Email<br>First Class Mail |
| Top Cut Comics- Loves Park | Attn: Jimmy | Top Cut Comics Llc | 5600 N 2Nd St | Loves Park, IL 61111 | | info@topcutcomics.com | Email<br>First Class Mail |
| Top Cut Comics LLC | Top Cut Comics Llc | 5600 N 2Nd St | Loves Park, IL 61111 | | | info@topcutcomics.com | Email<br>First Class Mail |
| Top Cut Nashville LLC | 1000 Rivergate Pkwy | Ste 1710 | Goodlettsville, TN 37072 | | | info@tcnlg.net | Email<br>First Class Mail |
| Top Cut Nashville LLC | Attn: Blake John,Ryan,Ronn | 1000 Rivergate Pkwy | Ste 1710 | Goodlettsville, TN 37072 | | | First Class Mail |
| Top Deck Gamers | Attn: David, John Conon | 8729 Botts Lane | San Antonio, TX 78217 | | | sales@topdeckgamers.com | Email<br>First Class Mail |
| Top Deck Games | Attn: James G, Rick R | 1970 4 E 31St St | Tulsa, OK 74135 | | | tdged@yahoo.com | Email<br>First Class Mail |
| Top Deck Games | Attn: Nick Coss, Jim Sharkey | 1400 Haddonfield-Berlin Road, Ste 100 | Cherry Hill, NJ 08003 | | | nickcoss@yahoo.com | Email<br>First Class Mail |
| Top Deck Towers Cards & Games | Attn: Michael Eaking, Thomas Henry | 3805 W River Rd | Suite 151 | Tucson, AZ 85741-3797 | | topdecktowers@gmail.com | Email<br>First Class Mail |
| Top Dog Comics LLC | 2701 Washington Rd | Ste 11 | Augusta, GA 30909 | | | | First Class Mail |
| Top Dog Comics Llc | Attn: Christopher | 2701 Washington Rd | Ste 11 | Augusta, GA 30909 | | | First Class Mail |
| Top Dog Comics LLC | Attn: Christopher Gallaway | 2701 Washington Road | Suite 11 | Augusta, GA 30909 | | topdogcomicsllc@gmail.com | Email<br>First Class Mail |
| Top End Gaming | 203 East 6Th Street | Tuscumbia, AL 35674 | | | | topendgaming@ymail.com | Email<br>First Class Mail |
| Top End Gaming | Attn: Kevin Johnson | 203 East 6Th Street | Tuscumbia, AL 35674 | | | topendgaming@ymail.com | Email<br>First Class Mail |
| Top End Gaming | Attn: Thomas Johnson | 203 E 6th St | Tuscumbria, AL 35674 | | | topendgaming@yahoo.com | Email<br>First Class Mail |
| Top Hat Comics | 105 N Main Street | Lexington, NC 27292 | | | | tophatcomics2013@gmail.com | Email<br>First Class Mail |
| Top Hat Comics | Attn: Francis Rod Battaglino | 105 N Main St | Lexington, NC, 27292 | | | tophatcomics2013@gmail.com | Email<br>First Class Mail |
| Top Hat Comics | Attn: Rod & Allyson | 105 N Main Street | Lexington, NC 27292 | | | tophatcomics2013@gmail.com | Email<br>First Class Mail |
| Top Notch Transit Inc | 2190 Idlewood Cove | Germantown, TN 38139 | | | | | First Class Mail |
| Top of The North | 966 West South Airport Rd | Ste B | Traverse City, MI 49686 | | | tctopcomic88@gmail.com | Email<br>First Class Mail |
| Top Of The Ninth | Attn: Mike Akerley | 966 West South Airport Rd | Ste B | Traverse City, MI 49686 | | tctopcomics88@gmail.com | Email<br>First Class Mail |
| Top Of The World Art & Collectibles | Attn: David Gardner | 1123 1St Street North | Suite F | Alabaster, AL 35007 | | topoftheworldart@gmail.com | Email<br>First Class Mail |
| Top Select LLC | 51 Mount Kemble Ave | 304 | Morristown, NJ 07960 | | | | First Class Mail |
| Top Select Llc | Attn: Seth Nadel | 51 Mount Kemble Ave | 304 | Morristown, NJ 07960 | | | First Class Mail |
| Top Shelf Coins & Comics | 115 Main Street Suite 2 | Bangor, ME 04401 | | | | topshelf@tccomics.com | Email<br>First Class Mail |
| Top Shelf Coins & Comics | Attn: Jeff Robinson | 115 Main Street Suite 2 | Bangor, ME 04401 | | | topshelf@tccomics.com | Email<br>First Class Mail |
| Top Shelf Gaming | Attn: Stephen Cormiuk | 6742 East State Blvd | Fort Wayne, IN 46815 | | | jrhoad88@gmail.com | Email<br>First Class Mail |
| Top Shelf Goods LLC | 20524 Ne 8Th Pl | Miami, FL 33179 | | | | topshelfgoods.llc@outlook.com | Email<br>First Class Mail |
| Top Shelf Goods Llc | Attn: Elvin Mendoza | 20524 Ne 8Th Pl | Miami, FL 33179 | | | | First Class Mail |
| Top Shelf Productions, Inc | Attn: Chris Staros | 1109 Grand Oaks Glen | Marietta, GA. 30064 | | | | First Class Mail |
| Top Shelf Resale | Attn: Lukas Adams | 120 Circle Way | Suite 1C | Lake Jackson, TX 77566 | | topshelfiz@gmail.com | Email<br>First Class Mail |
| Top Tier Board Games LLC | Attn: Amy Varnado | 4700 Hardy St | Suite L | Hattiesburg, MS 39402 | | contact@toptiergaming.com | Email<br>First Class Mail |
| Top Trumps USA | Attn: Tiffany Smith | P.O. Box 600 | Grantsville, MD 21536 | | | tsmith@totalbizfulfillment.com | Email<br>First Class Mail |
| Top Trumps USA | c/o TBF | Attn: Tiffany R Smith | 1 Corporate Dr | Grantsville, MD 21536 | | tsmith@totalbizfulfillment.com | Email<br>First Class Mail |
| Top Trumps USA Inc | P.O. Box 600 | Grantsville, MD 21536 | | | | | First Class Mail |
| Top Trumps USA Inc | P.O. Box 600 | Grantsville, MD 21536 | | | | | First Class Mail |
| Top Video Wendake | Attn: Steeve Gros-Louis | Department Kaia Boutique | 308 Boul Bastien | Wendake, QC G0A 4V0 | Canada | joeugoulet@hotmail.com | Email<br>First Class Mail |
| Top Video Wendake | Department Kaia Boutique | 308 Boul Bastien | Wendake, QC G0A 4V0 | Canada | | joeugoulet@hotmail.com | Email<br>First Class Mail |
| Topcard Inc | Attn: Andy Zhang | 2410 Tech Center Parkway Ne | Ste 100 | Lawrenceville, GA 30043 | | topcardshops@gmail.com | Email<br>First Class Mail |
| Topdeck Ventures LLC | dba Centrip Cards & Games | Attn: David Rusinko | 207 Elmira Road, Ste 100 | Ithaca, NY 14850 | | inventory@centripcards.com | Email<br>First Class Mail |
| Topix Media Lab LLC | Attn: Tom Mifsud | 47 Ronald Reagan Blvd | Warwick, NY 10990 | | | tommifsud@topixmedia.com | Email<br>First Class Mail |
| Topps Trade Center | Attn: Robby Saroni | 1609 Mall Drive | Benton Harbor, MI 49022 | | | toppstrade@sbcglobal.net | Email<br>First Class Mail |
| Tor Comics | 997 Waverly Avenue | Holtsville, NY 11742 | | | | torcomics@gmail.com | Email<br>First Class Mail |
| Tor Comics | Attn: Tor Jacob Worsoe Jr | 997 Waverly Avenue | Holtsville, NY 11742 | | | dnkoch@optonline.net | Email<br>First Class Mail |
| Torched | dba Cascade Games | Attn: Joshua Trudgeon | 587 E 8Th | Suite 40 | Holland, MI 49423 | torched-art-studio@live.com | Email<br>First Class Mail |
| Torino Woods Furniture Inc | Attn: Jonatan | T/A Doral Toys | 7939 Nw 64Th St | Miami, FL 33166 | | | First Class Mail |
| Torino Woods Furniture Inc | T/A Doral Toys | 7939 Nw 64Th St | Miami, FL 33166 | | | frenciaj@gmail.com | Email<br>First Class Mail |
| Torpedo Comics | 7300 Arroyo Crossing Pkwy, Ste 105 | Las Vegas, NV 89113 | | | | lauren@torpedocomics.com | Email<br>First Class Mail |
| Torpedo Comics Vintage & Trade | 9706 Crestline Heights Ct | Las Vegas, NV 89113 | | | | | First Class Mail |
| Torpedo Comics Vintage & Trade | Attn: John | 9706 Crestline Heights Ct | Las Vegas, NV 89113 | | | dolmayar72@gmail.com | Email<br>First Class Mail |
| Tosche Station | Attn: Christopher Kadel | 13547 Tackhouse Ct | Gainesville, VA 20155 | | | | First Class Mail |
| Tosche Station | Attn: Christopher W Kadel | 7521 Huntsman Blvd | Springfield, VA 22153 | | | meccasttoschestation@gmail.com | Email<br>First Class Mail |
| Tosche Station | Christopher Kadel | 13547 Tackhouse Ct | Gainesville, VA 20155 | | | | First Class Mail |
| Total Business Brokerage & Co | 11017 Golden Eagle Ct | Plantation, FL 33324 | | | | totalbusinessbrokerageandgllc@gm | Email<br>First Class Mail |
| Total Business Brokerage & Co | 11017 Golden Eagle Ct | Plantation, FL 33324 | | | | | First Class Mail |
| Total Escape Games | Attn: John Stephens | 6831 W 120th Avenue | Suite C | Broomfield, CO 80020 | | steven@totalescapegames.com | Email<br>First Class Mail |
| Tournament City Games | Attn: David Gress | 5500 Buckeystown Pike | Suite 804 | Frederick, MD 21703 | | david.e.gress@gmail.com | Email<br>First Class Mail |
| Tower Games | Attn: Robert Seabold, Bobbe L Norenberg | 3920 Nicollet Ave South | Suite 150 | Minneapolis, MN 55409 | | towergames@gmail.com | Email<br>First Class Mail |
| Tower Of Games | Attn: Eric | 12971 Jefferson Ave | Suite 105 | Newport News, VA 23608 | | distributors1@towerofgames.com | Email<br>First Class Mail |
| Tower Of Games | Attn: Eric Paul | 3591 Forest Haven Lane | Suite A | Chesapeake, VA 23321 | | distributors1@towerofgames.com | Email<br>First Class Mail |
| Tower Of Games | Attn: Eric Paul | 499 Ne Spanish River Blvd | Boca Raton, FL 33431 | | | distributors4@towerofgames.com | Email<br>First Class Mail |
| Tower Of Games | Attn: John M, Michael F | 5405 Indian River Rd | Suite A | Virginia Beach, VA 23464 | | distributors@towerofgames.com | Email<br>First Class Mail |
| Tower Staffing Inc | Div Of Tower Emp & Mgmt | 1501 Goshen Ave | Ft Wayne, IN 46808 | | | | First Class Mail |
| Town Hall Library | N76 W31429 Hwy Vv | North Lake, WI 53064 | | | | hswanson@townhall.lib.wi.us | Email<br>First Class Mail |
| Town of Herndon | Business License | 777 Lynn St | Herndon, VA 20170-4602 | | | | First Class Mail |
| Town of Plattsburgh | 151 Banker Rd | Plattsburgh, NY 12901 | | | | | First Class Mail |
| Towne Garden Inc | Attn: Rick Powell | 196 Barre St | Montpelier, VT 05602 | | | rick@studiopowell.com | Email<br>First Class Mail |
| Towns County Public Library | 99 S Berrong St | Hiawassee, GA 30546 | | | | mcannon@mountainlibrary.com | Email<br>First Class Mail |
| Towns County Public Library | Attn: Marlene | 99 S Berrong St | Hiawassee, GA 30546 | | | | First Class Mail |
| Township Of Wash Pub Library | Attn: Marie | 144 Woodfield Rd | Washington Twsp, NJ 07676 | | | marie.joyce@washingtontwp.bccls.org | Email<br>First Class Mail |
| Township Of Wash Pub Library | Attn: Marie | 144 Woodfield Rd | Washington Twsp, NJ 07676 | | | | First Class Mail |
| Toy & Comic Heaven LLC | 21 Easton Rd | Willow Grove, PA 19090 | | | | | First Class Mail |

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Toy & Comic Heaven Llc | Attn: James Gallo | 21 Easton Rd | Willow Grove, PA 19090 | | | gallony@aol.com | Email / First Class Mail |
| Toy & Game House Inc. | | 5203 Bergenline Avenue | West New York, NJ 07093 | | | | Email / First Class Mail |
| Toy & Game House Inc. | Attn: Kevin Yoo | 5203 Bergenline Avenue | West New York, NJ 07093 | | | nuevol.nea@yahoo.co.kr | Email / First Class Mail |
| Toy & Luggage Store Inc | | 694 8Th Ave | New York, NY 10036 | | | guronyc@gmail.com; toyluggagestore@gmail.com | Email / First Class Mail |
| Toy & Luggage Store Inc | Attn: Syed | 694 8Th Ave | New York, NY 10036 | | | | Email / First Class Mail |
| Toy 2 Play | Attn: Dan Summers / Mgr | 445/24-25 Thanurat Rd | Tungwatdon Sathorn | Bangkok, 10120 | Thailand | sarawut2do@gmail.com | Email / First Class Mail |
| Toy Anxiety | Attn: Lewis Collectibles&Investments | 13825 N 32Nd St Ste 15 | 13825 N 32Nd St Ste 15 | Phoenix, AZ 85032 | | customerservice@toyanxiety.com | Email / First Class Mail |
| Toy Anxiety | Lewis Collectibles&Investments | 13825 N 32Nd St Ste 15 | Phoenix, AZ 85032 | | | customerservice@toyanxiety.com | Email / First Class Mail |
| Toy Arena.Com | 521 Coralridge Pl | La Puente, CA 91746 | | | | thomasdly@gmail.com | Email / First Class Mail |
| Toy Arena.Com | Attn: Thomas Ly | 521 Coralridge Pl | La Puente, CA 91746 | | | thomasdly@gmail.com | Email / First Class Mail |
| Toy Base 10 | Attn: Steve Siemens | Steve Siemens | 4117 Ruffin Cir | Edmond, OK 73025 | | baseinvade@aol.com | Email / First Class Mail |
| Toy Base 10 | Steve Siemens | 4117 Ruffin Cir | Edmond, OK 73025 | | | baseinvade@aol.com | Email / First Class Mail |
| Toy Buzz & Fizz | Attn: Robert Taylor | 1702 E Main St | Ste 101 | Plainfield, IN 46168 | | toybuzzfizz@gmail.com | Email / First Class Mail |
| Toy Buzz & Fizz | Attn: Robert Taylor | Robert A Taylor Enterp Llc | 1702 E Main St Ste 101 | Plainfield, IN 46168 | | toybuzzfizz@gmail.com | Email / First Class Mail |
| Toy Buzz & Fizz | Robert A Taylor Enterp Llc | 1702 E Main St Ste 101 | Plainfield, IN 46168 | | | | Email / First Class Mail |
| Toy City | Attn: Charles | 133 Key Rd | Keene, NH 03431 | | | hrhunter03@msn.com | Email / First Class Mail |
| Toy Connect | 5-9-13 Notame Minami-Ku | Fukuoka, 8111347 | Japan | | | toyconnect@toyconnect.jp | Email / First Class Mail |
| Toy Connect | Attn: Nishiki Ryosuke | 5-9-13 Notame Minami-Ku | Fukuoka, 8111347 | Japan | | toyconnect@toyconnect.jp | Email / First Class Mail |
| Toy Dojo LLC | 2036 Robert Browning St | Austin, TX 78723 | | | | toydojohobbies@gmail.com | Email / First Class Mail |
| Toy Dojo Llc | Attn: Eddie Chan | 2036 Robert Browning St | Austin, TX 78723 | | | toydojohobbies@gmail.com | Email / First Class Mail |
| Toy Factory, The | Attn: John S Mccully | 110 Boone Square Street | Suite 19 | Hillsborough, NC 27278 | | john@thetoyfactory.com | Email / First Class Mail |
| Toy Fair 2025 | 1375 Broadway, Ste 1001 | New York, NY 10018 | | | | | First Class Mail |
| Toy Federation | 910 Pinckney St | Greenville, SC 29609 | | | | ryan@thetoyfederation.com | Email / First Class Mail |
| Toy Fuzz Inc | Attn: Adam Hunter | 1600 Coursin St, Ste 100 | Mckeesport, PA 15132 | | | customer-service@toyfuzz.com | Email / First Class Mail |
| Toy Joy Warehouse | Attn: Dorshelle Meyer | 5214 Burlesion Road, Ste 602 | Austin, TX 78744 | | | invoice@redidoutchmusic.com | Email / First Class Mail |
| Toy Lair LLC | 640 Queen Anne Dr | Richmond, VA 23224 | | | | toylairrva@gmail.com | Email / First Class Mail |
| Toy Lair Llc | Attn: Cody Jones | 640 Queen Anne Dr | Richmond, VA 23224 | | | | First Class Mail |
| Toy Matrix | 6031 Archwood | San Antonio, TX 78239 | | | | gary@toymatrix.com | Email / First Class Mail |
| Toy Matrix | Attn: Gary Harmon | 6031 Archwood | Gary Harmon | San Antonio, TX 78239 | | gary@toymatrix.com | Email / First Class Mail |
| Toy Planet LLC | 282 Grove Street | Somerville, NJ 08876 | | | | atk2500@live.com | Email / First Class Mail |
| Toy Planet Llc | Attn: Anita Pekun | 282 Grove Street | Somerville, NJ 08876 | | | | First Class Mail |
| Toy Shelf | Attn: Shirley Moore | 3700 Rivertown Pkwy Sw | Ste 1220 | Grandville, MI 49418 | | mam1962@hotmail.com | Email / First Class Mail |
| Toy Shnip LLC | 507 W Commercial | Ste 2 | East Rochester, NY 14445 | | | office@toyshnip.com | Email / First Class Mail |
| Toy Shnip Llc | Attn: Naftali | 507 W Commercial Ste 2 | East Rochester, NY 14445 | | | | First Class Mail |
| Toy Shop, The | Attn: Michelle Boldt | 201 West Napa Street, Ste 1 | Sonoma, CA 95476 | | | toyshopsonoma@gmail.com | Email / First Class Mail |
| Toy Snowman | 2269 Rue Wurtele | Montreal, QC H2K 2R1 | Canada | | | amir@toysnowman.com | Email / First Class Mail |
| Toy Snowman | Attn: Amir Hassan | 2269 Rue Wurtele | Montreal, QC H2K 2R1 | Canada | | | First Class Mail |
| Toy Soldier Gallery | Attn: Norm | 110 N Market St | Ligonier, PA 15658 | | | toysoldiergallery@verizon.net | Email / First Class Mail |
| Toy Soldier, The | Attn: Duncan, Mic | 1138 Main Street | Amesbury, MA 01913 | | | gatuski@gmail.com | Email / First Class Mail |
| Toy Square | 3255 Highway 7 E Unit 221 | Markham, ON L3R 3P9 | Canada | | | info@toys1.net | Email / First Class Mail |
| Toy Square | Attn: Carnan Lam | 3255 Highway 7 E Unit 221 | Markham, ON L3R 3P9 | Canada | | info@toys1.net | Email / First Class Mail |
| Toy Stikr LLC | 5224 W Sr 46 | Fmb #354 | Sanford, FL 32771 | | | toystikr@gmail.com | Email / First Class Mail |
| Toy Stikr Llc | Attn: Rafael & Raymond | 5224 W Sr 46 | Fmb #354 | Sanford, FL 32771 | | | First Class Mail |
| Toy Stocks Index LLC | 4445 Nw 110 Ct | Doral, FL 33178 | | | | mitsumasa@toystockindex.com | Email / First Class Mail |
| Toy Stocks Index Llc | Attn: Christian Gonzales | 4445 Nw 110 Ct | Doral, FL 33178 | | | | First Class Mail |
| Toy Store Little People | Attn: Matthew Kitchens, Leah Kitchens | 383 Main St | Quincy, CA 95971 | | | matthewkitchens@gmail.com | Email / First Class Mail |
| Toy Tokyo | 91 2Nd Avenue | New York, NY 10003 | | | | levtokyo@aol.com; lorne@toytokyo.com | Email / First Class Mail |
| Toy Tokyo | Attn: Israel | 91 2Nd Avenue | New York, NY 10003 | | | levtokyo@aol.com | Email / First Class Mail |
| Toy Towers | 7004 Hebrides Circle | West Hills, CA 91307 | | | | saw_tension@yahoo.com | Email / First Class Mail |
| Toy Towers | Attn: Bobby | 7004 Hebrides Circle | West Hills, CA 91307 | | | saw_tension@yahoo.com | Email / First Class Mail |
| Toy Town | Attn: Dalene, Michael Lockhart | 130 S Wolcott | Casper, WY 82601 | | | toytownwy@aol.com | Email / First Class Mail |
| Toy Town - Meridian | Attn: Rose Or Jerry, Nathan Or Lindsey | 3227 N Eagle Road | Suite 120 | Meridian, ID 83646 | | lindsay.eshop@gmail.com | Email / First Class Mail |
| Toy Traders,Llc. | Attn: Harold H | 310 3Rd St | Lakewood, NJ 08701 | | | toytrade@optonline.net | Email / First Class Mail |
| Toy Wiz | Attn: Joe `Carl` Anni | 347 West Rt 59 | Nanuet, NY 10954 | | | toywizjoey@yahoo.com | Email / First Class Mail |
| Toy Wiz Inc | 363-365 Spook Rock Road | Suffern, NY 10901 | | | | toywizjoey@yahoo.com | Email / First Class Mail |
| Toy Wiz Inc | Attn: Joe `Carl` Anni | 363 Spook Rock Rd | Suffern, NY 10901 | | | toywizjoey@yahoo.com | Email / First Class Mail |
| Toy Wiz Inc | Attn: Joe Call | 363-365 Spook Rock Road | Suffern, NY 10901 | | | toywizjoey@yahoo.com | Email / First Class Mail |
| Toy Wiz Inc. | 347 W Rt 59 | Nanuet, NY 10954 | | | | store@toywiz.com; mkanter@toywiz.com | Email / First Class Mail |
| Toy Wiz Inc. | Attn: Susan Shamus | 347 W Rt 59 | Nanuet, NY 10954 | | | khazad777@roticape.net | Email / First Class Mail |
| Toyco LLC | Attn: Andrew Yen | 14561 Manchester Ave | Chino, CA 91710 | | | andrewgme@yahoo.com | Email / First Class Mail |
| Toyco,Llc | 14561 Manchester Ave | Chino, CA 91710 | | | | Andrewgme@yahoo.com | Email / First Class Mail |
| Toyco,Llc | Attn: Andrew | 14561 Manchester Ave | Chino, CA 91710 | | | | First Class Mail |
| ToyCollector Magazine | 250 Park Ave, Ste 7002 | New York, NY 10177 | | | | | First Class Mail |
| Toycollectr Magazine | 9115 Fm 723 Rd, Ste 550-111 | Richmond, TX 77406 | | | | | First Class Mail |
| Toyka Collectibles | 2330-370D No. 3 Rd | Vancouver, BC V6X 3X2 | Canada | | | | First Class Mail |
| Toyka Collectibles | Attn: Yuan Ching Wong | 2330-370D No. 3 Rd | Vancouver, BC V6X 3X2 | Canada | | | First Class Mail |
| Toyland | Attn: Cheryl, Marion | 321 Nashua St | Milford, NH 03055 | | | kinetyt@aol.com | Email / First Class Mail |
| Toynado LLC | 310 Mill St | Unit E Box 651 | Occoquan, VA 22125 | | | info@toynadovalley.com | Email / First Class Mail |
| Toynado Llc | Attn: Josh Kluger | 310 Mill St | Unit E Box 651 | Occoquan, VA 22125 | | | First Class Mail |
| Toynami Inc | 1936 Kellogg Ave | Carlsbad, CA 92008 | | | | | First Class Mail |
| Toynk Toys | 205 Burnet Dr | Gilberts, IL 61036 | | | | s@toynk.com; ron@toynk.com; ap@toynk.com | Email / First Class Mail |
| Toynk Toys | Attn: Steve & Ron` Rt 4 | 205 Burnet Dr | Gilberts, IL 61036 | | | s@toynk.com | Email / First Class Mail |
| Toynk Toys LLC | P.O. Box 778773 | Chicago, IL 60677-8773 | | | | | First Class Mail |
| Toyntoys.Com Fob Hk Orders | 25 Jurong Port Road | 2/1/2000 0:00 | Singapore, 619098 | Singapore | | danny.lim@toyntoys.com | Email / First Class Mail |
| Toyntoys.Com Fob Hk Orders | Attn: Danny Lim | 25 Jurong Port Road | 2/1/2000 0:00 | Singapore, 619098 | Singapore | danny.lim@toyntoys.com | Email / First Class Mail |
| Toys & Bags Corp | 28-47 Steinway Street | Astoria, NY 11103 | | | | matielplam@gmail.com | Email / First Class Mail |
| Toys & Bags Corp | Attn: Paul Lam | 28-47 Steinway Street | Astoria, NY 11103 | | | paulam11@netzero.com | Email / First Class Mail |
| Toys & More | Attn: Joe Morones | 15555 E 14Th Street | Suite 312 | San Leadro, CA 94578 | | | First Class Mail |
| Toys & Tits LLC | 4428 Zirkel Ct | Longview, WA 98632 | | | | toyxandtits@outlook.com | Email / First Class Mail |
| Toys 4 Life | 24537 Remington Ln | Lebanon, MO 65536 | | | | jacobterry1104@gmail.com | Email / First Class Mail |
| Toys 4 Life | Attn: Jacob | 24537 Remington Ln | Lebanon, MO 65536 | | | | First Class Mail |
| Toys 4 U | Attn: Chaim Itzkowitz | 232 Lee Ave | Brooklyn, NY 11206 | | | toys4u@gmail.com | Email / First Class Mail |

Exhibit A
Service List

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Toys 4 U | Attn: Isaac Link | 1700 Madison Ave | Lakewood, NJ 08701 | | | toys1700@gmail.com | Email<br>First Class Mail |
| Toys And Tils Llc | Attn: Samantha | 6428 Zirkel Ct | Longview, WA 98632 | | | | Email<br>First Class Mail |
| Toys Dive Inc | 2 Fairway Drive | Great Neck, NY 11020 | | | | business@toysdiva.com | Email<br>First Class Mail |
| Toys Dive Inc | Attn: Karen | 2 Fairway Drive | Great Neck, NY 11020 | | | business@toysdiva.com | Email<br>First Class Mail |
| Toys For Days | 336 Summer Ave | Horsham, PA 19044 | | | | | Email<br>First Class Mail |
| Toys For Days | Attn: Rob Willard | 336 Summer Ave | Horsham, PA 19044 | | | | Email<br>First Class Mail |
| Toys From The Attic & | Attn: Don Berrios | Collectibles | 2 Somersworth Plaza | Somersworth, NH 03878 | | dntb2001@aol.com | Email<br>First Class Mail |
| Toys From The Attic & | | 2 Somersworth Plaza | Somersworth, NH 03878 | | | dntb2001@aol.com | Email<br>First Class Mail |
| Toys From The Attic & Coll. | Attn: Donald Berrios | 2 Somersworth Plaza | Somersworth, NH 03878 | | | dntb2001@aol.com | Email<br>First Class Mail |
| Toys Ink Inc | 330 E 7Th St | Tucson, AZ 85705 | | | | | Email<br>First Class Mail |
| Toys Ink Inc | Attn: Veronica | 330 E 7Th St | Tucson, AZ 85705 | | | toysink@hotmail.com | Email<br>First Class Mail |
| Toys N Things | Attn: Evan Jamieson | 75 High Street | Danvers, MA 01923 | | | toysnthingsdanvers@yahoo.com | Email<br>First Class Mail |
| Toysack LLC | 3100 Central Ave Se | Albuquerque, NM 87106 | | | | info@astrozombies.com | Email<br>First Class Mail |
| Toysack Llc | Attn: Chris Losack | 3100 Central Ave Se | Albuquerque, NM 87106 | | | info@astrozombies.com | Email<br>First Class Mail |
| Toysack LLC | dba Astro Zombies | Attn: Chris Losack | 3100 Central Ave Se | Albuquerque, NM 87106 | | info@astrozombies.com | Email<br>First Class Mail |
| Toysappreciate Store | Attn: Chou Chao Hsun | No 42, Ln 233, Caoti Rd | Dali Dist | Taichung City, 412 | Taiwan | | Email<br>First Class Mail |
| Toysappreciate Store | No 42, Ln 233, Caoti Rd | Dali Dist | Taichung City, 412 | Taiwan | | tysn48659@gmail.com | Email<br>First Class Mail |
| Toyslogic | 1093 Shary Cir | Concord, CA 94518 | | | | ekuo@toyslogic.com; ivy@toyslogic.com | Email<br>First Class Mail |
| Toyslogic | Attn: Ivy Kuo, Eddy Kuo | 1093 Shary Circle | Concord, CA 94518 | | | ivy@toyslogic.com | Email<br>First Class Mail |
| Toyslogic | Attn: Ivy/Eddy | 1093 Shary Cir | Concord, CA 94518 | | | | Email<br>First Class Mail |
| Toysolvenia | Attn: Matthew & Melissa | T/A Surprise Comics | 15874 W Jenan Drive | Surprise, AZ 85379 | | surprisecomics@gmail.com | Email<br>First Class Mail |
| Toysolvenia | T/A Surprise Comics | 15874 W Jenan Drive | Surprise, AZ 85379 | | | surprisecomics@gmail.com | Email<br>First Class Mail |
| Toytastik.Com | 852 Franklin Avenue #433 | Franklin Lakes, NJ 07417 | | | | | Email<br>First Class Mail |
| Toytastik.Com | Attn: Ralph | 852 Franklin Avenue #433 | Franklin Lakes, NJ 07417 | | | toytastik@yahoo.com | Email<br>First Class Mail |
| Toyz N Fun | 109 S Harbor Blvd | Unit A | Fullerton, CA 92832 | | | | Email<br>First Class Mail |
| Toyz N Fun | Attn: Mario Zuniga | 109 S Harbor Blvd | Unit K | Fullerton, CA 92832 | | | Email<br>First Class Mail |
| T'Phuh2g | Attn: Tim Bloom | 4306 Cordley Lake Rd | Pinckney, MI 48169 | | | tphutofo@gmail.com | Email<br>First Class Mail |
| Tpk Brewing LLC | Attn: Elliott Kaplan | 5051 Se Hawthorne Blvd | Portland, OR 97215 | | | elliott@tpkbrewing.com | Email<br>First Class Mail |
| Tpk Brewing, Llc | 5051 Se Hawthorne Blvd | Portland, OR 97215 | | | | elliott@tpkbrewing.com | Email<br>First Class Mail |
| Tpk Brewing, Llc | Attn: Elliot | 5051 Se Hawthorne Blvd | Portland, OR 97215 | | | | Email<br>First Class Mail |
| Tracey Lee Jones | 8 Bonnie Doon Ct | Gwynn Oak, MD 21207 | | | | traceajones@outlook.com | Email<br>First Class Mail |
| Track Global | Attn: Abimbola Barry Adeyinka | Ship#316 | 6420 Inducon Drive W, Suite E | Sanborn, NY 14132 | | barryadeyinka@trackglobal.ca | Email<br>First Class Mail |
| Track Global | 141 Swindale Dr | Milton, ON L9T 0V7 | Canada | | | barryadeyinka@trackglobal.ca | Email<br>First Class Mail |
| Track Global | Attn: Barry | 141 Swindale Dr | Milton, ON L9T 0V7 | Canada | | | Email<br>First Class Mail |
| Trackside Comics & Coll LLC | Attn Matthew Bania | 55 Church Hill Rd | Newtown, CT 06470 | | | tracksidecomics@gmail.com | Email<br>First Class Mail |
| Trackside Comics & Collectibles LLC | Attn: Matthew, Joseph Bania | 55 Church Hill Rd | Newtown, CT 06470 | | | tracksidecomics@gmail.com | Email<br>First Class Mail |
| Trackside Comics And Joseph | Attn: Matthew And Joseph | Attn Matthew Bania | 55 Church Hill Rd | Newtown, CT 06470 | | | Email<br>First Class Mail |
| Tracy Legrow | 826 W 4th St | Ft Wayne, IN 46808 | | | | | Email<br>First Class Mail |
| Trade A Tape | 145 S 9Th St | Lincoln, NE 68508 | | | | tradeatape@neb.rr.com | Email<br>First Class Mail |
| Trade A Tape | Attn: John Doan | 145 S 9Th St | Lincoln, NE 68508 | | | | Email<br>First Class Mail |
| Trade A Tape | Attn: Larry Lorenz | 145 S 9Th St | Lincoln, NE 68508 | | | tradeatape@neb.rr.com | Email<br>First Class Mail |
| Trade Bait Nyc Llc | Attn: Robert Santos | 15 E 196Th St | Apt 7E | Bronx, NY 10468 | | | Email<br>First Class Mail |
| Trade Cave | Attn: Carlos Fontes | 10960 Forest Trace Ln | Glen Allen, VA 23059 | | | Trade.cave@yahoo.com | Email<br>First Class Mail |
| Trade Entertainment LLC | dba Vgmx | Attn: Jeremy Elder, Elizabeth Taylor | 1489 Schrock Rd | Columbus, OH 43229 | | vgmxtrade@gmail.com | Email<br>First Class Mail |
| Trade Route LLC | Attn: Dale Ratheal, David Sandoval | Attn: Kyle Burcke, Kade Goforth | 5625 E 41St St | Tulsa, OK 74135 | | traderoutesmtg@gmail.com | Email<br>First Class Mail |
| Trader J's Cards & Comics | 7293 Village Parkway | Dublin, CA 94568 | | | | traderjscards@gmail.com | Email<br>First Class Mail |
| Trader J'S Cards & Comics | Attn: James Jang | 7293 Village Parkway | Dublin, CA 94568 | | | traderjscards@gmail.com | Email<br>First Class Mail |
| Trader Legion Games LLC | Attn: Michael Harrigan | 118 N Main St | Forked River, NJ 08731 | | | mikeh@traderlegion.net | Email<br>First Class Mail |
| Trading Card Treasures Tcg LLC | 2105 Reynolds Ridge Rd | Fuquary-varina, NC 27526 | | | | tradingcardtreasurestcg@gmail.com | Email<br>First Class Mail |
| Trading Card Treasures Tcg Llc | Attn: Brandon | 2105 Reynolds Ridge Rd | Fuquary-varina, NC 27526 | | | | Email<br>First Class Mail |
| Trading Cards Australia P/L | 14 Everage Street | Moonee Ponds, VIC 3039 | Australia | | | comix@bigpond.net.au | Email<br>First Class Mail |
| Trading Cards Australia P/L | Attn: Andrew | 14 Everage St | Moonee Ponds | Victoria, 3039 | Australia | comix@bigpond.net.au | Email<br>First Class Mail |
| Tradingcardempire | Attn: Jacob Weinstein | 1011 S Main Street | Apt 3504 | Carrollton, TX 75006 | | polekiosk@gmail.com | Email<br>First Class Mail |
| Tradingcardempire | Attn: Jacob Weinstein | 372 Windsor St | Cambridge, MA 02141 | | | polekiosk@gmail.com | Email<br>First Class Mail |
| Tragic Hero Publishing LLC | 5212 Hollyridge Dr | Raleigh, NC 27612 | | | | capitolcomicsofraleigh@gmail.com | Email<br>First Class Mail |
| Tragic Hero Publishing LLC | Attn: Thomas And John | 5212 Hollyridge Dr | Raleigh, NC 27612 | | | | Email<br>First Class Mail |
| Trails Regional Library | 202 N Adams Ave | Knob Noster, MO 65336 | | | | | Email<br>First Class Mail |
| Trainer Redd's Tcg LLC | Attn: Buddy Redd | 55 W High St | London, OH 43140 | | | trainerreddtcg@gmail.com | Email<br>First Class Mail |
| Training Wheels Group LLC | Attn: Dawn Michelle Cummings | 7095 S Garrison St | Littleton, CO 80128 | | | kelly@training-wheels.com | Email<br>First Class Mail |
| Trains & Toy Soldiers LLC | Attn: Franklin Way | 5500 Old Cheney Rd | Ste #7 | Lincoln, NE 68516 | | frank@trainsandtoysoldiers.com | Email<br>First Class Mail |
| Tramps P A | 244 1St Ave N | Saskatoon, SK S7K 1X1 | Canada | | | | Email<br>First Class Mail |
| Tramps P A | Attn: Wayne/Sheldon/James | 244 1St Ave N | Saskatoon, SK S7K 1X1 | Canada | | trampspa@sasktel.net | Email<br>First Class Mail |
| Tra-Ndy Corp T/A The Hobby Shop | Attn: Randy Kasti | The Hobby Shop | 153 N Springboro Pike | Dayton, OH 45449 | | randythehobbyshop@yahoo.com | Email<br>First Class Mail |
| Transcontinental | Attn: Michel Boivin | 400 Boul Ste-Croix | Bureau 300 Est | St Laurent, QC H4N3L4 | Canada | | Email<br>First Class Mail |
| Transcontinental Inc | Attn: Daniel Galima | 1 Place Ville Marie, Ste 3240 | Montreal, QC H3B 0G1 | Canada | | daniel.galima@tc.tc | Email<br>First Class Mail |
| Transcontinental Printing Inc | 150 181st St | Beauceville, QC G5X 3R3 | Canada | | | | Email<br>First Class Mail |
| Transcontinental Printing Inc | c/o Transcontinental Inc | 1 Place Ville Marie, Ste 3315 | Montreal, QC H3B 3N2 | Canada | | | Email<br>First Class Mail |
| Transcontinental Printing Inc | Cash Applications | 1500 Boul Jules-Poitras | Saint-Laurent, QC H4N 1X7 | Canada | | | Email<br>First Class Mail |
| Transcontinental Printing Inc | Interweb Division | 1603, Montarville Blvd | Boucherville, QC J4B 5Y2 | Canada | | danica.zupan@tc.tc;nathalie.tomassino@tc.tc | Email<br>First Class Mail |
| Transcontinental Printing Inc | Interweb Division | 1603 Montarville Blvd | Boucherville, QC J4B 5Y2 | Canada | | | Email<br>First Class Mail |
| Transcontinental Printing Inc. | Attn: Nathalie Gregoire | 150 181st St | Beauceville, QC G5X 3R3 | Canada | | | Email<br>First Class Mail |
| Transfan2's Shop 'N' Look | 720 N Dick Ave | Hamilton, OH 45013 | | | | billing@tf2sshop.com | Email<br>First Class Mail |
| Transfan2'S Shop 'N' Look | Attn: Anthony,Shawn, Marcy | 720 N Dick Ave | Hamilton, OH 45013 | | | billing@tf2sshop.com | Email<br>First Class Mail |
| Transglobal Distribution | 233131 RR 275 | Rockyview, AB T1X 0H6 | Canada | | | accounting@transplushfreight.com | Email<br>First Class Mail |
| Transplus Freight Systems | 5674 Cleaves Dr, Ste 104 | Arlington, TN 38002 | | | | accounting@transplushfreight.com | Email<br>First Class Mail |
| Transway Toys | 550 Wakefield St | Unit 2 | West Warwick, RI 02893 | | | transwaytoys@gmail.com | Email<br>First Class Mail |
| Transway Toys | Attn: Daniel | 550 Wakefield St | Unit 2 | West Warwick, RI 02893 | | | Email<br>First Class Mail |
| Travelers Casualty & Surety Co Of America | Attn: Legal Dept | 1 Tower Sq | Hartford, CT 06183 | | | | Email<br>First Class Mail |
| Travelers Den LLC | Attn: Brittany Swigert, Matthew Mata | 125 Pickwick Ave | Colonial Heights, VA 23834 | | | travelersdengaming@gmail.com | Email<br>First Class Mail |
| Travis County Tax Office | P.O. Box 149328 | Austin, TX 78714-9328 | | | | | Email<br>First Class Mail |
| Travis D Perry | 12465 S Main St | Somerville, TN 38068 | | | | travistruth23@gmail.com | Email<br>First Class Mail |
| Travis Gibson Games | dba Bill & Ogres Games | Attn: William Gibson | 8724 Us Hwy 64 W | Bldg C | Murphy, NC 28906 | bill@billandogres.com | Email<br>First Class Mail |
| Travis M Rivers | 445 Harkness Rd | Peru, NY 12972 | | | | littlerivers13@gmail.com | Email<br>First Class Mail |
| Travis N Funk | Attn: Travis | 1860 Manry Ln Ne | Palmyra, IN 47164 | | | | Email<br>First Class Mail |
| Travis Wood | Wooden Leg Studios Llc | 3420 Oakcliff Rd | Atlanta, GA 30340 | | | traviswoodart@gmail.com | Email<br>First Class Mail |
| Treasure Chest Comics | Attn: Frank Dixon | Frank H Dixon | 3316 Anne De Bourgh Dr | Triangle, VA 22172 | | popzilla14@aol.com | Email<br>First Class Mail |
| Treasure Chest Comics | Frank H Dixon | 3316 Anne De Bourgh Dr | Triangle, VA 22172 | | | | Email<br>First Class Mail |

Exhibit A
Service List

| Name | | Address | | | | Email | Method of Service |
|------|------|---------|------|------|------|-------|-------------------|
| Treasure Coast Magic, LLC | Attn: Jenilee, Donald Fox | 8906 S Us Hwy 1 | Port St Lucie, FL 34952 | | | treasurecoastmagicllc@gmail.com | Email / First Class Mail |
| Treasure Cove Ltd | | 11B 15t Ave New | Airdrie, AB T4B 1R6 | Canada | | quongw@telus.net | Email / First Class Mail |
| Treasure Cove Ltd | Attn: John Quong | 11B 15t Ave New Ne | Airdrie, AB T4B 0R6 | Canada | | quongw@telus.net | Email / First Class Mail |
| Treasure Fall Games | aka Quest Kids | Attn: Dustin McMillan | 13 Memorial Point Ln | Houston, TX 77024 | | | Email / First Class Mail |
| Treasure Fall Games (Quest Kids) | Attn: Dustin McMillan | 13 Memorial Point Ln | Houston, TX 77024 | | | | Email / First Class Mail |
| Treasure Hunters Buy&Sell LLC | 2999 W Spencer St | Ste 1010 | Appleton, WI 54914 | | | treasurehuntersbuysell@gmail.com | Email / First Class Mail |
| Treasure Hunters Buy&Sell Llc | Attn: Hunter Ganzel | 2999 W Spencer St | Ste 1010 | Appleton, WI 54914 | | | Email / First Class Mail |
| Treasure Island Comics | 37244 Fremont Blvd | Fremont, CA 94536 | | | | alex@neverville.com | Email / First Class Mail |
| Treasure Island Comics | Attn: Alex Johnson | 37244 Fremont Blvd | Fremont, CA 94536 | | | alex@neverville.com | Email / First Class Mail |
| Treasure Trove Keep LLC | Attn: Roger Drolet | 230 Rockland Rd | Whitefield, ME 04353 | | | treasuretrovekeep@gmail.com | Email / First Class Mail |
| Treasureboard Inc | | 8319 Fountain Ave A | West Hollywood, CA 90069 | | | jeehyunglee1@gmail.com | Email / First Class Mail |
| Treasureboard Inc | Attn: Jisoon | 8319 Fountain Ave A | West Hollywood, CA 90069 | | | | Email / First Class Mail |
| Treasures Naperville | Attn: Michael Kristula | 121 S Washington | Naperville, IL 60540 | | | treasuresnapervile@gmail.com | Email / First Class Mail |
| Treats N Trifles Inc | Attn: Steve Pausche | 1425 W 22Nd Street | Oakbrook, IL 60523 | | | | Email / First Class Mail |
| Treehouse Auctions&Collectible | 29 Newman Ave | East York, ON M4C 5A5 | Canada | | | | Email / First Class Mail |
| Treehouse Auctions&Collectible | Attn: Chris, Melanie, Max | 29 Newman Ave | East York, ON M4C 5A5 | Canada | | kathleen.treehousetoys@gmail.com | Email / First Class Mail |
| Treehouse Toys Ltd | Attn: Kathleen | 64 Market St | Portland, ME 04101 | | | | Email / First Class Mail |
| Treesh Tcg | | 5880 N Pique Rd | Decatur, IN 46733 | | | austinjtreesh@gmail.com | Email / First Class Mail |
| Treesh Tcg | Attn: Austin Treesh | 5880 N Pique Rd | Decatur, IN 46733 | | | | Email / First Class Mail |
| Tremblay LLC | 6331 Adriana Ave | Apt 347 | Orlando, FL 32819 | | | tremblaync23@outlook.com | Email / First Class Mail |
| Tremblay Llc | Attn: Brenda & Jeremy | 6331 Adriana Ave | Apt 347 | Orlando, FL 32819 | | | Email / First Class Mail |
| Tremont District Library | 215 S Sampson | Box 123 | Tremont, IL 61568 | | | maria@tremontlibrary.com | Email / First Class Mail |
| Tremont District Library | Attn: Maria | 215 S Sampson | Box 123 | Tremont, IL 61568 | | | Email / First Class Mail |
| Trendale Development Inc | 2993 Christina Pl | Coquitlam, BC V3C 5Z8 | Canada | | | perry.woo@shaw.ca | Email / First Class Mail |
| Trendale Development Inc | Attn: Perry Woo | 2993 Christina Pl | Coquitlam, BC V3C 5Z8 | Canada | | perry.woo@shaw.ca | Email / First Class Mail |
| Trends International, LLC | Payment Center | 5188 W 74th St | Indianapolis, IN 46268 | | | info@trendsinternational.com | Email / First Class Mail |
| Trendy | Attn: Shunji Matsumoto | 4240 Kearney Mesa Rd #119 | San Diego, CA 92111 | | | kazuli@sbcglobal.net | Email / First Class Mail |
| Trendyland Corp | Attn: Shunji/Yukio | Po Box 9434 | Newport Beach, CA 92658 | | | | Email / First Class Mail |
| Trendyland Corp | Po Box 9434 | Newport Beach, CA 92658 | | | | | Email / First Class Mail |
| Trent Myles | 6821 Selkirk Dr | Ft Wayne, IN 46816 | | | | | Email / First Class Mail |
| Tressler Holdings | 126 Woodmont Way | Fairmont, WV 26554 | | | | mtressler1977@aol.com | Email / First Class Mail |
| Tressler Holdings | 2399 Meadowbrook Mall Ste 140 | Bridgeport, WV 26330 | | | | mtressler1977@aol.com | Email / First Class Mail |
| Tressler Holdings | Attn: Mike | 2399 Meadowbrook Mall Ste 140 | Bridgeport, WV 26330 | | | | Email / First Class Mail |
| Tressler Holdings | Attn: Mike Tressler | 126 Woodmont Way | Fairmont, WV 26554 | | | | Email / First Class Mail |
| Tressler Holdings LLC | Attn: Michael Tressler | 2399 Meadowbrook Mall Rd | Suite 480 | Bridgeport, WV 26330 | | mtressler1977@aol.com | Email / First Class Mail |
| Trevor M Woods | 1021 Edgewater Ave | Ft Wayne, IN 46805 | | | | twalliance95@gmail.com | Email / First Class Mail |
| Tri County Collectibles | Attn: Edward, Margaret Mcnulty | 14283 N Fenton Rd | Suite A | Fenton, MI 48430 | | staff@tricountyninja.com | Email / First Class Mail |
| Tri County Ninja LLC | dba Tri County Collectibles | Attn: Edward, Margaret Mcnulty | 709 Main St | Fenton, MI 48430 | | staff@tricountyninja.com | Email / First Class Mail |
| Tri Synergy Inc | Attn: Shane Nestler, Davide Kim | 20042 Hwy 69 S | Suite K3 | Tyler, TX 75703 | | shane@trisynergy.com | Email / First Class Mail |
| Triaction Toys LLC | 82 Old Post Rd | Westerly, RI 02891 | | | | CCOFON@GMAIL.COM | Email / First Class Mail |
| Trials & Treasures LLC | Attn: Caleb, Vince, Nick Cagle, Moore, Reyna | 1144 Portage Lakes Drive | Akron, OH 44319 | | | trialsandtreasures@gmail.com | Email / First Class Mail |
| Tribe Comics & Games | 3005 S Lamar Blvd | Ste D-113 | Austin, TX 78704 | | | tribe@tribecag.com | Email / First Class Mail |
| Tribe Comics & Games | Attn: Eric Burke | 3005 S Lamar Boulevard | Ste D-113 | Austin, TX 78704 | | tribe@tribecag.com | Email / First Class Mail |
| Tribe Comics & Games | Attn: Eric'/ Roy | 3005 S Lamar Blvd | Ste D-113 | Austin, TX 78704 | | tribe@tribecag.com | Email / First Class Mail |
| Tribeca Books | Attn: Jonathan Nikravesh | 40 Rabro Dr | Hauppauge, NY 11788 | | | jnikravesh@gmail.com | Email / First Class Mail |
| Trick Or Treat Studios | Attn: Terry Gadosh | 4134 E Joppa Rd | Suite 201 | Nottingham, MD 21236 | | terry@trickortreatstudios.com | Email / First Class Mail |
| Trick or Treat Studios, LLC | 1005 17th Ave | Santa Cruz, CA 95062 | | | | | Email / First Class Mail |
| Trick or Treat Studios, LLC | 1005 17th Ave | Santa Cruz, CA 95062 | | | | AR1@trickortreatstudios.com | Email / First Class Mail |
| Tricked Out Comics & Games | T/A Heroes & Dragons #3 | 4408 Austin Bluffs Parkway | Colorado Spring, CO 80918 | | | shinje_eva1@q.com | Email / First Class Mail |
| Tricked Out Comics and Games | Attn: Carlos S | 4408 Austin Bluff'S Pkwy | Colorado Springs, CO 80918 | | | listener3389@gmail.com | Email / First Class Mail |
| Tricked Out Comics And Games | Attn: Carlos | T/A Heroes & Dragons #3 | 4408 Austin Bluffs Parkway | Colorado Spring, CO 80918 | | shinje_eva1@q.com | Email / First Class Mail |
| Triforce Nostalgia Media &Coll | 361 E 14Th Ave #14 | Eugene, OR 97401 | | | | mike.kachner@doomcomics.online | Email / First Class Mail |
| Triforce Nostalgia Media &Coll | Attn: Mike, Charlotte | 361 E 14Th Ave #14 | Eugene, OR 97401 | | | | Email / First Class Mail |
| Trilogy Collectibles LLC | 9 Columbia Ave | Kearny, NJ 07032 | | | | trilogycollectibles@gmail.com | Email / First Class Mail |
| Trilogy Collectibles LLC | Attn: Andrew & Raquel | 9 Columbia Ave | Kearny, NJ 07032 | | | trilogycollectibles@gmail.com | Email / First Class Mail |
| Trilogy Collectibles LLC | Attn: Andrew Oliveira | 101 North 3Rd Street | Unit 1F | Harrison, NJ 07029 | | trilogycollectibles@gmail.com | Email / First Class Mail |
| Trilogy Collectibles LLC | Attn: Andrew Oliveira | 9 Columbia Avenue | Kearny, NJ 07032 | | | trilogycollectibles@gmail.com | Email / First Class Mail |
| Trilogy Shop, Inc. | Attn: Rick And Gerald | 700 E Little Creek Rd | Norfolk, VA 23518 | | | trilogy1@trilogycomics.net | Email / First Class Mail |
| Trinidad Mora | 37215 Rd 108 | Dinuba, CA 93618 | | | | | Email / First Class Mail |
| Trinity Comics LLC | 2985 District Ave #576 | Fairfax, VA 22031 | | | | neo770@gmail.com | Email / First Class Mail |
| Trinity Comics Llc | Attn: Matthew And Chris | 2985 District Ave #576 | Fairfax, VA 22031 | | | | Email / First Class Mail |
| Trinity Comics, LLC | 478 Rosewood Drive | Northampton, PA 18067 | | | | | Email / First Class Mail |
| Trinity Comics, LLC | Attn: Tyrone And Bethany | 478 Rosewood Drive | Northampton, PA 18067 | | | | Email / First Class Mail |
| Trinity Games | Attn: Jonathan Henley | 6707 Plantation Rd | Suite C1 | Pensacola, FL 32504 | | support@trinitygamesllc.com | Email / First Class Mail |
| Trinity Technology Solutions LLC | dba Tiny Goblin Games | Attn: Jason Sgalla | 25 South 5th Street | Martins Ferry, OH 43935 | | jasonsgalla@tinygoblingames.com | Email / First Class Mail |
| Triple Aces Games & Gifts | 19 Gordon Dr | Londonderry, NH 03053 | | | | support.triple.aces@gmail.com | Email / First Class Mail |
| Triple Aces Games And Gifts | Attn: Adam Dion | 19 Gordon Dr | Londonderry, NH 03053 | | | | Email / First Class Mail |
| Triple D Auction's & Auto Sales LLC | dba The General Store | Attn: Justin Dixon, Joseph Dobson, Rodney Davis | 308 Steep St | Richmond, KY 40475 | | tripleduction@gmail.com | Email / First Class Mail |
| Triple Play | 43 Storrs Hill | Lebanon, NH 03766 | | | | info@tripleplaynh.com | Email / First Class Mail |
| Triple Play Baseball Inc | Attn: Tony Tortorella | 238 Concord Dr | River Edge, NJ 07661 | | | tonyt74@msn.com | Email / First Class Mail |
| Triple T Collectibles LLC | 46 Barrington Dr | Palm Coast, FL 32137 | | | | tripletcoins@yahoo.com | Email / First Class Mail |
| Triple T Collectibles Llc | Attn: Brandon Tobias | 46 Barrington Dr | Palm Coast, FL 32137 | | | | Email / First Class Mail |
| Tripods Games | 3971 Hoover Rd | Grove City, OH 43123 | | | | tripodsgamesllc@gmail.com | Email / First Class Mail |
| Tripods Games | Attn: Amber And Cassady | 3971 Hoover Rd | Grove City, OH 43123 | | | | Email / First Class Mail |
| Tripwire Magazine Ltd | Flat 5 Crescent Lodge | 15 Sunningfields Cresent | Hendon London, NW4 4RD | United Kingdom | | JOELMEADOWS@BTINTERNET.COM | Email / First Class Mail |
| Trista Miller | 15 Taylor Ave | Red Lion, PA 17356 | | | | lovepurimeo@icloud.com | Email / First Class Mail |
| Tristar Comics LLC | 4508 Central Pike | Hermitage, TN 37076 | | | | bbarrett@tristarcomics.com | Email / First Class Mail |
| Tristar Comics Llc | Attn: Benjamin & Kassidy | 4508 Central Pike | Hermitage, TN 37076 | | | | Email / First Class Mail |
| Tristar Distributors | Attn: Craig Soifer | 28 Main St | Suite A | East Hartford, CT 06118 | | csoifer@comcast.net | Email / First Class Mail |
| Tri-Star Industrial Equip Co Inc | 1553 Bartlett Rd | Memphis, TN 38134 | | | | jmerriam@tristarpower.net | Email / First Class Mail |
| Tri-Star Power | 1553 Bartlett Rd | Memphis, TN 38134 | | | | | Email / First Class Mail |
| Tristar Productions, Inc | 4625 Willowbend, Ste 312 | Houston, TX 77025 | | | | | Email / First Class Mail |
| Tristar, Inc | 3740 E La Salle St | Phoenix, AZ 85040 | | | | | Email / First Class Mail |
| Tristates Games & Hobbies | Attn: Edward Radel | 834 S 8th St | Quincy, IL 62301 | | | tanidmobbies@gmail.com | Email / First Class Mail |
| Triumph Tcg | Attn: Steven Sanchez | 5494 E Lamona Ave | Ste 140 | Fresno, CA 93727 | | triumphtcg@gmail.com | Email / First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Triumph Tcg | Attn: Steven Sanchez | 6140 E Bishop Ln | Fresno, CA 93727 | | | triumphtcg@gmail.com | Email / First Class Mail |
| Triumvirate LLC | dba Olympus Games | Attn: CJ Young | 1710 Central Ave | Cheyenne, WY 82001 | | olympusgamesandcomics@gmail.com | Email / First Class Mail |
| Troke Branch Library | 502 W Benjamin Holt Dr | Stockton, CA 95207 | | | | kari.loss@stocktonca.gov | Email / First Class Mail |
| Troke Branch Library | Attn: Kari | 502 W Benjamin Holt Dr | Stockton, CA 95207 | | | | First Class Mail |
| Troll & Toad | Attn: Benjamin Burns, Jonathan Huston | 250 American Greeting Rd | Corbin, KY 40701 | | | shfoley@trollandtoad.com ; cowoodrum@temp.trollandtoad.com | Email / First Class Mail |
| Troll & Toad | Webbed Sphere Inc | 250 American Greeting Card Rd | Corbin, KY 40701 | | | | First Class Mail |
| Troll And Toad | Attn: Jonathan Huston | Webbed Sphere Inc | 250 American Greeting Card Rd | Corbin, KY 40701 | | | First Class Mail |
| Troll Skull Games | Attn: Dustin Hall, Tony Dodge | 252 Harwood Heights Ct | Henderson, NV 89002 | | | trollskullgames@gmail.com | Email / First Class Mail |
| Trolls By The Bridge | Attn: Samantha A Nelson | 2169 Swanson Ave | Suite 3 | Lake Havasu City, AZ 86403 | | fredditorubalcava@gmail.com | Email / First Class Mail |
| Tronix Repair & Games | Attn: Jose Aragon | 4738 S Padre Island Drive | Corpus Christi, TX 78411 | | | support@tronixrepair.com | Email / First Class Mail |
| Trooper X Publishing | 920 E Homestead | Coeur D'Alene, ID 83814 | Coeur D'Alene, ID 83814 | | | | Email / First Class Mail |
| Trop Comerco Exterior Ltda | Attn: Alan Goldust | Rua Joao Bauer 489 | Sales 802, 803 & 804 | Itajai, 88301-500 | Brasil | | Email / First Class Mail |
| Trotta's Hobbies & Collectibles T/A Trotta's Hobbies | Attn: Anna, Christopher Trotta | 117 Mary Bell Rd | Manahawkin, NJ 08050 | | | trottashobbies@gmail.com | Email / First Class Mail |
| Trotta's Hobbies & Collectibles T/A Trotta's Hobbies | Attn: Anna, Christopher Trotta | 323 Route 9 South | Barnegat, NJ 08005 | | | trottashobbies@gmail.com | Email / First Class Mail |
| Trouble Maker Toys & Comics | Attn: Neal/Rosa | 205 3Rd St | Po Box 615 | S Juan Bautista, CA 95045 | | | Email / First Class Mail |
| Trouble's Little Sister | 2781 Corbel Loop | Kissimmee, FL 34746 | | | | tiana@troubleslittlesister.com | Email / First Class Mail |
| Trouble's Little Sister | Attn: Liana Cintron | 2781 Corbel Loop | Kissimmee, FL 34746 | | | | First Class Mail |
| Troutman Pepper Locke LLP | Attn: David J. Ruediger, Katherine E Culbertson | 401 9th St NW, Ste 1000 | Washington, DC 20004 | | | David.Ruediger@troutman.com ; Katherine.Culbertson@troutman.com | Email / First Class Mail |
| Troutman Pepper Locke LLP | Attn: Indira K Sharma | 401 9th St NW, Ste 1000 | Washington, DC 20004 | | | Indira.Sharma@troutman.com | Email / First Class Mail |
| Troutman Pepper Locke LLP | Attn: Jonathan W Young | 401 9th St NW, Ste 1000 | Washington, DC 20004 | | | Jonathan.Young@troutman.com | Email / First Class Mail |
| Troutman Pepper Locke LLP | Attn: Jonathan W Young, David Ruediger | 401 9th St NW, Ste 1000 | Washington, DC 20004 | | | jonathan.young@troutman.com ; david.ruediger@troutman.com | Email / First Class Mail |
| Troutman Pepper Locke LLP | Attn: Katherine E Culbertson | 401 9th St NW, Ste 1000 | Washington, DC 20004 | | | Katherine.Culbertson@troutman.com | Email / First Class Mail |
| Troutman Pepper Locke LLP | Attn: Tsuja E Kelley/Indira K Sharma | Attn: Jonathan W Young | 401 9th St NW, Ste 1000 | Washington, DC 20004 | | Tsuja.Kelley@troutman.com | Email / First Class Mail |
| Troutman Pepper Locke, LLP | Attn: Jonathan Young, David Ruediger | 401 9th St NW, Ste 1000 | Washington, DC 20004 | | | | Email / First Class Mail |
| Troy And Brenda Little | dba Pegamoose Press | 74 Westcomb Crescent | Charlottetown, PE C1C 1B8 | Canada | | | First Class Mail |
| Troy Hasbrouck | Rebel Base Comics & Toys | 701-C South Sharon Amity | Charlotte, NC 28211 | | | rebelbasecomicsandtoys@gmail.com | Email / First Class Mail |
| Troy J Allen | 804 Faraway Ct | Bowie, MD 20721 | | | | atroy@diamondcomics.com | Email / First Class Mail |
| Troy Little | 74 Westcomb Crescent | Charlottetown, PE C1C 1B8 | Canada | | | pegamoosepress@gmail.com | Email / First Class Mail |
| troy michael sands | 117 laurel valley ct | abingdon, md 21009 | | | | acidcoshoverride@gmail.com | Email / First Class Mail |
| Troy Sands | Attn: Marc Aquino | 117 Laurel Valley Ct | Abingdon, MD 21009 | | | mew@alliance-games.com | Email / First Class Mail |
| troy sands | troy michael sands | 117 laurel valley ct | abingdon, md 21009 | | | acidcoshoverride@gmail.com | Email / First Class Mail |
| Trpu LLC | 13 Anchor Ln | Levittown, NY 11756 | | | | contact@trpustore.com | Email / First Class Mail |
| Trpu Llc | Attn: Hyder & Ali | 13 Anchor Ln | Levittown, NY 11756 | | | | First Class Mail |
| Tru Bru Coffee | Attn: Suely Abboud, Nicholas Kassouf | 7626 E Chapman Ave | Suite D | Orange, CA 92869 | | nick@trubrucoffee.com | Email / First Class Mail |
| True Cast | 1600 Genessee St, Ste 210 | Kansas City, MO 64102 | | | | | First Class Mail |
| True Champs Games LLC | Attn: Lucien Lenetin, Ariel An' Kathein | 133 S Barfield Dr | Marco Island, FL 34145 | | | truechampsgames@yahoo.com | Email / First Class Mail |
| True Champs Games LLC | Attn: Lucien Lenetin, Ariel An' Kathein | 462 Tallwood St, Ste 103 | Marco Island, FL 34145 | | | truechampsgames@yahoo.com | Email / First Class Mail |
| True Tato Gaming LLC | Attn: Joshua True | 1262 Main St | Suite C | Sweet Home, OR 97386 | | truetatogaming@yahoo.com | Email / First Class Mail |
| Truly Urban Llc | Attn: Joseph & Melvyn | 2391 Grand Concourse | Bronx, NY 10468 | | | | First Class Mail |
| Trussville Public Library | 201 Parkway Dr | Trussville, AL 35173 | | | | Brittany.roberts@jclc.org | Email / First Class Mail |
| Trustmark Health Benefits, Inc | 62707 Collection Center Dr | Chicago, IL 60693-0627 | | | | | First Class Mail |
| Tryke's Comic Alley, Llc | 1113 Barnes St | Delavan, WI 53115 | | | | trykescomicalley@gmail.com | Email / First Class Mail |
| Tryke's Comic Alley, Llc | Attn: Joy & Tryke | 1113 Barnes St | Delavan, WI 53115 | | | | First Class Mail |
| Tsubasa's Boutique & More | 1111 Monterrey St | Edinburg, TX 75839 | | | | tsubasasboutique@gmail.com | Email / First Class Mail |
| Tsubasa's Boutique And More | Attn: Stephanie Luna | 1111 Monterrey St | Edinburg, TX 75839 | | | | First Class Mail |
| Tsunami Industries | 23700 Goldnugget Ave | Diamond Bar, CA 91765 | | | | | First Class Mail |
| Tsunami Industries | Attn: Eric | 23700 Goldnugget Ave | Diamond Bar, CA 91765 | | | | First Class Mail |
| Tsutaya Books Male C/O Geodis | Attn: Joyce Khor Chiew Wee | Ste 23.2 Level 23 Menara Imc | No 8 Sultan Ismail | Kuala Lumpur, 50250 | Malaysia | | First Class Mail |
| Tsutaya Books Malaysia Sdn Bhd | Ste 23.2 Level 23 Menara Imc | No 8 Sultan Ismail | Kuala Lumpur, 50250 | Malaysia | | | First Class Mail |
| Ttr Enterprises LLC | 8712 Olde Colony Trail | Knoxville, TN 37923 | | | | ttr@torils.com | Email / First Class Mail |
| Ttr Enterprises Llc | Attn: Christopher | 8712 Olde Colony Trail | Knoxville, TN 37923 | | | | First Class Mail |
| Tubby & Coo's Books Shop | 432 N Anthony St | New Orleans, LA 70119 | | | | kris@incredibledream.com | Email / First Class Mail |
| Tucker Two, LLC | 132 Crystal Dr | Indiana, PA 15701 | | | | | First Class Mail |
| Tucker Two, Llc | Attn: Steve And Garrett | 132 Crystal Dr | Indiana, PA 15701 | | | | First Class Mail |
| Tucson Games & Gadgets | Attn: Mark Kadow | 4500 North Oracle, Ste 253 | Tucson, AZ 85705 | | | stuntguru@yahoo.com | Email / First Class Mail |
| Tucson Games & Gadgets | Attn: Mark Kadow | 5870 E Broadway Blvd, Ste 409 | Tucson, AZ 85711 | | | stuntguru@yahoo.com | Email / First Class Mail |
| Tucson Games & Gadgets | Attn: Mark Kadow | 6401 Marana Center Blvd | Suite #908 | Tucson, AZ 85742 | | stuntguru@yahoo.com | Email / First Class Mail |
| Tula Design LLC | 59 Meserole Ave | Brooklyn, NY 11222 | | | | hello@cabezontoys.com | Email / First Class Mail |
| Tula Design Llc | Attn: Christian & Ivan | 59 Meserole Ave | Brooklyn, NY 11222 | | | | First Class Mail |
| Tulare County Clerk | 221 S Mooney Blvd | Visalia, CA 93291-4545 | | | | | First Class Mail |
| Tulare County Tax Collector | Attn: Cass Cook | 221 S Mooney Blvd | Visalia, CA 93291-4593 | | | | First Class Mail |
| Tularosa Intermediate School | 504 1St St | Tularosa, NM 88310 | | | | megan.brand@tularosak12.us | Email / First Class Mail |
| Tularosa Middle School | 504 1St St | Tularosa, NM 88352 | | | | | First Class Mail |
| Tullahoma Awards & Gifts | Attn: Bryan Balcancel, Scott Balcancel | 701 Nw Atlantic St | Tullahoma, TN 37388 | | | sales@tagtullahoma.com | Email / First Class Mail |
| Tullahoma Awards & Gifts | 701 Nw Atlantic St | Tullahoma, TN 37388 | | | | sales@tagtullahoma.com | Email / First Class Mail |
| Tullahoma Awards & Gifts Llc | Attn: Bryan & Scott | 701 Nw Atlantic St | Tullahoma, TN 37388 | | | | First Class Mail |
| Tumion Trades LLC | Attn: Ian Tumion | 10956 Harvest Hill Ln | Las Vegas, NV 89135 | | | ian@tumiontrades.com | Email / First Class Mail |
| Tupelo Sportscards & Games | Attn: Anthony Patterson | 984 Commonwealth Blvd | Tupelo, MS 38804 | | | sportscards@bellsouth.net | Email / First Class Mail |
| Turbo Plus Plus | Attn: Jean-Louis Reiprich | Reiprich Jean-Louis | 77 Place Simon Vollant Fdc | Lille, 59800 | France | | First Class Mail |
| Turbulent Games LLC | Attn: Keegan Batson, Russell Carlson | 5010 S Marion Rd | Sioux Falls, SD 57106 | | | turbulentgamessd@gmail.com | Email / First Class Mail |
| Turlock Comics | 2717 Geer Rd | Turlock, CA 95382 | | | | turlockcomics@gmail.com | Email / First Class Mail |
| Turlock Comics | Attn: Joseph  Joey  Aiello, Kyle Turner | 2717 Geer Rd | Turlock, CA 95382 | | | turlockcomics@gmail.com | Email / First Class Mail |
| Turlock Comics | Attn: Joseph/Kyle | 2717 Geer Rd | Turlock, CA 95382 | | | | First Class Mail |
| Turn 4 Inc | dba Hobbytown | Attn: Kimberly J Miller | 34 Chenango Ave | Ste #4 | Clinton, NY 13323 | turn4rc@hotmail.com | Email / First Class Mail |
| Turnpike Appliance Service Of Huntington Inc | Attn: Scott Resnick | 6181 Jericho Turnpike | Commack, NY 11725 | | | scott@totalapplianceservice.com | Email / First Class Mail |
| Turns & Tales Inc | Attn: Chandra Clarke, Terence Johnson | 213 King Street W | Chatham, ON N7M 1E6 | Canada | | accounts@turnsandtales.com | Email / First Class Mail |
| Turtle Lake Public Library | 301 Maple St S | Turtle Lake, WI 54889 | | | | | First Class Mail |
| Turtle Power Games | 4444 1St Ave Ne | Cedar Rapids, IA 52402 | | | | turtlepowershellshock@gmail.com | Email / First Class Mail |
| Turtle Power Games | Attn: Cheyenne & Isaac | 4444 1St Ave Ne | Cedar Rapids, IA 52402 | | | turtlepowershellshock@gmail.com | Email / First Class Mail |
| Turtle Power Games | Attn: Cheyenne, Kurt Vanhemert | 4444 1St Ave Ne | Ste 212 | Cedar Rapids, IA 52402 | | turtlepowershellshock@gmail.com | Email / First Class Mail |
| Tuscarawas Cty Public Library | Attn: Andrea Legg | 121 Fair Avenue N.W. | Attn: Andrea Legg | New Philadelph, OH 44663 | | | First Class Mail |
| Tustin Library | Attn: Briana | Kent Grigsby | 345 E Main St | Tustin, CA 92780 | | kent.grigsby@occr.ocgov.com | Email / First Class Mail |
| Tustin Library | Kent Grigsby | 345 E Main St | Tustin, CA 92780 | | | Kent.Grigsby@occr.ocgov.com | Email / First Class Mail |
| Tvn Sports | Attn: Thor | Ups Hub | 1601 West Mckinley Ave | Fresno, CA 93728 | | leonhart88@aol.com | Email / First Class Mail |
| Tweedscastle LLC | 5404 Sengle Ln | Cresco, PA 18326 | | | | john@tweedscastle.com | Email / First Class Mail |
| Tweedscastle Llc | Attn: John And William | 5404 Sengle Ln | Cresco, PA 18326 | | | | First Class Mail |
| Twee's Candy | 2067 Paloma St | Pasadena, CA 91104 | | | | tweescandy@gmail.com | Email / First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Twee'S Candy | Attn: Thuy, Josh, Ryder | 2067 Paloma St | Pasadena, CA 91104 | | | First Class Mail |
| Twelve LLC | 1704 N Dixie Hwy Ste A001 Twel | Elizabethtown, KY 42701 | | | max@etowncomics.com | Email |
| Twelve LLC | Attn: Maxwell And Morgan | 1704 N Dixie Hwy Ste A001 Twel | Elizabethtown, KY 42701 | | | First Class Mail |
| Twelve LLC | dba Etown Comics | Attn: Maxwell Erickson, Morgan Erickson | 1704 N Dixie Hwy | Ste A001 Twelve | Elizabethtown, KY 42701 | max@etowncomics.com | Email |
| | | | | | | First Class Mail |
| Twelve-O-Five Comics LLC | 1450 W Irving Park Rd | Bensenville, IL 60106 | | | francodesotis1205@gmail.com | Email |
| | | | | | | First Class Mail |
| Twelve-O-Five Comics Llc | Attn: Franco | 1450 W Irving Park Rd | Bensenville, IL 60106 | | | First Class Mail |
| Twenty Sided Store | Attn: Luis, Lauren | 280 Grand St | Brooklyn, NY 11211 | | luis@twentysidedstore.com | Email |
| | | | | | | First Class Mail |
| Twenty Sided Store | Attn: Luis, Lauren | 280 Grand St, Ste 1 | Brooklyn, NY 11211-4407 | | lauren@twentysidedstore.com | Email |
| | | | | | | First Class Mail |
| Twenty-Five 05 Group LLC | dba Hobby Quest | Attn: Mark Vanderschans, Glenda Feraud | 8932 Elk Grove Blvd | Elk Grove, CA 95624 | | hobbyquest.2505@gmail.com | Email |
| | | | | | | First Class Mail |
| Twerdo Holdings Inc. | Attn: Cory Twerdoclib | Box 720 | Blackfalds, AB T0M 0J0 | Canada | | First Class Mail |
| Twerdo Holdings Inc. | Box 720 | Blackfalds, AB T0M 0J0 | Canada | | beatboxcomics@gmail.com | Email |
| | | | | | | First Class Mail |
| Twilight Comics & Games | Attn: Brian Hillier | 208 Frank Scott Parkway East | Suite 6 | Swansea, IL 62226 | | brian@twilightcomics.com | Email |
| | | | | | | First Class Mail |
| Twilight Comics & Gaming Inc | 208 Frank Scott Pkwy E #6 | Belleville, IL 62226 | | | brian@twilightcomics.com; tim.twilightcomics@gmail.com | Email |
| | | | | | | First Class Mail |
| Twilight Comics & Gaming Inc | Attn: Brian Hillier | 208 Frank Scott Pkwy E #6 | Belleville, IL 62226 | | brian@twilightcomics.com | Email |
| | | | | | | First Class Mail |
| Twilight Creations, Inc | 730 Forest Ln | Taylor Mill, KY 41015 | | | mleslie@usaopoly.com | Email |
| | | | | | | First Class Mail |
| Twilite Zone Comics | 18 N Crain Hwy | Glen Burnie, MD 21061 | | | twilitezonecomics@yahoo.com | Email |
| | | | | | | First Class Mail |
| Twilite Zone Comics | Attn: John Moyer | 18 N Crain Hwy | Glen Burnie, MD 21061 | | twilitezonecomics@yahoo.com | Email |
| | | | | | | First Class Mail |
| Twin Dragon Games | Attn: Christine, Daniel Padilla | 500 Wisconsin Ave | Racine, WI 53403 | | twindragongameswi@gmail.com | Email |
| | | | | | | First Class Mail |
| Twin Dragon Games LLC | Attn: William Shook | 4221 E Tamiami Trail | Ste 102 | Naples, FL 34112 | | twindragongamesllc@gmail.com | Email |
| | | | | | | First Class Mail |
| Twin Suns Comics & Games | 6301 Riverside Plaza Suite L-1 | Albuquerque, NM 87120 | | | twinsunscomics@gmail.com | Email |
| | | | | | | First Class Mail |
| Twin Suns Comics & Games | Attn: Joshua, Drew | 6301 Riverside Plaza | Albuquerque, NM 87120 | | twinsunscomics@gmail.com | Email |
| | | | | | | First Class Mail |
| Twin Suns Comics And Games | Attn: Joshua/Drew/Amanda | 6301 Riverside Plaza Suite L-1 | Albuquerque, NM 87120 | | twinsunscomics@gmail.com | Email |
| | | | | | | First Class Mail |
| Twisted Aether Games & Comics | 6371 Whitman Rd | Parsonburg, MD 21849 | | | battosai1491@gmail.com | Email |
| | | | | | | First Class Mail |
| Twisted Aether Games & Comics | Attn: Arthur Holley | 6371 Whitman Rd | Parsonburg, MD 21849 | | | First Class Mail |
| Twisted Comics & Collectibles | Attn: Joe Young | Joe Young | 114 Greenbriar Lane | La Puente, CA 91744 | | cable524@hotmail.com | Email |
| | | | | | | First Class Mail |
| Twisted Comics & Collectibles | Joe Young | 114 Greenbriar Lane | La Puente, CA 91744 | | cable524@hotmail.com | Email |
| | | | | | | First Class Mail |
| Twisted Heroes | Aron Rice | 1408 Sandridge Way | St Augustine, FL 32092 | | | First Class Mail |
| Twisted Heroes | Attn: Aron Rice | Aron Rice | 1408 Sandridge Way | St Augustine, FL 32092 | | twistedheroes@gmail.com | Email |
| | | | | | | First Class Mail |
| Two Dudes Card Shop | Attn: Brian Turlis | 935 Fir Street | Kulpmont, PA 17834 | | twodudescardshop@gmail.com | Email |
| | | | | | | First Class Mail |
| Two Headed Giant Games | Attn: Mark Mcguire | 411 W King St | Lancaster, PA 17603 | | twoheadedgiantgames@gmail.com | Email |
| | | | | | | First Class Mail |
| Two Headed Giant Games | Attn: Mark Mcguire | 75 N Geysers Church Rd | Middletown, PA 17057 | | twoheadedgiantgames@gmail.com | Email |
| | | | | | | First Class Mail |
| Two Kings Comics LLC | 6222 Pheasants Xing | Farmington, NY 14425 | | | jdemeyer@rochester.rr.com; twokingscomics@rochester.twcbc.com | Email |
| | | | | | | First Class Mail |
| Two Kings Comics LLC | Attn: Craig Demeyers | 171 W Main St | Victor, NY 14564 | | twokingscomics@rochester.twcbc.com | Email |
| | | | | | | First Class Mail |
| Two Kings Comics Llc | Attn: Craig Demeyers | 6222 Pheasants Xing | Farmington, NY 14425 | | jdemeyer@rochester.rr.com | Email |
| | | | | | | First Class Mail |
| Two Lane Blacktop | 303 Howard Ave | Rockville, IN 47872 | | | superchicken1934@gmail.com | Email |
| | | | | | | First Class Mail |
| Two-Lane Blacktop | Attn: Troy Riggs | 303 Howard Ave | Rockville, IN 47872 | | | First Class Mail |
| Two Morrows Advertising | 10407 Bedfordtown Drive | Raleigh, NC 27614 | | | | First Class Mail |
| Two Morrows Advertising | Attn: John A Morrow | 10407 Bedfordtown Drive | Raleigh, NC 27614 | | | First Class Mail |
| Two Morrows Advertising | 10407 Bedfordtown Dr | Raleigh, NC 27614 | | | | First Class Mail |
| Two Morrows Advertising | Attn: John Morrow | 10407 Bedfordtown Dr | Raleigh, NC 27614 | | | First Class Mail |
| Two Pair Collectibles LLC | Attn: Brandon Adams, Kristen Vigneri | 8168 Elliot Rd | Suite B | Easton, MD 21601 | | brandon@twopaircollectibles.com | Email |
| | | | | | | First Class Mail |
| Two Ravens Games | Attn: Ed Larson, Joann Larson | 165 Woodstock Ave | Suite B | Rutland, VT 05701 | | ed@tworavensgames.com | Email |
| | | | | | | First Class Mail |
| Two Suns Trading Post LLC | 66 Rex Rd | Newton, AL 36352 | | | twosunstradingpostllc@gmail.com | Email |
| | | | | | | First Class Mail |
| Two Suns Trading Post Llc | Attn: Joseph & Michael | 66 Rex Rd | Newton, AL 36352 | | | First Class Mail |
| Two Twenty-One LLC | 964 Garnet Ln | Port Washington, WI 53074 | | | twotwenty_one@yahoo.com | Email |
| | | | | | | First Class Mail |
| Two Twenty-One LLC | Attn: Joseph Aldridge | 964 Garnet Ln | Port Washington, WI 53074 | | | First Class Mail |
| Twomorrows Publishing | Attn: John Morrow | 1812 Park Dr | Raleigh, NC 27605 | | | First Class Mail |
| TwoMorrows Publishing | 10407 Bedfordtown Dr | Raleigh, NC 27614 | | | | First Class Mail |
| Twosenpos LLC | 3216 Ipswich Dr | Plano, TX 75025 | | | info@twosenpos.com | Email |
| | | | | | | First Class Mail |
| Twosenpos LLC | Attn: Erick & Casey | 3216 Ipswich Dr | Plano, TX 75025 | | | First Class Mail |
| Twp Of Washington Pub Library | 144 Woodfield Rd | Twp Washington, NJ 07676 | | | | First Class Mail |
| Tyche S Games | Attn: Sean Holland | 1056 S Lumpkin | Athens, GA 30605 | | tyche@tychesgames.com | Email |
| | | | | | | First Class Mail |
| Tyco Integrated Security LLC | Attn: Glen Roehm | 3600 W McGill St | S Bend, IN 46628-4371 | | | First Class Mail |
| Tydings & Rosenberg LLP | Attn: Dennis J Shaffer/Jung Yong Lee | Attn: Stephen B Gerald | 1 E Pratt St, Ste 901 | Baltimore, MD 21202 | | dshaffer@tydings.com | Email |
| | | | | | | First Class Mail |
| Tydings & Rosenberg LLP | Attn: Richard L Costella Esquire | 1 E Pratt St, Ste 901 | Baltimore, MD 21202 | | rcostella@tydings.com | Email |
| | | | | | | First Class Mail |
| Tyler Dubiel Land Services LLC | dba Booster Boyz Cards & Collectibles | Attn: Tyler Dubiel | 616 Memorial Heights Drive, Ste 9110 | Houston, TX 77007 | | tyler@boosterboyz.com | Email |
| | | | | | | First Class Mail |
| Tyler Kirkham | 1926 Walker Farm Dr | Kaysville, UT 84037 | | | | First Class Mail |
| Tyler Kirkham Art LLC | 1926 Walker Farm Dr | Kaysville, UT 84037 | | | tylerkirkham@gmail.com | Email |
| | | | | | | First Class Mail |
| Tyler Kirkham Art Llc | Attn: Tyler Kirkham | 1926 Walker Farm Dr | Kaysville, UT 84037 | | | First Class Mail |
| Tyler Lake Toys Inc | dba Hobbytown Fairfield | Attn: Chris Nolte | 847 Post Rd | Fairfield, CT 06824 | | tylerlaketoys@gmail.com | Email |
| | | | | | | First Class Mail |
| Tyler Ream | 140 High St | Manchester, PA 17345 | | | | First Class Mail |
| Tylers Tasty Treats | 5312 Old Buena Vista Rd | Waxahachie, TX 75167 | | | simplycomicsandgames@gmail.com | Email |
| | | | | | | First Class Mail |
| Tylers Tasty Treats | Attn: Tyler & Cynthia | 5312 Old Buena Vista Rd | Waxahachie, TX 75167 | | | First Class Mail |
| Type Books | 883 Queen St W | Toronto, ON M6J 1G5 | Canada | | | First Class Mail |
| Type Books | Attn: Joann Saul | 883 Queen St W | Toronto, ON M6J 1G5 | Canada | | info@typebooks.ca | Email |
| | | | | | | First Class Mail |
| Tyson Schneider, Inc. | 2676 Aloma Oaks Dr | Oviedo, FL 32765-9159 | | | | First Class Mail |
| Tyson Schneider, Inc. | 2676 Aloma Oaks Dr | Oviedo, FL 32765 | | | | First Class Mail |
| Tyson Schneider, Inc. | Attn: Tyson Schneider | 2676 Aloma Oaks Dr | Oviedo, FL 32765-9159 | | fundermehl@comic-central.com | Email |
| | | | | | | First Class Mail |
| T'Z Toys & Games | Attn: Todd Lussier | 7800 Davie Road Ext | Hollywood, FL 33024 | | tussier1@gmail.com | Email |
| | | | | | | First Class Mail |
| Tzod Games LLC | dba Mad Alpaca Games | Attn: Zachary Bailey | 1325 Gateway Blvd | Fairfield, CA 94533 | | madalpacagamesca@gmail.com | Email |
| | | | | | | First Class Mail |
| Tzod Games LLC | dba Mad Alpaca Games Davis | Attn: Zachary Bailey | 654 G St | Davis, CA 95616 | | madalpacagamesca@gmail.com | Email |
| | | | | | | First Class Mail |
| Tzomet Sfarim | Attn: Leya Furer Shapira | Hatikva 6 | Ramle, 7210202 | Israel | | | First Class Mail |
| Tzomet Sfarim | Hatikva 6 | Ramle, 7210202 | Israel | | | First Class Mail |
| Ubc Bookstore | 6200 University Blvd | Vancouver, BC V6T 1Z4 | Canada | | | First Class Mail |
| Ubc Bookstore | Attn: Rudy A/P Ex 5917 | 6200 University Blvd | Vancouver, BC V6T 1Z4 | Canada | | mike.roth@ubc.ca | Email |
| | | | | | | First Class Mail |
| Ubisoft Inc | Attn: Usbworkshop Director | 625 3rd St | San Francisco, CA 94107 | | | First Class Mail |
| Ubsworkshop | Attn: Greg Solfsgiser | 5505 Boulevard Saint Laurent | Montreal, QC H2T 1S6 | Canada | | KURT1962@COX.NET | Email |
| | | | | | | First Class Mail |
| Ucc Distributing Inc | 2580 Pioneer Ave, Ste A | Vista, CA 92081 | | | KURT1962@COX.NET | Email |
| | | | | | | First Class Mail |
| Ucsb Bookstore | Attn: Jean Singer | P.O. Box 13400 | Santa Barbara, CA 93107 | | | First Class Mail |
| Ucsd Bookstore | 9500 Gilman Drive | Mc0008 | La Jolla, CA 92093-0008 | | | First Class Mail |
| Ucsd Bookstore | Attn: Leslie Verfaillie | 9500 Gilman Drive | Mc0008 | La Jolla, CA 92093-0008 | | acctspayable@bookstore.ucsd.edu | Email |
| | | | | | | First Class Mail |
| Udtk1 LLC | dba Underground Dojo | Attn: Joshua, Christian, Eric Ingen, Luetkemeyer, Westberry | 209 E Main | Collinsville, IL 62234 | | udtk1@gmail.com | Email |
| | | | | | | First Class Mail |
| Udon Entertainment | Attn: Erik Ko | 38 Sun Valley Dr | Richmond Hill, ON L4S 2K4 | Canada | | | First Class Mail |
| Udon Entertainment Inc | 51 Ridgeston Dr | Richmond Hill, ON L4S 0E3 | Canada | | | First Class Mail |
| UDON Entertainment Inc | 51 Ridgestone Dr | Richmond Hill, ON L4S 0E3 | Canada | | | First Class Mail |
| Udon Entertainment Inc. | Attn: Erik Ko | 51 Ridgestone Drive | Richmond Hill, ON L4S 0E3 | Canada | | | First Class Mail |
| Udon Entertainment Inc. | Attn: Erik Ko | Attn Erik Ko | 51 Ridgestone Drive | Richmond Hill, ON L4S 0E3 | Canada | | First Class Mail |
| Ukrainian Bridge LLC | 14701 Smokey Citrine St | Delray Beach, FL 33446 | | | sales@ubridgegroup.com | Email |
| | | | | | | First Class Mail |
| Ukrainian Bridge Llc | Attn: Olena | 14701 Smokey Citrine St | Delray Beach, FL 33446 | | | First Class Mail |
| Uline | 12575 Uline Dr | Pleasant Prairie, WI 53158 | | | arbankruptcy@uline.com | Email |
| | | | | | | First Class Mail |

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Uline | Attn: Accounts Receivables | P.O. Box 88741 | Chicago, IL 60680-1741 | | | | First Class Mail |
| Uline Shipping Supply | | P.O. Box 88741 | Chicago, IL 60680-1741 | | | | First Class Mail |
| Ultima Tcg LLC | Attn: Leah Sassine | 7186 Primrose Lane | Grand Blanc, MI 48439 | | | ultimatcg33@gmail.com | Email |
| | | | | | | | First Class Mail |
| Ultimate Comics | Attn: Alan Gill | 6120 Farrington Road | Chapel Hill, NC 27517-9432 | | | | First Class Mail |
| Ultra 4 Christina Philips | 2104 Sun Valley Rd | San Marcos, CA 92078 | | | | philips2104@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Ultra 4 Christina Philips | Attn: Christina | 2104 Sun Valley Rd | San Marcos, CA 92078 | | | | First Class Mail |
| Ultra Comix Gmbh | Attn: Stefan | Vordere Sterngasse 2 | Nurnberg, 90402 | | | info@ultracomix.de | Email |
| | | | | | | | First Class Mail |
| Ultra Comix Gmbh | Vordere Sterngasse 2 | Nurnberg, 90402 | Germany | | | | First Class Mail |
| | | | | | | | First Class Mail |
| Ultra Pro International | P.O. Box 8201 | Pasadena, CA 91109-8201 | | | | | First Class Mail |
| Ultra Pro International Llc | 6049 E Slauson Ave | Commerce, CA 90040 | | | | kchan@ultrapro.com | Email |
| | | | | | | | First Class Mail |
| Ultra Pro International Llc | 6049 Slauson Ave | City of Commerce, CA 90040 | | | | | First Class Mail |
| Ultra Pro International, LLC | P.O. Box 8201 | Pasadena, CA 91109-8201 | | | | | First Class Mail |
| Ultra Tokyo Connection LLC | 5589 Ayala Ave, Ste A | Irwindale, CA 91706-6205 | | | | account@ultratc.com | Email |
| | | | | | | | First Class Mail |
| Ultra4 Christina Phillips | Ups Customer Center | Hold For Pickup | 111 Bingham Dr | San Marcos, CA 92069 | | philips2104@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Umbrella Comics & Collectibles | 427 N Theard St | Covington, LA 70433 | | | | | First Class Mail |
| Umbrella Comics & Collectibles | Attn: Philip | 427 N Theard St | Covington, LA 70433 | | | | First Class Mail |
| Umbrella Games | Attn: Kyle Kilby | 4905 Golden Foothill Pkway | El Dorado Hills, CA 95762 | | | kyle@umbrellagames.net | Email |
| | | | | | | | First Class Mail |
| Unabridged Bookstore | 3251 N Broadway | Chicago, IL 60657 | | | | | First Class Mail |
| Unabridged Bookstore | Attn: Ed Devereux | 3251 N Broadway | Chicago, IL 60657 | | | | First Class Mail |
| Uncanny | Attn: Nicholas Krucjaj | 500 W Germantown Pike | Suite 2000 | Plymouth Meeting, PA 19462 | | uncannym@gmail.com | Email |
| | | | | | | | First Class Mail |
| Uncanny Brands, LLC | 350 Sentry Pkwy | Building 670, Ste 120 | Blue Bell, PA 19422 | | | | First Class Mail |
| Uncanny Collectibles | 85 Main Street | Danielson, CT 06239 | | | | dwillmot6@gmail.com | Email |
| | | | | | | | First Class Mail |
| Uncanny Collectibles | Attn: David Morgan | 85 Main Street | Danielson, CT 06239 | | | | First Class Mail |
| Uncanny Comic Shop | 1605 Langdon Drive | Centerville, OH 45459 | | | | nicksamples84@gmail.com | Email |
| | | | | | | | First Class Mail |
| Uncanny Comic Shop | Attn: Nick Samples | 1605 Langdon Drive | Centerville, OH 45459 | | | | First Class Mail |
| Uncanny Comics & Games LLC | 1301 Fm 2218 | Ste 5008 | Richmond, TX 77469 | | | uncannycomicsandgames@yahoo.com ; richmond_pitts@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Uncanny Comics & Games LLC | Attn: Joseph Friloux, Christopher Melson | 1301 Fm 2218 Rd | Ste 5008 | Richmond, TX 77469 | | uncannycomicsandgames@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Uncanny Comics And Games Llc | Attn: Joseph, Chris & Eric | 1301 Fm 2218 | Ste 5008 | Richmond, TX 77469 | | | First Class Mail |
| Uncharted Wilderness Studios | c/o Giles Clarke | 3640 Monon St, Unit 203 | Los Angeles, CA 90027 | | | GILES@LOWSTUDIOS.COM | Email |
| | | | | | | | First Class Mail |
| Uncivilized Books | 3336 30th Ave S | Minneapolis, MN 55406 | | | | | First Class Mail |
| Uncivilized Comics | Attn: Tom Kaczynski | 3336 30Th Ave S | Minneapolis, MN 55406 | | | | First Class Mail |
| Uncle Bud's Grow Shop Corp | 3549 State Hwy 30 | Gloversville, NY 12078 | | | | | First Class Mail |
| Uncle Bud's Grow Shop Corp | Attn: Kari Lakata | 3549 State Hwy 30 | Gloversville, NY 12078 | | | | First Class Mail |
| Uncle Bud's Grow Shop Corp | dba Giddy Corp Hobby & Convenience | Attn: Kari Lakata | 3549 State Hwy 30 | Gloversville, NY 12078 | | karllakata@gmail.com | Email |
| | | | | | | | First Class Mail |
| Uncle S Games Redmond | Attn: Invoices Uncles Games | 7325 166th Ave Ne | Suite F150 | Redmond, WA 98052 | | invoices@unclesgames.com | Email |
| | | | | | | | First Class Mail |
| Uncles Downtown | Attn: Invoices Uncles Games | 404 West Main | Spokane, WA 99201 | | | invoices@unclesgames.com | Email |
| | | | | | | | First Class Mail |
| Uncles Valley | Attn: Invoices Uncles Games | 14700 E Indiana | 2110E 2128 | Spokane, WA 99216 | | invoices@unclesgames.com | Email |
| | | | | | | | First Class Mail |
| Uncles, Inc./Book & Game Co | Attn: Invoices Uncles Games | 203 N Washington St | Spokane, WA 99201 | | | invoices@unclesgames.com | Email |
| | | | | | | | First Class Mail |
| Uncommons, LLC, The | Attn: Greg May | 230 Thompson St | New York, NY 10012 | | | uncommonsnyc@gmail.com | Email |
| | | | | | | | First Class Mail |
| Under The Big Top Toys | Attn: Robert Webb | 300 Broadway St, Ste 12 | Seaside, OR 97138 | | | | First Class Mail |
| Under The Umbrella Bookstr Llc | Attn: Kaitlyn Mahoney | 511 W 200 S Ste 120 | Salt Lake City, UT 84101 | | | | First Class Mail |
| Under The Umbrella Bookstr LLC | Kaitlyn Mahoney | 511 W 200 S Ste 120 | Salt Lake City, UT 84101 | | | | First Class Mail |
| Undercity | Attn: Susan Or Michael | Susan Canales | 11219 1St Ave | Whittier, CA 90603 | | contactundercity@gmail.com | Email |
| | | | | | | | First Class Mail |
| Undercity | Susan Canales | 11219 1St Ave | Whittier, CA 90603 | | | | First Class Mail |
| Undercity Games | Attn: John Koenning, Dallas Nyhagen | 930 Galloway St | Suite 217 | Eau Claire, WI 54703 | | john@undercity.games | Email |
| | | | | | | | First Class Mail |
| Undercover Geek | 10286 Community Center Rd | Baltimore, ON K0K 1C0 | Canada | | | ugeekstore@gmail.com | Email |
| | | | | | | | First Class Mail |
| Undercover Geek | Attn: Phillip | 10286 Community Center Rd | Baltimore, ON K0K 1C0 | Canada | | | First Class Mail |
| Underdog Events & Collectibles | 609 Cedar Ln | Knoxville, TN 37912 | | | | scott@udogcollect.com ; matt@udogcollect.com | Email |
| | | | | | | | First Class Mail |
| Underdog Events & Collectibles | Attn: Scott & Matt | 609 Cedar Ln | Knoxville, TN 37912 | | | | First Class Mail |
| Underground Books Inc | 6271 Delmar Blvd | St Louis, MO 63130 | | | | | First Class Mail |
| Underground Books Inc | Attn: Kelly Von Plonski | 6271 Delmar Blvd | St Louis, MO 63130 | | | | First Class Mail |
| Underground Cards | Attn: Samuel Guloca | 36 Valley River Avenue | Murphy, NC 28906 | | | undergroundcardss@gmail.com | Email |
| | | | | | | | First Class Mail |
| Underground Collectibles & Com | 5 Texian Trail N | Angelton, TX 77515 | | | | undergroundccl@gmail.com | Email |
| | | | | | | | First Class Mail |
| Underground Collectibles & Com | Attn: Emily, Roel, Roel Jr | 5 Texian Trail N | Angelton, TX 77515 | | | | First Class Mail |
| Underground Comics Llc | April Bell | 1038 East Main St | Baldwyn, MS 38824 | | | undergroundcomicsllc@gmail.com | Email |
| | | | | | | | First Class Mail |
| Underground Comics Llc | Attn: April & David | April Bell | 1038 East Main St | Baldwyn, MS 38824 | | | First Class Mail |
| Underground Games | 312 Cove Terrace Shopping Ct | Armando Neblina | Copperas Cove, TX 76522 | | | uggamestore@gmail.com | Email |
| | | | | | | | First Class Mail |
| Underground Games | Attn: Armando | 312 Cove Terrace Shopping Ct | Armando Neblina | Copperas Cove, TX 76522 | | | First Class Mail |
| Underground Games | Attn: Armando Neblina | 312 Cove Terrace | Copperas Cove, TX 76522 | | | | First Class Mail |
| Underhill Games,Llc | Attn: Lee, Barrett Mcclain, Moy | 1753 State Road | Cuyahoga Falls, OH 44223 | | | info@underhillgames.com | Email |
| | | | | | | | First Class Mail |
| Underhill Gaming LLC | 837 Tyler Rd | Emmett, ID 83617 | | | | | First Class Mail |
| Underhill Gaming Llc | Attn: Jason | 837 Tyler Rd | Emmett, ID 83617 | | | | First Class Mail |
| Underhill Gaming LLC | Attn: Jason Hill | 837 Tyler Rd | Emmett, ID 83617 | | | underhillgaming111@gmail.com | Email |
| | | | | | | | First Class Mail |
| Underworld Cards & Games LLC | Attn: Jacob Phinney | 5563 Western Blvd | Ste 10 | Raleigh, NC 27606 | | jake224d@live.com | Email |
| | | | | | | | First Class Mail |
| Undisputed LLC | 21 Sayre Dr | Sicklerville, NJ 08081 | | | | undisputedccc@gmail.com | Email |
| | | | | | | | First Class Mail |
| Undisputed Llc | Attn: Carlos & Anthony | 21 Sayre Dr | Sicklerville, NJ 08081 | | | | First Class Mail |
| Unhingedgaming LLC | dba Gauntlet Hobbies Garrett | Attn: Heather Craig | 1308 S Randolph St | Suite C | Garrett, IN 46738 | unhingedgaminglp@gmail.com | Email |
| | | | | | | | First Class Mail |
| Unicoi County Public Library | 201 Nolichucky Ave | Erwin, TN 37650 | | | | director@ucpl.net | Email |
| | | | | | | | First Class Mail |
| Unicoi County Public Library | Attn: Suzy | 201 Nolichucky Ave | Erwin, TN 37650 | | | | First Class Mail |
| Unicorn Bookstore | Attn: Scott-Son / Mona-Mtr | 1243 Sw 31St Terrace | Topeka, KS 66611 | | | fuzzyelf@networkplus.net | Email |
| | | | | | | | First Class Mail |
| Unicorn Bookstore | Scott Simnitt | 1243 Sw 31St Terrace | Topeka, KS 66611 | | | | First Class Mail |
| Unicorn Comics & Cards | 216 S Villa Avenue | Villa Park, IL 60181 | | | | | First Class Mail |
| Unicorn Comics & Cards | Attn: Stephanie | 216 S Villa Avenue | Villa Park, IL 60181 | | | | First Class Mail |
| Uniekcadeau.,Com | Attn: Jaap | Westeinde 313 | Vessenvmen, 7671 ES | Netherlands | | | First Class Mail |
| Unifirst Corp | P.O. Box 650481 | Dallas, TX 75265-0481 | | | | Marjorie_Tallman@unifirst.com | Email |
| | | | | | | | First Class Mail |
| Unilet Sas | Attn: Ivan Andres Chavez | 7973 Nw 21St Doral | Miami, FL 33122-1639 | | | | First Class Mail |
| Unilleni Ltd | 6321 W Alameda Avenue | Lakewood, CO 80226 | | | | sho@unilleni.com | Email |
| | | | | | | | First Class Mail |
| Unilleni Ltd | Attn: Steven Ho | 6321 W Alameda Avenue | Lakewood, CO 80226 | | | | First Class Mail |
| Union County Public Library | Angela Troup | 255 Reitz Blvd | Lewisburg, PA 17837 | | | | First Class Mail |
| Union River Book & Toy Co Dilena LLC | Attn: Margaret "Molly" Dilena | 100 Main Street | Ellsworth, ME 04605 | | | molly@unionriverbookandtoy.com | Email |
| | | | | | | | First Class Mail |
| Union Road Branch Library | 5800 Union Rd | Gastonia, NC 28056 | | | | rene.crump@gastongov.com | Email |
| | | | | | | | First Class Mail |
| Unique Emporium Ltd | Attn: Arif Kukic | 4530 Lemay Ferry Rd | Suite F | Saint Louis, MO 63129 | | uniquemporiumltd@gmail.com | Email |
| | | | | | | | First Class Mail |
| Unique Palace | 208 West 119Th St | Ste 45 | New York, NY 10026 | | | sbrown051985@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Unique Palace | Attn: Sharon Brown | 208 West 119Th St | Ste 45 | New York, NY 10026 | | sbrown051985@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Union Business Solutions | 400 E Joppa Rd, Ste 100 | Towson, MD 21286 | | | | rtshannon@unionsbiz.com | Email |
| | | | | | | | First Class Mail |
| Unison Games Cafe | Attn: Michael Carbaugh, David Letourneau | 2285 Whitney Ave | Unit 4 | Hamden, CT 06518 | | unisongamecafe@gmail.com | Email |
| | | | | | | | First Class Mail |
| Unistore LLC | 7901 4Th St N | Ste 6330 | St Petersburg, FL 33702 | | | contact@unistorellc.com | Email |
| | | | | | | | First Class Mail |
| Unistore Llc | Attn: Qumar & John | 7901 4Th St N | Ste 6330 | St Petersburg, FL 33702 | | | First Class Mail |
| United Comic Network | dba Ucn Gaming | Attn: Steven Lefevers, Victoria Olouquei, Casey Burdine | 1620 E Main St | Suite 151 | Plainfield, IN 46168 | unitedcomicnetwork@gmail.com | Email |
| | | | | | | | First Class Mail |
| United Library Services | 7140 Fairmount Drive Se | Calgary, AB T2H 0X4 | Canada | | | | First Class Mail |
| United Library Services | Attn: Judy Rubleski | 7140 Fairmount Drive Se | Calgary, AB T2H 0X4 | Canada | | payables@uls.com | Email |
| | | | | | | | First Class Mail |
| United Parcel Service, Inc | 55 Glenlake Pkwy | Atlanta, GA 30328 | | | | | First Class Mail |

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| United Parcel Service, Inc | Attn: Mike Wise | 55 Glenlake Pkwy NE | Atlanta, GA 30328 | | | michaelwise@ups.com | Email First Class Mail |
| United Parcel Service, Inc | P.O. Box 650116 | Dallas, TX 75265-0116 | | | | | Email First Class Mail |
| United Parcel Service, Inc | P.O. Box 809488 | Chicago, IL 60680-9488 | | | | | Email First Class Mail |
| United States Attorney for The District of Maryland | Attn: Civil Process Clerk | 36 S Charles St, 4th Fl | Baltimore, MD 21201 | | | | First Class Mail |
| United States Department of Justice | Attn: Hugh M Bernstein | 101 W Lombard St, Ste 2625 | Baltimore, MD 21201 | | | hugh.m.bernstein@usdoj.gov | Email First Class Mail |
| United States Postal Service | 115 Wight Ave | Cockeysville, MD 21030-9998 | | | | | First Class Mail |
| United States Treasury | Internal Revenue Service | Ogden, UT 84201-0009 | | | | | First Class Mail |
| Unity Tabletop Gaming | Attn: Kurstin Hamilton, Tina Scott, Dylan Sage' Hamilton | 126 W Main Street | Elkin, NC 28621 | | | unity.tabletop.gaming@gmail.com | Email First Class Mail |
| Univ. Of Toronto Bookstore | Accounting Department | 5201 Dufferin St | N York, ON M3H 5T8 | Canada | | | Email First Class Mail |
| Univ. Western Ontario The Bkstr | Attn: Liz Roberts X82202 | University Community Center | Room 7 Dock 438 | London, ON N6A 3K7 | Canada | | First Class Mail |
| Univ. Western Ontario The Bkstr | University Community Center | Room 7 Dock 438 | London, ON N6A 3K7 | Canada | | wrsacctpayable@uwo.ca | Email First Class Mail |
| Univ. Bookstore (Univ.Of Mo) | University Of Missouri | 1400 Rock Quarry Road | Columbia, MO 65211 | | | fiscalinvoices@missouri.edu | Email First Class Mail |
| Univ. Of Utah, Campus Store | 270 South 1500 East | Salt Lake City, UT 84112 | | | | | First Class Mail |
| Univ. Of Utah, Campus Store | Attn: Brenda Longaker | 270 South 1500 East | Salt Lake City, UT 84112 | | | rmerritt@campusstore.utah.edu | Email First Class Mail |
| Universal Comics | 6986 Whipple Ave Nw | North Canton, OH 44720 | | | | | Email First Class Mail |
| Universal Comics | Attn: Joe Codispoti | 6986 Whipple Ave Nw | North Craton, OH 44720 | | | brelo1990@sbcglobal.net | Email First Class Mail |
| Universal Comics | Attn: Kevin Johnson | 6986 Whipple Ave Nw | North Canton, OH 44720 | | | | Email First Class Mail |
| Universal Comics, LLC | 5403 East Drive | Arbutus, MD 21227 | | | | universalcomicbooks@gmail.com | Email First Class Mail |
| Universal Comics, Llc | Attn: Gordon And Nathanael | 5403 East Drive | Arbutus, MD 21227 | | | | Email First Class Mail |
| Universal Distr. | Attn: Christoph Cianci | Can-Amer Freight | 1927 Bobbett Str | Blaine, WA 98230 | | christoph.cianci@arasgames.eu; valentina.dini@arasgames.eu | Email First Class Mail |
| Universal Distribution | Attn: Christoph Cianci | Freeport Forwarding | 11320 State Route 9 #141 | Champlain, NY 12919-5007 | | christoph.cianci@arasgames.eu; valentina.dini@arasgames.eu | Email First Class Mail |
| Universal Distribution | 451 Marie Anne E | Montreal, QC H2J 2A2 | Canada | | | heroes2@videotron.ca | Email First Class Mail |
| Universal Distribution | Attn: Jean Bernard Vidal | 451 Marie Anne E | Montreal, QC H2J 2A2 | Canada | | heroes@videotron.ca | Email First Class Mail |
| Universal Distribution | Attn: Justin Ziran | 2441 Rue Guenette | Saint-Laurent, QC H4R 2E9 | Canada | | delft@necaonline.com; wickisborders@necaonline.com | Email First Class Mail |
| Universal Orlando | Attn: Betzy Perez | T-4 Accounts Payable | Po Box 692349 | Orlando, FL 32819 | | colleen.turner@universalorlando.com | Email First Class Mail |
| Universal Orlando | T-4 Accounts Payable | Po Box 692349 | Orlando, FL 32819 | | | washley@diamondcomics.com | Email First Class Mail |
| Universal Picture Germany GmbH | Christoph-Probst-Weg 26 | Hamburg, 20251 | Germany | | | | Email First Class Mail |
| Universal School of Karate LLC | 2798 Batesburg Hwy | Batesburg, SC 29006 | | | | | First Class Mail |
| Universal School Of Karate Llc | Attn: Luis Campos | 2798 Batesburg Hwy | Batesburg, SC 29006 | | | | First Class Mail |
| Universal West | Attn: Justin Ziran | 102 - 13125 78A Ave | Surrey, BC V3W 9B6 | Canada | | delft@necaonline.com; wickisborders@necaonline.com | Email First Class Mail |
| Universatoys | Attn: Antony Alvarez | Calle 10 #22-14 Local B 203-04 | Centro Comercial Puerta Grande | Bogota | Colombia | universatoys@gmail.com | Email First Class Mail |
| University Book Centers Co | Al-zhubeiha Ahmad Al Tarawneh | Amman, 11941 | Jordan | | | | Email First Class Mail |
| University Book Centers Co | Attn: Luma Khasawneh | Al-zhubeiha Ahmad Al Tarawneh | Amman | Jordan | | | First Class Mail |
| University Book Store | 303 University Pl | Syracuse, NY 13210 | | | | | First Class Mail |
| University Book Store | 4326 University Way Ne | Seattle, WA 98105 | | | | | First Class Mail |
| University Book Store | 711 State Street | Madison, WI 53703 | | | | aogdennussbaum@uwbookstore.com | Email First Class Mail |
| University Book Store | Attn: Kevin Disch | 711 State Street | Madison, WI 53703 | | | dimclaughlin@uwbookstore.com | Email First Class Mail |
| University Book Store | Attn: Kit Mitton | 4326 University Way Ne | Seattle, WA 98105 | | | megan.buxton@ubookstore.com | Email First Class Mail |
| University Bookstore(Syracuse) | Attn: Elena Devita | Schine Center | 303 University Place | Syracuse, NY 13244 | | subookap@syr.edu | Email First Class Mail |
| University Cstore 3 Inc | Attn: Niubys Leon | 16915 Sw 93Rd St, Ste 104 | Miami, FL 33196 | | | admin@kendallcustores.miami | Email First Class Mail |
| University Games | 2030 Harrison St | San Francisco, CA 94110 | | | | | First Class Mail |
| University Games Corp | 2030 Harrison St | San Francisco, CA 94110 | | | | | First Class Mail |
| University Of Arizona Bookstor | 1209 E University Blvd | Po Box 210019 | Tucson, AZ 85721 | | | | First Class Mail |
| University Of Arizona Bookstor | Attn: Laura | 1209 E University Blvd | Po Box 210019 | Tucson, AZ 85721 | | rjj@email.arizona.edu | Email First Class Mail |
| University Of Arizona Campus Store | Attn: Mike Wang | 1209 E University Blvd | Tucson, AZ 85721 | | | mikewang@arizona.edu | Email First Class Mail |
| University Of Calgary | Attn: Monika Davies | Bookstore | 2500 University Drive Nw | Calgary, AB T2N 1N4 | Canada | mdavies@ucalgary.ca | Email First Class Mail |
| University of Calgary | Bookstore | 2500 University Drive Nw | Calgary, AB T2N 1N4 | | | | First Class Mail |
| University Of California Press | Attn: Don McIlraith | 2120 Berkeley Way | Berkeley, CA 94704-1012 | | | | First Class Mail |
| University Of Cincinnati | Tangeman University Ctr Dock | 2766 Uc Main St Room 305 | Cincinnati, OH 45221-0009 | | | | First Class Mail |
| University Of Dallas | 1845 E Northgate Dr | Irving, TX 75062 | | | | dhathaw@udallas.edu | Email First Class Mail |
| University Of Florida Bkstore | Attn: Sue Christianson | Hub Building | Stadium Road | Gainsville, FL 32611-8450 | | | First Class Mail |
| University Of Minnesota Bookst | 112 University Office Plaza | 2221 University Ave Se | Minneapolis, MN 55414 | | | | First Class Mail |
| University Of Minnesota Bookst | Attn: Shirley Hebein | 112 University Office Plaza | 2221 University Ave Se | Minneapolis, MN 55414 | | | First Class Mail |
| University Of Oregon Bookstor | Attn: Desiree Halacy | Po Box 3176 | Eugene, OR 97403 | | | dbarber@uoregon.edu | Email First Class Mail |
| University of Oregon Bookstore | Po Box 3176 | Eugene, OR 97403 | | | | | First Class Mail |
| University of Toronto Bookstore | 214 College Street | Toronto, ON M5T 3A1 | Canada | | | | First Class Mail |
| University Of Toronto Bookstor | Attn: Accounting Dept | 5201 Dufferin St | N York, ON M3H 5T8 | Canada | | jbell@uoftbookstore.com | Email First Class Mail |
| University Of Toronto Bookstor | Attn: Wending Ma A/P X7944 | 214 College Street | Toronto, ON M5T 3A1 | Canada | | | First Class Mail |
| University Of Va Bookstore | Attn: Patsy Goolsby | Po Box 400820 | Charlottesville, VA 22904 | | | | First Class Mail |
| University Of Va Bookstore | Po Box 400820 | Charlottesville, VA 22904 | | | | | First Class Mail |
| University Of Victoria Bookstr | Attn: Margo Robbie | Po Box 2200 Stn Csc | Victoria, BC V8W 3H6 | Canada | | fkim@uvic.ca | Email First Class Mail |
| University Of West Georgia | 1601 Maple St | Carrollton, GA 30118 | | | | | First Class Mail |
| University Of West Georgia | Attn: Neal Grizzar | 1601 Maple St | Carrollton, GA 30118 | | | bstapler@westga.edu | Email First Class Mail |
| University Press of Miss | 3825 Ridgewood Rd | Jackson, MS 39211-6492 | | | | salexander@ih.state.ms.us | Email First Class Mail |
| Unknown Collectibles LLC | 90 Lynch Dr | Holyoke, MA 01040 | | | | unknowncollectibles2021@gmail.com | Email First Class Mail |
| Unknown Collectibles Llc | Attn: Shawn Gonzalez | 90 Lynch Dr | Holyoke, MA 01040 | | | | First Class Mail |
| Unlikely Comics LLC | 1212 Ross St | Suite 200 | Amarillo, TX 79102 | | | | First Class Mail |
| Unlikely Comics Llc | Attn: Darren Hutchinson | 1212 Ross St | Ste 200 | Amarillo, TX 79102 | | | First Class Mail |
| Unlikely Heroes Studios | Attn: Justin Piatt | 703 N Burghley Ave | Ventnor, NJ 08406 | | | | First Class Mail |
| Unlock The Con | 1101 Outlet Collection Way Sw | Ste 1321 | Auburn, WA 98001 | | | unlockthecon@gmail.com | Email First Class Mail |
| Unlock The Con | Attn: Ashley/Barry | 1101 Outlet Collection Way Sw | Ste 1321 | Auburn, WA 98001 | | | First Class Mail |
| Unmarked Merch LLC | 631 Meehan Ave | Far Rockaway, NY 11691 | | | | danielsontagd@gmail.com | Email First Class Mail |
| Unmarked Merch Llc | Attn: Daniel Sontag | 631 Meehan Ave | Far Rockaway, NY 11691 | | | | First Class Mail |
| Unplugged A Board Game Cafe LLC | Attn: Lannette Laforge | 190 Munsonhurst Rd | Franklin, NJ 07416 | | | unpluggedboardgamecafe@gmail.com | Email First Class Mail |
| Unplugged Game Store LLC | Attn: Joseph Campbell | 315 Fayette Street | Suite 3 | Manlius, NY 13104 | | joe@unpluggedgamestore.com | Email First Class Mail |
| Unplugged Gaming LLC | Attn: Jacob Tanner | P.O. Box 204 | Manlius, NY 13104 | | | info@unpluggedgamestore.com | Email First Class Mail |
| Unrated Gaming | Attn: Ruben Cisca | 1201 Fairhaven Ave | Apt 2G | Santa Ana, CA 92705 | | rubencisca@gmail.com | Email First Class Mail |
| Unsettled Geeks | Attn: Cesar Gonzales | Unit 14211 | 345 Buckland Hills Dr | Manchester, CT 06042 | | info@unsettledgeeks.com | Email First Class Mail |
| Unsettled Geeks | Attn: Cesar Gonzalez | 194 Buckland Hills Dr | Unit 1008 | Manchester, CT 06042 | | info@unsettledgeeks.com | Email First Class Mail |
| Unsettled Geeks | Unit 14211 | 345 Buckland Hills Dr | Manchester, CT 06042 | | | info@unsettledgeeks.com | Email First Class Mail |
| Untamed Toys& Collectibles LLC | 350 Chaple Rd Unit 5 | S Windsor, CT 06074-4153 | | | | untamedtoys@gmail.com | Email First Class Mail |
| Untamed Toys& Collectibles Llc | Attn: Luis Agosto | 350 Chaple Rd Unit 5 | S Windsor, CT 06074-4153 | | | | First Class Mail |
| Up North Collectibles | Attn: Brenda Webber | 1-320 Mackenzie Blvd | Mackenzie, BC V0J 2C0 | Canada | | | First Class Mail |
| Up North Games | Attn: Vanessa Or Ryan | 1710 Skyline Dr | Huntsville, ON P1H 1A6 | Canada | | vdjones@rocketmail.com | Email First Class Mail |
| Up To The Minute LLC | 19621 Sterling Dr | Cutler Bay, FL 33157 | | | | darwindelocueto@outlook.com | Email First Class Mail |
| Up To The Minute Llc | Attn: Darwin De Los Cueto | 19621 Sterling Dr | Cutler Bay, FL 33157 | | | | First Class Mail |
| Up Up & Away! LLC | 4016 Harrison Ave | Cincinnati, OH 45211 | | | | | First Class Mail |
| Up Up & Away! Llc | Attn: Kendall Swafford | 4016 Harrison Ave | Cincinnati, OH 45211 | | | kendallswafford@mac.com | Email First Class Mail |
| Up Up & Away Llc | Attn: Kendall, Kelsy, Wm | 4016 Harrison Ave | Cincinnati, OH 45211 | | | kendall@upupandawaycomics.com | Email First Class Mail |
| Upi 2M Plus D.O.O. | Attn: Tomislave | Medulica 20 | Zagreb | Croatia | | | Email First Class Mail |
| Upi 2M Plus D.O.O. | Medulica 20 | Zagreb | Croatia | | | | First Class Mail |
| Upkeep Games, LLC, The | Attn: Christopher Walton | 871 S Latson Rd | Howell, MI 48843 | | | chris@theupkeepgames.com | Email First Class Mail |
| Upper Deck Co LLC, The | Attn: Scott Elliott | 5830 El Camino Real | Carlsbad, CA 92008 | | | | Email First Class Mail |

Diamond Comic Distributors, Inc., et al. (Case No. 25-10308)

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| UPS | 55 Glenlake Pkwy NE | Atlanta, GA 30328 | | | | | First Class Mail |
| UPS | P.O. Box 809488 | Chicago, IL 60680-9488 | | | | | First Class Mail |
| UPS - 3998r2 | P.O. Box 809488 | Chicago, IL 60680-9488 | | | | | First Class Mail |
| UPS / 588-E3W | P.O. Box 809488 | Chicago, IL 60680-9488 | | | | | First Class Mail |
| UPS 166Aw | 166Aw/261E5F | Chicago, IL 60680-9488 | | | | | First Class Mail |
| UPS 23A27A | P.O. Box 809488 | Chicago, IL 60680-9488 | | | | | First Class Mail |
| UPS 2615F | P.O. Box 809488 | Chicago, IL 60680-9488 | | | | | First Class Mail |
| UPS 460B2X | P.O. Box 809488 | Chicago, IL 60680-9488 | | | | | First Class Mail |
| UPS 5832rx | P.O. Box 809488 | Chicago, IL 60680-9488 | | | | | First Class Mail |
| UPS 8226Xw | P.O. Box 809488 | Chicago, IL 60680-9488 | | | | | First Class Mail |
| UPS Canada | P.O. Box 4900 | Station A | Toronto, ON M5W 0A7 | Canada | | | First Class Mail |
| Ups Customer Center | Attn: South Bay Collectibles | Attn: Michael Funez | 17115 S Western Ave | Gardena, CA 90247 | | michaelf60059@gmail.com | Email |
| | | | | | | | First Class Mail |
| UPS E744A6 | P.O. Box 809488 | Chicago, IL 60680-9488 | | | | | First Class Mail |
| UPS Freight | 28013 Network Pl | Chicago, IL 60673-1280 | | | | sales@exploidingletters.com | Email |
| | | | | | | | First Class Mail |
| UPS Mail Innovations | 28013 Network Pl | Chicago, IL 60673-1280 | | | | | First Class Mail |
| UPS Supply Chain Solution | 12380 Morris Rd | Alpharetta, GA 30005 | | | | | First Class Mail |
| UPS Supply Chain Solution Inc | 28013 Network Pl | Chicago, IL 60673-1280 | | | | | First Class Mail |
| UPS Supply Chain Solutions | 28013 Network Pl | Chicago, IL 60673 | | | | | First Class Mail |
| UPS Supply Chain Solutions | 28013 Network Pl | Chicago, IL 60673-1280 | | | | | First Class Mail |
| UPS Supply Chain Solutions Inc | 28013 Network Pl | Chicago, IL 60673-1280 | | | | | First Class Mail |
| UPS Supply Chain/6V4V6O | 28013 Network Pl | Chicago, IL 60673-1280 | | | | | First Class Mail |
| UPS/ 430168 | P.O. Box 809488 | Chicago, IL 60680-9488 | | | | | First Class Mail |
| UPS/165W36 | P.O. Box 650116 | Dallas, TX 75265-0116 | | | | | First Class Mail |
| UPS/200-081/Home Office | P.O. Box 809488 | Chicago, IL 60680-9488 | | | | | First Class Mail |
| UPS/230-88W Plattsburgh | P.O. Box 809488 | Chicago, IL 60680-9488 | | | | | First Class Mail |
| UPS/6V4V6O | P.O. Box 809488 | Chicago, IL 60680-9488 | | | | | First Class Mail |
| UPS/75X-205/Dallas | P.O. Box 809488 | Chicago, IL 60680-9488 | | | | | First Class Mail |
| UPS/7Vy647 | P.O. Box 809488 | Chicago, IL 60680-9488 | | | | | First Class Mail |
| UPS/8V8Y24 | P.O. Box 809488 | Chicago, IL 60680-9488 | | | | | First Class Mail |
| UPS/982-019/Los Angeles | P.O. Box 809488 | Chicago, IL 60680-9488 | | | | | First Class Mail |
| UPS/A975W1 | P.O. Box 809488 | Chicago, IL 60680-9488 | | | | | First Class Mail |
| UPS/Acct 918V1 | P.O. Box 809488 | Chicago, IL 60680-9488 | | | | | First Class Mail |
| UPS/E40-7W1/2fidparty | P.O. Box 809488 | Chicago, IL 60680-9488 | | | | | First Class Mail |
| UPS/V4092A | P.O. Box 809488 | Chicago, IL 60680-9488 | | | | | First Class Mail |
| UPS/V4X931 | P.O. Box 809488 | Chicago, IL 60680-9488 | | | | | First Class Mail |
| UPS/V41122 | P.O. Box 809488 | Chicago, IL 60680-9488 | | | | | First Class Mail |
| UPS/V4A168 | P.O. Box 809488 | Chicago, IL 60680-9488 | | | | | First Class Mail |
| UPS/V6E-477/Plattsburgh | P.O. Box 809488 | Chicago, IL 60680-9488 | | | | | First Class Mail |
| UPS/X74839 | P.O. Box 809488 | Chicago, IL 60680-9488 | | | | | First Class Mail |
| Upstate Collectibles | 1110 River Front Ctr | Amsterdam, NY 12010 | | | | Upstatecollectibles@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Uptown 2000 Sales LLC | 6747 B Greenleaf Ave | Whittier, CA 90601 | | | | uptown.2000@verizon.net | Email |
| | | | | | | | First Class Mail |
| Uptown 2000 Sales Llc | Attn: Kenny | 6747 B Greenleaf Ave | Whittier, CA 90601 | | | uptown.2000@verizon.net | Email |
| | | | | | | | First Class Mail |
| Urban Legends Comics | 3501 Gus Thomasson Rd | Flr S1 Suite | Mesquite, TX 75150 | | | urbanlegendscomicshop@gmail.com | Email |
| | | | | | | | First Class Mail |
| Urban Legends Comics | Attn: Aaron / Wendy | 3501 Gus Thomasson Rd | Flr S1 Suite | Mesquite, TX 75150 | | urbanlegendscomicshop@gmail.com | Email |
| | | | | | | | First Class Mail |
| Urban Legends Comics | Attn: Aaron, Wendy Settle | 3501 Gus Thomasson Rd, Ste S1 | Mesquite, TX 75150 | | | urbanlegendscomicshop@gmail.com | Email |
| | | | | | | | First Class Mail |
| Urban Legends Comics Llc | Attn: Juan And Claudia | 1114 W Washington Street | Allentown, PA 18103 | | | | First Class Mail |
| Urbanmiles LLC | 7901 4Th St N | Ste 7255 | St Petersburg, FL 33702 | | | | First Class Mail |
| Urbanmiles Llc | Attn: Yasir Malik | 7901 4Th St N | Ste 7255 | St Petersburg, FL 33702 | | | First Class Mail |
| Urbnpop LLC | 4259 Brandy Ann Dr | Acworth, GA 30101 | | | | urbnpop@gmail.com | Email |
| | | | | | | | First Class Mail |
| Urbnpop Llc | Attn: Chris Hamer | 4259 Brandy Ann Dr | Acworth, GA 30101 | | | | First Class Mail |
| Uriel Caton | 665 Summit Ave, Apt 2 | Jersey City, NJ 07306-2591 | | | | uriel.artasylum@gmail.com | Email |
| | | | | | | | First Class Mail |
| Urturn Cafe Inc | Attn: Tyson Bonn | 10 Log Cabin Drive | Grantville, PA 17028 | | | urturnboardgamecafe@gmail.com | Email |
| | | | | | | | First Class Mail |
| Urza S Teapot LLC | dba Close Encounters Games | Attn: Josh Hartwell Brian Meinders | 2950 Yorktown Blvd | Unit 6 | Brick, NJ 08723 | JHartwell@gmail.com | Email |
| | | | | | | | First Class Mail |
| US Attorney's Office | District of Delaware | 1313 N Market St | Wilmington, DE 19801 | | | | First Class Mail |
| US Customs & Border Protection | Cashier/Revenue Collecion Sect | 6650 Telecom Dr, Ste 100 | Indianapolis, IN 46278 | | | | First Class Mail |
| Us Embassy Tashkent | Attn: Kendall Anthony | Kendall Anthony | Unit 7110 Box 74 | Dpo, AE 09488 | | | First Class Mail |
| Us Embassy Tashkent | Kendall Anthony | Unit 7110 Box 74 | DPO, AE 09488 | | | | First Class Mail |
| Us Export Inc. | 76 East State Street | Doylestown, PA 18901 | | | | russellschram@gmail.com,robin@usexport.inc.com | Email |
| | | | | | | | First Class Mail |
| Us Export Inc. | Attn: Rusty | 76 East State Street | Doylestown, PA 18901 | | | | First Class Mail |
| US Naval Institute | 291 Wood Rd | Annapolis, MD 21402 | | | | JKEMP@USNI.ORG | Email |
| | | | | | | | First Class Mail |
| US Postmaster - Hunt Valley | 115 Wight Ave | Cockeysville, MD 21030-9998 | | | | | First Class Mail |
| US Trustee for the District of Delaware | 844 N King St, Rm 2207 | Wilmington, DE 19801 | | | | | First Class Mail |
| US Virgin Islands Bureau of Internal Revenue | 4008 Estate Diamon Plot 7-8 | Christiansted, VI 00820-4421 | | | | | First Class Mail |
| US Virgin Islands Bureau of Internal Revenue | 6115 Estate Smith Bay, Ste 225 | St Thomas, VI 00802 | | | | | First Class Mail |
| Usa Gundam Inc | dba Usags | Attn: Adam Ryan | 832 S Nova Rd | Unit 100 | Daytona Beach, FL 32114 | adam@usags.com | Email |
| | | | | | | | First Class Mail |
| Usa Merchant Center | 1833 Victory Blvd | Glendale, CA 91201 | | | | | First Class Mail |
| Usa Merchant Center | Attn: Ben | 1833 Victory Blvd | Glendale, CA 91201 | | | ben@3dretro.com | Email |
| | | | | | | | First Class Mail |
| USA Opoly Inc | The Op Lock Box | P.O. Box 848593 | Los Angeles, CA 90084-8593 | | | | First Class Mail |
| Usaopoly | Attn: Brent Navratil | 5999 Avenida Encinas | Suite 150 | Carlsbad, CA 92008 | | | First Class Mail |
| USAopoly Inc | The Op Lock Box | P.O. Box 848593 | Los Angeles, CA 90084-8593 | | | | First Class Mail |
| Usaopoly, Inc | 5999 Avenida Encinas, Ste 150 | Carlsbad, CA 92008 | | | | orders@ugames.com | Email |
| | | | | | | | First Class Mail |
| USAOPOLY, Inc. | 5607 Palmer Way | Carlsbad, CA 92010 | | | | | First Class Mail |
| Us-Comicversand Harald Grimm | Attn: Harald Grimm | Nuthestr 79 | Berlin, D-12307 | Germany | | info@uscomicversand.de | Email |
| | | | | | | | First Class Mail |
| Us-Comicversand Harald Grimm | Nuthestr 79 | Berlin, D-12307 | Germany | | | | First Class Mail |
| Uss Liberty Mem Public Library | 1620 11Th Ave | Grafton, WI 53024 | | | | hbinholz@monarchlibraries.org | Email |
| | | | | | | | First Class Mail |
| Utah Auctionology, LLC | dba Galaxy Of Games | Attn: Geoff Dearing | 1817 W 9000 S | West Jordan, UT 84088 | | info@galaxyof.games | Email |
| | | | | | | | First Class Mail |
| Utah Dept of Commerce | 160 E 300 S, 2nd Fl | P.O. Box 146705 | Salt Lake City, UT 84114-6705 | | | | First Class Mail |
| Utah State Tax Commission | 210 N 1950 W | Salt Lake City, UT 84134 | | | | | First Class Mail |
| Utopia Games & Collectibles | Attn: Lyvonne, Bryan Noriega | 2023 Tully Rd | Modesto, CA 95350 | | | utopiagandc@gmail.com | Email |
| | | | | | | | First Class Mail |
| Uzay Toys & Collectibles Llc | Attn: Selen Engin | 8735 Dunwoody Pl | Ste N | Atlanta, GA 30350 | | | First Class Mail |
| V2 Content | 10040 Shore Front Dr | Lincoln, NE 68527 | | | | | First Class Mail |
| Valaverse | 69 Walden Way | Cranston, RI 02921 | | | | valaverse@gmail.com | Email |
| | | | | | | | First Class Mail |
| Valaverse LLC | 2435 Old Alabama Rd | Roswell, GA 30076-2415 | | | | | First Class Mail |
| Valhalla Comics & Games | Attn: Dave Larson | 3100 Independence Pkwy | Ste 318 | Plano, TX 75075 | | | First Class Mail |
| Valhalla Games | Attn: Robert / Russell | 64 Village Square Mall | Effington, IL 62401 | | | | First Class Mail |
| Valhalla Hobby Center | Attn: Santiago | Cl 150 #16-56 Local 2074/75/76 | Bogota | Colombia | | valhallahobbycenter@gmail.com | Email |
| | | | | | | | First Class Mail |
| Valhalla S Gate Ltd. | Attn: Katie, Mark, Thad | c/o Katie Burton | 2525 Bernadette Drive | Columbia, MO 65203 | | valkyrie@valhallasgate.com | Email |
| | | | | | | | First Class Mail |
| Valiant Entertainment | 350 7th Ave, Ste 300 | New York, NY 10001 | | | | | First Class Mail |
| Valiant Entertainment LLC | 239 W 29Th St | New York, NY 10001-5202 | | | | walterb@valiantentertainment.com | Email |
| | | | | | | | First Class Mail |
| Valiant Entertainment Llc | Attn: John Petrie | 239 W 29Th St | New York, NY 10001-5202 | | | | First Class Mail |
| Valkyrie Gaming | Attn: Leann, Aaron Winberry | 2202 N Westwood Blvd | Poplar Bluff, MO 63901 | | | valkyriegamingboxales@gmail.com | Email |
| | | | | | | | First Class Mail |
| Valkyrie's Loft Toys & Games LLC | Attn: Kris Saiz | 481 W Highway 105 | Unit 205 | Monument, CO 80132 | | kris@valkyriesloft.games | Email |
| | | | | | | | First Class Mail |
| Valkyries Vault | 1040 E Main St | Brownsburg, IN 46112 | | | | | First Class Mail |
| Valkyries Vault | Attn: Jessi And Chase | 1040 E Main St | Brownsburg, IN 46112 | | | valkyriesvault@gmail.com | Email |
| Valkyries Vault | Attn: Jessi Clouser, Chase Kahlo | 1044 E Main St | Brownsburg, IN 46112 | | | valkyriesvault@gmail.com | Email |
| | | | | | | | First Class Mail |
| Valtar Comics Inc. | 29135 Euclid Ave | Wickliffe, OH 44092 | | | | | First Class Mail |
| Valtar Comics Inc. | Attn: Larry | 29135 Euclid Ave | Wickliffe, OH 44092 | | | lj19adamic@msn.com | Email |
| | | | | | | | First Class Mail |
| Valley Cards & Collectibles LLC | Attn: William Crow | 200 W Grand Ave | Unit 4B | Grand Junction, CO 81501 | | valleycardscollectibles@gmail.com | Email |
| | | | | | | | First Class Mail |
| Vals Holding Company LLC | dba Mia's Consignment | Attn: Victor Landa | 80459 Caprice Dr | Indio, CA 92203 | | management@valsholdingcompanyllc.com | Email |
| | | | | | | | First Class Mail |
| Value Assets Inc. | 27 Main St N | Brampton, ON L6X 1M8 | Canada | | | collectiblesmarket@gmail.com | Email |
| | | | | | | | First Class Mail |
| Value Assets Inc. | Attn: Mohamad Hanif | 27 Main St N | Brampton, ON L6X 1M8 | Canada | | | First Class Mail |
| Valuedgood007 | Attn: Usman Savane | 3134 Boul Rene-Laennec | Laval, QC H7K 3X9 | Canada | | | First Class Mail |
| Vam LLC | dba Game Knights | Attn: Melanie Scott, Victoria, Aaron Smith | 2843 E Veterans Memorial Blvd | Killeen, TX 76543 | | haven.hobbygames@gmail.com | Email |
| | | | | | | | First Class Mail |
| Van Alstyne Public Library | Attn: Ben | Ben George | 151 W Cooper St | Van Alstyne, TX 75495 | | children.vapl@gmail.com | Email |
| | | | | | | | First Class Mail |

Diamond Comic Distributors, Inc., et al. (Case No. 25-10308)

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Van Alstyne Public Library | Ben George | 151 W Cooper St | Van Alstyne, TX 75495 | | | childrens.vapl@gmail.com | Email; First Class Mail |
| Van Der Beast Games | Attn: William Van Der Horst | 92 S Main St | Castile, NY 14427 | | | vanderbeastgames@gmail.com | Email; First Class Mail |
| Van Ditmar Boekenimport B.V. | Attn: Rene Prins | Hondiuslaan 44 Bldg De Jone | Hond 2Nd Fl 3528Ab Utrecht | Amsterdam, 1090 GH | Netherlands | | Email; First Class Mail |
| Van Ditmar Boekenimport B.V. | Hondiuslaan 44 Bldg De Jone | Hond 2Nd Fl 3528Ab UtrechtI | Amsterdam, 1090 GH | Netherlands | | | Email; First Class Mail |
| Van Ryder Games | aka VRG | Attn: Ai Porfirio, President | 3011 Harrah Dr | Spring Hill, TN 37174 | | | Email; First Class Mail |
| Van Ryder Games | Attn: Byron Jorjorian | 3011 Harrah Dr | Suite J | Spring Hill, TN 37174 | | byron@byronjorjorian.com | Email; First Class Mail |
| Van Ryder Games (VRG) | Attn: Ai Porfino, President | 3011 Harrah Dr | Spring Hill, TN 37174 | | | | Email; First Class Mail |
| Van Ryder Games LLC | 3011 Harrah Dr, Ste J | Spring Hill, TN 37174 | | | | BYRONORJORIANbyron@vanrydergames.com | Email; First Class Mail |
| Van Ryder Games LLC | 3011 Harrah Dr | Spring Hill, TN 37174 | | | | | Email; First Class Mail |
| Van S Comics & Cards | Attn: Van Peeples | 2427 North Academy Blvd | Colorado Springs, CO 80909 | | | vanscomics@gmail.com | Email; First Class Mail |
| Vanessa Laurena Cintron | 3090 Cypress Lake Dr | Memphis, TN 38119 | | | | | Email; First Class Mail |
| Vanessa Solis | 4692 Chuck Ave | Memphis, TN 38118 | | | | | Email; First Class Mail |
| Vanessa Soto-Ramos | Attn: Chris Harbour | 7952 West Doe Street | Visalia, CA 93291 | | | mla2@alliance-games.com | Email; First Class Mail |
| Vangsworld Inc | Attn: Tyler Vangel | 617 W Commonwealth Ave | Apt A | Fullerton, CA 92832 | | info@vangsworld.com | Email; First Class Mail |
| Vanguard Hobbies Inc | dba Hobbytown North Little Rock | Attn: Ronald, Julie Briscoe | 2755 Lakewood Village Dr | North Little Rock, AR 72116 | | hobbytownlittlerock@gmail.com | Email; First Class Mail |
| Vanguard Logistics Services | P.O. Box 740222 | Los Angeles, CA 90074-0222 | | | | | Email; First Class Mail |
| Vanguard Productions | Attn: JD Spurlock | 705 Rancho Dr | Mesquite, TX 75149 | | | | Email; First Class Mail |
| Vanguard Skills LLC | 105 Eastgate Rd | Brewster, MA 02631 | | | | sean@vanguardskills.com | Email; First Class Mail |
| Vanguard Skills Llc | Attn: Sean Parker | 105 Eastgate Rd | Brewster, MA 02631 | | | sean@vanguardskills.com | Email; First Class Mail |
| Vanguard Skills Llc | Attn: Sean Parker | 1070 Iyannough Road | Suite 413 | Hyannis, MA 02601 | | sean@vanguardskills.com | Email; First Class Mail |
| Vanguard Tech Holdings | 5230 Land O Lakes Blvd | 1476 | Land O Lakes, FL 34639 | | | mtene7401@yahoo.com | Email; First Class Mail |
| Vanguard Tech Holdings | Attn: Matthew Lane | 5230 Land O Lakes Blvd | 1476 | Land O Lakes, FL 34639 | | | Email; First Class Mail |
| Vanier Coop | 821 Ste-Croix | St Laurent, QC H4L 3X9 | Canada | | | | Email; First Class Mail |
| Vanier Coop | Attn: Christine Boulais | 821 Ste-Croix | St Laurent, QC H4L 3X9 | Canada | | | Email; First Class Mail |
| Vanishing Inc, LLC | 980 Bogart Rd | Huron, OH 44839 | | | | JEFF@VANISHINGINCMAGIC.COM | Email; First Class Mail |
| Vanneau J Soto | 932 S Laspina St | Tulare, CA 93274 | | | | | Email; First Class Mail |
| Vans Comics & Cards | 2427 N Academy | Colorado Spring, CO 80909 | | | | vanscomics@gmail.com | Email; First Class Mail |
| Vans Comics And Cards | Attn: Van / Michelle | 2427 N Academy | Colorado Spring, CO 80909 | | | van@vanscomicsandcards.com | Email; First Class Mail |
| Vanta Comics LLC | 11818 W Dora St | Wichita, KS 67209 | | | | vantacomics@gmail.com | Email; First Class Mail |
| Vanta Comics Llc | Attn: Mancell & Stephane | 11818 W Dora St | Wichita, KS 67209 | | | | Email; First Class Mail |
| Vapor Buy Inc | 1440 Coral Ridge Dr | 185 | Coral Springs, FL 33071 | | | info@superanimestore.com | Email; First Class Mail |
| Vapor Buy Inc | Attn: Allam Lobo | 1440 Coral Ridge Dr | 185 | Coral Springs, FL 33071 | | | Email; First Class Mail |
| Vapure / Pure Joy Toys | Attn: Ian, Richard | 6959 Bandera Road | San Antonio, TX 78238 | | | purejoytoys@gmail.com | Email; First Class Mail |
| Variant Edition | Attn: Brandon | Comics & Culture Inc | 10086 164 St Nw | Edmonton, AB T5P 4Y3 | Canada | comics@variantedmonton.com | Email; First Class Mail |
| Variant Edition | Comics & Culture Inc | 10086 164 St Nw | Edmonton, AB T5P 4Y3 | Canada | | comics@variantedmonton.com; bschatz@variantedmonton.com | Email; First Class Mail |
| Varner, Inc | 5311 Reese Rd | Torrance, CA 90505 | | | | accounting@vasitvideogames.com | Email; First Class Mail |
| Vast Inc. | 715 William Leigh Drive | Tullytown, PA 19007 | | | | | Email; First Class Mail |
| Vast Inc. | Attn: Mario, William, Jon | 715 William Leigh Drive | Tullytown, PA 19007 | | | | Email; First Class Mail |
| Vatosa LLC | 5436 Coachlight Cir | West Des Moines, IA 50266 | | | | sales@vatosa.com | Email; First Class Mail |
| Vatosa Llc | Attn: Valentina | 5436 Coachlight Cir | West Des Moines, IA 50266 | | | sales@vatosa.com | Email; First Class Mail |
| Vatosa Llc | Attn: Valentina Wallace | 5436 Coachlight Cir | West Des Moines, IA 50266 | | | sales@vatosa.com | Email; First Class Mail |
| Vault 35 | 4768 Sweetgrass Ln | Colorado Spring, CO 80922 | | | | scott@vault35.com | Email; First Class Mail |
| Vault 35 | Attn: Scott Radel | 1710 Briangate Blvd | Unit 487 | Colorado Springs, CO 80920 | | scott@vault35.com | Email; First Class Mail |
| Vault 35 | Attn: Scott Radel | 4768 Sweetgrass Ln | Colorado Spring, CO 80922 | | | scott@vault35.com | Email; First Class Mail |
| Vault Collectibles | 64 Bur Oak Dr | Ringgold, GA 30736 | | | | empireauctions@catt.con | Email; First Class Mail |
| Vault Collectibles | 7202 Centerbrook Dr | Lakeland, FL 33809 | | | | Eric.Zinkann@trane.com | Email; First Class Mail |
| Vault Collectibles | Attn: Jeff O'Bryant | 6346 Fern Court | Corona, CA 92880 | | | mtbend@aol.com | Email; First Class Mail |
| Vault Collectibles | Attn: Jeff O'Bryant | 64 Bur Oak Dr | Ringgold, GA 30736 | | | sales@vaultcollectibles.com | Email; First Class Mail |
| Vault Collectibles | Attn: Jeff O'Bryant | 7202 Centerbrook Dr | Lakeland, FL 33809 | | | eric.zinkann@gte.net | Email; First Class Mail |
| Vault Comics | 945 Wyoming St, Ste 150 | Missoula, MT 59801 | | | | cyrus@vaultcomics.com | Email; First Class Mail |
| Vault Of Midnight | Attn: Curtis & Liz Sullivan | 95A Monroe Center Nw | Grand Rapids, MI 49503 | | | brett8916@comcast.net | Email; First Class Mail |
| Vault Of Midnight | Attn: Steven Fodale, Curtis Sullivan | 2857 E Grand Blvd | Suite 201 | Detroit, MI 48202 | | captain@vaultofmidnight.com | Email; First Class Mail |
| Vault of Midnight Inc | 219 S Main | Ann Arbor, MI 48104 | | | | captain@vaultofmidnight.com | Email; First Class Mail |
| Vault of Midnight Inc | 2857 E Grand Blvd | Detroit, MI 48202 | | | | detroit@vaultofmidnight.com | Email; First Class Mail |
| Vault Of Midnight Inc | 95 Monroe Center St Nw | Ste A | Grand Rapids, MI 49503 | | | grshop@vaultofmidnight.com | Email; First Class Mail |
| Vault Of Midnight Inc | Attn: Curtis And Steve | 95 Monroe Center St Nw | Ste A | Grand Rapids, MI 49503 | | grshop@vaultofmidnight.com | Email; First Class Mail |
| Vault Of Midnight Inc | Attn: Curtis Steve Liz | 219 S Main | Ann Arbor, MI 48104 | | | captain@vaultofmidnight.com | Email; First Class Mail |
| Vault Of Midnight Inc | Attn: Curtis Steve Liz | 2857 E Grand Blvd | Detroit, MI 48202 | | | | Email; First Class Mail |
| Vault Of Midnight Inc | Attn: Steve F, Curtis S | 219 S Main Street | Ann Arbor, MI 48104 | | | vault@digitalrealm.net | Email; First Class Mail |
| Vault Pop Cult | Attn: Christopher Perrault | 36 S College St | Danville, IL 61832 | | | thevaultpopcult@gmail.com | Email; First Class Mail |
| Vaulted Inc | 911 Nw 209Th Ave | Ste 110 | Pembroke Pines, FL 33029 | | | sales@vaultxsport.com | Email; First Class Mail |
| Vaulted Inc | Attn: Alex & Beth | 911 Nw 209Th Ave | Ste 110 | Pembroke Pines, FL 33029 | | | Email; First Class Mail |
| Vave Media LLC | dba Vrarestore | Attn: Manuel Porras, Jazmin Vazquez | 14892 Sequoia Ave | Fontana, CA 92335 | | vrarestore.us@gmail.com | Email; First Class Mail |
| Vave Media LLC | dba Vrarestore | Attn: Manuel Porras, Jazmin Vazquez | 5670 Arrow Highway | Montclair, CA 91763 | | vrarestore.us@gmail.com | Email; First Class Mail |
| Vcb Llc | Attn: Sean Goodrich | T/A Dotcom Comics | 32 College Ave | Waterville, ME 04901 | | dan@dotcomcomics.com | Email; First Class Mail |
| Vcb LLC | T/A Dotcom Comics | 32 College Ave | Waterville, ME 04901 | | | | Email; First Class Mail |
| Vector Express Ltd | 2860 Ogletown Rd | Newark, DE 19713-1857 | | | | | Email; First Class Mail |
| Veguilla Brothers LLC | 282 Cove At Eagle Lake Cir | Eagle Lake, FL 33839 | | | | valiantbeercomics@gmail.com | Email; First Class Mail |
| Veguilla Brothers Llc | Attn: Raymond & Ryan | 282 Cove At Eagle Lake Cir | Eagle Lake, FL 33839 | | | | Email; First Class Mail |
| Velocity Comics Partners | 819 W Broad St | Richmond, VA 23220 | | | | bausch@gmail.com | Email; First Class Mail |
| Velocity Comics Partners | Attn: Fred Or Patrick | 819A W Broad St | Richmond, VA 23220 | | | bausch@gmail.com | Email; First Class Mail |
| Velocity Comics Partners | Attn: Pat / Ronald | 819 W Broad St | Richmond, VA 23220 | | | pkgvelocity@gmail.com | Email; First Class Mail |
| Velvet Underground Comics | 825 Decatur Blvd | Las Vegas, NV 89107 | | | | rogueandremy@aol.com | Email; First Class Mail |
| Velvet Underground Comics | Attn: Steven Riddle | 825 Decatur Blvd | Las Vegas, NV 89107 | | | m1621m@hvmpd.com | Email; First Class Mail |
| Vendetta Nyc LLC | 9311 91St Ave | Woodhaven, NY 11421 | | | | paige@vendetta-ny.com | Email; First Class Mail |
| Vendetta Nyc Llc | Attn: Paige De La Hoz | 9311 91St Ave | Woodhaven, NY 11421 | | | | Email; First Class Mail |
| Vending Beyond LLC | dba Shuffle N Roll | Attn: Austin Smith | 200 N 5th St | Mebane, NC 27302 | | austin@shufflenroll.com | Email; First Class Mail |
| Ventree Holdings LLC | Attn: John-David Rodriguez | 304 Thomas Place | Everman, TX 76140 | | | holdings@ventree-es.net | Email; First Class Mail |
| Venture Manufacturing Ltd | 27 Hillier St | Unit 1102 | Sheung Wan | Hong Kong | | | Email; First Class Mail |
| Venture Manufacturing Ltd | 283 Queen's Rd Central | Unit D | Hong Kong | | | | Email; First Class Mail |
| Venture Manufacturing Ltd | 27 Hillier St, Ste 1102 | Sheung Wan, 999077 | Hong Kong | | | | Email; First Class Mail |
| Venture Manufacturing Ltd | Attn: Paul Su | Unionway Commercial Ctr | 283 Queens Rd Central, Unit 11D | Hong Kong | Hong Kong | paul.su@venturemfg.com.hk | Email; First Class Mail |
| Venture Trade Co LLC | 37 King St | Mansfield, MA 02048 | | | | vlad.stukanov@gmail.com | Email; First Class Mail |
| Venture Trade Co LLC | Attn: Vladimir | 37 King St | Mansfield, MA 02048 | | | | Email; First Class Mail |
| Venture Trade Co LLC | dba Vtc Games & More | Attn: Vladamir Stukanov | 393 North Main Street | Suite 10B | Mansfield, MA 02048 | vlad.stukanov@gmail.com | Email; First Class Mail |

Diamond Comic Distributors, Inc., et al. (Case No. 25-10308)

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Ventures Marketing LLC | 2095 Highway 211 Nw | Ste 2F 99999 | Braselton, GA 30517-3558 | | info@awesomedealsdeluxe.com | Email<br>First Class Mail |
| Ventures Marketing Llc | Attn: Richard | 2095 Highway 211 Nw | Ste 2F 99999 | Braselton, GA 30517-3558 | | Email<br>First Class Mail |
| Ventures Marketing Llc | dba Awesome Deals Deluxe | Attn: Rick Jeffries | 2095 Hwy 211 Nw | Ste 2F 99999 | Braselton, GA 30517 | info@awesomedealsdeluxe.com | Email<br>First Class Mail |
| Ventures Trading Shanghai Co | 30 N Juangsu Rd, Rm 405 | Changrong, SH | China | | | Email<br>First Class Mail |
| Vera S Balloons R Fun | Attn: Vera Brandt | 108 S Main St | Romeo, MI 48065 | | cbradt38@gmail.com | Email<br>First Class Mail |
| Verdant Collectibles Unltd LLC | 234 Conant St | Manchester, NH 03102 | | | | Email<br>First Class Mail |
| Verdant Collectibles Unltd Llc | Attn: Adam Alvarez | 234 Conant St | Manchester, NH 03102 | | | Email<br>First Class Mail |
| Verizon / 518 563 9039 612 248 | P.O. Box 15124 | Albany, NY 12212-5124 | | | | First Class Mail |
| Verizon Wireless/ 718574789 | P.O. Box 16810 | Newark, NJ 07101-6810 | | | | First Class Mail |
| Verizon Wireless/419798924-1 | 419798924-00001 | P.O. Box 16810 | Newark, NJ 07101-6810 | | VERIZONWIRELESS.COM | First Class Mail |
| Verizon Wireless/718574789-2 | P.O. Box 16810 | Newark, NJ 07101-6810 | | | | First Class Mail |
| Verizon/65049031900119 | P.O. Box 16801 | Newark, NJ 07101-6801 | | | | First Class Mail |
| Vermack Enterprise Ii | Attn: George Vermack | T/A Heatseekers Comics | 12 E 6Th St | Wyoming, PA 18644 | | Email<br>First Class Mail |
| Vermack Enterprise Ii | T/A Heatseekers Comics | 12 E 6Th St | Wyoming, PA 18644 | | heatseekerscomics@gmail.com | Email<br>First Class Mail |
| Vermillion Cnty Public Library | 385 E Market St | Newport, IN 47966 | | | shayaddisonvcpl@gmail.com | Email<br>First Class Mail |
| Vermont Computing Cooperative Inc | dba Pixels & Bricks | Attn: Ian Stewart, Robert Holman, Matthew<br>Gustafson | 23 Merchants Row | Randolph, VT 05060 | matt@vtsw.coop | Email<br>First Class Mail |
| Vermont Dept Of Tax | 133 State St | Montpelier, VT 05602 | | | | First Class Mail |
| Vermont Dept Of Taxes | P.O. Box 1881 | Montpelier, VT 05602 | | | | First Class Mail |
| Vermont Gaming Academy | Attn: Jamie Danaher | 155 Dorset Street | Suite J-3 | South Burlington, VT 05403 | jamie@vtgaming.academy | Email<br>First Class Mail |
| Vermont Gaming Academy | Attn: Jamie Danaher | 230 North Main Street | Suite 2 | Rutland, VT 05701 | jamie@vtgaming.academy | Email<br>First Class Mail |
| Verotik Inc | P.O. Box 642692 | Los Angeles, CA 90064 | | | | First Class Mail |
| Verotik Publishing | Attn: Craig Mcdonald | 4544 1/2 Franklin Street | Los Angeles, CA 90027 | | | First Class Mail |
| Versacomics Sa De Cv | Attn: David Or Adrian | Granate 110 Col Villa Del | Pedregal San Pedro Garza | Garcia Nl, 66280 | Mexico | First Class Mail |
| Versacomics Sa De Cv | Granate 110 Col Villa Del | Pedregal San Pedro Garza | Garcia, NL 66280 | Mexico | davidowey@okayamedia.com | Email<br>First Class Mail |
| Versus | Attn: Brian Marks | 3250 N Tenaya Way, Ste 107 | Las Vegas, NV 89129 | | snoboardinbrian@gmail.com,brianjr@genenepair.com | Email<br>First Class Mail |
| Versus Comics & Manga | Attn: Christopher & Andrew | Christopher S Mendez | 4755 E Avenue R 4 | Palmdale, CA 93550 | versuscomicsandmanga@gmail.com | Email<br>First Class Mail |
| Versus Games LLC | Attn: Anthony D Veloz, Joy Pang | 1716 Taraval St | San Francisco, CA 94116 | | dveloz@versusgamescf.com | Email<br>First Class Mail |
| Vesto | P.O. Box 650977 | Dallas, TX 75265-0977 | | | | First Class Mail |
| Vetcomics & Collectables | 7400 Bridgefield Dr | Powell, TN 37849 | | | | First Class Mail |
| Vetcomics And Collectables | Attn: Bruce Lasiter | 7400 Bridgefield Dr | Powell, TN 37849 | | | First Class Mail |
| Veteran Owned Gaming | Attn: Derek Brown | 109 Central Shopping Center | Campbellsville, KY 42718 | | veteranownedgaming@gmail.com | Email<br>First Class Mail |
| Veterans Memorial Library | 810 13Th St | St Cloud, FL 34769 | | | Crystal.hamrick@osceolalibrary.org | Email<br>First Class Mail |
| Veterans Memorial Library | Attn: Crystal | 810 13Th St | St Cloud, FL 34769 | | | Email<br>First Class Mail |
| Vgp Inc | dba Video Games Plus | Attn: Kyle Kipperman | 1143 Ne Stephens St | Roseburg, OR 97470 | videogamesplus@gmail.com | Email<br>First Class Mail |
| Viacom International Inc | Paramount Global | c/o Paramount Consumer Products | Attn: EVP, Deputy General Counsel | 1515 Broadway | New York, NY 10036 | sara.newbold@paramount.com;<br>legalnotices@viacomcbs.com | Email<br>First Class Mail |
| Viacom Media Networks | P.O. Box 412276 | Boston, MA 02241-2276 | | | | First Class Mail |
| Vibranium Comics & Gaming | 2801 Sw 20Th Street | Unit 201 | Ocala, FL 34474 | | vibranium.comics@yahoo.com | Email<br>First Class Mail |
| Vibranium Comics & Gaming | Attn: Austin Berger | 2801 Sw 20th St | Unit 201 | Ocala, FL 34474 | vibranium.comics@yahoo.com | Email<br>First Class Mail |
| Vibranium Comics And Gaming | Attn: Austin Berger | 2801 Sw 20Th Street | Unit 201 | Ocala, FL 34474 | | Email<br>First Class Mail |
| Victor Del Hierro Davila | Attn: Victor Del Hierro | Cc. Mall Del Sol Local 04 | Guayaquil Guayas, EC090112 | Ecuador | | First Class Mail |
| Victor Hugo Diaz De Sousa | 1202-2221 E 30th Ave | Vancouver, BC V5N 2A7 | Canada | | | First Class Mail |
| Victor Victor Victor Inc | 6658 Papineau | Montreal, QC H2G 2X2 | Canada | | | First Class Mail |
| Victor Victor Victor Inc | Attn: Greg Paglia | 6658 Papineau | Montreal, QC H2G 2X2 | Canada | | First Class Mail |
| Victoria Guzman | 5596 Loch Lomond Rd | Memphis, TN 38116 | | | | First Class Mail |
| Victory Comics Group Inc | Attn: Jeff Weaver | Jeff Weaver | 425 Lincoln Ave | Falls Church, VA 22046 | jeffweaver@aol.com | Email<br>First Class Mail |
| Victory Comics Group Inc | Attn: Jeffry Weaver (Gareth Is The Contact) | 586 S Washington St | Falls Church, VA 22046 | | josh.victory@gmail.com | Email<br>First Class Mail |
| Victory Comics Group Inc | Jeff Weaver | 425 Lincoln Ave | Falls Church, VA 22046 | | sydneyhartweave.victory@gmail.com | Email<br>First Class Mail |
| Victory Games | Attn: Steve Prahl | 1310 Union Ave | Sheboygan, WI 53081 | | victorygames@rocketmail.com | Email<br>First Class Mail |
| Victory Pints | Attn: Riley Mullins | 48 W Foster Maineville Rd | Maineville, OH 45039 | | rileymullins@gmail.com | Email<br>First Class Mail |
| Victory Pints, LLC | Attn: Riley Mullins | 537 Antietam Blvd | Maineville, OH 45039 | | rileymullins@gmail.com | Email<br>First Class Mail |
| Victory Point Games LLC | Attn: Michael Tolentino, Lauren Wilmsen | 2212 Union Road | Suite 600 | Gastonia, NC 28054 | admin@victorypointgs.com | Email<br>First Class Mail |
| Victory Point LLC | Attn: Nanyou Guan | 112 Brunswick St | Unit 1 | Jersey City, NJ 07302 | nanyou@victorypointjc.com | Email<br>First Class Mail |
| Victory Product | Attn: Galina & Sergey | C/O Galina Sinyavskaya | 130 Lansdowne Avenue | St John, NB E2K3A3 | Canada | First Class Mail |
| Video Adventure Inc | Attn: Luke | 180 Collins Rd Ne | Suite J | Cedar Rapids, IA 52402 | mike.andresen@videogamesetc.com;<br>gamer@dubuque.net | Email<br>First Class Mail |
| Video Adventure Inc | Attn: Luke | 2016 8th Street | Coralville, IA 52241 | | gamer@dubuque.net | Email<br>First Class Mail |
| Video Adventure Inc | Attn: Luke | 3005 Wiley Blvd Sw | Suite # 116 | Cedar Rapids, IA 52404 | gamer@dubuque.net | Email<br>First Class Mail |
| Video Adventure Inc | Attn: Luke | 4233 Avenue Of The Cities | Moline, IL 61265 | | gamer@dubuque.net | Email<br>First Class Mail |
| Video Adventure Inc | Attn: Luke | 902 W Kimberly Rd | Suite 7A | Davenport, IA 52806 | mike.andresen@videogamesetc.com;<br>gamer@dubuque.net | Email<br>First Class Mail |
| Video Adventure Inc D/B/A | Attn: Chris W, Mike S | 3500 Dodge Street | Dubuque, IA 52003 | | mike.andreson@videogamesetc.com | Email<br>First Class Mail |
| Video Game Castle | Attn: Ron, Ralph | 40 Center St | Chicopee, MA 01013 | | videogcqvfd@yahoo.com | Email<br>First Class Mail |
| Video Game Corner | Attn: Julie Bell, Austin Bell | 1519 Hwy 72 E | Corinth, MS 38834 | | vgcornerstore@gmail.com | Email<br>First Class Mail |
| Video Game Heaven Inc | Attn: David Leary | James Wotherington | 1911 Colonial Ave | Norfolk, VA 23517 | | First Class Mail |
| Video Game Trading Post | Attn: Kevin Brancelt | 5559 N Davis Hwy | Ste D | Pensacola, FL 32503 | kevinbranc55@hotmail.com | Email<br>First Class Mail |
| Video Game Trading Post | Attn: Kathryn & Kevin | 5559 N Davis Hwy | Ste D | Pensacola, FL 32503 | | Email<br>First Class Mail |
| Video Game Trading Post | Attn: Kevin Brancelt | 5559 N Davis Hwy | Suite D | Pensacola, FL 32503 | kevinbranc55@hotmail.com | Email<br>First Class Mail |
| Video Games Plus | Attn: David Sollars | 4557 Nw 23Rd St | Suite B | Oklahoma City, OK 73127 | thriftygamestore@gmail.com | Email<br>First Class Mail |
| Vigilante Comics LLC | 51 Thistle Down Ln | Naugatuck, CT 06670 | | | rolston34095@gmail.com | Email<br>First Class Mail |
| Vigilante Comics Llc | Attn: Brian | 51 Thistle Down Ln | Naugatuck, CT 06670 | | | Email<br>First Class Mail |
| Vigilante Gaming Bar LLC | Attn: Preston Swincher | 7010 Easy Wind Drive, Ste 150 | Austin, TX 78752 | | preston@vigilantebar.com | Email<br>First Class Mail |
| Viking Hobby | Attn: Jessica | 4713 El Camino Ave | Carmichael, CA 95608 | | | First Class Mail |
| Vikingur Oskarsson | 3440 14th Ave S, Apt 304 | Seattle, WA 98144 | | | oolivia@alliance-games.com | Email<br>First Class Mail |
| Vikingur Oskarsson | 3440 14th Ave S, Unit 304 | Seattle, WA 98144 | | | oolivia@alliance-games.com | Email<br>First Class Mail |
| Village Books | 1200 11Th St | Bellingham, WA 98225 | | | | First Class Mail |
| Village Books | Attn: Sarah Hutton | 1200 11Th St | Bellingham, WA 98225 | | chad@villagebooks.com | Email<br>First Class Mail |
| Village Center Antiques Mall | 14 High St | Ashaway, RI 02804 | | | info@revivecollectibles.com | Email<br>First Class Mail |
| Village Geek LLC | Attn: Richard Martin, Titus Brandt, Jed<br>Litwiller | 105 North 3Rd | Manhattan, KS 66502 | | Mike@villagegeekgames.com | Email<br>First Class Mail |
| Village Meeple LLC | Attn: Jesi Hamlet | 1570 E Battlefield Rd | Suite F | Springfield, MO 65804 | info@villagemeeple.com | Email<br>First Class Mail |
| Village Sactuary Comicsandgame | 2501 W Britton Rd | Oklahoma City, OK 73120 | | | nashcarey@gmail.com | Email<br>First Class Mail |
| Village Sactuary Comicsandgame | Attn: Kother/ Nash | 2501 W Britton Rd | Oklahoma City, OK 73120 | | | Email<br>First Class Mail |
| Villain Gaming, Llc | 8104 Fm 686 | Dayton, TX 77535 | | | thev@villaingaming.com | Email<br>First Class Mail |
| Villain Gaming, Llc | Attn: Jason Mansley | 8104 Fm 686 | Dayton, TX 77535 | | | Email<br>First Class Mail |
| Villainous Grounds | Attn: Mary-Jo / David | Villainous Grounds Llc | 234 W North St | Perryville, MO 63775 | villainousgrounds@gmail.com | Email<br>First Class Mail |
| Villainous Grounds | Villainous Grounds Llc | 234 W North St | Perryville, MO 63775 | | | First Class Mail |
| Villainous Lexington LLC | Attn: Mitch Elswick | 502 W Second St | Lexington, MO 40508 | | mitch@geminitwins.org | Email<br>First Class Mail |
| Villains & Victors | 2319 High Street | Mahanoy Plane, PA 17949 | | | | First Class Mail |
| Villains & Victors | Attn: William S Dobyoung | 2319 High Street | Mahanoy Plane, PA 17949 | | mccloud@verizon.net | Email<br>First Class Mail |
| Villains Comics LLC | Attn: Derek Marcus | 783 S Court St | Lewisburg, WV 24901 | | villainscomics783@gmail.com | Email<br>First Class Mail |
| Vimag Short Sales Ss Inc | 3817 Old Vine Way | Valdosta, GA 31605 | | | vimagproducts@gmail.com | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Vintage Short Sales Sc Inc | Attn: Ricardo Vieira | 3817 Old Vine Way | Valdosta, GA 31605 | | | First Class Mail |
| Vinaga LLC | 10190 Sweetgrass Cir | Unit 309 | Naples, FL 34120 | | sales@vinagalab.com | Email |
| | | | | | | First Class Mail |
| Vinaga Llc | Attn: Cristina & Ion | 10190 Sweetgrass Cir | Unit 309 | Naples, FL 34120 | | First Class Mail |
| Vinatage Stock T/A Book Barn | 202 E 32Nd St | Joplin, MO 64804 | | | firewheel@movietradingcompany.com; | Email |
| | | | | | heavymetaltoyjunkie@yahoo.com | First Class Mail |
| Vintage & Current Collectibles | 435 E Brandon Blvd | Brandon, FL 33511 | | | heavymetaltoyjunkie@yahoo.com | Email |
| Vintage & Current Collectibles | Attn: Joshua Jones | 435 E Brandon Blvd | Brandon, FL 33511 | | | First Class Mail |
| Vintage & Current Collectibles | Attn: Joshua Jones | Joshua Jones | 4712 Durant Rd | Dover, FL 33527 | heavymetaltoyjunkie@yahoo.com | Email |
| Vintage 71 LLC | Attn: Brian, Marsha Cole | 213 N 4th Street, Ste 399 | Wills Point, TX 75169 | | brian.cole@vintage71.biz | Email |
| | | | | | | First Class Mail |
| Vintage Collectables | Attn: William & Sharon | Po Box 270244 | Flower Mound, TX 75027 | | | Email |
| Vintage Collectables | Po Box 270244 | Flower Mound, TX 75027 | | | matt84email@yahoo.com | Email |
| | | | | | | First Class Mail |
| Vintage Indy Sports | Attn: Scott Fitzgerald | 2803 E 56th St | Indianapolis, IN 46220 | | info@vintageindysports.com | Email |
| | | | | | | First Class Mail |
| Vintage Phoenix Inc | 114 E 6Th St | Bloomington, IN 47408 | | | diamond@vintagephoenixcomics.com | Email |
| | | | | | | First Class Mail |
| Vintage Phoenix Inc | Attn: Donald (A/P Matt) | 114 E 6Th St | Bloomington, IN 47408 | | diamond@vintagephoenixcomics.com | Email |
| Vintage Phoenix Inc | Attn: Matt Traughber | 114 E 6th St | Bloomington, IN 47408 | | vintagephoenix@sbcglobal.net | Email |
| Vintage Stock | 202 E 32nd St | Joplin, MO 64804-3802 | | | jason@happycamper.games | Email |
| Vintage Stock | Attn: Ron | 101 N Rangeline Rd | Suite 401A | Joplin, MO 64801 | jacque.sprigg@vintagestock.com | Email |
| | | | | | | First Class Mail |
| Vintage Stock | Book Barn - T/A | 202 E 32Nd St | Joplin, MO 64804 | | accountspayable@vintagestock.com | Email |
| | | | | | | First Class Mail |
| Vintage Stock - Midwest City | Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | accountspayable@vintagestock.com | Email |
| | | | | | | First Class Mail |
| Vintage Stock - Owasso | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | accountspayable@vintagestock.com | Email |
| | | | | | | First Class Mail |
| Vintage Stock - Yukon | Vintage Stock T/A: Book Barn | 202 E 32Nd St | Joplin, MO 64804 | | accountspayable@vintagestock.com | Email |
| Vintage Stock- Belton | Vintage Stock T/A: Book Barn | 202 E 32Nd St | Joplin, MO 64804 | | accountspayable@vintagestock.com | Email |
| Vintage Stock- Conway | Vintage Stock T/A: Book Barn | 202 E 32Nd St | Joplin, MO 64804 | | accountspayable@vintagestock.com | Email |
| | | | | | | First Class Mail |
| Vintage Stock- Farmington | Vintage Stock T/A: Book Barn | 202 E 32Nd St | Joplin, MO 64804 | | accountspayable@vintagestock.com | Email |
| | | | | | | First Class Mail |
| Vintage Stock- Huntsville | 202 E 32Nd St | Joplin, MO 64804 | | | huntsville@vintagestock.com; | Email |
| | | | | | accountspayable@vintagestock.com | First Class Mail |
| Vintage Stock Inc | 2020 32Nd St | Joplin, MO 64804 | | | accountspayable@vintagestock.com | Email |
| | | | | | | First Class Mail |
| Vintage Stock- Kickapoo | 202 E 32Nd St | Joplin, MO 64804 | | | kickapoo@vintagestock.com; | Email |
| | | | | | accountspayable@vintagestock.com | First Class Mail |
| Vintage Stock- South Country | Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | accountspayable@vintagestock.com; | Email |
| | | | | | southcounty@vintagestock.com | First Class Mail |
| Vintage Stock T/A Book Barn | 202 E 32Nd St | Joplin, MO 64804 | | | frisco@movietradingcompany.com; | Email |
| | | | | | accountspayable@vintagestock.com | First Class Mail |
| Vintage Stock T/A Book Barn | 202E 32Nd St | Joplin, MO 64804 | | | vstandgjt@movietradingcompany.com;acc | Email |
| | | | | | ountspayable@vintagestock.com | First Class Mail |
| Vintage Stock, Inc. | 202 E 32Nd St | Joplin, MO 64804 | | | accountspayable@vintagestock.com; | Email |
| | | | | | littleton@entertainmart.com | First Class Mail |
| Vintage Stock-Blue Springs | Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | bluesprings@vintagestock.com; | Email |
| | | | | | accountspayable@vintagestock.com | First Class Mail |
| Vintage Stock-Broken Arrow | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | accountspayable@vintagestock.com; | Email |
| | | | | | brokenarrow@vintagestock.com | First Class Mail |
| Vintage Stock-Chattanooga | 202 E 32Nd St | Joplin, MO 64804 | | | chattanooga@vintagestock.com; | Email |
| | | | | | accountspayable@vintagestock.com | First Class Mail |
| Vintage Stock-Coeur D'Alene | Vintage Stock T/A: Book Barn | 202 E 32Nd St | Joplin, MO 64804 | | accountspayable@vintagestock.com | Email |
| | | | | | | First Class Mail |
| Vintage Stock-Edmond | Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | accountspayable@vintagestock.com | Email |
| | | | | | | First Class Mail |
| Vintage Stock-Fayetteville | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | fayetteville@vintagestock.com; | Email |
| | | | | | accountspayable@vintagestock.com | First Class Mail |
| Vintage Stock-Grandview #37 | Vintage Stock T/A: Book Barn | 202 E 32Nd St | Joplin, MO 64804 | | accountspayable@vintagestock.com; | Email |
| | | | | | grandview@vintagestock.com | First Class Mail |
| Vintage Stock-Harrisville | Vintage Stock T/A: Book Barn | 202 E 32Nd St | Joplin, MO 64804 | | accountspayable@vintagestock.com | Email |
| | | | | | | First Class Mail |
| Vintage Stock-Joplin | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | accountspayable@vintagestock.com | Email |
| | | | | | | First Class Mail |
| Vintage Stock-Joplin Mo | 202 E 32Nd St | Joplin, MO 64804 | | | accountspayable@vintagestock.com | Email |
| | | | | | | First Class Mail |
| Vintage Stock-Joplin Mo | Attn: Alexa A/P Mgr Ext117 | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | joplin@vintagestock.com | Email |
| Vintage Stock-Joplin Mo | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | accountspayable@vintagestock.com; | Email |
| | | | | | joplin@vintagestock.com | First Class Mail |
| Vintage Stock-Kansas City | Attn: Rodney / Jacque Bkkr | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | zonaroux@vintagestock.com | Email |
| Vintage Stock-Kansas City | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | accountspayable@vintagestock.com; | Email |
| | | | | | zonaroux@vintagestock.com | First Class Mail |
| Vintage Stock-Ks City | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | accountspayable@vintagestock.com | Email |
| | | | | | | First Class Mail |
| Vintage Stock-Lees Summit | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | accountspayable@vintagestock.com | Email |
| | | | | | | First Class Mail |
| Vintage Stock-Liberty | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | accountspayable@vintagestock.com | Email |
| | | | | | | First Class Mail |
| Vintage Stock-May Ave | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | accountspayable@vintagestock.com | Email |
| | | | | | | First Class Mail |
| Vintage Stock-Moore | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | moore@vintagestock.com; | Email |
| | | | | | accountspayable@vintagestock.com | First Class Mail |
| Vintage Stock-Norman | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | accountspayable@vintagestock.com | Email |
| | | | | | | First Class Mail |
| Vintage Stock-Northpark Mall | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | accountspayable@vintagestock.com | Email |
| | | | | | | First Class Mail |
| Vintage Stock-Overland Prk Ks | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | accountspayable@vintagestock.com | Email |
| | | | | | | First Class Mail |
| Vintage Stock-Rogers Ar | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | accountspayable@vintagestock.com; | Email |
| | | | | | rogers@vintagestock.com | First Class Mail |
| Vintage Stock-Shawnee | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | accountspayable@vintagestock.com; | Email |
| | | | | | shawnee@vintagestock.com | First Class Mail |
| Vintage Stock-Springfield Mo | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | accountspayable@vintagestock.com | Email |
| | | | | | | First Class Mail |
| Vintage Stock-Springfield So | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | accountspayable@vintagestock.com; | Email |
| | | | | | springfieldsouth@vintagestock.com | First Class Mail |
| Vintage Stock-Topeka | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | accountspayable@vintagestock.com | Email |
| | | | | | | First Class Mail |
| Vintage Stock-Tulsa | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | accountspayable@vintagestock.com | Email |
| | | | | | | First Class Mail |
| Vintage Stock-Tulsa 1 | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | accountspayable@vintagestock.com | Email |
| | | | | | | First Class Mail |
| Vintage Stock-Tulsa 2 | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | accountspayable@vintagestock.com; | Email |
| | | | | | tammsdownloader@gmail.com | First Class Mail |
| Vintage Toy World LLC | 11227 Flora Springs Dr | Riverview, FL 33579 | | | vtoyworld@outlook.com | Email |
| | | | | | | First Class Mail |
| Vintage Toy World Llc | Attn: Anthony Yapchanyk | 11227 Flora Springs Dr | Riverview, FL 33579 | | | First Class Mail |
| Vintage Valley Games | Attn: Jason Russo, Kayla Allen-Russo | 578 Highland Ave | Charleroi, PA 15022 | | vintagevalleygames@gmail.com | Email |
| | | | | | | First Class Mail |
| Vintage Vault Collectibles | Attn: Garrett Eylar, Shane Griffith | 8413 Lowery Rd | Fort Worth, TX 76120 | | collect.vintagevault@gmail.com | Email |
| | | | | | | First Class Mail |
| Vintage Vinyl | Attn: Paul | 6610 Delmar | St Louis, MO 63130 | | webmaster@vintagevinyl.com | Email |
| | | | | | | First Class Mail |
| Vintagestock-Mid Rivers | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | accountspayable@vintagestock.com; | Email |
| | | | | | midrivers@vintagestock.com | First Class Mail |
| Vinyl Fantasy | 194 Knickerbocker Avenue | Brooklyn, NY 11237 | | | vfcomics@gmail.com | Email |
| | | | | | | First Class Mail |
| Vinyl Fantasy | Attn: Joseph Cozza | 194 Knickerbocker Avenue | Brooklyn, NY 11237 | | vfcomics@gmail.com | Email |
| Vinyl Underground, LLC | dba The Vinyl Frontier | Nicholas West | 114 Alabama St | Suite 1 | Carrollton, GA 30117 | nicholaswest1@gmail.com | Email |
| Vinyl World LLC | Attn: Karen Martinez | 485 W 129th St | Unit 1070 | New York, NY 10027 | hypefashion27@gmail.com | Email |
| | | | | | | First Class Mail |
| Vir Ventures Inc | 14652 Kuykendahl Rd | Houston, TX 77090 | | | | First Class Mail |
| Viral Card Games LLC | Attn: Bee Thao | 1206 E Moore Lake Dr | Fridley, MN 55432 | | bee.thao06@gmail.com | Email |
| | | | | | | First Class Mail |
| Virginia Dept of Taxation | Sales & Use Tax | P.O. Box 26626 | Richmond, VA 23261-6626 | | | First Class Mail |
| Virginia Dept of Taxation | Litter Tax | P.O. Box 2185 | Richmond, VA 23218-2185 | | | First Class Mail |
| Virginia Dept Of Taxation | P.O. Box 1115 | Richmond, VA 23218 | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Virginia Dept of Taxation | P.O. Box 1500 | Richmond, VA 23218-1500 | | | | First Class Mail |
| Virginia Dept of Taxation | Richmond, VA 23218-1500 | | | | | First Class Mail |
| Virginia Dept of Taxation | P.O. Box 760 | Richmond, VA 23218-0760 | | | | First Class Mail |
| Virginia State Corp Commission | P.O. Box 1197 | Richmond, VA 23218-1197 | | | | First Class Mail |
| Virtual Reality | Attn: Michael McKinney | 812 Broadway Street | Bowling Green, KY 42101 | | virtualrealityy@gmail.com | Email / First Class Mail |
| Virventures Inc | 14932 Kuydendahl Rd | Houston, TX 77090 | | | | First Class Mail |
| Virventures Inc | Attn: Rugesh Sanghavi | 550 Oak Ridge Rd | Hazle Township, PA 18202-9361 | | vrteam@virventures.com | Email / First Class Mail |
| Virventures Inc | Attn: Rugesh Sanghavi | Amazon Com | 24300 Nandina Ave | Moreno Valley, CA 92551 | vrteam@virventures.com | Email / First Class Mail |
| Virventures Inc | c/o Amazon Mdw2 | Attn: Rugesh Sanghavi | 250 Emerald Dr | Joliet, IL 60433 | vrteam@virventures.com | Email / First Class Mail |
| Virventures Inc | c/o Amazon Sbd1 | Attn: Rugesh Sanghavi | Sbd1 | 3388 S Cactus Ave | Bloomington, CA 92316-3819 | vrteam@virventures.com | Email / First Class Mail |
| Virventures Inc | c/o Amazon Sck4 | Attn: Rugesh Sanghavi | 6001 S Austin Rd | Stockton, CA 95215-8354 | vrteam@virventures.com | Email / First Class Mail |
| Virventures Inc | c/o Amazon Vgt2 | Attn: Rugesh Sanghavi | 6401 Howdy Wells Ave | Las Vegas, NV 89115-2013 | vrteam@virventures.com | Email / First Class Mail |
| Virventures Inc | c/o Amazon.Com | Attn: Rugesh Sanghavi | 601 Randolph Road | Somerset, NJ 08873 | vrteam@virventures.com | Email / First Class Mail |
| Visalia Hobbies | Attn: Frank Denicola | 2945 S Mooney Blvd | Visalia, CA 93277 | | sales@visaliahobbies.com | Email / First Class Mail |
| Visi B | Attn: Kevin Vanhook | Sahid Sudirman Cntr 56Fl Ste C | Jl.Jend. Sudirman No. 86 | Jakarta, 10220 | Indonesia | First Class Mail |
| ViziB Entertainment,Inc | 3700 Wilshire Blvd, Ste 960 | Los Angeles, CA 90010 | | | FARID.SIDDIK@VISIB.COM | Email / First Class Mail |
| Visible Supply Chain Management, LLC | dba Maersk E-Commerce Logistics | Attn: Jennafer Marchetti | 5160 Wiley Post Way | Salt Lake City, UT 84116 | jennafer.marchetti@maersk.com | Email / First Class Mail |
| Vision Comics | 11219 E 900Th Ave | Robinson, IL 62454 | | | parker60@mchsi.com | Email / First Class Mail |
| Vision Comics | Attn: Robert / Laurie | 11219 E 900Th Ave | Robinson, IL 62454 | | parker60@mchsi.com | Email / First Class Mail |
| Vision Comics & Oddities | 3958 S Federal Blvd | Sheridan, CO 80110 | | | chris.lanham@live.com | Email / First Class Mail |
| Vision Comics & Oddities | Attn: Chris Lanham | 3958 S Federal Blvd | Sheridan, CO 80110 | | chris.lanham@live.com | Email / First Class Mail |
| Vision Of Comics & Cards | Attn: Timothy / Stephanie | 6945 Timbercroft Lane | Fayetteville, NC 28314-5391 | | svisionofcomic@nc.rr.com | Email / First Class Mail |
| Visioncomix | Attn: Nadia/Adam | Ste 6 | 430 Steiner St | San Francisco, CA 94117 | orders@visioncomix.com | Email / First Class Mail |
| Visioncomix | Ste 6 | 430 Steiner St | San Francisco, CA 94117 | | orders@visioncomix.com | Email / First Class Mail |
| Visions Cards & Games | Attn: Sanford H | 101 North Burbank Dr | Montgomery, AL 36117 | | visionscards@live.com | Email / First Class Mail |
| Visions Comics & Games | C/O Ward Pankoski | 214 Sycamore Grove Ct | Rockmart, GA 30153 | | | Email / First Class Mail |
| Visions Comics & Games | Attn: Ward Pankoski | C/O Ward Pankoski | 214 Sycamore Grove Ct | Rockmart, GA 30153 | | Email / First Class Mail |
| Vista Comics | 1068 14Th Avenue | Longview, WA 98632 | | | | First Class Mail |
| Vista Comics | Attn: John | 1068 14Th Avenue | Longview, WA 98632 | | vistacomics@juno.com | Email / First Class Mail |
| Vista Comics & Sportscard | Attn: John, Bobbi Hampl | 1068 14th Ave | Longview, WA 98632 | | vistacomics@juno.com | Email / First Class Mail |
| Visual Media Services Ltd | 39 Otahhanga Road | Otahhanga, Paraparaumu 5036 | New Zealand | | graphiccomics@xtra.co.nz | Email / First Class Mail |
| Visual Media Services Ltd | Attn: Rod Mills/Leo Hupert | 39 Otahhanga Road | Paraparaumu, 5036 | New Zealand | rodmills@xtra.co.nz | Email / First Class Mail |
| Visualst | 87 Dune St | Toronto, ON M6S 3E7 | Canada | | joseph@visualst.ca | Email / First Class Mail |
| Visualst | Attn: Joseph Costa | 87 Dune St | Toronto, ON M6S 3E7 | Canada | joseph@visualst.ca | Email / First Class Mail |
| Vivi Comics | Attn: Kenneth, Weiwei Cheung | The Ups Store/Kenneth Cheung | 25125 Santa Clara St | E25B | Hayward, CA 94544 | vikomics@gmail.com | Email / First Class Mail |
| Vivi Comics LLC | 14285 Rose Drive | San Leandro, CA 94578 | | | | First Class Mail |
| Vivi Comics LLC | Attn: Kenneth Or Weiwei | 14285 Rose Drive | San Leandro, CA 94578 | | | First Class Mail |
| Viviana Matamoros Vargas | Attn: Viviana/Christian | Escazu,San Jose | San Jose, 10203 | Costa Rica | | First Class Mail |
| Vivid Imagination Cards & Collectibles LLC | Attn: Andrew Ziemski, Magdalene Plante | 1209 Saxon Ave | Bay Shore, NY 11706 | | vividimaginationcards@gmail.com | Email / First Class Mail |
| Vixentoyz | 6121 Albany St | Apt B | Huntington Park, CA 90255 | | vixentoyz2020@gmail.com | Email / First Class Mail |
| Vixentoyz | Attn: Jessica Mata | 6121 Albany St | Apt B | Huntington Park, CA 90255 | vixentoyz2020@gmail.com | Email / First Class Mail |
| Viz Llc | Attn: Gina | Suite #200 | 1355 Market Street | San Francisco, CA 94103 | | First Class Mail |
| Viz LLC | Suite #200 | 1355 Market Street | San Francisco, CA 94103 | | | First Class Mail |
| Viz Media LLC | 1355 Market St | San Francisco, CA 94103 | | | | First Class Mail |
| Viz Media, LLC | Attn: Sarah Anderson | 1355 Market St, Ste 200 | San Francisco, CA 94103 | | sarahanderson@viz.com | Email / First Class Mail |
| Viz Media, LLC | 1355 Market St, Ste 200 | San Francisco, CA 94103 | | | candicenquyen@viz.com;nobi.walanabe@viz.com;.con | Email / First Class Mail |
| Viz,LLC Attn:Accounts Receivab | 1355 Market St, Ste 200 | San Francisco, CA 94103 | | | vizualenergy@gmail.com | Email / First Class Mail |
| Visual Energy LLC | 9303 Clovis Ave | Los Angeles, CA 90002 | | | vizualenergy@gmail.com | Email / First Class Mail |
| Visual Energy Llc | Attn: Andre Martin | 9303 Clovis Ave | Los Angeles, CA 90002 | | | First Class Mail |
| Void | Attn: Ashley Francis | 260 N University Ave | Provo, UT 84601 | | thedragonskeep@gmail.com | Email / First Class Mail |
| Void | Attn: David W Fisher | 4264 Plank Rd | Fredericksburg, VA 22407 | | sales@yourhobbyplace.com | Email / First Class Mail |
| Void | Attn: Justin D Driscoll, Alex Piyema Hurt | 801 E Main Ave | Bismark, ND 58501 | | justin@parallaxgames.com | Email / First Class Mail |
| Void | Attn: Ryan Dickinson | 3433 20th St | Apt B | San Francisco, CA 94110 | fulfillment@mastergoblingames.com | Email / First Class Mail |
| Voltage Media LLC | dba Voltage Video Games | Attn: Mike Saltzman | 437 South Warren St | Syracuse, NY 13202 | mike@voltagevideogames.com | Email / First Class Mail |
| Voltage Video Games | Attn: Mike Saltzman | 931 Kinne St | East Syracuse, NY 13057 | | mike@voltagevideogames.com | Email / First Class Mail |
| Vons Shops | 319 W State St | West Lafayette, IN 47906 | | | | First Class Mail |
| Vons Shops | Attn: Kurt'Gm / Kayla Mgr | 319 W State St | West Lafayette, IN 47906 | | vonscomics@gmail.com | Email / First Class Mail |
| Vontavius Eason | 879 Burton Rd | Senatobia, MS 38668 | | | | First Class Mail |
| Vortex Cards & Games | Attn: Zsuzsanna Kouchakjy | 1932 Park Avenue | Orange Park, FL 32073 | | vortexlcg@att.net | Email / First Class Mail |
| Vortex Comics | 8118 W National Ave | West Allis, WI 53214 | | | jrf5comics@yahoo.com | Email / First Class Mail |
| Vortex Comics | Attn: James Rice (Jr) | 8118 W National Ave | West Allis, WI 53214 | | jrf5comics@yahoo.com | Email / First Class Mail |
| Voyages Toy Co | Attn: Jacob/Linsey/Mary An | Po Box 82 | Cannon Beach, OR 97110 | | jacob@voyagestoyco.com | Email / First Class Mail |
| Vroman S Bookstore | Attn: Gabbi Rodriguez | 695 E Colorado Blvd | Pasadena, CA 91101 | | grodriguez@vromansbooks.com | Email / First Class Mail |
| Vscute LLC | dba Riffgate | Attn: Nathan Namrenga | 5412 S 900 E | Murray, UT 84117 | nathan@riffgate.com | Email / First Class Mail |
| Vydavatelstvo Slovart | Attn: Juraj Heger | Spol.S.R.O | Bojnicka 10 | Bratislava, 83000 | Slovakia | First Class Mail |
| Vydavatelstvo Slovart | Spol.S.R.O | Bojnicka 10 | Bratislava, 83000 | Slovakia | | First Class Mail |
| W & E Faith, Inc | Attn: Rudy, Wilma Lim | 1538 York Rd | Lutherville, MD 21093 | | rudyulim@comcast.net | Email / First Class Mail |
| W Deptford Free Public Library | 420 Crown Point Rd | Thorofare, NJ 08086 | | | pvalentine@westdeptford.lib.nj.us | Email / First Class Mail |
| W Deptford Free Public Library | Attn: Jennifer | 420 Crown Point Rd | Thorofare, NJ 08086 | | | First Class Mail |
| W W Norton & Company Inc | c/o National Book Co | P.O. Box 786652 | Philadelphia, PA 19178-6652 | | | First Class Mail |
| W Walworth Harrison Pub Libr | 1 Lou Finney Ln | Greenville, TX 75401 | | | ogriggs@ci.greenville.tx.us | Email / First Class Mail |
| W Walworth Harrison Pub Libr | Attn: John | 1 Lou Finney Ln | Greenville, TX 75401 | | | First Class Mail |
| W&O Associates LLC | 26Th St & Boardwalk | N Wildwood, NJ 08260 | | | acctpbl@gateway26.com | Email / First Class Mail |
| W&O Associates LLC | Attn: Martin Shapiro | 26Th St & Boardwalk | N Wildwood, NJ 08260 | | | First Class Mail |
| W.A.R. Inc | Attn: Robin Or William | 17624 15Th Ave Se | Ste 113A | Bothell, WA 98012 | | First Class Mail |
| W.J. Niederkorn Library | 316 W Grand Ave | Port Washington, WI 53074 | | | | First Class Mail |
| W.T.Focker, LLC | dba Sugar & Spite | Attn: Kim Yonkee, Kendra Hughes | 4 Frontage Rd | Eureka Springs, AR 72632 | sugarbispite@gmail.com | Email / First Class Mail |
| Wa Dept of Labor & Industries | P.O. Box 34022 | Seattle, WA 98124 | | | | First Class Mail |
| Wa Dept of Labor & Industry | P.O. Box 24106 | Seattle, WA 98124 | | | | First Class Mail |
| Wa Union High School Library | 6041 S Elm Ave | Fresno, CA 93706 | | | richard.winters@wusd.ws | Email / First Class Mail |
| Wa Union High School Library | Attn: Richard | 6041 S Elm Ave | Fresno, CA 93706 | | | First Class Mail |
| Wad of Comics LLC | 434 Meadowbrook Dr | Huntingdon Vly, PA 19006 | | | tony.dixon@wadofcomics.com | Email / First Class Mail |
| Wad Of Comics LLC | Attn: William Dixon | 434 Meadowbrook Dr | Huntingdon Vly, PA 19006 | | | First Class Mail |
| Wade's Comic Madness | 8750 New Falls Road | Levittown, PA 19054 | | | wade@comicmadness.com | Email / First Class Mail |
| Wade's Comic Madness | Attn: Wade Shaw | 8750 New Falls Road | Levittown, PA 19054 | | wade@comicmadness.com | Email / First Class Mail |
| Waffles & Enthusiasm LLC | Attn: Martin Weiss | 202 Cardinal Drive | Conshohocken, PA 19428 | | wafflesandenthusiasmllc@gmail.com | Email / First Class Mail |
| Waffles & Enthusiasm LLC | Attn: Martin Weiss | 500 W Germantown Pike | Ste 2270 | Plymouth Meeting, PA 19462 | wafflesandenthusiasmllc@gmail.com | Email / First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Wags & Whiskers Pet Grooming | 306 West 4Th Ave | Mason, OH 45040 | | | | tedlowman@gmail.com | Email / First Class Mail |
| Wags & Whiskers Pet Grooming | Attn: Ted Lowman | 306 West 4Th Ave | Mason, OH 45040 | | | tedlowman@gmail.com | Email / First Class Mail |
| Wagster's Adventure Games | Attn: Dan Wagster | 9862 Deercreek Rd | Moreno Valley, CA 92557 | | | | Email / First Class Mail |
| Waifu Next Door Collectibles LLC | Attn: Jheremy Roxas | 454 Larkfield Center | Santa Rosa, CA 95403 | | | jhichu@yahoo.com | Email / First Class Mail |
| Wake Entertainment | Attn: Brent Erwin | 4000 Fairfax St | Fort Worth, TX 76116 | | | | Email / First Class Mail |
| Wakeup Comics | 1103 Calvin Ave | Nashville, TN 37206 | | | | | Email / First Class Mail |
| Wakeup Comics | Attn: Josh Lambert | 1103 Calvin Ave | Nashville, TN 37206 | | | | Email / First Class Mail |
| Waldock Publishing Limited | Attn: Theresa | T/A North 49 Books | 110 Mack Ave N Unit A | Scarborough, ON M1L 1N3 | Canada | kevin@north49books.com | Email / First Class Mail |
| Waldock Publishing Limited | T/A North 49 Books | 110 Mack Ave N Unit A | Scarborough, ON M1L 1N3 | Canada | | | Email / First Class Mail |
| Walgreen Co. #88001 | 15998 Walgreens Dr | Jupiter, FL 33478 | | | | | Email / First Class Mail |
| Walgreen Co. #88003 | 4400 State Road Hwy 19 | Windsor, WI 53598 | | | | | Email / First Class Mail |
| Walgreen Co. #88006 | 15998 Walgreens Dr | Jupiter, FL 33478 | | | | | Email / First Class Mail |
| Walgreen Co. #88008 | 15998 Walgreens Dr | Jupiter, FL 33478 | | | | | Email / First Class Mail |
| Walgreen Co. #88011 | 15998 Walgreens Dr | Jupiter, FL 33478 | | | | | Email / First Class Mail |
| Walgreen Co. #88012 | 15998 Walgreens Dr | Jupiter, FL 33478 | | | | | Email / First Class Mail |
| Walgreen Co. #88017 | 80 International Pkwy | Windsor, CT 06095 | | | | | Email / First Class Mail |
| Walker Public Library | 100 Highland Ave Nw | Lower Level | Walker, MN 56484 | | | hustonc@krls.org | Email / First Class Mail |
| Wallace Branch Library | 1237 Laney-Walker Blvd | Augusta, GA 30901 | | | | | Email / First Class Mail |
| WallCar Games LLC | Attn: John Wallen | 5008 Northern Ave, Ste 16-17 | Glendale, AZ 85301 | | | 9362pratt@gmail.com | Email / First Class Mail |
| Wallingford Public Library | 200 N Main St | Wallingford, CT 06492 | | | | | Email / First Class Mail |
| Wallingford Public Library | Attn: Kayleigh | 200 N Main St | Wallingford, CT 06492 | | | | Email / First Class Mail |
| Wally's World O Comics LLC | 5358 Country Rd 32 | Norwich, NY 13815 | | | | | Email / First Class Mail |
| Wally's World O Comics LLC | Attn: James Wallen | 5358 Country Rd 32 | Norwich, NY 13815 | | | | Email / First Class Mail |
| Walmart Stores Inc | Bank of America | P.O. Box 500787 | St Louis, MO 63150-0787 | | | | Email / First Class Mail |
| Walmart.Com D2C | 10150 York Rd | Cockeysville, MD 21030 | | | | | Email / First Class Mail |
| Walmart.Com Llc | Attn: Vahid Pournavab | 702 S.W. 8Th Street | Bentonville, AR 72716 | | | | Email / First Class Mail |
| Walnut Public Library District | 101 Heaton St | Walnut, IL 61376 | | | | director.wpld@yahoo.com | Email / First Class Mail |
| Walnut Public Library District | Attn: Jaclyn | 101 Heaton St | Walnut, IL 61376 | | | | Email / First Class Mail |
| Walpert Electric | 2804 Hampden Ave | Baltimore, MD 21211 | | | | | Email / First Class Mail |
| Walt Disney Company Japan Ltd. | Attn: Yuta Terachi | Toranomon Hills Mori Tower | 1-23-1 Toranomon | Minato-ku,tokyo, 105-6355 | Japan | taroichi@disney.com; | Email / First Class Mail |
| Walt Disney Company Japan Ltd. | Toranomon Hills Mori Tower | 1-23-1 Toranomon | Minato-ku, Tokyo 105-6355 | Japan | | Yuta.terachi@disney.com; kellywinnik@mac.com | Email / First Class Mail |
| Walter C Young Resource Center | 955 Nw 129Th Ave | Pembroke Pines, FL 33028 | | | | mhause@broward.org | Email / First Class Mail |
| Walter C Young Resource Center | Attn: Marissa | 955 Nw 129Th Ave | Pembroke Pines, FL 33028 | | | | Email / First Class Mail |
| Walton County Public Library | 76 State Hwy 20 W | Freeport, FL 32439 | | | | CerCatlin@co.walton.fl.us | Email / First Class Mail |
| Walton County Public Library | Attn: Catie | 76 State Hwy 20 W | Freeport, FL 32439 | | | | Email / First Class Mail |
| Walton High School | 2780 Reservoir Ave | Bronx, NY 10468 | | | | slashlee@schools.nyc.gov | Email / First Class Mail |
| Walton School Campus | 2780 Reservoir Ave | Bronx, NY 10468 | | | | slashlee@schools.nyc.gov | Email / First Class Mail |
| Wanderers Haul LLC | Attn: Patrick, Katie Hetland | 115 E Burlington Ave | Fairfield, IA 52556 | | | wanderershaullic@gmail.com | Email / First Class Mail |
| Wandering Band Games Ltd | Attn: David Ruhle | 1209 County Rd 5 | Fraser, CO 80442 | | | bardtic@gmail.com | Email / First Class Mail |
| Wandering Dragon Gameshop | Attn: Kevin, Laura Martin | 15032 S Des Plaines St | Plainfield, IL 60544 | | | kevin.martin@wanderingdragon.com | Email / First Class Mail |
| Wandering Havoc Games | Attn: Craig Hulse | 955 Bayside Ave | Suite #A | Marysville, WA 98270 | | info@wanderinghavoc.com | Email / First Class Mail |
| Wandering Merchant LLC | Attn: Eric Munguia | 7246 Darby Ave | Reseda, CA 91335 | | | wanderingmerchantllc@gmail.com | Email / First Class Mail |
| Wandering Mystic LLC | Attn: Raymond Kohl | 3033 Woodland Hills Drive | Kingwood, TX 77339 | | | info@wanderingmysticgames.com | Email / First Class Mail |
| Wang Jung Toy Co Ltd | Attn: Jackie Hsieh | 70-3 Ha Mi Street | Taipei, 103 | Taiwan | | | Email / First Class Mail |
| Wanna Smash LLC | 110 Harmony Point Cv | Lilburn, GA 30047 | | | | tluong@youwannasmash.com | Email / First Class Mail |
| Wanna Smash LLC | Attn: Timmy Luong, Vanessa Harbison | 375 Rockbridge Rd | Suite 172 | Box #123 | Lilburn, GA 30047 | wannasmashllc@gmail.com | Email / First Class Mail |
| Wanna Smash LLC | Attn: Timmy Luong, Vanessa Harbison | 4800 Lawrenceville Hwy | Suite 7A | Lilburn, GA 30047 | | wannasmashllc@gmail.com | Email / First Class Mail |
| Wanna Smash Llc | Attn: Vanessa & Timmy | 110 Harmony Point Cv | Lilburn, GA 30047 | | | | Email / First Class Mail |
| Wanted Comix | 16914 Wilkie Ave | Torrance, CA 90504 | | | | drewlujan@sbcglobal.net | Email / First Class Mail |
| Wanted Comix | Attn: Andrew | 16914 Wilkie Ave | Torrance, CA 90504 | | | drewlujan@sbcglobal.net | Email / First Class Mail |
| War House, The | Attn: Steven Lucky | 630 West Willow | Long Beach, CA 90806 | | | warhouse@earthlink.net | Email / First Class Mail |
| War Machine Marketing | 3435 Ocean Park Blvd, Unit 107 | Pmb 338 | Santa Monica, CA 90405 | | | | Email / First Class Mail |
| War Room Games LLC | Attn: Ray Prado Adam Bishop | 2510 E Sunset Rd | Suite 3 | Las Vegas, NV 89120 | | prador@gmail.com | Email / First Class Mail |
| War Room Hobbies | Attn: Michael Horner | 823 Exocet Dr | Ste 107 | Cordova, TN 38018 | | info@warroomhobbies.com | Email / First Class Mail |
| War Stories LLC | dba Off The Wall Games | Attn: Jason Rzasa, Josh Bernard | 1654 Riverdale St | West Springfield, MA 01089 | | jrzasa@gmail.com | Email / First Class Mail |
| War Torn Front | Attn: Chia Lee | 506 N Union Rd | Manteca, CA 95337 | | | sales@wartornfront.com | Email / First Class Mail |
| War Zone, The | Attn: Jarrick Honn Francisca Honn | 1622 Broadway Ave | Mattoon, IL 61938 | | | thwarzone.mattoon@gmail.com | Email / First Class Mail |
| Ward Melville High School | 380 Old Town Rd | E. Setauket, NY 11733 | | | | ahatcher@3villagecsd.org | Email / First Class Mail |
| Warehouse 23 | 3735 Promontory Point Dr | Austin, TX 78744 | | | | manager@warehouse23.com | Email / First Class Mail |
| Warehouse 3A | Attn: Andrew G Peterson | 6519 N Wendell St | Park City, KS 67215 | | | gigtronics@gmail.com | Email / First Class Mail |
| Warehouse 51 | Attn: Scott Semple, Eric Holt | 38555 Us Hwy 19 N | Palm Harbor, FL 34684 | | | scott@warehouse51.net | Email / First Class Mail |
| Warforged Gaming LLC | Attn: Skylar Johnson | 1001 15t Ave E | Suite 170 | Cambridge, MN 55008 | | warforgedgamingllc@gmail.com | Email / First Class Mail |
| Wargamer's Alley Inc | Attn: Luis Castro | Pr-19227 | 13461 Nw 19 Lane | Miami, FL 33182 | | wargamersalley@gmail.com | Email / First Class Mail |
| Wargames Atlantic LLC | aka WGA | Attn: Matt Hudson, President | 270 Bellevue Ave | Newport, RI 02840 | | | Email / First Class Mail |
| Wargames Atlantic LLC | 270 Bellevue Ave | Newport, RI 02480 | | | | | Email / First Class Mail |
| Wargames Atlantic LLC (WGA) | Attn: Matt Hudson, President | 270 Bellevue Ave | Newport, RI 02840 | | | | Email / First Class Mail |
| Wargames North LLC | 313 N Mitchell St | Cadillac, MI 49601 | | | | jmiller@wargamesnorth.com | Email / First Class Mail |
| Wargames North Llc | Attn: Jeff Miller | 313 N Mitchell St | Cadillac, MI 49601 | | | jmiller@wargamesnorth.com | Email / First Class Mail |
| Wargaming Underground LLC | Attn: Tammi Halvorson Bell, Justin Bell | 2964 Jackson St | Suite A | Paducah, KY 42003 | | tammioh7@comcast.net | Email / First Class Mail |
| Warlord Games | T04/T10 Technology Wing | Nottingham, NG7 2BD | United Kingdom | | | | Email / First Class Mail |
| Warlord Games | T04/T10 Technology Wing | Nottingham, NG7 2BD | United Kingdom | | | | Email / First Class Mail |
| Warlord Games Limited Colin Stone | Attn: Colin Stone | Unit 1 Central Court Finch Close | Nottingham NG7 2NN | United Kingdom | | colin.stone@warlordgames.com | Email / First Class Mail |
| Warmaiden Games & Hobbies | 361 Maple St | Coloma, MI 49038 | | | | justin@warmaidengames.com | Email / First Class Mail |
| Warmaiden Games & Hobbies | Attn: Justin Hernandez | 361 Maple St | Coloma, MI 49038 | | | justin@warmaidengames.com | Email / First Class Mail |
| Warmaiden Games & Hobbies LLC | Attn: Justin Hernandez | 361 Maple St | Coloma, MI 49038 | | | justin@warmaidengames.com | Email / First Class Mail |
| Warner Bros | Attn: Xa Doyle | Accts Payable | Po Box 9153 | Canton, MA 02021 | | | Email / First Class Mail |
| Warner Bros Consumer Products | 21477 Network Pl | Chicago, IL 60673-1214 | | | | | Email / First Class Mail |
| Warner Bros Consumer Products Inc | Attention: Sr VP, Legal & Business Affairs | 4000 Warner Blvd, Bldg 118, 5th Fl | Burbank, CA 91522 | | | | Email / First Class Mail |
| Warner Bros Entertainment | Accounts Payable | P.O. Box 9153 | Canton, MA 02021 | | | | Email / First Class Mail |
| Warner Bros Entertainment | Attn: Gloria White | Dc Comics--Accounts Payable | P.O. Box 9153 | Canton, MA 02021 | | | Email / First Class Mail |
| Warner Bros Entertainment | Attn: James Sokolowski | Accounts Payable | P.O. Box 9153 | Canton, MA 02021 | | james.sokolowski@dcentertainment.com | Email / First Class Mail |
| Warner Bros Entertainment | Attn: Steve Stoughton | Accounts Payable | P.O. Box 9153 | Canton, MA 02021 | | ssteve@diamondcomics.com | Email / First Class Mail |
| Warner Bros Entertainment | Dc Comics--Accounts Payable | P.O. Box 9153 | Canton, MA 02021 | | | | Email / First Class Mail |
| Warner Bros Entertainment, Inc | 4000 Warner Blvd | Burbank, CA 91522 | | | | | Email / First Class Mail |
| Warner Brothers Worldwide Mktg | Attn: Hilda Happoan | Bldg 151 Ste 217 | 4000 Warner Blvd | Burbank, CA 91522 | | | Email / First Class Mail |
| Warp 1 Comics & Games Ltd | 9917 82Nd Ave | Edmonton, AB T6E 122 | Canada | | | kane5809@shaw.ca | Email / First Class Mail |
| Warp 1 Comics & Games Ltd | Attn: David | 9917 82Nd Ave | Edmonton, AB T6E 122 | Canada | | dave622@telusplanet.net | Email / First Class Mail |
| Warp 9 | 28265 Beck Rd Unit C16 | Wixom, MI 48393 | | | | comiclord@aol.com | Email / First Class Mail |
| Warp 9 | Attn: (Mr) Lauren Becker | 28265 Beck Rd Unit C16 | Wixom, MI 48393 | | | comiclord@aol.com | Email / First Class Mail |
| Warp 9 Comics | Attn: Charles / Trey' | W9 Ventures Llc | 21 W 14 Mile Rd | Clawson, MI 48017 | | warp9comics@gmail.com | Email / First Class Mail |
| Warp 9 Comics | W9 Ventures Llc | 21 W 14 Mile Rd | Clawson, MI 48017 | | | warp9comics@gmail.com | Email / First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Warp II | 12863 97Th St | Edmonton, AB T5E 4C3 | Canada | | | daveb22@telusplanet.net | First Class Mail |
| Warp II | Attn: Dave Bryenton | 12863 97Th St | Edmonton, AB T5E 4C3 | Canada | | daveb22@telusplanet.net | Email / First Class Mail |
| Warp Rider Games LLC | Attn: Lawrence Dente | 6178 University Ave | San Diego, CA 92115 | | | warpridergames@gmail.com | Email / First Class Mail |
| Warp Zone Comics & Collectible | 20950 Grange Rd | Riverview, MI 48193 | | | | milterman15233@gmail.com | Email / First Class Mail |
| Warp Zone Comics & Collectible | Attn: Mark / Al | 20950 Grange Rd | Riverview, MI 48193 | | | | First Class Mail |
| Warp, LLC, The | Attn: John Music | 7215 Clinton Hwy | Suite B | Powell, TN 37849 | | john@thewarpllc.com | Email / First Class Mail |
| Warpo Corp | Attn: Bryan Katzel | 527 Elmwood Street | Sycamore, IL 60178 | | | | First Class Mail |
| Warrant Publishing Company | Attn: Rich Sala | Attn Rich Sala | Po Box 661813 | Arcadia, CA 91066 | | | First Class Mail |
| Warrant Publishing Company | P.O. Box 66 | Yucca Valley, CA 92286 | | | | | First Class Mail |
| Warren Justice LLC | dba The Pokehive | Attn: Cole Blancett | 2183 Nw Military Highway | San Antonio, TX 78213 | | thepokehive@gmail.com | Email / First Class Mail |
| Warren Public Library | 205 Market St | Warren, PA 16365 | | | | choover@warrenlibrary.org | Email / First Class Mail |
| Warren Public Library | Attn: Jennifer | 205 Market St | Warren, PA 16365 | | | | First Class Mail |
| Warren Public Library | Attn: Lisa | One City Square | Ste 100 | Warren, MI 48093 | | | First Class Mail |
| Warren Public Library | One City Square | Ste 100 | Warren, MI 48093 | | | Kmunson@warwicklibrary.org | Email / First Class Mail |
| Warrenton Hobby Shoppe Inc | Attn: Wesley Mccarville, Lori Gibson | 46 Main St | Warrenton, VA 20186 | | | warrentonhobby@gmail.com | Email / First Class Mail |
| Warrenville Public Library | 28W751 Stafford Pl | Warrenville, IL 60555 | | | | paul@warrenville.com | Email / First Class Mail |
| Warrenville Public Library | Attn: Paul | 28W751 Stafford Pl | Warrenville, IL 60555 | | | | First Class Mail |
| Warriors Etc. | Attn: Mike Preston | 6904 Lunar Dr | Austin, TX 78745 | | | mpreston@austin.rr.com | Email / First Class Mail |
| Warsenal LLC | Attn: John Walker | 771 S Industry Rd | Cocoa, FL 32926 | | | info@warsen.al | Email / First Class Mail |
| Warwick Public Library | 600 Sandy Ln | Warwick, RI 02889 | | | | | First Class Mail |
| Warwick Public Library | Attn: Jennifer | 600 Sandy Ln | Warwick, RI 02889 | | | | First Class Mail |
| Warzone-Matrix | Attn: Chris Wilson | 4704 Rocky River Dr | Cleveland, OH 44135 | | | mzone@sbcglobal.net | Email / First Class Mail |
| Wash County Coop Library Serv | 117Ne Lincoln St | Hillsboro, OR 97124 | | | | | First Class Mail |
| Washington Dept Of Revenue | P.O. Box 47464 | Olympia, WA 98504 | | | | | First Class Mail |
| Washington Secretary of State | 801 Capitol Way S | P.O. Box 40234 | Olympia, WA 98504-0234 | | | | First Class Mail |
| Washington State Dept of Revenue | Attn: Bankruptcy Unit | 2101 4th Ave, Ste 1400 | Seattle, WA 98121 | | | | First Class Mail |
| Washington Street Books | 131 N Washington Street | Havre De Grace, MD 21078 | | | | washbks@gmail.com | Email / First Class Mail |
| Washington Street Books | Attn: John Or Kathy | 131 N Washington Street | Havre De Grace, MD 21078 | | | washbks@gmail.com | Email / First Class Mail |
| Washington, Geraldine | c/o Morgan & Morgan | 433 E Norwood Ave | Memphis, TN 38106 | | | | First Class Mail |
| Waste Connections of Tennessee, Inc | Attn: Stacy Michael | 621 Brooks Rd E | Memphis, TN 38116 | | | | First Class Mail |
| Waste Connections Of TN Inc | 3340 Players Club Pkwy, Ste 110 | Memphis, TN 38125 | | | | | First Class Mail |
| Waste Connections of TN Inc | 6010-103170-003 Distric 6010 | P.O. Box 535233 | Pittsburgh, PA 15253-5233 | | | | First Class Mail |
| Waste Connections of TN Inc | Dist 6010-103170-005 | P.O. Box 535233 | Pittsburg, PA 15253-5233 | | | | First Class Mail |
| Waste Connections of TN Inc | District 6010 1139526-001 | P.O. Box 535233 | Pittsburg, PA 15253-5233 | | | | First Class Mail |
| Waste Connections of TN Inc | District 6010-1139526-004 | P.O. Box 535233 | Pittsburgh, PA 15253-5233 | | | | First Class Mail |
| Waste Connections of TN Inc | P.O. Box 535233 | Pittsburg, PA 15253-5233 | | | | | First Class Mail |
| Waste Connections of TN Inc | District 6010-1131524-003 | P.O. Box 535233 | Pittsburg, PA 15253-5233 | | | | First Class Mail |
| Waste Management | 800 Capitol St, Ste 3000 | Houston, TX 77002-2944 | | | | | First Class Mail |
| Waste Solutions, Inc | 2874 Shelby St, Ste 211 | Bartlett, TN 38134 | | | | | First Class Mail |
| Wasteland Entertainment Inc | dba The Wasteland | Attn: Tim Lozoya, William Cornult | 2580 Highway 95 | Ste 214 | Bullhead City, AZ 86442 | therawlestforest@gmail.com | Email / First Class Mail |
| Watauga County Public Library | 140 Queen St | Boone, NC 28607 | | | | acombs@arlibrary.org | Email / First Class Mail |
| Watauga County Public Library | Attn: Amber | 140 Queen St | Boone, NC 28607 | | | | First Class Mail |
| Watchtower Heroes LLC | 8043 Burgess Lake Drive | Poland, OH 44514 | | | | watchtowerheroes@gmail.com | Email / First Class Mail |
| Watchtower Heroes LLC | Attn: Eric And Renee | 8043 Burgess Lake Drive | Poland, OH 44514 | | | | First Class Mail |
| Watchtower Toys & Games | 625 Ferris St Nw | Grand Rapids, MI 49544 | | | | contact@watchtower.shop | Email / First Class Mail |
| Watchtower Toys And Games | Attn: Jacob Davis | 625 Ferris St Nw | Grand Rapids, MI 49544 | | | | First Class Mail |
| Waterdeep Traders | Attn: Deanna Gould, Michael Gould | 4202 Summit Loop | Williamsburg, VA 23188 | | | Agentgould@gmail.com | Email / First Class Mail |
| Waterloo Minis | Attn: Robert A Eubanks | 4231 Range Rd | Mechanicsville, VA 23111 | | | waterloominis@comcast.net | Email / First Class Mail |
| Waterloo Public Library | 415 Commercial St | Waterloo, IA 50701 | | | | cthill@waterloopubliclibrary.org | Email / First Class Mail |
| Waterloo Public Library | Attn: Seth | 415 Commercial St | Waterloo, IA 50701 | | | | First Class Mail |
| Waterloo Records & Video | 600 N Lamar Blvd Ste A | Austin, TX 78703-5400 | | | | chip@waterloorecords.com | Email / First Class Mail |
| Waterloo Records & Video | Attn: John / Chip' | 600 N Lamar Blvd Ste A | Austin, TX 78703-5400 | | | | First Class Mail |
| Watermark Books | 4701 E Douglas | Wichita, KS 67218 | | | | | First Class Mail |
| Watermark Books | Attn: Matt | 4701 E Douglas | Wichita, KS 67218 | | | missy.abott@watermarkbooks.com | Email / First Class Mail |
| Watson's Game Garage | Attn: Christian Watson | 213 Cockleys Drive | Mechanicsburg, PA 17055 | | | captainvenom662@yahoo.com | Email / First Class Mail |
| Waukesha Public Library | 321 Wisconsin Ave | Waukesha, WI 53186 | | | | owelch@waukesha-wi.gov | Email / First Class Mail |
| Waunakee Public Library | 201 N Madison St | Waunakee, WI 53597 | | | | ssampson@wauptl.org | Email / First Class Mail |
| Wautoma Public Library | 410 W Main St | Wautoma, WI 54982 | | | | walker@wautomalibrary.org | Email / First Class Mail |
| Wautoma Public Library | Attn: Xanthe | 410 W Main St | Wautoma, WI 54982 | | | | First Class Mail |
| Wayback Toys&Collectables LLC | 35 N Humes St | Memphis, TN 38111 | | | | smerrittmpd@yahoo.com | Email / First Class Mail |
| Wayback Toys&Collectables LLC | Attn: Shannon & Parker | 35 N Humes St | Memphis, TN 38111 | | | | First Class Mail |
| Wayne Alan Harold | P.O. Box 952 | Hudson, OH 44236 | | | | WAYNE@WAHPRODS.COM | Email / First Class Mail |
| Wayne County Public Library | 1406 Main St | Honesdale, PA 18431 | | | | jkjera@waynelibraries.org | Email / First Class Mail |
| Wayne Global | Attn: Eric Mills | 5405 Bandera Road | Suite 121 | Leon Valley, TX 78238 | | eric@waynegolobal.net | Email / First Class Mail |
| Wayward Geek LLC | 24621 S Tryon St | Channahon, IL 60410 | | | | waynardgeekus@gmail.com | Email / First Class Mail |
| Wayward Geek LLC | Attn: Pam Koukas | 24621 S Tryon Street | Channahon, IL 60410 | | | | First Class Mail |
| Wayward Geek Llc | Attn: Pamela Koukas | 24621 S Tryon St | Channahon, IL 60410 | | | | First Class Mail |
| WB Mason Co, Inc | P.O. Box 981101 | Boston, MA 02298-1101 | | | | | First Class Mail |
| Wc Computing & Games | Attn: Barb Wilkins | 102 West 14th Street | Rolla, MO 65401 | | | barbwilkins@gmail.com | Email / First Class Mail |
| Wd Games | Attn: Farid Karabsheh | 3530 Division Ave S | Grand Rapids, MI 49548 | | | karabsh@gmail.com | Email / First Class Mail |
| We Can Be Heroes LLC | dba Ground Control | Attn: Julie Galvez, William Buchanan | Attn: David Phelps, Thomas Romandi | 9449 De Soto Ave | Chatsworth, CA 91311 | wecanbeheroescomics@gmail.com, Thisisgroundcontrol@gmail.com, oundcontrolgames@gmail.com | Email / First Class Mail |
| We Collect Ltd | 11 Naomi Shemer St | Ra'anana, 4334523 | Israel | | | import@wecollect.co.il | Email / First Class Mail |
| We Collect Ltd | Attn: Ori/Amos | 11 Naomi Shemer St | Ra'anana, 4334523 | Israel | | | First Class Mail |
| We Have Issues Collectables | Attn: Paul | 9913 73Rd Ave Nw | Edmonton, AB T6E 1B8 | Canada | | paulcharabin@me.com | Email / First Class Mail |
| We Have Issues | 401 S Federal Hwy #1 | Stuart, FL 34994 | | | | | First Class Mail |
| We Have Issues | Attn: Raymond & Simeon | 401 S Federal Hwy #1 | Stuart, FL 34994 | | | info@wehaveissues.com | Email / First Class Mail |
| We Have Issues | Attn: Simeon Frost | 401 S Federal Hwy #1 | Stuart, FL 34994 | | | | First Class Mail |
| We Love Comics LLC | 3310 W Cypress St | Ste 203 | Tampa, FL 33607 | | | welovecomics33@gmail.com | Email / First Class Mail |
| We Love Comics Llc | Attn: Tim Guerrieri | 3310 W Cypress St | Tampa, FL 33607 | | | | First Class Mail |
| WE Piemons Machinery Service | P.O. Box 787 | 13479 E Indsirial Dr | Parlier, CA 93648 | | | belinda@wepiemons.com | Email / First Class Mail |
| We Smoke Depot LLC | 2102 Greenwich Cir W | Colorado Sprgs, CO 80909 | | | | | First Class Mail |
| We Smoke Depot LLC | Attn: Xenia & Wyatt | 2102 Greenwich Cir W | Colorado Sprgs, CO 80909 | | | | First Class Mail |
| We Smoke Depot LLC | dba The Poke Depot | Attn: Xenia Alvarado, Wyatt Reid | 2102 Greenwich Cir W | Colorado Springs, CO 80909 | | wesmokedepot@gmail.com | Email / First Class Mail |
| Wead Library | 64 Elm St | Malone, NY 12953 | | | | rusoo@weadlibrary.com | Email / First Class Mail |
| Wead Library | Attn: Chelsie | 64 Elm St | Malone, NY 12953 | | | | First Class Mail |
| Web Central PA, LLC | 110 Ridgewood Dr | Gettysburg, PA 17325 | | | | | First Class Mail |
| Webelkico Llc | Attn: Aruna And Devika | 80 Trouble Ln | Smyrna, DE 19977 | | | | First Class Mail |
| Weber County Public Library | 2039 E 4000 S | Roy, UT 84404 | | | | | First Class Mail |
| Webster & Weaver Inc | 9714 Warwick Blvd | Newport News, VA 23601 | | | | worldsbestcomics@gmail.com | Email / First Class Mail |
| Webster & Weaver Inc | Attn: Jennifer & Donald | 9714 Warwick Blvd | Newport News, VA 23601 | | | | First Class Mail |
| Webster & Weaver Inc | dba World's Best Comics & Games | Attn: Jennifer Mitchell | 9714 Warwick Blvd | Newport News, VA 23601 | | info@worldsbestcomics.biz | Email / First Class Mail |
| Webster's Vault | 105 Valencia Dr | Apt E | Tallahassee, FL 32304 | | | webstervault@gmail.com | Email / First Class Mail |
| Webster's Vault | Attn: Joseph Webby | 105 Valencia Dr | Apt E | Tallahassee, FL 32304 | | | First Class Mail |
| Weekend Anime | Attn: Julie York, Ryan | 492 Main St | Westbrook, ME 04092 | | | info@weekendanime.com | Email / First Class Mail |

Diamond Comic Distributors, Inc., et al. (Case No. 25-10308)

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Weekend Backpacks | P.O. Box 21486 | Baltimore, MD 21282 | | | MLOWY@WEEKENDBACKPAKCS.ORG | Email |
| | | | | | | First Class Mail |
| Weekend Wizards | 204 Brooks St | Lodi, CA 95249 | | | support@weekend-wizards.com | Email |
| | | | | | | First Class Mail |
| Weekend Wizards | Attn: Halie And Jordan | 204 Brooks St | Lodi, CA 95249 | | | Email |
| | | | | | | First Class Mail |
| Weevil Cards & Collectibles | Attn: Daniel Jordan Mock | 621 Bolt Weevil Circle | Suite 328 | Enterprise, AL 36330 | jordanmocktrading@gmail.com | Email |
| | | | | | | First Class Mail |
| Wefler Enterprises LLC | 7821 45Th Ave N | New Hope, MN 55428 | | | | Email |
| | | | | | | First Class Mail |
| Wefler Enterprises LLC | Attn: Nancy & Alex | 7821 45Th Ave N | New Hope, MN 55428 | | | Email |
| | | | | | | First Class Mail |
| Wefler Enterprises LLC | dba The Card Cave | Attn: Nancy Wefler | 7821 45th Ave N | New nope, MN 55428 | weflco2021@gmail.com | Email |
| | | | | | | First Class Mail |
| Wehrlegig Games | 1007 S Lincoln St | Bloomington, IN 47401 | | | | Email |
| | | | | | | First Class Mail |
| Wei H Ho | Attn: Wei | 6313 Iris Court | Corona, CA 92880 | | weihjo@cldextreme.com | Email |
| | | | | | | First Class Mail |
| Weilminster, Charles | 56 W Oak St | Farmingdale, NY 11735 | | | greatwhiteb@aol.com | Email |
| | | | | | | First Class Mail |
| Weird City Games | 1327 Se Mlk Blvd | Suite A | Portland, WA 97214 | | | Email |
| | | | | | | First Class Mail |
| Weird-O Comics & Collectibles | 106 Mohawk Ave | Scotia, NY 12302 | | | comicsweirdo@gmail.com | Email |
| | | | | | | First Class Mail |
| Weird-O Comics & Collectibles | Attn: Joshua Madej | 106 Mohawk Ave | Scotia, NY 12302 | | comicsweirdo@gmail.com | Email |
| | | | | | | First Class Mail |
| Weirdo'S Records Llc | Attn: Carlos Melendez | 12126 W Bluemound Drive | | Milwaukee, WI 53226 | | Email |
| | | | | | | First Class Mail |
| Wek Enterprises | 213 Woodside Old Flame Rd | Smithfield, PA 15478 | | | lordzerozoot13@gmail.com | Email |
| | | | | | | First Class Mail |
| Wek Enterprises | Attn: William | 213 Woodside Old Flame Rd | Smithfield, PA 15478 | | | Email |
| | | | | | | First Class Mail |
| Wek Enterprises | dba Finders Keepers Comics & Collectibles | Attn: William "Bill" Kridle | 213 Woodside Old Frame Rd | Smithfield, PA 15478 | finderskeeperscc2016@gmail.com | Email |
| | | | | | | First Class Mail |
| Welch Products LLC | Attn: Todd D Welch | 2711 Causeway Center Dr | Tampa, FL 33619 | | billing@welchproductsllc.com | Email |
| | | | | | | First Class Mail |
| Welcome Back Kollectables LLC | 236 Tazewell Mall Cir | Tazewell, VA 24651 | | | daddyrabb@roadrunner.com | Email |
| | | | | | | First Class Mail |
| Welcome Back Kollectables Llc | Attn: Lawrence And Fres | 236 Tazewell Mall Cir | Tazewell, VA 24651 | | | Email |
| | | | | | | First Class Mail |
| Well Of Small Comforts Llc | Attn: Dorothy & Kelly | 3105 28Th Street | Boulder, CO 80301 | | waynetimewarp@gmail.com | Email |
| | | | | | | First Class Mail |
| Well Spring Production | Attn: Choong Kin Wei | F-G-05,Jln Pp27 Tmn P'Giran | Putra, Seri Kembangan | Selangor, 43300 | | Email |
| | | | | | | First Class Mail |
| Well Spring Production | F-G-05,Jln Pp27 Tmn P'Giran | Putra, Seri Kembangan | Selangor, 43300 | Malaysia | | Email |
| | | | | | | First Class Mail |
| Wellesley Booksmith | Attn: Alison Morris | 279 Harvard St | Brookline, MA 02446 | | brooklinebooksmith.com | Email |
| | | | | | | First Class Mail |
| Wellnestar | Attn: Kate Gordin | 3328 Commercial Ave | Northbrook, IL 60062 | | wellnestarco@gmail.com | Email |
| | | | | | | First Class Mail |
| Wellnestar Inc | Attn: Kate-Alex-Galina | 3328 Commercial Ave | Northbrook, IL 60062 | | | Email |
| | | | | | | First Class Mail |
| Wells County Public Library | 200 W Washington St | Bluffton, IN 46714 | | | ka-villanueva@outlook.com | Email |
| | | | | | | First Class Mail |
| Wells County Public Library | Attn: Janelle | 200 W Washington St | Bluffton, IN 46714 | | | Email |
| | | | | | | First Class Mail |
| Wendy Cadenas | 4550 Deer Run Dr | Olive Branch, MS 38654 | | | | Email |
| | | | | | | First Class Mail |
| Wendy Sanchez | 8250 Bell Forest Dr | Olive Branch, MS 38654 | | | | Email |
| | | | | | | First Class Mail |
| Weneedmerch Custom | 1241 Boulevard Way | Walnut Creek, CA 94595 | | | | Email |
| | | | | | | First Class Mail |
| West Ashley Branch Lib | 45 Windermere Blvd | Charleston, SC 29407 | | | astlel@ccpl.org | Email |
| | | | | | | First Class Mail |
| West Ashley Branch Lib | Attn: Liam Astle | 45 Windermere Blvd | Charleston, SC 29407 | | | Email |
| | | | | | | First Class Mail |
| West Bend Comm. Mem. Library | 630 Poplar St | West Bend, WI 53095 | | | tkoch@west-bendlibrary.org | Email |
| | | | | | | First Class Mail |
| West Bend Comm. Mem. Library | Attn: Amber | 630 Poplar St | West Bend, WI 53095 | | tkoch@west-bendlibrary.org | Email |
| | | | | | | First Class Mail |
| West Coast Cards | Attn: Jose Uilz | 5010 W 123Rd St | Hawthorne, CA 90250 | | jdurz@hotmail.com | Email |
| | | | | | | First Class Mail |
| West Coast Comics - Ocean | Attn: Ralph | The Comic Shop | 100 Hugh Street | Garbutt Qld, 4814 | Australia | ralph.pay@hotmail.com | Email |
| | | | | | | First Class Mail |
| West Coast Games LLC | Attn: Manuel Contreras, Darren Lockett | 251 Encantado Cyn | Rancho Santa Margarita, CA 92688 | | info@gameswestcoast.com | Email |
| | | | | | | First Class Mail |
| West Coast Games LLC | Attn: Manuel Contreras, Darren Lockett | Manuel Contreras | 1000 Calle Recodo | San Clemente, CA 92673 | info@gameswestcoast.com | Email |
| | | | | | | First Class Mail |
| West Coast Sports Cards | Attn: Darren | 2008 So 314Th St | Federal Way, WA 98003 | | jeff@westcoastsportscards.org | Email |
| | | | | | | First Class Mail |
| West Coast Toy Ltd. | 105-185 Forester Street | N. Vancouver, BC V7H 0A6 | Canada | | | Email |
| | | | | | | First Class Mail |
| West Coast Toy Ltd. | Attn: Stacy Larsen | 105-185 Forester Street | N Vancouver, BC V7H 0A6 | Canada | | Email |
| | | | | | | First Class Mail |
| West Coast Toys Ltd | 105-185 Forester St | N Vancouver, BC V7H 0A6 | Canada | | | Email |
| | | | | | | First Class Mail |
| West Corner LLC | 5900 Balcones Dr | Ste 10203 | Austin, TX 78731 | | sales@westcornerstore.com | Email |
| | | | | | | First Class Mail |
| West Corner Llc | Attn: Muhammad Hamza | 5900 Balcones Dr | Ste 10203 | Austin, TX 78731 | | Email |
| | | | | | | First Class Mail |
| West Davidson Public Library | 246 Tyro School Rd | Lexington, NC 27295 | | | bryan.younts@davidsoncountync.gov | Email |
| | | | | | | First Class Mail |
| West Edmonton Coin & Stamp Co | 1390 8882-170Th Street Nw | West Edmonton Mall | Edmonton, AB T5T 4M2 | Canada | edmontoncomics@gmail.com | Email |
| | | | | | | First Class Mail |
| West Edmonton Coin & Stamp Cor | Attn: Jack Jensen | 1390 8882-170Th Street Nw | West Edmonton Mall | Edmonton, AB T5T 4M2 | Canada | clarcy.wecs@gmail.com | Email |
| | | | | | | First Class Mail |
| West End Comics | 1716 Queen Street West | Toronto, ON M6R 2B3 | Canada | | kirk@westendcomics.ca | Email |
| | | | | | | First Class Mail |
| West End Comics | Attn: Kirk | 1716 Queen Street West | Toronto, ON M6R 2B3 | Canada | kirk@westendcomics.ca | Email |
| | | | | | | First Class Mail |
| West Flagler Library | 5050 W Flagler | Miami, FL 33134 | | | caputoe@mdpls.org | Email |
| | | | | | | First Class Mail |
| West Flagler Library | 5050 W Flagler St | Miami, FL 33134 | | | najarrob@mdpls.org | Email |
| | | | | | | First Class Mail |
| West Flagler Library | Attn: Erika | 5050 W Flagler | Miami, FL 33134 | | | Email |
| | | | | | | First Class Mail |
| West Gaming LLC | dba Rabbits Den Gaming | Attn: Alan Lenser | 420 4th St | Brookings, SD 57006 | alanlenser@yahoo.com | Email |
| | | | | | | First Class Mail |
| West Kendall Public Library | Attn: Jennifer | 10201 Hammocks Blvd, Ste 159 | Miami, FL 33035 | | | Email |
| | | | | | | First Class Mail |
| West River Comics & Collect | 14950 Glenwood Dr | Summerset, SD 57769 | | | westrivercomicssd@gmail.com | Email |
| | | | | | | First Class Mail |
| West River Comics & Collectibles | Attn: April Halvorson | 2725 Lemay Blvd | Bldg A020 | Ellsworth, SD 57706 | westrivercomicssd@gmail.com | Email |
| | | | | | | First Class Mail |
| West River Comics And Collect | Attn: April And Chance | 14950 Glenwood Dr | Summerset, SD 57769 | | | Email |
| | | | | | | First Class Mail |
| West Side Goods & Services | 136 E 10 Mile Rd | Hazel Park, MI 48030 | | | smorngfl@gmail.com | Email |
| | | | | | | First Class Mail |
| West Side Goods And Services | Attn: Steve And Will | 136 E 10 Mile Rd | Hazel Park, MI 48030 | | | Email |
| | | | | | | First Class Mail |
| West Springfield Pub Library | 200 Park St | W Springfield, MA 01089 | | | jhart@wspl.org | Email |
| | | | | | | First Class Mail |
| West Springfield Pub Library | Attn: Jacklyn | 200 Park St | W Springfield, MA 01089 | | | Email |
| | | | | | | First Class Mail |
| West Stokes Hs Library | 1400 Priddy Rd | King, NC 27021 | | | jenna.bowman@stokes.k12.nc.us | Email |
| | | | | | | First Class Mail |
| West Stokes Hs Library | Attn: Jenna | 1400 Priddy Rd | King, NC 27021 | | | Email |
| | | | | | | First Class Mail |
| West Virginia Book Co LLC | 1125 Central Ave | Charleston, WV 25302 | | | | Email |
| | | | | | | First Class Mail |
| West Virginia Book Co Llc | Attn: Bill Clements | 1125 Central Ave | Charleston, WV 25302 | | | Email |
| | | | | | | First Class Mail |
| Westboro Public Library | Attn: Melissa | N8855 Second St | Westboro, WI 54490 | | | Email |
| | | | | | | First Class Mail |
| Westboro Public Library | N8855 Second St | Westboro, WI 54490 | | | director@westboro.lib.wi.us | Email |
| | | | | | | First Class Mail |
| Westchester Library System | 570 Taxter Rd | Suite 200 | Elmsford, NY 10523 | | oerr@wlsmail.org | Email |
| | | | | | | First Class Mail |
| Westchester Library System | Attn: Joe | 570 Taxter Rd | Suite 200 | Elmsford, NY 10523 | | Email |
| | | | | | | First Class Mail |
| Western As Bookstore | 501 High St | Bellingham, WA 98225 | | | | Email |
| | | | | | | First Class Mail |
| Western As Bookstore | Attn: Samantha A/P | Western Washington University | 501 High St | Bellingham, WA 98225 | | Email |
| | | | | | | First Class Mail |
| Western Campus Resources Inc | 1114 East 3Rd Street | North Vancouver, BC V7J 1B8 | Canada | | | Email |
| | | | | | | First Class Mail |
| Western Campus Resources Inc | Attn: Danika Seal | 1114 East 3Rd Street | North Vancouver, BC V7J 1B8 | Canada | | Email |
| | | | | | | First Class Mail |
| Western Hill Comics | Attn: Andrew Krupa | 367 Nelson Road | Andrew Krupa | Lockwood, NY 14859 | | Email |
| | | | | | | First Class Mail |
| Western Manitoba Reg Library | 710 Rosser Ave | Brandon, MB R7A 0K9 | Canada | | | Email |
| | | | | | | First Class Mail |
| Western Psychological Services | 625 Alaska Ave | Torrance, CA 90503 | | | rpearson@wpspublish.com; ap@wpspublish.com | Email |
| | | | | | | First Class Mail |
| Western Psychological Services | Attn: Sahah Mansion | 625 Alaska Ave | Torrance, CA 90503 | | rpearson@wpspublish.com | Email |
| | | | | | | First Class Mail |
| Western Suntry Company | 6 Mill Ridge Ln | Chester, NJ 07930 | | | claims@cashea.com | Email |
| | | | | | | First Class Mail |
| Westfield Atheneum | 6 Elm St | Westfield, MA 01085 | | | oeberli@westath.org | Email |
| | | | | | | First Class Mail |
| Westfield Atheneum | Attn: Olivia | 6 Elm St | Westfield, MA 01085 | | | Email |
| | | | | | | First Class Mail |
| Westfield Comics | Attn: Sherill Anthony, Greg Schaben | Greg Schaben | 8608 University Green #2 | Middleton, WI 53562 | greg@westfieldcompany.com | Email |
| | | | | | | First Class Mail |
| Westmont Public Library | Attn: Natalie S | Justin Williams | 428 N Cass Ave | Wesmont, IL 60559 | jaschultz01@gmail.com | Email |
| | | | | | | First Class Mail |
| Westmont Public Library | Justin Williams | 428 N Cass Ave | Wesmont, IL 60559 | | jaschultz01@gmail.com | Email |
| | | | | | | First Class Mail |
| Weston Enterprises Alg LLC | 6910 Willoughby Lane | Orlando, FL 32812 | | | skywise85@gmail.com | Email |
| | | | | | | First Class Mail |
| Weston Enterprises Alg Llc | Attn: Alice,Leigh,George | 6910 Willoughby Lane | Orlando, FL 32812 | | skywise85@gmail.com | Email |
| | | | | | | First Class Mail |
| Westside Comics & Games | Attn: Julius, Pamela | c/o Aloha Freight Forwarders | 1800 S Anderson Ave | Compton, CA 90220 | JEdano@aol.com | Email |
| | | | | | | First Class Mail |
| Westside Comics & Games | Julius Edano | 94 - 1033 Kuoo St | Waipahu, HI 96797 | | JEdano@aol.com | Email |
| | | | | | | First Class Mail |
| Westside Comics And Games | Attn: Julius / Pamela | Julius Edano | 94 - 1033 Kuoo St | Waipahu, HI 96797 | jedano@aol.com | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Westside Stories | Attn: Joe, Jeannine Petri | 205 Grant St | Buffalo, NY 14213 | | | jdpetri@gmail.com | Email / First Class Mail |
| Westwood Family Trust | Attn: Ian | Ian Westwood | 1/15 Vaughan Place | Adelaide SA, 5000 | Australia | | First Class Mail |
| Westwood Family Trust | Ian Westwood | 1/15 Vaughan Place | Adelaide, SA 5000 | Australia | | westwoodian12@gmail.com | Email / First Class Mail |
| Weta Workshop Ltd-Send Via WV | 21 Camperdown Rd | P.O. Box 15-208 | Miramar | Wellington, 6243 | New Zealand | ACCOUNTS@WETAWORKSHOP.CO.NZ | Email / First Class Mail |
| WF Shoppes, LLC | dba Mana Merchant | Attn: Tanner Winter | 7927 Blondo St | Omaha, NE 68134 | | info@manamerchant.com | Email / First Class Mail |
| What The Lock? | Attn: Kurt Duzeski | 1802 Michigan Ave | Manitowoc, WI 54220 | | | | First Class Mail |
| Whatever Card S & Games | Attn: James Brown | 113 N Main St | Ada, OH 45810 | | | whatevercards@gmail.com | Email / First Class Mail |
| Whatever Store Inc | Attn: Rich Boutell | Rich Boutell | 294A Church St | San Francisco, CA 94114 | | whatevermnvi@aol.com | Email / First Class Mail |
| Whatever Store Inc | Rich Boutell | Attn: Church St | San Francisco, CA 94114 | | | whateverMNVI@aol.com | Email / First Class Mail |
| What's The Issue? Comics, LLC | 1008 Main St Unit F | Branford, CT 06405 | | | | dave@whatstheissuecomics.com | Email / First Class Mail |
| What'S The Issue? Comics, Llc | Attn: David Ellis | 1008 Main St Unit F | Branford, CT 06405 | | | | First Class Mail |
| Whipple Free Library | 67 Mont Vernon Rd | New Boston, NH 03070 | | | | childrensvfl@gmail.com | Email / First Class Mail |
| Whipple Free Library | Attn: Barb | 67 Mont Vernon Rd | New Boston, NH 03070 | | | | First Class Mail |
| Whisks & Wonders LLC | Attn: Jim Cheng | 5828 84th Place | Middle Village, NY 11379 | | | jmychengj@gmail.com | Email / First Class Mail |
| Whistle Stop Hobby&Toy Ce | Attn: Rick | 21714 Harper Ave | St Clair Shores, MI 48080 | | | rick@whistle-stop.com | Email / First Class Mail |
| Whitaker's Natural Market | Attn: Jocelin Whitaker | 7427 State Route 13 | Bellville, OH 44813 | | | contactus@whitakersnaturalmarket.com | Email / First Class Mail |
| White Bear Games LLC | dba Nexus Game Lounge | Attn: Jason Chapman, Shelby Blades | 3111 Midwestern Pkwy | Suite 520 | Wichita Falls, TX 76308 | accounts@nexusgamelounge.com | Email / First Class Mail |
| White Canvas Studio | 229A Upper Thomson Rd | Signapore 574361 | Signapore | | | | First Class Mail |
| White Dog LLC | 19931 Virginia Fall Ln | Cypress, TX 77433 | | | | cgarza1025@gmail.com | Email / First Class Mail |
| White Dog Llc | Attn: Carlos Garza | 19931 Virginia Fall Ln | Cypress, TX 77433 | | | | First Class Mail |
| White Dragon Comics | 246 Stadden Rd Ste 202 | Tannersville, PA 18372 | | | | | First Class Mail |
| White Dragon Comics | Attn: Jacob And Barbara | 246 Stadden Rd Ste 202 | Tannersville, PA 18372 | | | wdragon@ptd.net | Email / First Class Mail |
| White Dragon Comics | Attn: Peter Thompson | 246 Stadden Rd Ste 202 | Tannersville, PA 18372 | | | | First Class Mail |
| White Flag Games LLC | 402 S Indiana St | Mooresville, IN 46158 | | | | joe@whiteflaggames.com | Email / First Class Mail |
| White Flag Games Llc | Attn: Joe / Scott/ Nathan | 402 S Indiana St | Mooresville, IN 46158 | | | | First Class Mail |
| White Flag Games LLC | Attn: Joseph Mcneil, Scott Andrews, Nathan Brown | 402 S Indiana St | Mooresville, IN 46158 | | | scott@whiteflaggames.com | Email / First Class Mail |
| White Knight Collectibles | 1107 Ferris Ave | Waxahachie, TX 75165 | | | | whiteknightcollectibles@gmail.com | Email / First Class Mail |
| White Knight Collectibles | Attn: Fabian Rivera | 1107 Ferris Ave | Waxahachie, TX 75165 | | | | First Class Mail |
| White Knight S Game Room, Inc. | Attn: Erik, Catheryn | 1018 Grove Street | Williamsport, PA 17701 | | | whiteknight637@comcast.net | Email / First Class Mail |
| White Knight Toys & Hobbies | Attn: Jon, Joel Ring | 1200 Guild Ave | Helena, MT 59601 | | | white.knight.hobby@gmail.com | Email / First Class Mail |
| White Knight's Game Room | Attn: Erik, Kathryn Guthrie | Erik L Guthrie | Hold For Pickup At Ups Hub | 3330 Wahoo Dr, Ste Q | Williamsport, PA 17701 | WhiteKnight637@comcast.net | Email / First Class Mail |
| White Lotus Gaming LLC | Attn: Amanda Pitchford | 600 W Independence St, Ste 1100 | Shawnee, OK 74804 | | | ateepitchford@whitelotusgaming.com | Email / First Class Mail |
| White Mamba LLC | 2370 N Expressway 83 | Brownsville, TX 78521 | | | | rgvfanfest@gmail.com | Email / First Class Mail |
| White Mamba Llc | Attn: William & Robert | 2370 N Expressway 83 | Brownsville, TX 78521 | | | | First Class Mail |
| White Mamba LLC, The Comic Cave | Attn: William Taliancich, Robert Chidester | 2370 N Expressway | Ste 1522 | Brownsville, TX 78521 | | rgvfanfest@gmail.com | Email / First Class Mail |
| White Rabbit Collectibles | Attn: Paul | 781 Brandenburg Irvington Ln | Irvington, KY 40146 | | | | First Class Mail |
| White Squirrel Enterprises LLC | Attn: Charles Jordan | 271 N Broad Street | Brevard, NC 28712 | | | tom@whitesquirrelarcade.com | Email / First Class Mail |
| White Wizard Games | dba Wise Wizard Games | 300 Webster Sq, PMB 400 | Marshfield, MA 02050 | | | ginn@wisewizardgames.com | Email / First Class Mail |
| White Wizard Games LLC | Attn: Debbie Moynihan | 719 Water St | Framingham, MA 01701 | | | debbie@whitewizardgames.com | Email / First Class Mail |
| Whiteford, Taylor & Preston L.L.P | Attn: Brent C Strickland | 8830 Stanford Blvd, Ste 400 | Columbia, MD 21045 | | | bstrickland@whitefordlaw.com | Email / First Class Mail |
| Whitinsville Social Library | 17 Church St | Whitinsville, MA 01588 | | | | hwade@cwmars.org | Email / First Class Mail |
| Whitinsville Social Library | Attn: Heather | 17 Church St | Whitinsville, MA 01588 | | | | First Class Mail |
| Who North America | 8901 S State Road 67 | Camby, IN 46113 | | | | whona@whona.com | Email / First Class Mail |
| Who North America | Attn: Keith /Jany Bradbury | 8901 S State Road 67 | Camby, IN 46113 | | | whona@whona.com | Email / First Class Mail |
| Wholesale Automation LLC | 1800 Second St | Ste 975 | Sarasota, FL 34236 | | | amanda@automationempire.com | Email / First Class Mail |
| Wholesale Automation Llc | Attn: Amanda, Bryce, Ron | 1800 Second St | Ste 975 | Sarasota, FL 34236 | | | First Class Mail |
| White Dragon Comics | Attn: Peter Thompson | 246 Stadden Rd | Suite 202 | Tannersville, PA 18372 | | povertyman@gmail.com | Email / First Class Mail |
| Wicked Comics | 426 Second Ave Se | Albany, OR 97321 | | | | wicked.comics@yahoo.com | Email / First Class Mail |
| Wicked Comics | Attn: Kevin Pico | 426 Second Ave Se | Albany, OR 97321 | | | wicked.comics@yahoo.com | Email / First Class Mail |
| Wicked Comics & Collectbl | Attn: Kevin M Pico | 426 2Nd Ave Se | Albany, OR 97321 | | | wicked.comics@yahoo.com | Email / First Class Mail |
| Wicked Cow Studios, LLC | Attn: Michael Herman | 45 W 21st St, Apt 7F | New York, NY 10010 | | | | First Class Mail |
| Wicked Cute Nerd | Attn: Alan Aguilar | 6278 W Bona Dea Blvd | West Valley City, UT 84128 | | | wickedcutenerd@gmail.com | Email / First Class Mail |
| Wicked Monkey LLC | 40 Merritt St | Port Chester, NY 10573 | | | | mshively@mshively.com | Email / First Class Mail |
| Wicked Monkey Llc | Attn: Matthew | 40 Merritt St | Port Chester, NY 10573 | | | | First Class Mail |
| Wicked N Wanted Comics & Coll | 9044 West Bluff Place | Santee, CA 92071 | | | | wickednwantedcomics@gmail.com | Email / First Class Mail |
| Wicked N Wanted Comics & Coll | Attn: Luis | 9044 West Bluff Place | Santee, CA 92071 | | | | First Class Mail |
| Wide World Of Imports | Attn: Richard | 5411 72Nd St E | Palmetto, FL 34221 | | | | First Class Mail |
| Widow's Bite Comics LLC | 8806 Fieldside Dr S | Jacksonville, FL 32244 | | | | | First Class Mail |
| Widow's Bite Comics Llc | Attn: Courtney | 8806 Fieldside Dr S | Jacksonville, FL 32244 | | | | First Class Mail |
| Wiese USA | P.O. Box 60106 | St Louis, MO 63160 | | | | | First Class Mail |
| Wiese USA | 1435 Woodson Rd | St Louis, MO 63132 | | | | | First Class Mail |
| Wii Play Games | Attn: Debbie Montalbano | 3310 S Nellis | Suite 10 | Las Vegas, NV 89121 | | wiiplaygamesb@yahoo.com | Email / First Class Mail |
| Wii Play Games 2 LLC | Attn: Debbie Montalbano | 2350 S Rainbow Blvd | Suite S | Las Vegas, NV 89146 | | wiiplaygamesb@yahoo.com | Email / First Class Mail |
| Witcher Associates | 280 Greg St Ste 10 | Pmb 2020 | Reno, NV 89502-2272 | | | | First Class Mail |
| Wild About Music Dba Toy Joy | Attn: Robby & Teghan | P O Box 1445 | Austin, TX 78767 | | | | First Class Mail |
| Wild About Music Dba Toy Joy | P O Box 1445 | Austin, TX 78767 | | | | robby@toyjoy.com | Email / First Class Mail |
| Wild About Music Inc | dba Toy Joy | Attn: Fred Schmidt, Shelley Meyer | 5214 Burleson Road, Ste 602 | Austin, TX 78744 | | invoice@wildaboutmusic.com | Email / First Class Mail |
| Wild Area Tcg & Collectables LLC | Attn: Zachary Lounder | 2819 Dove Country Dr | Stafford, TX 77477 | | | sales@WildAreaTCG.com | Email / First Class Mail |
| Wild Card Cyclone | Attn: Guangnan Liu | 9614 Las Tunas Dr | Temple City, CA 91780 | | | ygsforever1314@gmail.com | Email / First Class Mail |
| Wild Orchid Media Group LLC | 150 Willow Ave | Laurusim, NH 49913 | | | | | First Class Mail |
| Wild Orchid Media Group Llc, | Attn: Shana | 150 Willow Ave | Laurusim, NH 49913 | | | | First Class Mail |
| Wild Room Inc | Attn: Jesse Wichmann | Po Box 670 | Coeymans, NY 12045 | | | | First Class Mail |
| Wild Room Inc | Po Box 670 | Coeymans, NY 12045 | | | | jesse@wildroominc.com | Email / First Class Mail |
| Wild Rumpus Inc | 2720 W. 43Rd St | Minneapolis, MN 55410 | | | | | First Class Mail |
| Wild Rumpus Inc | Attn: Collette Morgan | 2720 W. 43Rd St | Minneapolis, MN 55410 | | | wrumpus@qwestoffice.net | Email / First Class Mail |
| Wild Thing Games | 241 Commercial St Ne | Salem, OR 97301 | | | | | First Class Mail |
| Wild Thing Games | Attn: Randy Or Sonia | 241 Commercial St Ne | Salem, OR 97301 | | | rush@wild-things.com | Email / First Class Mail |
| Wild Things Games | Attn: Randy M, Jeremy | 241 Commercial St Ne | Salem, OR 97301 | | | rush@wild-things.com | Email / First Class Mail |
| Wild Time Comics | 703 Washington St | South Attleboro, MA 02703 | | | | wildtimecomics@aol.com | Email / First Class Mail |
| Wild Time Comics | Attn: Kate Conlin | 703 Washington St | South Attleboro, MA 02703 | | | wildtimecomics@aol.com | Email / First Class Mail |
| Wild West Comics & Games | 1215 S Cooper St | Arlington, TX 76010 | | | | elaine@wildwestcomicsandgames.com | Email / First Class Mail |
| Wild West Comics & Games | 1502 Oak Glen Ct | Arlington, TX 76012 | | | | elaine@wildwestcomicsandgames.com | Email / First Class Mail |
| Wild West Comics & Games | Attn: Elaine, Jon Powell | 400 E Division St | Ste 110 | Arlington, TX 76011 | | elaine@wildwestcomicsandgames.com | Email / First Class Mail |
| Wild West Comics & Games | Attn: Elaine/Jon/Matt | 1502 Oak Glen Ct | Arlington, TX 76012 | | | elaine@wildwestcomicsandgames.com | Email / First Class Mail |
| Wild West Comics & Games | Attn: Elaine/Jon/Matt/ | 1215 S Cooper St | Arlington, TX 76010 | | | elaine@wildwestcomicsandgames.com | Email / First Class Mail |
| Wildmonarch | 1855 E Jefferson St | Seattle, WA 98122 | | | | | First Class Mail |

Exhibit A
Service List

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Wildmonarch | Attn: Britta | 1815 E Jefferson St | Seattle, WA 98122 | | | First Class Mail |
| Wildside Press, LLC | 7945 Macarthur Blvd, Ste 21 | Cabin John, MD 20818 | | | | First Class Mail |
| Will Call Media | Attn: Michael Calvey | 4764 San Marcello St | Las Vegas, NV 89147 | | mcalvey@gmail.com | Email |
| | | | | | | First Class Mail |
| Will Murray | 150 Quincy Shore Dr, Unit 19 | Quincy, MA 02171 | | | cartomancer@netzero.net | Email |
| | | | | | | First Class Mail |
| William M Gaines Agent, Inc. | Attn: Bill Gaines Or Cathy | Attn: Ms. Cathy Gaines Mifsud | 3975 Little John Drive | York, PA 17408 | | First Class Mail |
| William A Kilian Hardware Co., Inc | Attn: Russell Goudy | 8450 Germantown Ave | Philadelphia, PA 19118 | | kilianhardware@mac.com | Email |
| | | | | | | First Class Mail |
| William B Palmer | 92 Eccles Rd | Peru, NY 12972 | | | williampalmer904@yahoo.com | Email |
| | | | | | | First Class Mail |
| William C Royston | 522 Kinsale Rd | Lutherville-Timonium, MD 21093 | | | | First Class Mail |
| William Credo Agency Llc | Attn: William.Rick.Jacquet | 6 Fairfield Ct | Metairie, LA 70001 | | | First Class Mail |
| William Hicks | 2026 Ft Campbell Blvd, Ste B | Clarksville, TN 37042 | | | | First Class Mail |
| William Jeanes Mem Library | 4051 Joshua Rd | Lafayette Hill, PA 19444 | | | edenton@mclinc.org | Email |
| | | | | | | First Class Mail |
| William Jeanes Mem Library | Attn: Eileen | 4051 Joshua Rd | Lafayette Hill, PA 19444 | | | First Class Mail |
| William M Gaines, Agent | 5439 Hollywood Blvd, Ste C211 | Los Angeles, CA 90027 | | | | First Class Mail |
| William M Gaines, Agent, Inc | Attn: Cathy Gaines Mifsud | 3975 Little John Dr | York, PA 17408 | | | First Class Mail |
| William M Gaines, Agent, Inc | c/o Ladas & Parry LLP | Attn: Lansing G Bryer, Esq | 1040 Ave of the Americas | New York, NY 10018-3738 | | First Class Mail |
| William Mcafee | 3 Chevy Chase | Shawnee, OK 74804 | | | | First Class Mail |
| Williston Games & More | Attn: Robert Trones | 322 Main St | Ste 207 | Williston, ND 58801 | wgandm@outlook.com | Email |
| | | | | | | First Class Mail |
| Will-O-Wisp LLC | Attn: Brian, Nichole Stewart | 2604 Whaleyville Blvd | Suffolk, VA 23434 | | stewar.brian.s@gmail.com | Email |
| | | | | | | First Class Mail |
| Willows Public Library | 201 N Lassen St | Willows, CA 95988 | | | aarella27@gmail.com | Email |
| | | | | | | First Class Mail |
| Willows Public Library | Attn: Ashley | 201 N Lassen St | Willows, CA 95988 | | | First Class Mail |
| Wilmer Cutler Pickering Hale & Dorr LLP | Attn: Andrew N Goldman, Benjamin W Loveland | 7 World Trade Ctr | 250 Greenwich St | New York, NY 10007 | andrew.goldman@wilmerhale.com; benjamin.loveland@wilmerhale.com | Email |
| Wilmer Cutler Pickering Hale and Dorr LLP | Attn: Andrew N Goldman/Benjamin W Loveland | 250 Greenwich St | New York, NY 10007 | | andrew.goldman@wilmerhale.com | Email |
| Wilmette Public Library | 1242 Wilmette Ave | Wilmette, IL 60091 | | | jlee@wilmettelibrary.info | Email |
| | | | | | | First Class Mail |
| Wilmette Public Library | Attn: Jennifer | 1242 Wilmette Ave | Wilmette, IL 60091 | | | First Class Mail |
| Wind River/Game & Hobby | Attn: James Winn | 791 Vance Drive | Lander, WY 82520 | | info@windrivergames.com | Email |
| | | | | | | First Class Mail |
| Windu's Comics & Collectibles | 194 Us Hwy 27 Ste A | Clermont, FL 34711 | | | | First Class Mail |
| Windu's Comics & Collectibles | Attn: Sylvester | 194 Us Hwy 27 Ste A | Clermont, FL 34711 | | | First Class Mail |
| Windy Meadows Publishing | 115 E Main St | Lagrange, KY 40031 | | | trinehart.sziberg@gmail.com | Email |
| | | | | | | First Class Mail |
| Windy Meadows Publishing | Attn: Ellen Trousman | 115 E Main St | Lagrange, KY 40031 | | | First Class Mail |
| Winnotek & Marketing | 579 Blue Sage Blvd | Lincoln, NE 68521 | | | | First Class Mail |
| Winning Moves Inc | 75 Sylvan St, Ste C-104 | Danvers, MA 01923 | | | | First Class Mail |
| Winnovations, Inc | 1904 E 16th St | Brooklyn, NY 11229 | | | | First Class Mail |
| Winter Park Public Library | 1052 W Morse Blvd | Winter Park, FL 32789 | | | gmoore@wppl.org | Email |
| | | | | | | First Class Mail |
| Winter Park Public Library | Attn: Grace | 1052 W Morse Blvd | Winter Park, FL 32789 | | | First Class Mail |
| Wisconsin Dept of Revenue | P.O. Box 8965 | Madison, WI 53708 | | | | First Class Mail |
| Wisconsin Dept of Revenue | P.O. Box 268 | Madison, WI 53790-0001 | | | | First Class Mail |
| Wise Wizard Games LLC | 719 Water St | Framingham, MA 01701 | | | | First Class Mail |
| Wiser's Wide World of Collecti | 9640 201St Unit B2 | Langley, BC V1M 3E8 | Canada | | wiserscollectibles@shaw.ca | Email |
| | | | | | | First Class Mail |
| Wiser's Wide World of Collecti | Attn: Chris | 9640 201St Unit B2 | Langley, BC V1M 3E8 | Canada | hardy@wiserscollectibles.com | Email |
| | | | | | | First Class Mail |
| Wish Boat LLC | 7901 4Th St N | Ste 4415 | St Petersburg, FL 33702 | | | First Class Mail |
| Wish Boat Llc | Attn: Humaira | 7901 4Th St N | Ste 4415 | St Petersburg, FL 33702 | | First Class Mail |
| Wishes | Attn: Loren, Heather Coleman | 10600 Quil Ceda Blvd | Unit 705 | Tulalip, WA 98271 | wishestoysbooksgames@gmail.com | Email |
| | | | | | | First Class Mail |
| Wishes | Attn: Loren, Heather Coleman | 1402 Se Everett Mall Way, Ste 355 | Everett, WA 98208 | | wishestoysbooksgames@gmail.com | Email |
| | | | | | | First Class Mail |
| Wishes | Attn: Loren, Heather Coleman | 4502 S Steele St | Ste 153A | Tacoma, WA 98409 | wishestoysbooksgames@gmail.com | Email |
| | | | | | | First Class Mail |
| Wishes | Attn: Loren, Heather Coleman | One Bellis Fair Parkway, Ste 372 | Bellingham, WA 98226 | | wishestoysbooksgames@gmail.com | Email |
| | | | | | | First Class Mail |
| Wishes LLC | 1402 Se Everett Mall Way | Ste 355 | Everett, WA 98208 | | | First Class Mail |
| Wishes Llc | Attn: Loren Or Paul | 1402 Se Everett Mall Way | Ste 355 | Everett, WA 98208 | | First Class Mail |
| Wishing Tree Books, LLC | Attn: Ivan, Janelle Smith | 1410 E 11th Ave | Spokane, WA 99202 | | ivan@wishingtreebookstore.com | Email |
| | | | | | | First Class Mail |
| Witts Knot Comics Llc | Attn: Chad & Jennifer | 17435 N 7Th St | Apt 1068 | Phoenix, AZ 85022 | | First Class Mail |
| Wiz Kids/Neca | Attn: Lax Chandra | Attn: Lax Chandra | 603 Sweetland Ave | Hillside, NJ 07205 | | First Class Mail |
| Wiz Wag LLC | dba Wizard's Wagon, The | Attn: Gershom Norfleet, Jeremy Patterson | Attn: Ryan Patterson, Samuel Bromet | 6178 Delmar Blvd | Saint Louis, MO 63112 | thewizardswagon@gmail.com | Email |
| | | | | | | First Class Mail |
| Wiza, Jeff, LLC | dba Game Capital, The | Attn: Jeff, Hilary Wiza | 805 Main Ave | De Pere, WI 54115 | menoknow3@gmail.com | Email |
| | | | | | | First Class Mail |
| Wizard S Asylum | Attn: Jimmy | 7165 S Mingo Rd | Tulsa, OK 74133 | | wizardsasylum_ebay@yahoo.com | Email |
| | | | | | | First Class Mail |
| Wizard S Chest | Attn: Alan | 451 Broadway St | Denver, CO 80203 | | cliff@wizardschest.com | Email |
| | | | | | | First Class Mail |
| Wizard S Games | Attn: Bryan | 3717 West Main Street | Norman, OK 73072 | | wizardsasylum@gmail.com | Email |
| | | | | | | First Class Mail |
| Wizardly Endeavors LLC | dba Wizards Of The Peaks | Attn: Jennifer Levasseur | 112 Illinois Gulch Rd, Ste 8 | Breckenridge, CO 80424 | info@wizardsofthepeaks.com | Email |
| | | | | | | First Class Mail |
| Wizardly Endeavors LLC | dba Wizards Of The Peaks | Attn: Jennifer Levasseur | P.O. Box 3524 | Breckenridge, CO 80424 | info@wizardsofthepeaks.com | Email |
| | | | | | | First Class Mail |
| Wizards Asylum Comics & Games | 7165 S Mingo Rd | Tulsa, OK 74133 | | | | First Class Mail |
| Wizards Asylum Comics & Games | Attn: Jim / | 7165 S Mingo Rd | Tulsa, OK 74133 | | wizardsasylum_ebay@yahoo.com | Email |
| | | | | | | First Class Mail |
| Wizards Asylum Comics & Games Ict | Attn: Brian Hunter | 114 N St Francis Ave | Suite 200 | Wichita, KS 67202 | mishima56@hotmail.com | Email |
| | | | | | | First Class Mail |
| Wizards Asylum Ict | 114 N St. Francis | Wichita, KS 67202 | | | sdjensen68@icloud.com | Email |
| | | | | | | First Class Mail |
| Wizards Asylum Ict | Attn: Shawn / Brian | 114 N St. Francis | Wichita, KS 67202 | | | First Class Mail |
| Wizards Comics & Collectibles | 2008C Sherwood Dr | Sherwood Park, AB T8A 0Z1 | Canada | | uofa@wizards-comics.com; sherwood@wizards-comics.com | Email |
| Wizards Comics & Collectibles | 8621 109Th St | Edmonton, AB T6G 1E8 | Canada | | uofa@wizards-comics.com; sherwood@wizards-comics.com; johntheewizard@hotmail.com | Email |
| Wizards Comics & Collectibles | Attn: Dane, Megan, John | 8621 109Th St | Edmonton, AB T6G 1E8 | Canada | uofa@wizards-comics.com | Email |
| | | | | | | First Class Mail |
| Wizards Comics & Collectibles | Attn: Jeff, John | 2008C Sherwood Dr | Sherwood Park, AB T8A 0Z1 | Canada | sherwood@wizards-comics.com | Email |
| | | | | | | First Class Mail |
| Wizards Den | 202 Wyndemere Drive | Montgomery, TX 77356 | | | wizardsden@cncr.rr.com | Email |
| | | | | | | First Class Mail |
| Wizards Den | Attn: Mike Smith | 202 Wyndemere Drive | Montgomery, TX 77356 | | wizardsden@cncr.rr.com | Email |
| | | | | | | First Class Mail |
| Wizards Duel,The | Attn: John, James | 675 Centre Street | Brockton, MA 02302 | | wiz@wizduel.net | Email |
| | | | | | | First Class Mail |
| Wizards Games | 1705 Chamblee Dr | Norman, OK 73071-2811 | | | wizardsasylum@gmail.com | Email |
| | | | | | | First Class Mail |
| Wizards Games | Attn: Bryan | 1705 Chamblee Dr | Norman, OK 73071-2811 | | wizardsasylum@gmail.com | Email |
| | | | | | | First Class Mail |
| Wizards Keep Games | Attn: Jason Bessonette | 20514 108th Ave Se | Kent, WA 98031 | | jason@wizardskeepgames.com | Email |
| | | | | | | First Class Mail |
| Wizards Of Game Llc | Attn: John Or Kris | 90 Ky Hwy 1050 | Jeffersonville, KY 40337 | | | First Class Mail |
| Wizards Of The Coast | Attn: Adam Colby | 1107 Lake Washington Blvd N, Unit 800 | Renton, WA 98056 | | | First Class Mail |
| Wizards of the Coast Inc | P.O. Box 403050 | Atlanta, GA 30384-3050 | | | | First Class Mail |
| Wizards of the Coast LLC | 1107 Lake Washington Blvd N, Unit 800 | Renton, WA 98056 | | | | First Class Mail |
| Wizards of the Coast LLC | Attn: Mk Smith | 1107 Lake Washington Blvd N, Ste 800 | Renton, WA 98056 | | mk.smith@wizards.com | Email |
| | | | | | | First Class Mail |
| Wizards Of The Coast, Inc | A Subsidiary Of Hasbro In | P.O. Box 707 | Renton, WA 98057-0707 | | | First Class Mail |
| Wizkids/Neca | Attn: Justin Ziran | 603 Sweetland Ave | Hillside, NJ 07205 | | justin.ziran@gmail.com | Email |
| | | | | | | First Class Mail |
| Wknn Training LLC | dba Reach & Teach | Attn: Craig Wiesner, Derrick Kikuchi | 1179 San Carlos Avenue | San Carlos, CA 94070 | craig@reachandteach.com | Email |
| | | | | | | First Class Mail |
| Wlg - Warlord Games | Attn: Steve Morgan | 82 The Ropewalk | Nottingham, GB NG1 5DW | United Kingdom | steve.morgan@warlordgames.com | Email |
| | | | | | | First Class Mail |
| Wny Gaming LLC | Attn: Carlos | 4751 Southwestern Blvd | Hamburg, NY 14075 | | wny2021@gmail.com | Email |
| | | | | | | First Class Mail |
| Woke Poke, The | Attn: Lauren Kilpatrich Joseph Benonis | 3440 Us Highway 1 S | Suite: 202 | Saint Augustine, FL 32086 | wokepoke904@gmail.com | Email |
| | | | | | | First Class Mail |
| Wolcott Public Library | 469 Bound Line Rd | Wolcott, CT 06716 | | | | First Class Mail |
| Wolf & Sparrow Corp. | dba Game Portal | Attn: Sarah, James Newman | 409 Forest Dr | Mountain Home, AR 72653 | wolfandsparrowcorp@gmail.com | Email |
| | | | | | | First Class Mail |
| Wolf And Sparrow Corp. | Attn: Sarah & James | 409 Forest Dr | Mountain Home, AR 72653 | | | First Class Mail |
| Wolf Den Games LLC | Attn: William Adamson | 464A East Main Street | Box #2 | Abington, VA 24210 | wolfdengamesabingdon@gmail.com | Email |
| | | | | | | First Class Mail |
| Wolf Games & Models | dba Wings Wheels & Waves | Attn: Matthew Wolfe | 125 Erie St N | Massillon, OH 44646 | wingswheelswavesohio@gmail.com | Email |
| | | | | | | First Class Mail |

Diamond Comic Distributors, Inc, et al. (Case No. 25-10308)

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Wolf's Den Games | Attn: Todd Mirell | 1457 47th St | Sacramento, CA 95819 | | | wolfsdengames2016@gmail.com | Email<br>First Class Mail |
| Wolf's Den Games | Attn: Todd Mirell | Mirell c/o Mckenzie Cid-1558 | 8220 Ne Walker Rd | Hillsboro, OR 97124 | | wolfsdengames2016@gmail.com | Email<br>First Class Mail |
| Wolfwind Inc. | dba Escape Velocity | Attn: Douglas Scott | 19 E Bijou St | Colorado Springs, CO 80903 | | comics@escapevelocitycomics.com | Email<br>First Class Mail |
| Wolfwind Inc. | Attn: Doug & Maria Scott | C/O Douglas Scott | 1902 Mesa View Court | Colorado Spring, CO 80904 | | comics@escapevelocitycomics.com | Email<br>First Class Mail |
| Wolfwind Inc. | C/O Douglas Scott | 1902 Mesa View Court | Colorado Spring, CO 80904 | | | comics@escapevelocitycomics.com | Email<br>First Class Mail |
| Wolverine Cards & Collectbl | 136 Persimmon Dr | Oxford, MI 48371 | | | | wolverinecardsandcollectibles@gmail.com | Email<br>First Class Mail |
| Wolverine Cards & Collectibles | Attn: Ryan Beauchamp | 3079 S Baldwin Rd, Ste 1067 | Lake Orion, MI 48359 | | | wolverinecardsandcollectibles@gmail.com | Email<br>First Class Mail |
| Wolverine Cards and Collectibl | Attn: Ryan Beauchamp | 136 Persimmon Dr | Oxford, MI 48371 | | | | Email<br>First Class Mail |
| Wolves Den | Attn: Kai Jones | 7993 Fowlie Street | Houston, TX 77028 | | | fl.wolvesden@gmail.com | Email<br>First Class Mail |
| Women & Children First | 5233 N Clark St | Chicago, IL 60640 | | | | | Email<br>First Class Mail |
| Women & Children First | Attn: Lynn Mooney | 5233 N Clark St | Chicago, IL 60640 | | | | Email<br>First Class Mail |
| Wonder Book | Attn: Katherine | 1550 Tilco Drive | Frederick, MD 21704-6659 | | | jessica@wonderbk.com | Email<br>First Class Mail |
| Wonder Book | Attn: Charles Or Mike | Attn: Katherine | 1550 Tilco Drive | Frederick, MD 21704-6659 | | jessica@wonderbk.com | Email<br>First Class Mail |
| Wonder Cards & Comics | Attn: Roy Datema | 445 Rt 302- Berlin | Barre, VT 05641 | | | wonderc@charter.net | Email<br>First Class Mail |
| Wonder Comics & Cards | 445 Us Rt. 302 - Berlin | Barre, VT 05641 | | | | roydatema3@gmail.com | Email<br>First Class Mail |
| Wonder Comics & Cards | Attn: Roy Datema | 445 Us Rt. 302 - Berlin | Barre, VT 05641 | | | roydatema3@gmail.com | Email<br>First Class Mail |
| Wonder Comics & More | 1586 Pueblo Dr | Hamilton, OH 45013 | | | | | Email<br>First Class Mail |
| Wonder Comics And More | Attn: Jeff And/Or Jeanne | 1586 Pueblo Dr | Hamilton, OH 45013 | | | | Email<br>First Class Mail |
| Wonder Water, Inc. | 29113 Us Hwy 19 North | Clearwater, FL 33761 | | | | roberto.wonderwater@gmail.com | Email<br>First Class Mail |
| Wonder Water, Inc. | Attn: Parry (Jill-Marlene) | 29113 Us Hwy 19 North | Clearwater, FL 33761 | | | jill.wonderwater@gmail.com | Email<br>First Class Mail |
| Wonderberry's Comics | 75-5595 Palani Rd #A4 | Kailua-kona, HI 96740 | | | | wonderberrycomics@gmail.com | Email<br>First Class Mail |
| Wonderberry's Comics | Attn: Rennell Saro | 75-5595 Palani Rd #A4 | Kailua-kona, HI 96740 | | | wonderberrycomics@gmail.com | Email<br>First Class Mail |
| Wonderberry's Comics | c/o Aloha Freight Forwarders | Attn: Rennell Saro | 1800 S Anderson Avenue | Compton, CA 90220 | | wonderberrycomics@gmail.com | Email<br>First Class Mail |
| Wonderland | 302 Juarez Ave | Laredo, TX 78040 | | | | jimmy@wonderlandtoys.com; accountspayable@powerhousetoys.com | Email<br>First Class Mail |
| Wonderland | Attn: Jimmy Tawil | 302 Juarez Ave | Laredo, TX 78040 | | | jimmy@wonderlandtoys.com | Email<br>First Class Mail |
| Wonderland Comics | Attn: Wayne | 1620 Penfield Rd | Rochester, NY 14625 | | | wonderlandcomicsny@gmail.com | Email<br>First Class Mail |
| Wonderland Comics Ii | 1620 Penfield Road | Rochester, NY 14625 | | | | wonderlandcomicsny@gmail.com | Email<br>First Class Mail |
| Wonderland Comics Iii | Attn: Wayne Nellis | 1620 Penfield Road | Rochester, NY 14625 | | | wonderlandcom@aol.com | Email<br>First Class Mail |
| Wonderland Comics LLC, | 22 E Eldridge St | Manchester, CT 06040 | | | | info@wonderlandcomics.com | Email<br>First Class Mail |
| Wonderland Comics LLC, | Attn: Zachery And Kristen | 22 E Eldridge St | Manchester, CT 06040 | | | zachery@wonderlandcomics.com | Email<br>First Class Mail |
| Wonderland Toys Inc | Attn: James Tawil | 302 Juarez Ave | Laredo, TX 78040 | | | jimmy@wonderlandtoys.com | Email<br>First Class Mail |
| Wonderworld Comics & Games | Attn: Dennis / Robert | 6495 N Monroe St | Monroe, MI 48162 | | | dlbarger313@gmail.com | Email<br>First Class Mail |
| Wonderworld Comics & Games | Men In Black Llc | 6495 N Monroe St | Monroe, MI 48162 | | | staff@wonderworldcomics.com; dlbarger313@gmail.com | Email<br>First Class Mail |
| Wonko's Games & Hobbies LLC | dba Wonko's Toys & Games | Attn: Matt Przeszlo | 13776 N Hwy 183 | Ste 116 | Austin, TX 78750 | matt@wonkos.com | Email<br>First Class Mail |
| Woodbury Mountain Toys | Attn: Karen W, Edward F | 24 State Street | Montpelier, VT 05602 | | | mamafishhead@aol.com | Email<br>First Class Mail |
| Woodbury Public Library | 269 Main St S | Woodbury, CT 06798 | | | | mmartin@biblio.org | Email<br>First Class Mail |
| Woodbury Public Library | Attn: Maria | 269 Main St S | Woodbury, CT 06798 | | | | Email<br>First Class Mail |
| Woodland Comics LLC | dba Wonderland Comics | Attn: Zachery Dipalma | 160 Main St | Putnam, CT 06260 | | zachery@dipalma@gmail.com | Email<br>First Class Mail |
| Woodland Cuud #5 Library | 5800 E 3000 North Rd | Streator, IL 61364 | | | | perhacht@woodland5.net | Email<br>First Class Mail |
| Woodland Cuud #5 Library | Attn: Heather | 5800 E 3000 North Rd | Streator, IL 61364 | | | | Email<br>First Class Mail |
| Woodland Public Library | 250 I St | Woodland, CA 95695 | | | | | Email<br>First Class Mail |
| Woodson Regional Library | 9525 S Halsted St | Chicago, IL 60628 | | | | | Email<br>First Class Mail |
| Woodstock Public Library | 414 W Judd St | Woodstock, IL 60098 | | | | kateb@woodstockil.info | Email<br>First Class Mail |
| Woodstock Public Library | Attn: Katie Y | 414 W Judd St | Woodstock, IL 60098 | | | | Email<br>First Class Mail |
| Woody & Sons LLC | dba The Pokeshop Buy, Sell, Trade | Attn: Nou Xiang | 633 N Westhill Blvd | Appleton, WI 54914 | | thepokeshopbst@gmail.com | Email<br>First Class Mail |
| Woozy Moo Llc | 373 South Willow St D-1-1 279 | Manchester, NH 03103 | | | | tfdett@woozymoo.com | Email<br>First Class Mail |
| Woozy Moo Llc | Attn: Doug & Monica | 373 South Willow St D-1-1 279 | Manchester, NH 03103 | | | | Email<br>First Class Mail |
| Word Matter | 891 Grand Ave | St Paul, MN 55105 | | | | accounts@redballoonbookshop.com | Email<br>First Class Mail |
| Word Matter | Attn: Holly Weinkauf | 891 Grand Ave | St Paul, MN 55105 | | | | Email<br>First Class Mail |
| Words, LLC | 179 Maplewood Ave | Maplewood, NJ 07040 | | | | | Email<br>First Class Mail |
| Words, Llc | Attn: Carol Palma | 179 Maplewood Ave | Maplewood, NJ 07040 | | | | Email<br>First Class Mail |
| Work In Progress Booksellers | 3555 Rosecrans St Ste 107 | San Diego, CA 92110 | | | | | Email<br>First Class Mail |
| Work In Progress Booksellers | Attn: Jennifer & Matthew | 3555 Rosecrans St Ste 107 | San Diego, CA 92110 | | | terry@myslgalaxy.com | Email<br>First Class Mail |
| Working Like A Dog LLC | 68279 Adolph St | Bridgeport, OH 43912 | | | | rconaway@workingbikeadogllc.com | Email<br>First Class Mail |
| Working Like A Dog Llc | Attn: Robert Conaway | 68279 Adolph St | Bridgeport, OH 43912 | | | | Email<br>First Class Mail |
| World 1-1 Games | 391 Town Center East | Santa Maria, CA 93454 | | | | world1onegames@gmail.com | Email<br>First Class Mail |
| World 1-1 Games | Attn: Rudy Ruiz & Tracey | 391 Town Center East | Santa Maria, CA 93454 | | | | Email<br>First Class Mail |
| World Builders | Attn: Maria Davis | 1200 3Rd Street | Stevens Point, WI 54481 | | | | Email<br>First Class Mail |
| World Games Center LLC | 8904 NE 79th St | Kansas City, MO 64119-8616 | | | | admin@gamesworldcenter.com | Email<br>First Class Mail |
| World Games Center LLC | 6056 Riflecrest Ave | Las Vegas, NV 89156 | | | | | Email<br>First Class Mail |
| World Games Center Llc | Attn: John | 6056 Riflecrest Ave | Las Vegas, NV 89156 | | | | Email<br>First Class Mail |
| World International Trading | 10890 NW 30th St | Doral, FL 33172 | | | | CBONER@WITGAMES.COM | Email<br>First Class Mail |
| World International Trading | Attn: Cole Boner | 2119 Nw 84Th Ave | Doral, FL 33122 | | | | Email<br>First Class Mail |
| World Of Collections | 22611 76Th Ave West | Ste 101 | Edmonds, WA 98026 | | | jdgoldy@yahoo.com | Email<br>First Class Mail |
| World Of Collections | Attn: Jeff-Mgr/John | 22611 76Th Ave West | Ste 101 | Edmonds, WA 98026 | | johnks@aol.com | Email<br>First Class Mail |
| World Of Collections | Attn: John S | Comics & Cards | 22611 76th Ave West Suite 101 | Edmonds, WA 98026 | | johnks@aol.com | Email<br>First Class Mail |
| World Of Comics | 5623 E 41St Street | Tulsa, OK 74135-6010 | | | | drginok@aol.com | Email<br>First Class Mail |
| World Of Comics | Attn: Doug Goodsell | 5623 E 41St Street | Tulsa, OK 74135-6010 | | | drginok@aol.com | Email<br>First Class Mail |
| World Of Comics | Attn: Douglas Goodsell | 5623 E 41St Street | Tulsa, OK 74135 | | | drginok@aol.com | Email<br>First Class Mail |
| World Of Comics | Attn: Steve Myers | C/O Steven S Myers | 102 Luna Cir | Ormond Beach, FL 32174-7448 | | slawsonm@att.net | Email<br>First Class Mail |
| World Of Comics | C/O Steven S Myers | 102 Luna Cir | Ormond Beach, FL 32174-7448 | | | slawsonm@att.net | Email<br>First Class Mail |
| World Of Gaming LLC | Attn: Cj Constantine | 235 S Main Street | Suite B | Buffalo, WY 82834 | | j.constantine08@gmail.com | Email<br>First Class Mail |
| World Of Magazines Israel | Attn: Joe Ezekiel | P O Box 416 | Moshav Batzra, 609440 | Israel | | wldofmag@netvision.net.il | Email<br>First Class Mail |
| World of Riches & Rubies | 46886 Dequindre Road | Shelby Township, MI 48317 | | | | w_of_r_r@msn.com | Email<br>First Class Mail |
| World Of Riches & Rubies | Attn: Ruby Vxers | 46886 Dequindre Road | Shelby Township, MI 48317 | | | w_of_r_r@msn.com | Email<br>First Class Mail |
| World Plus | Attn: Kirwin Llewellyn | P O Box 4702 | Arima | Trinidad | Trinidad And Tobago | worldplus@hotmail.com | Email<br>First Class Mail |
| World Plus | P O Box 4702 | Arima | Arima | Trinidad | | | Email<br>First Class Mail |
| World Tree Comics & Games Llc | Attn: Erin Kendall | 300 S California St | Nixon, NM 87801 | | | | Email<br>First Class Mail |
| Worlds Away | 28 Coyne St | St Thomas, ON N5R 4K8 | Canada | | | ashtonhaiste1@gmail.com | Email<br>First Class Mail |
| Worlds Away | Attn: Brad Ashton-Haiste | 28 Coyne St | St Thomas, ON N5R 4K8 | Canada | | ashtonhaiste1@gmail.com | Email<br>First Class Mail |
| Worlds Best Comics & Toys | Attn: David | 2608 Watt Ave | 2608 Watt Ave | Sacramento, CA 95821 | | dave@wbcomics.com | Email<br>First Class Mail |
| Worlds Best Comics & Toys | Attn: David Downey | 2608 Watt Ave | Sacramento, CA 95821 | | | dave@wbcomics.com | Email<br>First Class Mail |
| Worlds Best Comics & Toys | Dave Downey | 2608 Watt Ave | Sacramento, CA 95821 | | | wbcomics.com | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Worlds Collide | 80 Simcoe St N | Oshawa, ON L1G 4S2 | Canada | | | First Class Mail |
| Worlds Collide | Attn: Tim/Bernadette Simms | 80 Simcoe St N | Oshawa, ON L1G 4S2 | Canada | comics@worldscollide.ca | Email |
| | | | | | | First Class Mail |
| World'S Coolest Inc | Attn: Michael & Jr | 736 Greenville Blvd Sw | Unit 101 | Greenville, NC 27834-2502 | boxofrocks82@yahoo.com | Email |
| | | | | | | First Class Mail |
| World's End Brewing Co LLC | Attn: Thomas Martinez | 401 Main Street | Canon City, CO 81212 | | jmstersvel@gmail.com | Email |
| | | | | | | First Class Mail |
| Worlds End Comics | Attn: Cristopher Livecchi, Michael Homstein | 319 Wall St | Unit #1 | Kingston, NY 12401 | weckingston@gmail.com | Email |
| | | | | | | First Class Mail |
| Worlds End Comics LLC | Attn: Cris & Andrea | C/O Cristopher Livecchi | 319 Wall St Ste #1 | Kingston, NY 12401 | | Email |
| Worlds End Comics LLC | Attn: Cristopher Livecchi, Michael Homstein | 22 Janet St | | Kingston, NY 12401 | weckingston@gmail.com | Email |
| | | | | | | First Class Mail |
| Worlds End Comics LLC | C/O Cristopher Livecchi | 319 Wall St Ste #1 | | Kingston, NY 12401 | | First Class Mail |
| World's Greatest Comics | Attn Jeffery Patrick | 5974 Westerville Rd | Westerville, OH 43081 | | | First Class Mail |
| World'S Greatest Comics | Attn: Jeffery Patrick | Attn Jeffery Patrick | 5974 Westerville Rd | Westerville, OH 43081 | worldsgreatestcomics@yahoo.com | Email |
| | | | | | | First Class Mail |
| Worldsbridge Private Ltd | 1 Limbok Ter | Singapore, 545167 | Singapore | | kelly@wyrd-games.net | Email |
| | | | | | | First Class Mail |
| Worldwide Express | P.O. Box 21272 | New York, NY 10087 | | | | First Class Mail |
| Worldwide Express | P.O. Box 21272 | New York, NY 11202-1272 | | | | First Class Mail |
| Worldwior Imports LLC | 4390 E Alexander Rd | Las Vegas, NV 89115 | | | | First Class Mail |
| Worthington Publishing, LLC | 509 White Oak Dr | Virginia Beach, VA 23462 | | | | First Class Mail |
| Wow Factor, The | Attn: Frederick Yahne | 14944 State Hwy 87 S | Hemphill, TX 75948 | | treyyahne@yahoo.com | Email |
| | | | | | | First Class Mail |
| Wrestle Warehouse LLC | 133 Newport Dr | Ste G | San Marcos, CA 92069 | | wrestlewarehouse@hotmail.com | Email |
| | | | | | | First Class Mail |
| Wrestle Warehouse Llc | Attn: Jeffrey | 133 Newport Dr | Ste G | San Marcos, CA 92069 | | First Class Mail |
| Wsm Unlimited LLC | 3629 Wood Creek Dr | Suitland, MD 20746 | | | support@wsunlimitedllc.com | Email |
| | | | | | | First Class Mail |
| Wsm Unlimited Llc | Attn: Orlando And Jacqueli | 3629 Wood Creek Dr | Suitland, MD 20746 | | | First Class Mail |
| Wtsp - Wattsalpoag Games | Attn: Wendy Waterval | 1275 12th Ave Nw | Suite 8 | Issaquah, WA 98027 | info@wattsalpoag.com | Email |
| | | | | | | First Class Mail |
| Wulf Trading Co LLC | Attn: Jacob Pierce | 4282 Central Parkway | Unit 806 | Hudsonville, MI 49426 | support@wulftradingco.com | Email |
| | | | | | | First Class Mail |
| Wunderpants Products, Inc | 3620 Falls Road | Baltimore, MD 21211 | | | | First Class Mail |
| Wunderpants Products, Inc | Attn: J. Benson Ray | 3620 Falls Road | Baltimore, MD 21211 | | benn@atomic books.com | Email |
| | | | | | | First Class Mail |
| Wuxtry- Athens | 225 College Ave | Athens, GA 30601 | | | wuxtryathens@gmail.com | Email |
| | | | | | | First Class Mail |
| Wuxtry- Athens | Attn: Devin Thompson | 225 College Ave | Athens, GA 30601 | | bizarro@spook-town.com | Email |
| | | | | | | First Class Mail |
| Wyatt S Seymour | 3275 Spincaster Way | Loganville, GA 30052 | | | | First Class Mail |
| Wye Bridge Hobbies | Attn: Jesse Gahring | 247 Seneca St | Oil City, PA 16301 | | jesseg199@yahoo.com | Email |
| | | | | | | First Class Mail |
| Wylie's Paint Store | Attn: George Wylie | 511 Zerex St | Unit 8 107 | Fraser, CO 80442 | wyliespaintstore@outlook.com | Email |
| | | | | | | First Class Mail |
| Wyntercreek Cards & Collectibles | Attn: William (Michael) Dubnik | 1575 Wyntercreek Ct | Hoschton, GA 30548 | | wyntercreekcards@yahoo.com | Email |
| | | | | | | First Class Mail |
| Wyntercreek Cards/Collectibles | 1575 Wyntercreek Ct | Hoschton, GA 30548 | | | wyntercreekcards@yahoo.com | Email |
| | | | | | | First Class Mail |
| Wyntercreek Cards/Collectibles | Attn: William | 1575 Wyntercreek Ct | Hoschton, GA 30548 | | | First Class Mail |
| Wyoming Dept Of Revenue | 122 W 125th S, Ste E301 | Cheyenne, WY 82002 | | | | First Class Mail |
| Wyoming Game Vault LLC | Attn: Peter "John" Bontadelli | 200 N Bent St | Powell, WY 82435 | | thegamevaultwyoming@yahoo.com | Email |
| | | | | | | First Class Mail |
| Wyoming Secretary of State | Herschler Building East | 122 W 25th St, Ste 101 | Cheyenne, WY 82002 | | | First Class Mail |
| Wyrd Miniatures LLC | Attn: Nathan Cansland | 2197 Canton Rd | Suite 108 | Marietta, GA 30066 | nathan@wyrd-games.net | Email |
| | | | | | | First Class Mail |
| Wyrd Miniatures LLC | 2197 Canton Rd | Marietta, GA 30066 | | | | First Class Mail |
| Wyrm Publishing | 148 Lupine Way | Stirling, NJ 07980 | | | | First Class Mail |
| Wyrmwood Inc | Attn: Edward Maranville, Douglas Costello | 144 W Britannia St | Gate 5, Danforth St Entrance | Taunton, MA 02780 | ed@wyrmwoodgaming.com | Email |
| | | | | | | First Class Mail |
| Wyrmwood, Inc | 144 W Britannia St | Taunton, MA 02780 | | | | First Class Mail |
| Wyvern's Tale LLC, The | Attn: Deklan Green | 347 Merriman Ave | Asheville, NC 28801 | | kent@thewyvernstaleavl.com | Email |
| | | | | | | First Class Mail |
| Wzkd Comics & Games | Attn: Craig Walendziak | 4250 Cerillos Road | Suite 1124 | Santa Fe, NM 87508 | thecraigmack@gmail.com | Email |
| | | | | | | First Class Mail |
| Wzkd Comics & Games | Attn: Craig Walendziak | 7 Avenida Vista Grande | Suite B-4 | Santa Fe, NM 87508 | thecraigmack@gmail.com | Email |
| | | | | | | First Class Mail |
| Wzk-Neca | Attn: Justin Ziran | 603 Sweetland Ave | Hillside, NJ 07205 | | deth@necaonline.com; wzkidsorders@necaonline.com | Email |
| | | | | | | First Class Mail |
| X Comics | 1917 Conejos Pl | Pueblo, CO 81001 | | | Xavier@XMrComics.com | Email |
| | | | | | | First Class Mail |
| X Comics | Attn: Xavier & Molly | 1917 Conejos Pl | Pueblo, CO 81001 | | | First Class Mail |
| X Ventures LLC | Attn: Gabriella Rosales | 1300 Veterans Blvd | Suite D | Del Rio, TX 78840 | Gabriella.rosales01@gmail.com | Email |
| | | | | | | First Class Mail |
| X9 Games | Attn: Seth Yeaton | 367 Russell Street | Hadley, MA 01035 | | x9games@gmail.com | Email |
| | | | | | | First Class Mail |
| Xantiago Plays | Attn: Jose Carrillo-Contreras | 3126 S Sepulveda Blvd, Ste 122 | Los Angeles, CA 90034 | | momandpop@xantiagoplays.com | Email |
| | | | | | | First Class Mail |
| Xceeding Partnership Solutions | Attn: Sharon Zaragoza | 8547 Dulwich Rd | Cordova, TN 38016 | | Sharon.Zaragoza@xceedingps.com | Email |
| | | | | | | First Class Mail |
| Xceeding Partnership Solutions | 8547 Dulwich Rd | Cordova, TN 38016 | | | | First Class Mail |
| X-Comics Gmbh | Attn: Alexander Fischer | Lisdorfer Strasse 12 | Saarlouis, 66740 | Germany | | First Class Mail |
| X-Comics Gmbh | Attn: Alexander Fischer | Lisdorfer Strasse 14 | Saarlouis, 66740 | Germany | abo@x-comics.de | Email |
| | | | | | | First Class Mail |
| X-Comics Gmbh | Lisdorfer Strasse 12 | Saarlouis, 66740 | Germany | | | First Class Mail |
| X-Comics Gmbh | Lisdorfer Strasse 14 | Saarlouis, 66740 | Germany | | | First Class Mail |
| X-Comics Gmbh-Saarbruecken | Lisdorfer Strasse 14 | Saarlouis, 66740 | Germany | | | First Class Mail |
| Xeno Collectibles | Attn: Miguel Or Stefanie | 2318 E South Redwood Drive | Anaheim, CA 92806 | | | First Class Mail |
| Xeus & Apollo's | Attn: Xeus Gauna | 538 South Main Street | Pocatello, ID 83204 | | xeuss1@hotmail.com | Email |
| | | | | | | First Class Mail |
| Xion Productions Llc | 612 7Th Ave Sw | Faribault, MN 55021 | | | | First Class Mail |
| Xion Productions Llc | Attn: Nicholas Coyour | 612 7th Ave Sw | Faribault, MN 55021 | | ncoyour@gmail.com | Email |
| | | | | | | First Class Mail |
| Xion Productions Llc | Attn: Nick | 612 7Th Ave Sw | Faribault, MN 55021 | | | First Class Mail |
| Xis | 6716 Clybourn Ave | Unit 237 | N Hollywood, CA 91606 | | info@xiscomics.com | Email |
| | | | | | | First Class Mail |
| Xis | Attn: Ben Tahmasian | 6716 Clybourn Ave | Unit 237 | N Hollywood, CA 91606 | | First Class Mail |
| Xp Gameplay LLC | dba Simplicity Exports | Attn: Lendie Smith, Jeremy, Taryn Watson | 5610 Brookhollow Ct | Sachse, TX 75048 | xp.gameplay.llc@gmail.com | Email |
| | | | | | | First Class Mail |
| Xp Gaming & Cafe | Attn: Heather Marshall, Michael Ball | 1250 Lamoille Highway, Ste 730 | Elko, NV 89801 | | xpgamingelko.nicole@outlook.com | Email |
| | | | | | | First Class Mail |
| XPO Logistics Freight Inc | 29559 Network Pl | Chicago, IL 60673-1559 | | | | First Class Mail |
| X-Ray Comics | Attn: David And Erikka | 724 Potomac Ave | Hagerstown, MD 21740 | | xraycomicshop@gmail.com | Email |
| | | | | | | First Class Mail |
| Xtra Life Toys & Games | 37 Robinson St | Simcoe, ON N3Y 1W5 | Canada | | xtraliletg@gmail.com | Email |
| | | | | | | First Class Mail |
| Xtra Life Toys & Games | 37 Robinson St | Simcoe, ON N3Y 1W5 | Canada | | | First Class Mail |
| Xtra Life Toys & Games | Attn: Colin & Scott | 37 Robinson St | Simcoe, ON N3Y 1W5 | Canada | | First Class Mail |
| Xtreme Game Center | Attn: Brandon Rundell | 8520 Shepherd Hills Ln | Lavaca, AR 72941 | | brandon@xtremegamecenter.com | Email |
| | | | | | | First Class Mail |
| Xtreme Games | Attn: Eric | 911 Main St | Antioch, IL 60002 | | xtremegames2199@aol.com | Email |
| | | | | | | First Class Mail |
| Xtuple | 119 W York St | Norfolk, VA 23510 | | | | First Class Mail |
| Xylophone Media | 157A Huron St | Brooklyn, NY 11222 | | | jason@xylophonemedia.com | Email |
| | | | | | | First Class Mail |
| Xylophone Media | Attn: Jason Mojica | 157A Huron St | Brooklyn, NY 11222 | | | First Class Mail |
| Xyn Industries LLC | Attn: Chess White | 3997 Fawnridge Ct | Woodbridge, VA 22193 | | xynindustries@gmail.com | Email |
| | | | | | | First Class Mail |
| Xyn Mart Inc | 119 Fowler Ave | Jersey City, NJ 07305 | | | sales@xynmart.com | Email |
| | | | | | | First Class Mail |
| Xyn Mart Inc | Attn: Aamer & Zafar | 119 Fowler Ave | Jersey City, NJ 07305 | | | First Class Mail |
| Y 2 Komics | Attn: Craig Clements | Craig Clements | 425 Englewood Ln | Hurst, TX 76053 | y2komics@charter.net | Email |
| | | | | | | First Class Mail |
| Y 2 Komics | Craig Clements | 425 Englewood Ln | Hurst, TX 76053 | | y2komics@charter.net | Email |
| | | | | | | First Class Mail |
| Y.C.S. Comic Book Shop | Attn: Jonaly | Blk 5,Lot 13 Solana Casa Real | Subdivision, Bacolor | Pampanga | Philippines | jonardterry@yahoo.com | Email |
| | | | | | | First Class Mail |
| Y.C.S. Comic Book Shop | Blk 5,Lot 13 Solana Casa Real | Subdivision, Bacolor | Pampanga, | Philippines | | First Class Mail |
| Y2Komics | Attn: Craig Clements | 5276 Trail Lake Dr | Ft Worth, TX 76133 | | y2komics@charter.net | Email |
| | | | | | | First Class Mail |
| Yx Holdings | dba Black Box Collectibles | Attn: Youssarf Rhanime | 2824 Fallfax Dr | Falls Church, VA 22042 | yrhanime96@gmail.com | Email |
| | | | | | | First Class Mail |
| Yada Comics Lc | 901 W Palmetto St | Florence, SC 29501 | | | info@yadacomics.com | Email |
| | | | | | | First Class Mail |
| Yada Comics Lc | Attn: Thomas | 901 W Palmetto St | Florence, SC 29501 | | | First Class Mail |
| Yamashiro Holdings LLC | 633 Talbot Ave | Albany, CA 94706-1325 | | | katencollectibles@gmail.com | Email |
| | | | | | | First Class Mail |
| Yamashiro Holdings Llc | Attn: Amy/Jason/Kalen | 633 Talbot Ave | Albany, CA 94706-1325 | | | First Class Mail |
| Yamato Taqbin/Screen | Attn: Masataka 'Masa' Kamiya | 1055 W Victoria St | Compton, CA 90220 | | info@screengames.net | Email |
| | | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Yancy Street Comics South LLC | 13944 West Hillsborough Avenue | Tampa, FL 33635 | | | evilchud2002@yahoo.com | Email / First Class Mail |
| Yancy Street Comics South Llc | Attn: Chad Sells | 13944 West Hillsborough Avenue | Tampa, FL 33635 | | evilchud2002@yahoo.com | Email / First Class Mail |
| Yancy Street LLC | 5645 Main St | New Port Richey, FL 34652 | | | | Email / First Class Mail |
| Yancy Street Llc | Attn: Steve Henderlong | 5645 Main St | New Port Richey, FL 34652 | | | Email / First Class Mail |
| Yankee Clipper House of Cards | 274 N Goodman St | Rochester, NY 14607 | | | yankeeclippercards@yahoo.com | Email / First Class Mail |
| Yankee Clipper House Of Cards | Attn: Thomas Caulkins | 274 N Goodman St | Rochester, NY 14607 | | yankeeclippercards@yahoo.com | Email / First Class Mail |
| Yaoi Press | c/o Yamila Abraham | 3417 S Goldleaf Loop | Tucson, AZ 85735 | | INFO@YAOIPRESS.COM | Email / First Class Mail |
| Yapmane LLC | Attn: Dara, Lundi Tim | 8451 Buckhorn Parke | San Antonio, TX 78254 | | dara.tim.usa@gmail.com | Email / First Class Mail |
| Yafeni Santana Acevedo | 1711 S Perkins Rd | Memphis, TN 38117 | | | | Email / First Class Mail |
| YATB Tax Collection Serv | 1405 N Duke St | York, PA 17405-0156 | | | | Email / First Class Mail |
| YBP Library Services | P.O. Box 277991 | Atlanta, GA 30384-7991 | | | | Email / First Class Mail |
| Yc International Express Inc | Attn: Xiamin & Sivan | 12715 229st Ave | College Point, NY 11356 | | | Email / First Class Mail |
| Ye Gamer's Guild | | 2801 Fairview Place | Suite I | Indianapolis, IN 46142 | careteam70@comcast.net | Email / First Class Mail |
| Ye Gamer's Guild | Attn: Jason Edwards | 3212 Cold Harbor Drive | Indianapolis, IN 46227 | | careteam70@comcast.net | Email / First Class Mail |
| Ye Ole Nerd Shop | Attn: Kevin/Corena/Shannon | Concept Attractions Of Wi Inc | 595 Commercial Ave | Wisconsin Dells, WI 53965-9436 | | Email / First Class Mail |
| Ye Ole Nerd Shop | Concept Attractions Of Wi Inc | 595 Commercial Ave | Wisconsin Dells, WI 53965-9436 | | | Email / First Class Mail |
| Yellco Shop Llc | Attn: Todd & Ximena | 2644 E Collingswood Dr | Beloit, WI 53511 | | | Email / First Class Mail |
| Yellow Bird Comics LLC | 102 W Vance St | Fuquay-varina, NC 27526 | | | YELLOWBIRDCOMICS.NC@GMAIL.COM | Email / First Class Mail |
| Yellow Bird Comics Llc | Attn: Russel | 102 W Vance St | Fuquay-varina, NC 27526 | | | Email / First Class Mail |
| Yellow Door Little Free Lbr | 18742 Considine Dr | Brookeville, MD 20833 | | | | Email / First Class Mail |
| Yellow Jacket Comics & Toys | 688 Broughton St | Victoria, BC V8W 1C9 | Canada | | yellow@shaw.ca | Email / First Class Mail |
| Yellow Jacket Comics & Toys | Attn: Ed Bitner | 688 Broughton St | Victoria, BC V8W 1C9 | Canada | yellow@shaw.ca | Email / First Class Mail |
| Yellow King, Inc, The | Attn: James, Mark | 1834 E Platte Ave | Colorado Springs, CO 80909 | | jimmynoon@gmail.com | Email / First Class Mail |
| Yellow Logistics Inc | P.O. Box 775556 | Chicago, IL 60677-5556 | | | | Email / First Class Mail |
| Yellow Rose Enterprises, LLC | 221 West Third St | Hobart, ON 73651 | | | bearcat.barber@gmail.com | Email / First Class Mail |
| Yellow Rose Enterprises, Llc | Attn: David & Margaux | 221 West Third St | Hobart, ON 73651 | | | Email / First Class Mail |
| Yellow Snow Comics LLC | 10 Fern Way | Bedford, MA 01730 | | | | Email / First Class Mail |
| Yellow Snow Comics LLC | Attn: Siu Cheung  Tommy  Law | 10 Fern Way | Bedford, MA 01730 | | tommy@yellowsnowcomics.com | Email / First Class Mail |
| Yellow Snow Comics Llc | Attn: Tommy Law | 10 Fern Way | Bedford, MA 01730 | | | Email / First Class Mail |
| Yen Press | Attn: Aska Nii | Attn Mark De Vera | 150 West 30Th St Fl 6 | New York, NY 10001 | | Email / First Class Mail |
| Yen Press LLC | 150 W 30th St, 19th Fl | New York, NY 10001 | | | | Email / First Class Mail |
| Yesanime Inc | 439 Allan St | Daly City, CA 94014 | | | hhhlei@gmail.com; gary@yesanime.com | Email / First Class Mail |
| Yesanime Inc | Attn: Henry Lei | 419 Allan St | Daly City, CA 94014 | | henry@yesanime.com | Email / First Class Mail |
| Yesanime Inc | Attn: Henry Lei | 419 Allan St, Ste B | Daly City, CA 94014 | | hhhlei@gmail.com | Email / First Class Mail |
| Yesterdays Fun | 11 Calgary Ave | Ocean View, DE 19970 | | | brendanttheb@verizon.net | Email / First Class Mail |
| Yesterdays Fun | Attn: Brendan Heneghan | 11 Calgary Ave | Ocean View, DE 19970 | | brendanttheb@verizon.net | Email / First Class Mail |
| Yesterdays Fun Toys Games | 117 Atlantic Ave | Ocean View, DE 19970 | | | | Email / First Class Mail |
| Yesteryear Comics | 9353 Clairemont Mesa Blvd | Suite D 2 | San Diego, CA 92123 | | acholak@gmail.com | Email / First Class Mail |
| Yesteryear Comics | Attn: Adam Cholak | 9353 Clairemont Mesa Blvd | Suite D 2 | San Diego, CA 92123 | acholak@gmail.com | Email / First Class Mail |
| Yetee Gaming | Attn: Steven Walker | Steven Tyler Walker | 417 W 4Th St Unit A | Greenville, NC 27834 | | Email / First Class Mail |
| Yeti Gaming - Rebel Gaming | 1003 E 10Th St | Mountain Grove, MO 65711 | | | | Email / First Class Mail |
| Yeti Gaming - Rebel Gaming | Attn: Shannon/Vince/Denise | 1003 E 10Th St | Mountain Grove, MO 65711 | | info@yetigamingrebel.com | Email / First Class Mail |
| Yly Pop Culture Trading | 59 Lorong 52 A2/S Green St | Seremban 2 | Negeri Sembilan, 70300 | Malaysia | | Email / First Class Mail |
| Yly Pop Culture Trading | Attn: Lee | 59 Lorong 52 A2/S Green St | Seremban 2 | Negeri Sembilan, 70300 | Malaysia | Email / First Class Mail |
| Yokosuka Middle School | Psc 473 Box 128 | Fpo, AP 96349-0128 | | | | Email / First Class Mail |
| Yonkers Riverfront Library | One Larkin Center | Yonkers, NY 10701 | | | | Email / First Class Mail |
| Yorimar Davila | 7165 Alexander Rd | Olive Branch, MS 38654 | | | | Email / First Class Mail |
| York Adams Tax Bureau | 1405 N Duke St | P.O. Box 15627 | York, PA 17404 | | | Email / First Class Mail |
| York Adams Tax Bureau | 1405 N Duke St | York, PA 17405 | | | | Email / First Class Mail |
| York University Bookstore | 4700 Keele St | Toronto, ON M3J 1P3 | Canada | | | Email / First Class Mail |
| York University Bookstore | Attn: Lisa Febbraio A/P | 4700 Keele St | Toronto, ON M3J 1P3 | Canada | bkst@yorku.ca | Email / First Class Mail |
| Yorleny Orellana | 8102 Pinebrook Dr | Southaven, MS 38671 | | | | Email / First Class Mail |
| Yottaquest LLC | Attn: Jonathan T, Matthew D Faye | 10693 Reading Rd | Cincinnati, OH 45241 | | jonathan@yottaquest.com | Email / First Class Mail |
| You Believe Orlando LLC | 7901 Kingspointe Prkwy | Ste 12 | Orlando, FL 34786 | | contact@youbelieveorlando.com | Email / First Class Mail |
| You Believe Orlando Llc | Attn: Carlo, Fabiano | 7901 Kingspointe Prkwy | Ste 12 | Orlando, FL 34786 | | Email / First Class Mail |
| Young Adult Library Services | 225 N Michigan Ave, Ste 1300 | Chicago, IL 60601 | | | | Email / First Class Mail |
| Youmiville Library | 6516 Washington St | Yourmville, CA 94599 | | | | Email / First Class Mail |
| Your Brother's Bookstore | Attn: Adam Morris, Sam Morris | 504 Main Street | Evansville, IN 47708 | | info@yourbrothersbookstore.com | Email / First Class Mail |
| Your Fantasy Warehouse | Attn: Fred Hajjar/ Ray | 3160 Ridgeway Ct | Commerce Twnshp, MI 48390 | | | Email / First Class Mail |
| Your Hobby Place | Attn: David W Fisher | 77 Monroe St | Martinsburg, WV 25404 | | sales@yourhobbyplace.com | Email / First Class Mail |
| Your Hobby Place Ltd | Attn: David Fisher, Matt Fisher | 700 N Washington St | Alexandria, VA 22314 | | sales@yourhobbyplace.com | Email / First Class Mail |
| Your Hobby Place Ltd | Attn: Matthew Fisher, David W, Carolyn P Fisher | 4276 Plank Rd | Fredericksburg, VA 22407 | | dave@yourhobbyplace.com | Email / First Class Mail |
| Your Hobby Place Ltd, | 77 Monroe Street | Martinsburg, WV 25404 | | | sales@yourhobbyplace.com | Email / First Class Mail |
| Your Hobby Place Ltd, | Attn: David And Carolyn | 77 Monroe Street | Martinsburg, WV 25404 | | sales@yourhobbyplace.com | Email / First Class Mail |
| Your Local Game Store | Attn: Rebecca Wilson, Timothy Burgess | 6908 Mathews Mint Hill Rd | Suite 350 | Mint Hill, NC 28227 | admin@yourlocalgamestore.com | Email / First Class Mail |
| Your Modern Collectibles LLC | Attn: Brandon Madalone | 7905 Waterfall Circle | Huntington Beach, CA 92648 | | yourmoderncollectibles@gmail.com | Email / First Class Mail |
| Your Move Chess & Games | Attn: Quentin Turner | 832 North Broadway | N Massapequa, NY 11758 | | qmt@chesusa.com | Email / First Class Mail |
| Your Move LLC | Attn: Rory Veronda | 3503 Central Ave Ne | Suite A | Albuquerque, NM 87106 | rory_veronda@yahoo.com | Email / First Class Mail |
| Your Toy Link LLC | 2215 E Shady Glade Drive | Meridian, ID 83642-8245 | | | | Email / First Class Mail |
| Your Toy Link Llc | Attn: Taylor & Ben | 2215 E Shady Glade Drive | Meridian, ID 83642-8245 | | | Email / First Class Mail |
| Youtooz | 4223 Glencoe Ave, Ste C203 | Marina Del Ray, CA 90292 | | | | Email / First Class Mail |
| YRC Freight | P.O. Box 730375 | Dallas, TX 75373-0375 | | | | Email / First Class Mail |
| YRC, Inc | P.O. Box 730375 | Dallas, TX 75373-0375 | | | LINDA.STRONG@YRCW.COM | Email / First Class Mail |
| Yu & Me Books LLC | 21-02 29Th Ave Apt 2 | Long Island Cit, NY 11102 | | | | Email / First Class Mail |
| Yu And Me Books Llc | Attn: Lucy | 21-02 29Th Ave Apt 2 | Long Island Cit, NY 11102 | | | Email / First Class Mail |
| Yu-Hsin Tsai F | 12 Woodland Ave | Verona, NJ 07044 | | | | Email / First Class Mail |
| Yukiye Games LLC | Attn: Cody Bishop, Sarah Hyman | 13955 Falmouth Walk | Westminster, CA 92683 | | sarah@yukiyegames.com | Email / First Class Mail |
| Yukon Cards & Comics | 116 Main Street Ste 1 | Montandon, PA 17850 | | | | Email / First Class Mail |
| Yukon Cards & Comics | Attn: John Y, Nicole | 116 Main St Box 322 | Montandon, PA 17850 | | yukoncardsandcomics@yahoo.com | Email / First Class Mail |
| Yukon Cards And Comics | Attn: John W. Yorty/Rita | 116 Main Street Ste 1 | Montandon, PA 17850 | | sweetarrowgirl@yahoo.com | Email / First Class Mail |
| Yumcha Studios | 31-50 140th St, Apt 5G | Flushing, NY 11354 | | | | Email / First Class Mail |
| Yumcha Studios, LLC | Attn: Yen-Yen Woo | 3625 Main St, Ste 2B | Flushing NY 11354 | | | Email / First Class Mail |
| Yuri Timg | 35-53 82nd St, Apt 4D | Jackson Heights, NY 11372-5148 | | | yurart@gmail.com | Email / First Class Mail |
| YVS Law, LLC | Attn: Jonathan A Grasso, Esquire | 185 Admiral Cochrane Dr, Ste 130 | Annapolis, MD 21401 | | jgrasso@yvslaw.com | Email / First Class Mail |
| Yvon Inc | dba Gam3 | Attn: Yvon, Norma F Laser | 430 S 7th St | Suite A | Terre Haute, IN 47807 | yvon@yvon-inc.com | Email / First Class Mail |
| Z & B Tools, Inc | 3159 Queensbury Dr | Los Angeles, CA 90064 | | | pogoniche@gmail.com | Email / First Class Mail |
| Z & B Tools, Inc | Attn: Baruch/Sara | 3159 Queensbury Dr | Los Angeles, CA 90064 | | | Email / First Class Mail |
| Z & I Konnekts LLC | 2525 Royal Ln | Suite 318 | Dallas, TX 75229 | | purchase@konnekts-store.com | Email / First Class Mail |
| Z 8S Games LLC | 3550 S 25 W | Trafalgar, IN 46181 | | | z85games@gmail.com | Email / First Class Mail |
| Z 8S Games Llc | Attn: Stephen Arnold | 3550 S 25 W | Trafalgar, IN 46181 | | | Email / First Class Mail |
| Z And I Konnekts Llc | Attn: Idrees & Zahra | 2525 Royal Ln | Suite 318 | Dallas, TX 75229 | z.s.merchllc@gmail.com | Email / First Class Mail |
| Z&S Merch LLC | 1013 S Lancaster St | Mount Prospect, IL 60056 | | | z.s.merchllc@gmail.com | Email / First Class Mail |
| Z&S Merch Llc | Attn: Shivam | 1013 S Lancaster St | Mount Prospect, IL 60056 | | | Email / First Class Mail |
| Z&Z Hobbies Corp | Attn: Harvey Zeldin | 98 Trenton Rd | Fairless Hills, PA 19030 | | zandzhobbies@gmail.com | Email / First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Z2 Comics | 201 E 69th, Apt 15B | New York, NY 10021 | | | JFRANKEL@DREW.EDU;jfranketopcomic@gmail.com | Email |
| | | | | | | First Class Mail |
| Z2 Comics | 995 5Th Ave Apt 8S | New York, NY 10028 | | | | Email |
| | | | | | | First Class Mail |
| Z2 Comics | Attn: Josh Frankel | 995 5Th Ave Apt 8S | New York, NY 10028 | | | Email |
| | | | | | | First Class Mail |
| Z2 Comics | 201 E 69th St, Apt 15B | New York, NY 10021 | | | | First Class Mail |
| Zachary S Gregory Comics | 5675 S Leopard Pt | Homosassa, FL 34446 | | | zacharyscottgregory@gmail.com | Email |
| | | | | | | First Class Mail |
| Zachary S Gregory Comics | Attn: Zachary Gregory | 5675 S Leopard Pt | Homosassa, FL 34446 | | | First Class Mail |
| Zachary Mueller | dba Husky Cards | Attn: Zachary Mueller | 2761 Wehrle Dr | Williamsville, NY 14221 | armia5@icloud.com | Email |
| | | | | | | First Class Mail |
| Zacoters Hobbies & More | Attn: Zachary Moore | 1800 E Grand Ave | Ste P | Grover Beach, CA 93433 | zmoore@zacstershobbies.com | Email |
| | | | | | | First Class Mail |
| Zahiri Tas Yay Org Ins Tur San | Attn: Emre | Ve Tic Ltd Sti | Visnelik Mah Ataturk Bul 76/B | Eskisehir, 26020 | Turkey | First Class Mail |
| Zanadu Comics I | 2366 East Lake Avenue Ste 223 | Seattle, WA 98102 | | | zanadu@zanaducomics.com; perry@zanaducomics.com | Email |
| | | | | | | First Class Mail |
| Zanadu Comics I | Attn: Perry Plush | 2366 East Lake Avenue Ste 223 | Seattle, WA 98102 | | zanadu@zanaducomics.com | Email |
| | | | | | | First Class Mail |
| Zanadu Comics II | 2366 East Lake Avenue Ste 223 | Seattle, WA 98102 | | | z2@zanaducomics.com; perry@zanaducomics.com | Email |
| | | | | | | First Class Mail |
| Zanadu Comics II | Attn: Perry Plush | 2366 East Lake Avenue Ste 223 | Seattle, WA 98102 | | zanadu@zanaducomics.com | Email |
| | | | | | | First Class Mail |
| Zander's Game House LLC | Attn: Jeanne Sikoff | 2270 Ventura Blvd | Camarillo, CA 93010 | | gamekeeper@zandersgamehouse.com | Email |
| | | | | | | First Class Mail |
| Zangoose Cards LLC | dba 2zgames | Attn: Bryce Goddard | 20 Independence Ave | Middletown, NY 10940 | zcgames2019@gmail.com | Email |
| | | | | | | First Class Mail |
| Zany Values, Inc. | Attn: Lance & Francis | 520 S 850 E Ste B7 | Lehi, UT 84043 | | | First Class Mail |
| Zaobitz Inc | 5948 Lindenhurst Ave | Los Angeles, CA 90036 | | | | First Class Mail |
| Zapp Comics & Cards I | 574 Valley Road | Wayne, NJ 07470 | | | | First Class Mail |
| Zapp Comics & Cards I | Attn: Ben Lichtenstein | 574 Valley Road | Wayne, NJ 07470 | | zappcomics@aol.com | Email |
| | | | | | | First Class Mail |
| Zapp Games LLC | Attn: Victor Morton | 87 Main St | Keansburg, NJ 07734 | | zappgamesnj@gmail.com | Email |
| | | | | | | First Class Mail |
| Zapp Of Freehold, Inc. | 700 Tennent Road | Manalapan, NJ 07726 | | | zappcomics@aol.com | Email |
| | | | | | | First Class Mail |
| Zapp Of Freehold, Inc. | Attn: Ben Lichtenstein | 700 Tennent Road | Manalapan, NJ 07726 | | zapperins@aol.com | Email |
| | | | | | | First Class Mail |
| Z-Athletic Inc | Attn: Jian Zhao | 17401 Tiller Ct | Suite A | Westfield, IN 46074 | gymchalk@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Zccc Llc | Attn: Zachary | 2101 Market St | Apt 222 | Denver, CO 80205 | | First Class Mail |
| Zebulon Citigo, Inc | dba Mr. K's Zebulon | Attn: Bahadur Singh, Ravinder Singh | 8957 Hwy 19 S | Zebulon, GA 30295 | raju.singh6@gmail.com | Email |
| | | | | | | First Class Mail |
| Zeeks Comics & Games | 30 Cherry Tree Shopping Cntr | Washington, IL 61571 | | | | First Class Mail |
| Zeeks Comics & Games | Attn: Zach Kalina | 30 Cherry Tree Shopping Center | Unit A4 | Washington, IL 61571 | zeekscg@hotmail.com | Email |
| | | | | | | First Class Mail |
| Zeeks Comics And Games | Attn: Zach / Shelby | 30 Cherry Tree Shopping Cntr | Washington, IL 61571 | | zeekscg@hotmail.com | Email |
| | | | | | | First Class Mail |
| Zelor | 280 Trade Street | San Marcos, CA 92078 | | | zelorsales@gmail.com | Email |
| | | | | | | First Class Mail |
| Zelor | Attn: Steve Nelson | 280 Trade Street | San Marcos, CA 92078 | | zelorsales@gmail.com | Email |
| | | | | | | First Class Mail |
| Zen Monkey Studios LLC | Attn: James Mirman | 303 E 33rd St, Unit 11G | New York, NY 10016 | | james@zenmonkeystudios.com | Email |
| | | | | | | First Class Mail |
| Zen Monkey Studios LLC | 303 E 33rd St, Unit 11G | New York, NY 10016 | | | | First Class Mail |
| Zena Llc | Attn: Irakli, Saba | Leonidze Street N2A | Mtatsminda District | Tbilisi, 0162 | Georgia | sabavachesvhili955@gmail.com | Email |
| Zena LLC | Leonidze Street N2A | Mtatsminda District | Tbilisi, 162 | Georgia | | First Class Mail |
| Zenergy Games LLC | dba Zenergy Gamers | Attn: Andrew Braun, Stephen Reid | 1230 Red Bank Rd | Unit 7 | Goose Creek, SC 29445 | zenergygamers@yahoo.com | Email |
| | | | | | | First Class Mail |
| Zenescope Entertainment | 2381 Philmont Ave, Unit 119 | Huntingdon Vly, PA 19006 | | | | First Class Mail |
| Zenescope Entertainment | Attn: Joe And Ralph | 2381 Philmont Ave, Ste 119 | Horsham, PA 19044 | | jbermel@zenescope.com | Email |
| | | | | | | First Class Mail |
| Zenescope Entertainment Inc | 2381 Philmont Ave, Ste 119 | Huntingdon Vly, PA 19006 | | | | First Class Mail |
| Zenescope Entertainment Inc | Attn:Leah Kugelman | 2381 Philmont Ave Ste 119 | Huntingdon Vy, PA 19006-6236 | | jbermel@zenescope.com; rtedesco@zenescope.com; jbrusha@zenescope.com | Email |
| | | | | | | First Class Mail |
| Zenescope Entertainment, Inc | Attn: Lee Kugelman | Attn Leah Kugelman | 2381 Philmont Ave Ste 119 | Huntingdon Vy, PA 19006-6236 | | First Class Mail |
| Zenescope Entertainment, Inc | Attn: Joe Brusha | 2381 Philmont Ave, Ste 119 | Huntingdon Valley, PA 19006 | | | First Class Mail |
| Zenzo Books | Attn: Wayne Ehrmann | Pulp Inc | 1112 Sparrow Rd | Chesapeake, VA 23325 | | First Class Mail |
| Zenzo Books | Pulp Inc | 1112 Sparrow Rd | Chesapeake, VA 23325 | | zenzobooks@yahoo.com | Email |
| | | | | | | First Class Mail |
| Zentra LLC | dba Libby & Leaf | Attn: Gary Rose | 110 Associates Lane | Indian Trail, NC 28079 | ncarson@libbyandleaf.com | Email |
| | | | | | | First Class Mail |
| Zephyr Games LLC | Attn: Emin Hateenian | 852 Foothill Blvd | La Canada Flintridge, CA 91011 | | zephyrgamesla@gmail.com | Email |
| | | | | | | First Class Mail |
| Zeppelin Comics | Attn: Natasha Curtis Daniel Curtis | 929 1St Street | Benicia, CA 94510 | | shop@zeppelincomics.com | Email |
| | | | | | | First Class Mail |
| Zeppelin Comics LLC | 929 1St St | Benicia, CA 94510 | | | | First Class Mail |
| Zeppelin Comics Llc | Attn: Natasha & Daniel | 929 1St St | Benicia, CA 94510 | | | First Class Mail |
| Zero City Comics & Sci-Fi | 2339 Evans Rd Ste 105 | San Antonio, TX 78259 | | | | First Class Mail |
| Zero City Comics & Sci-Fi | Attn: Damion Miller | 2339 Evans Rd Ste 105 | San Antonio, TX 78259 | | d.miller1900@yahoo.com | Email |
| | | | | | | First Class Mail |
| Zero Gravity Trading Cards | Attn: Jerry Rosby | 22500 Town Circle | Suite 2232 | Moreno Valley, CA 92553 | jrosby@verizon.net | Email |
| | | | | | | First Class Mail |
| Zero To Hero Comics | Attn: Enrique Or Pierre | 642 W Commonwealth | Fullerton, CA 92832 | | zeroherocomics@gmail.com | Email |
| | | | | | | First Class Mail |
| Zeus Comics & Collectibles Inc | 1334 Inwood Rd | Dallas, TX 75247 | | | richard@zeuscomics.com | Email |
| | | | | | | First Class Mail |
| Zeus Comics & Collectibles Inc | Attn: Rich Neal | 1334 Inwood Rd | Dallas, TX 75247 | | richard@zeuscomics.com | Email |
| | | | | | | First Class Mail |
| Zhengzhou Toysman Trading LLC | 181 S Hollylaurel Cir | Spring, TX 77382 | | | wojiaoremyu@163.com | Email |
| | | | | | | First Class Mail |
| Zia Cards & Games LLC | Attn: Filemon Aragon | 3769 S Lisbon Ct | Aurora, CO 80013 | | ziacardsandgames@gmail.com | Email |
| | | | | | | First Class Mail |
| Zia Cards & Games LLC | Attn: Filemon Aragon | 8910 Haven Rock Ct | Colorado Springs, CO 80920 | | ziacardsandgames@gmail.com | Email |
| | | | | | | First Class Mail |
| Zia Comics | Attn: Troy Stegner | 125 North Main St | Las Cruces, NM 88001 | | ziacomics@gmail.com | Email |
| | | | | | | First Class Mail |
| Zia Comics LLC | 125 N Main Street | Las Cruces, NM 88001 | | | ziacomics@gmail.com | Email |
| | | | | | | First Class Mail |
| Zia Comics Llc | Attn: Troy | 125 N Main Street | Las Cruces, NM 88001 | | ziacomics@gmail.com | Email |
| | | | | | | First Class Mail |
| Zirgaming LLC | 1140 Pomelo St | Davenport, FL 33837 | | | | First Class Mail |
| Zirgaming Llc | Attn: Jason | 1140 Pomelo St | Davenport, FL 33837 | | | First Class Mail |
| Zloss Studios | 21031 Ventura Blvd, Ste 1000 | Woodland Hills, CA 91364 | | | | First Class Mail |
| Zloss Studios | c/o Fox Rothschild LLP | Attn: Darrell D Miller | 10250 Constellation Blvd, Ste 900 | Los Angeles CA 90076 | | First Class Mail |
| Zmx Comics | 348 Gerald Circle | Milpitas, CA 95035 | | | | First Class Mail |
| Zmx Comics | Attn: Yuyan Or Di | 348 Gerald Circle | Milpitas, CA 95035 | | | First Class Mail |
| Zoe's Nation | 2227 Bel Pre Rd Ste 186 | Silver Spring, MD 20906 | | | michael.rosamond@zoesnation.com | Email |
| | | | | | | First Class Mail |
| Zoe's Nation | Attn: Michael | 2227 Bel Pre Rd Ste 186 | Silver Spring, MD 20906 | | | First Class Mail |
| Zolo Inc | 4 Floyd Wyckoff Rd | Morganville, NJ 07751 | | | admin@zoloroom.com | Email |
| | | | | | | First Class Mail |
| Zolo Inc | Attn: Zack, Lance, Chris | 4 Floyd Wyckoff Rd | Morganville, NJ 07751 | | | First Class Mail |
| Zombie Hideout | 364 Cooley Street | Springfield, MA 01128 | | | zombie.hideout@yahoo.com | Email |
| | | | | | | First Class Mail |
| Zombie Hideout | Attn: William And Nichole | 364 Cooley Street | Springfield, MA 01128 | | | First Class Mail |
| Zombie Love Studios, LLC | 21031 Ventura Blvd, Ste 1000 | Woodland Hills, CA 91364 | | | JMSKILLEN@GMAIL.COM | Email |
| | | | | | | First Class Mail |
| Zombie Love Studios, LLC | 21031 Ventura Blvd, Ste 1000 | Woodland Hills, CA 91364 | | | JMSKILLEN@GMAIL.COM | Email |
| | | | | | | First Class Mail |
| Zombie Unicorn Comics LLC | 3417 W Petrson Ave | Chicago, IL 60659 | | | grymdhouse@rryink.net | Email |
| | | | | | | First Class Mail |
| Zombie Unicorn Comics Llc | Attn: Robert Or Ron | 3417 W Petrson Ave | Chicago, IL 60659 | | | First Class Mail |
| Zone Comics & Games Inc | 18107 Dixie Hwy | Homewood, IL 60430 | | | zonecomics.games@gmail.com | Email |
| | | | | | | First Class Mail |
| Zone Comics And Games Inc | Attn: Joe /Alex/ | 18107 Dixie Hwy | Homewood, IL 60430 | | | First Class Mail |
| Zone Entertainment | 285 N Hubbards Ln Ste 200 | Louisville, KY 40207-3217 | | | zonecomicsandtoys@yahoo.com | Email |
| | | | | | | First Class Mail |
| Zone Entertainment | Attn: Brian Porter | 285 N Hubbards Ln Ste 200 | Louisville, KY 40207-3217 | | | First Class Mail |
| Zonkey | 3498 Tuers Rd | San Jose, CA 95121 | | | | First Class Mail |
| Zonkey | Attn: John Ngo | 3498 Tuers Rd | San Jose, CA 95121 | | jtee818@gmail.com | Email |
| | | | | | | First Class Mail |
| Zoo Comics (Sea Freight) | Attn: Jan-Erik Suarez | Jan-Erik Suarez | Orangebåtsvelen 20 | Porsgrunn, 3920 | Norway | zoocomics@hotmail.com | Email |
| Zoo Comics (Sea Freight) | Jan-Erik Suarez | Orangebåtsvelen 20 | Porsgrunn, 3920 | Norway | | zoocomics@hotmail.com | Email |
| | | | | | | First Class Mail |
| Zoofy International Llc | Attn: Donna, Chris Tabatha | Attn Tabatha Harding | 819 Shotgun Rd | Sunrise, FL 33326 | | First Class Mail |
| Zoom In | Attn: Hongwei/Haixiang | 434 Great Mall Drive | Milpitas, CA 95035 | | billyup65@gmail.com | Email |
| | | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|---|---|---|-------|-------------------|
| Zoom Tcg LLC | 1183 Mt Rushmore Way | Lexington, KY 40515 | | | zoomtcg@gmail.com | Email |
| | | | | | | First Class Mail |
| Zoom Tcg Llc | Attn: Michel Delgado | 1183 Mt Rushmore Way | Lexington, KY 40515 | | | First Class Mail |
| Zorbitz, Inc. | 5948 Lindenhurst Ave | Los Angeles, CA 90036 | | | zorbitzorders@yahoo.com | Email |
| | | | | | | First Class Mail |
| Z's Comics | 1513 N Heidek St | Seguin, TX 78155 | | | zach2x2@gmail.com | Email |
| | | | | | | First Class Mail |
| Z's Comics | Attn: Zachary Villarreal | 1513 N Heidek St | Seguin, TX 78155 | | zach2x2@gmail.com | Email |
| | | | | | | First Class Mail |
| Z'S Comics | Attn: Zachary Villarreal | 1513 N Heidek St | Seguin, TX 78155 | | | First Class Mail |
| Z's Exxxn | Attn: Aftab Aziz | 13575 Alief Clodine Rd | Houston, TX 77082 | | tachelf@hotmail.com | Email |
| | | | | | | First Class Mail |
| Z's Toys & More | Attn: Agnes, Manuel Villarreal | 1513 N Heideke | Seguin, TX 78155 | | zstoys@att.net | Email |
| | | | | | | First Class Mail |
| Zulay Morales Villasmil | 9784 Tucker Creek Ln | Cordova, TN 38018 | | | | First Class Mail |
| Zulily Llc | 95 S Jackson St, Ste 100 | Seattle, WA 98104-4418 | | | | First Class Mail |
| Zulus Board Game Cafe | Attn: Matt Zaremba | 14680 Ne N Woodinville Way | Suite 140 | Woodinville, WA 98072 | matt.zaremba@gmail.com, zulusgames@g | Email |
| | | | | | mail.com,lind.ethan@gmail.com | |
| Zurzolo & Quinn, Llc | Attn: David Quinn | 4 Browning Dr | Ossining, NY 10562 | | | First Class Mail |
| Zurzolo & Quinn, LLC | 4 Browning Dr | Ossining, NY 10562 | | | | First Class Mail |
| Zvezda Export LLC | 2 Promishlennaya St | Moscow Region, 141730 | Russian Federation | | | First Class Mail |
| Zweeres LLC | 2120 Corporate Square Blvd | Ste 23 | Jacksonville, FL 32216 | | | First Class Mail |
| Zweeres Llc | Attn: Raymond & John | 2120 Corporate Square Blvd | Ste 23 | Jacksonville, FL 32216 | | First Class Mail |
| Zwetow LLC | 1007 W Madison St | Mascout, IL 62258 | | | jarrod@zwetow.com | Email |
| | | | | | | First Class Mail |
| Zwetow Llc | Attn: Jarrod | 1007 W Madison St | Mascout, IL 62258 | | jarrod@zwetow.com | Email |
| Zwetow LLC | Attn: Jarrod Zwetow | 1007 W Madison St | Mascout, IL 62258 | | jarrod@zwetow.com | Email |
| | | | | | | First Class Mail |
| | | | | | | |

# EXHIBIT B

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Adam Novak | 5222 Wyndholme Cir | Baltimore, MD 21229 | | First Class Mail |
| Adam T Fukumitsu | 7418 Gresham St | Springfield, VA 22151 | | First Class Mail |
| Adrian Rodriguez | 7772 Walnut Glen Dr | Southaven, MS 38672 | | First Class Mail |
| Aisha F Smith | 16-G Kings Crossing Ct | Cockeysville, MD 21030 | | First Class Mail |
| Alexander Munguia | 242 Riverbend Ct | Visalia, CA 93291 | | First Class Mail |
| Alexander Xu | 14417 Lilley Brook Cove | Austin, TX 78717 | | First Class Mail |
| Alexandra Murray | 10428 43rd Ave | Beltsville, MD 20705 | | First Class Mail |
| Alicia N Moore | 242 Lyness Ave, Apt 198 | Harrison, OH 45030 | | First Class Mail |
| Allison Konialian | 5445 Patterson Rd | Baldwin, MD 21013 | | First Class Mail |
| Allison R Zaenger | 1033 Northwood Blvd | Ft Wayne, IN 46805 | | First Class Mail |
| Allyn R Gibson | 274 W Walnut St | Yoe, PA 17313 | | First Class Mail |
| Alyssa Eidson | 3360 Kirby Meadows Dr | Memphis, TN 38115 | | First Class Mail |
| Amanda Warner | 119 W Gay St | Red Lion, PA 17356 | | First Class Mail |
| Amarion M Davis | 1729 Hobson Rd | Ft Wayne, IN 46805 | | First Class Mail |
| Amelia Cantu | 15835 Foothill Farms Loop, Apt 2914 | Pflugerville, TX 78660 | | First Class Mail |
| Amy Hughes | 1922 Saint Louis Ave | Ft Wayne, IN 46819 | | First Class Mail |
| Angel Bernacett Cosme | 3052 Linda Dr | Memphis, TN 38118 | | First Class Mail |
| Angel Castillo | 991 Show Boat Cv | Cordova, TN 38118 | | First Class Mail |
| Angela C Phillips-Mills | 9 Wellhaven Cir, Apt 1016 | Owings Mills, MD 21117 | | First Class Mail |
| Angela Ricker | 912 Meadow View Cir | Byhalia, MS 38611 | | First Class Mail |
| Angela Veach | 6604 Grant Cove | Olive Branch, MS 38654 | | First Class Mail |
| Angelo D Wright | 7720 Flannagan Ct 6 | Richmond, VA 23228 | | First Class Mail |
| Angelo R Hernandez | 211 E Vine St | Visalia, CA 93291 | | First Class Mail |
| Anibal O R Lebron | 3077 Cartlynn Cir | Horn Lake, MS 38637 | | First Class Mail |
| Anne Noyes | 2206 Shetland Way | Bel Air, MD 21015 | | First Class Mail |
| Anthony Gonzalez | 511 N Summers St | Visalia, CA 93291 | | First Class Mail |
| Anthony Santano | 1700 S Austin Ave, Apt 114 | Georgetown, TX 78626 | | First Class Mail |
| Antoine Calligan | 4928 S Harrison St | Ft Wayne, IN 46807 | | First Class Mail |
| Antoinette Jackson | 431 Autumn Harvest Ct | Abingdon, MD 21009 | | First Class Mail |
| Antonio Pannell | 4277 Kimball Ave | Memphis, TN 38111 | | First Class Mail |
| Antonio T Steele | 3 Melinda Dr | York, PA 17408 | | First Class Mail |
| Arabella B Acosta | 674 Hall St | Tulare, CA 93274 | | First Class Mail |
| Arturo Moreno | 2024 N 5th St | St Charles, MO 63301 | | First Class Mail |
| Ashley K Kronsberg | 1407 Singer Rd | Joppa, MD 21085-2112 | | First Class Mail |
| Ashley S Giebel | 10107 Glennon St | San Diego, CA 92124 | | First Class Mail |
| Atsuko N Wilson | 14 Valley Crossing Cir | Cockeysville, MD 21030 | | First Class Mail |
| Bailey Houston | 3717 Hwy 306 | Coldwater, MS 38618 | | First Class Mail |
| Barbara Hall | 838 Marianna St | Memphis, TN 38114 | | First Class Mail |
| Benjamin Tawney | 550 Oak Rd | Dallastown, PA 17313 | | First Class Mail |
| Beth E Tracey | P.O. Box 216 | New Windsor, MD 21776 | | First Class Mail |
| Bethany F Quinn | 24541 N Michael St | Tulare, CA 93292 | | First Class Mail |
| Bianca R Matallana | 4025 McGinnis Ferry Rd, Apt 812B | Suwanee, GA 30024 | | First Class Mail |
| Billy D O'Kelley | 2901 N Zachary St | Visalia, CA 93291 | | First Class Mail |
| Bobbie C Tilghman | 3003 Hanlon Ave | Baltimore, MD 21216 | | First Class Mail |
| Boontham Seechan | 2646 N Shady Ct | Visalia, CA 93291 | | First Class Mail |
| Boutsady Inthirath | 3240 St James Pl, Bldg Home | Lawrenceville, GA 30044 | | First Class Mail |
| Brandon Dillis | 832 Ridgewood Dr, Apt 8 | Ft Wayne, IN 46805 | | First Class Mail |
| Brenda L Yancey | 683 Hilyard Ln | Memphis, TN 38126 | | First Class Mail |
| Brenda Rodriguez | 1501 Cherry Rd, Apt 02 | Memphis, TN 38117 | | First Class Mail |
| Brenden D Fischer | 1780 Graves Rd, Apt 623 | Norcross, GA 30093 | | First Class Mail |
| Brett Canby | 5129 King Ave | Rosedale, MD 21237 | | First Class Mail |
| Brett Ilk | 3722 S Park Dr | Ft wayne, IN 46806 | | First Class Mail |
| Brian Bauer | 9134 Avondale Rd | Baltimore, MD 21234 | | First Class Mail |
| Brian D Bailey | 3343 S Christine Gardens | Memphis, TN 38118 | | First Class Mail |
| Brian P Spencer | 345 Winterberry Dr | Edgewood, MD 21040 | | First Class Mail |
| Brian Sirois | 1027 Braymer Trl | Ft Wayne, IN 46845 | | First Class Mail |
| Brianna Acosta | 5000 Bridgewood Dr | Killeen, TX 76549 | | First Class Mail |
| Brittany C Mckiver | 5126 Peachtree Blvd, Apt 625 | Chamblee, GA 30341 | | First Class Mail |
| Brittany E Turner | 1308 NE 42nd St | Oklahoma City, OK 73111 | | First Class Mail |
| Brittany N Nycum | 4715 Charlton Ave | Baltimore, MD 21214 | | First Class Mail |
| Bruce T Hamilton | 304 Colgate Dr | Forest Hill, MD 21050 | | First Class Mail |
| Bryan J Watson | 109 River Crossing Trl | Round Rock, TX 78665 | | First Class Mail |
| Bryce B Whitacre | 10187 Greenmoor Dr | New Haven, IN 46774 | | First Class Mail |
| Caitlin Mccabe | 9 Chauncey Walker St | Belchertown, MA 01007 | | First Class Mail |
| Cameron Faulkner-Walker | 7165 Winfield Rd | Winfield, WV 25213 | | First Class Mail |
| Cameron Mcinnes | 7N Sycamore Ln | Stewartstown, PA 17363 | | First Class Mail |
| Candace Rogers | 3358 Parker Ave | Memphis, TN 38111 | | First Class Mail |
| Carl Stephens | 2007 Fox Point Trl, Apt 8 | Ft Wayne, IN 46816 | | First Class Mail |
| Carlos Lopez | 3921 Chippewa Rd, Apt 1 | Memphis, TN 38118 | | First Class Mail |
| Carlos Rodriguez | 22834 San Miguel St | Harlingen, TX 78552 | | First Class Mail |
| Carly M Campbell | 1886 Yakona Rd | Parkville, MD 21234 | | First Class Mail |
| Carmalene C Davis | 10109 Westmoreland Dr | Michigan City, IN 46360 | | First Class Mail |
| Casandra Rijo Berroa | 5050 Colewood Ave | Memphis, TN 38118 | | First Class Mail |
| Casey Z Dimoff | 511 Crestwood Dr | Red Lion, PA 17356 | | First Class Mail |
| Catherine Clendenen | 1126 Franklin Ave | Ft Wayne, IN 46808 | | First Class Mail |
| Cecilia Esquivel Lopez | 6896 Birch Lake Dr | Memphis, TN 38119 | | First Class Mail |
| Chad A Thompson | 4460 Park Brooke Trace | Alpharetta, GA 30022 | | First Class Mail |
| Chantey A Vester | 2790 Mojave Pl, Apt 4 | Memphis, TN 38115 | | First Class Mail |
| Charles A Parker | 12 Overshot Ct | Phoenix, MD 21131 | | First Class Mail |
| Charles Moore | 3606 Bowser Ave | Ft Wayne, IN 46806 | | First Class Mail |
| Charles R Tyson III | 6013 Cricket Rd | Flourtown, PA 19031 | | First Class Mail |
| Charlie Payne | 79 Grove Blvd | Byhalia, MS 38611 | | First Class Mail |
| Cheyenne Blundell | 2748 W Monte Vista Ave | Visalia, CA 93277 | | First Class Mail |
| Christian Luna | 15835 Foothill Farms Loop, Apt 2914 | Pflugerville, TX 78660 | | First Class Mail |
| Christina Tryon | 7932 Meridian Dr | Pasadena, MD 21122 | | First Class Mail |
| Christine L Gassmann | 404 Daniel Dr | Westminster, MD 21158 | | First Class Mail |
| Christine L Taylor | 23 N Charles St | Red Lion, PA 17356 | | First Class Mail |
| Christine Stephens | 7401A Mill Run Rd | Ft Wayne, IN 46819 | | First Class Mail |
| Christopher Baker | 2014 Flagstone Ct | Abingdon, MD 21009-3046 | | First Class Mail |
| Christopher Bente | 1501 N Silvervale St | Visalia, CA 93291 | | First Class Mail |
| Christopher J Powell | 1446 Wellspring Dr | Aberdeen, MD 21001 | | First Class Mail |
| Christopher M Carroll | 15407 Barrens Rd N | Stewartstown, PA 17363 | | First Class Mail |

Diamond Comic Distributors, Inc., et al. (Case No. 25-10308)

Exhibit B

Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Christy Vaeth | 9 Chapel Way | Red Lion, PA 17356 | | First Class Mail |
| Clyde Norris | 6809 Woodcrest Dr | Ft Wayne, IN 46815 | | First Class Mail |
| Colin J Blake | 10012 Old Providence Way, Apt C | Cockeysville, MD 21030 | | First Class Mail |
| Corey B Perez | 312 N 17th St, Apt 9 | Decatur, IN 46733 | | First Class Mail |
| Courtney R Powell | 328 E Dewald St | Ft Wayne, IN 46803 | | First Class Mail |
| Crystal Cosby | 7506 Riddle Ave | Baltimore, MD 21224 | | First Class Mail |
| Crystal J Hughes | 605 Gearing Ct E | Millersville, MD 21108 | | First Class Mail |
| Cynthia Y Harris | 6325 Lake Windsor Pkwy | Buford, GA 30518 | | First Class Mail |
| Dalmont Mcgory | 415 Jones Beene Dr | Holly Springs, MS 38635 | | First Class Mail |
| Daniel Cifuentes | 1710 Cornelia Ln | Memphis, TN 38117 | | First Class Mail |
| Daniel Hirsch | 12694 Headwater Cir | Wellington, FL 33414 | agddan@aol.com | Email |
| | | | | First Class Mail |
| Daniel Michael Hughes | P.O. Box 542 | New Haven, IN 46774 | | First Class Mail |
| Daniela Lopez | 6896 Birch Lake Dr | Memphis, TN 38119 | | First Class Mail |
| Daniella J Boyso | 5065 Timberbridge Ln | Alpharetta, GA 30022 | | First Class Mail |
| Danielle E Ashford | 645 S D St | Tulare, CA 93274 | | First Class Mail |
| Danielle J Gill | 3606 Bowser Ave | Ft Wayne, IN 46806 | | First Class Mail |
| Darest A Williams-Robbins | 1922 Saint Louis Ave | Ft Wayne, IN 46819 | | First Class Mail |
| Darin Ormiston Ii | 5434 Brighton Dr | Ft Wayne, IN 46825 | | First Class Mail |
| Darius Ayers | 328 E Dewald St, Apt 1 | Ft Wayne, IN 46803 | | First Class Mail |
| David A Cooke | 5067 Dry Well Ct | Columbia, MD 21045 | | First Class Mail |
| David Coy | 15407 Barrens Rd N | Stewartstown, PA 17363 | | First Class Mail |
| David Labelle | 1925 Wood Lane Dr | Olive Branch, MS 38654 | | First Class Mail |
| David M Warmath | 3380 Plum Point Dr E | Olive Branch, MS 38654 | | First Class Mail |
| David S Kulp | 1520 E Berry St, Apt 107 | Ft Wayne, IN 46803 | | First Class Mail |
| Dawson L Gilbert | 312 E Lancaster St | Red Lion, PA 17356 | | First Class Mail |
| Debra Shie | 8506 Fox Home Dr | New Haven, IN 46774 | | First Class Mail |
| Delois Anthony | 4983 Knight Arnold Rd | Memphis, TN 38118 | | First Class Mail |
| Delvoris Braddock | 78 Lenzi Rd | Byhalia, MS 38611 | | First Class Mail |
| Demetrius D Gilmore | 363 E Hoover Dr | Ft Wayne, IN 46816 | | First Class Mail |
| Denise Henderson | 10862 Nichols Blvd, Apt 8-10 | Olive Branch, MS 38654 | | First Class Mail |
| Denise Yancy | 3614 Woodfield Dr, Apt 3 | Memphis, TN 38116 | | First Class Mail |
| Dennis Alberto Gonzalez-Reyes | 2982 Danville Rd | Memphis, TN 38118 | | First Class Mail |
| Dennis E Grant | 1469 Audrey Ln | Horn Lake, MS 38637 | | First Class Mail |
| Dewaine Gartensleben | 135 Wimbleton Way | Red Lion, PA 17356 | | First Class Mail |
| Diana Taylor | 865 Springvale Rd | Red Lion, PA 17356 | | First Class Mail |
| Dina A Vasquez Turcios | 859 Berclair Rd | Memphis, TN 38122 | | First Class Mail |
| Donald Downs | 398 Madow View Cir | Byhalia, MS 38611 | | First Class Mail |
| Donald Kimes | 602 Putnam St | Ft Wayne, IN 46808 | | First Class Mail |
| Donald S Long | 317 E Hoover Dr | Ft Wayne, IN 46816 | | First Class Mail |
| Donna Daroja Priet | 2017 Newhaven Dr | Essex, MD 21221 | | First Class Mail |
| Donna K Nerini | 3343 S Christine Gardens | Memphis, TN 38118 | | First Class Mail |
| Donny Hill | 318 N Madison St | Bolivar, TN 38008 | | First Class Mail |
| Dorothy Mae Lane | 5100 Ginger Ct | Memphis, TN 38118 | | First Class Mail |
| Douangsack Xaysettha | 6309 Delnorte Ct NW | Norcross, GA 30093 | | First Class Mail |
| Douglas J Youngs | 4301 Keeners Rd | Middle River, MD 21220 | | First Class Mail |
| Earnest L Young | 1096 Ayers St | Memphis, TN 38107 | | First Class Mail |
| Edisson Rojas-Parra | 9764 Tucker Creek Ln | Cordova, TN 38018 | | First Class Mail |
| Eduardo A Perez Valdes | 220 Edgeknoll Ln | Ft Wayne, IN 46816 | | First Class Mail |
| Eduardo R Gomez | 1402 Graves Rd | Norcross, GA 30093 | | First Class Mail |
| Edward J Briggs | 45 Valcour Hgts Dr | Peru, NY 12972 | | First Class Mail |
| Edward Sloman | 4715 Charlton Ave | Baltimore, MD 21214 | | First Class Mail |
| Efrain Villatoro | 5495 Doncaster Ct | Norcross, GA 30071 | | First Class Mail |
| Elaina Warren | 126 White Cir | Greenville, SC 29611 | | First Class Mail |
| Elena K Byerly | 6 Tree Hollow Dr | Shrewsbury, PA 17361 | | First Class Mail |
| Elisabeth Antunez | 6621 Silver Oak Cove | Memphis, TN 38141 | | First Class Mail |
| Emily Bugg | 46860 Hilton Dr, Apt 2223 | Lexington Park, MD 20653 | | First Class Mail |
| Emily M Eickhoff | 218 Solway Rd | Timonium, MD 21093 | | First Class Mail |
| Emily Neil Botica | 6489 Forest Beach Dr | Brighton, MI 48116 | | First Class Mail |
| Emma Porter | 5105 Homestead Rd | Ft Wayne, IN 46814 | | First Class Mail |
| Enchantee Frierson | 8148 Caitlin Dr | Olive Branch, MS 38654 | | First Class Mail |
| Eric D Roman | 11 Creek Rd | Front Royal, VA 22630 | | First Class Mail |
| Eric T Mcclarren | 926 Circle Dr | Arbutus, MD 21227 | | First Class Mail |
| Eric W Beck | 912 Hedgerow Dr | Bel Air, MD 21014 | | First Class Mail |
| Erika Mendoza | 1230 E 38th 1/2 St, Apt 135 | Austin, TX 78722 | | First Class Mail |
| Erique R Watson | 2336 Fruitville Pike | Lancaster, PA 17601 | | First Class Mail |
| Eula Faye Judkins | 2215 Curdes Ave | Ft Wayne, IN 46805 | | First Class Mail |
| Evan M Schneider | 14810 Greystone Ct | Leo-Cedarville, IN 46765 | | First Class Mail |
| Francine L Callahan | 1013 Fallscroft Way | Lutherville, MD 21093 | | First Class Mail |
| Gary L Blake | 10012 Old Providence Way, Apt C | Cockeysville, MD 21030 | | First Class Mail |
| Gerryann Rhaym | 2501 Louis Henna Blvd, Apt 412 | Round Rock, TX 78664 | | First Class Mail |
| Gilbert L Gardner | 112 Sunnyking Dr | Reisterstown, MD 21136 | | First Class Mail |
| Gilmer Aguilar | 8155 Pinebrook Dr | Southaven, MS 38671 | | First Class Mail |
| Giovanni Zapata Cabrera | 4937 Biscoe Ave | Memphis, TN 38122 | | First Class Mail |
| Gladys B Oliva Chajon | 1430 Grant Ave | Ft Wayne, IN 46803 | | First Class Mail |
| Gloria Pastuizaca | 2322 Gay St | Ft Wayne, IN 46803 | | First Class Mail |
| Guy Verdinelli | 120 W Broadway | Red Lion, PA 17356 | | First Class Mail |
| Halli M Sullivan | 3620 Bridges Ct | Cumming, GA 30040 | | First Class Mail |
| Heather Bower | 1223 Asbury Dr | New Haven, IN 46774 | | First Class Mail |
| Heather K Cain-Shephard | 1631 Cottage Ln | Towson, MD 21286 | | First Class Mail |
| Heather P Heppe | 687 Hunt Station Dr | Lawrenceville, GA 30044 | | First Class Mail |
| Hector Gonzalez | 4031 W Vine Ave | Visalia, CA 93291 | | First Class Mail |
| Iessika Reyes-Parra | 1312 Farwoods Dr | Cordova, TN 38018-7136 | | First Class Mail |
| India J Johnson | 8624 Cobblefield Dr, Apt 2G | Columbia, MD 21045 | | First Class Mail |
| Inthava Mingkhouan | 759 Bethesda School Rd | Lawrenceville, GA 30044 | | First Class Mail |
| Iris Diaz | 4900 Durbin Ave | Memphis, TN 38122 | | First Class Mail |
| Iris Pineda | 2957 Curtis St | Memphis, TN 38118 | | First Class Mail |
| Jack C Langenfelder Jr | 102 Hogarth Cir | Cockeysville, MD 21030 | | First Class Mail |
| Jacqueline A Kinter | 1307 W 41st St | Baltimore, MD 21211 | | First Class Mail |
| Jacquelyn Cordero | 18 B Water St | Windsor, PA 17366 | | First Class Mail |
| James G Leigh | 863 Cedar Branch Ln | Lawrenceville, GA 30043 | | First Class Mail |
| James G Sweeney | 2107 York Ridge Pl | Ft Wayne, IN 46818 | | First Class Mail |
| Jamie M Hays | 3208 S Parkwood Ct | Visalia, CA 93277 | | First Class Mail |

Exhibit B
Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Janaj Anderson | 7304 Harlow Way, Unit B | Hanover, MD 21076 | | First Class Mail |
| Jaquelin Nova Sanchez | 14633 Ave 384 | Visalia, CA 93292 | | First Class Mail |
| Jared Weisblat | 51 Washington Rd, Apt 4 | Sayreville, NJ 08872 | | First Class Mail |
| Jarrod K Naff | 1420 N Fulgham St | Visalia, CA 93291 | | First Class Mail |
| Jason Ashford | 309 N Park St, Apt 7 | Visalia, CA 93291 | | First Class Mail |
| Jason F Barrand | 328 E Dewald St, Apt 1 | Ft Wayne, IN 46807 | | First Class Mail |
| Jason Howdyshell | 15407 Barrens Rd N | Stewartstown, PA 17363 | | First Class Mail |
| Jason J Hickey | 4535 Kenilworth St | Ft Wayne, IN 46806 | | First Class Mail |
| Jason Kemp | 1243 Union Ave | Baltimore, MD 21211 | | First Class Mail |
| Jason Maglothin | 3056 Bett-Thyatira Rd | Coldwater, MS 38618 | | First Class Mail |
| Jason Reachard | 613 W Maple St, Apt 17 | Red Lion, PA 17356 | | First Class Mail |
| Jazmine Archambault | 6901 Hillsboro Ct | Ft Wayne, IN 46835 | | First Class Mail |
| Jeanne M Gordon | 4512 Madrone Dr | Schertz, TX 78154 | | First Class Mail |
| Jeff Newman | 2745 Loman Ave | York, PA 17408 | | First Class Mail |
| Jeffrey D Mcmahon | 1033 Northwood Blvd | Ft Wayne, IN 46805 | | First Class Mail |
| Jelani A Taylor | 18 B Water St | Windsor, PA 17366 | | First Class Mail |
| Jenifer Gonzalez | 1496 Maxine St | Memphis, TN 38111 | | First Class Mail |
| Jennifer L Bentley | 3232 Sandhill Dr | Ft Wayne, IN 46809 | | First Class Mail |
| Jennifer V Lee | 5724 Newholme Ave | Baltimore, MD 21206 | | First Class Mail |
| Jeremy Neil Mayo | 1829 S Atwood St | Visalia, CA 93277 | | First Class Mail |
| Jermaine Holmes | 7373 Hunters Horn Dr | Olive Branch, MS 38654 | | First Class Mail |
| Jerome J Gonyeau | 32 Lorraine St, Apt 201 | Plattsburgh, NY 12901 | | First Class Mail |
| Jessica B Butts | 613 W Maple St | Red Lion, PA 17356 | | First Class Mail |
| Jessie C Runberg | 211 Grove Park Rd | Brooklyn Park, MD 21225 | | First Class Mail |
| Jimmie L Mitchell | 7635 Lakeridge Dr | Ft Wayne, IN 46819 | | First Class Mail |
| Joan R Roulhac | 3450 Breckinridge Blvd, Apt 1716 | Duluth, GA 30096 | | First Class Mail |
| Joe D Lunday | 29 Snowberry Ct | Cockeysville, MD 21030 | | First Class Mail |
| John H Jackson | 1262 W King St | York, PA 17404 | | First Class Mail |
| Johnny Goss | 470 Cole Dr | Liberty Hill, TX 78642 | | First Class Mail |
| Jonathen A Ramirez | 366 Kingsport Dr | Lawrenceville, GA 30046 | | First Class Mail |
| Jorge Garza | 4341 Spring Oak Cove | Memphis, TN 38125 | | First Class Mail |
| Jose Mercado | 49 Hillbrook Dr | Southaven, MS 38671 | | First Class Mail |
| Joseph E Krall | 2905 Cape Horn Rd | Red Lion, PA 17356 | | First Class Mail |
| Joseph L Vazquez | 1756 Maxey Ln | Winder, GA 30680 | | First Class Mail |
| Josh Lovell | 700 E Prosperity Ave, Apt 74 | Tulare, CA 93274 | | First Class Mail |
| Josh S Talley | 1413 Brownleaf Dr | Richmond, VA 23225 | | First Class Mail |
| Joshua B Hornbarger | 702 Pasadena Dr | Ft Wayne, IN 46807 | | First Class Mail |
| Juan Vargas | 3840 Cherry Ridge Walk | Suwanee, GA 30024 | | First Class Mail |
| Juana Arredondo | 4561 Summer Creek N | Memphis, TN 38141 | | First Class Mail |
| Julian W Lesnik | 6013 Wallis Ave | Baltimore, MD 21215 | | First Class Mail |
| Justin Kern | 5826 Oak Pointe Dr | Ft Wayne, IN 46845 | | First Class Mail |
| Justin Nguyen | 201 E Broadway | Red Lion, PA 17356 | | First Class Mail |
| Kaite C Rhaym | 2501 Louis Henna Blvd | Round Rock, TX 78664 | | First Class Mail |
| Kaitlyn B Burrow | 1951 Teal Dr | Kalispell, MT 59901 | | First Class Mail |
| Karen Scofield | 2003 Silver Spur Dr | Round Rock, TX 78681 | | First Class Mail |
| Kason L Reachard | 613 W Maple St | Red Lion, PA 17356 | | First Class Mail |
| Katherine J Govier | 113 Valmere Path | York, PA 17403 | | First Class Mail |
| Katherine Pansini | 1412 Tenbury Rd | Lutherville-Timonium, MD 21093 | | First Class Mail |
| Kathryn N Yarbrough | 5524 Doncaster Ct | Norcross, GA 30071 | | First Class Mail |
| Kayla N Gibson | 1886 Yakona Rd | Parkville, MD 21234 | gkayla@diamondcomics.com | Email |
| | | | | First Class Mail |
| Kayla R Elliott | 4904 Saint Georges Ave | Baltimore, MD 21212 | | First Class Mail |
| Kevin Alexander | 8494 Roberts Rd | Ellicott City, MD 21043 | | First Class Mail |
| Kevin J Luellen | 2113 Hamilton Ave | Baltimore, MD 21214 | | First Class Mail |
| Khoeun Kheiv | 3708 Lakehurst Dr | Memphis, TN 38128 | | First Class Mail |
| Kim Schrader | 1270 Whitmore Ave NW | Grand Rapids, MI 49504 | | First Class Mail |
| Kimberly Robinson | 805 Dolphine Dr | Ft Wayne, IN 46816 | | First Class Mail |
| Kimberly Vital | 2205 S Calhoun St, Apt 4 | Ft Wayne, IN 46802 | | First Class Mail |
| Kimbrew Stevenson | 4112 Auburn Rd, Apt 2 | Memphis, TN 38116 | | First Class Mail |
| Kit Allen Anderson | 4124 Dalewood Dr | Ft Wayne, IN 46815 | | First Class Mail |
| Kory Law | 944 S Regina St | Visalia, CA 93292 | | First Class Mail |
| Koryn Fenske | 613 W Maple St, Apt 4 | Red Lion, PA 17356 | | First Class Mail |
| Kristofer Nelson | 60 Regents Cir | Rohnert Park, CA 94928 | | First Class Mail |
| Krystina E Schmidt | 227 Carvel Rd | Pasadena, MD 21122 | | First Class Mail |
| Krystle Dullas | 1231 Gaskins Rd, Apt L | Henrico, VA 23238 | | First Class Mail |
| Kyle J Kreamer | 126 Jamestown Rd | Ocean City, MD 21842 | | First Class Mail |
| Lakendrex Mcneil | 4883 Rocky Knob | Memphis, TN 38116 | | First Class Mail |
| Lakisha Dubose | 1304 Clover Valley Way, Apt G | Edgewood, MD 21040 | | First Class Mail |
| Lamthiane Phann | 1504 N Goodlett Grove Cove | Cordova, TN 38018 | | First Class Mail |
| Lance P Woods | 7876 Cheverly Ln | Glen Burnie, MD 21060 | | First Class Mail |
| Larry J Jones | 2854 Moore Rd | Red Banks, MS 38661 | | First Class Mail |
| Larry L Holt | 6063 Fox Ridge Dr | Memphis, TN 38115 | | First Class Mail |
| Larry R Swanson | 4317 SW 5th Pl | Cape Coral, FL 33914 | | First Class Mail |
| Larry S Wilson | 3944 Hwy 309 N | Byhalia, MS 38611 | | First Class Mail |
| Latonia Lee | 1080 Vinewood Ln | Memphis, TN 38109 | | First Class Mail |
| Latrischa M Butler | 2044 Oakvalley Rd | Memphis, TN 38116 | | First Class Mail |
| Laurel Moreland | 3405 Edenshire Ln | Horn Lake, MS 38637 | | First Class Mail |
| Lavid Dugazon | 4277 Kimball Ave | Memphis, TN 38111 | | First Class Mail |
| Lee E Butman | 72 Windsor Way | Red Lion, PA 17356 | | First Class Mail |
| Leonel A Colazo | 410 W Fairfax Ave | Ft Wayne, IN 46807 | | First Class Mail |
| Leslie A Lane | 3706 Timahoe Cir | Nottingham, MD 21236 | | First Class Mail |
| Leticia C Cain | 1583 S Cornucopia Rd | Exeter, CA 93221 | | First Class Mail |
| Leticia Velasquez | 351 N West St, Apt 412 | Tulare, CA 93274 | | First Class Mail |
| Liesa MC Yopp | 526 Triton Dr, Apt 4 | Southaven, MS 38671 | | First Class Mail |
| Lily A Dillard | 318 Harrison Ave | Greensburg, PA 15601 | | First Class Mail |
| Liping Song | 9204 Bretton Reef Rd | Parkville, MD 21234 | | First Class Mail |
| Lisa M Giordano-Young | 3816 Hastings Rd | Ft Wayne, IN 46805 | | First Class Mail |
| Loren Toshio Henmi | 356 Citrus Ave | Daly City, CA 94014 | | First Class Mail |
| Lorena Martinez Flores | 3966 Pikes Peak Ave | Memphis, TN 38108 | | First Class Mail |
| Luis Acevedo | 5177 Caroline Dr | Horn Lake, MS 38637 | | First Class Mail |
| Luis Florez Forero | 7932 Anne's Cir | Memphis, TN 38018 | | First Class Mail |
| Luisangela Frontado | 7100 Tulane Rd, Apt 504 E | Horn Lake, MS 38637 | | First Class Mail |
| M Kathleen Weaver | 127 Park St | Seven Valleys, PA 17360 | | First Class Mail |

Diamond Comic Distributors, Inc., et al. (Case No. 25-10308)

Exhibit B

Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| M Sara Weaver | 127 Park St | Seven Valleys, PA 17360 | | First Class Mail |
| Maddalena A Orlando | 57475 Lupine Dr, Apt 14 | Yucca Valley, CA 92284 | | First Class Mail |
| Maeve E Kraiger | 801 Flowers St | Baltimore, MD 21211 | | First Class Mail |
| Malina V Simmons | 6 Barnell Ct, Apt 304 | Parkville, MD 21234 | | First Class Mail |
| Marc Laud Aquino | 5006 Hollington Dr, Apt 103 | Owings Mills, MD 21117 | | First Class Mail |
| Margaret Emuch | 2501 Louis Henna Blvd, Apt 612 | Round Rock, TX 78664 | | First Class Mail |
| Maria Elena Bravo De Granadillo | 2170 Rocky Stream Dr | Cordova, TN 38016-5338 | | First Class Mail |
| Maria I Martinez | 8120 Pinebrook Dr | Southaven, MS 38671 | | First Class Mail |
| Maria Landeros | 5177 Caroline Dr | Horn Lake, MS 38637 | | First Class Mail |
| Maria Ramos | 3001 Charwell Ln | Memphis, TN 38116 | | First Class Mail |
| Maria Rodriguez | 1477 Teekwood Cove | Memphis, TN 38134 | | First Class Mail |
| Maria Rojas | 1312 Farwoods Dr | Cordova, TN 38018 | | First Class Mail |
| Maria V Pena Morales | 3032 Castleman St | Memphis, TN 38118 | | First Class Mail |
| Mario L Armstrong | 2544 Perry Rd | Memphis, TN 38106 | | First Class Mail |
| Marisa Araiza | 7175 Plum Orchid Cove | Memphis, TN 38133 | | First Class Mail |
| Mark Daniel Dunlap | 8616 Kinard Cove | Southaven, MS 38671 | | First Class Mail |
| Mark Easterday | 2715 Lucas Way | Columbus, IN 47203 | | First Class Mail |
| Mark R Beck | 909 E Lawn Dr | Ft Wayne, IN 46819 | | First Class Mail |
| Mark S Winsor | 8 Dulaney Gate Ct | Cockeysville, MD 21030 | | First Class Mail |
| Marna Macklin | 1881 Carver Ave | Memphis, TN 38114 | | First Class Mail |
| Martene Brown | 10435 Catalpa Cove | Olive Branch, MS 38654 | | First Class Mail |
| Martin E Ortiz | 13442 El Nogal Ave | Visalia, CA 93292 | | First Class Mail |
| Martin Ernest Grosser | 1807 Berrywood Rd | Parkville, MD 21234 | | First Class Mail |
| Matthew A Cook | 1758 Maxey Ln | Winder, GA 30680 | | First Class Mail |
| Matthew B Boles | 211 Grove Park Rd | Brooklyn, MD 21225 | | First Class Mail |
| Matthew Reifenberg | 2521 Hubertus Ave | Ft Wayne, IN 46805 | | First Class Mail |
| Matthew Steven Demory | 2874 Bradley Ave | Dallastown, PA 17313 | | First Class Mail |
| Matthew T Chambers | 832 Davinci St | Hanford, CA 93230 | | First Class Mail |
| Matthew Young | 3816 Hastings Rd | Ft Wayne, IN 46805 | | First Class Mail |
| Megan E Gilbert | 245 Ness Rd | York, PA 17402 | | First Class Mail |
| Melanio Garcia | 398 Meadow View Cir | Byhalia, MS 38611 | | First Class Mail |
| Melissa R Yancey | 7600 Shelby Wood Cove | Memphis, TN 38125 | | First Class Mail |
| Melvin E Mitchell | 3616 Kingsgate Dr, Apt 4 | Memphis, TN 38116 | | First Class Mail |
| Merida Frances Anderson | 1481 Betty St | Exeter, CA 93221 | | First Class Mail |
| Michael Gant | 1504 N Goodlett Grove Cove | Memphis, TN 38018 | | First Class Mail |
| Michael N Schimmel | 124 Greenmeadow Dr | Timonium, MD 21093 | | First Class Mail |
| Michael Runyon | 3678 N 100 E | Bluffton, IN 46714 | | First Class Mail |
| Michael Szymanski | 218 Timber Trl, Apt F | Bel Air, MD 21014 | | First Class Mail |
| Michaelyn L Lovett | 2766 Riders Ridge Way | Snellville, GA 30039 | | First Class Mail |
| Michelle Pugliese | 2720 Huntingdon Ave | Baltimore, MD 21211 | | First Class Mail |
| Micko Wood | 780 Kippley St | Memphis, TN 38112 | | First Class Mail |
| Miguel Alcantar | 1418 Edenton Dr | Ft Wayne, IN 46804 | | First Class Mail |
| Miguel Arriaga | 404 E Washington Blvd | Ft Wayne, IN 46802 | | First Class Mail |
| Milagros Morales Salcedo | 5925 Jackson Dr | Horn Lake, MS 38637 | | First Class Mail |
| Mitchell Rodowski | 7864 Yellow Church Rd | Seven Valleys, PA 17360 | | First Class Mail |
| Mona L Arnold | 825 Ridgewood Dr, Apt 5 | Ft Wayne, IN 46805 | | First Class Mail |
| Morgan D Garcia | 3632 Hike Ln | Ft Wayne, IN 46835 | | First Class Mail |
| Nadia Lee Torres | 2748 W Monte Vista Ave | Visalia, CA 93277 | | First Class Mail |
| Nancy A Romer | 39 Bridle Ln, Apt 59 | Nottingham, MD 21236 | | First Class Mail |
| Natarsha Mckinney | 736 Tyro Rd | Holly Springs, MS 38635 | | First Class Mail |
| Nathaniel Dix | 249 W Broadway | Red Lion, PA 17356 | | First Class Mail |
| Nelvis Spratt | 4038 Long Creek Rd | Memphis, TN 38125 | | First Class Mail |
| Nicole Garcia | 207 S G St | Tulare, CA 93274 | | First Class Mail |
| Noe Quintanilla | 49 Hillbrook Dr | Southaven, MS 38671 | | First Class Mail |
| Paula Simmons | 8 Kiska Ct | Randallstown, MD 21133 | | First Class Mail |
| Pedro Santamaria | 1456 Caper Tree Dr | Cordova, TN 38016 | | First Class Mail |
| Phan Khun | 5144 Darlington Dr | Memphis, TN 38118 | | First Class Mail |
| Philena M Hibbs | 631 Tennessee Ave, Apt 110 | Ft Wayne, IN 46805 | | First Class Mail |
| Philip Thomason | 102 Cottonwood Dr | Hutto, TX 78634 | | First Class Mail |
| Phillip Covert | 415 W 39th St, Apt 318 | Austin, TX 78751 | | First Class Mail |
| Phyllis M Taylor | 2506 Johanna Dr | Memphis, TN 38114 | | First Class Mail |
| Piseth Phoeung | 5072 Churchill Cove | Memphis, TN 38118 | | First Class Mail |
| Prasad K Nair | 7810 Butterfield Dr | Elkridge, MD 21075 | | First Class Mail |
| Preston Sawyer | 4505 Main St, Unit 161 | Virginia Beach, VA 23462 | | First Class Mail |
| Rabiab Lim | 5110 N Fluss Cove | Bartlett, TN 38135 | | First Class Mail |
| Ramona Berroa | 5050 Colewood Ave | Memphis, TN 38118 | | First Class Mail |
| Rasqueiling Pina Barboza | 10135 Sterling Ridge Dr | Cordova, TN 38018 | | First Class Mail |
| Regina L Brown | 737 Bonwood Ave | Memphis, TN 38109 | | First Class Mail |
| Regina Owusu | 2154 Rachel Ln | Round Rock, TX 78664 | | First Class Mail |
| Renae Chenowith | 1510 Church Ln | Glen Burnie, MD 21061 | | First Class Mail |
| Reza Mirghyasi | 50 E Palatine, Apt 227 | Irvine, CA 92612 | | First Class Mail |
| Richard R Johnson | 2 De Camp Dr | Boonton, NJ 07005 | | First Class Mail |
| Rita Hicks | 309 N Park st, Apt 4 | Visalia, CA 93291 | | First Class Mail |
| Robert D Plummer | 113 NW 5th Ave | Visalia, CA 93291 | | First Class Mail |
| Robert G Crowley | 3205 NW 83 St, Apt 0721D | Gainesville, FL 32606 | | First Class Mail |
| Robert G Holmes | 4120 Silverleaf Rd | Memphis, TN 38115 | | First Class Mail |
| Robert Jacobs | 7116 Park Dr | Baltimore, MD 21234 | | First Class Mail |
| Robert R Rochelle | 6333 Nail Rd | Walls, MS 38680 | | First Class Mail |
| Robert Smith | 502 Humphrey Rd | Holly Springs, MS 38635 | | First Class Mail |
| Roderic K Procter | 1850 Idlewild Park, Apt D1 | Reno, NV 89509 | | First Class Mail |
| Ryan A Shelkett | 407 Gittings Ave | Baltimore, MD 21212 | | First Class Mail |
| Ryan Winston | 3429 Cypress Plantation Dr | Olive Branch, MS 38654 | | First Class Mail |
| Sadie Campos | 916 E 65th St, Apt 7 | Inglewood, CA 90302 | | First Class Mail |
| Sammi S Cohen | 209 Browwood Rd | Reisterstown, MD 21136 | | First Class Mail |
| Samuel J Foote | 2186 Carlyle Dr | Marietta, GA 30062 | | First Class Mail |
| Samuel L Stevens | 8504 Wellington Valley Way | Lutherville, MD 21093 | | First Class Mail |
| Sandy Ruiz | 154 S Filbert Rd | Exeter, CA 93221 | | First Class Mail |
| Sara Garcia | 3044 Long Bridge Cv | Lakeland, TN 38002 | | First Class Mail |
| Sarah J Smithers | 2513 Cross Winds Ln | Chattanooga, TN 37421 | | First Class Mail |
| Scott F Tefoe | 13823 E Lehigh Ave, Unit B | Aurora, CO 80014 | | First Class Mail |
| Scott W Callahan | 2528 W Claridge Way | Hanford, CA 93230 | | First Class Mail |
| Sean Joy | 8360 Cross Point Dr | Olive Branch, MS 38654 | | First Class Mail |
| Sean M Davis | 4748 Jason Dr | Ft Wayne, IN 46835 | | First Class Mail |

**Exhibit B**

Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Seth Larimer | 6509 Birchdale Dr | Ft Wayne, IN 46815 | | First Class Mail |
| Shahnaj Begum | 22 Lochmoor Ct | Lutherville, MD 21093 | | First Class Mail |
| Shaneika Robinson | 440 Birchtree Ln, Apt D | Ft Wayne, IN 46807 | | First Class Mail |
| Shannon R Bynum | 1133 Hyde Park Dr | Round Rock, TX 78665 | | First Class Mail |
| Shawn Hamrick | 7738 Sunset Ridge | Olive Branch, MS 38654 | | First Class Mail |
| Sherry Renee Clark | 3219 Meadow Valley Dr | Abingdon, MD 21009 | | First Class Mail |
| Silvia Y Abundez Ramirez | 4315 Winter St | Ft Wayne, IN 46806 | | First Class Mail |
| Sivisai Keosavang | 3530 Lee Rd SW | Snellville, GA 30039 | | First Class Mail |
| Solomon W Levin | 2504 Blackhawk Cir | Baltimore, MD 21209 | | First Class Mail |
| Sophia Malmquist | 1131 W Packard Ave | Ft Wayne, IN 46807 | | First Class Mail |
| Stacy Samounty | 6309 Delnorte Ct NW | Norcross, GA 30093 | | First Class Mail |
| Stephen R Fields | 4521 Snapfinger Woods Dr, Apt 803 | Decatur, GA 30035 | | First Class Mail |
| Steven Alan Leaf | 10 Harrod Ct | Reisterstown, MD 21136 | | First Class Mail |
| Steven D Bruno | 5920 Lenox Park Pl | Sugar Hill, GA 30518 | | First Class Mail |
| Steven Edward Roth | 3930 Stanton Hall Pkwy | Ft Wayne, IN 46815 | | First Class Mail |
| Steven Lucas Martin | 405 Wise Ave | Dundalk, MD 21222 | | First Class Mail |
| Steven Tipton | 4009 Charity Dr | Red Lion, PA 17356 | | First Class Mail |
| Steven Warble | 3519 Sollers Point Rd | Dundalk, MD 21222 | | First Class Mail |
| Stuart A Carter | 707 Byram St | Reading, PA 19606 | | First Class Mail |
| Stuart Schreck | 6716 Clybourn Ave, Unit 139 | N Hollywood, CA 91606 | | First Class Mail |
| Tabrina Mckinney | 137 Southern Cir | Holly Springs, MS 38635 | | First Class Mail |
| Tad Luedeke | 1210 Rivermet Ave | Ft Wayne, IN 46805 | | First Class Mail |
| Tavaris J Boothe | 2095 Farrington | Memphis, TN 38109 | | First Class Mail |
| Ted Bonafede | 4517 Jefferson St NE | Columbia Heights, MN 55421 | | First Class Mail |
| Terry L Helman | 9117 Thistledown Rd | Owings Mills, MD 21117 | | First Class Mail |
| Thomas D Garey | 7 Acorn Cir, Apt 202 | Towson, MD 21286 | | First Class Mail |
| Thomas J Sadowski | 39 Bridle Ln | Nottingham, MD 21236 | | First Class Mail |
| Tiffany A Guerra | 125 Michael Ln | Taylor, TX 76574 | | First Class Mail |
| Timothy Casby | 3501 W Colonial Ave, Apt C | Visalia, CA 93277 | | First Class Mail |
| Timothy Gladfelter | 20 Water St | Windsor, PA 17366 | | First Class Mail |
| Timothy Greaves | 625 Tewkesbury Ln | Severna Park, MD 21146 | | First Class Mail |
| Timothy J Lenaghan | 902 James St | Bel Air, MD 21014 | | First Class Mail |
| Timothy S Kartman | 18628 W Turquoise Ave | Waddell, AZ 85355 | | First Class Mail |
| Todd A Lane | 4413 Falls Bridge Dr, Apt L | Baltimore, MD 21211 | | First Class Mail |
| Tony D Villatoro | 5495 Doncaster Ct | Norcross, GA 30071 | | First Class Mail |
| Tony Wilde | 9600 Chery Laurel Cove | Germantown, TN 38139 | | First Class Mail |
| Tonya C Shropshire | 5194 Newton Oak Cir S | Memphis, TN 38117 | | First Class Mail |
| Travis R Mcdaniel | 59 W Howard St | Red Lion, PA 17356 | | First Class Mail |
| Travis Theodore Reid | 1137 E Northern Pkwy | Baltimore, MD 21239 | | First Class Mail |
| Trevica Terry | 1605 E Alcy Rd | Memphis, TN 38114 | | First Class Mail |
| Trista J Peterson | 2736 Mallard Dr | Roanoke, VA 24018 | | First Class Mail |
| Triston Beaudry | 317 E Hoover Dr | Ft Wayne, IN 46816 | | First Class Mail |
| Troy M Sands | 117 Laurel Valley Ct | Abingdon, MD 21009 | | First Class Mail |
| Tyler B Morgan | 2501 Stonekirk Ct NW | Acworth, GA 30101 | | First Class Mail |
| Tyler Sprunger | 806 Homestead Ave | Ossian, IN 46777 | | First Class Mail |
| Valeria Cortez Barreto | 954 Creston Ave | Memphis, TN 38127 | | First Class Mail |
| Victor Molina | 4210 Atwood Ave | Memphis, TN 38111 | | First Class Mail |
| Vincent Ligi | 5653 Carlos Ave, Apt C | Richmond, CA 94804 | | First Class Mail |
| Walter Eric Hitchcock | 1506 Karley Dr | Opelika, AL 36801 | | First Class Mail |
| William H Roseberry | 412 E Main St | Dallastown, PA 17313 | | First Class Mail |
| William L Murray | 400 Mill St, Apt 316 | Columbia, PA 17512 | | First Class Mail |
| William Smith | 1926 Merrimac Cove | Southaven, MS 38671 | | First Class Mail |
| William Ward | 3033 Newmarket Dr | Bartlett, TN 38134 | | First Class Mail |
| Yusuf H Kandeel | 308 E Lancaster St, Apt F | Red Lion, PA 17356 | kjoe@diamondcomics.com | Email |
| | | | | First Class Mail |
| Zachary E Laverdiere | 111 Spruce Woods Ct | Abingdon, MD 21009 | | First Class Mail |

**<u>EXHIBIT C</u>**

**Exhibit C**
**Service List**

| Name | Address | | Method of Service |
|------|---------|---|-------------------|
| A Charles Terceira | 623 Murdock Rd | Baltimore, MD 21212 | First Class Mail |
| Alyssa M Volpe | 311 Westshire Rd | Baltimore, MD 21229 | First Class Mail |
| Christopher D Myers | 34 Farmington Dr | Jacobus, PA 17407 | First Class Mail |
| Christopher D Schaff | 2160 Cimarron Pl | Sykesville, MD 21784-6663 | First Class Mail |
| Gabriel Garcia | 525 E Santa Anita Ave, Apt C | Burbank, CA 91501 | First Class Mail |
| Gerard Kyle | 730 N Whitnall Hwy, Apt 204 | Burbank, CA 91505 | First Class Mail |
| Giancarlo A Vollucci | 2306 Borden Ave | Hermosa Beach, CA 90254 | First Class Mail |
| Jessica Fisher | 1714 Abelia Rd | Fallston, MD 21047 | First Class Mail |
| John Devian Gilmore | 3737 Pine Bank Dr | Powell, OH 43065 | First Class Mail |
| Katherine E Layman | 510 N Kenwood Ave | Baltimore, MD 21205 | First Class Mail |
| Kenneth D Hyman | 3305 View Ridge Ct | Manchester, MD 21102 | First Class Mail |
| Peter M Minges | 1301 North Ave, Apt 57 | Los Angeles, CA 90042 | First Class Mail |
| Rachel Fredrickson | 6203 N Muscatel Ave | San Gabriel, CA 91775 | First Class Mail |
| Richard A Martinez | 12646 Amboy Ave | Sylmar, CA 91342 | First Class Mail |
| Robert T Yee | 2177 78th St, 1st Fl | Brooklyn, NY 11214 | First Class Mail |
| Steven Rowan | 111 Holy Cross Rd | Street, MD 21154 | First Class Mail |
| Zachary T Oat | 214 Haviland Dr | Patterson, NY 12563 | First Class Mail |