**CHASE** 

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

February 01, 2025 through February 28, 2025

**Account Number:** ████████ 3719

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00074016 WBS 802 211 06025 NNNNNNNNNNN  1 000000000 80 0000
ALLIANCE GAME DISTRIBUTORS
CONTROLLED DISBURSEMENT ACCOUNT
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $0.00 |  |
| Deposits and Credits | 19 | $573,860.55 |  |
| Withdrawals and Debits | 0 | $0.00 |  |
| Checks Paid | 72 | $573,860.55 |  |
| **Ending Ledger Balance** |  | **$0.00** |  |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 02/03 | Abr Special - A Increase | $17,467.15 |
| 02/04 | Abr Special - A Increase | 9,708.56 |
| 02/05 | Abr Special - A Increase | 10,343.81 |
| 02/06 | Abr Special - A Increase | 603.50 |
| 02/07 | Abr Special - A Increase | 811.64 |
| 02/10 | Abr Special - A Increase | 2,951.20 |
| 02/11 | Abr Special - A Increase | 945.00 |
| 02/12 | Abr Special - A Increase | 34,317.96 |
| 02/13 | Abr Special - A Increase | 35,031.42 |
| 02/14 | Abr Special - A Increase | 117.97 |
| 02/18 | Abr Special - A Increase | 98,164.84 |
| 02/19 | Abr Special - A Increase | 68,840.80 |
| 02/20 | Abr Special - A Increase | 164,559.20 |
| 02/21 | Abr Special - A Increase | 74,028.30 |
| 02/24 | Abr Special - A Increase | 11,768.22 |
| 02/25 | Abr Special - A Increase | 16,436.21 |
| 02/26 | Abr Special - A Increase | 12,216.76 |
| 02/27 | Abr Special - A Increase | 11,531.39 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/28 | Abr Special - A Increase | 4,016.62 |
| **Total** | | **$573,860.55** |

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 17252 | 02/26 | $1,236.53 | 117209* | 02/14 | $73.91 | 117241 | 02/21 | $3,531.20 |
| 117175* | 02/03 | $7,362.70 | 117211* | 02/12 | $450.65 | 117243* | 02/28 | $205.92 |
| 117177* | 02/04 | $7,609.74 | 117212 | 02/12 | $6,766.07 | 117246* | 02/18 | $46.68 |
| 117179* | 02/04 | $1,402.67 | 117213 | 02/14 | $44.06 | 117247 | 02/21 | $935.45 |
| 117180 | 02/03 | $10,104.45 | 117214 | 02/11 | $860.00 | 117248 | 02/21 | $531.60 |
| 117182* | 02/05 | $4,342.76 | 117215 | 02/20 | $20,181.20 | 117250* | 02/21 | $4,187.65 |
| 117186* | 02/13 | $4,129.58 | 117216 | 02/25 | $4,162.99 | 117251 | 02/20 | $2,687.23 |
| 117187 | 02/13 | $30,421.41 | 117217 | 02/19 | $390.23 | 117254* | 02/27 | $441.46 |
| 117189* | 02/06 | $603.50 | 117219* | 02/18 | $1,581.63 | 117256* | 02/21 | $31,468.50 |
| 117192* | 02/10 | $1,828.13 | 117220 | 02/20 | $684.52 | 117257 | 02/19 | $3,536.40 |
| 117193 | 02/07 | $811.64 | 117221 | 02/24 | $11,544.22 | 117259* | 02/26 | $3,921.02 |
| 117194 | 02/18 | $325.14 | 117222 | 02/20 | $150.99 | 117260 | 02/25 | $127.21 |
| 117195 | 02/10 | $622.89 | 117224* | 02/19 | $60,581.29 | 117261 | 02/28 | $14.00 |
| 117196 | 02/10 | $500.18 | 117226* | 02/20 | $138,940.80 | 117263* | 02/26 | $3,424.50 |
| 117198* | 02/18 | $197.49 | 117227 | 02/18 | $95,649.57 | 117264 | 02/25 | $24.15 |
| 117199 | 02/04 | $696.15 | 117228 | 02/25 | $11,000.77 | 117265 | 02/25 | $295.68 |
| 117200 | 02/11 | $85.00 | 117229 | 02/19 | $4,332.88 | 117266 | 02/27 | $1,619.35 |
| 117201 | 02/05 | $6,001.05 | 117231* | 02/25 | $10.00 | 117268* | 02/28 | $2,453.43 |
| 117202 | 02/13 | $353.71 | 117232 | 02/21 | $15.10 | 117269 | 02/26 | $3,634.71 |
| 117203 | 02/03 | $126.72 | 117234* | 02/20 | $330.46 | 117271* | 02/28 | $529.56 |
| 117204 | 02/12 | $9,642.24 | 117235 | 02/24 | $224.00 | 117276* | 02/27 | $4,332.85 |
| 117205 | 02/12 | $714.45 | 117236 | 02/21 | $33,358.80 | 117278* | 02/25 | $815.41 |
| 117206 | 02/12 | $16,744.55 | 117237 | 02/18 | $364.33 | 117281* | 02/27 | $4,213.48 |
| 117207 | 02/20 | $1,584.00 | 117240* | 02/27 | $924.25 | 117283* | 02/28 | $813.71 |

| **Total** | **72 check(s)** | | | | | | | **$573,860.55** |

* indicates gap in sequence

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 02/03 | $0.00 | 02/18 | $0.00 |
| 02/04 | $0.00 | 02/19 | $0.00 |
| 02/05 | $0.00 | 02/20 | $0.00 |
| 02/06 | $0.00 | 02/21 | $0.00 |
| 02/07 | $0.00 | 02/24 | $0.00 |
| 02/10 | $0.00 | 02/25 | $0.00 |
| 02/11 | $0.00 | 02/26 | $0.00 |
| 02/12 | $0.00 | 02/27 | $0.00 |
| 02/13 | $0.00 | 02/28 | $0.00 |
| 02/14 | $0.00 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.



February 01, 2025 through February 28, 2025
**Account Number:** ███████████3719

Alliance Game Distributors
Controlled Disbursement Account

# Stop Payment Renewal Notice

Account Number ████████3719                                    Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| —— | 0000056 | 05/03/2024 | 05/03/2025 | 115141 | $150.00 |
| —— | 0000057 | 05/08/2024 | 05/08/2025 | 115184 | $12,976.00 |
| —— | 0000058 | 05/09/2024 | 05/09/2025 | 115482 | $213.25 |
| —— | 0000059 | 05/17/2024 | 05/17/2025 | 115510 | $865,130.92 |

Alliance Game Distributors
Controlled Disbursement Account
10150 York Rd
Hunt Valley MD 21030-3340

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051

This Page Intentionally Left Blank



**JPMorgan Chase Bank, N.A.**
P O Box 182051
Columbus, OH 43218 - 2051

February 01, 2025 through February 28, 2025
**Account Number:** ████████0569

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00099668 WBS 802 211 06025 NNNNNNNNNNN 1 000000000 62 0000
ALLIANCE GAME DISTRIBUTORS
10150 YORK RD
HUNT VALLEY MD 21030

## Commercial Checking

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $557,349.90 | |
| Deposits and Credits | 182 | $11,533,623.27 | |
| Withdrawals and Debits | 40 | $12,090,612.17 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$361.00** | |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 02/03 | Fedwire Credit Via: Wells Fargo Bank, N.A./121000248 B/O: Martin Delgado NM 88201 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-████████6410 Rfb=Ow0000535855541 9 Bbi=/Chgs/USD0,00/ Imad: 0203I1B7033R022841 Tm: 1162111034Ff YOUR REF: OW00005358555419 | $4,125.00 |
| 02/03 | Lockbox No: 22009 For 18 Items At 16:00 5 Trn: 2500718034Lb | 40,515.24 |
| 02/03 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250131 CO Entry Descr:186003   Sec:CCD   Trace#:242071759333176 Eed:250203 Ind ID:ACH-0131-B7F8B        Ind Name:Alliance Game Distribu Trn: 0319333176Tc | 154,695.83 |
| 02/03 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250203 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000022022801 Eed:250203 Ind ID:6406597        Ind Name:Alliance Game Distribu Trn: 0342022801Tc | 128,569.66 |
| 02/03 | Orig CO Name:Gamer Knights Ll    Orig ID:S941687665 Desc Date:250203 CO Entry Descr:Sender   Sec:CTX   Trace#:113000022022795 Eed:250203 Ind ID:770038122        Ind Name:0000Alliance Game Di Onlne Trnsfr88871070 Tm: 0342022795Tc | 40,000.00 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



February 01, 2025 through February 28, 2025

**Account Number:** ██████████0569

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 02/03 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250131 CO Entry Descr:Settlementsec:CCD    Trace#:091000019333171 Eed:250203 Ind ID:1199200601          Ind Name:Alliance Gam1199200601 Payment Date  25032 Trn: 0319333171Tc | 17,419.72 |
| 02/03 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250201 CO Entry Descr:Settlementsec:CCD    Trace#:091000012022799 Eed:250203 Ind ID:1199200601          Ind Name:Alliance Gam1199200601 Payment Date  25034 Trn: 0342022799Tc | 11,867.89 |
| 02/03 | Orig CO Name:Phu Top Cards Ll     Orig ID:S941687665 Desc Date:250203 CO Entry Descr:Sender   Sec:CTX    Trace#:113000022022797 Eed:250203 Ind ID:769816194          Ind Name:0000Alliance Game Di Onlne Trnsfr88871070 Trn: 0342022797Tc | 9,988.32 |
| 02/03 | Orig CO Name:UPS-Capital          Orig ID:2362407381 Desc Date:013125 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071759333178 Eed:250203  Ind ID:E74446 - 000003          Ind Name:Alliance Game Distribu Trn: 0319333178Tc | 6,945.92 |
| 02/03 | Orig CO Name:Archonia            Orig ID:1204895317 Desc Date:          CO Entry Descr:Bill.Com Sec:CCD    Trace#:021000029333173 Eed:250203  Ind ID:015Nnmustebo8Et          Ind Name:Alliance Game Distribu Archonia Bill.Com 015Nnmust Ebo8Et Inv 2442108 Trn: 0319333173Tc | 2,995.31 |
| 02/04 | Book Transfer Credit B/O: Versus Games LLC Daly City CA 94015-4627 US Ref: Aetherdirft Release Product Trn: 3338245035Es YOUR REF:  BMG OF 25/02/04 | 17,700.12 |
| 02/04 | Lockbox No: 22009 For 13 Items At 16:00 5 Trn: 2501143035Lb | 15,086.77 |
| 02/04 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250204 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000021374200 Eed:250204 Ind ID:6406597          Ind Name:Alliance Game Distribu Trn: 0351374200Tc | 312,165.62 |
| 02/04 | Orig CO Name:Forte              Orig ID:5330903620 Desc Date:250203 CO Entry Descr:186003   Sec:CCD    Trace#:242071754092971 Eed:250204 Ind ID:ACH-0203-E453B          Ind Name:Alliance Game Distribu Trn: 0344092971Tc | 292,377.74 |
| 02/04 | Orig CO Name:UPS-Capital          Orig ID:2362407381 Desc Date:020325 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071754092975 Eed:250204  Ind ID:8226Xw - 000003          Ind Name:Alliance Game Distribu Trn: 0344092975Tc | 9,662.86 |
| 02/04 | Orig CO Name:Card Kingdom         Orig ID:1870697704 Desc Date:          CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000014092973 Eed:250204 Ind ID:2431773          Ind Name:Alliance Games West EDI Trn: 0344092973Tc | 5,679.81 |
| 02/04 | Orig CO Name:Carolina Comics      Orig ID:444887153 Desc Date:Feb 04 CO Entry Descr:Alliance Osec:PPD    Trace#:103107394203313 Eed:250204 Ind ID:          Ind Name:Alliance Games Trn: 0354203313Tc | 1,814.34 |
| 02/04 | Orig CO Name:Carolina Comics      Orig ID:444887153 Desc Date:Feb 04 CO Entry Descr:Alliance Osec:PPD    Trace#:103107394203309 Eed:250204 Ind ID:          Ind Name:Alliance Games Trn: 0354203309Tc | 516.53 |
| 02/04 | Orig CO Name:Carolina Comics      Orig ID:444887153 Desc Date:Feb 04 CO Entry Descr:Alliance Osec:PPD    Trace#:103107394203311 Eed:250204 Ind ID:          Ind Name:Alliance Games Trn: 0354203311Tc | 311.50 |
| 02/05 | Chips Credit Via: Bank of America, N.A./0959 B/O: 1/Nutmeg Games LLC 3/US/New Milford 06776 Ref: Nbnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-0000000064 10 Org=/385032787087 3/US/New Milfo Rd 06776 Ogb=/385032787087 New Milf Ord CT 06776-4328 Obi=/Uri/Nutmeg G Ames LLC 139003 Ssn: 00517448 Trn: 0124146036Fc YOUR REF:  2025020500505497 | 8,500.00 |



February 01, 2025 through February 28, 2025

**Account Number:** ███████0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/05 | Fedwire Credit Via: Navy Federal Credit Union/256074974 B/O: Erkz Card Bazaar LLC Orange Park FL 32073 US Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-███████6410 Rfb=Opf10280092979 Obi=Merchandise Acquisition Imad: 0205Mfp00127001506 Trn: 0953511036Ff YOUR REF: OPF10280092979 | 1,080.20 |
| 02/05 | Lockbox No: 22009 For 19 Items At 16:00 5 Trn: 2503886036Lb | 34,322.43 |
| 02/05 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250205 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000027721903 Eed:250205 Ind ID:6406597           Ind Name:Alliance Game Distribu Trn: 0367721903Tc | 538,125.71 |
| 02/05 | Orig CO Name:Forte           Orig ID:5330903620 Desc Date:250204 CO Entry Descr:186003  Sec:CCD   Trace#:242071755086031 Eed:250205 Ind ID:ACH-0204-640B8        Ind Name:Alliance Game Distribu Trn: 0355086031Tc | 173,431.92 |
| 02/05 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250204 CO Entry Descr:Settlementsec:CCD   Trace#:091000015086035 Eed:250205 Ind ID:1199200601          Ind Name:Alliance Gam1199200601 Payment Date  25036 Trn: 0355086035Tc | 75,091.10 |
| 02/05 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:020425 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071755086033 Eed:250205  Ind ID:E74446 - 000004       Ind Name:Alliance Game Distribu Trn: 0355086033Tc | 25,040.31 |
| 02/05 | Orig CO Name:Card Kingdom        Orig ID:1870697704 Desc Date:    CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000015086029 Eed:250205 Ind ID:2432358          Ind Name:Alliance Games West EDI Trn: 0355086029Tc | 23,277.33 |
| 02/05 | Orig CO Name:Archonia          Orig ID:1204895317 Desc Date:    CO Entry Descr:Bill.Com  Sec:CCD   Trace#:021000025086037 Eed:250205  Ind ID:015Kzubcafbt0Xj       Ind Name:Alliance Game Distribu Archonia Bill.Com 015Kzubca Fbt0Xj Multiple Invoices Trn: 0355086037Tc | 3,353.93 |
| 02/05 | Orig CO Name:Payoneer 7362      Orig ID:1352254039 Desc Date:Feb 05 CO Entry Descr:EDI Paymntsec:CCD   Trace#:028000086689409 Eed:250205  Ind ID:366184857545278       Ind Name:Alliance Game Distribu    Ref*TN*3661848575*Payment Via Payon Eer\ Trn: 0366689409Tc | 1,144.64 |
| 02/06 | Book Transfer Credit B/O: Islandsbanki Hf. Reykjavik Iceland 155 - Is Org:/Is350537260061056105012650 Nexus Aftreying Ehf Ogb: Islandsbanki Hf. Kirkjusandi Ref: 2430689 01/02/2025 2431227 01/03/2025 2432294 01/07/2025 2432946 01/08/2025 2433499 01/08/2025/Chgs/USD20 ,00/Ocmt/USD7456,47/ Trn: 2042001035Js YOUR REF: SWF OF 25/02/04 | 7,436.47 |
| 02/06 | Lockbox No: 22009 For 9 Items At 16:00 5 Trn: 2500663037Lb | 16,687.68 |
| 02/06 | Orig CO Name:Forte           Orig ID:5330903620 Desc Date:250205 CO Entry Descr:186003   Sec:CCD   Trace#:242071756792354 Eed:250206 Ind ID:ACH-0205-4Bfc2        Ind Name:Alliance Game Distribu Trn: 0366792354Tc | 203,789.75 |
| 02/06 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250206 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000028045312 Eed:250206 Ind ID:6406597           Ind Name:Alliance Game Distribu Trn: 0378045312Tc | 197,229.26 |
| 02/06 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250205 CO Entry Descr:Settlementsec:CCD   Trace#:091000016792352 Eed:250206 Ind ID:1199200601          Ind Name:Alliance Gam1199200601 Payment Date  25037 Trn: 0366792352Tc | 53,982.87 |



February 01, 2025 through February 28, 2025

**Account Number:** ███████569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/06 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:020525 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071756792350 Eed:250206   Ind ID:E74446 - 000003          Ind Name:Alliance Game Distribu Trn: 0366792350Tc | 15,101.51 |
| 02/06 | Orig CO Name:Newbury Comics        Orig ID:1042744540 Desc Date: CO Entry Descr:Payments Sec:CCD    Trace#:051000016792356 Eed:250206   Ind ID:40589                  Ind Name:Alliance Game Dist Nte*Vendor Payment\ Trn: 0366792356Tc | 7,813.88 |
| 02/06 | Orig CO Name:Card Kingdom        Orig ID:1870697704 Desc Date:        CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000016792359 Eed:250206 Ind ID:2433540            Ind Name:Alliance Games West EDI Trn: 0366792359Tc | 4,146.80 |
| 02/06 | Orig CO Name:Intuit 72870370        Orig ID:9215986202 Desc Date:020325 CO Entry Descr:Bill_Pay  Sec:CCD    Trace#:021000026792361 Eed:250206 Ind ID:Enchanted Groun          Ind Name:Alliance Game Distribu Trn: 0366792361Tc | 2,616.50 |
| 02/06 | Orig CO Name:Incipix Corporat        Orig ID:1637678000 Desc Date:250206 CO Entry Descr:2 Bills  Sec:CCD    Trace#:021000022835801 Eed:250206 Ind ID:E59367214          Ind Name:Alliance Game Distribu    2 Billsinv 2433179, 2434512 Trn: 0372835801Tc | 877.05 |
| 02/07 | Fedwire Credit Via: Choice Financial Group/091311229 B/O: Lokok LLC Orlando FL 32819 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-██████6410 Rfb=O/B Choicefin O Bi=Lokok LLC, Email Order From Febr Uar Y 7th Imad: 0207Mmqfmp4S002058 Trn: 0737701038Ff YOUR REF:  O/B CHOICEFIN | 32,201.85 |
| 02/07 | Book Transfer Credit B/O: Siam Commercial Bank Public CO Ltd Bangkok Thailand 10900- th Org:/1512384491 1/Our Games Trading CO.,Ltd. Ref: Invoice 2447171 For 405205-013/Ocmt/USD5857,55/ Trn: 6499853038Fs YOUR REF:  SWF OF 25/02/07 | 5,857.55 |
| 02/07 | Lockbox No: 22009 For 11 Items At 16:00 5 Trn: 2501052038Lb | 9,895.40 |
| 02/07 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250206 CO Entry Descr:186003  Sec:CCD    Trace#:242071757246580 Eed:250207 Ind ID:ACH-0206-73D01          Ind Name:Alliance Game Distribu Trn: 0387246580Tc | 380,198.51 |
| 02/07 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250207 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000027246582 Eed:250207 Ind ID:6406597          Ind Name:Alliance Game Distribu Trn: 0387246582Tc | 105,399.47 |
| 02/07 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:250206 CO Entry Descr:Settlementsec:CCD    Trace#:091000013589154 Eed:250207 Ind ID:1199200601          Ind Name:Alliance Gam1199200601 Payment Date  25038 Trn: 0373589154Tc | 20,948.38 |
| 02/07 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:020625 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071753589152 Eed:250207   Ind ID:E74446 - 000004          Ind Name:Alliance Game Distribu Trn: 0373589152Tc | 5,449.70 |
| 02/07 | Orig CO Name:Incipix Corporat        Orig ID:1637678000 Desc Date:250207 CO Entry Descr:3 Bills  Sec:CCD    Trace#:021000028443441 Eed:250207 Ind ID:E59449350          Ind Name:Alliance Game Distribu    3 Billsinv 2433919, 2434772, 243735 1, W/ Cm's Trn: 0388443441Tc | 1,720.80 |
| 02/07 | Orig CO Name:Bull Moose Music        Orig ID:010504481 Desc Date:        CO Entry Descr:020725-1  Sec:PPD    Trace#:211274452271380 Eed:250207 Ind ID:Alliance Game D          Ind Name:Alliance Game Distribu Trn: 0382271380Tc | 1,232.33 |



**Account Number:** ▮▮▮▮▮0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/10 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/No4315067980430 Outland As Ogb: Dnb Dnb Nor Bank Asa Ref: 2434742/2442270/2430117/2437279/2433267/2430544/2442951/2439830/24 3051 7/Credit 822172/Ocmt/USD13277,51/ Trn: 2064475041Js YOUR REF:  SWF OF 25/02/10 | 13,277.51 |
| 02/10 | Lockbox No: 22009 For 32 Items At 16:00 5 Trn: 2502885041Lb | 79,073.15 |
| 02/10 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250207 CO Entry Descr:186003    Sec:CCD    Trace#:242071755288968 Eed:250210 Ind ID:ACH-0207-21346          Ind Name:Alliance Game Distribu Trn: 0385288968Tc | 235,573.57 |
| 02/10 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250210 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000024874371 Eed:250210 Ind ID:6406597          Ind Name:Alliance Game Distribu Trn: 0414874371Tc | 58,718.60 |
| 02/10 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250207 CO Entry Descr:Settlementsec:CCD    Trace#:091000015288966 Eed:250210 Ind ID:1199200601          Ind Name:Alliance Gam1199200601 Payment Date  25039 Trn: 0385288966Tc | 20,679.02 |
| 02/10 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250208 CO Entry Descr:Settlementsec:CCD    Trace#:091000014874369 Eed:250210 Ind ID:1199200601          Ind Name:Alliance Gam1199200601 Payment Date  25041 Trn: 0414874369Tc | 9,809.32 |
| 02/10 | Orig CO Name:UPS-Capital          Orig ID:2362407381 Desc Date:020725 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071755288970 Eed:250210  Ind ID:E74446 - 000003          Ind Name:Alliance Game Distribu Trn: 0385288970Tc | 8,512.91 |
| 02/11 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O: Fantasiapelit Tudeer Oy Fi 9845005Db590F3B0C865 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac▮▮▮▮▮6410 Rfb=Mmh021114112522 Obi=Customer 024899 Fantasiapelit Tudee R Oy/Finland Bbi=/Chgs/USD0,0 0/Chgs/USD20,00/Ocmt Imad: 0211B6B7Hu2R004765 Trn: 0152981042Ff YOUR REF:  MMH021114112522 | 10,614.06 |
| 02/11 | Lockbox No: 22009 For 23 Items At 16:00 5 Trn: 2501140042Lb | 44,698.89 |
| 02/11 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250210 CO Entry Descr:186003    Sec:CCD    Trace#:242071757160831 Eed:250211 Ind ID:ACH-0210-401Eb          Ind Name:Alliance Game Distribu Trn: 0427160831Tc | 362,379.46 |
| 02/11 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250211 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000027160833 Eed:250211 Ind ID:6406597          Ind Name:Alliance Game Distribu Trn: 0427160833Tc | 234,978.63 |
| 02/11 | Orig CO Name:One Eyed Jacques     Orig ID:1823440363 Desc Date: CO Entry Descr:ACH Creditsec:CCD    Trace#:053101124578247 Eed:250211  Ind ID:29I00170Uh7267          Ind Name:Alliance Game Distribu Trn: 0414578247Tc | 3,219.57 |
| 02/11 | Orig CO Name:Carolina Comics     Orig ID:444887153 Desc Date:Feb 11 CO Entry Descr:Alliance Osec:PPD    Trace#:103107394578249 Eed:250211 Ind ID:          Ind Name:Alliance Games Trn: 0414578249Tc | 3,186.34 |
| 02/11 | Orig CO Name:Carolina Comics     Orig ID:444887153 Desc Date:Feb 11 CO Entry Descr:Alliance PPD    Trace#:103107394578253 Eed:250211 Ind ID:          Ind Name:Alliance Games Trn: 0414578253Tc | 1,075.80 |
| 02/11 | Orig CO Name:Archonia          Orig ID:1204895317 Desc Date:          CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000024578257 Eed:250211  Ind ID:015Hgufvvsc2Cam          Ind Name:Alliance Game Distribu Archonia Bill.Com 015Hgufvv SC2Cam Multiple Invoices Trn: 0414578257Tc | 736.96 |



February 01, 2025 through February 28, 2025

**Account Number:** ███████0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/11 | Orig CO Name:Carolina Comics       Orig ID:444887153  Desc Date:Feb 11 CO Entry Descr:Alliance Osec:PPD    Trace#:103107394578255 Eed:250211 Ind ID:              Ind Name:Alliance Games Trn: 0414578255Tc | 701.00 |
| 02/11 | Orig CO Name:Carolina Comics       Orig ID:444887153  Desc Date:Feb 11 CO Entry Descr:Alliance Osec:PPD    Trace#:103107394578251 Eed:250211 Ind ID:              Ind Name:Alliance Games Trn: 0414578251Tc | 506.62 |
| 02/12 | Book Transfer Credit B/O: Islandsbanki Hf. Reykjavik Iceland 155 - Is Org:/Is35053726061056105012650 Nexus Aftreying Ehf Ogb: Islandsbanki Hf. Kirkjusandi Ref: 2434966 2435223/Chgs/USD20,00/Ocmt/USD12061,94/ Trn: 2054134041Js YOUR REF:  SWF OF 25/02/10 | 12,041.94 |
| 02/12 | Lockbox No: 22009 For 13 Items At 16:00 5 Trn: 2500743043Lb | 29,359.98 |
| 02/12 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250212 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000021226696 Eed:250212 Ind ID:6406597            Ind Name:Alliance Game Distribu Trn: 0431226696Tc | 322,602.75 |
| 02/12 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250211 CO Entry Descr:186003    Sec:CCD    Trace#:242071751296726 Eed:250212 Ind ID:ACH-0211-6Aa5F        Ind Name:Alliance Game Distribu Trn: 0421296726Tc | 215,399.19 |
| 02/12 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:250211 CO Entry Descr:Settlementsec:CCD   Trace#:091000011296730 Eed:250212 Ind ID:1199200601         Ind Name:Alliance Gam1199200601 Payment Date  25043 Trn: 0421296730Tc | 25,721.59 |
| 02/12 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:021125 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071751296728 Eed:250212  Ind ID:E74446 - 000004       Ind Name:Alliance Game Distribu Trn: 0421296728Tc | 23,558.87 |
| 02/12 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:021025 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071751296732 Eed:250212   Ind ID:8226Xw - 000003      Ind Name:Alliance Game Distribu Trn: 0421296732Tc | 7,054.61 |
| 02/12 | Orig CO Name:Payoneer 7362        Orig ID:1352254039 Desc Date:Feb 12 CO Entry Descr:EDI Paymntsec:CCD    Trace#:028000082515039 Eed:250212  Ind ID:366184867336397       Ind Name:Alliance Game Distribu      Ref*TN*3661848673*Payment Via Payon Eer\ Trn: 0432515039Tc | 947.66 |
| 02/13 | Fedwire Credit Via: Goldenwest Federal Credit Union/324377613 B/O: Royal Tabletop Games LLC Saratoga Spgs, UT. 84045 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-███████6410 Rfb=O/B Goldwst CU O Bbi=/Bnf/Please Return Funds If N Ame An D Account Number Do Not Matc H Imad: 0213Qmgft006001283 Trn: 1172421044Ff YOUR REF:  O/B GOLDWST CU O | 3,042.58 |
| 02/13 | Lockbox No: 22009 For 5 Items At 16:00 5 Trn: 2502042044Lb | 10,432.17 |
| 02/13 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250213 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000026442092 Eed:250213 Ind ID:6406597            Ind Name:Alliance Game Distribu Trn: 0446442092Tc | 162,695.39 |
| 02/13 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250212 CO Entry Descr:186003    Sec:CCD    Trace#:242071756442090 Eed:250213 Ind ID:ACH-0212-Ebad1        Ind Name:Alliance Game Distribu Trn: 0446442090Tc | 147,782.41 |
| 02/13 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:250212 CO Entry Descr:Settlementsec:CCD   Trace#:091000016442088 Eed:250213 Ind ID:1199200601         Ind Name:Alliance Gam1199200601 Payment Date  25044 Trn: 0446442088Tc | 43,320.99 |



February 01, 2025 through February 28, 2025

**Account Number:** ███████0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/13 | Orig CO Name:UPS-Capital       Orig ID:2362407381 Desc Date:021225 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071757039654 Eed:250213  Ind ID:8226Xw - 000003       Ind Name:Alliance Game Distribu Trn: 0437039654Tc | 20,827.77 |
| 02/13 | Orig CO Name:Newbury Comics       Orig ID:1042744540 Desc Date: CO Entry Descr:Payments Sec:CCD   Trace#:051000017039651 Eed:250213  Ind ID:40589           Ind Name:Alliance Game Dist Nte*Vendor Payment\ Trn: 0437039651Tc | 13,616.78 |
| 02/13 | Orig CO Name:Intuit 87828530       Orig ID:9215986202 Desc Date:021025 CO Entry Descr:Bill_Pay Sec:CCD   Trace#:021000027039658 Eed:250213 Ind ID:Enchanted Groun       Ind Name:Alliance Game Distribu Trn: 0437039658Tc | 5,476.90 |
| 02/13 | Orig CO Name:Card Kingdom       Orig ID:1870697704 Desc Date:       CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000017039656 Eed:250213 Ind ID:2437795           Ind Name:Alliance Games West EDI Trn: 0437039656Tc | 5,357.34 |
| 02/13 | Orig CO Name:Incipix Corporat       Orig ID:7882523347 Desc Date:250213 CO Entry Descr:3 Bills  Sec:CCD   Trace#:121140391318745 Eed:250213 Ind ID:E59700232           Ind Name:Alliance Game Distribu     3 Billsinv 2437375, 2437021, 243895 4 Trn: 0441318745Tc | 3,970.21 |
| 02/13 | Orig CO Name:Incipix Corporat       Orig ID:7882523347 Desc Date:250213 CO Entry Descr:4 Bills  Sec:CCD   Trace#:121140391318748 Eed:250213 Ind ID:E59702435           Ind Name:Alliance Game Distribu     4 Billsinv 2437376 S, 2437628 S, 24 38599 S, 2439073 S Trn: 0441318748Tc | 1,613.15 |
| 02/13 | Orig CO Name:Payoneer 7362       Orig ID:1352254039 Desc Date:Feb 13 CO Entry Descr:EDI Paymntsec:CCD   Trace#:028000083818742 Eed:250213  Ind ID:366184868626316       Ind Name:Alliance Game Distribu   Ref*TN*3661848686*Payment Via Payon Eer\ Trn: 0441318742Tc | 1,300.00 |
| 02/13 | Orig CO Name:Bull Moose       Orig ID:2204895317 Desc Date:       CO Entry Descr:Acctverifysec:CCD   Trace#:000000027039649 Eed:250213  Ind ID:015Zkqqcelc5H3K       Ind Name:Alliance Game Distribu Trn: 0437039649Tc | 0.01 |
| 02/14 | Chips Credit Via: Deutsche Bank Ag/0378 B/O: 1/Oliver Thiemt 3/DE/Kerpen 50169 Ref: Nbnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-0000000064 10 Org=/DE02370700240283116200 3/DE/Kerpen 50169 Ogb=/Bl37070024 Deutd Edbkoe Obi=/Uri/Order 2826148 Invoi Ce 2442448 Bbi=/Ocmt/USD43775,18/ Ssn: 00042520 Trn: 0007301045Fc YOUR REF:  02PR250212653789 | 43,775.18 |
| 02/14 | Chips Credit Via: Deutsche Bank Ag/0378 B/O: 1/Bnw Distribution Gmbh 3/DE/Langenfeld 40764 Ref: Nbnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-████0064 10 Org=/DE38300700100127240000 3/DE/Langenfeld 40764 Ogb=/Bl30070010 D Eutdeddxxx Obi=/Uri/Inv 2412886+241 2690+2414461 Ab A 21000021 Bbi=/Ocm T/ Ssn: 00041444 Trn: 0006983045Fc YOUR REF:  03PR250212694376 | 8,388.84 |
| 02/14 | Book Transfer Credit B/O: Taishin International Bank CO.,Ltd Taipei Taiwan Tw Org:/888751275461 Lin Chih Yu Ogb: Taishin International Bank CO.,Ltd 3Rd FL Chung Shan N Rd Ref:/Chgs/USD18,00/Ocmt/USD5000,/ Trn: 7486534045Fs YOUR REF:  SWF OF 25/02/14 | 4,982.00 |
| 02/14 | Lockbox No: 22009 For 10 Items At 16:00 5 Trn: 2501932045Lb | 20,311.10 |
| 02/14 | Abr Special - A Reverse Principal Payment | 636,686.59 |
| 02/14 | Abr Special - A Reverse Principal Payment | 636,686.59 |
| 02/14 | Orig CO Name:Forte       Orig ID:5330903620 Desc Date:250213 CO Entry Descr:186003   Sec:CCD   Trace#:242071754672971 Eed:250214 Ind ID:ACH-0213-Ad53D       Ind Name:Alliance Game Distribu Trn: 0444672971Tc | 406,626.23 |



February 01, 2025 through February 28, 2025

**Account Number:** ███████0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/14 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250214 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000029313575 Eed:250214 Ind ID:6406597        Ind Name:Alliance Game Distribu Trn: 0459313575Tc | 87,362.69 |
| 02/14 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:250213 CO Entry Descr:Settlementsec:CCD   Trace#:091000014672973 Eed:250214 Ind ID:1199200601        Ind Name:Alliance Gam1199200601 Payment Date  25045 Trn: 0444672973Tc | 45,857.94 |
| 02/14 | Orig CO Name:Min Market 6895       Orig ID:1900334049 Desc Date:        CO Entry Descr:Payments  Sec:CCD   Trace#:081000034672969 Eed:250214 Ind ID:Alliance        Ind Name:Alliance Game Distribu Trn: 0444672969Tc | 13,944.83 |
| 02/14 | Orig CO Name:Card Kingdom        Orig ID:1870697704 Desc Date:        CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000014672967 Eed:250214 Ind ID:2438186        Ind Name:Alliance Games West EDI Trn: 0444672967Tc | 12,880.43 |
| 02/14 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:021325 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071754672975 Eed:250214   Ind ID:8226Xw - 000002        Ind Name:Alliance Game Distribu Trn: 0444672975Tc | 8,954.24 |
| 02/18 | Fedwire Credit Via: The Bank of New York Mellon/021000018 B/O: Asgrim Holdings Ltd Canada Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-000000006410 Rfb=O/B Bk of Nyc O Bi=2441194 Cm802423 Bbi=/Chgs/USD0, 00/Ocmt/USD1963,49/ Imad: 0218B1Q8151C002977 Trn: 0240921049Ff YOUR REF:  O/B BK OF NYC | 1,963.49 |
| 02/18 | Lockbox No: 22009 For 42 Items At 16:00 5 Trn: 2505325049Lb | 61,617.48 |
| 02/18 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250214 CO Entry Descr:186003    Sec:CCD   Trace#:242071752759051 Eed:250218 Ind ID:ACH-0214-1B5Ce        Ind Name:Alliance Game Distribu Trn: 0452759051Tc | 267,832.05 |
| 02/18 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250218 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000022178163 Eed:250218 Ind ID:6406597        Ind Name:Alliance Game Distribu Trn: 0492178163Tc | 101,952.06 |
| 02/18 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250218 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000022178167 Eed:250218 Ind ID:6406597        Ind Name:Alliance Game Distribu Trn: 0492178167Tc | 47,095.06 |
| 02/18 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:250214 CO Entry Descr:Settlementsec:CCD   Trace#:091000012178161 Eed:250218 Ind ID:1199200601        Ind Name:Alliance Gam1199200601 Payment Date  25046 Trn: 0492178161Tc | 33,647.44 |
| 02/18 | Orig CO Name:Bull Moose        Orig ID:1204895317 Desc Date:        CO Entry Descr:Bill.Com  Sec:CCD   Trace#:021000022759048 Eed:250218  Ind ID:015Ymorfgdcb3Qm        Ind Name:Alliance Game Distribu        Bull Moose Bill.Com 015Ymorfg Dcb3Qm Multiple Invoices Trn: 0452759048Tc | 6,260.50 |
| 02/18 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:250215 CO Entry Descr:Settlementsec:CCD   Trace#:091000012178165 Eed:250218 Ind ID:1199200601        Ind Name:Alliance Gam1199200601 Payment Date  25048 Trn: 0492178165Tc | 6,242.92 |
| 02/18 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:021425 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071752759053 Eed:250218   Ind ID:8226Xw - 000003        Ind Name:Alliance Game Distribu Trn: 0452759053Tc | 4,978.19 |
| 02/19 | Lockbox No: 22009 For 26 Items At 16:00 5 Trn: 2502143050Lb | 37,093.50 |



February 01, 2025 through February 28, 2025

**Account Number:** ███████0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/19 | Orig CO Name:Forte         Orig ID:5330903620 Desc Date:250218 CO Entry Descr:186003    Sec:CCD    Trace#:242071750698165 Eed:250219 Ind ID:ACH-0218-04C66         Ind Name:Alliance Game Distribu Trn: 0500698165Tc | 251,457.23 |
| 02/19 | Orig CO Name:Paymentech         Orig ID:1020401225 Desc Date:250219 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000020698167 Eed:250219 Ind ID:6406597               Ind Name:Alliance Game Distribu Trn: 0500698167Tc | 122,985.26 |
| 02/19 | Orig CO Name:UPS-Capital         Orig ID:2362407381 Desc Date:021825 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071755131592 Eed:250219  Ind ID:E74446 - 000004         Ind Name:Alliance Game Distribu Trn: 0495131592Tc | 23,395.72 |
| 02/19 | Orig CO Name:UPS-Capital         Orig ID:2362407381 Desc Date:021725 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071755131594 Eed:250219  Ind ID:E74446 - 000004         Ind Name:Alliance Game Distribu Trn: 0495131594Tc | 14,932.70 |
| 02/19 | Orig CO Name:One Eyed Jacques         Orig ID:1823440363 Desc Date: CO Entry Descr:ACH Creditsec:CCD    Trace#:053101125131584 Eed:250219  Ind ID:2Gl0940Gil0678         Ind Name:Alliance Game Distribu Trn: 0495131584Tc | 11,330.89 |
| 02/19 | Orig CO Name:American Express         Orig ID:1134992250 Desc Date:250218 CO Entry Descr:Settlementsec:CCD    Trace#:091000015131596 Eed:250219 Ind ID:1199200601         Ind Name:Alliance Gam1199200601 Payment Date  25050 Trn: 0495131596Tc | 10,744.28 |
| 02/19 | Orig CO Name:Archonia         Orig ID:1204895317 Desc Date:      CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000025131598 Eed:250219  Ind ID:015Nueqojwce003         Ind Name:Alliance Game Distribu Archonia Bill.Com 015Nueqoj Wce003 Multiple Invoices Trn: 0495131598Tc | 2,673.14 |
| 02/19 | Orig CO Name:Incredible Dream         Orig ID:5825185555 Desc Date:      CO Entry Descr:Pay6212465Sec:CCD    Trace#:221970445131586 Eed:250219 Ind ID:6212465               Ind Name:Alliance Game Distribu    Invoice 2444081 Trn: 0495131586Tc | 975.00 |
| 02/19 | Orig CO Name:Incredible Dream         Orig ID:5825185555 Desc Date:      CO Entry Descr:Pay6223397Sec:CCD    Trace#:221970445131589 Eed:250219 Ind ID:6223397               Ind Name:Alliance Game Distribu    Inv 2433700 Trn: 0495131589Tc | 800.00 |
| 02/20 | Lockbox No: 22009 For 22 Items At 16:00 5 Trn: 2500214051Lb | 38,558.27 |
| 02/20 | Orig CO Name:Forte         Orig ID:5330903620 Desc Date:250219 CO Entry Descr:186003    Sec:CCD    Trace#:242071754743124 Eed:250220 Ind ID:ACH-0219-Abd10         Ind Name:Alliance Game Distribu Trn: 0504743124Tc | 207,808.41 |
| 02/20 | Orig CO Name:Paymentech         Orig ID:1020401225 Desc Date:250220 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000025656828 Eed:250220 Ind ID:6406597               Ind Name:Alliance Game Distribu Trn: 0515656828Tc | 81,619.06 |
| 02/20 | Orig CO Name:Newbury Comics         Orig ID:1042744540 Desc Date: CO Entry Descr:Payments  Sec:CCD    Trace#:051000014743121 Eed:250220  Ind ID:40589               Ind Name:Alliance Game Dist Nte*Vendor Payment\ Trn: 0504743121Tc | 14,766.21 |
| 02/20 | Orig CO Name:American Express         Orig ID:1134992250 Desc Date:250219 CO Entry Descr:Settlementsec:CCD    Trace#:091000015656826 Eed:250220 Ind ID:1199200601         Ind Name:Alliance Gam1199200601 Payment Date  25051 Trn: 0515656826Tc | 11,660.49 |
| 02/20 | Orig CO Name:UPS-Capital         Orig ID:2362407381 Desc Date:021925 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071754743126 Eed:250220   Ind ID:8226Xw - 000003         Ind Name:Alliance Game Distribu Trn: 0504743126Tc | 6,656.30 |



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/21 | Lockbox No: 22009 For 12 Items At 16:00 5 Trn: 2502714052Lb | 32,025.64 |
| 02/21 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250220 CO Entry Descr:186003    Sec:CCD   Trace#:242071750851916 Eed:250221 Ind ID:ACH-0220-98079      Ind Name:Alliance Game Distribu Trn: 0510851916Tc | 164,757.81 |
| 02/21 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250221 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000024485373 Eed:250221 Ind ID:6406597          Ind Name:Alliance Game Distribu Trn: 0524485373Tc | 91,105.81 |
| 02/21 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250220 CO Entry Descr:Settlementsec:CCD   Trace#:091000014485371 Eed:250221 Ind ID:1199200601          Ind Name:Alliance Gam1199200601 Payment Date  25052 Trn: 0524485371Tc | 15,884.16 |
| 02/21 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:022025 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071750851918 Eed:250221   Ind ID:E74446 - 000002      Ind Name:Alliance Game Distribu Trn: 0510851918Tc | 4,652.77 |
| 02/21 | Orig CO Name:Min Market 6895        Orig ID:1900334049 Desc Date:      CO Entry Descr:Payments Sec:CCD   Trace#:081000030060725 Eed:250221 Ind ID:Alliance          Ind Name:Alliance Game Distribu Trn: 0520060725Tc | 2,945.00 |
| 02/24 | Book Transfer Credit B/O: Coolstuffinc.Com, LLC Maitland FL 32751-3395 US Ref: 2442967 Trn: 3591595055Es YOUR REF:  BMG OF 25/02/24 | 5,000.00 |
| 02/24 | Lockbox No: 22009 For 13 Items At 16:00 5 Trn: 2503146055Lb | 26,028.27 |
| 02/24 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250221 CO Entry Descr:186003    Sec:CCD   Trace#:242071753016018 Eed:250224 Ind ID:ACH-0221-803A1        Ind Name:Alliance Game Distribu Trn: 0523016018Tc | 393,831.51 |
| 02/24 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250224 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000020845885 Eed:250224 Ind ID:6406597          Ind Name:Alliance Game Distribu Trn: 0550845885Tc | 81,231.75 |
| 02/24 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250221 CO Entry Descr:Settlementsec:CCD   Trace#:091000010845881 Eed:250224 Ind ID:1199200601          Ind Name:Alliance Gam1199200601 Payment Date  25053 Trn: 0550845881Tc | 15,325.44 |
| 02/24 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250222 CO Entry Descr:Settlementsec:CCD   Trace#:091000010845883 Eed:250224 Ind ID:1199200601          Ind Name:Alliance Gam1199200601 Payment Date  25055 Trn: 0550845883Tc | 9,456.31 |
| 02/24 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:022125 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071753016025 Eed:250224   Ind ID:5832Vx - 000001        Ind Name:Alliance Game Dist. - Trn: 0523016025Tc | 6,108.33 |
| 02/24 | Orig CO Name:Archonia        Orig ID:1204895317 Desc Date:      CO Entry Descr:Bill.Com  Sec:CCD   Trace#:021000023016020 Eed:250224  Ind ID:015Nezxkqrcl195      Ind Name:Alliance Game Distribu Archonia Bill.Com 015Nezxkq Rcl195 Multiple Invoices Trn: 0523016020Tc | 3,264.67 |
| 02/24 | Orig CO Name:Penguin Random H    Orig ID:1462905685 Desc Date: CO Entry Descr:ACH Paymntsec:CCD   Trace#:043000263016023 Eed:250224  Ind ID:0000066673          Ind Name:Diamond Comic Distribu Trn: 0523016023Tc | 1,600.00 |
| 02/24 | Orig CO Name:Carolina Comics      Orig ID:444887153 Desc Date:Feb 24 CO Entry Descr:Alliance Osec:PPD   Trace#:103107394508473 Eed:250224 Ind ID:          Ind Name:Alliance Games Trn: 0554508473Tc | 1,468.51 |



February 01, 2025 through February 28, 2025

**Account Number:** ████████0569

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 02/24 | Orig CO Name:Carolina Comics      Orig ID:444887153  Desc Date:Feb 24  CO Entry Descr:Alliance Osec:PPD    Trace#:103107394508471 Eed:250224  Ind ID:              Ind Name:Alliance Games Trn: 0554508471Tc | 1,023.33 |
| 02/24 | Orig CO Name:Payoneer 7362      Orig ID:1352254039 Desc Date:Feb 24  CO Entry Descr:EDI Paymntsec:CCD    Trace#:028000084508464  Eed:250224   Ind ID:366184881610396         Ind Name:Alliance Game  Distribu    Ref*TN*3661848816*Payment Via Payon Eer\ Trn: 0554508464Tc | 900.00 |
| 02/24 | Orig CO Name:Carolina Comics      Orig ID:444887153  Desc Date:Feb 24  CO Entry Descr:Alliance Osec:PPD    Trace#:103107394508469 Eed:250224  Ind ID:              Ind Name:Alliance Games Trn: 0554508469Tc | 890.56 |
| 02/24 | Orig CO Name:Carolina Comics      Orig ID:444887153  Desc Date:Feb 24  CO Entry Descr:Alliance Osec:PPD    Trace#:103107394508467 Eed:250224  Ind ID:              Ind Name:Alliance Games Trn: 0554508467Tc | 432.93 |
| 02/24 | Orig CO Name:Carolina Comics      Orig ID:444887153  Desc Date:Feb 24  CO Entry Descr:Alliance Osec:PPD    Trace#:103107394508472 Eed:250224  Ind ID:              Ind Name:Alliance Games Trn: 0554508472Tc | 178.63 |
| 02/24 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250224  CO Entry Descr:Deposit  Sec:CCD    Trace#:021000020845879 Eed:250224  Ind ID:6406597        Ind Name:Alliance Game Distribu Trn: 0550845879Tc | 59.88 |
| 02/25 | Lockbox No: 22009 For 16 Items At 16:00 5 Trn: 2500836056Lb | 49,380.81 |
| 02/25 | Orig CO Name:Forte      Orig ID:5330903620 Desc Date:250224 CO  Entry Descr:186003    Sec:CCD    Trace#:242071752794687 Eed:250225  Ind ID:ACH-0224-3327A      Ind Name:Alliance Game Distribu Trn: 0562794687Tc | 235,993.27 |
| 02/25 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250225  CO Entry Descr:Deposit  Sec:CCD    Trace#:021000022794689 Eed:250225  Ind ID:6406597        Ind Name:Alliance Game Distribu Trn: 0562794689Tc | 130,715.88 |
| 02/25 | Orig CO Name:One Eyed Jacques      Orig ID:1823440363 Desc Date:  CO Entry Descr:ACH Creditsec:CCD    Trace#:053101129752385  Eed:250225   Ind ID:2MI11481FL4E58          Ind Name:Alliance Game  Distribu Trn: 0559752385Tc | 21,630.34 |
| 02/25 | Orig CO Name:UPS-Capital      Orig ID:2362407381 Desc Date:022425  CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071759752389  Eed:250225   Ind ID:E74446 - 000004      Ind Name:Alliance Game  Distribu Trn: 0559752389Tc | 9,010.73 |
| 02/25 | Orig CO Name:Card Kingdom      Orig ID:1870697704 Desc Date:      CO  Entry Descr:EDI Pymntssec:CCD    Trace#:091000019752387 Eed:250225  Ind ID:2442669        Ind Name:Alliance Games West  EDI Trn: 0559752387Tc | 8,983.75 |
| 02/25 | Orig CO Name:Incipix Corporat      Orig ID:1637678000 Desc Date:250225  CO Entry Descr:4 Bills  Sec:CCD    Trace#:021000020186713 Eed:250225  Ind ID:E60237934        Ind Name:Alliance Game Distribu    4 Billsinv  2442596, 2443246, 244458 0, 2444403 Trn: 0560186713Tc | 2,737.73 |
| 02/25 | Orig CO Name:Payoneer 7362      Orig ID:1352254039 Desc Date:Feb 25  CO Entry Descr:EDI Paymntsec:CCD    Trace#:028000086223237  Eed:250225   Ind ID:366184883167025        Ind Name:Alliance Game  Distribu    Ref*TN*3661848831*Payment Via Payon Eer\ Trn: 0566223237Tc | 600.00 |
| 02/25 | Orig CO Name:Archonia      Orig ID:1204895317 Desc Date:  CO  Entry Descr:Bill.Com  Sec:CCD    Trace#:021000029752391 Eed:250225  Ind  ID:015Psujbhocne7L        Ind Name:Alliance Game Distribu  Archonia Bill.Com 015Psujbh Ocne7L Inv 2451344 Trn: 0559752391Tc | 230.48 |



February 01, 2025 through February 28, 2025

**Account Number:** ▮▮▮▮▮▮0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/26 | Book Transfer Credit B/O: Skandinaviska Enskilda Banken Ab Stockholm Sweden Se106- 40 Se Org:/59368230102 Sf-Bokhandeln Ab (Publ) Ref: 400954/Chgs/USD0,00/Chgs/USD25,00/Ocmt/USD5555,50/ Trn: 0940124056Fs YOUR REF:  SWF OF 25/02/25 | 5,530.50 |
| 02/26 | Chips Credit Via: Bank of America, N.A./0959 B/O: Fantask A/S Dk-1453 Kobenhavn K Ref: Nbnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-0000000064 10 Org=/Dk3730004180095012 Dk-1453 Kobenhavn K Ogb=/006550253668 Dabad Kkkxxx Obi=/Uri/Acc. 25610(Fantask) Invoice 24 46986 Bbi=/Bnf/Aba/6410 00569 Jpmorg Ssn: 00052630 Trn: 0010565057Fc YOUR REF:  2025022400265099 | 903.09 |
| 02/26 | Book Transfer Credit B/O: Banco Internacional Del Peru S.A.A Lima Peru Pe Org:/Dni74695724 Elias Zambrano Moises Alonso Ref: 158 Pago DE Importaciones Trn: 2735355057Fs YOUR REF:  SWF OF 25/02/26 | 780.00 |
| 02/26 | Lockbox No: 22009 For 15 Items At 16:00 5 Trn: 2500616057Lb | 23,397.41 |
| 02/26 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250226 CO Entry Descr:Deposit  Sec:CCD  Trace#:021000028351307 Eed:250226 Ind ID:6406597      Ind Name:Alliance Game Distribu Trn: 0578351307Tc | 273,721.67 |
| 02/26 | Orig CO Name:Forte      Orig ID:5330903620 Desc Date:250225 CO Entry Descr:186003  Sec:CCD  Trace#:242071758378821 Eed:250226 Ind ID:ACH-0225-8Bbfb      Ind Name:Alliance Game Distribu Trn: 0568378821Tc | 166,300.22 |
| 02/26 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250225 CO Entry Descr:Settlementsec:CCD  Trace#:091000018378819 Eed:250226 Ind ID:1199200601      Ind Name:Alliance Gam1199200601 Payment Date  25057 Trn: 0568378819Tc | 21,961.73 |
| 02/26 | Orig CO Name:Card Kingdom      Orig ID:1870697704 Desc Date:      CO Entry Descr:EDI Pymntssec:CCD  Trace#:091000018378823 Eed:250226 Ind ID:2443043      Ind Name:Alliance Games West EDI Trn: 0568378823Tc | 12,389.67 |
| 02/26 | Orig CO Name:Enchanted Ground      Orig ID:9215986202 Desc Date:022125 CO Entry Descr:Bill_Pay  Sec:CCD  Trace#:021000028378827 Eed:250226  Ind ID:Enchanted Groun      Ind Name:Alliance Game Distribu Trn: 0568378827Tc | 3,450.37 |
| 02/26 | Orig CO Name:UPS-Capital      Orig ID:2362407381 Desc Date:022525 CO Entry Descr:Cod Pymts Sec:CCD  Trace#:242071758378825 Eed:250226  Ind ID:8226Xw - 000003      Ind Name:Alliance Game Distribu Trn: 0568378825Tc | 3,313.39 |
| 02/26 | Orig CO Name:Incipix Corporat      Orig ID:1637678000 Desc Date:250226 CO Entry Descr:3 Bills  Sec:CCD  Trace#:021000021213730 Eed:250226 Ind ID:E60297751      Ind Name:Alliance Game Distribu    3 Billsinv 2443234 P, 2444513 P, 24 44535 P Trn: 0571213730Tc | 1,723.25 |
| 02/27 | Book Transfer Credit B/O: Islandsbanki Hf. Reykjavik Iceland 155 - Is Org:/Is35053726006105610502650 Nexus Aftreying Ehf Ogb: Islandsbanki Hf. Kirkjusandi Ref: 2439215 2439565/Chgs/USD20,00/Ocmt/USD2943,11/ Trn: 2069148056Js YOUR REF:  SWF OF 25/02/25 | 2,923.11 |
| 02/27 | Chips Credit Via: Deutsche Bank Trust Company America/0103 B/O: 1/Maria Aurora Tostado Jimenez 3/Mx/Mexico Ref: Nbnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-0000000064 10 Org=/0074.3517.71.1580416561 3/M X/Mexico Ogb=/99917723 Bcmrmxmmpym Obi=/Uri/Mercancia Local Bbi=/Chgs/USD10,00/Ocmt/Mxn43997, Ssn: 00605746 Trn: 0145507058Fc YOUR REF:  NOTPROVIDED | 2,121.00 |
| 02/27 | Lockbox No: 22009 For 17 Items At 16:00 5 Trn: 2502044058Lb | 31,749.63 |



## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/27 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250227 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000025769166 Eed:250227 Ind ID:6406597              Ind Name:Alliance Game Distribu Trn: 0585769166Tc | 333,367.32 |
| 02/27 | Orig CO Name:Forte            Orig ID:5330903620 Desc Date:250226 CO Entry Descr:186003  Sec:CCD   Trace#:242071755453788 Eed:250227 Ind ID:ACH-0226-C2Bff        Ind Name:Alliance Game Distribu Trn: 0575453788Tc | 120,444.80 |
| 02/27 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250226 CO Entry Descr:Settlementsec:CCD   Trace#:091000015453783 Eed:250227 Ind ID:1199200601              Ind Name:Alliance Gam1199200601 Payment Date  25058 Trn: 0575453783Tc | 29,181.42 |
| 02/27 | Orig CO Name:Newbury Comics       Orig ID:1042744540 Desc Date: CO Entry Descr:Payments Sec:CCD   Trace#:051000015453785 Eed:250227  Ind ID:40589          Ind Name:Alliance Game Dist Nte*Vendor Payment\ Trn: 0575453785Tc | 17,206.78 |
| 02/27 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:022625 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071755453790 Eed:250227   Ind ID:5832Vx - 000001          Ind Name:Alliance Game Dist. - Trn: 0575453790Tc | 9,300.37 |
| 02/28 | Chips Credit Via: Bank of America, N.A./0959 B/O: Steamforged Games Ltd Broadway Salford M50 2Ue Salford/Gb Ref: Nbnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac████0064 10 Org=/20019647145733 Broadway Sal Ford M50 2Ue Salford/Gb Ogb=Barclay S Bank Uk Plc London United Kingdom Gb Obi=/Uri/Steamfor Ssn: 00361280 Trn: 0089818059Fc YOUR REF:  2025022800286434 | 800.00 |
| 02/28 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: 1/Maria Aurora Tostado Jimenez 3/Mx/Mexico Ref: Nbnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac████0064 10 Org=/0074.3517.71.1580416561 3/M X/Mexico Ogb=Bbva Mexico Sa Ciudad DE Mexico, Cp 06600 Mexico Obi=/Uri/Material Local Ssn: 00765763 Trn: 0178371059Fc YOUR REF:  1223899084011002 | 361.00 |
| 02/28 | Lockbox No: 22009 For 27 Items At 16:00 5 Trn: 2503564059Lb | 54,798.86 |
| 02/28 | Orig CO Name:Forte            Orig ID:5330903620 Desc Date:250227 CO Entry Descr:186003   Sec:CCD   Trace#:242071751479985 Eed:250228 Ind ID:ACH-0227-7B5Af        Ind Name:Alliance Game Distribu Trn: 0581479985Tc | 369,325.23 |
| 02/28 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250228 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000027568910 Eed:250228 Ind ID:6406597              Ind Name:Alliance Game Distribu Trn: 0597568910Tc | 183,563.48 |
| 02/28 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250227 CO Entry Descr:Settlementsec:CCD   Trace#:091000017568908 Eed:250228 Ind ID:1199200601              Ind Name:Alliance Gam1199200601 Payment Date  25059 Trn: 0597568908Tc | 58,274.88 |
| 02/28 | Orig CO Name:Talan Inc          Orig ID:9200502235 Desc Date:250228 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000021479987 Eed:250228 Ind ID:11163393966          Ind Name:Alliance Game Distribu Poalga0049 Trn: 0581479987Tc | 16,911.48 |
| 02/28 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:022725 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071754658966 Eed:250228  Ind ID:5832Vx - 000001          Ind Name:Alliance Game Dist. - Trn: 0594658966Tc | 3,297.71 |
| 02/28 | Orig CO Name:Incipix Corporat       Orig ID:1637678000 Desc Date:250228 CO Entry Descr:2 Bills  Sec:CCD   Trace#:021000028460582 Eed:250228 Ind ID:E60450656          Ind Name:Alliance Game Distribu     2 Billsinv 2444520 S, 2445401 S Trn: 0598460582Tc | 1,313.08 |



February 01, 2025 through February 28, 2025

**Account Number:** ███████0569

## Deposits and Credits   *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| **Total** | | **$11,533,623.27** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 02/03 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250203 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000024245386 Eed:250203 Ind ID:6406597            Ind Name:Alliance Game Distribu Trn: 0344245386Tc | $105,471.44 |
| 02/03 | Loan Principal Payment | 557,349.90 |
| 02/04 | Loan Principal Payment | 417,122.89 |
| 02/05 | Loan Principal Payment | 655,315.29 |
| 02/06 | Loan Principal Payment | 777,896.13 |
| 02/07 | Loan Principal Payment | 509,681.77 |
| 02/10 | Loan Principal Payment | 562,903.99 |
| 02/11 | Loan Principal Payment | 425,644.08 |
| 02/12 | Loan Principal Payment | 662,097.33 |
| 02/13 | Loan Principal Payment | 1,273,373.18 |
| 02/14 | Loan Principal Payment | 1,288,234.02 |
| 02/14 | Loan Principal Payment | 419,435.70 |
| 02/18 | Loan Principal Payment | 530,807.18 |
| 02/18 | Loan Principal Payment | 1,536.05 |
| 02/19 | Loan Principal Payment | 462,367.45 |
| 02/20 | Loan Principal Payment | 360,353.40 |
| 02/20 | Loan Principal Payment | 14,020.27 |
| 02/20 | Loan Principal Payment | 782.01 |
| 02/21 | Loan Principal Payment | 295,588.34 |
| 02/21 | Loan Principal Payment | 715.34 |
| 02/24 | Loan Principal Payment | 536,127.53 |
| 02/24 | Loan Principal Payment | 15,782.85 |
| 02/25 | Loan Principal Payment | 406,564.45 |
| 02/25 | Loan Principal Payment | 37,211.60 |
| 02/25 | Loan Principal Payment | 12,169.21 |
| 02/25 | Loan Principal Payment | 10,672.59 |
| 02/25 | Loan Principal Payment | 2,737.73 |
| 02/26 | Loan Principal Payment | 511,748.05 |
| 02/26 | Loan Principal Payment | 1,723.25 |
| 02/26 | Loan Principal Payment | 600.00 |
| 02/27 | Loan Principal Payment | 512,423.80 |
| 02/27 | Loan Principal Payment | 25,833.98 |
| 02/27 | Loan Principal Payment | 2,121.00 |
| 02/27 | Loan Principal Payment | 827.01 |
| 02/28 | Loan Principal Payment | 628,875.07 |
| 02/28 | Loan Principal Payment | 38,371.43 |
| 02/28 | Loan Principal Payment | 16,427.43 |
| 02/28 | Loan Principal Payment | 5,088.64 |
| 02/28 | Loan Principal Payment | 3,297.71 |
| 02/28 | Loan Principal Payment | 1,313.08 |
| **Total** | | **$12,090,612.17** |



February 01, 2025 through February 28, 2025

**Account Number:** ███████████0569

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|---------------|------|---------------|
| 02/03 | $311,651.45 | 02/18 | $782.01 |
| 02/04 | $549,843.85 | 02/19 | $14,802.28 |
| 02/05 | $777,896.13 | 02/20 | $715.34 |
| 02/06 | $509,681.77 | 02/21 | $15,782.85 |
| 02/07 | $562,903.99 | 02/24 | $10,672.59 |
| 02/10 | $425,644.08 | 02/25 | $600.00 |
| 02/11 | $662,097.33 | 02/26 | $0.00 |
| 02/12 | $636,686.59 | 02/27 | $5,088.64 |
| 02/13 | -$217,250.89 | 02/28 | $361.00 |
| 02/14 | $1,536.05 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

February 01, 2025 through February 28, 2025
**Account Number:** ▮▮▮▮▮3396

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00085309 WBS 802 211 06025 NNNNNNNNNNN  1 000000000 C1 0000
ALLIANCE GAME DISTRIBUTORS
OPERATING ACCOUNT
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $11,513.37 |  |
| Deposits and Credits | 28 | $15,291,396.36 |  |
| Withdrawals and Debits | 64 | $15,183,222.32 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$119,687.41** |  |

## Deposits and Credits

| Ledger Date | Description | | Amount |
|---|---|---|---|
| 02/03 | Abr Special - A Increase | | $50,000.00 |
| 02/05 | Abr Special - A Increase | | 450,000.00 |
| 02/06 | Abr Special - A Increase | | 150,000.00 |
| 02/07 | Remote Online Deposit | 3396 | 896.00 |
| 02/07 | Abr Special - A Increase | | 4,100,000.00 |
| 02/10 | Remote Online Deposit | 3396 | 1,961.59 |
| 02/10 | Abr Special - A Increase | | 850,000.00 |
| 02/11 | Remote Online Deposit | 3396 | 1,993.50 |
| 02/11 | Abr Special - A Increase | | 1,275,000.00 |
| 02/12 | Abr Special - A Increase | | 750,000.00 |
| 02/13 | Abr Special - A Increase | | 15,000.00 |
| 02/14 | Orig CO Name:Alliance Game Di    Orig ID:9233396001 Desc Date:Offset CO Entry Descr:Reversal  Sec:CCD    Trace#:021000023577916 Eed:250214 Ind ID:9233396001            Ind Name:EFT File Name: Axrpc5    ACH Origin#:9090209001  CO Eff: 25/ 02/14                        250214 Axrpc5 Trn: 0453577916Tc | | 8,242.40 |
| 02/14 | Remote Online Deposit | 3396 | 7,208.25 |
| 02/14 | Abr Special - A Increase | | 725,000.00 |

\* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



February 01, 2025 through February 28, 2025

**Account Number:** ███████3396

## Deposits and Credits  *(continued)*

| Ledger Date | Description | | Amount |
|---|---|---|---|
| 02/18 | Remote Online Deposit | 3396 | 6.00 |
| 02/18 | Abr Special - A Increase | | 650,000.00 |
| 02/19 | Remote Online Deposit | 3396 | 153.00 |
| 02/19 | Abr Special - A Increase | | 300,000.00 |
| 02/20 | Abr Special - A Increase | | 725,000.00 |
| 02/21 | Remote Online Deposit | 3396 | 5,123.07 |
| 02/21 | Abr Special - A Increase | | 3,175,000.00 |
| 02/21 | JPMorgan Access Transfer From Account000000381775979 YOUR REF: 1004134052SB | | 485,000.00 |
| 02/24 | Remote Online Deposit | 3396 | 5,812.55 |
| 02/24 | Abr Special - A Increase | | 230,000.00 |
| 02/25 | Abr Special - A Increase | | 205,000.00 |
| 02/26 | Abr Special - A Increase | | 265,000.00 |
| 02/27 | Abr Special - A Increase | | 315,000.00 |
| 02/28 | Abr Special - A Increase | | 545,000.00 |
| **Total** | | | **$15,291,396.36** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 02/03 | Orig CO Name:Paysimple Billin     Orig ID:5330903620 Desc Date:250201 CO Entry Descr:ACH     Sec:CCD    Trace#:091000010458036 Eed:250203 Ind ID:800-466-0992     Ind Name:Alliance Game Distri Trn: 0340458036Tc | $95.35 |
| 02/05 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP554Wj-A/Bnf/Rbi - ADP554Wj-A Trn: 7867200036Jo YOUR REF: NONREF | 309,381.08 |
| 02/05 | Orig CO Name:Alliance Game Di     Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000026596908 Eed:250205 Ind ID:9233396001     Ind Name:EFT File Name: Rp0364U    ACH Origin#:9090209001  CO Eff: 25/ 02/05          250205 Rp0364Uc Trn: 0366596908Tc | 152,426.68 |
| 02/06 | Book Transfer Debit A/C: ADP Client Trust San Dimas CA 91773- US Ref: Rbi - ADP554Wj-A/Bnf/Rbi - ADP554Wj-A Trn: 7764800037Jo YOUR REF: NONREF | 115,515.89 |
| 02/06 | Orig CO Name:Alliance Game Di     Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000026341212 Eed:250206 Ind ID:9233396001     Ind Name:EFT File Name: Rp03772    ACH Origin#:9090209001  CO Eff: 25/ 02/06          250206 Rp03772F Trn: 0376341212Tc | 50,304.03 |
| 02/07 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP554Wj-A/Bnf/Rbi - ADP554Wj-A Trn: 7416600038Jo YOUR REF: NONREF | 2,534.20 |
| 02/07 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Hasbro, Inc US Imad: 0207Mmqfmp2N031206 Trn: 7414600038Jo YOUR REF: NONREF | 862,762.00 |
| 02/07 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Sirius A Dice Inc US Ref: Inv 2079 2080 2081 Imad: 0207Mmqfmp2N031218 Trn: 7415900038Jo YOUR REF: NONREF | 365,317.25 |
| 02/07 | Fedwire Debit Via: First Horizon Bank/084000026 A/C: At Distribution LLC US Ref:/Bnf/Inv 5011577/Time/16:01 Imad: 0207Mmqfmp2N031219 Trn: 7414700038Jo YOUR REF: NONREF | 68,902.72 |



February 01, 2025 through February 28, 2025

**Account Number:** ██████████3396

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/10 | Book Transfer Debit A/C: The Pokemon Company International Bellevue WA 98004- US Ref:/Bnf/Inv 500174 & 498187 Trn: 7556700041Jo YOUR REF:  NONREF | 100,000.00 |
| 02/10 | Book Transfer Debit A/C: Mufg Bank, Ltd. Tokyo Japan 100 8-388 Jp Trn: 7559300041Jo YOUR REF:  NONREF | 3,184,263.84 |
| 02/10 | Fedwire Debit Via: Wells Fargo ██████0248 A/C: United Parcel Service US Ref:/Time/14:33 Imad: 0210Mmqfmp2M030133 Trn: 7555400041Jo YOUR REF:  NONREF | 56,855.13 |
| 02/10 | Fedwire Debit Via: Cibc Bank ██████6486 A/C: Flat River Group LLC US Imad: 0210Mmqfmp2M030136 Trn: 7558600041Jo YOUR REF:  NONREF | 55,619.52 |
| 02/10 | Book Transfer Debit A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 CA Ben:/41080025991 Lam Christian Fang Yip Ref:/Lmpd/Inv 121024AR Trn: 7554400041Jo YOUR REF:  NONREF | 106.90 |
| 02/10 | Orig CO Name:Alliance Game Di     Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000027889046 Eed:250210 Ind ID:9233396001          Ind Name:EFT File Name: Rp0412Q    ACH Origin#:9090209001  CO Eff: 25/ 02/10               250210 Rp0412Q8 Trn: 0417889046Tc | 180,142.92 |
| 02/11 | Book Transfer Debit A/C: Nykredit Bank As 1780 Kobenhavn V Denmark Dk Ref: 011425-013125 Trn: 7423800042Jo YOUR REF:  NONREF | 314,970.64 |
| 02/11 | Book Transfer Debit A/C: Santander Bank Polska Sa Warszawa Poland 00-85-4 Pl Ref: 011425-013125 Trn: 7423700042Jo YOUR REF:  NONREF | 3,200.00 |
| 02/11 | Book Transfer Debit A/C: Royal Bank of Canada Payment Centertoronto On Canada M5V2Y-1 CA Ref: 011425-013125 Trn: 7424700042Jo YOUR REF:  NONREF | 2,379.16 |
| 02/11 | Book Transfer Debit A/C: Draco Gaming Inc Miami FL 33131-2976 US Ref: 011425-013125 Trn: 7423900042Jo YOUR REF:  NONREF | 425.97 |
| 02/11 | Chips Debit Via: The Bank of New York Mellon/0001 A/C:/It45B0707503007000000609950 It Ben: Swf-Icraitrrtvo It Ref: 011425-013125 Ssn: 00473455 Trn: 7424000042Jo YOUR REF:  NONREF | 5,047.56 |
| 02/12 | Fedwire Debit Via: Hsbc ██████1088 A/C: Ravensburger North America Inc US Imad: 0212Mmqfmp2K019478 Trn: 4969500043Jo YOUR REF:  NONREF | 1,040,720.00 |
| 02/12 | JPMorgan Access Transfer To Account ██████5979 YOUR REF:  1006054043SB | 51,694.60 |
| 02/12 | Fedwire Debit Via: Bk Amer ██████9593 A/C: Hasbro, Inc US Imad: 0212Mmqfmp2L034312 Trn: 8787100043Jo YOUR REF:  NONREF | 583,304.54 |
| 02/12 | Orig CO Name:Alliance Game Di     Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000027354141 Eed:250212 Ind ID:9233396001          Ind Name:EFT File Name: Rp0436D    ACH Origin#:9090209001  CO Eff: 25/ 02/12               250212 Rp0436Dj Trn: 0437354141Tc | 93,834.67 |
| 02/14 | Fedwire Debit Via: Hunt ██████0024 A/C: Flex-Pac, Inc US Ref: E187862, E186632 Imad: 0214Mmqfmp2N035454 Trn: 0140700045Vb YOUR REF:  NONREF | 18,188.51 |
| 02/14 | Book Transfer Debit A/C: The Pokemon Company International Bellevue WA 98004- US Trn: 0141400045Vb | 646,989.00 |



February 01, 2025 through February 28, 2025

**Account Number:** ███████3396

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/14 | Fedwire Debit Via: Key Gr Lakes ███████1039 A/C: National Entertainment US Imad: 0214Mmqfmp2M034766 Trn: 0141600045Vb YOUR REF:  NONREF | 44,889.42 |
| 02/14 | Fedwire Debit Via: Pinnacle Bank ███████8637 A/C: Studio 2 Publishing Inc US Ref:/Bnf/Inv 83635-8,83551 Imad: 0214Mmqfmp2N035339 Trn: 0143500045Vb YOUR REF:  NONREF | 14,486.98 |
| 02/14 | Orig CO Name:Alliance Game Di     Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000028711923 Eed:250214 Ind ID:9233396001          Ind Name:EFT File Name: Rp0447R     ACH Origin#:9090209001  CO Eff: 25/ 02/14          250214 Rp0447R4 Trn: 0458711923Tc | 57,600.32 |
| 02/18 | Fedwire Debit Via: Key Gr Lakes ███████1039 A/C: National Entertainment US Imad: 0218Mmqfmp2L097668 Trn: 0523000049Vb YOUR REF:  NONREF | 366,959.28 |
| 02/18 | Book Transfer Debit A/C: The Pokemon Company International Bellevue WA 98004- US Ref: Multiple Invoices Trn: 0522300049Vb YOUR REF:  NONREF | 150,000.00 |
| 02/18 | Book Transfer Debit A/C: UPS Supply Chain Solutions Inc Coppell TX 75019-3019 US Ref: Multiple Invoices Trn: 0522400049Vb YOUR REF:  NONREF | 97,760.91 |
| 02/18 | Orig CO Name:Alliance Game Di     Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000025463382 Eed:250218 Ind ID:9233396001          Ind Name:EFT File Name: Rp0454V     ACH Origin#:9090209001  CO Eff: 25/ 02/18          250218 Rp0454VT Trn: 0495463382Tc | 43,939.97 |
| 02/18 | Account Analysis Settlement Charge | 2,128.22 |
| 02/19 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP554Wj-A/Bnf/Rbi - ADP554Wj-A Trn: 7454100050Jo YOUR REF:  NONREF | 216,308.55 |
| 02/19 | Orig CO Name:Alliance Game Di     Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000029575053 Eed:250219 Ind ID:9233396001          Ind Name:EFT File Name: Rp04967     ACH Origin#:9090209001  CO Eff: 25/ 02/19          250219 Rp04967N Trn: 0509575053Tc | 11,935.57 |
| 02/20 | Book Transfer Debit A/C: ADP Client Trust San Dimas CA 91773- US Ref: Rbi - ADP554Wj-A/Bnf/Rbi - ADP554Wj-A Trn: 0013700051Vb YOUR REF:  NONREF | 79,928.54 |
| 02/20 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP554Wj-A/Bnf/Rbi - ADP554Wj-A Trn: 0013800051Vb YOUR REF:  NONREF | 2,181.89 |
| 02/20 | Fedwire Debit Via: First Horizon Bank/084000026 A/C: At Distribution LLC US Ref: Invs0023476 So0023826 23850 2386/Time/16:53 Imad: 0220Mmqfmp2L068267 Trn: 0014500051Vb YOUR REF:  NONREF | 260,392.66 |
| 02/20 | Orig CO Name:Alliance Game Di     Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000023842243 Eed:250220 Ind ID:9233396001          Ind Name:EFT File Name: Rp0515Y     ACH Origin#:9090209001  CO Eff: 25/ 02/20          250220 Rp0515Yo Trn: 0513842243Tc | 100,989.34 |
| 02/20 | Orig CO Name:Alliance Game Di     Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000028867690 Eed:250220 Ind ID:9233396001          Ind Name:EFT File Name: Rp0512T     ACH Origin#:9090209001  CO Eff: 25/ 02/20          250220 Rp0512Tb Trn: 0518867690Tc | 94.32 |

 **CHASE**

February 01, 2025 through February 28, 2025

**Account Number:** ████████3396

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/21 | Orig CO Name:Paysimple Billin      Orig ID:5330903620 Desc Date:250220 CO Entry Descr:ACH    Sec:CCD   Trace#:091000011791847 Eed:250221 Ind ID:800-466-0992        Ind Name:Alliance Game Distri Trn: 0511791847Tc | 3,340.75 |
| 02/21 | Book Transfer Debit A/C: JPMorgan Chase Bank NA Elgin IL 60124-7836 US Ref: Acct ████████ 8938/Bnf/Acct ████████ 8938 Trn: 6851200052Jo YOUR REF:  NONREF | 10,000.00 |
| 02/21 | Book Transfer Debit A/C: Mufg Bank, Ltd. Tokyo Japan 100 8-388 Jp Trn: 7507800052Jo YOUR REF:  NONREF | 2,477,688.12 |
| 02/21 | Book Transfer Debit A/C: Mufg Bank, Ltd. Tokyo Japan 100 8-388 Jp Trn: 7508300052Jo YOUR REF:  NONREF | 1,500,000.00 |
| 02/21 | Orig CO Name:Alliance Game Di     Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD   Trace#:021000027012870 Eed:250221 Ind ID:9233396001         Ind Name:EFT File Name: Rp0524P    ACH Origin#:9090209001  CO Eff: 25/ 02/21              250221 Rp0524P6 Trn: 0527012870Tc | 10,087.20 |
| 02/21 | Orig CO Name:Alliance Game Di     Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD   Trace#:021000027012873 Eed:250221 Ind ID:9233396001         Ind Name:EFT File Name: Rp0524P    ACH Origin#:9090209001  CO Eff: 25/ 02/21              250221 Rp0524P5 Trn: 0527012873Tc | 7,624.02 |
| 02/24 | JPMorgan Access Transfer To Account ████████5979 YOUR REF:  1004331055SB | 10,000.00 |
| 02/24 | Fedwire Debit Via: Desjardins Bank ████████0060 A/C: Marquis Impimeur Inc US Ref: Inv L 291941 Imad: 0224Mmqfmp2M032121 Trn: 7940900055Jo YOUR REF:  NONREF | 29,514.10 |
| 02/24 | Fedwire Debit Via: Wells Fargo ████████0248 A/C: Usaopoly Inc Carisbad CA 92008 US Ref: Inv Si01072986 Si01072987 1072988Si01072989/Time/16:21 Imad: 0224Mmqfmp2K032076 Trn: 7941200055Jo YOUR REF:  NONREF | 68,438.25 |
| 02/24 | Fedwire Debit Via: Bk Amer ████████9593 A/C: Sirius A Dice Inc US Ref: Multiple Invoices Imad: 0224Mmqfmp2N032743 Trn: 7940800055Jo YOUR REF:  NONREF | 27,051.91 |
| 02/24 | Book Transfer Debit A/C: Konami Digital Entertainment, Inc. Hawthorne CA 90250- US Ref: 91620872-91620875 Trn: 7941300055Jo YOUR REF:  NONREF | 94,383.88 |
| 02/24 | Book Transfer Debit A/C: Powszechna Kasa Oszczednosci Bank Warsaw Poland 00-975 Pl Ref: Inv Fse03012025Hurt 12012025 Dam/Bnf/Fse03012025Hurt Trn: 7941000055Jo YOUR REF:  NONREF | 6,938.10 |
| 02/25 | Fedwire Debit Via: Cibc Bank ████████6486 A/C: Flat River Group LLC US Imad: 0225Mmqfmp2L029937 Trn: 7791100056Jo YOUR REF:  NONREF | 34,808.34 |
| 02/25 | Chips Debit Via: Barclays Bank Plc/0257 A/C: Barclays Bank Plc London United Kingdom Ec3 Nhj Gb Ben: Steamforged Games Ltd Salford/M50 2Ue Gb Ssn: 00596082 Trn: 7791300056Jo YOUR REF:  NONREF | 12,841.76 |
| 02/25 | Book Transfer Debit A/C: UPS Supply Chain Solutions Inc Coppell TX 75019-3019 US Trn: 7791400056Jo YOUR REF:  NONREF | 95,328.17 |
| 02/25 | Fedwire Debit Via: Comerica Bk/072000096 A/C: Ultra Pro International. LLC Pasadena CA 91109-8201 US Ref:/Time/16:27 Imad: 0225Mmqfmp2M029215 Trn: 7791200056Jo YOUR REF:  NONREF | 71,072.10 |



February 01, 2025 through February 28, 2025

**Account Number:** ██████████3396

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/26 | Orig CO Name:Alliance Game Di      Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000024254082 Eed:250226 Ind ID:9233396001            Ind Name:EFT File Name: Rp0575S    ACH Origin#:9090209001  CO Eff: 25/ 02/26                    250226 Rp0575S6 Trn: 0574254082Tc | 266,096.73 |
| 02/27 | Deposited Item Returned              000105155                      # of Items00001 | 4,012.75 |
| 02/27 | Orig CO Name:Alliance Game Di      Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000023075664 Eed:250227 Ind ID:9233396001            Ind Name:EFT File Name: Rp0586U    ACH Origin#:9090209001  CO Eff: 25/ 02/27                    250227 Rp0586U9 Trn: 0583075664Tc | 107,924.38 |
| 02/28 | Fedwire Debit Via: Hunt ███████0024 A/C: Flex-Pac, Inc US Imad: 0228Mmqfmp2M080108 Trn: 0575600059Vb YOUR REF:  NONREF | 46,772.89 |
| 02/28 | Fedwire Debit Via: Bk Amer ██████9593 A/C: Hasbro, Inc US Imad: 0228Mmqfmp2L081537 Trn: 0575500059Vb YOUR REF:  NONREF | 554,948.60 |
| 02/28 | Fedwire Debit Via: Wells Fargo ██████0248 A/C: Usaopoly Inc Carlsbad CA 92008 US Ref:/Time/16:43 Imad: 0228Mmqfmp2M080182 Trn: 0575100059Vb YOUR REF:  NONREF | 28,940.24 |
| 02/28 | Orig CO Name:Alliance Game Di      Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000025079244 Eed:250228 Ind ID:9233396001            Ind Name:EFT File Name: Rp0594T    ACH Origin#:9090209001  CO Eff: 25/ 02/28                    250228 Rp0594TN Trn: 0595079244Tc | 831.90 |
| **Total** | | **$15,183,222.32** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 02/03 | $61,418.02 | 02/18 | $4,073.85 |
| 02/05 | $49,610.26 | 02/19 | $75,982.73 |
| 02/06 | $33,790.34 | 02/20 | $357,395.98 |
| 02/07 | $2,835,170.17 | 02/21 | $13,778.96 |
| 02/10 | $110,143.45 | 02/24 | $13,265.27 |
| 02/11 | $1,061,113.62 | 02/25 | $4,214.90 |
| 02/12 | $41,559.81 | 02/26 | $3,118.17 |
| 02/13 | $56,559.81 | 02/27 | $206,181.04 |
| 02/14 | $14,856.23 | 02/28 | $119,687.41 |

Your service charges, fees and earnings credit have been calculated through account analysis.



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

February 01, 2025 through February 28, 2025

**Account Number:** ▆▆▆▆▆▆0871

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00050097 WBS 802 211 06025 NNNNNNNNNNN 1 000000000 80 0000
DIAMOND COMIC DISTRIBUTORS, INC.
COLLECTIBLE GRADING AUTHORITY
CONTROLLED DISBURSEMENTS
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $0.00 | |
| Deposits and Credits | 13 | $30,650.68 | |
| Withdrawals and Debits | 0 | $0.00 | |
| Checks Paid | 22 | $30,650.68 | |
| **Ending Ledger Balance** | | **$0.00** | |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 02/03 | Abr Special - A Increase | $732.36 |
| 02/07 | Abr Special - A Increase | 130.00 |
| 02/10 | Abr Special - A Increase | 8,530.28 |
| 02/11 | Abr Special - A Increase | 2,122.00 |
| 02/12 | Abr Special - A Increase | 5,000.00 |
| 02/13 | Abr Special - A Increase | 119.00 |
| 02/18 | Abr Special - A Increase | 718.85 |
| 02/20 | Abr Special - A Increase | 5,196.10 |
| 02/21 | Abr Special - A Increase | 850.74 |
| 02/24 | Abr Special - A Increase | 63.88 |
| 02/25 | Abr Special - A Increase | 1,459.36 |
| 02/26 | Abr Special - A Increase | 5,587.11 |
| 02/27 | Abr Special - A Increase | 141.00 |
| **Total** | | **$30,650.68** |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



February 01, 2025 through February 28, 2025

**Account Number:** ███████████0871

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|-------|-----------|--------|-------|-----------|--------|-------|-----------|--------|
| 10473 | 02/12 | $5,000.00 | 10490 | 02/25 | $46.71 | 10497 | 02/25 | $42.25 |
| 10478* | 02/07 | $130.00 | 10491 | 02/10 | $4,950.00 | 10498 | 02/25 | $1,370.40 |
| 10483* | 02/03 | $686.81 | 10492 | 02/18 | $241.26 | 10500* | 02/20 | $4,950.00 |
| 10484 | 02/03 | $45.55 | 10493 | 02/18 | $477.59 | 10501 | 02/26 | $4,716.85 |
| 10485 | 02/10 | $3,534.73 | 10494 | 02/13 | $119.00 | 10502 | 02/26 | $870.26 |
| 10487* | 02/11 | $2,000.00 | 10495 | 02/20 | $246.10 | 10503 | 02/24 | $63.88 |
| 10488 | 02/11 | $122.00 | 10496 | 02/21 | $850.74 | 10505* | 02/27 | $141.00 |
| 10489 | 02/10 | $45.55 | | | | | | |

**Total    22 check(s)**                                                    **$30,650.68**
* indicates gap in sequence

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|----------------|------|----------------|
| 02/03 | $0.00 | 02/20 | $0.00 |
| 02/07 | $0.00 | 02/21 | $0.00 |
| 02/10 | $0.00 | 02/24 | $0.00 |
| 02/11 | $0.00 | 02/25 | $0.00 |
| 02/12 | $0.00 | 02/26 | $0.00 |
| 02/13 | $0.00 | 02/27 | $0.00 |
| 02/18 | $0.00 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

# CHASE 

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

February 01, 2025 through February 28, 2025

**Account Number:** ▮▮▮▮▮0020

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00093497 WBS 802 211 06025 NNNNNNNNNNN 1 000000000 C1 0000
DIAMOND COMIC DISTRIBUTORS, INC
COLLECTIBLE GRADING AUTHORITY
OPERATING ACCOUNT
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $96,305.11 |  |
| Deposits and Credits | 61 | $207,619.05 |  |
| Withdrawals and Debits | 8 | $290,924.13 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$13,000.03** |  |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 02/03 | Orig CO Name:Paypal          Orig ID:Paypalsd11 Desc Date:250203 CO Entry Descr:Transfer Sec:PPD   Trace#:021000021335690 Eed:250203   Ind ID:1040042915512          Ind Name:Diamond Comic Distribu 250203Ppz8Am Trn: 0341335690Tc | $15,004.02 |
| 02/03 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250201 CO Entry Descr:Settlementsec:CCD    Trace#:091000012579183 Eed:250203 Ind ID:1676663917          Ind Name:Collectible 1676663917 Payment Date  25034 Trn: 0342579183Tc | 12,048.10 |
| 02/03 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250131 CO Entry Descr:Settlementsec:CCD    Trace#:091000019518015 Eed:250203 Ind ID:1676663917          Ind Name:Collectible 1676663917 Payment Date  25032 Trn: 0319518015Tc | 4,205.82 |
| 02/03 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250203 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000020797212 Eed:250203 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 0340797212Tc | 3,824.23 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/03 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:250203 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000020797210 Eed:250203 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 0340797210Tc | 314.96 |
| 02/04 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:250204 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000020508726 Eed:250204 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 0350508726Tc | 4,935.26 |
| 02/05 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250204 CO Entry Descr:Settlementsec:CCD   Trace#:091000015328015 Eed:250205 Ind ID:1676663917          Ind Name:Collectible 1676663917 Payment Date  25036 Trn: 0355328015Tc | 2,840.06 |
| 02/05 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:250205 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000026897478 Eed:250205 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 0366897478Tc | 2,829.82 |
| 02/05 | Orig CO Name:Ebay Comynpehx6L     Orig ID:1618206000 Desc Date:250205 CO Entry Descr:Payments  Sec:CCD Trace#:021000025328017 Eed:250205  Ind ID:Dnyguo0Rd2W1664 Ind Name:Diamond Comic Distribu    Nte*Zzz*P6744656988\ Trn: 0355328017Tc | 428.63 |
| 02/06 | Orig CO Name:Paypal        Orig ID:Paypalsd11 Desc Date:250206 CO Entry Descr:Transfer  Sec:PPD   Trace#:021000025894820 Eed:250206  Ind ID:1040107562044          Ind Name:Diamond Comic Distribu 250206Ppzzfb Trn: 0375894820Tc | 8,536.94 |
| 02/06 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:250206 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000027212199 Eed:250206 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 0377212199Tc | 2,246.99 |
| 02/07 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:250207 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000026309814 Eed:250207 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 0386309814Tc | 3,537.48 |
| 02/07 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250206 CO Entry Descr:Settlementsec:CCD   Trace#:091000013823248 Eed:250207 Ind ID:1676663917          Ind Name:Collectible 1676663917 Payment Date  25038 Trn: 0373823248Tc | 441.29 |
| 02/07 | Orig CO Name:Amazon.Cmsmlai6V     Orig ID:3215240102 Desc Date:250207 CO Entry Descr:Payments  Sec:CCD Trace#:021000026113562 Eed:250207  Ind ID:3P87Gfs5l7Dye6G Ind Name:Diamond Comic Distribu Trn: 0386113562Tc | 358.61 |
| 02/10 | Orig CO Name:Paypal        Orig ID:Paypalsd11 Desc Date:250210 CO Entry Descr:Transfer  Sec:PPD   Trace#:021000020491824 Eed:250210  Ind ID:1040193795832          Ind Name:Diamond Comic Distribu 250210Ppzl2C Trn: 0410491824Tc | 7,901.66 |
| 02/10 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:250210 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000023507450 Eed:250210 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 0413507450Tc | 7,292.91 |
| 02/10 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250208 CO Entry Descr:Settlementsec:CCD   Trace#:091000015467231 Eed:250210 Ind ID:1676663917          Ind Name:Collectible 1676663917 Payment Date  25041 Trn: 0415467231Tc | 3,734.10 |
| 02/10 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:250210 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000023507448 Eed:250210 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 0413507448Tc | 1,789.18 |



February 01, 2025 through February 28, 2025

**Account Number:** ████████0020

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/10 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:250207 CO Entry Descr:Settlementsec:CCD    Trace#:091000015464539 Eed:250210 Ind ID:1676663917            Ind Name:Collectible 1676663917 Payment Date  25039 Tm: 0385464539Tc | 959.84 |
| 02/10 | Orig CO Name:Square Inc        Orig ID:5800429876 Desc Date:250210 CO Entry Descr:Sq250210 Sec:CCD    Trace#:091000015467229 Eed:250210   Ind ID:T3Yn5D689G5Tsg8        Ind Name:Diamond Comic Distribu                    T2148476 Tm: 0415467229Tc | 433.64 |
| 02/10 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250210 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000023507446 Eed:250210 Ind ID:6795721            Ind Name:Collectible Grading Au Trn: 0413507446Tc | 277.24 |
| 02/11 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250211 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000026239941 Eed:250211 Ind ID:6795721            Ind Name:Collectible Grading Au Trn: 0426239941Tc | 920.35 |
| 02/12 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250212 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000020441061 Eed:250212 Ind ID:6795721            Ind Name:Collectible Grading Au Trn: 0430441061Tc | 4,429.07 |
| 02/12 | Orig CO Name:Ebay Compvkfm5Dy        Orig ID:1618206000 Desc Date:250212 CO Entry Descr:Payments  Sec:CCD Trace#:021000021505590 Eed:250212   Ind ID:Jihwkprom9Yq76D Ind Name:Diamond Comic Distribu    Nte*Zzz*P6754410516\ Tm: 0421505590Tc | 738.97 |
| 02/12 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:250211 CO Entry Descr:Settlementsec:CCD    Trace#:091000011505588 Eed:250212 Ind ID:1676663917            Ind Name:Collectible 1676663917 Payment Date  25043 Tm: 0421505588Tc | 70.08 |
| 02/13 | Orig CO Name:Paypal        Orig ID:Paypalsd11 Desc Date:250213 CO Entry Descr:Transfer  Sec:PPD    Trace#:021000023383045 Eed:250213   Ind ID:1040258189985        Ind Name:Diamond Comic Distribu 250213Ppzfxj Trn: 0443383045Tc | 8,228.17 |
| 02/13 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:250212 CO Entry Descr:Settlementsec:CCD    Trace#:091000016936488 Eed:250213 Ind ID:1676663917            Ind Name:Collectible 1676663917 Payment Date  25044 Tm: 0446936488Tc | 3,944.05 |
| 02/13 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250213 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000025637678 Eed:250213 Ind ID:6795721            Ind Name:Collectible Grading Au Trn: 0445637678Tc | 2,425.33 |
| 02/14 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250214 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000028309768 Eed:250214 Ind ID:6795721            Ind Name:Collectible Grading Au Trn: 0458309768Tc | 1,965.64 |
| 02/14 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:250213 CO Entry Descr:Settlementsec:CCD    Trace#:091000015024405 Eed:250214 Ind ID:1676663917            Ind Name:Collectible 1676663917 Payment Date  25045 Tm: 0445024405Tc | 35.03 |
| 02/18 | Orig CO Name:Paypal        Orig ID:Paypalsd11 Desc Date:250217 CO Entry Descr:Transfer  Sec:PPD    Trace#:021000022991102 Eed:250218   Ind ID:1040339837704        Ind Name:Diamond Comic Distribu 250217Ppzyol Trn: 0492991102Tc | 8,231.96 |



February 01, 2025 through February 28, 2025

**Account Number:** ████████0020

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/18 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250218 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000020617580 Eed:250218 Ind ID:6795721            Ind Name:Collectible Grading Au Trn: 0490617580Tc | 2,194.67 |
| 02/18 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250218 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000020617586 Eed:250218 Ind ID:6795721            Ind Name:Collectible Grading Au Trn: 0490617586Tc | 929.57 |
| 02/18 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250217 CO Entry Descr:Settlementsec:CCD   Trace#:091000012991106 Eed:250218 Ind ID:1676663917            Ind Name:Collectible 1676663917 Payment Date  25049 Trn: 0492991106Tc | 697.26 |
| 02/18 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250218 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000020617582 Eed:250218 Ind ID:6795721            Ind Name:Collectible Grading Au Trn: 0490617582Tc | 595.22 |
| 02/18 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250218 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000020617584 Eed:250218 Ind ID:6795721            Ind Name:Collectible Grading Au Trn: 0490617584Tc | 551.21 |
| 02/18 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250214 CO Entry Descr:Settlementsec:CCD   Trace#:091000012991104 Eed:250218 Ind ID:1676663917            Ind Name:Collectible 1676663917 Payment Date  25046 Trn: 0492991104Tc | 267.27 |
| 02/18 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250215 CO Entry Descr:Settlementsec:CCD   Trace#:091000012991108 Eed:250218 Ind ID:1676663917            Ind Name:Collectible 1676663917 Payment Date  25048 Trn: 0492991108Tc | 179.13 |
| 02/19 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250218 CO Entry Descr:Settlementsec:CCD   Trace#:091000015399077 Eed:250219 Ind ID:1676663917            Ind Name:Collectible 1676663917 Payment Date  25050 Trn: 0495399077Tc | 5,555.22 |
| 02/19 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250219 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000029699496 Eed:250219 Ind ID:6795721            Ind Name:Collectible Grading Au Trn: 0509699496Tc | 4,571.17 |
| 02/20 | Orig CO Name:Paypal          Orig ID:Paypalsd11 Desc Date:250220 CO Entry Descr:Transfer  Sec:PPD   Trace#:021000024610022 Eed:250220   Ind ID:1040399657719            Ind Name:Diamond Comic Distribu 250220Ppzn6V Trn: 0514610022Tc | 14,159.82 |
| 02/20 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250220 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000024817510 Eed:250220 Ind ID:6795721            Ind Name:Collectible Grading Au Trn: 0514817510Tc | 1,472.48 |
| 02/20 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250219 CO Entry Descr:Settlementsec:CCD   Trace#:091000016310968 Eed:250220 Ind ID:1676663917            Ind Name:Collectible 1676663917 Payment Date  25051 Trn: 0516310968Tc | 828.06 |
| 02/21 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250221 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000023329734 Eed:250221 Ind ID:6795721            Ind Name:Collectible Grading Au Trn: 0523329734Tc | 7,189.00 |
| 02/21 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250220 CO Entry Descr:Settlementsec:CCD   Trace#:091000015046867 Eed:250221 Ind ID:1676663917            Ind Name:Collectible 1676663917 Payment Date  25052 Trn: 0525046867Tc | 930.85 |



February 01, 2025 through February 28, 2025

**Account Number:** ███████0020

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/21 | Orig CO Name:Amazon.Cxr57Bdl2    Orig ID:3215240102 Desc Date:250221 CO Entry Descr:Payments Sec:CCD Trace#:021000023716008 Eed:250221   Ind ID:6M28Sn157Xo9Z36 Ind Name:Diamond Comic Distribu Trn: 0523716008Tc | 284.63 |
| 02/24 | Orig CO Name:Paypal         Orig ID:Paypalsd11 Desc Date:250224 CO Entry Descr:Transfer Sec:PPD   Trace#:021000026145061 Eed:250224   Ind ID:1040480777355        Ind Name:Diamond Comic Distribu 250224Ppz8T5 Trn: 0556145061Tc | 8,522.23 |
| 02/24 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250221 CO Entry Descr:Settlementsec:CCD   Trace#:091000011492951 Eed:250224 Ind ID:1676663917         Ind Name:Collectible 1676663917 Payment Date  25053 Trn: 0551492951Tc | 1,393.12 |
| 02/24 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:250224 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000029768938 Eed:250224 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 0559768938Tc | 779.20 |
| 02/24 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:250224 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000029768936 Eed:250224 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 0559768936Tc | 732.02 |
| 02/24 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250222 CO Entry Descr:Settlementsec:CCD   Trace#:091000011492953 Eed:250224 Ind ID:1676663917         Ind Name:Collectible 1676663917 Payment Date  25055 Trn: 0551492953Tc | 550.37 |
| 02/25 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:250225 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000022008237 Eed:250225 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 0562008237Tc | 3,076.41 |
| 02/26 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:250226 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000027563283 Eed:250226 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 0577563283Tc | 4,519.51 |
| 02/26 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250225 CO Entry Descr:Settlementsec:CCD   Trace#:091000018595804 Eed:250226 Ind ID:1676663917         Ind Name:Collectible 1676663917 Payment Date  25057 Trn: 0568595804Tc | 770.24 |
| 02/26 | Orig CO Name:Ebay Comvzm4Simc     Orig ID:1618206000 Desc Date:250226 CO Entry Descr:Payments Sec:CCD Trace#:021000028595806 Eed:250226   Ind ID:Frxekmhqdcayn66 Ind Name:Diamond Comic Distribu    Nte*Zzz*P6773764860\ Trn: 0568595806Tc | 491.65 |
| 02/27 | Book Transfer Credit B/O: Diamond Comic Distributors, Inc. Hunt Valley MD 21030-3340 US Trn: 0677800058Vb YOUR REF:  ATS OF 25/02/27 | 12,000.00 |
| 02/27 | Orig CO Name:Paypal         Orig ID:Paypalsd11 Desc Date:250227 CO Entry Descr:Transfer Sec:PPD   Trace#:021000023448218 Eed:250227   Ind ID:1040542760797        Ind Name:Diamond Comic Distribu 250227Ppz0Ax Trn: 0583448218Tc | 6,304.63 |
| 02/27 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:250227 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000024965535 Eed:250227 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 0584965535Tc | 4,052.80 |
| 02/27 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250226 CO Entry Descr:Settlementsec:CCD   Trace#:091000015639724 Eed:250227 Ind ID:1676663917         Ind Name:Collectible 1676663917 Payment Date  25058 Trn: 0575639724Tc | 188.80 |



February 01, 2025 through February 28, 2025

**Account Number:** ▮▮▮▮▮▮▮▮0020

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/28 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250228 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000026501199 Eed:250228 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 0596501199Tc | 7,371.77 |
| 02/28 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250227 CO Entry Descr:Settlementsec:CCD    Trace#:091000018372313 Eed:250228 Ind ID:1676663917          Ind Name:Collectible 1676663917 Payment Date  25059 Trn: 0598372313Tc | 1,531.31 |
| **Total** | | **$207,619.05** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 02/03 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250203 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000023448478 Eed:250203 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 0343448478Tc | $895.33 |
| 02/04 | Orig CO Name:Authnet Gateway      Orig ID:1870568569 Desc Date:      CO Entry Descr:Billing  Sec:CCD    Trace#:104000015489617 Eed:250204  Ind ID:139982354          Ind Name:Diamond Comic Distribu Trn: 0345489617Tc | 84.65 |
| 02/06 | Book Transfer Debit A/C: Diamond Comic Distributors, Inc. Hunt Valley MD ▮▮▮3340 US Trn: 7740900037Jo YOUR REF:  NONREF | 150,000.00 |
| 02/12 | Book Transfer Debit A/C: Diamond Comic Distributors, Inc. Hunt Valley MD ▮▮▮3340 US Trn: 8738900043Jo YOUR REF:  NONREF | 30,000.00 |
| 02/20 | Orig CO Name:Diamond Comic Di      Orig ID:9620020001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000023900230 Eed:250220 Ind ID:9620020001          Ind Name:EFT File Name: Rp0515R    ACH Origin#:9090209001 CO Eff: 25/ 02/20            250220 Rp0515Rs Trn: 0513900230Tc | 39,846.17 |
| 02/21 | Orig CO Name:Gpc      Orig ID:1580257110 Desc Date:      CO Entry Descr:Gpc Ebill Sec:Web    Trace#:111000012024341 Eed:250221  Ind ID:0733608092Dul          Ind Name:Diamond Comic Distri Trn: 0512024341Tc | 5,251.81 |
| 02/21 | Book Transfer Debit A/C: Diamond Comic Distributors, Inc. Hunt Valley MD ▮▮▮-3340 US Trn: 6850800052Jo YOUR REF:  NONREF | 25,000.00 |
| 02/27 | Orig CO Name:Diamond Comic Di      Orig ID:9620020001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000023237223 Eed:250227 Ind ID:9620020001          Ind Name:EFT File Name: Rp0586W    ACH Origin#:9090209001 CO Eff: 25/ 02/27            250227 Rp0586Wo Trn: 0583237223Tc | 39,846.17 |
| **Total** | | **$290,924.13** |



February 01, 2025 through February 28, 2025

**Account Number:** ██████████0020

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|---------------:|------|---------------:|
| 02/03 | $130,806.91 | 02/18 | $35,668.89 |
| 02/04 | $135,657.52 | 02/19 | $45,795.28 |
| 02/05 | $141,756.03 | 02/20 | $22,409.47 |
| 02/06 | $2,539.96 | 02/21 | $562.14 |
| 02/07 | $6,877.34 | 02/24 | $12,539.08 |
| 02/10 | $29,265.91 | 02/25 | $15,615.49 |
| 02/11 | $30,186.26 | 02/26 | $21,396.89 |
| 02/12 | $5,424.38 | 02/27 | $4,096.95 |
| 02/13 | $20,021.93 | 02/28 | $13,000.03 |
| 02/14 | $22,022.60 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

February 01, 2025 through February 28, 2025

**Account Number:** ████████0555

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00102614 WBS 802 211 06025 NNNNNNNNNNN 1 000000000 62 0000
DIAMOND COMIC DISTRIBUTORS, INC.
10150 YORK RD
HUNT VALLEY MD 21030

## Commercial Checking

## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $498,754.30 | |
| Deposits and Credits | 393 | $9,589,089.53 | |
| Withdrawals and Debits | 43 | $10,086,700.73 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$1,143.10** | |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 02/03 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Worlds' End Comics/Be/Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/891584196452/Be/Ogb=V Dk Spaarbank NV Gent Belgium Be Obi =/Uri/Acc 91060 Inv 09272324+120121 5 3+11452333+09040676+15573494+0827 09 34+09253060+0844 Ssn: 00099421 Trn: 0023125034Fc YOUR REF: TFI250130P55378 | $7,687.81 |
| 02/03 | Chips Credit Via: Bank of America, N.A./0959 B/O: Comic Express/Donald F Fowler Dk-9000 Aalborg Ref: Nbbk=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Bnf=Diamond Comic Distribu Tors Inc 10087-2023 New York,N.Y./A C-641000555021000021 Org=/Dk6130003 698161914 Dk-9000 Aalborg Ogb=/0 Ssn: 00101996 Trn: 0028173034Fc YOUR REF: 2025013000143511 | 7,663.31 |
| 02/03 | Book Transfer Credit B/O: Kbc Bank NV Brussels Belgium B-108-0 Be Org:/Be13734009276239 1/Pinceel Bv Ogb: Kbc Bank NV Havenlaan 2 Ref: 90775/Ocmt/USD4292,64/ Trn: 2041227030Js YOUR REF: SWF OF 25/01/30 | 4,292.64 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no
change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to
the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account
(including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or
availability of the first statement on which the error or charge appears.



## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 02/03 | Chips Credit Via: Deutsche Bank Ag/0378 B/O: 1/Armin Stroemmer 3/DE/Hamburg 20146 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/DE7020010020096653120 8 3/DE/Hamburg 20146 Ogb=Deutsche B Ank Ag Frankfurt Germany 60325-DE Obi=/Uri/Invoice 250131-07201910 Ac Coun T 9022 Ssn: 00124493 Trn: 0029818034Fc YOUR REF:  CEDSTK34233VZNJJ | 1,469.90 |
| 02/03 | Real Time Transfer Recd From Aba/Contr Bnk ████0021  From: Bnf-Greenlight Comics Pty Ltd Via Wise Ref: 1206704057-92526 Info: Text-lid: 20250201021000021P1Brjpc07920210404 Recd: 23:03:11 Trn: 2243872032Gb YOUR REF:  1206704057-92526 | 1,437.47 |
| 02/03 | Book Transfer Credit B/O: Arsenal Comics & Games, LLC Oxnard CA 93030-7980 US Ref: 6K Trn: 3215065034Es YOUR REF:  BOH OF 25/02/03 | 887.51 |
| 02/03 | Book Transfer Credit B/O: Turkiye Vakiflar Bankasi T.A.O. Ankara Turkiye Tr Org:/Tr140001500158048018643980 1/Buyuk Mavi Yayincilik Ve Reklamci Ogb: Turkiye Vakiflar Bankasi T.A.O. Tunus Cad No 60 Kavaklidere Ref:/Ocmt/USD858,74/ Trn: 3303319034Fs YOUR REF:  SWF OF 25/02/03 | 858.74 |
| 02/03 | Book Transfer Credit B/O: Tasman Foreign Exchange Pty Ltd Sydney Australia 2000 - Au Org:/183893 Impact Retail Pty Ltd Ref: Impact Retail Pty Ltd 92645 250117-11452333 Trn: 0656500034Jo YOUR REF:  655618 | 432.79 |
| 02/03 | Lockbox No: 22023 For 69 Items At 16:00 5 Trn: 2502477034Lb | 152,838.78 |
| 02/03 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250131 CO Entry Descr:186002   Sec:CCD   Trace#:242071759333144 Eed:250203 Ind ID:ACH-0131-4Ecdb          Ind Name:Diamond Comic Distribu Trn: 0319333144Tc | 100,378.27 |
| 02/03 | Orig CO Name:UPS-Capital          Orig ID:2362407381 Desc Date:013125 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071759333146 Eed:250203  Ind ID:V40931 - 000002          Ind Name:Diamond Comics Trn: 0319333146Tc | 44,733.47 |
| 02/03 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250203 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000022022715 Eed:250203 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 0342022715Tc | 17,459.93 |
| 02/03 | Orig CO Name:American Express          Orig ID:1134992250 Desc Date:250131 CO Entry Descr:Settlementsec:CCD   Trace#:091000019333142 Eed:250203 Ind ID:1199200593          Ind Name:Diamond Comi1199200593 Payment Date  25032 Trn: 0319333142Tc | 5,928.06 |
| 02/03 | Orig CO Name:Amazon.Com Servi          Orig ID:9000012712 Desc Date:250201 CO Entry Descr:Payments  Sec:CCD Trace#:021000023397538 Eed:250203   Ind ID:Fcs002673612712 Ind Name:Diamond Comic Distribu Trn: 0343397538Tc | 1,131.24 |
| 02/03 | Orig CO Name:Amazon.Com Servi          Orig ID:9000012712 Desc Date:250203 CO Entry Descr:Payments  Sec:CCD Trace#:021000022022713 Eed:250203   Ind ID:Fcs002672312202 Ind Name:Diamond Comic Distribu Trn: 0342022713Tc | 702.75 |
| 02/03 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250203 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000022022709 Eed:250203 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 0342022709Tc | 307.94 |
| 02/03 | Orig CO Name:American Express          Orig ID:1134992250 Desc Date:250201 CO Entry Descr:Settlementsec:CCD   Trace#:091000012022711 Eed:250203 Ind ID:1199200593          Ind Name:Diamond Comi1199200593 Payment Date  25034 Trn: 0342022711Tc | 95.51 |



February 01, 2025 through February 28, 2025

**Account Number:** ████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/04 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120029239167 All Star Comics Melbourne Pty Ltd 5 Ref: 2130722007C Trn: 0055900034Vb YOUR REF:  CAP OF 25/02/03 | 7,228.73 |
| 02/04 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/Se569020000009060295882 Seriebørsen Ab Ogb: Lansforsakringar Bank Ab Tegeluddsvagen 11 - 13 Ref:/Roc/Not:Provided/Uri/Apply To 303310/Chgs/USD15,00/Ocmt/USD7058,68/ Trn: 2051135035Js YOUR REF:  SWF OF 25/02/04 | 7,043.68 |
| 02/04 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/Ch-2572154 Comics R US Pty Ltd T/A Comics R US Ogb: Convera Uk Limited Alphabeta Building Ref: Tradetrade Related Account 90109/Ocmt/USD2089,15/ Trn: 0419638034Fs YOUR REF:  SWF OF 25/02/03 | 2,089.15 |
| 02/04 | Book Transfer Credit B/O: Hang Seng Bank Ltd Hong Kong Hong Kong Hk Org:/364097352001 Metro Comics Ogb: Hang Seng Bank Ltd Institutional Banking Dept Ref: Inv. No. 250117-11452333 (90408)/Ocmt/USD1335,75/ Trn: 5727357035Fs YOUR REF:  SWF OF 25/02/03 | 1,335.75 |
| 02/04 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: Kirsty Leeann Litkowski Vic Australia 3808 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/167234384 Vic Austral IA 3808 Ogb=/008873 Notprovided Obi =/Uri/92579 Secret Hq Bbi=/Ocmt/USD 1156,25/Rec/Less Fees Ssn: 00078113 Trn: 0018378035Fc YOUR REF:  EB800069 -01 | 1,131.25 |
| 02/04 | Book Transfer Credit B/O: Bank of East Asia Limited Hong Kong Hong Kong Hk Org:/015-523-68015787 Heitang Limited Ref: 93281/Chgs/USD0,/Chgs/USD23,00/Ocmt/USD373,21/ Trn: 1597663035Fs YOUR REF:  SWF OF 25/02/04 | 350.21 |
| 02/04 | Lockbox No: 22023 For 29 Items At 16:00 5 Trn: 2503606035Lb | 32,623.18 |
| 02/04 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250203 CO Entry Descr:186002   Sec:CCD   Trace#:242071754092947 Eed:250204 Ind ID:ACH-0203-2B71C          Ind Name:Diamond Comic Distribu Trn: 0344092947Tc | 255,019.75 |
| 02/04 | Orig CO Name:UPS-Capital          Orig ID:2362407381 Desc Date:020325 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071754092956 Eed:250204  Ind ID:V40931 - 000002          Ind Name:Diamond Comics Trn: 0344092956Tc | 55,490.80 |
| 02/04 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250204 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000021374139 Eed:250204 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 0351374139Tc | 8,784.97 |
| 02/04 | Orig CO Name:Follett Content          Orig ID:6872968865 Desc Date:    CO Entry Descr:00000916/1Sec:CCD    Trace#:111000024092949 Eed:250204 Ind ID:1488316          Ind Name:Diamond Book Distribut Rmr*Ik*ACH\ Trn: 0344092949Tc | 6,413.53 |
| 02/04 | Orig CO Name:Coliseum of Comi          Orig ID:Bizedp    Desc Date:020325 CO Entry Descr:Deposit   Sec:CCD   Trace#:091000014092958 Eed:250204 Ind ID:Dpaaacctji          Ind Name:Diamond Comic Distribu    Coliseum of Comics ████████2120          Wfb Directpay Trn: 0344092958Tc | 5,401.14 |
| 02/04 | Orig CO Name:Amazon.CA5203612          Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000014092954 Eed:250204  Ind ID:Fcs002673555122          Ind Name:Diamond Comic Distribu          EDI Trn: 0344092954Tc | 3,651.07 |



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/04 | Orig CO Name:0417Ltl         Orig ID:3391452112 Desc Date:250203 CO Entry Descr:Eleccheck Sec:CCD    Trace#:071000284092952 Eed:250204 Ind ID:51739              Ind Name:Diamond Comic Distr I Trn: 0344092952Tc | 3,028.78 |
| 02/04 | Orig CO Name:Carolina Comics      Orig ID:444887153  Desc Date:Feb 04 CO Entry Descr:Diamond 32Sec:PPD    Trace#:103107394203307 Eed:250204   Ind ID:              Ind Name:Diamond Trn: 0354203307Tc | 2,393.19 |
| 02/04 | Orig CO Name:Continental Exc      Orig ID:A222829900 Desc Date:250204 CO Entry Descr:P2P      Sec:Web    Trace#:081000034092945 Eed:250204 Ind ID:92154              Ind Name:Diamond Comic Distribu Trn: 0344092945Tc | 601.50 |
| 02/04 | Orig CO Name:Target Plus Part      Orig ID:1800948598 Desc Date:      CO Entry Descr:Target Plusec:CCD    Trace#:091000014092961 Eed:250204 Ind ID:St-K8M7D1T6Z6T4          Ind Name:Diamond Comic Distribu Trn: 0344092961Tc | 195.67 |
| 02/05 | Book Transfer Credit B/O: Royal Bank of Canada Payment Centertoronto On Canada M5V2Y-1 CA Org:/030514002978 9472-3970 Quebec Inc Ref:/Chgs/USD0,/Chgs/USD20,00/Ocmt/USD9102,07/ Trn: 4194053036Fs YOUR REF:  SWF OF 25/02/05 | 9,082.07 |
| 02/05 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/No4315067980430 Outland As Ogb: Dnb Dnb Nor Bank Asa Ref: Cinv/250117-Outland-90121/Ocmt/USD6695,66/ Trn: 2075275036Js YOUR REF:  SWF OF 25/02/05 | 6,695.66 |
| 02/05 | Chips Credit Via: Citibank N.A./0008 B/O: 671118 Mekanik B.V.B.A. Be Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-▮▮▮▮6410 Org=/36396246 Be Ogb=Citib Ank N.A. New York NY US Obi=/Uri/IN S/Eburgb2L20241230 + 202501 06 Bbi=/Chgs/USD0,00/Ocmt/USD4878,53/ Ssn: 00143125 Trn: 0036060036Fc YOUR REF:  NOTPROVIDED | 4,878.53 |
| 02/05 | Book Transfer Credit B/O: Firstrand Bank Ltd Head Office Incljohannesburg South Africa 2000 Za Org:/62091470345 1/Smallville Comics Cc Ogb: Firstrand Bank Ltd Head Office Inclfloor 2,4 First Place Bankcity Ref:/Roc/SD3Grnhpf5Xvkjc1/Uri/Smallville Comics/Chgs/USD20,00/Ocmt/USD2019 ,51/Acc/Benefres/US Trn: 2020217036Js YOUR REF:  SWF OF 25/02/05 | 1,999.51 |
| 02/05 | Book Transfer Credit B/O: United Overseas Bank Ltd Singapore Singapore 04862-4 Sg Org:/1473019634 Absolute Comics Pte Ltd Ref: 28 Dec 2024 And 3 Jan Invoices/Fullpay/ Trn: 3165753036Fs YOUR REF:  SWF OF 25/02/05 | 1,826.90 |
| 02/05 | Chips Credit Via: Citibank N.A./0008 B/O: 1/Hartmut Moche 3/DE/42349 Wuppertal Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-▮▮▮▮▮6410 Org=/DE6633050000000072067 2 3/DE/42349 Wuppertal Ogb=Stadtspa Rkasse Wuppertal Wuppertal Germany 42103- DE Obi=/Uri/Invoices 25/01/0 3 + 25/01/09.A Ssn: 00163671 Trn: 0041098036Fc YOUR REF:  NOTPROVIDED | 1,709.94 |
| 02/05 | Book Transfer Credit B/O: Abn Amro Bank N V Head Office Amsterdam Netherlands 1000 -Ea Nl Org:/Nl29Abna0503019534 1/C.J.T. Kuijpers Ogb: Abn Amro Bank N V Head Office Foppingadree F 22 P O B 283 Ref:/Roc/Ec5034N6Pdus2900/Uri/Account: 91278/Ocmt/USD1535,92/ Trn: 2067565034Js YOUR REF:  SWF OF 25/02/03 | 1,535.92 |



February 01, 2025 through February 28, 2025

**Account Number:** ███████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/05 | Chips Credit Via: Standard Chartered Bank/0256 B/O: 1/Arka Bahce Yayin Ve Rekl.Ltd.Sti.3/Tr/Istanbul Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-██████6410 Org=/Tr5300046002650010000 64982 3/Tr/Istanbul Ogb=Akbank T.A. S. 80745 Istanbul, Turkey Obi=/Uri/Inv/050225/93440 Ssn: 00278349 Trn: 0067637036Fc YOUR REF: 2025020500188152 | 995.14 |
| 02/05 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Bnf=Gamma Rays Comics Via Wise Ref: 1212210910-09253 Info: Text- Iid: 20250205021000021P1Brjpc00480151613 Recd: 18:12:51 Trn: 1064572036Gd YOUR REF: 1212210910-09253 | 630.11 |
| 02/05 | Lockbox No: 22023 For 33 Items At 16:00 5 Trn: 2501233036Lb | 37,926.15 |
| 02/05 | Orig CO Name:UPS-Capital       Orig ID:2362407381 Desc Date:020425 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071755086013 Eed:250205  Ind ID:V40931 - 000002        Ind Name:Diamond Comics Trn: 0355086013Tc | 100,729.99 |
| 02/05 | Orig CO Name:Forte       Orig ID:5330903620 Desc Date:250204 CO Entry Descr:186002   Sec:CCD    Trace#:242071755086011 Eed:250205 Ind ID:ACH-0204-Bd2D2        Ind Name:Diamond Comic Distribu Trn: 0355086011Tc | 70,824.65 |
| 02/05 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:250205 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000027721841 Eed:250205 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 0367721841Tc | 8,378.80 |
| 02/05 | Orig CO Name:3Rd Universe Con       Orig ID:9200502235 Desc Date:250205 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000025086015 Eed:250205  Ind ID:11159825431        Ind Name:Diamond Comic Distribu    502050 Trn: 0355086015Tc | 117.94 |
| 02/06 | Book Transfer Credit B/O: Banco Bpm Spa Verona Italy 37121 It Org:/It88L0503402410000000023463 1/Terminal Distribuzione Srl Ref: Payment Your Invoices/Chgs/USD26,00/Ocmt/USD61523,96/ Trn: 2044021035Js YOUR REF: SWF OF 25/02/04 | 61,497.96 |
| 02/06 | Book Transfer Credit B/O: Bank Hapoalim B M Tel-Aviv Israel IL Org:/IL670123910000000444441 1/Tzomet Sfarim 2002 Limited Partne Ref:/Chgs/USD0,/Chgs/USD30,00/Ocmt/USD10203,85/ Trn: 6140764036Fs YOUR REF: SWF OF 25/02/05 | 10,173.85 |
| 02/06 | Book Transfer Credit B/O: JPMorgan Chase Bank NA - London London United Kingdom E14 5Jp Gb Org:/Lt833250079856555844 1/Duo Estudio DE Design, Lda Ogb: Revolut Bank Uab Konstitucijos Ave. 21B Ref: Diamond Janeiro/Ocmt/USD8040,46/Ins/Revogb2Lxxx Trn: 2034661037Js YOUR REF: SWF OF 25/02/06 | 8,040.46 |
| 02/06 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: Worldwide Book Services Limited Cm9 6Ff Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-██████6410 Org=/11682385 Cm9 6Ff Ogb= Lloyds Bank Plc Birmingham B1 2Ab, England Obi=/Uri/Account 95452 Bbi=/Ocmt/USD6263,64/Rec/Less Fees Ssn: 00459737 Trn: 0110998037Fc YOUR REF: FT276047881501 | 6,243.64 |
| 02/06 | Book Transfer Credit B/O: Vietnam Export Import Commercial Hochiminh City, Vietnam Vn Org:/200014851128547 Ho Chi Minh City Book Distribution Ogb: Vietnam Export Import Commercial 7Le Thi Hong Gam St Ref: Pmt For Contract No 540/Hd-Phs Dated 19 Dec 2022/Chgs/USD0,/Chgs/USD25 ,00/Ocmt/USD2925,25/ Trn: 8846807037Fs YOUR REF: SWF OF 25/02/06 | 2,900.25 |



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/06 | Chips Credit Via: Deutsche Bank Trust Company America/0103 B/O: 1/Extended Play Sll 3/Es/Mejorada Del Campo Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-▓▓▓▓6410 Org=/Es6921008652847200314 551 3/Es/Mejorada Del Campo Ogb=Cai Xabank, S.A. Barcelona Spain 08028- Es Obi=/Uri/Fra 2411 Ssn: 00029192 Trn: 0004379037Fc YOUR REF:  NOTPROVIDED | 1,599.00 |
| 02/06 | Book Transfer Credit B/O: United Overseas Bank Ltd Singapore Singapore 04862-4 Sg Org:/3873008944 G And B Comic Online Supermart Ref: Payment For G And B Comic Online Supermart For A/C 92029/Fullpay/Acc/4 , New York Plaza, New York, NY 1000 4 USA International Wire Tr Ansfer Trn: 7977144037Fs YOUR REF:  SWF OF 25/02/06 | 1,236.00 |
| 02/06 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 1/Bonner Comic Laden Gmbh 3/DE/53111 Bonn Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-▓▓▓▓6410 Org=/DE7037050190801900320 1 3/DE/53111 Bonn Ogb=Sparkasse Koe Lnbonn 50667 Cologne, Germany Obi=/Uri/Acc.90813,,Gc F608250109,,0 Ssn: 00100365 Trn: 0023976037Fc YOUR REF:  250204101A000081 | 1,229.93 |
| 02/06 | Chips Credit Via: Bank of America, N.A./0959 B/O: Best Eastern Brunei Darussalam Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-▓▓▓▓6410 Org=/0200110294268 Brunei Darussalam Ogb=/006550389510 Baidbn Bbxxx Obi=/Uri/Rfb/Merchandise Impo Rts Bbi=/Chgs/USD20,00/Ocmt/USD177, 61/ Ssn: 00027805 Trn: 0004061037Fc YOUR REF:  MERCHANDISE IMPO | 157.61 |
| 02/06 | Lockbox No: 22023 For 21 Items At 16:00 5 Trn: 2500279037Lb | 16,527.36 |
| 02/06 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250206 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000028045311 Eed:250206 Ind ID:6406596           Ind Name:Diamond Comic Distribu Trn: 0378045311Tc | 244,119.33 |
| 02/06 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250205 CO Entry Descr:186002   Sec:CCD   Trace#:242071756792322 Eed:250206 Ind ID:ACH-0205-6C4B7         Ind Name:Diamond Comic Distribu Trn: 0366792322Tc | 58,353.37 |
| 02/06 | Orig CO Name:UPS-Capital      Orig ID:2362407381 Desc Date:020525 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071756792317 Eed:250206  Ind ID:V40931 - 000001        Ind Name:Diamond Comic Dist.Sta Trn: 0366792317Tc | 50,085.08 |
| 02/06 | Orig CO Name:Discount Comic B     Orig ID:9200502235 Desc Date:250206 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000026792311 Eed:250206  Ind ID:11161014645        Ind Name:Diamond Comic Distribu    Document 277494 Trn: 0366792311Tc | 26,836.43 |
| 02/06 | Orig CO Name:Things From Anot     Orig ID:9865782001 Desc Date:250206 CO Entry Descr:Corp Pay Sec:CCD   Trace#:021000026792314 Eed:250206 Ind ID:           Ind Name:Diamond Comic Distribu   60001, 60395, 60400, 65286 - 12-5 T O 12-10 Invoices Trn: 0366792314Tc | 16,411.08 |
| 02/06 | Orig CO Name:Newbury Comics     Orig ID:1042744540 Desc Date: CO Entry Descr:Payments  Sec:CCD   Trace#:051000016792324 Eed:250206  Ind ID:30000        Ind Name:Diamond Comics Nte*Vendor Payment\ Trn: 0366792324Tc | 15,988.43 |
| 02/06 | Orig CO Name:9103-6152 Quebec     Orig ID:1202936165 Desc Date: CO Entry Descr:CCD Paymensec:CCD   Trace#:021000020711931 Eed:250206  Ind ID:Sw01952211273         Ind Name:Diamond Comic Distribu    Sw01952211273 PID22CA6E7322C6 Trn: 0370711931Tc | 8,901.10 |



February 01, 2025 through February 28, 2025

**Account Number:** ███████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/06 | Orig CO Name:Rarewaves-USA IN      Orig ID:1820233691 Desc Date:250206 CO Entry Descr:Payment   Sec:CCD Trace#:022000028045307 Eed:250206   Ind ID:Diamond                  Ind Name:Diamond Comic Dist  Ch Hdd758873601Gxv Trn: 0378045307Tc | 4,882.59 |
| 02/06 | Orig CO Name:Payoneer Inc       Orig ID:4169905    Desc Date:250205 CO Entry Descr:796277619 Sec:CCD     Trace#:061120089077252 Eed:250206 Ind ID:366184858741298        Ind Name:Diamond Comic Fishpond.Com Inc  93420 4366184858741298 Trn: 0379077252Tc | 2,246.15 |
| 02/06 | Orig CO Name:M Comics LLC       Orig ID:1661042025 Desc Date:250206 CO Entry Descr:Invoice   Sec:CCD    Trace#:221571476792319 Eed:250206 Ind ID:Diamond Comics       Ind Name:Jp Morgan Chase Bank Invoice Payment                 8892001107 Trn: 0366792319Tc | 1,572.00 |
| 02/06 | Orig CO Name:Square Inc        Orig ID:O800429876 Desc Date:250206 CO Entry Descr:Zonecomicssec:CCD   Trace#:091000018045309 Eed:250206  Ind ID:T3Z56S0Z0VA0Tya       Ind Name:Diamond Comic Distribu                        T2148043 Trn: 0378045309Tc | 881.67 |
| 02/06 | Orig CO Name:Intuit 74312020     Orig ID:9215986202 Desc Date:020325 CO Entry Descr:Bill_Pay  Sec:CCD    Trace#:021000026792327 Eed:250206 Ind ID:Heroes And Vill      Ind Name:JPMorgan Chase Bank, N Trn: 0366792327Tc | 653.34 |
| 02/07 | Foreign Remittance Credit B/O: Fx USD Outgoingfedchipsdda Newark DE 19713- US Org:/3171008026179 Diamond Comic Distributors Inc Ogb: Fx USD Incomingfedchipsdda JPMorgan Chase Bank NA Ref:/Ocmt/USD216568,31/Product/Fx Trn: 7986277038Fx YOUR REF:  SWF OF 25/02/07 | 216,568.31 |
| 02/07 | Book Transfer Credit B/O: Ic JPMorgan Chase Bank N A Toronto Toronto Msj2J2 Canada 3511 - CA Org:/4011739566 Diamond Comic Distributors Inc Ogb: JP Morgan Chase Bank-Toronto Branch200 Bay Street South Tower 18th FL Ref:/Chgs/USD15,00/Ocmt/USD40000,/ Trn: 2101521038Js YOUR REF:  SWF OF 25/02/07 | 39,985.00 |
| 02/07 | Book Transfer Credit B/O: Australia And New Zealand Banking Richmond Vic Australia 3121 - Au Org:/Cust/Au/Anzb/Mdz237578 1/Kings Corporation Pty Ltd T/As Ref: Payment For Invoices Dated 8th -10th January 2025. Less Overpayment. A Ccounts 90124, 92124 And 90124A./Ch Gs/Aud0,/Chgs/USD10,00/Ocmt/USD4831 ,62/ Trn: 0115927038Fs YOUR REF:  SWF OF 25/02/07 | 4,821.62 |
| 02/07 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Minotaur (Entertainment) Pty Ltd Ataustralia Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-█████6410 Org=/083125629889767 76849 0462 Australia Ogb=National Austral IA Bank Ltd. Melbourne Vic 3000 Aus Tralia Obi=/Uri/Minotaur Enterta Ssn: 00017016 Trn: 0001027038Fc YOUR REF:  3039TT3025244752 | 4,096.18 |
| 02/07 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Black Dog Comics Ohg Via Wise Ref: 1214055679-90038 Info: Text-  Iid: 20250207021000021P1Brjpc02800015579 Recd: 05:09:54 Trn: 0202992038GA YOUR REF:  1214055679-90038 | 2,480.02 |
| 02/07 | Chips Credit Via: Sumitomo Mitsui Banking Corporation/0967 B/O: Ampus,Inc. 0089-07341266 4-5-7 Pan Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-█████6410 Org=/0089-07341266 Pan Ogb =Sumitomo Mitsui Banking Corporatio N Chiyoda-Ku Tokyo Japan 51500-0 Jp Obi=/Uri/Account No.65734 Pur Ssn: 00079091 Trn: 0019001038Fc YOUR REF:  150250207MT01377 | 2,469.39 |



February 01, 2025 through February 28, 2025

**Account Number:** ███████0555

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/07 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120044800812 Joseph Italiano And Peter M Hughes Trn: 3193800038Jo YOUR REF: CAP OF 25/02/07 | 1,898.84 |
| 02/07 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06317211235948 Mark Catania Ref: Consumer Goods Dcd Acc92567 Big City Comics Invoice 25011711452333/Ocm T/USD312,69/ Trn: 0172319038Fs YOUR REF: SWF OF 25/02/07 | 312.69 |
| 02/07 | Lockbox No: 22023 For 23 Items At 16:00 5 Trn: 2503552038Lb | 36,571.30 |
| 02/07 | Orig CO Name:Forte      Orig ID:5330903620 Desc Date:250206 CO Entry Descr:186002   Sec:CCD   Trace#:242071757246529 Eed:250207 Ind ID:ACH-0206-9Ab8E      Ind Name:Diamond Comic Distribu Trn: 0387246529Tc | 132,710.02 |
| 02/07 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250207 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000027246533 Eed:250207 Ind ID:6406596      Ind Name:Diamond Comic Distribu Trn: 0387246533Tc | 97,049.07 |
| 02/07 | Orig CO Name:UPS-Capital      Orig ID:2362407381 Desc Date:020625 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071753589121 Eed:250207  Ind ID:V40931 - 000002      Ind Name:Diamond Comics Trn: 0373589121Tc | 42,625.83 |
| 02/07 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250206 CO Entry Descr:Settlementsec:CCD   Trace#:091000013589126 Eed:250207 Ind ID:1199200593      Ind Name:Diamond Comi1199200593 Payment Date 25008 Trn: 0373589126Tc | 33,431.95 |
| 02/07 | Orig CO Name:Gamestop Texas,      Orig ID:1255811000 Desc Date:250207 CO Entry Descr:Payments  Sec:CCD   Trace#:021000023589123 Eed:250207  Ind ID:2000190309      Ind Name:Diamond Comic Distribu     Nte*Zzz*Rmrei0020002114\ Trn: 0373589123Tc | 14,458.86 |
| 02/07 | Orig CO Name:The Comic Shop      Orig ID:396779-A  Desc Date:      CO Entry Descr:Vendor   Sec:CTX   Trace#:325272027246531 Eed:250207  Ind ID:2023-001      Ind Name:0000Diamond Comic Trn: 0387246531Tc | 2,900.11 |
| 02/07 | Orig CO Name:Archonia      Orig ID:1204895317 Desc Date:      CO Entry Descr:Bill.Com  Sec:CCD   Trace#:021000023589128 Eed:250207  Ind ID:015Egiclvpbxn2l      Ind Name:Diamond Comic Distribu Archonia Bill.Com 015Egiclv Pbxn2l Acct 91655 - Inv 250124-0827 0934 Trn: 0373589128Tc | 2,112.39 |
| 02/07 | Orig CO Name:Crunchyroll, LLC      Orig ID:9309882002 Desc Date:250207 CO Entry Descr:Payment  Sec:CCD   Trace#:021000023589119 Eed:250207  Ind ID:304      Ind Name:Diamond Comic Distribu Trn: 0373589119Tc | 690.27 |
| 02/10 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120029312200 Trading Cards Australia Pty. Ltd. 1 Ref: Invoice 02/03/25 02/07/25 587466 Trn: 0824300041Jo YOUR REF: CAP OF 25/02/10 | 3,882.95 |
| 02/10 | Book Transfer Credit B/O: National Westminster Bank Plc London United Kingdom Ec2M -4Aa Gb Org:/Gb67Nwbk60012156835531 Colour Command + Combat Ltd Ref: Inv 10021 First of 3/Chgs/Gbp0,/Chgs/USD18,00/Ocmt/USD3521,/ Trn: 2950995041Fs YOUR REF: SWF OF 25/02/10 | 3,503.00 |



February 01, 2025 through February 28, 2025

**Account Number:** ███████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/10 | Chips Credit Via: Deutsche Bank Ag/0378 B/O: 1/Armin Stroemmer 3/DE/Hamburg 20146 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-█████6410 Org=/DE7020010020096653120 8 3/DE/Hamburg 20146 Ogb=Deutsche B Ank Ag Frankfurt Germany 60325- DE Obi=/Uri/Invoice 250207-08385833 Ac Coun T 9022 Ssn: 00066643 Trn: 0010010041Fc YOUR REF: CEIQPP66790YUJVV | 2,432.04 |
| 02/10 | Book Transfer Credit B/O: Commerzbank Aktiengesellschaft Frankfurt Am Main Germany 60311- DE Org:/DE33200400000222316200 1/Norbert Marek Templin Ogb: Commerzbank Ag Ness 7-9 Ref: 91355 Comic Room Hamburg/Chgs/USD25,00/ Trn: 2061749037Js YOUR REF: SWF OF 25/02/06 | 1,975.00 |
| 02/10 | Fedwire Credit Via: Choice Financial Group/091311229 B/O: Ruptura Estudios LLC Middletown DE 19709 Ref: Chase Nyc/Ctr/Bnf=Diamond Comic Distributors, Inc. Hunt Valley MD 2103 0- US/Ac-█████6410 Rfb=O/B Choic Efin Obi=Via Mercury.Com Imad: 0210Mmqfmp4S000782 Trn: 0453531041Ff YOUR REF: O/B CHOICEFIN | 1,598.50 |
| 02/10 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/Ch-5186332 2139766 Ontario Inc Dba Heroes Ogb: Convera Uk Limited Alphabeta Building Ref: 250130-08334257/Ocmt/USD1369,16/ Trn: 1955949041Fs YOUR REF: SWF OF 25/02/10 | 1,369.16 |
| 02/10 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/Ch-6052306 2454465 Ontario Inc Dba Big B Ogb: Convera Uk Limited Alphabeta Building Ref: 36316-250129 36316-250205 36316-250212/Ocmt/USD1339,18/ Trn: 3533087041Fs YOUR REF: SWF OF 25/02/10 | 1,339.18 |
| 02/10 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/Ch-5186332 2139766 Ontario Inc Dba Heroes Ogb: Convera Uk Limited Alphabeta Building Ref: 250205-16543670/Ocmt/USD1176,51/ Trn: 4438226041Fs YOUR REF: SWF OF 25/02/10 | 1,176.51 |
| 02/10 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/Ch-5186332 2139766 Ontario Inc Dba Heroes Ogb: Convera Uk Limited Alphabeta Building Ref: 250129-21452559/Ocmt/USD61,39/ Trn: 1955929041Fs YOUR REF: SWF OF 25/02/10 | 61.39 |
| 02/10 | Lockbox No: 22023 For 112 Items At 16:00 5 Trn: 2503396041Lb | 223,123.38 |
| 02/10 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250207 CO Entry Descr:186002    Sec:CCD    Trace#:242071755288942 Eed:250210 Ind ID:ACH-0207-DE74C        Ind Name:Diamond Comic Distribu Trn: 0385288942Tc | 98,478.53 |
| 02/10 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:250207 CO Entry Descr:Settlementsec:CCD    Trace#:091000015288940 Eed:250210 Ind ID:1199200593        Ind Name:Diamond Comi1199200593 Payment Date  25039 Trn: 0385288940Tc | 50,764.32 |
| 02/10 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:020725 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071755288944 Eed:250210  Ind ID:V40931 - 000003        Ind Name:Diamond Comics Trn: 0385288944Tc | 33,980.05 |
| 02/10 | Orig CO Name:Nbcuniversal Med    Orig ID:1031375454 Desc Date:250207 CO Entry Descr:Vendor Pmtsec:CTX    Trace#:028000084874274 Eed:250210  Ind ID:2004862441A550        Ind Name:0007Diamond Comic Di                        A550 Trn: 0414874274Tc | 29,319.50 |



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/10 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250210 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000024874272 Eed:250210 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 0414874272Tc | 6,536.52 |
| 02/10 | Orig CO Name:Coliseum of Comi     Orig ID:Bizedp     Desc Date:020725 CO Entry Descr:Deposit  Sec:CCD   Trace#:091000015288948 Eed:250210 Ind ID:Dpaaacixqx          Ind Name:Diamond Comic Distribu    Coliseum of Comics 502190                      Wfb Directpay Trn: 0385288948Tc | 6,516.57 |
| 02/10 | Orig CO Name:Vintage Stock     Orig ID:1431571679 Desc Date:250207 CO Entry Descr:Paymentjnlsec:CCD   Trace#:101006695288951 Eed:250210 Ind ID:V000088          Ind Name:Diamond Comic Dist., Trn: 0385288951Tc | 6,169.22 |
| 02/10 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250210 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000024874285 Eed:250210 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 0414874285Tc | 5,747.93 |
| 02/10 | Orig CO Name:Amazon.Com Servi     Orig ID:9000012712 Desc Date:250208 CO Entry Descr:Payments Sec:CCD Trace#:021000028795899 Eed:250210   Ind ID:Fcs002684805832 Ind Name:Diamond Comic Distribu Trn: 0418795899Tc | 3,269.63 |
| 02/10 | Orig CO Name:Carolina Comics     Orig ID:444887153  Desc Date:Feb 10 CO Entry Descr:Diamond 32Sec:PPD   Trace#:103107397797577 Eed:250210   Ind ID:          Ind Name:Diamond Trn: 0417797577Tc | 2,455.56 |
| 02/10 | Orig CO Name:Payoneer Inc          Orig ID:4169905    Desc Date:250209 CO Entry Descr:797779965 Sec:CCD   Trace#:061120088795896 Eed:250210 Ind ID:366184863417177          Ind Name:Diamond Comic Fishpond.Com Inc  93420 4366184863417177 Trn: 0418795896Tc | 398.85 |
| 02/10 | Orig CO Name:Wise Inc          Orig ID:453233521  Desc Date:250210 CO Entry Descr:92526    Sec:CCD   Trace#:021000025084579 Eed:250210   Ind ID:92526          Ind Name:Diamond Comic Distribu    From Greenlight Comics Pty Ltd Via  Wise          1216883352 Trn: 0415084579Tc | 329.48 |
| 02/10 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250210 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000024874283 Eed:250210 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 0414874283Tc | 298.48 |
| 02/10 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250208 CO Entry Descr:Settlementsec:CCD   Trace#:091000014874270 Eed:250210 Ind ID:1199200593          Ind Name:Diamond Comi1199200593 Payment Date  25041 Trn: 0414874270Tc | 49.54 |
| 02/10 | Orig CO Name:Ross Store Inc.     Orig ID:2941390387 Desc Date:          CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000015288946 Eed:250210 Ind ID:0000188931          Ind Name:Diamond Comic Distribu EDI Trn: 0385288946Tc | 13.60 |
| 02/11 | Chips Credit Via: Citibank N.A./0008 B/O: 1/Fantastico Comic S DE RI DE Cv 3/Mx/Benito Juarez Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/00002180700801086467 3/Mx/Benito Juarez Ogb=Banco Nacion AL DE Mexico S.A. Mexico Mexico Mx Bbi=/Acc/00000000000641000555 1/Dia  Ssn: 00425294 Trn: 0103493042Fc YOUR REF:  NOTPROVIDED | 8,072.24 |



February 01, 2025 through February 28, 2025

**Account Number:** ███████0555

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/11 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120029239167 All Star Comics Melbourne Pty Ltd 5 Ref: 2130722007C Trn: 0040800042Jo YOUR REF:  CAP OF 25/02/11 | 8,030.70 |
| 02/11 | Real Time Transfer Recd From Aba/Contr Bnk███████0021  From: Bnf-Black Dog Comics Ohg Via Wise Ref: 1218595228-90038 Info: Text-  Iid: 20250211021000021P1Brjpc09200022724 Recd: 07:43:07 Trn: 0603862042Gb YOUR REF:  1218595228-90038 | 2,480.02 |
| 02/11 | Chips Credit Via: Citibank N.A./0008 B/O: 1/Fantastico Comic S DE RI DE Cv 3/Mx/Benito Juarez Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000  00006410 Org=/00002180700801086467 3/Mx/Benito Juarez Ogb=Banco Nacion AL DE Mexico S.A. Mexico Mexico Mx Bbi=/Acc/00000000000641000555 1/Dia  Ssn: 00425724 Trn: 0103606042Fc YOUR REF:  NOTPROVIDED | 1,843.75 |
| 02/11 | Book Transfer Credit B/O: Firstrand Bank Ltd Head Office Incljohannesburg South Africa 2000 Za Org:/62091470345 1/Smallville Comics Cc Ogb: Firstrand Bank Ltd Head Office Inclfloor 2,4 First Place Bankcity Ref:/Roc/SD3Grqkfw5Xnwzp1/Uri/Smallville Comics/Chgs/USD20,00/Ocmt/USD1770 ,33/Acc/Benefres/US Trn: 2047583042Js YOUR REF:  SWF OF 25/02/11 | 1,750.33 |
| 02/11 | Book Transfer Credit B/O: Hang Seng Bank Ltd Hong Kong Hong Kong Hk Org:/364097352001 Metro Comics Ogb: Hang Seng Bank Ltd Institutional Banking Dept Ref: Inv. No. 250124-15573494 And 25013107201910/Ocmt/USD1527,97/ Trn: 2032681042Js YOUR REF:  SWF OF 25/02/11 | 1,527.97 |
| 02/11 | Book Transfer Credit B/O: Nordea Bank Abp, Filial I Sverige Stockholm Sweden Se-105 71 Se Org:/Se4595000099602601072438 Seriezonen Ab Ref: Invoice 250109 09272324/Chgs/USD0,/Chgs/USD9,00/Ocmt/USD1159,61/ Trn: 7639492041Fs YOUR REF:  SWF OF 25/02/10 | 1,150.61 |
| 02/11 | Lockbox No: 22023 For 26 Items At 16:00 5 Trn: 2500305042Lb | 81,099.80 |
| 02/11 | Orig CO Name:Forte         Orig ID:5330903620 Desc Date:250210 CO Entry Descr:186002   Sec:CCD   Trace#:242071757160788 Eed:250211 Ind ID:ACH-0210-267Db         Ind Name:Diamond Comic Distribu Trn: 0427160788Tc | 238,726.44 |
| 02/11 | Orig CO Name:Perrault & Assoc      Orig ID:9200502235 Desc Date:250211 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000024578238 Eed:250211  Ind ID:11161433759         Ind Name:Diamond Comic Distribu Trn: 0414578238Tc | 27,792.15 |
| 02/11 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250211 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000027160790 Eed:250211 Ind ID:6406596         Ind Name:Diamond Comic Distribu Trn: 0427160790Tc | 975.79 |
| 02/11 | Orig CO Name:Fheg Retail USA      Orig ID:9362369161 Desc Date:      CO Entry Descr:Ap Paymentsec:PPD   Trace#:111000024578232 Eed:250211 Ind ID:0002-    9222         Ind Name:Diamond Comic Dist Inc Trn: 0414578232Tc | 403.84 |
| 02/11 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:250210 CO Entry Descr:Settlementsec:CCD    Trace#:091000041578236 Eed:250211 Ind ID:1199200593         Ind Name:Diamond Comi1199200593 Payment Date  25042 Trn: 0414578236Tc | 114.92 |



February 01, 2025 through February 28, 2025

**Account Number:** ██████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/11 | Orig CO Name:Target Plus Part    Orig ID:1800948598 Desc Date:    CO Entry Descr:Target Plusec:CCD    Trace#:091000014578234 Eed:250211 Ind ID:St-Y9S6C3P9F5C6    Ind Name:Diamond Comic Distribu Trn: 0414578234Tc | 36.96 |
| 02/12 | Book Transfer Credit B/O: Sydbank A S Dk-6200 Aabenraa Denmark Dk Org:/Dk5679800001150693 1/Faraos Cigarer Aps Ref: Faraos Cigarer Aps Account: 90149 Routing (Aba): 021000021/Ocmt/USD101 42,19/ Trn: 3158944042Fs YOUR REF:  SWF OF 25/02/11 | 10,142.19 |
| 02/12 | Book Transfer Credit B/O: Australia And New Zealand Banking Richmond Vic Australia 3121 - Au Org:/Cust/Au/Anzb/Mdz237578 1/Kings Corporation Pty Ltd T/As Ref:  Payment For Invoices Dated 14th-17th January 2025. Accounts 90124, 921 24 And 90124A /Chgs/Aud0,/Chgs/USD1 0,00/Ocmt/USD 10132,33/ Trn: 6513966043Fs YOUR REF:  SWF OF 25/02/12 | 10,122.33 |
| 02/12 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/No4315067980430 Outland As Ogb: Dnb Dnb Nor Bank Asa Ref: Cinv/250124-Outland-90121/Ocmt/USD4417,57/ Trn: 2040845043Js YOUR REF:  SWF OF 25/02/12 | 4,417.57 |
| 02/12 | Book Transfer Credit B/O: Abn Amro Bank N V Head Office Amsterdam Netherlands 1000 -Ea Nl Org:/Nl29Abna0503019534 1/C.J.T. Kuijpers Ogb: Abn Amro Bank N V Head Office Foppingadree F 22 P O B 283 Ref:/Roc/Ec5041O6Yfmys300/Uri/Account: 91278/Ocmt/USD1872,36/ Trn: 2075453041Js YOUR REF:  SWF OF 25/02/10 | 1,872.36 |
| 02/12 | Chips Credit Via: Citibank N.A./0008 B/O: 1/Kabooom Entertainment Gmbh 3/Ch/Zuerich,8004 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US█████████6410 Org=/Ch18007001 10001408145 3/Ch/Zuerich,8004 Ogb=Zuercher Kan Tonalbank Zurich Switzerland Ch Obi =/Uri/Document-No: 265418, 367902, 1 286 Ssn: 00039128 Trn: 0007197043Fc YOUR REF:  NOTPROVIDED | 1,689.33 |
| 02/12 | Book Transfer Credit B/O: Union Bank of The Philippines Philippines Philippines Ph Org:/101590008955 Comic Odyssey No 65526A Ref: Payment To Supplier Trn: 6971646043Fs YOUR REF:  SWF OF 25/02/12 | 1,689.09 |
| 02/12 | Chips Credit Via: Hsbc Bank USA, N.A./0108 B/O: Mr Kwan Chi Shing Jerome Ng Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-█████████6410 Org=/809886468833 Ng Ogb=H Sbc Hong Kong Hong Kong Hong Kong O Bi=/Uri/Clarks Comics 90047 Bbi=/Oc MT/USD1686,97/Acc/Purchase of Goods Ssn: 00031029 Trn: 0004850043Fc YOUR REF:  HK112025P I256935 | 1,686.97 |
| 02/12 | Book Transfer Credit B/O: Keb Hana Bank CO., Ltd. Seoul Korea Republic of 100-7-93 Kr Org:/77391002537432 1/Aladdin Communications Inc. Ref: Account No. 93187 Trn: 5716607043Fs YOUR REF:  SWF OF 25/02/12 | 313.46 |
| 02/12 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/720447282 Comics Games Entertainment Ogb: Greater Bank - Rutherford Wonnarua Country Shop 5T Ref: Goods Trade Acc No: 92622 Comics Games Entertainment/Ocmt/USD200,00/ Trn: 0666488043Fs YOUR REF:  SWF OF 25/02/12 | 200.00 |
| 02/12 | Lockbox No: 22023 For 48 Items At 16:00 5 Trn: 2504103043Lb | 48,462.69 |
| 02/12 | Orig CO Name:UPS-Capital    Orig ID:2362407381 Desc Date:021125 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071751296704 Eed:250212   Ind ID:V40931 - 000002    Ind Name:Diamond Comics Trn: 0421296704Tc | 60,308.95 |



February 01, 2025 through February 28, 2025

**Account Number:** ████████0555

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/12 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250211 CO Entry Descr:186002   Sec:CCD   Trace#:242071751296697 Eed:250212 Ind ID:ACH-0211-4D97F        Ind Name:Diamond Comic Distribu Trn: 0421296697Tc | 48,764.24 |
| 02/12 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:021025 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071751296711 Eed:250212   Ind ID:V40931 - 000002        Ind Name:Diamond Comics Trn: 0421296711Tc | 24,619.17 |
| 02/12 | Orig CO Name:Coliseum of Comi        Orig ID:Bizedp   Desc Date:021125 CO Entry Descr:Deposit   Sec:CCD   Trace#:091000011296701 Eed:250212 Ind ID:Dpaaack88R        Ind Name:Diamond Comic Distribu Coliseum of Comics 502260                        Wfb Directpay Trn: 0421296701Tc | 5,499.30 |
| 02/12 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250212 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000021226673 Eed:250212 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 0431226673Tc | 5,297.21 |
| 02/12 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:250211 CO Entry Descr:Settlementsec:CCD   Trace#:091000011296706 Eed:250212 Ind ID:1199200593        Ind Name:Diamond Comi1199200593 Payment Date  25043 Trn: 0421296706Tc | 854.50 |
| 02/12 | Orig CO Name:Wal-Mart Stores        Orig ID:4216028   Desc Date:250211 CO Entry Descr:798703182 Sec:CCD   Trace#:061120081296708 Eed:250212   Ind ID:366184865973247        Ind Name:Diamond Comic Distribu     Wal-Mart Stores, Inc Payment 4366184865973247 Trn: 0421296708Tc | 602.85 |
| 02/12 | Orig CO Name:Toho Internation        Orig ID:1204895317 Desc Date:        CO Entry Descr:Bill.Com Sec:CCD   Trace#:021000021296713 Eed:250212   Ind ID:015Uradfvxc4Q2L        Ind Name:Diamond Comic Distribu     Toho International Inc. Bill.Com 01 5Uradfvxc4Q2L Inv 250113-18114848 Trn: 0421296713Tc | 147.40 |
| 02/12 | Orig CO Name:Barr Credit        Orig ID:4860906481 Desc Date:250211 CO Entry Descr:Trustremitsec:CCD   Trace#:091000011296699 Eed:250212 Ind ID:2025-02(1)        Ind Name:Diamond Comic Distribu Trust Main Remit Trn: 0421296699Tc | 133.34 |
| 02/12 | Orig CO Name:3Rd Universe Con        Orig ID:9200502235 Desc Date:250212 CO Entry Descr:ACH Pmt   Sec:CCD   Trace#:021000021296716 Eed:250212   Ind ID:11160310803        Ind Name:Diamond Comic Distribu     502120 Trn: 0421296716Tc | 38.60 |
| 02/13 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Electronics Boutique Canada Inc. CA Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/000020247715 CA Ogb=C Anadian Imperial Bank of Commerce T Oronto On Canada M5E 1-G4 CA Obi=/U Rl/Roc/5428236 Bbi=/Chgs/USD0,00/Oc MT/US Ssn: 00525181 Trn: 0129790044Fc YOUR REF:  5428236 | 98,112.04 |
| 02/13 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: Abacus Book And Card Corporation Mandaluyong City Philippines Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/00165-02-000087-72 MA Ndaluyong City Philippines Ogb=Ster Ling Bank of Asia San Juan City, 15 50 Philipp Ssn: 00235916 Trn: 0058201044Fc YOUR REF:  0165RORIC0213005 | 4,869.20 |



February 01, 2025 through February 28, 2025

**Account Number:** ████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/13 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: 1/Modern Graphics Buchhandel Berlin3/DE/10999 Berlin Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-██████6410 Org=/DE9710050000067002095 8 3/DE/10999 Berlin Ogb=Landesbank Berlin Ag 10178 Berlin, Germany Obi =/Uri/250109-09272324.... Ssn: 00057466 Trn: 0012517044Fc YOUR REF:  250210093A000405 | 3,500.51 |
| 02/13 | Book Transfer Credit B/O: Australia And New Zealand Banking Richmond Vic Australia 3121 - Au Org:/Cust/Au/Anzb/Mdz471110 1/Christopher Joseph Topfer Tas Col Ref:/Chgs/Aud0,/Chgs/USD10,00/Ocmt/USD2896,44/ Trn: 6909625044Fs YOUR REF:  SWF OF 25/02/13 | 2,886.44 |
| 02/13 | Real Time Transfer Recd From Aba/Contr Bnk-██████0021  From: Bnf-Gamma Rays Comics Via Wise Ref: 1221645751-09001886 Info: Text-Iid: 20250213021000021P1Brjpc04400159239 Recd: 18:38:33 Trn: 1573582044GA YOUR REF:  1221645751-09001886 | 1,843.41 |
| 02/13 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06500410411604 Dynamic Duo Comics Pty Ltd Ref: Supplier Invoice Invoice 502050/Ocmt/USD1779,08/ Trn: 7124627043Fs YOUR REF:  SWF OF 25/02/12 | 1,779.08 |
| 02/13 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 1/Bonner Comic Laden Gmbh 3/DE/53111 Bonn Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/DE7037050198001900320 1 3/DE/53111 Bonn Ogb=Sparkasse Koe Lnbonn 50667 Cologne, Germany Obi=/Uri/Acc.90813,,Gc F608250117,,1 Ssn: 00187666 Trn: 0046834044Fc YOUR REF:  250211101A000140 | 1,730.21 |
| 02/13 | Book Transfer Credit B/O: Australia And New Zealand Banking Richmond Vic Australia 3121 - Au Org:/Cust/Au/Anzb/Mdz471110 1/Christopher Joseph Topfer Tas Col Ref:/Chgs/Aud0,/Chgs/USD10,00/Ocmt/USD429,64/ Trn: 7286657044Fs YOUR REF:  SWF OF 25/02/13 | 419.64 |
| 02/13 | Lockbox No: 22023 For 28 Items At 16:00 5 Trn: 2501649044Lb | 60,126.07 |
| 02/13 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250213 CO Entry Descr:Deposit  Sec:CCD  Trace#:021000026442068 Eed:250213 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 0446442068Tc | 315,335.76 |
| 02/13 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250212 CO Entry Descr:186002  Sec:CCD  Trace#:242071756442066 Eed:250213 Ind ID:ACH-0212-77A6E          Ind Name:Diamond Comic Distribu Trn: 0446442066Tc | 46,196.87 |
| 02/13 | Orig CO Name:UPS-Capital      Orig ID:2362407381 Desc Date:021225 CO Entry Descr:Cod Pymts Sec:CCD  Trace#:242071757039629 Eed:250213  Ind ID:V40931 - 000002      Ind Name:Diamond Comics Trn: 0437039629Tc | 41,123.82 |
| 02/13 | Orig CO Name:Things From Anot    Orig ID:9865782001 Desc Date:250213 CO Entry Descr:Corp Pay  Sec:CCD  Trace#:021000027039623 Eed:250213 Ind ID:          Ind Name:Diamond Comic Distribu  60001, 60395, 60400, 65286, 12-12 T O 12-18 Invoices Trn: 0437039623Tc | 30,841.09 |
| 02/13 | Orig CO Name:Discount Comic B    Orig ID:9200502235 Desc Date:250213 CO Entry Descr:ACH Pmt  Sec:CCD  Trace#:021000027039638 Eed:250213  Ind ID:11161812477          Ind Name:Diamond Comic Distribu    Document 309544 Trn: 0437039638Tc | 25,886.59 |



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/13 | Orig CO Name:Newbury Comics        Orig ID:1042744540 Desc Date: CO Entry Descr:Payments  Sec:CCD    Trace#:051000017039626 Eed:250213   Ind ID:30000        Ind Name:Diamond Comics Nte*Vendor Payment\ Trn: 0437039626Tc | 10,734.50 |
| 02/13 | Orig CO Name:Payoneer Inc       Orig ID:4169905   Desc Date:250212 CO Entry Descr:799303146 Sec:CCD    Trace#:061120081318739 Eed:250213 Ind ID:366184867964677       Ind Name:Diamond Comic Fishpond.Com Inc  93420 4366184867964677 Trn: 0441318739Tc | 3,030.17 |
| 02/13 | Orig CO Name:Warner Bros. Ent     Orig ID:9510379532 Desc Date:        CO Entry Descr:1001236935Sec:CTX    Trace#:111000026442070 Eed:250213 Ind ID:1001236935              Ind Name:0016Diamond Comic Di Trn: 0446442070Tc | 2,777.55 |
| 02/13 | Orig CO Name:Archonia          Orig ID:1204895317 Desc Date:        CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000027039631 Eed:250213   Ind ID:015Wgwccasc6En2        Ind Name:Diamond Comic Distribu Archonia Bill.Com 015Wgwcca SC6En2 Acct 91655 - Inv 250130-0832 5710 Trn: 0437039631Tc | 1,482.79 |
| 02/13 | Orig CO Name:Intuit 42820460     Orig ID:9215986202 Desc Date:021025 CO Entry Descr:Bill_Pay  Sec:CCD    Trace#:021000027039634 Eed:250213 Ind ID:Heroes And Vill        Ind Name:JPMorgan Chase Bank, N Trn: 0437039634Tc | 1,093.91 |
| 02/13 | Orig CO Name:Intuit 42940320     Orig ID:9215986202 Desc Date:021025 CO Entry Descr:Bill_Pay  Sec:CCD    Trace#:021000027039636 Eed:250213 Ind ID:Heroes And Vill        Ind Name:JPMorgan Chase Bank, N Trn: 0437039636Tc | 498.35 |
| 02/14 | Book Transfer Credit B/O: Firstrand Bank Ltd Head Office Incljohannesburg South Africa 2000 Za Org:/62091470345 1/Smallville Comics Cc Ogb: Firstrand Bank Ltd Head Office Inclfloor 2,4 First Place Bankcity Ref:/Roc/SD3Grrvl35Xk31B1/Uri/Smallville Comics/Chgs/USD25,00/Ocmt/USD5140 ,89/Acc/Benefres/US Trn: 2062915045Js YOUR REF:  SWF OF 25/02/14 | 5,115.89 |
| 02/14 | Book Transfer Credit B/O: Alior Bank Sa Warsaw Poland 02-23-2 Pl Org:/Pl942490105700009901621 40036 Pmd Solutions S C Pawel Maslowski+ Ogb: Alior Bank Sa Ul. Lopuszanska 38D Ref:/Roc/250212Osw002289/Uri/Account No 91369/Chgs/USD10,00/Ocmt/USD3179,5 3/Acc/Orderres/Pl/Benefres/US/Bnf/U S641000555 Diamond Comic Distributo Rs Master +  Trn: 2060863043Js YOUR REF:  SWF OF 25/02/12 | 3,169.53 |
| 02/14 | Chips Credit Via: Bank of America, N.A./0959 B/O: Fantask A/S Dk-1453 Kobenhavn K Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/Dk3730004180095012 Dk -1453 Kobenhavn K Ogb=/006550253668 Dabadkkkxxx Obi=/Uri/Fantask A/S, Denmark, Acc 9008 6Invoice No.25012 7-09253060,2 Ssn: 00059992 Trn: 0012400045Fc YOUR REF:  2025021200206654 | 2,972.74 |
| 02/14 | Chips Credit Via: UBS Ag Stamford Branch/0799 B/O: Buchzentrum Ag (Bz) Ch 4614 Haegendorf Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/Ch17002612616 9219460R Ch 4614 Haegendorf Ogb=UBS Switzer Land Ag Zurich Switzerland 8001 - C H Obi=/Uri/075959, 075591, 076000, 0756 Ssn: 00033902 Trn: 0004805045Fc YOUR REF:  KZA01089597-564+ | 508.62 |



February 01, 2025 through February 28, 2025

**Account Number:** ██████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/14 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06317211235948 Mark Catania Ref: Consumer Goods Dcd Acc92567 Big City Comics Invoice 25012408270934/Ocm T/USD147,41/ Trn: 8424734045Fs YOUR REF:  SWF OF 25/02/14 | 147.41 |
| 02/14 | Lockbox No: 22023 For 46 Items At 16:00 5 Trn: 2500225045Lb | 83,709.60 |
| 02/14 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250213 CO Entry Descr:186002    Sec:CCD    Trace#:242071754672940 Eed:250214 Ind ID:ACH-0213-01E4C          Ind Name:Diamond Comic Distribu Trn: 0444672940Tc | 137,949.68 |
| 02/14 | Orig CO Name:American Express          Orig ID:1134992250 Desc Date:250213 CO Entry Descr:Settlementsec:CCD    Trace#:091000014672942 Eed:250214 Ind ID:1199200593          Ind Name:Diamond Comi1199200593 Payment Date 25045 Trn: 0444672942Tc | 44,061.18 |
| 02/14 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250214 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000029313520 Eed:250214 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 0459313520Tc | 41,441.96 |
| 02/14 | Orig CO Name:UPS-Capital          Orig ID:2362407381 Desc Date:021325 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071754672944 Eed:250214   Ind ID:V40931 - 000003          Ind Name:Diamond Comics Trn: 0444672944Tc | 21,622.77 |
| 02/14 | Orig CO Name:Crunchyroll, LLC          Orig ID:9309882002 Desc Date:250214 CO Entry Descr:Payment  Sec:CCD    Trace#:021000024672938 Eed:250214   Ind ID:304          Ind Name:Diamond Comic Distribu Trn: 0444672938Tc | 658.79 |
| 02/18 | Fedwire Credit Via: U.S. Bank,N.A. 777 E,Wisc Ave Off/073000545 B/O: Casey Mattes Sweaterbear Games LLC North Liberty,IA,52317 US Ref: Chase Nyc/Ctr/Bnf=Diamond Comic Distributors, Inc. Hunt Valley MD 2103 0-US/Ac██████6410 Rfb=Customer# 15977 Bbi=/Chgs/USD0,00/ Imad: 0218I1Q73Agc005747 Trn: 1401531049Ff YOUR REF:  CUSTOMER# 15977 | 25,393.20 |
| 02/18 | Book Transfer Credit B/O: Banco Santander, Sa Boadilla Del Monte Spain 28660 Es Org:/Es5500491883352310375041 Gigamesh Fantasia Y Ciencia Ficcion Ogb: Banco Santander, Sa Ciudad Grupo Santander Ref: Gigamesh Ene25 Acc. 90289-90347 Publ Merch./Chgs/USD0,/Chgs/USD46,00/O Cmt/USD10007,45/ Trn: 6081038049Fs YOUR REF:  SWF OF 25/02/18 | 9,961.45 |
| 02/18 | Fedwire Credit Via: Mountain America Fcu/324079555 B/O: Gamelyn Games Ll Queen Creek AZ 85142 USA Ref: Chase Nyc/Ctr/Bnf=Diamond Comic Distributors, Inc. Hunt Valley MD 2103 0- US/Ac██████6410 Rfb=O/B Mtn A M CU Sl Obi=Prps:Shipping Otb:Gamel Yn Games Inv Oice #000164 Imad: 0218Qmgft003000526 Trn: 0772021049Ff YOUR REF:  O/B MTN AM CU SL | 9,477.07 |
| 02/18 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120029239167 All Star Comics Melbourne Pty Ltd 5 Ref: 2130722007C Trn: 0047200049Jo YOUR REF:  CAP OF 25/02/18 | 6,851.98 |
| 02/18 | Book Transfer Credit B/O: Svenska Handelsbanken Ab Publ Stockholm Sweden S-106- 70 Se Org:/Se7760000000000290653932 Comics Heaven Ab Ogb: Svenska Handelsbanken Ab Publ Central Int L Div Ref: Payment Acc 90811 Ref. Sam Stevens Inv Up To And Incl 250131-07201910 Comis Heaven Ab Stockholm, Sweden/C Hgs/USD0,/Chgs/USD11,00/Ocmt/USD507 Trn: 8020337044Fs YOUR REF:  SWF OF 25/02/13 | 5,065.14 |



February 01, 2025 through February 28, 2025

**Account Number:** ████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/18 | Chips Credit Via: Citibank N.A./0008 B/O: 1/Hartmut Moche 3/DE/42349 Wuppertal Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-██████6410 Org=/DE6633050000000072067 2 3/DE/42349 Wuppertal Ogb=Stadtspa Rkasse Wuppertal Wuppertal Germany 42103- DE Obi=/Uri/Invoices 25/01/1 7 + 25/01/21.A Ssn: 00405252 Trn: 0101514049Fc YOUR REF: NOTPROVIDED | 4,504.75 |
| 02/18 | Chips Credit Via: Mufg Bank Ltd./0963 B/O: Tsutaya Books Malaysia Sdn. Bhd. An Ismail 50250 Kl My Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-██████6410 Org=/511-0000-759384 An Is Mail 50250 Kl My Ogb=Mufg Bank (Mal Aysia) Berhad Kuala Lumpur Malaysia 50450 My Obi=/Uri/Nov'24 Invoi Ssn: 00295527 Trn: 0070657049Fc YOUR REF: 644TTS50062300 | 3,779.45 |
| 02/18 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/Ch-2572154 Comics R US Pty Ltd T/A Comics R US Ogb: Convera Uk Limited Alphabeta Building Ref: Tradetrade Related Account 90109/Ocmt/USD3353,52/ Trn: 6164723049Fs YOUR REF: SWF OF 25/02/18 | 3,353.52 |
| 02/18 | Chips Credit Via: Citibank N.A./0008 B/O: 671118 Mekanik B.V.B.A. Be Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/36396246 Be Ogb=Citib Ank N.A. New York NY US Obi=/Uri/IN S/Eburgb2L20250117 Bbi=/Chgs/USD0,0 0/Ocmt/USD2882,46/ Ssn: 00395658 Trn: 0098780049Fc YOUR REF: NOTPROVIDED | 2,882.46 |
| 02/18 | Chips Credit Via: Hsbc Bank USA, N.A./0108 B/O: Abc Marketing Agency Limited Ong Kin,Hong Kong Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-██████6410 Org=/026441402838 Ong Kin, Hong Kong Ogb=Hongkong And Shanghai Banking Corpo Hong Kong Hong Kong Hk Obi=/Uri/Account No. 93108, Sett Ssn: 00302437 Trn: 0072473049Fc YOUR REF: NOTPROVIDED | 2,870.04 |
| 02/18 | Book Transfer Credit B/O: Australia And New Zealand Banking Richmond Vic Australia 3121 - Au Org:/Cust/Au/Anzb/Mdz237578 1/Kings Corporation Pty Ltd T/As Ref: Payment For Invoices Dated 24th - 29th January 2025. Accounts 90124, 9 2124 And 90124A./Chgs/Aud0,/Chgs/US D10,00/Ocmt/USD2777,36/ Trn: 7203643049Fs YOUR REF: SWF OF 25/02/18 | 2,767.36 |
| 02/18 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120044800812 Joseph Italiano And Peter M Hughes Trn: 2968000049Jo YOUR REF: CAP OF 25/02/18 | 2,455.45 |
| 02/18 | Chips Credit Via: Deutsche Bank Ag/0378 B/O: 1/Armin Stroemmer 3/DE/Hamburg 20146 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-██████6410 Org=/DE7020010020096653120 8 3/DE/Hamburg 20146 Ogb=Deutsche B Ank Ag Frankfurt Germany 60325- DE Obi=/Uri/Invoice 250215-07560956 Ac Coun T 9022 Ssn: 00545365 Trn: 0132201049Fc YOUR REF: CEQCAO70073R7OSK | 1,928.84 |
| 02/18 | Book Transfer Credit B/O: United Overseas Bank Ltd Singapore Singapore 04862-4 Sg Org:/1473019634 Absolute Comics Pte Ltd Ref: 9 And 17 Jan Invoices/Fullpay/ Trn: 5672578049Fs YOUR REF: SWF OF 25/02/18 | 1,632.66 |
| 02/18 | Book Transfer Credit B/O: Pt Bank Mandiri (Persero) Tbk Jakarta Indonesia 12190- ID Org:/1030006583088 Pt Kinokunia Bukindo Ogb: Pt Bank Mandiri (Persero) Tbk Plz Mandiri Ref:/Inv/Inv 771139 772337 810711/Inv/2012/771139(512.18)772337 (40.48)810 711(171.85)810713(322.06)810774(107 .92)810947(26.98)+/Chgs/USD0,/Chgs/USD17,00/Ocmt/U Trn: 7134258049Fs YOUR REF: SWF OF 25/02/18 | 1,366.85 |



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/18 | Real Time Transfer Recd From Aba/Contr Bnk-████0021  From: Bnf-Gamma Rays Comics Via Wise Ref: 1227216838-08385833 Info: Text-lid: 20250218021000021P1Brjpc01200166962 Recd: 19:50:33 Trn: 1148372049Gb<br>YOUR REF:  1227216838-08385833 | 1,251.96 |
| 02/18 | Book Transfer Credit B/O: Islandsbanki Hf. Reykjavik Iceland 155 - Is Org:/Is35053726006 1056105012650 Nexus Aftreying Ehf Ogb: Islandsbanki Hf. Kirkjusandi Ref: 24-1 436,62 3-2 328,41 7-2 360,78/Chgs/USD20,00/Ocmt/USD1125,81/ Trn: 2047147044Js<br>YOUR REF:  SWF OF 25/02/13 | 1,105.81 |
| 02/18 | Book Transfer Credit B/O: Bank of Ningbo CO Ltd Ningbo City China 31510-0 Cn Org:/77042025000007388 China International Book Trading Ogb: Bank of Ningbo Beijing China Cn Ref: Goods Pymt/Chgs/USD18,00/Ocmt/USD1014,25/ Trn: 6469828049Fs<br>YOUR REF:  SWF OF 25/02/18 | 996.25 |
| 02/18 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: Kirsty Leeann Litkowski Vic Australia 3808 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/167234384 Vic Austral IA 3808 Ogb=/008873 Notprovided Obi =/Uri/92579 Secrethq Bbi=/Ocmt/USD1 002,08/Rec/Less Fees Ssn: 00001302 Trn: 0000458049Fc<br>YOUR REF:  EB802615 -01 | 977.08 |
| 02/18 | Book Transfer Credit B/O: Taipei Fubon Commercial Bank CO Ltdtaipei 106 Taiwan Tw Org:/00721180021468 Perlashop International CO Ltd Ref: A/C:No.93435 Invoice No:806146,170090/Chgs/USD22,00/ Trn: 0619995049Fs<br>YOUR REF:  SWF OF 25/02/18 | 922.67 |
| 02/18 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Greenlight Comics Pty Ltd Via Wise Ref: 1225032741-92526 Info: Text-lid: 20250217021000021P1Brjpc09360010539 Recd: 03:56:29 Trn: 0205762048Gb<br>YOUR REF:  1225032741-92526 | 729.90 |
| 02/18 | Book Transfer Credit B/O: Tasman Foreign Exchange Pty Ltd Sydney Australia 2000 - Au Org:/183893 Impact Retail Pty Ltd Ref: Impact Retail Pty Ltd 92645 250127-09253060 Trn: 2603400048Jo<br>YOUR REF:  657115 | 462.22 |
| 02/18 | Book Transfer Credit B/O: Icici Bnk Ltd Hong Kong USD Kowloon Hong Kong Hk Org:/696705500357 Smartivity Labs Private Limited Ogb: Icici Bank Limited Empire House Ref: Twrds Other Services Trn: 2511455049Fs<br>YOUR REF:  SWF OF 25/02/18 | 167.00 |
| 02/18 | Lockbox No: 22023 For 112 Items At 16:00 5 Trn: 2501853049Lb | 180,062.69 |
| 02/18 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250214 CO Entry Descr:186002    Sec:CCD    Trace#:242071752759028 Eed:250218 Ind ID:ACH-0214-6141B         Ind Name:Diamond Comic Distribu Trn: 0452759028Tc | 74,886.99 |
| 02/18 | Orig CO Name:UPS-Capital         Orig ID:2362407381 Desc Date:021425 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071752759030 Eed:250218   Ind ID:V40931 - 000002         Ind Name:Diamond Comics Trn: 0452759030Tc | 36,204.77 |
| 02/18 | Orig CO Name:Vintage Stock         Orig ID:1431571679 Desc Date:250214 CO Entry Descr:Paymentjnlsec:CCD    Trace#:101006692759026 Eed:250218 Ind ID:V000088         Ind Name:Diamond Comic Dist., Trn: 0452759026Tc | 13,821.27 |
| 02/18 | Orig CO Name:Paymentech         Orig ID:1020401225 Desc Date:250218 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000022178020 Eed:250218 Ind ID:6406596         Ind Name:Diamond Comic Distribu Trn: 0492178020Tc | 9,800.93 |



February 01, 2025 through February 28, 2025

**Account Number:** ███████0555

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/18 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:250214 CO Entry Descr:Settlementsec:CCD    Trace#:091000012178018 Eed:250218 Ind ID:1199200593           Ind Name:Diamond Comi1199200593 Payment Date 25046 Tm: 0492178018Tc | 2,853.96 |
| 02/18 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250218 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000022178024 Eed:250218 Ind ID:6406596          Ind Name:Diamond Comic Distribu Tm: 0492178024Tc | 1,381.16 |
| 02/18 | Orig CO Name:Square Inc          Orig ID:O800429876 Desc Date:250218 CO Entry Descr:Zonecomicssec:CCD   Trace#:091000012178016 Eed:250218   Ind ID:T3Fzczhqr90Zgsb          Ind Name:Diamond Comic Distribu                       T2149424 Tm: 0492178016Tc | 1,245.52 |
| 02/18 | Orig CO Name:Carolina Comics      Orig ID:444887153  Desc Date:SD1300 CO Entry Descr:Diamond 32Sec:PPD    Trace#:103107396232442 Eed:250218   Ind ID:          Ind Name:Diamond Tm: 0496232442Tc | 767.15 |
| 02/18 | Orig CO Name:Amazon. CA5233353      Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000012759032 Eed:250218   Ind ID:Fcs002692139822          Ind Name:Diamond Comic Distribu                       EDI Trn: 0452759032Tc | 648.02 |
| 02/18 | Orig CO Name:Target Plus Part      Orig ID:1800948598 Desc Date:      CO Entry Descr:Target Plusec:CCD    Trace#:091000012178022 Eed:250218 Ind ID:St-O6B3K7U5G2I4      Ind Name:Diamond Comic Distribu Trn: 0492178022Tc | 79.67 |
| 02/19 | Chips Credit Via: Citibank N.A./0008 B/O: Minotaur (Entertainment) Pty Ltd Ataustralia Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/083125629889767768490 462 Australia Ogb=National Australi A Bank Limited Melbourne Australia Au Obi=/Uri/Minotaur Entertainment 90115 B Ssn: 00373474 Trn: 0093586050Fc YOUR REF:  NOTPROVIDED | 5,060.44 |
| 02/19 | Chips Credit Via: Sumitomo Mitsui Banking Corporation/0967 B/O: Ampus,Inc. 0089-07341266 4-5-7 Pan Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/0089-07341266 Pan Ogb =Sumitomo Mitsui Banking Corporatio N Chiyoda-Ku Tokyo Japan 51500-0 Jp Obi=/Uri/ Account No.65734 Pur Ssn: 00078498 Trn: 0019044050Fc YOUR REF:  150250219MT01356 | 3,863.36 |
| 02/19 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/No4315067980430 Outland As Ogb: Dnb Dnb Nor Bank Asa Ref: Cinv/250131-Outland-90121/Ocmt/USD2735,97/ Tm: 2075428050Js YOUR REF:  SWF OF 25/02/19 | 2,735.97 |
| 02/19 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/32074-Av Sports Cards Australia Pty Ltd Ogb: Convera Uk Limited Alphabeta Building Ref:/Ocmt/USD2421,67/Acc/Acc Benes Acct At Your 4 New York Plaza New York NY Office Tm: 5059857050Fs YOUR REF:  SWF OF 25/02/19 | 2,421.67 |
| 02/19 | Book Transfer Credit B/O: Mbank Sa Warsaw Poland 00-85-0 Pl Org:/Pl41140200400003412026256606 Multiversum Rafal Palacz Ogb: Mbank S.A. (Formerly Bre Bank S.A.)Skrytka Pocztowa 2108 Ref: 90994 Attn Garry Levan/Ocmt/USD2342,29/ Trn: 6460603049Fs YOUR REF:  SWF OF 25/02/18 | 2,342.29 |
| 02/19 | Book Transfer Credit B/O: Abn Amro Bank N V Head Office Amsterdam Netherlands 1000 -Ea Nl Org:/Nl29Abna0503019534 1/C.J.T. Kuijpers Ogb: Abn Amro Bank N V Head Office Foppingadree F 22 P O B 283 Ref:/Roc/Ec5048N6P53Adx00/Uri/Account: 91278/Ocmt/USD1996,41/ Trn: 2031856049Js YOUR REF:  SWF OF 25/02/18 | 1,996.41 |



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/19 | Book Transfer Credit B/O: Commerzbank Aktiengesellschaft Frankfurt Am Main Germany 60311- DE Org:/DE89760400610570022400 1/Ultra Comix Gmbh Ogb: Commerzbank Ag Ness 7-9 Ref: Mg0990 01/15/25 01/21/25 01/27/25 01/31/25 02/07/25/Chgs/USD25,00/ Trn: 2015802048Js YOUR REF:  SWF OF 25/02/17 | 1,873.97 |
| 02/19 | Real Time Payment Credit Recd From Aba/Contr Bnk-321171184  From: Bnf-Arnaud Lapeyre Ref: 65172226497 Info: Text-Rmtinf-Saint Germain LLC 97384 Iid: 20250219021000089P1Bxop110464726201 Recd: 05:46:48 Trn: 1815992049GA YOUR REF:  65172226497 | 1,005.96 |
| 02/19 | Book Transfer Credit B/O: Commerzbank Aktiengesellschaft Frankfurt Am Main Germany 60311- DE Org:/DE33200400000222316200 1/Norbert Marek Templin Ogb: Commerzbank Ag Ness 7-9 Ref: 91355 Comic Room Hamburg/Chgs/USD25,00/ Trn: 2001795048Js YOUR REF:  SWF OF 25/02/17 | 975.00 |
| 02/19 | Book Transfer Credit B/O: Abn Amro Bank N V Head Office Amsterdam Netherlands 1000 -Ea Nl Org:/N29Abna0503019534 1/C J.T. Kuijpers Ogb: Abn Amro Bank N V Head Office Foppingadree F 22 P O B 283 Ref:/Roc/Ec5045M62Qcl5600/Uri/Account: 91278/Ocmt/USD921,44/ Trn: 2067667045Js YOUR REF:  SWF OF 25/02/14 | 921.44 |
| 02/19 | Book Transfer Credit B/O: Raiffeisenlandesbank Vienna 1020 Austria At Org:/At063200000012845103 Martha Hutterer Ogb:  Raiffeisenlandesbank Niederoesterreich Ref: 01/09/25 + 01/27/25/Ocmt/USD893,82/ Trn: 2005069048Js YOUR REF:  SWF OF 25/02/17 | 893.82 |
| 02/19 | Lockbox No: 22023 For 25 Items At 16:00 5 Trn: 2502467050Lb | 15,059.68 |
| 02/19 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250218 CO Entry Descr:186002   Sec:CCD   Trace#:242071750698129 Eed:250219 Ind ID:ACH-0218-Dbe6C          Ind Name:Diamond Comic Distribu Trn: 0500698129Tc | 253,657.05 |
| 02/19 | Orig CO Name:Bigbadtoystore I      Orig ID:9860975329 Desc Date:       CO Entry Descr:ACH Paymensec:CCD    Trace#:091400175131554 Eed:250219 Ind ID:6521283          Ind Name:Diamond Comics Distrib     621743 662635 Trn: 0495131554Tc | 189,316.37 |
| 02/19 | Orig CO Name:UPS-Capital      Orig ID:2362407381 Desc Date:021825 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071755131557 Eed:250219   Ind ID:V40931 - 000002      Ind Name:Diamond Comics Trn: 0495131557Tc | 96,729.84 |
| 02/19 | Orig CO Name:UPS-Capital      Orig ID:2362407381 Desc Date:021725 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071755131559 Eed:250219   Ind ID:V40931 - 000002      Ind Name:Diamond Comics Trn: 0495131559Tc | 41,264.64 |
| 02/19 | Orig CO Name:Dux Somnium, LLC     Orig ID:Bizedp     Desc Date:021825 CO Entry Descr:Deposit   Sec:CCD    Trace#:091000015131551 Eed:250219 Ind ID:Dpaaacrztj          Ind Name:Diamond Comic Distribu     Diamond Dux Somnium 000152          Wfb Directpay Trn: 0495131551Tc | 21,519.10 |
| 02/19 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250219 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000020698131 Eed:250219 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 0500698131Tc | 4,451.03 |
| 02/19 | Orig CO Name:Currency Cloud      Orig ID:0810070098 Desc Date:250219 CO Entry Descr:92406 1 R Sec:CCD    Trace#:026073155120437 Eed:250219   Ind ID:          Ind Name:Diamond Comic Distribu 250219-B5S5C0894 Trn: 0505120437Tc | 4,311.89 |



February 01, 2025 through February 28, 2025

**Account Number:** ■■■■■0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/19 | Orig CO Name:Alliance Enterta   Orig ID:5550917836 Desc Date:   CO Entry Descr:Corp Pmt Sec:CCD   Trace#:051000015131546 Eed:250219 Ind ID:14043081Jbd   Ind Name:Diamond Comic Distribu Trn: 0495131546Tc | 2,790.83 |
| 02/19 | Orig CO Name:Payoneer Inc   Orig ID:4169905   Desc Date:250218 CO Entry Descr:801710815 Sec:CCD   Trace#:061120085120439 Eed:250219 Ind ID:366184875171199   Ind Name:Diamond Comic Fishpond.Com Inc  93420 4366184875171199 Trn: 0505120439Tc | 1,576.14 |
| 02/19 | Orig CO Name:M Comics LLC   Orig ID:1661042025 Desc Date:250219 CO Entry Descr:Invoice  Sec:CCD   Trace#:221571475131548 Eed:250219 Ind ID:Diamond Comics   Ind Name:Jp Morgan Chase Bank Invoice Payment   8892001107 Trn: 0495131548Tc | 1,106.05 |
| 02/19 | Orig CO Name:Continental Exc   Orig ID:A222829900 Desc Date:250219 CO Entry Descr:P2P   Sec:Web   Trace#:081000035131544 Eed:250219 Ind ID:92154   Ind Name:Diamond Comic Distribu Trn: 0495131544Tc | 579.33 |
| 02/19 | Orig CO Name:Amazon.CA5242612   Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000015131561 Eed:250219   Ind ID:Fcs002698402732   Ind Name:Diamond Comic Distribu   EDI Trn: 0495131561Tc | 68.97 |
| 02/19 | Orig CO Name:3Rd Universe Con   Orig ID:9200502235 Desc Date:250219 CO Entry Descr:ACH Pmt   Sec:CCD   Trace#:021000025131563 Eed:250219   Ind ID:11161372086   Ind Name:Diamond Comic Distribu   502190 Trn: 0495131563Tc | 36.24 |
| 02/20 | Chips Credit Via: Deutsche Bank Trust Company America/0103 B/O: Diamond Comic Distributors Inc. Hunt Valley,MD,21030 US Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-■■■■■6410 Org=/07521995025 Hunt Vall Ey,MD,21030 US Ogb=Bank of Montreal Montreal H2Y1L6 Canada CA Bbi=/Chg S/USD0,00 Ssn: 00572293 Trn: 0143026051Fc YOUR REF: WW25022066735758 | 77,468.34 |
| 02/20 | Chips Credit Via: Citibank N.A./0008 B/O: 1/Fantastico Comic S DE Rl DE Cv 3/Mx/Benito Juarez Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-■■■■■6410 Org=/00002180700801086467 3/Mx/Benito Juarez Ogb=Banco Nacion AL DE Mexico S.A. Mexico Mexico Mx Bbi=/Acc/■■■■■0555 1/Dia  Ssn: 00506251 Trn: 0126194051Fc YOUR REF: NOTPROVIDED | 8,810.32 |
| 02/20 | Real Time Transfer Recd From Aba/Contr Bnk-■■■0021  From: Bnf-Principia Discordia Di Piermaria MA Ref: 1228778671-90682 Info: Text-lid: 20250220021000021P1Brjpc01200012946 Recd: 04:57:54 Trn: 2277612050GA YOUR REF: 1228778671-90682 | 8,405.60 |
| 02/20 | Chips Credit Via: Bank of America, N.A./0959 B/O: Visual Media Services Ltd Te Aro Wellington 6011, Nz Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-■■■■■6410 Org=/06-0582-0019966-000 T E Aro Wellington 6011, Nz Ogb=/0062 90494555 Anzbnz22Xxx Obi=/Uri/Trade Payment/Purchase of Good  Ssn: 00028467 Trn: 0003942051Fc YOUR REF: 2025022000043744 | 6,247.97 |
| 02/20 | Book Transfer Credit B/O: Finansbank A S Istanbul Turkiye 34394- Tr Org:/Tr8000111000000000690905519 Gungezgini Yayincilik Ve Ticaret Ogb: Qnb Bank Anonim Sirketi Kristal Kule Binasi Ref: Inv. Date And No 20/02/2025,250220 Trn: 3544488051Fs YOUR REF: SWF OF 25/02/20 | 3,225.00 |



February 01, 2025 through February 28, 2025

**Account Number:** ████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/20 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 1/T 3 Terminal Entertainment Gmbh -3/DE/70197 Stuttgart Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/DE4951050015014015488 1 3/DE/70197 Stuttgart Ogb=Nassauis Che Sparkasse 65185 Wiesbaden Germa NY Obi=/Uri/Mg33 Ssn: 00108307 Trn: 0026433051Fc YOUR REF:  NOTPROVIDED | 2,971.46 |
| 02/20 | Book Transfer Credit B/O: The National Bank of Ras AL-Khaimahras AL Khaimah U.A.E. 5300 - Ae Org:/Ae970400000332144804001 Pan World Gen Tr LLC Ref:/Goods Bought/February March Dues/Ocmt/USD1982,69/Acc/Ffc New York/New York Trn: 3931618051Fs YOUR REF:  SWF OF 25/02/20 | 1,982.69 |
| 02/20 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 1/Bonner Comic Laden Gmbh 3/DE/53111 Bonn Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/DE7037050198001900320 1 3/DE/53111 Bonn Ogb=Sparkasse Koe Lnbonn 50667 Cologne, Germany Obi=/Uri/Acc.90813,,Gc F608250124,,1 Ssn: 00107889 Trn: 0026289051Fc YOUR REF:  250218101A000272 | 802.19 |
| 02/20 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06500410411604 Dynamic Duo Comics Pty Ltd Ref: Supplier Invoice Invoice 502190/Ocmt/USD715,35/ Trn: 2327378050Fs YOUR REF:  SWF OF 25/02/19 | 715.35 |
| 02/20 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06700010871181 Schwartz Family Holdings Pty Ltd Ref: 91493/Ocmt/USD209,98/ Trn: 5065478051Fs YOUR REF:  SWF OF 25/02/20 | 209.98 |
| 02/20 | Lockbox No: 22023 For 40 Items At 16:00 5 Trn: 2502951051Lb | 51,504.88 |
| 02/20 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:250220 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000025656743 Eed:250220 Ind ID:6406596       Ind Name:Diamond Comic Distribu Trn: 0515656743Tc | 285,236.84 |
| 02/20 | Orig CO Name:Forte         Orig ID:5330903620 Desc Date:250219 CO Entry Descr:186002   Sec:CCD   Trace#:242071754743090 Eed:250220 Ind ID:ACH-0219-E1876       Ind Name:Diamond Comic Distribu Trn: 0504743090Tc | 42,421.45 |
| 02/20 | Orig CO Name:UPS-Capital      Orig ID:2362407381 Desc Date:021925 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071754743100 Eed:250220  Ind ID:V40931 - 000001        Ind Name:Diamond Comic Dist.Sta Trn: 0504743100Tc | 27,060.92 |
| 02/20 | Orig CO Name:Cryptozoic Enter     Orig ID:2822557284 Desc Date:250220 CO Entry Descr:Mercuryachsec:CCD    Trace#:091311227353209 Eed:250220   Ind ID:Mrcr-Dt70U5Aguh        Ind Name:Diamond Comic Distribu     000095 Mercuryach Trn: 0517353209Tc | 17,686.80 |
| 02/20 | Orig CO Name:Newbury Comics       Orig ID:1042744540 Desc Date: CO Entry Descr:Payments Sec:CCD    Trace#:051000014743087 Eed:250220   Ind ID:30000         Ind Name:Diamond Comics Nte*Vendor Payment\ Trn: 0504743087Tc | 15,153.55 |
| 02/20 | Orig CO Name:Things From Anot     Orig ID:9865782001 Desc Date:250220 CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000024743084 Eed:250220 Ind ID:          Ind Name:Diamond Comic Distribu    60001, 60395, 60400, 65286 - 12-19  To 12-24 Invoices Trn: 0504743084Tc | 13,358.54 |



February 01, 2025 through February 28, 2025

**Account Number:** ███████0555

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 02/20 | Orig CO Name:Archonia         Orig ID:1204895317 Desc Date:        CO Entry Descr:Bill.Com  Sec:CCD   Trace#:021000024743097 Eed:250220  Ind ID:015Msnoaiscga5Q           Ind Name:Diamond Comic Distribu Archonia Bill.Com 015Msnoai Scga5Q Acct 91655 - Inv 250206-0833 2393 Trn: 0504743097Tc | 2,051.01 |
| 02/20 | Orig CO Name:Shift Connect Lt     Orig ID:1702637248 Desc Date:250219 CO Entry Descr:Payment  Sec:CCD    Trace#:242071754743092 Eed:250220  Ind ID:                    Ind Name:Diamond Comic Distribu Trn: 0504743092Tc | 1,272.34 |
| 02/20 | Orig CO Name:Heroes And Villa     Orig ID:9215986202 Desc Date:021425 CO Entry Descr:Bill_Pay  Sec:CCD   Trace#:021000024743102 Eed:250220 Ind ID:Heroes And Vill        Ind Name:JPMorgan Chase Bank, N Trn: 0504743102Tc | 986.49 |
| 02/20 | Orig CO Name:Amrahlynn's Coll     Orig ID:Bizedp   Desc Date:021925 CO Entry Descr:Deposit  Sec:CCD   Trace#:091000014743094 Eed:250220  Ind ID:Dpaaacs34Z         Ind Name:Diamond Comic Distribu   Amrahlynns Collectibles #85518          Wfb Directpay Trn: 0504743094Tc | 100.00 |
| 02/21 | Foreign Remittance Credit B/O: Fx USD Outgoingfedchipsdda Newark DE 19713- US Org:/3171008026179 Diamond Comic Distributors Inc Ogb: Fx USD Incomingfedchipsdda JPMorgan Chase Bank NA Ref:/Ocmt/USD70447,34/Product/Fx Trn: 7803689052Fx YOUR REF:  SWF OF 25/02/21 | 70,447.34 |
| 02/21 | Book Transfer Credit B/O: Alior Bank Sa Warsaw Poland 02-23-2 Pl Org:/Pl9424901057000090162140036 Pmd Solutions S C Pawel Maslowski+ Ogb: Alior Bank Sa Ul. Lopuszanska 38D Ref:/Roc/250219Osw004310/Uri/Account No 91369/Chgs/USD10,00/Ocmt/USD5704,6 3/Acc/Orderres/Pl/Benefres/US/Bnf/U S641000555 Diamond Comic Distribuo Rs Master +  Trn: 2095211050Js YOUR REF:  SWF OF 25/02/19 | 5,694.63 |
| 02/21 | Book Transfer Credit B/O: United Overseas Bank Ltd Singapore Singapore 04862-4 Sg Org:/3723109351 Comics World Ref: Payment For Invoice 250127-09253060And 250207-13254189/Fullpay/ Trn: 5499168052Fs YOUR REF:  SWF OF 25/02/21 | 4,713.30 |
| 02/21 | Book Transfer Credit B/O: Firstrand Bank Ltd Head Office Incljohannesburg South Africa 2000 Za Org:/62091470345 1/Smallville Comics Cc Ogb: Firstrand Bank Ltd Head Office Inclfloor 2,4 First Place Bankcity Ref:/Roc/SD3Grv3D65Xcwgj1/Uri/Smallville Comics/Chgs/USD20,00/Ocmt/USD3816 ,59/Acc/Benefres/US Trn: 2032364052Js YOUR REF:  SWF OF 25/02/21 | 3,796.59 |
| 02/21 | Real Time Transfer Recd From Aba/Contr Bnk-████0021 From: Bnf-Gamma Rays Comics Via Wise Ref: 1230809902-07560956 Info: Text-Iid: 20250221021000021P1Brjpc00640188315 Recd: 18:23:59 Trn: 1907692052Ge YOUR REF:  1230809902-07560956 | 1,663.69 |
| 02/21 | Book Transfer Credit B/O: United Overseas Bank Ltd Singapore Singapore 04862-4 Sg Org:/3873008944 G And B Comic Online Supermart Ref: Payment For G And B Comic Online Supermarket For A/C 92029/Fullpay/ Trn: 6930389052Fs YOUR REF:  SWF OF 25/02/21 | 1,487.74 |
| 02/21 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06317211235948 Mark Catania Ref: Consumer Goods Dcd Acc92567 Big City Comics Invoice 25020708385833/Ocm T/USD462,1/ Trn: 6250598052Fs YOUR REF:  SWF OF 25/02/21 | 462.10 |



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/21 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06317211235948 Mark Catania Ref: Supplier Invoice Dcd Acc92567 Big City Comics Invoice 25021507560956/O Cmt/USD336,85/ Trn: 6354208052Fs YOUR REF: SWF OF 25/02/21 | 336.85 |
| 02/21 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06317211235948 Mark Catania Ref: Consumer Goods Dcd Acc92567 Big City Comics Invoice 25013107201910/Ocm T/USD247,11/ Trn: 6250468052Fs YOUR REF: SWF OF 25/02/21 | 247.11 |
| 02/21 | Lockbox No: 22023 For 43 Items At 16:00 5 Trn: 2502096052Lb | 87,866.13 |
| 02/21 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250220 CO Entry Descr:186002   Sec:CCD   Trace#:242071750851883 Eed:250221 Ind ID:ACH-0220-7D0Af          Ind Name:Diamond Comic Distribu Trn: 0510851883Tc | 116,137.57 |
| 02/21 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250220 CO Entry Descr:Settlementsec:CCD   Trace#:091000014485308 Eed:250221 Ind ID:1199200593          Ind Name:Diamond Comi1199200593 Payment Date 25052 Trn: 0524485308Tc | 68,071.03 |
| 02/21 | Orig CO Name:Gamestop Texas,      Orig ID:1255811000 Desc Date:250221 CO Entry Descr:Payments Sec:CCD   Trace#:021000020851889 Eed:250221  Ind ID:2000193105          Ind Name:Diamond Comic Distribu    Nte*Zzz*Rmrei0020002114\ Trn: 0510851889Tc | 63,453.00 |
| 02/21 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250221 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000024485310 Eed:250221 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 0524485310Tc | 63,325.07 |
| 02/21 | Orig CO Name:UPS-Capital      Orig ID:2362407381 Desc Date:022025 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071750851887 Eed:250221  Ind ID:V40931 - 000002          Ind Name:Diamond Comics Trn: 0510851887Tc | 28,179.11 |
| 02/21 | Orig CO Name:Yen Press, LLC      Orig ID:9200502235 Desc Date:250221 CO Entry Descr:ACH Pmt   Sec:CCD   Trace#:021000020851900 Eed:250221   Ind ID:11162581867          Ind Name:Diamond Comic Distribu     21288 21274 21327 21312 Dec 2024 An D Jan 2025 Trn: 0510851900Tc | 5,100.00 |
| 02/21 | Orig CO Name:Discount Comic B      Orig ID:9200502235 Desc Date:250221 CO Entry Descr:ACH Pmt   Sec:CCD   Trace#:021000020851897 Eed:250221   Ind ID:11162660007          Ind Name:Diamond Comic Distribu     Document 381491 Trn: 0510851897Tc | 4,839.61 |
| 02/21 | Orig CO Name:M Comics LLC      Orig ID:1661042025 Desc Date:250221 CO Entry Descr:Payments   Sec:CCD   Trace#:221571470851878 Eed:250221 Ind ID:Diamond Comics          Ind Name:Jp Morgan Chase Bank Invoice Payment          8892001107 Trn: 0510851878Tc | 2,169.37 |
| 02/21 | Orig CO Name:Toho Internation      Orig ID:1204895317 Desc Date:     CO Entry Descr:Bill.Com   Sec:CCD   Trace#:021000020851894 Eed:250221   Ind ID:015Ucjrgczcjcnt          Ind Name:Diamond Comic Distribu    Toho International Inc. Bill.Com 01 5Ucjrgczcjcnt Inv 250123-11500815 Trn: 0510851894Tc | 1,571.96 |
| 02/21 | Orig CO Name:Intercomic 36 Ag      Orig ID:3133440076 Desc Date:     CO Entry Descr:Payment   Sec:CCD   Trace#:091000014485296 Eed:250221 Ind ID:Zntr3101470/1          Ind Name:Diamond Comic Distribu    Mg1337\ Trn: 0524485296Tc | 1,256.32 |



February 01, 2025 through February 28, 2025

**Account Number:** ██████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/21 | Orig CO Name:Ign Entertainmen    Orig ID:2943316902 Desc Date:    CO Entry Descr:57_2079160Sec:CCD    Trace#:111000020851892 Eed:250221 Ind ID:137354    Ind Name:Diamond Comic Distribu Trn: 0510851892Tc | 514.36 |
| 02/21 | Orig CO Name:Amazon.CA5247805    Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000010851881 Eed:250221   Ind ID:Fcs002715475542        Ind Name:Diamond Comic Distribu                    EDI Trn: 0510851881Tc | 225.60 |
| 02/21 | Orig CO Name:Google            Orig ID:C770493581 Desc Date:    CO Entry Descr:Adsense:99Sec:CCD    Trace#:091000012474349 Eed:250221 Ind ID:US00450M29            Ind Name:Diamond Comic Distribu 014133483 Credit Trn: 0522474349Tc | 197.91 |
| 02/21 | Orig CO Name:Amazon.CA5247203    Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000010851885 Eed:250221   Ind ID:Fcs002705636712        Ind Name:Diamond Comic Distribu                    EDI Trn: 0510851885Tc | 29.00 |
| 02/24 | Chips Credit Via: Bank of America, N.A./0959 B/O: Fantasiapelit Tudeer Oy Fi 9845005Db590F3B0C865 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/Fi5957880020077480 Fi 9845005Db590F3B0C865 Ogb=Op Corpor Ate Bank Plc Helsinki Finland Fi Ob I=/Uri/Customer 90146 Fantasiap Ssn: 00426254 Tn: 0110143055Fc YOUR REF: 2025022400274493 | 10,254.23 |
| 02/24 | Fedwire Credit Via: U.S. Bank N.A./125000105 B/O: Fishpond.Com, Inc. Operating Seattle,WA,98121 US Ref: Chase Nyc/Ctr/Bnf=Diamond Comic Distributors, Inc. Hunt Valley MD 2103 0- US/Ac-000000006410 Rfb=Fishpond Bbi=/Chgs/USD,00/ Imad: 0224J1Q5040C000939 Trn: 0413531055Ff YOUR REF:  FISHPOND | 3,345.99 |
| 02/24 | Book Transfer Credit B/O: Cairo Amman Bank Plc Amman Jordan 11195- Jo Org:/Jo19Caab11000000000090002419032 Universal Books And Creative Ogb: Cairo Amman Bank Plc Wadi Saqra Street P O Box 950661 Ref: 0101 Invoice Payment And Purchase Acc 93419 Trn: 3420158051Fs YOUR REF:  SWF OF 25/02/20 | 2,016.67 |
| 02/24 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Greenlight Comics Pty Ltd Via Wise Ref: 1232699780-92526 Info: Text-Iid: 20250224021000021P1Brjpc07920033763 Recd: 03:58:58 Trn: 0145452055Ge YOUR REF:  1232699780-92526 | 726.95 |
| 02/24 | Chips Credit Via: Deutsche Bank Ag/0378 B/O: 1/Armin Stroemmer 3/DE/Hamburg 20146 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/DE7020010020096653120 8 3/DE/Hamburg 20146 Ogb=Deutsche B Ank Ag Frankfurt Germany 60325- DE Obi=/Uri/Invoice 250222-10152333 Ac Coun T 9022 Ssn: 00284643 Trn: 0080134055Fc YOUR REF:  CENP5J10140ZDFHK | 654.27 |
| 02/24 | Book Transfer Credit B/O: Tasman Foreign Exchange Pty Ltd Sydney Australia 2000 - Au Org:/183893 Impact Retail Pty Ltd Ref: Impact Retail Pty Ltd 92645 250203-09001886 Trn: 0702400055Jo YOUR REF:  657867 | 542.55 |
| 02/24 | Book Transfer Credit B/O: Tasman Foreign Exchange Pty Ltd Sydney Australia 2000 - Au Org:/183893 Impact Retail Pty Ltd Ref: Impact Retail Pty Ltd 92645 250207-08385833 Trn: 0702300055Jo YOUR REF:  657866 | 250.40 |



February 01, 2025 through February 28, 2025

**Account Number:** ████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/24 | Book Transfer Credit B/O: Ceskoslovenska Obchodni Banka A S 150 57 Prague 5 Czech Republic Cz Org:/Cz620300000000000275892677 1/Megabooks Cz, Spol. S R.O. Ogb: Ceskoslovenska Obchodni Banka A S Radlicka 333/150 Ref:/Roc/95467, 276994/Uri/276994/Ocmt/USD9,/ Trn: 2075072052Js YOUR REF: SWF OF 25/02/21 | 9.00 |
| 02/24 | Lockbox No: 22023 For 65 Items At 16:00 5 Trn: 2503641055Lb | 56,233.68 |
| 02/24 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250221 CO Entry Descr:186002   Sec:CCD   Trace#:242071753015997 Eed:250224 Ind ID:ACH-0221-Cbb51          Ind Name:Diamond Comic Distribu Trn: 0523015997Tc | 183,388.38 |
| 02/24 | Orig CO Name:UPS-Capital          Orig ID:2362407381 Desc Date:022125 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071753016001 Eed:250224   Ind ID:V40931 - 000003          Ind Name:Diamond Comics Trn: 0523016001Tc | 49,024.57 |
| 02/24 | Orig CO Name:Vintage Stock          Orig ID:1431571679 Desc Date:250221 CO Entry Descr:Paymentjnlsec:CCD   Trace#:101006693015999 Eed:250224 Ind ID:V000088          Ind Name:Diamond Comic Dist., Trn: 0523015999Tc | 18,356.23 |
| 02/24 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250224 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000020845842 Eed:250224 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 0550845842Tc | 4,573.61 |
| 02/24 | Orig CO Name:American Express          Orig ID:1134992250 Desc Date:250221 CO Entry Descr:Settlementsec:CCD   Trace#:091000010845836 Eed:250224 Ind ID:1199200593          Ind Name:Diamond Comi1199200593 Payment Date 25053 Trn: 0550845836Tc | 2,650.33 |
| 02/24 | Orig CO Name:Carolina Comics          Orig ID:444887153  Desc Date:Feb 24 CO Entry Descr:Diamond 32Sec:PPD   Trace#:103107394508462 Eed:250224  Ind ID:          Ind Name:Diamond Trn: 0554508452Tc | 1,979.59 |
| 02/24 | Orig CO Name:The Comic Shop          Orig ID:396779-A  Desc Date:          CO Entry Descr:Vendor   Sec:CTX   Trace#:325272020845830 Eed:250224  Ind ID:2023-001          Ind Name:0000Diamond Comic Trn: 0550845830Tc | 1,839.74 |
| 02/24 | Orig CO Name:Square Inc          Orig ID:O800429876 Desc Date:250222 CO Entry Descr:Zonecomicssec:CCD   Trace#:091000010845838 Eed:250224   Ind ID:T3Dy9Xgps4T5Zvf          Ind Name:Diamond Comic Distribu                    T2149994 Trn: 0550845838Tc | 1,240.52 |
| 02/24 | Orig CO Name:Amazon. CA5250308          Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000010845832 Eed:250224   Ind ID:Fcs002719268172          Ind Name:Diamond Comic Distribu                    EDI Trn: 0550845832Tc | 1,096.03 |
| 02/24 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250224 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000020845834 Eed:250224 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 0550845834Tc | 311.93 |
| 02/24 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250224 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000020845840 Eed:250224 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 0550845840Tc | 143.94 |



## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 02/25 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O: 1/Enno Fred Haede 3/DE/49090 Osnabruck Ref: Chase Nyc/Ctr/Bnf=Diamond Comic Distributors, Inc. Hunt Valley MD 2103 0- US/Ac-000000006410 Rfb=Azna50520 5601300 Obi=/Uri/Invoice 27+30Dec,9 +17+24+27+28 Jan Bbi=/Chgs/USD25,00/ Imad: 0225B6B7Hu4R002076 Trn: 0038701056Ff YOUR REF:  AZNA505205601300 | 9,630.41 |
| 02/25 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120029239167 All Star Comics Melbourne Pty Ltd 5 Ref: 2130722007C Trn: 0500600056Jo YOUR REF:  CAP OF 25/02/25 | 6,636.07 |
| 02/25 | Chips Credit Via: Mufg Bank Ltd./0963 B/O: 1/Kinokuniya Book Stores of Singapo3/Sg/Henderson Industrial Pk 159549 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/3655Sgdcua046516 3/Sg/Henderson Industrial Pk 159549 Ogb =Mufg Bank, Ltd. Singapore Singapor E 018936 Sg Obi Ssn: 00138508 Trn: 0033858056Fc YOUR REF:  3655RMS1036839 | 4,807.45 |
| 02/25 | Chips Credit Via: Hsbc Bank USA, N.A./0108 B/O: Sendpoints Distribution CO., Limite, Kowloon,Hong Kong ID:2639590 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/817381890838 , Kowloo N,Hong Kong ID:2639590 Ogb=Hongkong And Shanghai Banking Corpo Hong Ko Ng Hong Kong Hk Ssn: 00061021 Trn: 0013205056Fc YOUR REF:  NOTPROVIDED | 4,699.96 |
| 02/25 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120029312200 Trading Cards Australia Pty. Ltd. 1 Ref: Invoice 14/2/2025 15/2/2025 21/2/2025 22/2/2025 Trn: 8891400055Jo YOUR REF:  CAP OF 25/02/24 | 3,611.68 |
| 02/25 | Chips Credit Via: Citibank N.A./0008 B/O: 671118 Mekanik B.V.B.A. Be Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/36396246 Be Ogb=Citib Ank N.A. New York NY US Obi=/Uri/IN S/Eburgb2L20250122 + 202501 27 Bbi=/Chgs/USD0,00/Ocmt/USD3212,28/ Ssn: 00176927 Trn: 0044014056Fc YOUR REF:  NOTPROVIDED | 3,212.28 |
| 02/25 | Chips Credit Via: Mufg Bank Ltd./0963 B/O: Tsutaya Books Malaysia Sdn. Bhd. An Ismail 50250 Kl My Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/511-0000-759384 An Is Mail 50250 Kl My Ogb=Mufg Bank (Mal Aysia) Berhad Kuala Lumpur Malaysia 50450 My Obi=/Uri/Dec 24 Invoi Ssn: 00113098 Trn: 0027231056Fc YOUR REF:  644TTS50220500 | 2,657.81 |
| 02/25 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Pandayan Superstores Inc Philippines Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/038190000122 Philippi Nes Ogb=Asia United Bank Pasig City , Philippines Obi=/Uri/Inv/Supplier S Payment Invoice No98138854 Qty:10 000l Ssn: 00140945 Trn: 0034351056Fc YOUR REF:  8925022503819109 | 2,646.98 |
| 02/25 | Book Transfer Credit B/O: Firstrand Bank Ltd Head Office Incljohannesburg South Africa 2000 Za Org:/62091470345 1/Smallville Comics Cc Ogb: Firstrand Bank Ltd Head Office Inclfloor 2,4 First Place Bankcity Ref:/Roc/SD3Grwcrd5X214M1/Uri/Smallville Comics/Chgs/USD20,00/Ocmt/USD2159 ,69/Acc/Benefres/US Trn: 2070424056Js YOUR REF:  SWF OF 25/02/25 | 2,139.69 |
| 02/25 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/14006-Hk Periplus Holdings Ltd Ogb: Convera Uk Limited Alphabeta Building Ref:/Ocmt/USD1627,67/ Trn: 3460827056Fs YOUR REF:  SWF OF 25/02/25 | 1,627.67 |

 **CHASE**

February 01, 2025 through February 28, 2025

**Account Number:** ███████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/25 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: Heroes For Sale Ltd New Zealand Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████6410 Org=/129455580 New Zealand Ogb=Ozforex Limited Sydney Austral1A Au Obi=/Uri/Heroes For Sale A C 90286 Bbi=/Ocmt/USD1532,06/ Ssn: 00370111 Trn: 0092186056Fc YOUR REF:  C6FA7C29-9829-40 | 1,532.06 |
| 02/25 | Book Transfer Credit B/O: Hang Seng Bank Ltd Hong Kong Hong Kong Hk Org:/364097352001 Metro Comics Ogb: Hang Seng Bank Ltd Institutional Banking Dept Ref: Inv. No. 250207-08385833 And 25020309001886 (90408)/Ocmt/USD1354,38/ Trn: 2040642056Js YOUR REF:  SWF OF 25/02/25 | 1,354.38 |
| 02/25 | Book Transfer Credit B/O: Commerzbank Aktiengesellschaft Frankfurt Am Main Germany 60311- DE Org:/DE33200400000222316200 1/Norbert Marek Templin Ogb: Commerzbank Ag Ness 7-9 Ref: 91355 Comic Room Hamburg/Chgs/USD25,00/ Trn: 2064694052Js YOUR REF:  SWF OF 25/02/21 | 975.00 |
| 02/25 | Book Transfer Credit B/O: Agricultural Bank of China Limited Beijing China 10003-7 Cn Org:/44042714040000164 1/Sino-Commercial Trading Ltd Ogb: Agricultural Bank of China, The Guangzhou China Cn Ref: Payment For Goods Books Aba 021000021/Chgs/USD0,/Ocmt/USD631,3/Acc/Yr Aba:021000021 Trn: 0677789056Fs YOUR REF:  SWF OF 25/02/25 | 631.30 |
| 02/25 | Lockbox No: 22023 For 36 Items At 16:00 5 Trn: 2500241056Lb | 32,484.79 |
| 02/25 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250224 CO Entry Descr:186002   Sec:CCD   Trace#:242071752794618 Eed:250225 Ind ID:ACH-0224-32Efb       Ind Name:Diamond Comic Distribu Trn: 0562794618Tc | 249,070.59 |
| 02/25 | Orig CO Name:Bigbadtoystore I     Orig ID:9860975329 Desc Date:     CO Entry Descr:ACH Paymensec:CCD   Trace#:091400179752364 Eed:250225 Ind ID:6532096       Ind Name:Diamond Comic Distrib   860479 Trn: 0559752364Tc | 52,337.36 |
| 02/25 | Orig CO Name:UPS-Capital       Orig ID:2362407381 Desc Date:022425 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071759752367 Eed:250225   Ind ID:V40931 - 000002       Ind Name:Diamond Comics Trn: 0559752367Tc | 27,605.33 |
| 02/25 | Orig CO Name:Discount Comic B     Orig ID:9200502235 Desc Date:250225 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000029752371 Eed:250225   Ind ID:11163024357       Ind Name:Diamond Comic Distribu     Document 633928 Trn: 0559752371Tc | 17,846.87 |
| 02/25 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:250225 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000022794642 Eed:250225 Ind ID:6406596       Ind Name:Diamond Comic Distribu Trn: 0562794642Tc | 16,308.56 |
| 02/25 | Orig CO Name:Hour Loop Inc     Orig ID:9186939000 Desc Date:     CO Entry Descr:38155   Sec:CCD   Trace#:074920906519017 Eed:250225   Ind ID:       Ind Name:Diamond Comics       Hour Loop Inc Paying Bill 38155 Via  Ramp Trn: 0566519017Tc | 3,995.04 |
| 02/25 | Orig CO Name:The Comic Shop     Orig ID:396779-A  Desc Date:     CO Entry Descr:Vendor   Sec:CTX   Trace#:325272022794632 Eed:250225   Ind ID:2023-001       Ind Name:0000Diamond Comic Trn: 0562794632Tc | 2,767.34 |
| 02/25 | Orig CO Name:Nbcuniversal Med     Orig ID:1031375454 Desc Date:250224 CO Entry Descr:Vendor Pmtsec:CTX   Trace#:028000082794634 Eed:250225   Ind ID:2004875753A550       Ind Name:0006Diamond Comic Di               A550 Trn: 0562794634Tc | 1,227.72 |



February 01, 2025 through February 28, 2025

**Account Number:** ████████0555

## Deposits and Credits   (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 02/25 | Orig CO Name:Livres Drawn & Q      Orig ID:942875288Q Desc Date: CO Entry Descr:Livres Drasec:PPD    Trace#:121140392794620 Eed:250225 Ind ID:            Ind Name:Diamond Comic Distribu   Plooto Inc*121140391127022*B6C90890 Trn: 0562794620Tc | 1,136.36 |
| 02/25 | Orig CO Name:Target Plus Part      Orig ID:1800948598 Desc Date:      CO Entry Descr:Target Plusec:CCD    Trace#:091000019752369 Eed:250225 Ind ID:St-S5A8X1W0N0V9        Ind Name:Diamond Comic Distribu Trn: 0559752369Tc | 8.49 |
| 02/26 | Chips Credit Via: Citibank N.A./0008 B/O: Minotaur (Entertainment) Pty Ltd Ataustralia Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/083125629889767768490 462 Australia Ogb=National Australi A Bank Limited Melbourne Australia Au Obi=/Uri/Minotaur Entertainment 90115 B Ssn: 00392530 Trn: 0101611057Fc YOUR REF:  NOTPROVIDED | 4,682.82 |
| 02/26 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/No4315067980430 Outland As Ogb: Dnb Dnb Nor Bank Asa Ref: Cinv/250207-Outland-90121/Ocmt/USD3572,64/ Trn: 2051646057Js YOUR REF:  SWF OF 25/02/26 | 3,572.64 |
| 02/26 | Book Transfer Credit B/O: Unicredit S.P.A. Milan0 Italy 20154 It Org:/It30U0200805364000104630999 1/Tabula Games Srl Ogb: Unicredit S.P.A. Piazza Gae Aulenti 3, Ref:/Roc/111015996521/Uri/Saldo Fatture N.157, 158, 159 Del 11/02/2025 En. 163, 165 Del 14/02/2025/Chgs/USD30, 00/Ocmt/USD2552,67/ Trn: 2064364055Js YOUR REF:  SWF OF 25/02/24 | 2,522.67 |
| 02/26 | Book Transfer Credit B/O: Abn Amro Bank N V Head Office Amsterdam Netherlands 1000 -Ea Nl Org:/Nl29Abna0503019534 1/C.J.T. Kuijpers Ogb: Abn Amro Bank N V Head Office Foppingadreef F 22 P O B 283 Ref:/Roc/Ec5055O6X4On0L00/Uri/Account:█1278/Ocmt/USD1920,25/ Trn: 2086222055Js YOUR REF:  SWF OF 25/02/24 | 1,920.25 |
| 02/26 | Book Transfer Credit B/O: Australia And New Zealand Banking Richmond Vic Australia 3121 - Au Org:/Cust/Au/Anzb/Mdz471110 1/Christopher Joseph Topfer Tas Col Ref:/Chgs/Aud0,/Chgs/USD10,00/Ocmt/USD1550,27/ Trn: 4653066057Fs YOUR REF:  SWF OF 25/02/26 | 1,540.27 |
| 02/26 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 1/T 3 Terminal Entertainment Gmbh -3/DE/70197 Stuttgart Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-███████6410 Org=/DE4951050015014015488 1 3/DE/70197 Stuttgart Ogb=Nassauis Che Sparkasse 65185 Wiesbaden Germa NY Obi=/Uri/Mg33 Ssn: 00104287 Trn: 0024427057Fc YOUR REF:  NOTPROVIDED | 1,318.41 |
| 02/26 | Book Transfer Credit B/O: Australia And New Zealand Banking Richmond Vic Australia 3121 - Au Org:/Cust/Au/Anzb/Mdz471110 1/Christopher Joseph Topfer Tas Col Ref:/Chgs/Aud0,/Chgs/USD10,00/Ocmt/USD1316,54/ Trn: 2058478057Fs YOUR REF:  SWF OF 25/02/26 | 1,306.54 |
| 02/26 | Chips Credit Via: UBS Ag Stamford Branch/0799 B/O: Buchzentrum Ag (Bz) Ch 4614 Haegendorf Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/Ch17002612616921946OR Ch 4614 Haegendorf Ogb=UBS Switzer Land Ag Zurich Switzerland 8001 - C H Obi=/Uri/180107, 320684, 320683, 3208 Ssn: 00037327 Trn: 0006441057Fc YOUR REF:  KZA01091657-564+ | 1,085.75 |
| 02/26 | Book Transfer Credit B/O: Nordea Bank Abp, Filial I Sverige Stockholm Sweden Se-105 71 Se Org:/Se459500009960260107238 Seriezonen Ab Ref: Invoice 251227 09253060/Chgs/USD0,/Chgs/USD9,00/Ocmt/USD751,37/ Trn: 9749443056Fs YOUR REF:  SWF OF 25/02/25 | 742.37 |



February 01, 2025 through February 28, 2025
**Account Number:** ▮▮▮▮▮▮0555

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/26 | Lockbox No: 22023 For 41 Items At 16:00 5 Trn: 2502052057Lb | 51,079.70 |
| 02/26 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:022525 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071758378799 Eed:250226   Ind ID:V40931 - 000002        Ind Name:Diamond Comics Trn: 0568378799Tc | 72,635.67 |
| 02/26 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250225 CO Entry Descr:186002    Sec:CCD    Trace#:242071758378794 Eed:250226 Ind ID:ACH-0225-50Ea3        Ind Name:Diamond Comic Distribu Trn: 0568378794Tc | 59,949.45 |
| 02/26 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:250225 CO Entry Descr:Settlementsec:CCD    Trace#:091000018378790 Eed:250226 Ind ID:1199200593        Ind Name:Diamond Comi1199200593 Payment Date  25057 Trn: 0568378790Tc | 14,253.87 |
| 02/26 | Orig CO Name:Square Inc        Orig ID:0800429876 Desc Date:250226 CO Entry Descr:Zonecomicssec:CCD    Trace#:091000018351293 Eed:250226   Ind ID:T34K6Rn15S15494        Ind Name:Diamond Comic Distribu                    T2150418 Trn: 0578351293Tc | 1,918.29 |
| 02/26 | Orig CO Name:Toho Internation    Orig ID:1204895317 Desc Date:    CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000028378801 Eed:250226   Ind ID:015Wlimwiqcpu9V        Ind Name:Diamond Comic Distribu    Toho International Inc. Bill.Com 01 5Wlimwiqcpu9V Inv 250129-21452559 Trn: 0568378801Tc | 1,717.20 |
| 02/26 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250226 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000028351295 Eed:250226 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 0578351295Tc | 1,572.28 |
| 02/26 | Orig CO Name:Wal-Mart Stores    Orig ID:4216028    Desc Date:250225 CO Entry Descr:804503174 Sec:CCD    Trace#:061120088378796 Eed:250226   Ind ID:366184883544540        Ind Name:Diamond Comic Distribu    Wal-Mart Stores, Inc Payment 4366184883544540 Trn: 0568378796Tc | 1,367.23 |
| 02/26 | Orig CO Name:Barr Credit        Orig ID:4860906481 Desc Date:250225 CO Entry Descr:Trustremitsec:CCD    Trace#:091000018378792 Eed:250226 Ind ID:2025-03(1)        Ind Name:Diamond Comic Distribu Trust Main Remit Trn: 0568378792Tc | 201.00 |
| 02/26 | Orig CO Name:3Rd Universe Con    Orig ID:9200502235 Desc Date:250226 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000028378804 Eed:250226   Ind ID:11162272386        Ind Name:Diamond Comic Distribu    502260 Trn: 0568378804Tc | 50.77 |
| 02/27 | Chips Credit Via: Barclays Bank Plc/0257 B/O: Diamond Comic Distributors Ndon/Gb Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/▮▮▮▮▮▮6410 Org=/20573089973122 Ndon/G B Ogb=Barclays Bank Plc London Bbi=/Ocml/USD25385,77/ Ssn: 00298041 Trn: 0074987058Fc YOUR REF:  PET548214058 | 25,385.77 |
| 02/27 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Pep Comics Bv Nl Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/Nl35Ingb0000517952 Nl Ogb=ING Bank N V Amsterdam Netherl Ands Bv100-0 Nl Obi=/Uri/Pep Comics Bv Invoices From 01 272025 To 0220 2025 USD 19612.78 Bbi=/Chg Ssn: 00442013 Trn: 0108958058Fc YOUR REF:  XX25022752326124 | 19,592.78 |



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/27 | Book Transfer Credit B/O: Australia And New Zealand Banking Richmond Vic Australia 3121 - Au Org/Cust/Au/Anzb/Mdz237578 1/Kings Corporation Pty Ltd T/As Ref: Payment For Invoices Dated 31St January - 3Rd February 2025. Accounts 90124, 92124 And 90124A./Chgs/Aud0,/Chgs/USD10,00/Ocmt/USD12446,89/ Trn: 4910151058Fs YOUR REF:  SWF OF 25/02/27 | 12,436.89 |
| 02/27 | Chips Credit Via: Bank of America, N.A./0959 B/O: Comic Express/Donald F Fowler Dk-9000 Aalborg Ref: Nbbk=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-██████006410 Bnf=Diamond Comic Distribu Tors Inc 10087-2023 New York,N.Y./A C-641000555021000021 Org=/Dk6130003 698161914 Dk-9000 Aalborg Ogb=/0 Ssn: 00056161 Trn: 0011380058Fc YOUR REF:  2025022500252838 | 10,197.83 |
| 02/27 | Chips Credit Via: Citibank N.A./0008 B/O: 1/Fantastico Comic S DE RI DE Cv 3/Mx/Benito Juarez Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-██████6410 Org=/00002180700801086467 3/Mx/Benito Juarez Ogb=Banco Nacion AL DE Mexico S.A. Mexico Mexico Mx Bbi=/Acc/██████00641000555 1/Dia  Ssn: 00525916 Trn: 0125564058Fc YOUR REF:  NOTPROVIDED | 9,295.36 |
| 02/27 | Book Transfer Credit B/O: Turkiye Vakiflar Bankasi T.A.O. Ankara Turkiye Tr Org:/Tr14000150015804801864 3980 1/Buyuk Mavi Yayincilik Ve Reklamci Ogb: Turkiye Vakiflar Bankasi T.A.O. Tunus Cad No 60 Kavaklidere Ref:/Ocmt/USD6827,35/ Trn: 3928873058Fs YOUR REF:  SWF OF 25/02/27 | 6,827.35 |
| 02/27 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 1/Bonner Comic Laden Gmbh 3/DE/53111 Bonn Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/██████████6410 Org=/DE7037501980019003 20 1 3/DE/53111 Bonn Ogb=Sparkasse Koe Lnbonn 50667 Cologne, Germany Obi=/Uri/Acc.90813,,Gc F608250131,,0 Ssn: 00115544 Trn: 0027260058Fc YOUR REF:  250225101A000198 | 1,830.62 |
| 02/27 | Book Transfer Credit B/O: Skandinaviska Enskilda Banken Ab Stockholm Sweden Se106- 40 Se Org:/59368230102 Sf-Bokhandeln Ab (Publ) Ref: 95583/Chgs/USD0,00/Chgs/USD25,00/Ocmt/USD1518,10/ Trn: 2691804057Fs YOUR REF:  SWF OF 25/02/26 | 1,493.10 |
| 02/27 | Book Transfer Credit B/O: Dbs Bank Ltd Singapore Singapore 01898-2 Sg Org:/1701858219 Hendy Santoso Ogb: Pt Bank Dbs Indonesia Gd Dbs Bank Tower Ciputra World Ref:/Roc/0603Ot0028183/Uri/2018 Gongzai Store 92361/Ocmt/USD186,/ Trn: 2114269057Js YOUR REF:  SWF OF 25/02/26 | 186.00 |
| 02/27 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/Ch-642933 Als Library Services Pty Ltd Ogb: Convera Uk Limited Alphabeta Building Ref: Tradetrade Related 93010 Als Library Services/Ocmt/USD20,15/ Trn: 1113932058Fs YOUR REF:  SWF OF 25/02/27 | 20.15 |
| 02/27 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: Allecto As Ee/Tallinn Harju Maakond Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-██████6410 Org=/Ee181010002006429000 Ee/Tallinn Harju Maakond Ogb=As Seb Pank Tallinn Estonia 15010 Ee Obi=/Uri/Invoice 417546, 472999 Bbi=/Oc MT/ Ssn: 00115814 Trn: 0027326058Fc YOUR REF:  NOTPROVIDED | 11.70 |
| 02/27 | Lockbox No: 22023 For 23 Items At 16:00 5 Trn: 2502715058Lb | 37,785.52 |



February 01, 2025 through February 28, 2025

**Account Number:** ███████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/27 | Orig CO Name:Paymentech         Orig ID:1020401225 Desc Date:250227 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000025769127 Eed:250227 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 0585769127Tc | 361,978.69 |
| 02/27 | Orig CO Name:Forte         Orig ID:5330903620 Desc Date:250226 CO Entry Descr:186002  Sec:CCD   Trace#:242071755453770 Eed:250227 Ind ID:ACH-0226-0D738          Ind Name:Diamond Comic Distribu Trn: 0575453770Tc | 98,898.19 |
| 02/27 | Orig CO Name:UPS-Capital         Orig ID:2362407381 Desc Date:022625 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071755453772 Eed:250227   Ind ID:V40931 - 000002          Ind Name:Diamond Comics Trn: 0575453772Tc | 41,265.93 |
| 02/27 | Orig CO Name:Things From Anot         Orig ID:9865782001 Desc Date:250227 CO Entry Descr:Corp Pay Sec:CCD   Trace#:021000025453759 Eed:250227 Ind ID:          Ind Name:Diamond Comic Distribu   60001, 60395, 60400, 65286, 12-26 T O 12-30 Invoices Trn: 0575453759Tc | 11,574.10 |
| 02/27 | Orig CO Name:Kadokawa World E         Orig ID:9200502235 Desc Date:250227 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000025453764 Eed:250227   Ind ID:11163031994          Ind Name:Diamond Comic Distribu     Payment For Invoices Due 2/28/2025 Trn: 0575453764Tc | 11,138.81 |
| 02/27 | Orig CO Name:Perrault & Assoc         Orig ID:9200502235 Desc Date:250227 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000025453762 Eed:250227   Ind ID:11163352793          Ind Name:Diamond Comic Distribu Trn: 0575453762Tc | 4,662.75 |
| 02/27 | Orig CO Name:Newbury Comics         Orig ID:1042744540 Desc Date: CO Entry Descr:Payments Sec:CCD   Trace#:051000015453767 Eed:250227   Ind ID:30000          Ind Name:Diamond Comics Nte*Vendor Payment\ Trn: 0575453767Tc | 4,300.14 |
| 02/27 | Orig CO Name:Archonia         Orig ID:1204895317 Desc Date:         CO Entry Descr:Bill.Com  Sec:CCD   Trace#:021000025453774 Eed:250227   Ind ID:015Artdzdocrnmp          Ind Name:Diamond Comic Distribu Archonia Bill.Com 015Artdzd Ocrnmp Acct 91655 - Inv 250213-0901 0419 Trn: 0575453774Tc | 2,253.75 |
| 02/27 | Abr Special - A Increase | 930.01 |
| 02/27 | Orig CO Name:Nbcuniversal Med         Orig ID:1031375454 Desc Date:250226 CO Entry Descr:Vendor Pmtsec:CTX   Trace#:028000085769129 Eed:250227   Ind ID:2004877105A550          Ind Name:0006Diamond Comic Di          A550 Trn: 0585769129Tc | 713.87 |
| 02/28 | Book Transfer Credit B/O: Bank Hapoalim B M Tel-Aviv Israel IL Org:/IL670123910000000444441 1/Tzomet Sfarim 2002 Limited Partne Ref:/Chgs/USD0,/Chgs/USD30,00/Ocmt/USD28306,01/ Trn: 4391884058Fs YOUR REF:  SWF OF 25/02/27 | 28,276.01 |
| 02/28 | Chips Credit Via: Bnp Paribas Sa New York Branch/0768 B/O: 1/Momie St Germain 3/Fr/75005 Paris Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-███████6410 Org=/Fr7630004034060001000 294347 3/Fr/75005 Paris Ogb=Bnp Par Ibas Paris France 75009 Fr Obi=/Uri/February Statement/Bbi=/Ocmt/USD5 Ssn: 00013529 Trn: 0001992059Fc YOUR REF:  90508 STATEMENT | 5,071.59 |



February 01, 2025 through February 28, 2025

**Account Number:** ████████0555

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/28 | Chips Credit Via: Bank of America, N.A./0959 B/O: Fantask A/S Dk-1453 Kobenhavn K Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████6410 Org=/Dk3730004180095012 Dk -1453 Kobenhavn K Ogb=/006550253668 Dabadkkkxxx Obi=/Uri/Fantask A/S, Denmark, Acc 9008 6Invoice No.25021 3-09010419,2 Ssn: 00073982 Trn: 0016492059Fc YOUR REF: 2025022600284885 | 3,295.48 |
| 02/28 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Bnf-Creative Games Studio LLC Via Wise Ref: 1239250424-Inv 00015 Info: Text- Iid: 20250228021000021P1Brjpc08000121543 Recd: 11:12:43 Trn: 0725032059Gd YOUR REF: 1239250424-INV 00015 | 2,753.71 |
| 02/28 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Bnf-Black Dog Comics Ohg Via Wise Ref: 1238421636-90038 Info: Text- Iid: 20250227021000021P1Brjpc07920258769 Recd: 04:07:06 Trn: 1672072058Ge YOUR REF: 1238421636-90038 | 1,834.15 |
| 02/28 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 1/X-Comics Gmbh 3/DE/66740 Saarlouis Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████6410 Org=/DE9759350110021794680 5 3/DE/66740 Saarlouis Ogb=/Kreisspa Rkasse Saarlouis Saarlouis Germany 66740 Obi=/Uri/Invoice 241112-11244 Ssn: 00131382 Trn: 0032848059Fc YOUR REF: NOTPROVIDED | 1,783.03 |
| 02/28 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06500410411604 Dynamic Duo Comics Pty Ltd Ref: Supplier Invoice Inv 625412/Ocmt/USD1757,8/ Trn: 5519829058Fs YOUR REF: SWF OF 25/02/27 | 1,757.80 |
| 02/27 | Book Transfer Credit B/O: Mizuho Bank Ltd Tokyo Tokyo Japan 10081-76 Jp Org:/01070012558541/0474014778 1/Engine.Inc.Ltd. Ref:/Chgs/USD10,00/ Trn: 7002375059Fs YOUR REF: SWF OF 25/02/28 | 1,380.79 |
| 02/28 | Book Transfer Credit B/O: Intesa Sanpaolo Spa Milano Italy It Org:/It74T0306909686100000001033 C23 S R L Ogb: Intesa Sanpaolo Spa Piazza Della Scala 6 Ref: Account 90063 Payment Invoice 12.16.2024 12.20.2024/Chgs/USD0,/Chgs/US D27,00/Ocmt/USD1389,79/ Trn: 2018015056Fs YOUR REF: SWF OF 25/02/25 | 1,362.79 |
| 02/28 | Real Time Transfer Recd From Aba/Contr Bnk-████0021 From: Bnf-Gamma Rays Comics Via Wise Ref: 1239699518-10152333 Info: Text- Iid: 20250228021000021P1Brjpc08000208778 Recd: 17:41:51 Trn: 1515072059GA YOUR REF: 1239699518-10152333 | 1,143.10 |
| 02/28 | Book Transfer Credit B/O: Bank of China Hong Kong Ltd West Kowloon Hong Kong Hk Org:/01287592591152 Eslite Culture Hong Kong Limited Ref: Sender's Add : Room 1018, 10/F, Leighton Centre, 77 Leighton Road, Cau Seway Bay, Hong Kong/Chgs/USD21,00/ Trn: 6884285059Fs YOUR REF: SWF OF 25/02/28 | 445.92 |
| 02/28 | Lockbox No: 22023 For 65 Items At 16:00 5 Tm: 2500991059Lb | 90,912.88 |
| 02/28 | Orig CO Name:Amazon.Com Servi    Orig ID:9000012712 Desc Date:250228 CO Entry Descr:Payments Sec:CCD Trace#:021000021479938 Eed:250228   Ind ID:Fcs002728736172 Ind Name:Diamond Comic Distribu Trn: 0581479938Tc | 988,754.98 |
| 02/28 | Orig CO Name:Forte    Orig ID:5330903620 Desc Date:250227 CO Entry Descr:186002   Sec:CCD    Trace#:242071751479949 Eed:250228 Ind ID:ACH-0227-2A3Fd        Ind Name:Diamond Comic Distribu Trn: 0581479949Tc | 181,742.93 |



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/28 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:022725 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071754658953 Eed:250228   Ind ID:V40931 - 000002      Ind Name:Diamond Comics Trn: 0594658953Tc | 58,404.82 |
| 02/28 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250227 CO Entry Descr:Settlementsec:CCD   Trace#:091000017568869 Eed:250228 Ind ID:1199200593            Ind Name:Diamond Comi1199200593 Payment Date  25059 Trn: 0597568869Tc | 51,054.97 |
| 02/28 | Orig CO Name:O1 Space Inc       Orig ID:1371868340 Desc Date:      CO Entry Descr:Goods-Dcd Sec:CCD   Trace#:322070381479933 Eed:250228 Ind ID:Dcd-ACH           Ind Name:Diamond Comic Distribu Trn: 0581479933Tc | 51,034.66 |
| 02/28 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250228 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000027568871 Eed:250228 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 0597568871Tc | 10,649.27 |
| 02/28 | Orig CO Name:Amazon.CA5264325     Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000011479945 Eed:250228   Ind ID:Fcs002728760882       Ind Name:Diamond Comic Distribu                     EDI Trn: 0581479945Tc | 6,750.83 |
| 02/28 | Orig CO Name:Toho Internation      Orig ID:1204895317 Desc Date:      CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000021479953 Eed:250228  Ind ID:015Rgtuddscus1H       Ind Name:Diamond Comic Distribu    Toho International Inc. Bill.Com 01 5Rgtuddscus1H Inv 22013752 Trn: 0581479953Tc | 6,556.00 |
| 02/28 | Orig CO Name:Hot Topic        Orig ID:3770198182 Desc Date:      CO Entry Descr:Ap Paymentsec:PPD    Trace#:091000011479940 Eed:250228 Ind ID:1  -   10088      Ind Name:Diamond Comics Distrib Trn: 0581479940Tc | 2,365.20 |
| 02/28 | Orig CO Name:M Comics LLC       Orig ID:1661042025 Desc Date:250228 CO Entry Descr:Invoice  Sec:CCD   Trace#:221571471479935 Eed:250228 Ind ID:Diamond Comics        Ind Name:Jp Morgan Chase Bank Invoice Payment                8892001107 Trn: 0581479935Tc | 1,213.25 |
| 02/28 | Orig CO Name:Amazon.Com Servi     Orig ID:9000012712 Desc Date:250226 CO Entry Descr:Payments Sec:CCD Trace#:021000024658955 Eed:250228  Ind ID:Fcs002730595982 Ind Name:Diamond Comic Distribu Trn: 0594658955Tc | 397.18 |
| 02/28 | Orig CO Name:Ag Adjustments      Orig ID:2132707646 Desc Date:250228 CO Entry Descr:02/27/2025Sec:CCD    Trace#:021406661479951 Eed:250228   Ind ID:Diamond Comic         Ind Name:Diamond Comic Distribu Trn: 0581479951Tc | 133.34 |
| 02/28 | Orig CO Name:Ign Entertainmen     Orig ID:2943316902 Desc Date:      CO Entry Descr:22_2083225Sec:CCD    Trace#:111000021479947 Eed:250228 Ind ID:138115         Ind Name:Diamond Comic Distribu Trn: 0581479947Tc | 59.24 |
| 02/28 | Orig CO Name:Global Payments      Orig ID:2132749397 Desc Date:      CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000011479942 Eed:250228 Ind ID:205Apda339495        Ind Name:Diamond Comic Distribu Rmr*IV*Jan 2025 Residuals**59.09*59 .09\               EDI Trn: 0581479942Tc | 59.09 |
| **Total** | | **$9,589,089.53** |



February 01, 2025 through February 28, 2025

**Account Number:** ████████0555

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 02/03 | Orig CO Name:Paymentech     Orig ID:1020401225 Desc Date:250203 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000024245378 Eed:250203 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 0344245378Tc | $53,925.65 |
| 02/03 | Loan Principal Payment | 553,265.55 |
| 02/04 | Deposited Item Returned          000109519               # of Items00001 | 829.02 |
| 02/04 | Loan Principal Payment | 348,306.12 |
| 02/04 | Loan Transaction | 94,796.33 |
| 02/04 | Loan Transaction | 1,875.00 |
| 02/05 | Loan Principal Payment | 392,782.35 |
| 02/06 | Loan Principal Payment | 247,331.31 |
| 02/07 | Loan Principal Payment | 540,536.63 |
| 02/10 | Loan Principal Payment | 635,181.85 |
| 02/11 | Loan Principal Payment | 484,788.89 |
| 02/12 | Loan Principal Payment | 374,005.52 |
| 02/13 | Loan Principal Payment | 41,848.60 |
| 02/14 | Loan Principal Payment | 654,268.00 |
| 02/14 | Loan Principal Payment | 336,341.80 |
| 02/14 | Loan Principal Payment | 185,012.95 |
| 02/18 | Loan Principal Payment | 411,403.28 |
| 02/18 | Loan Principal Payment | 5,016.37 |
| 02/19 | Loan Principal Payment | 448,806.31 |
| 02/20 | Loan Principal Payment | 459,780.57 |
| 02/20 | Loan Principal Payment | 3,065.89 |
| 02/21 | Loan Principal Payment | 506,231.63 |
| 02/21 | Loan Principal Payment | 107,891.15 |
| 02/24 | Loan Principal Payment | 310,651.73 |
| 02/24 | Loan Principal Payment | 25,553.76 |
| 02/24 | Loan Principal Payment | 20,558.33 |
| 02/25 | Loan Principal Payment | 414,471.36 |
| 02/25 | Loan Principal Payment | 21,242.13 |
| 02/25 | Loan Principal Payment | 9,518.29 |
| 02/25 | Loan Principal Payment | 7,428.55 |
| 02/25 | Loan Principal Payment | 3,995.04 |
| 02/25 | Loan Principal Payment | 1,724.37 |
| 02/26 | Loan Principal Payment | 220,663.54 |
| 02/26 | Loan Principal Payment | 2,288.35 |
| 02/26 | Loan Principal Payment | 1,415.30 |
| 02/27 | Loan Principal Payment | 624,063.78 |
| 02/27 | Loan Principal Payment | 36,475.37 |
| 02/27 | Loan Principal Payment | 515.02 |
| 02/28 | Loan Principal Payment | 1,348,335.03 |
| 02/28 | Loan Principal Payment | 85,737.89 |
| 02/28 | Loan Principal Payment | 58,802.00 |
| 02/28 | Loan Principal Payment | 5,174.99 |
| 02/28 | Loan Principal Payment | 795.13 |
| **Total** | | **$10,086,700.73** |



February 01, 2025 through February 28, 2025
**Account Number:** ███████████0555

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|---------------:|------|---------------:|
| 02/03 | $239,869.22 | 02/18 | -$204,685.29 |
| 02/04 | $186,845.10 | 02/19 | $3,065.89 |
| 02/05 | $41,394.06 | 02/20 | $107,891.15 |
| 02/06 | $334,599.38 | 02/21 | $25,553.76 |
| 02/07 | $429,244.60 | 02/24 | $7,428.55 |
| 02/10 | $278,851.64 | 02/25 | $0.00 |
| 02/11 | $168,068.27 | 02/26 | -$930.01 |
| 02/12 | $20,924.30 | 02/27 | $795.13 |
| 02/13 | $633,343.70 | 02/28 | $1,143.10 |
| 02/14 | -$200,920.88 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

February 01, 2025 through February 28, 2025
**Account Number:** ██████5979

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00099488 WBS 802 211 06025 NNNNNNNNNNN  1 000000000 C1 0000
DIAMOND COMIC DISTRIBUTORS, INC.
OPERATING ACCOUNT
--
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $115,953.56 | |
| Deposits and Credits | 49 | $17,101,828.72 | |
| Withdrawals and Debits | 184 | $16,913,947.36 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$303,834.92** | |

## Deposits and Credits

| Ledger Date | Description | | Amount |
|---|---|---|---|
| 02/03 | Remote Online Deposit | 5979 | $14,635.75 |
| 02/03 | Abr Special - A Increase | | 350,000.00 |
| 02/04 | Remote Online Deposit | 5979 | 28,578.31 |
| 02/04 | Abr Special - A Increase | | 375,000.00 |
| 02/04 | Orig CO Name:Hnb - Echo        Orig ID:1341858386 Desc Date:250204 CO Entry Descr:ACH Xfr  Sec:CCD    Trace#:044000020913487 Eed:250204 Ind ID:338250701/00000        Ind Name:6535692 338250701/0000067807 Tm: 0350913487Tc | | 62.02 |
| 02/05 | Remote Online Deposit | 5979 | 504.02 |
| 02/05 | Abr Special - A Increase | | 700,000.00 |
| 02/06 | Book Transfer Credit B/O: Diamond Comic Distributors, Inc Hunt Valley MD 21030-3340 US Tm: 7740900037Jo YOUR REF:  ATS OF 25/02/06 | | 150,000.00 |
| 02/06 | Abr Special - A Increase | | 950,000.00 |
| 02/07 | Remote Online Deposit | 5979 | 3,387.90 |
| 02/07 | Abr Special - A Increase | | 1,000,000.00 |
| 02/07 | Abr Special - A Increase | | 75,000.00 |

\* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



February 01, 2025 through February 28, 2025

**Account Number:** ████████5979

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/07 | Orig CO Name:Luminare Health      Orig ID:L351846036 Desc Date:250206 CO Entry Descr:Payment  Sec:CCD    Trace#:111000023324007 Eed:250207  Ind ID:S-003855      Ind Name:Diamond Comic C520-00048\ ████████1692 Trn: 0373324007Tc | 4,865.31 |
| 02/10 | Remote Online Deposit        5979 | 23,249.80 |
| 02/10 | Abr Special - A Increase | 800,000.00 |
| 02/11 | Remote Online Deposit        5979 | 8,939.48 |
| 02/11 | Abr Special - A Increase | 175,000.00 |
| 02/11 | Orig CO Name:Hnb - Echo        Orig ID:1341858386 Desc Date:250211 CO Entry Descr:ACH Xfr  Sec:CCD    Trace#:044000026607217 Eed:250211 Ind ID:338957429/00000      Ind Name:6559290 338957429/0000067898 Trn: 0426607217Tc | 113.76 |
| 02/11 | Orig CO Name:Hnb - Echo        Orig ID:1341858386 Desc Date:250211 CO Entry Descr:ACH Xfr  Sec:CCD    Trace#:044000026607219 Eed:250211 Ind ID:338957429/00000      Ind Name:6559290 338957429/0000067994 Trn: 0426607219Tc | 29.00 |
| 02/12 | Book Transfer Credit B/O: Diamond Comic Distributors, Inc Hunt Valley MD 21030-3340 US Trn: 8738900043Jo YOUR REF:  ATS OF 25/02/12 | 30,000.00 |
| 02/12 | Abr Special - A Increase | 125,000.00 |
| 02/12 | JPMorgan Access Transfer From Account████████3396 YOUR REF:  1006054043SB | 51,694.60 |
| 02/12 | Abr Special - A Increase | 50,000.00 |
| 02/13 | Remote Online Deposit        5979 | 10,320.89 |
| 02/13 | Abr Special - A Increase | 650,000.00 |
| 02/13 | Orig CO Name:Diamond Comic D      Orig ID:9775979001 Desc Date: CO Entry Descr:Rtn Offsetsec:CCD    Trace#:021000025988286 Eed:250213 Ind ID:9775979001      Ind Name:Diamond Comic D      EFT Return Items Offset For File Da Te    02/13/25 Origin# 9090209001  Blk#044 Trn: 0445988286Tc | 653.60 |
| 02/14 | Remote Online Deposit        5979 | 3,193.27 |
| 02/14 | Abr Special - A Increase | 900,000.00 |
| 02/14 | Abr Special - A Increase | 870,000.00 |
| 02/14 | Orig CO Name:Luminare Health      Orig ID:2035099658 Desc Date:250213 CO Entry Descr:Hb Disb  Sec:CCD    Trace#:071000154398815 Eed:250214 Ind ID:S-003856      Ind Name:Diamond Comic        021125\ ████████1716 Trn: 0444398815Tc | 0.01 |
| 02/18 | Remote Online Deposit        5979 | 18,119.87 |
| 02/18 | Abr Special - A Increase | 2,260,000.00 |
| 02/19 | Remote Online Deposit        5979 | 12,999.30 |
| 02/19 | Abr Special - A Increase | 690,000.00 |
| 02/20 | Abr Special - A Increase | 2,150,000.00 |
| 02/21 | Book Transfer Credit B/O: Diamond Comic Distributors, Inc Hunt Valley MD 21030-3340 US Trn: 6850800052Jo YOUR REF:  ATS OF 25/02/21 | 25,000.00 |
| 02/21 | Remote Online Deposit        5979 | 5,760.60 |
| 02/24 | Remote Online Deposit        5979 | 12,951.33 |
| 02/24 | Abr Special - A Increase | 900,000.00 |
| 02/24 | JPMorgan Access Transfer From Account████████3396 YOUR REF:  1004331055SB | 10,000.00 |
| 02/25 | Abr Special - A Increase | 530,000.00 |



February 01, 2025 through February 28, 2025

**Account Number:** ████████5979

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/25 | Orig CO Name:Bancorpsv          Orig ID:1050006509 Desc Date:250225 CO Entry Descr:Bancorpsv Sec:CCD    Trace#:031101119527489 Eed:250225   Ind ID:99995          Ind Name:Luminare Health Benefi Wh-Luminare Health Benefits Inc-999 95-Settle Credit          W0 Trn: 0559527489Tc | 130.28 |
| 02/26 | Remote Online Deposit          5979 | 7,651.75 |
| 02/26 | Abr Special - A Increase | 700,000.00 |
| 02/27 | Abr Special - A Increase | 460,000.00 |
| 02/27 | Abr Special - A Increase | 375,000.00 |
| 02/27 | Orig CO Name:Luminare Health      Orig ID:Q351846036 Desc Date:250227 CO Entry Descr:Payment  Sec:CCD    Trace#:111000029929728 Eed:250227   Ind ID:S-003857          Ind Name:Diamond Comic Distribu    Ranbaxy Class Action*Restasis Class  Action\ ████████1756 Trn: 0589929728Tc | 425.41 |
| 02/28 | Remote Online Deposit          5979 | 3,562.46 |
| 02/28 | Abr Special - A Increase | 1,590,000.00 |
| **Total** | | **$17,101,828.72** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 02/03 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Luminare Health US Ref: Feb2025 Imad: 0203Mmqfmp2K001125 Trn: 8854900031Jo YOUR REF:  NONREF | $62,947.66 |
| 02/03 | Fedwire Debit Via: Pncbank Pitt/043000096 A/C: Aireit 2024 P2 LLC US Ref:/Bnf/Feb 2025 Rent Imad: 0203Mmqfmp2N039257 Trn: 8850400031Jo YOUR REF:  NONREF | 196,021.97 |
| 02/03 | Fedwire Debit Via: Cy Natl Bk LA/122016066 A/C: Light IN The Attic Record Dstrbtn Seattle WA 98117 US Ref: Inv 900536491 F900537202/Time/15:14 Imad: 0203Mmqfmp2M038513 Trn: 8855200031Jo YOUR REF:  NONREF | 83,149.00 |
| 02/03 | JPMorgan Access Transfer To Account███████8307 YOUR REF:  1005102034SB | 50,000.00 |
| 02/03 | Orig CO Name:Paysimple Billin      Orig ID:5330903620 Desc Date:250201 CO Entry Descr:ACH      Sec:CCD    Trace#:091000010457960 Eed:250203 Ind ID:800-466-0992          Ind Name:Diamond Comic Distri Trn: 0340457960Tc | 105.95 |
| 02/03 | Book Transfer Debit A/C: JPMorgan Chase Bank NA Elgin IL 60124-7836 US Ref:/Bnf/Acct ███████ 7849 Trn: 9917100034Jo YOUR REF:  NONREF | 50,000.00 |
| 02/04 | Orig CO Name:Bancorpsv          Orig ID:1050006509 Desc Date:250204 CO Entry Descr:Bancorpsv Sec:CCD    Trace#:031101115230732 Eed:250204   Ind ID:99994          Ind Name:Luminare Health Benefi Wh-Luminare Health Benefits Inc-999 94-Settle Purchase W0 Trn: 0345230732Tc | 2,202.97 |
| 02/04 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Ara, Inc Minneapolis MN 55485-5917 US Ref:/Time/15:25 Imad: 0204Mmqfmp2K026479 Trn: 7117200035Jo YOUR REF:  NONREF | 141,530.00 |
| 02/04 | Fedwire Debit Via: Bk Amer ███████9593 A/C: 1000Toys Inc US Ref:/Bnf/2024053403-222023093403-14 Imad: 0204Mmqfmp2N030621 Trn: 7977000035Jo YOUR REF:  NONREF | 183,168.00 |
| 02/05 | JPMorgan Access Transfer To Account0███████8307 YOUR REF:  1003035036SB | 50,000.00 |



February 01, 2025 through February 28, 2025

**Account Number:** ███████5979

## Withdrawals and Debits (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 02/05 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55Svf/Bnf/Rbi - ADP55Svf Trn: 7867300036Jo YOUR REF: NONREF | 371,673.40 |
| 02/05 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55CA9-A/Bnf/Rbi - ADP55CA9-A Trn: 7867100036Jo YOUR REF: NONREF | 46,457.90 |
| 02/05 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55Sz5-A/Bnf/Rbi - ADP55Sz5-A Trn: 7867400036Jo YOUR REF: NONREF | 42,606.06 |
| 02/05 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Ara, Inc Minneapolis MN 55485-5917 US Ref:/Time/16:23 Imad: 0205Mmqfmp2K031184 Trn: 7867600036Jo YOUR REF: NONREF | 22,651.26 |
| 02/05 | Fedwire Debit Via: Old Evansville IN/086300012 A/C: Epost Global LLC US Imad: 0205Mmqfmp2L032115 Trn: 7869400036Jo YOUR REF: NONREF | 4,500.00 |
| 02/05 | Fedwire Debit Via: Citizens Bank, NA/011500120 A/C: Titan Publishing Group Ltd US Ref: 013125 Imad: 0205Mmqfmp2L033352 Trn: 8049400036Jo YOUR REF: NONREF | 77,343.96 |
| 02/05 | Orig CO Name:Diamond Comic D        Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD   Trace#:021000026596697 Eed:250205 Ind ID:9775979001          Ind Name:EFT File Name: Rp0364W    ACH Origin#:9090209001  CO Eff: 25/ 02/05          250205 Rp0364Wd Trn: 0366596697Tc | 121,187.51 |
| 02/06 | Deposited Item Returned            000105549              # of Items00001 | 3,186.96 |
| 02/06 | Orig CO Name:Hnb-Luminare        Orig ID:1341858404 Desc Date:250206 CO Entry Descr:ACH Xfr   Sec:CCD   Trace#:044000029024167 Eed:250206 Ind ID:Ecm5122            Ind Name:6547027 Trn: 0379024167Tc | 95,883.88 |
| 02/06 | Orig CO Name:Hnb-Luminare        Orig ID:1341858404 Desc Date:250206 CO Entry Descr:ACH Xfr   Sec:CCD   Trace#:044000029024168 Eed:250206 Ind ID:Ecm5122-R          Ind Name:6547027 Trn: 0379024168Tc | 227.00 |
| 02/06 | Orig CO Name:ADP Wage Garn        Orig ID:9333006057 Desc Date:250206 CO Entry Descr:Wage Garn Sec:CCD Trace#:021000029138417 Eed:250206   Ind ID:709100286079Svf          Ind Name:Diamond Comic Distribu 323298036 Trn: 0379138417Tc | 2,380.36 |
| 02/06 | Book Transfer Debit A/C: San Diego Comic Convention San Diego CA 92112-8458 US Ref: Inv 020525 Trn: 7769100037Jo YOUR REF: NONREF | 49,775.00 |
| 02/06 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55Sz5-A/Bnf/Rbi - ADP55Sz5-A Trn: 7768500037Jo YOUR REF: NONREF | 22,981.43 |
| 02/06 | Book Transfer Debit A/C: Mizuho Bank Ltd Tokyo Tokyo Japan 10081-76 Jp Ref: Inv300000000130/Acc/Swf/Mhbkjpjt Mizuho Bank Akasaka Branch Jp Trn: 7761600037Jo YOUR REF: NONREF | 106,566.25 |
| 02/06 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi-ADP55CA9-A/Bnf/Rbi - ADP55CA9-A Trn: 7764700037Jo YOUR REF: NONREF | 17,454.28 |
| 02/06 | Fedwire Debit Via: Mellon Bank Pitts/043000261 A/C: Penguin Random House LLC US Ref: Inv 0225 - 0226 Osd Orders Imad: 0206Mmqfmp2L028575 Trn: 7768800037Jo YOUR REF: NONREF | 445,743.14 |
| 02/06 | Book Transfer Debit A/C: ADP Client Trust San Dimas CA 91773- US Ref: Rbi - ADP55Svf/Bnf/Rbi - ADP55Svf Trn: 7764600037Jo YOUR REF: NONREF | 140,281.15 |



February 01, 2025 through February 28, 2025

**Account Number:** ███████5979

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/06 | Orig CO Name:Diamond Comic D    Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000026341006 Eed:250206 Ind ID:9775979001         Ind Name:EFT File Name: Rp03774    ACH Origin#:9090209001  CO Eff: 25/ 02/06                    250206 Rp03774X Trn: 0376341006Tc | 88,527.75 |
| 02/07 | Book Transfer Debit A/C: Sumitomo Mitsui Banking Corporationchiyoda-Ku Tokyo Japan 51500-0 Jp Ref: Inv St2412000063 St2412000063A Inv St2501000008 Trn: 7415200038Jo YOUR REF:  NONREF | 127,588.94 |
| 02/07 | Book Transfer Debit A/C: Resona Bank, Ltd. Tokyo███0022 Japan Jp Ref: Inv Mtc240533 Mtc240624 Trn: 7415100038Jo YOUR REF:  NONREF | 45,605.76 |
| 02/07 | Book Transfer Debit A/C: Is Fine Collectibles Corp. Los Angeles CA 90058- US Ref: Multiple Invoices Trn: 7414900038Jo YOUR REF:  NONREF | 37,525.77 |
| 02/07 | Fedwire Debit Via: Pncbank███████0053 A/C: Saul Ewing IOLTA Escrow US Ref:/Bnf/Client/Matter: 391844.00001Diamond Escrow-Professional Fees Deb T OR Imad: 0207Mmqfmp2N031215 Trn: 7415600038Jo YOUR REF:  NONREF | 215,000.00 |
| 02/07 | Book Transfer Debit A/C: Red Bird Receivables, LLC Memphis TN 38118- US Ref: Inv 279858-26 Trn: 7415500038Jo YOUR REF:  NONREF | 28,916.72 |
| 02/07 | Fedwire Debit Via: Citizens Bank, N███████0120 A/C: Titan Publishing Group Ltd US Ref: Inv020425 Imad: 0207Mmqfmp2K030435 Trn: 7415800038Jo YOUR REF:  NONREF | 20,935.93 |
| 02/07 | Fedwire Debit Via: Secu of MD/255076753 A/C: Kevin G Scally US Ref: Inv 007 Imad: 0207Mmqfmp2K030439 Trn: 7416300038Jo YOUR REF:  NONREF | 19,225.00 |
| 02/07 | Book Transfer Debit A/C: Kansai Mirai Bank, Limited Osaka Japan 540-8-610 Jp Ref: Inv Ggy2501251 Trn: 7415000038Jo YOUR REF:  NONREF | 1,151.88 |
| 02/07 | Fedwire Debit Via: Bk Amer███████9593 A/C: 1000Toys Inc US Ref: Inv 2024033403-08 2024073403-27 2024053403-12B Imad: 0207Mmqfmp2N031217 Trn: 7414800038Jo YOUR REF:  NONREF | 332,846.00 |
| 02/07 | Fedwire Debit Via: Wells Fargo███████0248 A/C: Mad Engine Global, LLC US Ref: Inv 12123830/Time:16.01 Imad: 0207Mmqfmp2M030411 Trn: 7415300038Jo YOUR REF:  NONREF | 22,967.00 |
| 02/07 | Book Transfer Debit A/C: Mizuho Bank Ltd Tokyo Tokyo Japan 10081-76 Jp Ref: Inv300000008851/Acc/Swf/Mhbkjpjt Mizuho Bank Akasaka Branch Jp Trn: 7415400038Jo YOUR REF:  NONREF | 308,024.93 |
| 02/07 | Fedwire Debit Via: Bk Amer███████9593 A/C: Global Experience Specialist Inc US Ref:/Bnf/Inv 177541 Imad: 0207Mmqfmp2L031897 Trn: 7563300038Jo YOUR REF:  NONREF | 81,634.87 |
| 02/10 | Orig CO Name:J.P. Morgan        Orig ID:5841455663 Desc Date:    CO Entry Descr:J.P.Morgansec:CTX    Trace#:042000016320248 Eed:250210 Ind ID:650033090606        Ind Name:0005Non-Executive Payments-Psc Trn: 0416320248Tc | 42,683.96 |
| 02/10 | Orig CO Name:J.P. Morgan        Orig ID:5841455663 Desc Date:    CO Entry Descr:J.P.Morgansec:CTX    Trace#:042000016320242 Eed:250210 Ind ID:650033090605        Ind Name:0005Executive Payments-Psc Trn: 0416320242Tc | 5,067.14 |
| 02/10 | Orig CO Name:J.P. Morgan        Orig ID:5841455663 Desc Date:    CO Entry Descr:J.P.Morgansec:CTX    Trace#:042000016320236 Eed:250210 Ind ID:650033090604        Ind Name:0005Renegade Games L Payments-Psc Trn: 0416320236Tc | 2,174.10 |



February 01, 2025 through February 28, 2025

**Account Number:** ████████5979

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/10 | Orig CO Name:Verizon Wireless      Orig ID:6223344794 Desc Date:250210 CO Entry Descr:Payments  Sec:CCD    Trace#:021000028859779 Eed:250210   Ind ID:071857478900001            Ind Name:000000007185747890000 Trn: 0418859779Tc | 2,219.27 |
| 02/10 | Fedwire Debit Via: Bk Amer ████████9593 A/C: Beast Kingdom North America CO Ltd US Ref: Inv Dcd250204Fob Imad: 0210Mmqfmp2K030079 Trn: 7555500041Jo YOUR REF:  NONREF | 180,683.48 |
| 02/10 | Fedwire Debit Via: Wells Fargo ████████0248 A/C: United Parcel Service US Ref:/Time/14:33 Imad: 0210Mmqfmp2K030081 Trn: 7555300041Jo YOUR REF:  NONREF | 38,490.55 |
| 02/10 | Book Transfer Debit A/C: Mizuho Bank Ltd Tokyo Tokyo Japan 10081-76 Jp Ref: Inv 300000008973/Acc/Swf/Mhbkjpjt Mizuho Bank Akasaka Branch Jp Trn: 7555700041Jo YOUR REF:  NONREF | 245,853.77 |
| 02/10 | Fedwire Debit Via: Wells Fargo ████████0248 A/C: Ara, Inc Minneapolis MN 55485-5917 US Ref: Inv 021025/Time/14:33 Imad: 0210Mmqfmp2L030831 Trn: 7555800041Jo YOUR REF:  NONREF | 164,200.00 |
| 02/10 | Fedwire Debit Via: Mellon Bank ████████0261 A/C: Penguin Random House LLC US Ref:/Bnf/Acct488250000Order 15706050 Imad: 0210Mmqfmp2L030826 Trn: 7558400041Jo YOUR REF:  NONREF | 5,665.27 |
| 02/10 | Fedwire Debit Via: F121000358/121000358 A/C: Pai Technology Inc US Ref: Inv 2024103743-22 57981400 2024103743-13/Time/14:33 Imad: 0210Mmqfmp2L030841 Trn: 7555600041Jo YOUR REF:  NONREF | 61,065.31 |
| 02/10 | Fedwire Debit Via: Key Gr Lakes ████████1039 A/C: Rcm& D Inc US Ref: Inv 132039 Imad: 0210Mmqfmp2K030182 Trn: 7554300041Jo YOUR REF:  NONREF | 30,364.00 |
| 02/10 | Orig CO Name:Diamond Comic D      Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000027888822 Eed:250210 Ind ID:9775979001            Ind Name:EFT File Name: Rp0412S    ACH Origin#:9090209001  CO Eff: 25/ 02/10              250210 Rp0412Su Trn: 0417888822Tc | 5,642.12 |
| 02/11 | Orig CO Name:Bancorpsv       Orig ID:1050006509 Desc Date:250211 CO Entry Descr:Bancorpsv Sec:CCD    Trace#:031101115653464 Eed:250211   Ind ID:99994             Ind Name:Luminare Health Benefi Wh-Luminare Health Benefits Inc-999 94-Settle Purchase W0 Trn: 0415653464Tc | 4,292.54 |
| 02/11 | Fedwire Debit Via: TD Bank, ████████1360 A/C: Udon Entertainment Inc US Imad: 0211Mmqfmp2N028782 Trn: 7425300042Jo YOUR REF:  NONREF | 43,072.97 |
| 02/11 | Fedwire Debit Via: Bk Amer ████████9593 A/C: Scholastic Klutz Cincinnati OH 45263-9851 US Ref: Inv 22255860 Imad: 0211Mmqfmp2M028124 Trn: 7424900042Jo YOUR REF:  NONREF | 35,378.00 |
| 02/11 | Book Transfer Debit A/C: Accenture Llp Collection Chicago IL 60661-4516 US Ref:/Bnf/Inv 1101056955 Trn: 7424800042Jo YOUR REF:  NONREF | 5,350.00 |
| 02/11 | Fedwire Debit Via: Old Evansville ████████0012 A/C: Epost Global LLC US Imad: 0211Mmqfmp2L028604 Trn: 7424300042Jo YOUR REF:  NONREF | 4,500.00 |
| 02/11 | Fedwire Debit Via: Tib ████████0170 A/C: Tib, National Association Farmers Branch TX US Ben: Avatar Press, Inc Rantoul IL. 61866 US Imad: 0211Mmqfmp2M028125 Trn: 7425200042Jo YOUR REF:  NONREF | 3,837.22 |



## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/11 | Orig CO Name:Diamond Comic D    Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000024670605 Eed:250211 Ind ID:9775979001          Ind Name:EFT File Name: Rp0423N    ACH Origin#:9090209001  CO Eff: 25/ 02/11                    250211 Rp0423Nz Trn: 0424670605Tc | 131,018.49 |
| 02/12 | Deposited Item Returned        000114279              # of Items00001 | 3,186.96 |
| 02/12 | Fedwire Debit Via: Citizens Bank,■■■■0120 A/C: Titan Publishing Group Ltd US Ref: Inv 020725 Imad: 0212Mmqfmp2M033536 Trn: 8786800043Jo YOUR REF:  NONREF | 90,882.00 |
| 02/12 | Fedwire Debit Via: Old Evansville ■■■■0012 A/C: Epost Global LLC US Imad: 0212Mmqfmp2M033534 Trn: 8787200043Jo YOUR REF:  NONREF | 9,500.00 |
| 02/12 | Orig CO Name:Diamond Comic D    Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000027353971 Eed:250212 Ind ID:9775979001          Ind Name:EFT File Name: Rp0436E    ACH Origin#:9090209001  CO Eff: 25/ 02/12                    250212 Rp0436Eo Trn: 0437353971Tc | 171,288.21 |
| 02/13 | Orig CO Name:Hnb-Luminare        Orig ID:1341858404 Desc Date:250213 CO Entry Descr:ACH Xfr  Sec:CCD    Trace#:044000027430945 Eed:250213 Ind ID:Ecm5122          Ind Name:6571908 Trn: 0447430945Tc | 96,231.86 |
| 02/13 | Orig CO Name:Hnb-Luminare        Orig ID:1341858404 Desc Date:250213 CO Entry Descr:ACH Xfr  Sec:CCD    Trace#:044000027430946 Eed:250213 Ind ID:Ecm5122-R          Ind Name:6571908 Trn: 0447430946Tc | 1,060.59 |
| 02/13 | Fedwire Debit Via: Mellon Bank■■■■00261 A/C: Penguin Random House LLC US Ref:/Bnf/Order 15745641Acct 488250000 Imad: 0213Mmqfmp2M034724 Trn: 0663100044Vb YOUR REF:  NONREF | 350,596.34 |
| 02/13 | Orig CO Name:Diamond Comic D    Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000026476842 Eed:250213 Ind ID:9775979001          Ind Name:EFT File Name: Rp0447U    ACH Origin#:9090209001  CO Eff: 25/ 02/13                    250213 Rp0447Ud Trn: 0446476842Tc | 90,894.50 |
| 02/14 | Orig CO Name:ADP Payroll Fees      Orig ID:9659605001 Desc Date:250214 CO Entry Descr:ADP Fees Sec:CCD    Trace#:021000028981934 Eed:250214  Ind ID:927836403247          Ind Name:683092188Diamond Comic                              550374703 Trn: 0458981934Tc | 102.70 |
| 02/14 | Orig CO Name:ADP Payroll Fees      Orig ID:9659605001 Desc Date:250214 CO Entry Descr:ADP Fees Sec:CCD    Trace#:021000028981933 Eed:250214  Ind ID:927836403246          Ind Name:683092852Diamond Comic                              550374703 Trn: 0458981933Tc | 53.32 |
| 02/14 | JPMorgan Access Transfer To Account0■■■■8307 YOUR REF:  1005395045SB | 100,000.00 |
| 02/14 | Fedwire Debit Via: Her Bk Comrce ■■■■2287 A/C: Super7 Retail Inc US Ref: Multiple Invoices Imad: 0214Mmqfmp2N035452 Trn: 0141000045Vb YOUR REF:  NONREF | 92,390.00 |
| 02/14 | Fedwire Debit Via: Bk Amer ■■■■9593 A/C: Beast Kingdom North America CO Ltd US Ref:/Bnf/Inv Dcd250207,250204 Imad: 0214Mmqfmp2K034732 Trn: 0144300045Vb YOUR REF:  NONREF | 107,830.74 |
| 02/14 | Book Transfer Debit A/C: Royal Bank of Canada Payment Centertoronto On Canada M5V2Y-1 CA Ref: Inv 105394 D416 Trn: 0140300045Vb YOUR REF:  NONREF | 12,633.60 |
| 02/14 | Fedwire Debit Via: Bmo Bank■■■■0288 A/C: Viz Media LLC US Ref: Inv 102284/Time/16:20 Imad: 0214Mmqfmp2N035322 Trn: 0140100045Vb YOUR REF:  NONREF | 63,676.80 |



February 01, 2025 through February 28, 2025

**Account Number:** ███████5979

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/14 | Book Transfer Debit A/C: Canadian Imperial Bank of Commerce Toronto On Canada M5E 1-G4 CA Trn: 0140500045Vb YOUR REF: NONREF | 35,102.52 |
| 02/14 | Fedwire Debit Via: Bk Amer ███████9593 A/C: Transfair North America Intl Freighus Imad: 0214Mmqfmp2N035330 Trn: 0141200045Vb YOUR REF: NONREF | 20,000.00 |
| 02/14 | Book Transfer Debit A/C: Hang Seng Bank Ltd Hong Kong Hong Kong Hk Ref:/Bnf/Inv D2412100 Trn: 0143400045Vb YOUR REF: NONREF | 11,548.40 |
| 02/14 | Book Transfer Debit A/C: Oversea Chinese Banking Corp Ltd Singapore Singapore 52968-0 Sg Ref: Inv Gt25020004 Trn: 0140200045Vb YOUR REF: NONREF | 3,925.00 |
| 02/14 | Fedwire Debit Via: Pncbank ███████0053 A/C: Saul Ewing IOLTA Escrow US Ref:/Bnf/Client/Matter: 391844.00001Diamond Escrow-Professional Fees Deb T OR Imad: 0214Mmqfmp2M034530 Trn: 0140600045Vb YOUR REF: NONREF | 200,000.00 |
| 02/14 | Fedwire Debit Via: Bmo Bank ███████0782 A/C: Little Buddy LLC Garden Grove CA 92841 US Ref: Multiple Invoices Imad: 0214Mmqfmp2N035331 Trn: 0141100045Vb YOUR REF: NONREF | 72,953.00 |
| 02/14 | Fedwire Debit Via: Bk of ███████0018 A/C: Raymond James & Associates Inc US Ref: Deal Code 591964/Bnf/Deal Code 59T964Inv 185606929089 Imad: 0214Mmqfmp2M034531 Trn: 0141300045Vb YOUR REF: NONREF | 50,000.00 |
| 02/14 | Fedwire Debit Via: ███████0358 A/C: Pai Technology Inc US Ref: Multiple Invoices/Time/16:20 Imad: 0214Mmqfmp2L035470 Trn: 0140800045Vb YOUR REF: NONREF | 38,140.80 |
| 02/14 | Fedwire Debit Via: Bk Amer ███████9593 A/C: Dice Habit LLC US Ref: Inv 8032 8073 Imad: 0214Mmqfmp2M034532 Trn: 0140900045Vb YOUR REF: NONREF | 29,457.16 |
| 02/14 | Fedwire Debit Via: TD Bank, ███████1360 A/C: Udon Entertainment Inc US Ref: Inv 020225 Imad: 0214Mmqfmp2M034528 Trn: 0140400045Vb YOUR REF: NONREF | 25,961.99 |
| 02/14 | Fedwire Debit Via: Key Gr Lakes ███████1039 A/C: National Entertainment Hillside NJ 07205 US Ref:/Bnf/Invc0108432 Post Petition Imad: 0214Mmqfmp2L035474 Trn: 0141500045Vb YOUR REF: NONREF | 15,489.75 |
| 02/14 | Book Transfer Debit A/C: Mizuho Bank Ltd Tokyo Tokyo Japan ███81-76 Jp Ref: Multiple Invoices/Acc/Swf/Mhbkjpjt Mizuho Bank Akasaka Branch Jp Trn: 0616400045Vb YOUR REF: NONREF | 962,404.70 |
| 02/18 | Fedwire Debit Via: Key Gr Lakes ███████1039 A/C: National Entertainment Hillside NJ 07205 US Ref: Inv 20250120 Imad: 0218Mmqfmp2N097338 Trn: 0502700049Vb YOUR REF: NONREF | 221,769.65 |
| 02/18 | Fedwire Debit Via: Pncbank ███████7607 A/C: Dynamic Forces Inc US Ref: Inv 020225 Imad: 0218Mmqfmp2N097336 Trn: 0502600049Vb YOUR REF: NONREF | 209,389.83 |
| 02/18 | Fedwire Debit Via: Wells Fargo N ███████0248 A/C: Ara, Inc Minneapolis MN 55485-5917 US Ref:/Time/17:44 Imad: 0218Mmqfmp2N097335 Trn: 0502900049Vb YOUR REF: NONREF | 172,000.00 |
| 02/18 | Book Transfer Debit A/C: UPS Supply Chain Solutions Inc Coppell TX 75019-3019 US Ref: Multiple Invoices Trn: 0502800049Vb YOUR REF: NONREF | 94,002.12 |



February 01, 2025 through February 28, 2025

**Account Number:** ███████5979

## Withdrawals and Debits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 02/18 | Fedwire Debit Via: Fifth Third Bk NA/042000314 A/C: ADP Client Trust US Ref: 24251 Diamond Comic Distributors/Bnf/24251 Diamond Comic Distr/Time/17 :44 Imad: 0218Mmqfmp2L097847 Trn: 0503100049Vb YOUR REF: NONREF | 5,000.00 |
| 02/18 | Fedwire Debit Via: Old Evansville IN/086300012 A/C: Epost Global LLC US Imad: 0218Mmqfmp2L097849 Trn: 0503500049Vb YOUR REF: NONREF | 4,500.00 |
| 02/19 | Orig CO Name:Bancorpsv         Orig ID:1050006509 Desc Date:250219 CO Entry Descr:Bancorpsv Sec:CCD    Trace#:031101116356340 Eed:250219  Ind ID:99994        Ind Name:Luminare Health Benefi Wh-Luminare Health Benefits Inc-999 94-Settle Purchase W0 Trn: 0496356340Tc | 7,000.68 |
| 02/19 | JPMorgan Access Transfer To Account███████8307 YOUR REF: 1004746050SB | 55,000.00 |
| 02/19 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55Svf/Bnf/Rbi - ADP55Svf Trn: 7453900050Jo YOUR REF: NONREF | 382,934.03 |
| 02/19 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55Sz5-A/Bnf/Rbi - ADP55Sz5-A Trn: 7458400050Jo YOUR REF: NONREF | 42,606.06 |
| 02/19 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55CA9-A/Bnf/Rbi - ADP55CA9-A Trn: 7454000050Jo YOUR REF: NONREF | 49,775.52 |
| 02/19 | Book Transfer Debit A/C: Canadian Imperial Bank of Commerce Toronto On Canada M5E 1-G4 CA Ref:/Bnf/26-193342-526-193358-61 Trn: 7938200050Jo YOUR REF: NONREF | 140,339.99 |
| 02/19 | Loan Transaction | 1,510,000.00 |
| 02/20 | Orig CO Name:Hnb-Luminare         Orig ID:1341858404 Desc Date:250220 CO Entry Descr:ACH Xfr  Sec:CCD   Trace#:044000026843152 Eed:250220 Ind ID:Ecm5122              Ind Name:6594615 Trn: 0516843152Tc | 36,935.99 |
| 02/20 | Orig CO Name:Hnb-Luminare         Orig ID:1341858404 Desc Date:250220 CO Entry Descr:ACH Xfr  Sec:CCD   Trace#:044000026843153 Eed:250220 Ind ID:Ecm5122-R            Ind Name:6594615 Trn: 0516843153Tc | 515.04 |
| 02/20 | Orig CO Name:ADP Wage Garn        Orig ID:9333006057 Desc Date:250220 CO Entry Descr:Wage Garn Sec:CCD Trace#:021000027409477 Eed:250220  Ind ID:939334052664Svf        Ind Name:Diamond Comic Distribu 323298036 Trn: 0517409477Tc | 2,417.07 |
| 02/20 | Fedwire Debit Via: Mellon Bank███████0261 A/C: Penguin Random House LLC US Ref: Ref Order 15745641 Prh021425 Imad: 0220Mmqfmp2L068264 Trn: 0016900051Vb YOUR REF: NONREF | 429,791.12 |
| 02/20 | Book Transfer Debit A/C: ADP Client Trust San Dimas CA 91773- US Ref: Rbi - ADP55Svf/Bnf/Rbi - ADP55Svf Trn: 0015600051Vb YOUR REF: NONREF | 142,265.60 |
| 02/20 | Fedwire Debit Via: Citizens Bank,███████0120 A/C: Titan Publishing Group Ltd US Ref: Inv 17660 Imad: 0220Mmqfmp2N067813 Trn: 0013400051Vb YOUR REF: NONREF | 41,934.73 |
| 02/20 | Fedwire Debit Via: TD Bank,███████1360 A/C: Udon Entertainment Inc US Ref: Inv 020925 Imad: 0220Mmqfmp2L068268 Trn: 0015500051Vb YOUR REF: NONREF | 38,916.90 |
| 02/20 | Fedwire Debit Via: Wells Fargo███████0248 A/C: The Hartford Philadelphia PA. 19106 US Ref: Customer # 018192900001 Diamond Comic Distributors, Inc. Inv 093441611 128 And 093446279647/Time/16:53 Imad: 0220Mmqfmp2N067808 Trn: 0016200051Vb YOUR REF: NONREF | 36,154.04 |



February 01, 2025 through February 28, 2025

**Account Number:** ███████5979

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/20 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55Sz5-A/Bnf/Rbi - ADP55Sz5-A Trn: 0015800051Vb YOUR REF:  NONREF | 22,912.71 |
| 02/20 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55CA9-A/Bnf/Rbi - ADP55CA9-A Trn: 0015700051Vb YOUR REF:  NONREF | 19,097.09 |
| 02/20 | Book Transfer Debit A/C: Royal Bank of Canada Payment Centertoronto On Canada M5V2Y-1 CA Ref: Inv 39 41 37 Trn: 0013200051Vb YOUR REF:  NONREF | 16,869.60 |
| 02/20 | Fedwire Debit Via: Bk Amer ███████9593 A/C: Circana LLC US Ref:/Bnf/Invc0108432 Post Petition Imad: 0220Mmqfmp2N067812 Trn: 0013500051Vb YOUR REF:  NONREF | 15,489.75 |
| 02/20 | Book Transfer Debit A/C: American Fixture & Display Corp. Glendale NY 11385-6204 US Ref: Inv 52421 Trn: 0013300051Vb YOUR REF:  NONREF | 5,868.36 |
| 02/20 | Fedwire Debit Via: Fnb of PA/043318092 A/C: Hermes Press & Geer US Imad: 0220Mmqfmp2N067807 Trn: 0015400051Vb YOUR REF:  NONREF | 5,356.31 |
| 02/20 | Chips Debit Via: The Bank of New York Mellon/0001 A/C: Federation Des Caisses Desjardins Dlevis Canada H5B 1B3 CA Ben: Drawn & Quarterly Books Inc Montreal, Qc, H2S 2S4 CA Ref: Various Sales Ssn: 00585899 Trn: 0015300051Vb YOUR REF:  NONREF | 15,001.56 |
| 02/20 | Book Transfer Debit A/C: Mizuho Bank Ltd Tokyo Tokyo Japan 10081-76 Jp Ref: Inv 300000000213/Acc/Swf/Mhbkjpjt Mizuho Bank Akasaka Branch Jp Trn: 0547400051Vb YOUR REF:  NONREF | 294,231.29 |
| 02/20 | Orig CO Name:Diamond Comic D     Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000023841951 Eed:250220 Ind ID:9775979001          Ind Name:EFT File Name: Rp05162    ACH Origin#:9090209001  CO Eff: 25/ 02/20              250220 Rp05162R Trn: 0513841951Tc | 328,690.57 |
| 02/21 | Orig CO Name:Paysimple Billin     Orig ID:5330903620 Desc Date:250220 CO Entry Descr:ACH      Sec:CCD  Trace#:091000011791139 Eed:250221 Ind ID:800-466-0992          Ind Name:Diamond Comic Distri Trn: 0511791139Tc | 4,006.31 |
| 02/21 | Orig CO Name:ADP Payroll Fees     Orig ID:9659605001 Desc Date:250221 CO Entry Descr:ADP Fees  Sec:CCD    Trace#:021000022546354 Eed:250221  Ind ID:375075612741       Ind Name:683478932Diamond Comic                                550374703 Trn: 0522546354Tc | 35.00 |
| 02/21 | JPMorgan Access Transfer To Account ███████3396 YOUR REF:  1004134052SB | 485,000.00 |
| 02/21 | JPMorgan Access Transfer To Account ███████8307 YOUR REF:  1004133052SB | 10,000.00 |
| 02/21 | Book Transfer Debit A/C: JPMorgan Chase Bank NA Elgin IL 60124-7836 US Ref: Acct ███████ 0004 7849/Bnf/Acct 5563 7579 0004 7849 Trn: 6851400052Jo YOUR REF:  NONREF | 50,000.00 |
| 02/21 | Book Transfer Debit A/C: Canadian Imperial Bank of Commerce Toronto On Canada M5E 1-G4 CA Ref:/Bnf/Assn 135 Dynamic Trn: 7508200052Jo YOUR REF:  NONREF | 13,201.24 |
| 02/21 | Chips Debit Via: Bnp Paribas Sa New York Branch/0768 A/C: Bnp Paribas London Branch London United Kingdom Gb Ben: Panini Uk Ltd USD Gb Ref: Inv 011925A Ssn: 00579388 Trn: 7507900052Jo YOUR REF:  NONREF | 259.87 |



February 01, 2025 through February 28, 2025

**Account Number:** ████████5979

## Withdrawals and Debits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 02/21 | Book Transfer Debit A/C: Hdfc Bank Ltd Kanjur Marg East Mumbai India IN Ref: Inv 011925 Trn: 7508000052Jo YOUR REF:  NONREF | 112.00 |
| 02/21 | Fedwire Debit Via: Pncbank ████████0053 A/C: Saul Ewing IOLTA Escrow US Ref: Client: 391844.00001 Diamond Escrowprofessional Fees Debtor Imad: 0221Mmqfmp2N065218 Trn: 7508100052Jo YOUR REF:  NONREF | 225,000.00 |
| 02/21 | Chips Debit Via: The Bank of New York Mellon/0001 A/C: Federation Des Caisses Desjardins Dlevis Canada H5B 1B3 CA Ben: Drawn & Quarterly Books Inc Montreal, Qc, H2S 2S4 CA Ref: Inv 011925 Ssn: 00579404 Trn: 7508400052Jo YOUR REF:  NONREF | 1,405.27 |
| 02/21 | Orig CO Name:Diamond Comic D    Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000027012259 Eed:250221 Ind ID:9775979001          Ind Name:EFT File Name: Rp0524S    ACH Origin#:9090209001  CO Eff: 25/ 02/21                      250221 Rp0524SC Trn: 0527012259Tc | 96,132.23 |
| 02/24 | Orig CO Name:J.P. Morgan       Orig ID:5841455663 Desc Date:    CO Entry Descr:J.P.Morgansec:CTX    Trace#:042000012344629 Eed:250224 Ind ID:693496735926     Ind Name:0005Non-Executive Payments-Psc Trn: 0552344629Tc | 41,037.15 |
| 02/24 | Orig CO Name:J.P. Morgan       Orig ID:5841455663 Desc Date:    CO Entry Descr:J.P.Morgansec:CTX    Trace#:042000012344636 Eed:250224 Ind ID:693496736861     Ind Name:0005Executive Payments-Psc Trn: 0552344636Tc | 5,067.14 |
| 02/24 | Orig CO Name:J.P. Morgan       Orig ID:5841455663 Desc Date:    CO Entry Descr:J.P.Morgansec:CTX    Trace#:042000012344617 Eed:250224 Ind ID:693496735924         Ind Name:0005Renegade Games L Payments-Psc Trn: 0552344617Tc | 2,294.10 |
| 02/24 | Orig CO Name:J.P. Morgan       Orig ID:5841455663 Desc Date:    CO Entry Descr:J.P.Morgansec:CTX    Trace#:042000012344623 Eed:250224 Ind ID:693496735925         Ind Name:0005Non-Executive Payments-Psc Trn: 0552344623Tc | 89.25 |
| 02/24 | Fedwire Debit Via: Wells Fargo NA/████0248 A/C: Ara, Inc Minneapolis MN 55485-5917 US Ref:/Time/16:21 Imad: 0224Mmqfmp2L032632 Trn: 7942300055Jo YOUR REF:  NONREF | 152,000.00 |
| 02/24 | Fedwire Debit Via: Brookline Bank/████1489 A/C: Boss Fight Studio LLC US Ref: Multiple Invoices/Time/16:21 Imad: 0224Mmqfmp2L032631 Trn: 7941400055Jo YOUR REF:  NONREF | 79,598.54 |
| 02/24 | Fedwire Debit Via: Old Evansville IN/████0012 A/C: Epost Global LLC US Imad: 0224Mmqfmp2N032736 Trn: 7941500055Jo YOUR REF:  NONREF | 4,500.00 |
| 02/24 | Fedwire Debit Via: Pncbank NJ/031207607 A/C: Dynamic Forces Inc US Imad: 0224Mmqfmp2M032033 Trn: 7942500055Jo YOUR REF:  NONREF | 101,365.44 |
| 02/24 | Book Transfer Debit A/C: Resona Bank, Ltd. Tokyo ████0022 Japan Jp Ref: Inv Mtc250025 Trn: 8046400055Jo YOUR REF:  NONREF | 272,848.56 |
| 02/24 | Fedwire Debit Via: Bmo Bank NA/████0288 A/C: Viz Media LLC US Ref: Inv 2112025/Time/16:36 Imad: 0224Mmqfmp2K033047 Trn: 8046200055Jo YOUR REF:  NONREF | 138,204.72 |
| 02/24 | Book Transfer Debit A/C: Sumitomo Mitsui Banking Corporationchiyoda-Ku Tokyo Japan 51500-0 Jp Ref: Inv St2501000043 St2501000043A Trn: 8046100055Jo YOUR REF:  NONREF | 114,193.46 |



February 01, 2025 through February 28, 2025

**Account Number:** ▮▮▮▮▮▮▮5979

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/25 | Orig CO Name:US Cbp          Orig ID:7005009701 Desc Date:250224 CO Entry Descr:Payment  Sec:CCD   Trace#:041036040802926 Eed:250225 Ind ID:0000          Ind Name:Diamond Comic Distrib   042265 2025022025                              ACH Transaction Trn: 0550802926Tc | 9,105.16 |
| 02/25 | Orig CO Name:US Cbp          Orig ID:7005009701 Desc Date:250224 CO Entry Descr:Payment  Sec:CCD   Trace#:041036040802924 Eed:250225 Ind ID:0000          Ind Name:Diamond Comic Distrib   042265 2025027022                              ACH Transaction Trn: 0550802924Tc | 6,174.49 |
| 02/25 | Orig CO Name:US Cbp          Orig ID:7005009701 Desc Date:250224 CO Entry Descr:Payment  Sec:CCD   Trace#:041036040802902 Eed:250225 Ind ID:0000          Ind Name:Diamond Comic Distrib   042265 202501502R                              ACH Transaction Trn: 0550802902Tc | 4,034.36 |
| 02/25 | Orig CO Name:US Cbp          Orig ID:7005009701 Desc Date:250224 CO Entry Descr:Payment  Sec:CCD   Trace#:041036040802922 Eed:250225 Ind ID:0000          Ind Name:Diamond Comic Distrib   042265 202503502Z                              ACH Transaction Trn: 0550802922Tc | 3,805.58 |
| 02/25 | Orig CO Name:US Cbp          Orig ID:7005009701 Desc Date:250224 CO Entry Descr:Payment  Sec:CCD   Trace#:041036040802897 Eed:250225 Ind ID:0000          Ind Name:Diamond Comic Distrib   042265 202502903P                              ACH Transaction Trn: 0550802897Tc | 2,775.72 |
| 02/25 | Orig CO Name:Bancorpsv          Orig ID:1050006509 Desc Date:250225 CO Entry Descr:Bancorpsv Sec:CCD   Trace#:031101110802931 Eed:250225   Ind ID:99994          Ind Name:Luminare Health Benefi Wh-Luminare Health Benefits Inc-999 94-Settle Purchase W0 Trn: 0550802931Tc | 2,098.57 |
| 02/25 | Orig CO Name:US Cbp          Orig ID:7005009701 Desc Date:250224 CO Entry Descr:Payment  Sec:CCD   Trace#:041036040802899 Eed:250225 Ind ID:0000          Ind Name:Diamond Comic Distrib   042265 202502801Z                              ACH Transaction Trn: 0550802899Tc | 717.76 |
| 02/25 | Orig CO Name:US Cbp          Orig ID:7005009701 Desc Date:250224 CO Entry Descr:Payment  Sec:CCD   Trace#:041036040802911 Eed:250225 Ind ID:0000          Ind Name:Diamond Comic Distrib   042265 27250300CR                              ACH Transaction Trn: 0550802911Tc | 669.02 |
| 02/25 | Orig CO Name:US Cbp          Orig ID:7005009701 Desc Date:250224 CO Entry Descr:Payment  Sec:CCD   Trace#:041036040802904 Eed:250225 Ind ID:0000          Ind Name:Diamond Comic Distrib   042265 202501702D                              ACH Transaction Trn: 0550802904Tc | 662.13 |
| 02/25 | Orig CO Name:US Cbp          Orig ID:7005009701 Desc Date:250224 CO Entry Descr:Payment  Sec:CCD   Trace#:041036040802909 Eed:250225 Ind ID:0000          Ind Name:Diamond Comic Distrib   042265 202503002V                              ACH Transaction Trn: 0550802909Tc | 661.71 |
| 02/25 | Orig CO Name:US Cbp          Orig ID:7005009701 Desc Date:250224 CO Entry Descr:Payment  Sec:CCD   Trace#:041036040802928 Eed:250225 Ind ID:0000          Ind Name:Diamond Comic Distrib   042265 202502402I                              ACH Transaction Trn: 0550802928Tc | 571.23 |



February 01, 2025 through February 28, 2025

**Account Number:** ███████5979

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/25 | Orig CO Name:US Cbp         Orig ID:7005009701 Desc Date:250224 CO Entry Descr:Payment   Sec:CCD   Trace#:041036040802919 Eed:250225 Ind ID:0000              Ind Name:Diamond Comic Distrib     042265 2025041024                              ACH Transaction Trn: 0550802919Tc | 481.30 |
| 02/25 | Orig CO Name:US Cbp         Orig ID:7005009701 Desc Date:250224 CO Entry Descr:Payment   Sec:CCD   Trace#:041036040802917 Eed:250225 Ind ID:0000              Ind Name:Diamond Comic Distrib     042265 2025023022                              ACH Transaction Trn: 0550802917Tc | 362.11 |
| 02/25 | Orig CO Name:US Cbp         Orig ID:7005009701 Desc Date:250224 CO Entry Descr:Payment   Sec:CCD   Trace#:041036040802914 Eed:250225 Ind ID:0000              Ind Name:Diamond Comic Distrib     042265 2025038022                              ACH Transaction Trn: 0550802914Tc | 209.13 |
| 02/25 | Orig CO Name:US Cbp         Orig ID:7005009701 Desc Date:250224 CO Entry Descr:Payment   Sec:CCD   Trace#:041036040802907 Eed:250225 Ind ID:0000              Ind Name:Diamond Comic Distrib     042265 202502101Z                              ACH Transaction Trn: 0550802907Tc | 127.74 |
| 02/25 | Fedwire Debit Via: Mellon Bank███████0261 A/C: Penguin Random House LLC US Ref:/Bnf/Order#15951830Acct#███0002 Imad: 0225Mmqfmp2N029610 Trn: 7791700056Jo YOUR REF:  NONREF | 28,601.23 |
| 02/25 | Book Transfer Debit A/C: UPS Supply Chain Solutions Inc Coppell TX 75019-3019 US Trn: 7791500056Jo | 123,882.53 |
| 02/26 | Orig CO Name:ADP Payroll Fees     Orig ID:9659605001 Desc Date:250226 CO Entry Descr:ADP Fees  Sec:CCD   Trace#:021000024368417 Eed:250226   Ind ID:925435971833         Ind Name:683717731Diamond Comic                                         550374703 Trn: 0574368417Tc | 233.70 |
| 02/26 | Orig CO Name:ADP Payroll Fees     Orig ID:9659605001 Desc Date:250226 CO Entry Descr:ADP Fees  Sec:CCD   Trace#:021000024368418 Eed:250226   Ind ID:925435971834         Ind Name:683717870Diamond Comic                                         550374703 Trn: 0574368418Tc | 97.30 |
| 02/26 | Foreign Exchange Debit A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark DE 197132107 US Org: 00000000381775979 Diamond Comic Distributors, Inc. Ben:/215223 Megahouse Corporation Ref: Inv 202501145209/Ocmt/Jpy3882120,00/Exch/145.2/Cntr/57455886/ Trn: 8283500057Re YOUR REF:  9377452 | 26,736.36 |
| 02/26 | Book Transfer Debit A/C: Canadian Imperial Bank of Commerce Toronto On Canada M5E 1-G4 CA Ref:/Bnf/Dyn Assn# 136 Trn: 9112000057Jo YOUR REF:  NONREF | 45,082.50 |
| 02/26 | Book Transfer Debit A/C: Bank of China Hong Kong Ltd West Kowloon Hong Kong Hk Ref: Inv Pi2410055 Pi2411091 Pi 2411092 Sadn2250203 Trn: 9111600057Jo YOUR REF:  NONREF | 31,137.72 |
| 02/26 | Fedwire Debit Via: Citibank███████0089 A/C: Hachette Book Group US Ref: Multiple Invoices/Time/16:46 Imad: 0226Mmqfmp2L033787 Trn: 9111500057Jo YOUR REF:  NONREF | 84,197.90 |
| 02/26 | Fedwire Debit Via: Citizens Bank, NA/0███0120 A/C: Titan Publishing Group Ltd US Ref: Inv 022125 Imad: 0226Mmqfmp2M033174 Trn: 9111900057Jo YOUR REF:  NONREF | 41,442.29 |



February 01, 2025 through February 28, 2025

**Account Number:** ███████████5979

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/26 | Chips Debit Via: Hsbc Bank USA, N.A./0108 A/C: Hongkong And Shanghai Banking Corpohong Kong Hong Kong Hk Ben: Threezero (Hong Kong) Ltd Hk Ref: Multiple Invoices Ssn: 00567469 Trn: 9111400057Jo YOUR REF:  NONREF | 115,863.70 |
| 02/26 | Fedwire Debit Via: Bk Comrce ███████5821 A/C: Ucc Distributing Inc US Ref: Multiple Invoices Imad: 0226Mmqfmp2N033844 Trn: 911700057Jo YOUR REF:  NONREF | 131,217.76 |
| 02/26 | Book Transfer Debit A/C: Dark Horse Comics, Inc. Milwaukie OR 97222- US Ref: Inv 012625 Trn: 9111800057Jo YOUR REF:  NONREF | 981.62 |
| 02/26 | Fedwire Debit Via: Mellon Bank Pitts███████0261 A/C: Penguin Random House LLC US Ref:/Bnf/Fcbd Order Imad: 0226Mmqfmp2N033845 Trn: 9113900057Jo YOUR REF:  NONREF | 127,874.36 |
| 02/26 | Fedwire Debit Via: Bmo Bank███████0782 A/C: Little Buddy LLC Garden Grove CA 92841 US Ref: Multiple Invoices Imad: 0226Mmqfmp2N033856 Trn: 9111300057Jo YOUR REF:  NONREF | 126,111.00 |
| 02/26 | Orig CO Name:Diamond Comic D     Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000024253905 Eed:250226 Ind ID:9775979001         Ind Name:EFT File Name: Rp0575U    ACH Origin#:9090209001  CO Eff: 25/ 02/26            250226 Rp0575Uc Trn: 0574253905Tc | 253,004.17 |
| 02/27 | Orig CO Name:Hnb-Luminare       Orig ID:1341858404 Desc Date:250227 CO Entry Descr:ACH Xfr  Sec:CCD    Trace#:044000026785833 Eed:250227 Ind ID:Ecm5122          Ind Name:6629520 Trn: 0586785833Tc | 155,759.36 |
| 02/27 | Orig CO Name:Hnb-Luminare       Orig ID:1341858404 Desc Date:250227 CO Entry Descr:ACH Xfr  Sec:CCD    Trace#:044000026785834 Eed:250227 Ind ID:Ecm5122-R        Ind Name:6629520 Trn: 0586785834Tc | 812.60 |
| 02/27 | Book Transfer Debit A/C: Diamond Comic Distributors, Inc Hunt Valley MD ███████3340 US Trn: 0677800058Vb YOUR REF:  NONREF | 12,000.00 |
| 02/27 | Book Transfer Debit A/C: Mizuho Bank Ltd Tokyo Tokyo Japan 10081-76 Jp Ref: Inv 300000000220/Acc/Swf/Mhbkjpjt Mizuho Bank Akasaka Branch Jp Trn: 0676200058Vb YOUR REF:  NONREF | 76,225.16 |
| 02/27 | Fedwire Debit Via: Mellon Bank Pitts███████261 A/C: Penguin Random House LLC US Ref: Order15980679 Imad: 0227Mmqfmp2L036718 Trn: 0677900058Vb YOUR REF:  NONREF | 376,422.93 |
| 02/27 | JPMorgan Access Transfer To Account███████8307 YOUR REF:  1006177058SB | 10,000.00 |
| 02/27 | Orig CO Name:Diamond Comic D     Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000023075456 Eed:250227 Ind ID:9775979001         Ind Name:EFT File Name: Rp0586Y    ACH Origin#:9090209001  CO Eff: 25/ 02/27            250227 Rp0586Y3 Trn: 0583075456Tc | 103,459.26 |
| 02/28 | Orig CO Name:ADP Payroll Fees     Orig ID:9659605001 Desc Date:250228 CO Entry Descr:ADP Fees  Sec:CCD    Trace#:021000024732170 Eed:250228   Ind ID:400064232717        Ind Name:683937135Diamond Comic                         550374703 Trn: 0594732170Tc | 53.32 |
| 02/28 | Fedwire Debit Via: Pncbank Phil███████0053 A/C: Saul Ewing IOLTA Escrow US Ref:/Bnf/Client: 391844.00001Diamond Escrow Prof Feesdebtor Imad: 0228Mmqfmp2M080110 Trn: 0576400059Vb YOUR REF:  NONREF | 325,000.00 |



February 01, 2025 through February 28, 2025

**Account Number:** ▉▉▉▉▉5979

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/28 | Book Transfer Debit A/C: Banca Sella Spa Biella Italy 13900 It Ref: Inv 25H5587 Trn: 0575800059Vb YOUR REF:  NONREF | 5,510.00 |
| 02/28 | Book Transfer Debit A/C: JPMorgan NY Participant On Partior Tampa FL 33647 US Ben:/008-902734-4 Difference Engine Pte Ltd Ref: Inv 012625 020925 011925 Trn: 0575200059Vb YOUR REF:  NONREF | 143.60 |
| 02/28 | Book Transfer Debit A/C: Industrial & Commercial Bank of Shanghai 200120 China Cn Ref: Inv 250122Dcd/Reg/Gds/ Trn: 0575000059Vb YOUR REF:  NONREF | 949,878.00 |
| 02/28 | Fedwire Debit Via: Bk of Nyc/▉▉▉▉0018 A/C: Raymond James & Associates Inc US Ref: Deal Code 59T964 Inv 185608418380/Bnf/Deal Code 59T964 Imad: 0228Mmqfmp2M080184 Trn: 0575300059Vb YOUR REF:  NONREF | 150,000.00 |
| 02/28 | Chips Debit Via: Bank of America, N.A./0959 A/C: Hasbro, Inc. Pawtucket, RI. 02861 US Ref: Inv# 022625 Ssn: 00763400 Trn: 0575400059Vb YOUR REF:  NONREF | 49,078.32 |
| 02/28 | Book Transfer Debit A/C: Hdfc Bank Ltd Kanjur Marg East Mumbai India IN Ref: Inv 012625 Trn: 0575700059Vb YOUR REF:  NONREF | 184.00 |
| 02/28 | Orig CO Name:Diamond Comic D     Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD     Trace#:021000025078991 Eed:250228 Ind ID:9775979001          Ind Name:EFT File Name: Rp0594Z     ACH Origin#:9090209001  CO Eff: 25/ 02/28                         250228 Rp0594Zw Trn: 0595078991Tc | 540.00 |
| **Total** | | **$16,913,947.36** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 02/03 | $38,364.73 | 02/18 | $1,650,794.78 |
| 02/04 | $115,104.09 | 02/19 | $166,137.80 |
| 02/05 | $79,188.02 | 02/20 | $863,690.07 |
| 02/06 | $206,180.82 | 02/21 | $9,298.75 |
| 02/07 | $48,011.23 | 02/24 | $21,051.72 |
| 02/10 | $87,152.06 | 02/25 | $366,242.23 |
| 02/11 | $43,785.08 | 02/26 | $89,913.60 |
| 02/12 | $25,622.51 | 02/27 | $190,659.70 |
| 02/13 | $147,813.71 | 02/28 | $303,834.92 |
| 02/14 | $79,336.51 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank

JPMorgan Chase Bank N.A.
Suite 4500, TD Bank Tower
66 Wellington Street West
Toronto, ON M5K 1E7

J.P.Morgan

JPMorgan Chase Bank, N.A - Toronto Branch
Suite 4500, TD Bank Tower
66 Wellington Street West
Toronto, Ontario
M5K 1E7
Canada
SWIFT BIC: CHASCATTCTS

Telephone:+1 (416) 981-9200
Fax:+1 (416) 981-2340

04243 X01 931 001 020 06025
DIAMOND COMIC DISTRIBUTORS, INC.
10150 YORK RD
HUNT VALLEY MD 210303340 USA

PAGE NUMBER: 1 of 5

In case of error or questions about your statement contact us using the above address/telephone numbers as soon as you can. If you think your statement or receipt is incorrect or if you need additional information about an entry listed on your statement or receipt, we must hear from you no later than 30 days after we send the first statement on which the problem or error appeared. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. Should it be necessary to lodge a formal complaint you may do so in writing to: Complaints Officer, at the address posted above. If you are not satisfied with our efforts to resolve your complaint, you may contact the Financial Consumer Agency of Canada ("The Agency") at www.fcac-acfc.qc.ca or call the Agency at 1-866-461-3222. You may write to the Agency at the following address: Financial Consumer Agency of Canada, 6th Floor, Enterprise Building, 427 Laurier Avenue West, Ottawa, Ontario K1R 1B9.

Account Statement

# J.P.Morgan

ACCOUNT NAME: DIAMOND COMIC DISTRIBUTORS INC
ACCOUNT NUMBER: ▉▉▉9564
IBAN:
BBAN: ▉▉▉9564
ACCOUNT TYPE: DEMAND DEPOSIT ACCOUNT

STATEMENT DATE: 28 FEB 2025
CURRENCY: CAD
STATEMENT PERIOD FROM: 1 FEB 2025 TO 28 FEB 2025
STATEMENT NUMBER: 000062
PAGE NUMBER: 2 of 5
TAX ID:

| Reference | Transaction Date | Transaction Type | Value Date | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| Previous Balance | 31 JAN | | | | | 116,820.45 |
| Outgoing Wire Payment<br>  CUSTREF: 9377452; BANK REF:<br>  5267984  31600;<br>  BENEFICIARY CANPAR EXPRESS INC | 3 FEB | TRF | 3 FEB | 20,000.00 | | 96,820.45 |
| Lockbox<br>  CUSTREF: 12109; BANK REF:<br>  CL2502047174211;<br>  /SYSREF/CL2502047174211/LOCKBO;<br>  XNUM/12109 /FXRATE//FXAMT//NAR;<br>  RATIVE/151 ITEMS/CHECKTYPE/LOC;<br>  KBOX; | 4 FEB | LBX | 4 FEB | | 204,284.94 | 301,105.39 |
| Lockbox<br>  CUSTREF: 12109; BANK REF:<br>  CL2502067209674;<br>  /SYSREF/CL2502067209674/LOCKBO;<br>  XNUM/12109 /FXRATE//FXAMT//NAR;<br>  RATIVE/15 ITEMS/CHECKTYPE/LOCK;<br>  BOX; | 6 FEB | LBX | 6 FEB | | 16,980.78 | 318,086.17 |
| Outgoing Wire Payment<br>  CUSTREF: 86314692; BANK REF:<br>  6651161  31600;<br>  BENEFICIARY CHASUS33 | 10 FEB | TRF | 10 FEB | 310,000.00 | | 8,086.17 |
| Lockbox<br>  CUSTREF: 12109; BANK REF:<br>  CL2502107250231;<br>  /SYSREF/CL2502107250231/LOCKBO;<br>  XNUM/12109 /FXRATE//FXAMT//NAR;<br>  RATIVE/10 ITEMS/CHECKTYPE/LOCK;<br>  BOX; | 10 FEB | LBX | 10 FEB | | 59,623.99 | 67,710.16 |
| | | | Total Dr | 330,000.00 | Total Cr  280,889.71 | Net M/Ment  -49,110.29 |

Account Statement

# J.P.Morgan

**ACCOUNT NAME:** DIAMOND COMIC DISTRIBUTORS INC
**ACCOUNT NUMBER:** ▉▉▉9564
**IBAN:**
**BBAN:** ▉▉▉9564
**ACCOUNT TYPE:** DEMAND DEPOSIT ACCOUNT

**STATEMENT DATE:** 28 FEB 2025
**CURRENCY:** CAD
**STATEMENT PERIOD FROM:** 1 FEB 2025 TO 28 FEB 2025
**STATEMENT NUMBER:** 000062
**PAGE NUMBER:** 3 of 5
**TAX ID:**

| Reference | Transaction Date | Transaction Type | Value Date | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| Outgoing Wire Payment<br>  CUSTREF: 9377452; BANK REF:<br>  7012334  31600;<br>  BENEFICIARY CANPAR EXPRESS INC | 11 FEB | TRF | 11 FEB | 20,000.00 | | 47,710.16 |
| Lockbox<br>  CUSTREF: 12109; BANK REF:<br>  CL2502117270645;<br>  /SYSREF/CL2502117270645/LOCKBO;<br>  XNUM/12109 /FXRATE//FXAMT//NAR;<br>  RATIVE/67 ITEMS/CHECKTYPE/LOCK;<br>  BOX; | 11 FEB | LBX | 11 FEB | | 78,495.37 | 126,205.53 |
| Lockbox<br>  CUSTREF: 12109; BANK REF:<br>  CL2502127285188;<br>  /SYSREF/CL2502127285188/LOCKBO;<br>  XNUM/12109 /FXRATE//FXAMT//NAR;<br>  RATIVE/3 ITEMS/CHECKTYPE/LOCKB;<br>  OX; | 12 FEB | LBX | 12 FEB | | 3,411.86 | 129,617.39 |
| Outgoing Wire Payment<br>  CUSTREF: 9377452; BANK REF:<br>  9293239  31600;<br>  BENEFICIARY CANPAR EXPRESS INC | 19 FEB | TRF | 19 FEB | 20,000.00 | | 109,617.39 |
| Monthly AC Analysis Charges | 20 FEB | CHG | 20 FEB | 1,454.84 | | 108,162.55 |
| Lockbox<br>  CUSTREF: 12109; BANK REF:<br>  CL2502207377532;<br>  /SYSREF/CL2502207377532/LOCKBO;<br>  XNUM/12109 /FXRATE//FXAMT//NAR;<br>  RATIVE/37 ITEMS/CHECKTYPE/LOCK;<br>  BOX; | 20 FEB | LBX | 20 FEB | | 59,516.35 | 167,678.90 |
| Outgoing Wire Payment<br>  CUSTREF: 36494446; BANK REF:<br>  9646087  31600;<br>  BENEFICIARY CHASUS33 | 21 FEB | TRF | 21 FEB | 100,000.00 | | 67,678.90 |
| | Total Dr | 471,454.84 | Total Cr | 422,313.29 | Net M/Ment | -49,141.55 |

Account Statement

# J.P.Morgan

**ACCOUNT NAME:** DIAMOND COMIC DISTRIBUTORS INC
**ACCOUNT NUMBER:** ▉▉▉9564
**IBAN:**
**BBAN:** ▉▉▉9564
**ACCOUNT TYPE:** DEMAND DEPOSIT ACCOUNT

**STATEMENT DATE:** 28 FEB 2025
**CURRENCY:** CAD
**STATEMENT PERIOD FROM:** 1 FEB 2025 TO 28 FEB 2025
**STATEMENT NUMBER:** 000062
**PAGE NUMBER:** 4 of 5
**TAX ID:**

| Reference | Transaction Date | Transaction Type | Value Date | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| Lockbox<br>  CUSTREF: 12109; BANK REF:<br>  CL2502217402660;<br>  /SYSREF/CL2502217402660/LOCKBO;<br>  XNUM/12109 /FXRATE//FXAMT//NAR;<br>  RATIVE/5 ITEMS/CHECKTYPE/LOCKB;<br>  OX; | 21 FEB | LBX | 21 FEB | | 3,417.87 | 71,096.77 |
| Outgoing Wire Payment<br>  CUSTREF: 9377452; BANK REF:<br>  1341138  31600;<br>  BENEFICIARY CANPAR EXPRESS INC | 24 FEB | TRF | 24 FEB | 20,000.00 | | 51,096.77 |
| Lockbox<br>  CUSTREF: 12109; BANK REF:<br>  CL2502257448184;<br>  /SYSREF/CL2502257448184/LOCKBO;<br>  XNUM/12109 /FXRATE//FXAMT//NAR;<br>  RATIVE/63 ITEMS/CHECKTYPE/LOCK;<br>  BOX; | 25 FEB | LBX | 25 FEB | | 90,678.70 | 141,775.47 |
| Outgoing Wire Payment<br>  CUSTREF: 9377452; BANK REF:<br>  2065870  31600;<br>  BENEFICIARY FRASER DIRECT<br>  DISTRIBUTION SERVICES | 26 FEB | TRF | 26 FEB | 805.58 | | 140,969.89 |
| Lockbox<br>  CUSTREF: 12109; BANK REF:<br>  CL2502267467958;<br>  /SYSREF/CL2502267467958/LOCKBO;<br>  XNUM/12109 /FXRATE//FXAMT//NAR;<br>  RATIVE/7 ITEMS/CHECKTYPE/LOCKB;<br>  OX; | 26 FEB | LBX | 26 FEB | | 6,141.25 | 147,111.14 |
| Inward Clearing Debit<br>  CUSTREF: 1760; | 26 FEB | CHK | 26 FEB | 4,633.05 | | 142,478.09 |
| | | | Total Dr | 496,893.47 | Total Cr    522,551.11 | Net M/Ment    25,657.64 |

Account Statement

# J.P.Morgan

**ACCOUNT NAME:** DIAMOND COMIC DISTRIBUTORS INC
**ACCOUNT NUMBER:** ████9564
**IBAN:**
**BBAN:** ████9564
**ACCOUNT TYPE:** DEMAND DEPOSIT ACCOUNT

**STATEMENT DATE:** 28 FEB 2025
**CURRENCY:** CAD
**STATEMENT PERIOD FROM:** 1 FEB 2025 TO 28 FEB 2025
**STATEMENT NUMBER:** 000062
**PAGE NUMBER:** 5 of 5
**TAX ID:**

| Reference | Transaction Date | Transaction Type | Value Date | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| Lockbox<br>CUSTREF: 12109; BANK REF:<br>CL2502277487466;<br>/SYSREF/CL2502277487466/LOCKBO;<br>XNUM/12109 /FXRATE//FXAMT//NAR;<br>RATIVE/1 ITEMS/CHECKTYPE/LOCKB;<br>OX; | 27 FEB | LBX | 27 FEB | | 3,570.60 | 146,048.69 |
| | | | Total Dr | 496,893.47 | Total Cr 526,121.71 | Net M/Ment 29,228.24 |

Number of Debit Transactions: 9
Number of Credit Transactions: 10

JPMorgan Chase Bank N.A.
Suite 4500, TD Bank Tower
66 Wellington Street West
Toronto, ON M5K 1E7

# J.P.Morgan

**JPMorgan Chase Bank, N.A - Toronto Branch**
Suite 4500, TD Bank Tower
66 Wellington Street West
Toronto, Ontario
M5K 1E7
Canada
SWIFT BIC: CHASCATTCTS

03108 X01 931 001 020 06025

DIAMOND COMIC DISTRIBUTORS, INC.
10150 YORK RD
HUNT VALLEY MD 210303340 USA

Telephone:+1 (416) 981-9200
Fax:+1 (416) 981-2340

PAGE NUMBER: 1 of 3

In case of error or questions about your statement contact us using the above address/telephone numbers as soon as you can. If you think your statement or receipt is incorrect or if you need additional information about an entry listed on your statement or receipt, we must hear from you no later than 30 days after we send the first statement on which the problem or error appeared. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. Should it be necessary to lodge a formal complaint you may do so in writing to: Complaints Officer, at the address posted above. If you are not satisfied with our efforts to resolve your complaint, you may contact the Financial Consumer Agency of Canada ("The Agency") at www.fcac-acfc.qc.ca or call the Agency at 1-866-461-3222. You may write to the Agency at the following address: Financial Consumer Agency of Canada, 6th Floor, Enterprise Building, 427 Laurier Avenue West, Ottawa, Ontario K1R 1B9.

Account Statement

# J.P.Morgan

**ACCOUNT NAME:** DIAMOND COMIC DISTRIBUTORS INC
**ACCOUNT NUMBER:** ██████9566
**IBAN:**
**BBAN:** ██████9566
**ACCOUNT TYPE:** DEMAND DEPOSIT ACCOUNT

**STATEMENT DATE:** 28 FEB 2025
**CURRENCY:** USD
**STATEMENT PERIOD FROM:** 1 FEB 2025 TO 28 FEB 2025
**STATEMENT NUMBER:** 000060
**PAGE NUMBER:** 2 of 3
**TAX ID:**

| Reference | Transaction Date | Transaction Type | Value Date | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| Previous Balance | 31 JAN | | | | | 37,533.83 |
| Lockbox<br>CUSTREF: 2012109; BANK REF:<br>CL2502067209500;<br>/SYSREF/CL2502067209500/LOCKBO;<br>XNUM/2012109 /FXRATE//FXAMT//N;<br>ARRATIVE/2 ITEMS/CHECKTYPE/LOC;<br>KBOX; | 6 FEB | LBX | 7 FEB | | 5,052.47 | 42,586.30 |
| Outgoing Wire Payment<br>CUSTREF: 9377452; BANK REF:<br>6654427  31600;<br>BENEFICIARY DIAMOND COMIC<br>DISTRIBUTORS, INC. | 7 FEB | TRF | 7 FEB | 40,000.00 | | 2,586.30 |
| Lockbox<br>CUSTREF: 2012109; BANK REF:<br>CL2502117268590;<br>/SYSREF/CL2502117268590/LOCKBO;<br>XNUM/2012109 /FXRATE//FXAMT//N;<br>ARRATIVE/1 ITEMS/CHECKTYPE/LOC;<br>KBOX; | 11 FEB | LBX | 12 FEB | | 2,574.56 | 5,160.86 |
| Lockbox<br>CUSTREF: 2012109; BANK REF:<br>CL2502187348865;<br>/SYSREF/CL2502187348865/LOCKBO;<br>XNUM/2012109 /FXRATE//FXAMT//N;<br>ARRATIVE/1 ITEMS/CHECKTYPE/LOC;<br>KBOX; | 18 FEB | LBX | 19 FEB | | 3,841.67 | 9,002.53 |
| Monthly AC Analysis Charges | 20 FEB | CHG | 20 FEB | 471.00 | | 8,531.53 |
| | | | Total Dr | 40,471.00 | Total Cr  11,468.70 | Net M/Ment  -29,002.30 |

Account Statement

# J.P.Morgan

ACCOUNT NAME: DIAMOND COMIC DISTRIBUTORS INC
ACCOUNT NUMBER: ██████9566
IBAN:
BBAN: ██████9566
ACCOUNT TYPE: DEMAND DEPOSIT ACCOUNT

STATEMENT DATE: 28 FEB 2025
CURRENCY: USD
STATEMENT PERIOD FROM: 1 FEB 2025 TO 28 FEB 2025
STATEMENT NUMBER: 000060
PAGE NUMBER: 3 of 3
TAX ID:

| Reference | Transaction Date | Transaction Type | Value Date | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| Lockbox<br>CUSTREF: 2012109; BANK REF: CL2502257447960; /SYSREF/CL2502257447960/LOCKBO; XNUM/2012109 /FXRATE//FXAMT//N; ARRATIVE/1 ITEMS/CHECKTYPE/LOC; KBOX; | 25 FEB | LBX | 26 FEB | | 5,719.21 | 14,250.74 |
| | | | | Total Dr  40,471.00 | Total Cr  17,187.91 | Net M/Ment  -23,283.09 |

Number of Debit Transactions:      2
Number of Credit Transactions:      4


**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

February 01, 2025 through February 28, 2025

**Account Number:** ████████6266

### Customer Service Information

If you have any questions about your statement, please contact your Customer Service Professional.

00073999 WBS 802 211 06025 NNNNNNNNNNN  1 000000000 80 0000
DIAMOND COMIC DISTRIBUTORS, INC.
CONTROLLED DISBURSEMENT ACCOUNT
--
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $0.00 | |
| Deposits and Credits | 17 | $367,303.12 | |
| Withdrawals and Debits | 0 | $0.00 | |
| List Posted Items | 27 | $88,878.17 | |
| Checks Paid | 54 | $278,424.95 | |
| **Ending Ledger Balance** | | **$0.00** | |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 02/04 | Abr Special - A Increase | $25,973.63 |
| 02/05 | Abr Special - A Increase | 437.85 |
| 02/07 | Abr Special - A Increase | 130,059.07 |
| 02/10 | Abr Special - A Increase | 3,097.13 |
| 02/11 | Abr Special - A Increase | 1,480.18 |
| 02/12 | Abr Special - A Increase | 4,381.02 |
| 02/13 | Abr Special - A Increase | 2,299.22 |
| 02/14 | Abr Special - A Increase | 28,213.70 |
| 02/18 | Abr Special - A Increase | 17,105.80 |
| 02/19 | Abr Special - A Increase | 17,924.58 |
| 02/20 | Abr Special - A Increase | 9,424.27 |
| 02/21 | Abr Special - A Increase | 5,540.45 |
| 02/24 | Abr Special - A Increase | 8,400.00 |
| 02/25 | Abr Special - A Increase | 70,953.59 |
| 02/26 | Abr Special - A Increase | 6,997.01 |
| 02/27 | Abr Special - A Increase | 1,790.99 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



February 01, 2025 through February 28, 2025

**Account Number:** ███████6266

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/28 | Abr Special - A Increase | 33,224.63 |
| **Total** | | **$367,303.12** |

## Withdrawals and Debits

| Ledger Date | Description | | Amount |
|---|---|---|---|
| 02/19 | List Posted Items Quantity | 10 | $17,924.58 |
| 02/25 | List Posted Items Quantity | 17 | 70,953.59 |
| **Total*** | | | **$0.00** |

*This total excludes the List Posted Items amount set forth in the summary above.

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 141663 | 02/13 | $419.04 | 141702 | 02/11 | $110.85 | 141739* | 02/21 | $5,100.53 |
| 141679* | 02/05 | $427.22 | 141704* | 02/12 | $4,381.02 | 141742* | 02/27 | $103.83 |
| 141682* | 02/04 | $8,844.47 | 141706* | 02/18 | $11,117.53 | 141743 | 02/27 | $141.36 |
| 141683 | 02/07 | $129,762.87 | 141707 | 02/18 | $132.30 | 141746* | 02/26 | $389.08 |
| 141684 | 02/07 | $3.41 | 141708 | 02/18 | $342.89 | 141748* | 02/26 | $1,249.46 |
| 141685 | 02/04 | $16,109.86 | 141711* | 02/14 | $1,586.54 | 141751* | 02/20 | $199.00 |
| 141687* | 02/10 | $3,051.87 | 141714* | 02/21 | $289.92 | 141759* | 02/20 | $4,233.10 |
| 141688 | 02/05 | $10.63 | 141715 | 02/20 | $1,500.00 | 141761* | 02/28 | $14,563.42 |
| 141689 | 02/07 | $292.79 | 141716 | 02/21 | $150.00 | 141764* | 02/28 | $9.79 |
| 141690 | 02/10 | $45.26 | 141718* | 02/14 | $75.00 | 141767* | 02/28 | $1,916.67 |
| 141691 | 02/04 | $1,019.30 | 141721* | 02/18 | $192.35 | 141769* | 02/26 | $234.38 |
| 141692 | 02/11 | $1,000.00 | 141722 | 02/18 | $350.00 | 141772* | 02/26 | $2,484.25 |
| 141693 | 02/11 | $153.51 | 141723 | 02/18 | $25,351.51 | 141775* | 02/27 | $922.80 |
| 141696* | 02/18 | $4,817.53 | 141724 | 02/14 | $1,200.65 | 141782* | 02/28 | $3,350.00 |
| 141697 | 02/11 | $215.82 | 141725 | 02/20 | $13.28 | 141789* | 02/28 | $10,464.68 |
| 141698 | 02/13 | $1,880.18 | 141727* | 02/20 | $2,576.49 | 141792* | 02/28 | $2,920.07 |
| 141700* | 02/24 | $8,400.00 | 141735* | 02/26 | $2,240.00 | 141794* | 02/26 | $399.84 |
| 141701 | 02/18 | $153.20 | 141736 | 02/20 | $902.40 | 141801* | 02/27 | $623.00 |

| **Total** | **54 check(s)** | | **$278,424.95** |
|---|---|---|---|

\* indicates gap in sequence

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 02/04 | $0.00 | 02/19 | $0.00 |
| 02/05 | $0.00 | 02/20 | $0.00 |
| 02/07 | $0.00 | 02/21 | $0.00 |
| 02/10 | $0.00 | 02/24 | $0.00 |
| 02/11 | $0.00 | 02/25 | $0.00 |
| 02/12 | $0.00 | 02/26 | $0.00 |
| 02/13 | $0.00 | 02/27 | $0.00 |
| 02/14 | $0.00 | 02/28 | $0.00 |
| 02/18 | $0.00 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.



February 01, 2025 through February 28, 2025
**Account Number:** ███████████6266

Diamond Comic Distributors, Inc.
Controlled Disbursement Account
--

## Stop Payment Renewal Notice

Account Number    ███████6266                                         Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| ——— | 0000019 | 05/06/2020 | 05/06/2025 | 109012 | $3,038.29 |
| ——— | 0000020 | 05/07/2020 | 05/07/2025 | 108903 | $1,536.00 |
| ——— | 0000021 | 05/26/2020 | 05/26/2025 | 109500 | $1,365.70 |
| ——— | 0000022 | 05/28/2020 | 05/28/2025 | 109231 | $464.44 |
| ——— | 0000054 | 05/06/2021 | 05/06/2025 | 117430 | $9,740.19 |
| ——— | 0000055 | 05/06/2021 | 05/06/2025 | 119037 | $2,116.80 |
| ——— | 0000056 | 05/10/2021 | 05/10/2025 | 118428 | $13,103.14 |
| ——— | 0000057 | 05/19/2021 | 05/19/2025 | 119221 | $4,785.61 |
| ——— | 0000077 | 05/24/2022 | 05/24/2025 | 123969 | $293.20 |
| ——— | 0000092 | 05/17/2023 | 05/17/2025 | 127662 | $4,524.45 |
| ——— | 0000093 | 05/25/2023 | 05/25/2025 | 131728 | $61,029.41 |
| ——— | 0000121 | 05/03/2024 | 05/03/2025 | 137398 | $8,039.10 |
| ——— | 0000122 | 05/03/2024 | 05/03/2025 | 137719 | $870.23 |
| ——— | 0000123 | 05/30/2024 | 05/30/2025 | 138260 | $4,852.00 |

Diamond Comic Distributors, Inc.
Controlled Disbursement Account
--
10150 York Rd
Hunt Valley MD 21030-3340

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051

This Page Intentionally Left Blank

**Your branch address:**

4567 LOUGHEED HWY  UNIT 60
BURNABY, BC V5C3Z6

# Business Banking



DIAMOND COMIC DISTRIBUTORS INC.
10150 YORK ROAD SUITE 300
HUNT VALLEY MD    21030
UNITED STATES

**Your Branch**
BRENTWOOD TOWN CENTRE
Transit number: 0752

**For questions about your
statement call**
(604) 665-6660

**Direct Banking**
1-877-262-5907
www.bmo.com

# Business Banking statement

For the period ending February 28, 2025

## Summary of account

| Account | Opening balance ($) | - | Total amounts debited ($) | + | Total amounts credited ($) | = | Closing balance ($) on Feb 28, 2025 |
|---|---|---|---|---|---|---|---|
| US$ Business Current Account # ____ 0-859 | 19,721.19 | | 14.00 | | 27,981.14 | | 47,688.33 |

## Transaction details

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|---|---|---|---|---|



**US$ Business Current Account # 0752 4600-859**

Business name:
DIAMOND COMIC DISTRIBUTORS INC.

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|---|---|---|---|---|
| **Feb 01** | **Opening balance** | | | **19,721.19** |
| Feb 06 | Deposit, LBX/ CP T57337U, VALUE DATE 7FEB | | 1,007.08 | 20,728.27 |
| Feb 07 | Deposit, LBX/ CP T57337U, VALUE DATE 10FEB | | 917.53 | 21,645.80 |
| Feb 10 | Deposit, LBX/ CP T57337U, VALUE DATE 11FEB | | 4,384.45 | 26,030.25 |
| Feb 12 | Deposit, LBX/ CP T57337U, VALUE DATE 13FEB | | 13,803.31 | 39,833.56 |
| Feb 14 | Pre-Authorized Payment No Fee, CASH MGMT FEE BOM/B/M | 14.00 | | 39,819.56 |
| Feb 19 | Deposit, LBX/ CP T57337U, VALUE DATE 20FEB | | 2,624.82 | 42,444.38 |
| Feb 25 | Deposit, LBX/ CP T57337U, VALUE DATE 26FEB | | 4,858.00 | 47,302.38 |

continued



A member of BMO Financial Group

15130E (09/02)

# Transaction details (continued)

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|------|-------------|--------------------------------------:|-------------------------------------:|------------:|
| | **US$ Business Current Account #** ███ **0-859** | | | **(continued)** |
| Feb 27 | Deposit, LBX/ CP 157337U, VALUE DATE 28FEB | | 385.95 | 47,688.33 |
| **Feb 28** | **Closing totals** | **14.00** | **27,981.14** | |

Number of items processed ................................................................... 1.................................... 7

**Your branch address:**

4567 LOUGHEED HWY  UNIT 60
BURNABY, BC V5C3Z6



# Business Banking

**Your Branch**
BRENTWOOD TOWN CENTRE
Transit number: 0752

**For questions about your statement call**
(604) 665-6660

**Direct Banking**
1-877-262-5907
www.bmo.com

```
DIAMOND COMIC DISTRIBUTORS INC.
ACCOUNTING MANAGER
10150 YORK ROAD SUITE 300
HUNT VALLEY MD    21030
UNITED STATES
```

# Business Banking statement

For the period ending February 28, 2025

## Summary of account

| Account | Opening balance ($) | - | Total amounts debited ($) | + | Total amounts credited ($) | = | Closing balance ($) on Feb 28, 2025 |
|---|---|---|---|---|---|---|---|
| Business Current Account # █████5-025 | 102,931.57 | | 199,261.18 | | 309,732.80 | | 213,403.19 |

## Transaction details

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|---|---|---|---|---|
| | **Business Current Account #** █████**5-025** | | | |
| | Account Type: GENERAL | | | |
| | Business name: DIAMOND COMIC DISTRIBUTORS INC. | | | |
| **Feb 01** | **Opening balance** | | | **102,931.57** |
| Feb 03 | Pre-Authorized Payment No Fee, GST-P 1477506 BUS/ENT | 88,602.46 | | 14,329.11 |
| Feb 03 | Deposit at, BR. 0007 | | 2,283.32 | 16,612.43 |
| Feb 03 | Deposit at, BR. 0359 | | 371.31 | 16,983.74 |
| Feb 03 | INTERAC e-Transfer Received | | 67.49 | 17,051.23 |
| Feb 03 | INTERAC e-Transfer Received | | 81.26 | 17,132.49 |
| Feb 03 | INTERAC e-Transfer Received | | 901.48 | 18,033.97 |
| Feb 03 | INTERAC e-Transfer Received | | 906.78 | 18,940.75 |
| Feb 03 | INTERAC e-Transfer Received | | 19.34 | 18,960.09 |
| Feb 03 | INTERAC e-Transfer Received | | 78.45 | 19,038.54 |
| Feb 03 | INTERAC e-Transfer Received | | 302.97 | 19,341.51 |

continued



15130E (09/02)

A member of BMO Financial Group

## Transaction details (continued)

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|---|---|---|---|---|
| | **Business Current Account #_____5-025** | | | **(continued)** |
| Feb 03 | INTERAC e-Transfer Received | | 706.44 | 20,047.95 |
| Feb 03 | INTERAC e-Transfer Received | | 190.15 | 20,238.10 |
| Feb 03 | INTERAC e-Transfer Received | | 2,176.91 | 22,415.01 |
| Feb 03 | INTERAC e-Transfer Received | | 1,794.59 | 24,209.60 |
| Feb 03 | Deposit, LBX/ CP T57337C | | 4,004.31 | 28,213.91 |
| Feb 03 | INTERAC e-Transfer Received | | 479.41 | 28,693.32 |
| Feb 03 | INTERAC e-Transfer Received | | 2,122.58 | 30,815.90 |
| Feb 03 | INTERAC e-Transfer Received | | 436.88 | 31,252.78 |
| Feb 03 | INTERAC e-Transfer Received | | 69.48 | 31,322.26 |
| Feb 03 | INTERAC e-Transfer Received | | 988.50 | 32,310.76 |
| Feb 03 | INTERAC e-Transfer Received | | 991.11 | 33,301.87 |
| Feb 03 | INTERAC e-Transfer Received | | 576.42 | 33,878.29 |
| Feb 04 | INTERAC e-Transfer Received | | 414.32 | 34,292.61 |
| Feb 04 | Deposit at, BR. 2391 | | 16,242.69 | 50,535.30 |
| Feb 04 | INTERAC e-Transfer Received | | 4,319.79 | 54,855.09 |
| Feb 04 | Deposit, LBX/ CP T57337C | | 6,618.76 | 61,473.85 |
| Feb 05 | INTERAC e-Transfer Received | | 697.63 | 62,171.48 |
| Feb 05 | INTERAC e-Transfer Received | | 351.67 | 62,523.15 |
| Feb 05 | Deposit, LBX/ CP T57337C | | 1,154.65 | 63,677.80 |
| Feb 05 | Deposit, LBX/ CP T57337C | | 527.34 | 64,205.14 |
| Feb 06 | INTERAC e-Transfer Received | | 976.56 | 65,181.70 |
| Feb 06 | INTERAC e-Transfer Received | | 2,186.99 | 67,368.69 |
| Feb 06 | Deposit, LBX/ CP T57337C | | 1,695.95 | 69,064.64 |
| Feb 06 | INTERAC e-Transfer Received | | 2,370.37 | 71,435.01 |
| Feb 07 | Deposit, LBX/ CP T57337C | | 3,398.45 | 74,833.46 |
| Feb 07 | INTERAC e-Transfer Received | | 425.00 | 75,258.46 |
| Feb 07 | INTERAC e-Transfer Received | | 756.71 | 76,015.17 |
| Feb 07 | INTERAC e-Transfer Received | | 1,155.16 | 77,170.33 |
| Feb 07 | Deposit at, BR. 0295 | | 130.55 | 77,300.88 |
| Feb 10 | Direct Deposit, CHRIS BULLARD MSP/DIV | | 455.64 | 77,756.52 |
| Feb 10 | INTERAC e-Transfer Received | | 7,244.44 | 85,000.96 |
| Feb 10 | INTERAC e-Transfer Received | | 271.18 | 85,272.14 |
| Feb 10 | INTERAC e-Transfer Received | | 338.63 | 85,610.77 |
| Feb 10 | INTERAC e-Transfer Received | | 323.62 | 85,934.39 |
| Feb 10 | INTERAC e-Transfer Received | | 72.52 | 86,006.91 |
| Feb 10 | Deposit at, BR. 0007 | | 948.17 | 86,955.08 |
| Feb 10 | Deposit at, BR. 0359 | | 1,437.40 | 88,392.48 |
| Feb 10 | INTERAC e-Transfer Received | | 1,385.69 | 89,778.17 |
| Feb 10 | INTERAC e-Transfer Received | | 341.72 | 90,119.89 |
| Feb 10 | INTERAC e-Transfer Received | | 218.99 | 90,338.88 |
| Feb 10 | Deposit at, BR. 2391 | | 9,980.92 | 100,319.80 |

continued



**Business Banking**

DIAMOND COMIC DISTRIBUTORS INC.
For the period ending February 28, 2025

## Transaction details (continued)

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|------|-------------|--------------------------------------:|-------------------------------------:|------------:|
| | **Business Current Account #** ▮▮▮▮▮5-025 | | | **(continued)** |
| Feb 10 | INTERAC e-Transfer Received | | 172.42 | 100,492.22 |
| Feb 10 | Deposit, LBX/ CP T57337C | | 4,056.89 | 104,549.11 |
| Feb 11 | INTERAC e-Transfer Received | | 277.18 | 104,826.29 |
| Feb 11 | INTERAC e-Transfer Received | | 97.83 | 104,924.12 |
| Feb 11 | INTERAC e-Transfer Received | | 2,276.04 | 107,200.16 |
| Feb 11 | INTERAC e-Transfer Received | | 679.66 | 107,879.82 |
| Feb 11 | INTERAC e-Transfer Received | | 54.96 | 107,934.78 |
| Feb 11 | INTERAC e-Transfer Received | | 2,833.68 | 110,768.46 |
| Feb 11 | Deposit, LBX/ CP T57337C | | 16,772.98 | 127,541.44 |
| Feb 12 | INTERAC e-Transfer Received | | 92.72 | 127,634.16 |
| Feb 12 | INTERAC e-Transfer Received | | 135.65 | 127,769.81 |
| Feb 12 | INTERAC e-Transfer Received | | 234.34 | 128,004.15 |
| Feb 12 | INTERAC e-Transfer Received | | 161.56 | 128,165.71 |
| Feb 12 | INTERAC e-Transfer Received | | 204.51 | 128,370.22 |
| Feb 12 | INTERAC e-Transfer Received | | 943.57 | 129,313.79 |
| Feb 12 | INTERAC e-Transfer Received | | 323.29 | 129,637.08 |
| Feb 12 | INTERAC e-Transfer Received | | 30.74 | 129,667.82 |
| Feb 12 | INTERAC e-Transfer Received | | 2,921.76 | 132,589.58 |
| Feb 12 | Direct Deposit, CHRIS BULLARD MSP/DIV | | 387.35 | 132,976.93 |
| Feb 12 | Deposit, LBX/ CP T57337C | | 6,841.52 | 139,818.45 |
| Feb 13 | INTERAC e-Transfer Received | | 537.07 | 140,355.52 |
| Feb 13 | INTERAC e-Transfer Received | | 409.67 | 140,765.19 |
| Feb 13 | INTERAC e-Transfer Received | | 82.32 | 140,847.51 |
| Feb 13 | INTERAC e-Transfer Received | | 1,018.61 | 141,866.12 |
| Feb 13 | INTERAC e-Transfer Received | | 1,660.13 | 143,526.25 |
| Feb 13 | INTERAC e-Transfer Received | | 2,899.38 | 146,425.63 |
| Feb 13 | Deposit, LBX/ CP T57337C | | 8,289.69 | 154,715.32 |
| Feb 13 | INTERAC e-Transfer Received | | 1,036.35 | 155,751.67 |
| Feb 14 | Pre-Authorized Payment No Fee, CASH MGMT FEE BOM/B/M | 382.07 | | 155,369.60 |
| Feb 14 | Pre-Authorized Payment No Fee, CASH MGMT FEE BOM/B/M | 276.65 | | 155,092.95 |
| Feb 14 | INTERAC e-Transfer Received | | 958.86 | 156,051.81 |
| Feb 14 | INTERAC e-Transfer Received | | 291.35 | 156,343.16 |
| Feb 14 | INTERAC e-Transfer Received | | 1,083.36 | 157,426.52 |
| Feb 14 | INTERAC e-Transfer Received | | 531.73 | 157,958.25 |
| Feb 18 | INTERAC e-Transfer Received | | 1,594.07 | 159,552.32 |

continued



**BMO** Bank of Montreal

A member of BMO Financial Group

15130E (09/02)

## Transaction details (continued)

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|---|---|---|---|---|
| | **Business Current Account #**▆▆▆▆**5-025** | | | **(continued)** |
| Feb 18 | INTERAC e-Transfer Received | | 108.52 | 159,660.84 |
| Feb 18 | INTERAC e-Transfer Received | | 94.75 | 159,755.59 |
| Feb 18 | INTERAC e-Transfer Received | | 1,422.02 | 161,177.61 |
| Feb 18 | INTERAC e-Transfer Received | | 133.07 | 161,310.68 |
| Feb 18 | INTERAC e-Transfer Received | | 2,163.80 | 163,474.48 |
| Feb 18 | Deposit at, BR. 0007 | | 2,157.01 | 165,631.49 |
| Feb 18 | Deposit at, BR. 0359 | | 1,366.13 | 166,997.62 |
| Feb 18 | INTERAC e-Transfer Received | | 552.90 | 167,550.52 |
| Feb 18 | INTERAC e-Transfer Received | | 4,742.66 | 172,293.18 |
| Feb 18 | INTERAC e-Transfer Received | | 2,000.56 | 174,293.74 |
| Feb 19 | INTERAC e-Transfer Received | | 790.41 | 175,084.15 |
| Feb 19 | INTERAC e-Transfer Received | | 51.86 | 175,136.01 |
| Feb 19 | INTERAC e-Transfer Received | | 275.42 | 175,411.43 |
| Feb 19 | Deposit, LBX/ CP T57337C | | 4,942.86 | 180,354.29 |
| Feb 20 | INTERAC e-Transfer Received | | 345.56 | 180,699.85 |
| Feb 20 | INTERAC e-Transfer Received | | 183.07 | 180,882.92 |
| Feb 20 | INTERAC e-Transfer Received | | 308.22 | 181,191.14 |
| Feb 20 | INTERAC e-Transfer Received | | 1,309.19 | 182,500.33 |
| Feb 20 | Deposit at, BR. 2391 | | 13,255.28 | 195,755.61 |
| Feb 20 | INTERAC e-Transfer Received | | 295.47 | 196,051.08 |
| Feb 20 | INTERAC e-Transfer Received | | 33.80 | 196,084.88 |
| Feb 20 | INTERAC e-Transfer Received | | 879.06 | 196,963.94 |
| Feb 20 | INTERAC e-Transfer Received | | 76.44 | 197,040.38 |
| Feb 20 | FX WIRE PAYMENT, WIRE PYMT AT 1.419660, USD 77,483.34, TO DIAMOND COMIC DISTRIBU | 110,000.00 | | 87,040.38 |
| Feb 20 | Direct Deposit, CHRIS BULLARD MSP/DIV | | 272.71 | 87,313.09 |
| Feb 20 | Deposit, LBX/ CP T57337C | | 6,666.37 | 93,979.46 |
| Feb 21 | INTERAC e-Transfer Received | | 2,969.48 | 96,948.94 |
| Feb 21 | INTERAC e-Transfer Received | | 81.35 | 97,030.29 |
| Feb 21 | INTERAC e-Transfer Received | | 1,760.54 | 98,790.83 |
| Feb 21 | INTERAC e-Transfer Received | | 784.27 | 99,575.10 |
| Feb 21 | INTERAC e-Transfer Received | | 419.59 | 99,994.69 |
| Feb 21 | Deposit, LBX/ CP T57337C | | 7,417.46 | 107,412.15 |
| Feb 21 | Deposit at, BR. 0646 | | 4,601.10 | 112,013.25 |
| Feb 21 | Deposit at, BR. 0646 | | 4,106.77 | 116,120.02 |
| Feb 21 | Deposit at, BR. 0646 | | 1,650.43 | 117,770.45 |
| Feb 21 | Deposit at, BR. 0646 | | 5,074.48 | 122,844.93 |
| Feb 21 | Deposit at, BR. 0646 | | 2,802.77 | 125,647.70 |
| Feb 21 | Deposit at, BR. 0646 | | 1,869.16 | 127,516.86 |
| Feb 24 | Deposit at, BR. 0359 | | 1,177.51 | 128,694.37 |
| Feb 24 | Deposit at, BR. 0007 | | 1,205.75 | 129,900.12 |

continued

**Business Banking**



DIAMOND COMIC DISTRIBUTORS INC.
For the period ending February 28, 2025

## Transaction details (continued)

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|------|-------------|--------------------------------------:|-------------------------------------:|------------:|
| | **Business Current Account #** ████ **5-025** | | | **(continued)** |
| Feb 25 | Deposit, LBX/ CP T57337C | | 3,799.48 | 133,699.60 |
| Feb 25 | Deposit, LBX/ CP T57337C | | 7,544.23 | 141,243.83 |
| Feb 26 | Deposit, LBX/ CP T57337C | | 3,202.89 | 144,446.72 |
| Feb 27 | INTERAC e-Transfer Received | | 876.99 | 145,323.71 |
| Feb 27 | INTERAC e-Transfer Received | | 211.47 | 145,535.18 |
| Feb 27 | INTERAC e-Transfer Received | | 16.30 | 145,551.48 |
| Feb 27 | INTERAC e-Transfer Received | | 628.46 | 146,179.94 |
| Feb 27 | INTERAC e-Transfer Received | | 81.88 | 146,261.82 |
| Feb 27 | INTERAC e-Transfer Received | | 312.52 | 146,574.34 |
| Feb 27 | INTERAC e-Transfer Received | | 1,796.67 | 148,371.01 |
| Feb 27 | INTERAC e-Transfer Received | | 243.24 | 148,614.25 |
| Feb 27 | INTERAC e-Transfer Received | | 84.71 | 148,698.96 |
| Feb 27 | INTERAC e-Transfer Received | | 135.24 | 148,834.20 |
| Feb 27 | INTERAC e-Transfer Received | | 41.61 | 148,875.81 |
| Feb 27 | INTERAC e-Transfer Received | | 1,245.58 | 150,121.39 |
| Feb 27 | INTERAC e-Transfer Received | | 70.89 | 150,192.28 |
| Feb 27 | INTERAC e-Transfer Received | | 62.82 | 150,255.10 |
| Feb 27 | INTERAC e-Transfer Received | | 585.95 | 150,841.05 |
| Feb 27 | INTERAC e-Transfer Received | | 39.18 | 150,880.23 |
| Feb 27 | INTERAC e-Transfer Received | | 24.98 | 150,905.21 |
| Feb 27 | INTERAC e-Transfer Received | | 51.96 | 150,957.17 |
| Feb 27 | INTERAC e-Transfer Received | | 478.48 | 151,435.65 |
| Feb 27 | INTERAC e-Transfer Received | | 203.45 | 151,639.10 |
| Feb 27 | INTERAC e-Transfer Received | | 761.98 | 152,401.08 |
| Feb 27 | INTERAC e-Transfer Received | | 1,421.12 | 153,822.20 |
| Feb 27 | INTERAC e-Transfer Received | | 439.62 | 154,261.82 |
| Feb 27 | INTERAC e-Transfer Received | | 104.25 | 154,366.07 |
| Feb 27 | INTERAC e-Transfer Received | | 138.11 | 154,504.18 |
| Feb 27 | INTERAC e-Transfer Received | | 386.69 | 154,890.87 |
| Feb 27 | INTERAC e-Transfer Received | | 166.12 | 155,056.99 |
| Feb 27 | INTERAC e-Transfer Received | | 98.92 | 155,155.91 |
| Feb 27 | INTERAC e-Transfer Received | | 162.01 | 155,317.92 |
| Feb 27 | INTERAC e-Transfer Received | | 653.44 | 155,971.36 |
| Feb 27 | INTERAC e-Transfer Received | | 321.81 | 156,293.17 |
| Feb 27 | INTERAC e-Transfer Received | | 485.69 | 156,778.86 |
| Feb 27 | Deposit at, BR. 2670 | | 32,984.41 | 189,763.27 |

continued



15130E (09/02)

## Transaction details (continued)

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|---|---|---|---|---|
| | **Business Current Account #** ████ **5-025** | | | **(continued)** |
| Feb 27 | Deposit, LBX/ CP T57337C | | 6,160.68 | 195,923.95 |
| Feb 27 | Direct Deposit, CHRIS BULLARD MSP/DIV | | 187.19 | 196,111.14 |
| Feb 28 | INTERAC e-Transfer Received | | 1,665.66 | 197,776.80 |
| Feb 28 | INTERAC e-Transfer Received | | 1,843.67 | 199,620.47 |
| Feb 28 | INTERAC e-Transfer Received | | 4,743.13 | 204,363.60 |
| Feb 28 | INTERAC e-Transfer Received | | 1,977.14 | 206,340.74 |
| Feb 28 | INTERAC e-Transfer Received | | 189.89 | 206,530.63 |
| Feb 28 | INTERAC e-Transfer Received | | 354.97 | 206,885.60 |
| Feb 28 | INTERAC e-Transfer Received | | 245.62 | 207,131.22 |
| Feb 28 | INTERAC e-Transfer Received | | 653.18 | 207,784.40 |
| Feb 28 | INTERAC e-Transfer Received | | 361.86 | 208,146.26 |
| Feb 28 | INTERAC e-Transfer Received | | 461.61 | 208,607.87 |
| Feb 28 | Deposit, LBX/ CP T57337C | | 4,795.32 | 213,403.19 |
| **Feb 28** | **Closing totals** | **199,261.18** | **309,732.80** | |

Number of items processed ................................................................................ 4 ................................ 171