

**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

March 01, 2025 through March 31, 2025

**Account Number:** ▓▓▓▓▓▓3719

### Customer Service Information

If you have any questions about your statement, please contact your Customer Service Professional.

00083169 WBS 802 211 09125 NNNNNNNNNN 1 000000000 80 0000
ALLIANCE GAME DISTRIBUTORS
CONTROLLED DISBURSEMENT ACCOUNT
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $0.00 |  |
| Deposits and Credits | 20 | $780,957.97 |  |
| Withdrawals and Debits | 0 | $0.00 |  |
| List Posted Items | 10 | $35,740.07 |  |
| Checks Paid | 71 | $745,217.90 |  |
| **Ending Ledger Balance** |  | **$0.00** |  |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 03/03 | Abr Special - A Increase | $6,790.40 |
| 03/04 | Abr Special - A Increase | 370.24 |
| 03/05 | Abr Special - A Increase | 12,070.46 |
| 03/06 | Abr Special - A Increase | 6,336.29 |
| 03/07 | Abr Special - A Increase | 879.78 |
| 03/10 | Abr Special - A Increase | 8,822.10 |
| 03/11 | Abr Special - A Increase | 13,854.72 |
| 03/13 | Abr Special - A Increase | 29,509.20 |
| 03/14 | Abr Special - A Increase | 14,710.76 |
| 03/17 | Abr Special - A Increase | 248,122.47 |
| 03/18 | Abr Special - A Increase | 89,591.62 |
| 03/19 | Abr Special - A Increase | 37,069.06 |
| 03/20 | Abr Special - A Increase | 2,335.85 |
| 03/21 | Abr Special - A Increase | 5,206.00 |
| 03/24 | Abr Special - A Increase | 7,019.40 |
| 03/25 | Abr Special - A Increase | 35,740.07 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



March 01, 2025 through March 31, 2025
**Account Number:** ███████3719

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/26 | Abr Special - A Increase | 171,128.53 |
| 03/27 | Abr Special - A Increase | 56,787.00 |
| 03/28 | Abr Special - A Increase | 18,685.66 |
| 03/31 | Abr Special - A Increase | 15,928.36 |
| **Total** | | **$780,957.97** |

## Withdrawals and Debits

| Ledger Date | Description | | Amount |
|---|---|---|---|
| 03/25 | List Posted Items Quantity | 10 | $35,740.07 |
| **Total*** | | | **$0.00** |

*This total excludes the List Posted Items amount set forth in the summary above.

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 117218 | 03/06 | $1,081.46 | 117292 | 03/24 | $131.90 | 117323* | 03/28 | $12,213.17 |
| 117233* | 03/14 | $8,296.96 | 117293 | 03/11 | $1,133.91 | 117324 | 03/27 | $3,544.28 |
| 117238* | 03/26 | $1,191.60 | 117297* | 03/13 | $29,509.20 | 117331* | 03/27 | $48,633.20 |
| 117244* | 03/10 | $2,459.67 | 117298 | 03/11 | $3,981.70 | 117332 | 03/26 | $8,775.88 |
| 117245 | 03/03 | $850.40 | 117299 | 03/11 | $2,154.98 | 117333 | 03/31 | $595.72 |
| 117255* | 03/03 | $5,640.00 | 117301* | 03/19 | $5,605.24 | 117336* | 03/26 | $1,516.50 |
| 117258* | 03/03 | $300.00 | 117302 | 03/05 | $513.60 | 117338* | 03/31 | $2,607.05 |
| 117262* | 03/05 | $10,010.42 | 117304* | 03/27 | $597.72 | 117340* | 03/28 | $951.61 |
| 117267* | 03/10 | $6,362.43 | 117305 | 03/19 | $14,981.83 | 117345* | 03/24 | $3,538.00 |
| 117270* | 03/05 | $202.37 | 117306 | 03/24 | $1,815.04 | 117349* | 03/26 | $131,701.27 |
| 117272* | 03/20 | $2,335.85 | 117307 | 03/21 | $5,206.00 | 117351* | 03/24 | $527.78 |
| 117273 | 03/05 | $154.75 | 117308 | 03/14 | $2,378.31 | 117357* | 03/24 | $46.68 |
| 117275* | 03/07 | $879.78 | 117309 | 03/19 | $973.90 | 117361* | 03/27 | $353.79 |
| 117277* | 03/04 | $10.17 | 117310 | 03/19 | $8,724.00 | 117363* | 03/28 | $3,504.00 |
| 117279* | 03/04 | $360.07 | 117311 | 03/17 | $11,599.20 | 117364 | 03/26 | $6,899.81 |
| 117280 | 03/18 | $14,288.00 | 117312 | 03/17 | $73.91 | 117366* | 03/28 | $2,016.88 |
| 117282* | 03/06 | $4,319.38 | 117313 | 03/18 | $74,446.55 | 117368* | 03/27 | $3,658.01 |
| 117285* | 03/06 | $935.45 | 117314 | 03/17 | $229,642.40 | 117369 | 03/24 | $960.00 |
| 117286 | 03/19 | $2,584.09 | 117315 | 03/17 | $70.00 | 117373* | 03/26 | $19,300.00 |
| 117287 | 03/17 | $6,120.00 | 117316 | 03/14 | $4,035.49 | 117377* | 03/31 | $2,980.22 |
| 117288 | 03/11 | $150.00 | 117317 | 03/17 | $50.67 | 117380* | 03/26 | $1,743.47 |
| 117289 | 03/05 | $1,189.32 | 117318 | 03/17 | $566.29 | 117384* | 03/31 | $3,745.37 |
| 117290 | 03/11 | $2,954.78 | 117319 | 03/18 | $857.07 | 117386* | 03/31 | $6,000.00 |
| 117291 | 03/11 | $3,479.35 | 117320 | 03/19 | $4,200.00 | | | |

**Total    71 check(s)**            **$745,217.90**

* indicates gap in sequence

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 03/03 | $0.00 | 03/18 | $0.00 |
| 03/04 | $0.00 | 03/19 | $0.00 |
| 03/05 | $0.00 | 03/20 | $0.00 |
| 03/06 | $0.00 | 03/21 | $0.00 |
| 03/07 | $0.00 | 03/24 | $0.00 |
| 03/10 | $0.00 | 03/25 | $0.00 |
| 03/11 | $0.00 | 03/26 | $0.00 |
| 03/13 | $0.00 | 03/27 | $0.00 |
| 03/14 | $0.00 | 03/28 | $0.00 |
| 03/17 | $0.00 | 03/31 | $0.00 |



March 01, 2025 through March 31, 2025

**Account Number:** ███████████3719

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank



March 01, 2025 through March 31, 2025
**Account Number:** ███████████3719

Alliance Game Distributors
Controlled Disbursement Account

# Stop Payment Renewal Notice

Account Number  ██████████3719                              Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| —— | 0000004 | 06/04/2020 | 06/04/2025 | 102084 | $420.00 |
| —— | 0000005 | 06/30/2020 | 06/30/2025 | 103244 | $11,985.69 |
| —— | 0000006 | 06/30/2020 | 06/30/2025 | 103214 | $3,006.30 |
| —— | 0000021 | 06/01/2021 | 06/01/2025 | 107655 | $24,228.00 |
| —— | 0000039 | 06/22/2023 | 06/22/2025 | 111764 | $4,779.60 |
| —— | 0000060 | 06/10/2024 | 06/10/2025 | 115525 | $1,328.05 |
| —— | 0000061 | 06/28/2024 | 06/28/2025 | 114953 | $855.90 |

Alliance Game Distributors
Controlled Disbursement Account
10150 York Rd
Hunt Valley MD 21030-3340

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051

This Page Intentionally Left Blank



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

March 01, 2025 through March 31, 2025
**Account Number:** ██████████0569

**Customer Service Information**

If you have any questions about your
statement, please contact your
Customer Service Professional.

00099155 WBS 802 211 09125 NNNNNNNNNNN  1 000000000 62 0000
ALLIANCE GAME DISTRIBUTORS
10150 YORK RD
HUNT VALLEY MD 21030

## Commercial Checking

## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $361.00 | |
| Deposits and Credits | 224 | $12,675,615.11 | |
| Withdrawals and Debits | 93 | $12,617,538.37 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$58,437.74** | |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 03/03 | Book Transfer Credit B/O: Coolstuffinc.Com, LLC Maitland FL 32751-3395 US Ref: 2442967 Trn: 4031635062Es YOUR REF:  BMG OF 25/03/03 | $5,000.00 |
| 03/03 | Fedwire Credit Via: The Bank of New York Mellon/████0018 B/O: Asgrim Holdings Ltd Canada Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-██████6410 Rfb=O/B Bk of Nyc O Bi=2452871 Bbi=/Chgs/USD0,00/Ocmt/U SD4079,85/ Imad: 0303B1Q8151C010241 Trn: 1275351062Ff YOUR REF:  O/B BK OF NYC | 4,079.85 |
| 03/03 | Lockbox No: 22009 For 26 Items At 16:00 5 Trn: 2504940062Lb | 34,872.84 |
| 03/03 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250228 CO Entry Descr:186003    Sec:CCD    Trace#:242071752543126 Eed:250303 Ind ID:ACH-0228-D7924        Ind Name:Alliance Game Distribu Trn: 0592543126Tc | 222,143.19 |
| 03/03 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250303 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000021994856 Eed:250303 Ind ID:6406597           Ind Name:Alliance Game Distribu Trn: 0621994856Tc | 113,837.20 |
| 03/03 | Abr Special - A Increase | 80,966.02 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/03 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:250228 CO Entry Descr:Settlementsec:CCD    Trace#:091000012543128 Eed:250303 Ind ID:1199200601        Ind Name:Alliance Gam1199200601 Payment Date 25060 Trn: 0592543128Tc | 18,740.28 |
| 03/03 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:250301 CO Entry Descr:Settlementsec:CCD    Trace#:091000011994858 Eed:250303 Ind ID:1199200601        Ind Name:Alliance Gam1199200601 Payment Date 25062 Trn: 0621994858Tc | 18,500.02 |
| 03/03 | Orig CO Name:Card Kingdom        Orig ID:1870697704 Desc Date:        CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000012543132 Eed:250303 Ind ID:2444395        Ind Name:Alliance Games West EDI Trn: 0592543132Tc | 2,828.33 |
| 03/03 | Orig CO Name:Archonia        Orig ID:1204895317 Desc Date:        CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000022543123 Eed:250303  Ind ID:015Ckoyoihcwudb        Ind Name:Alliance Game Distribu Archonia Bill.Com 015Ckoyoi Hcwudb Inv 2453571 Trn: 0592543123Tc | 2,475.09 |
| 03/03 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:022825 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071752543130 Eed:250303  Ind ID:E74446 - 000002        Ind Name:Alliance Game Distribu Trn: 0592543130Tc | 1,566.30 |
| 03/03 | Orig CO Name:Carolina Comics        Orig ID:444887153  Desc Date:Mar 03 CO Entry Descr:Alliance Osec:PPD    Trace#:103107395130793 Eed:250303 Ind ID:        Ind Name:Alliance Games Trn: 0625130793Tc | 1,463.18 |
| 03/03 | Orig CO Name:Carolina Comics        Orig ID:444887153  Desc Date:Mar 03 CO Entry Descr:Alliance Osec:PPD    Trace#:103107395130789 Eed:250303 Ind ID:        Ind Name:Alliance Games Trn: 0625130789Tc | 1,455.00 |
| 03/03 | Orig CO Name:Carolina Comics        Orig ID:444887153  Desc Date:Mar 03 CO Entry Descr:Alliance Osec:PPD    Trace#:103107395130795 Eed:250303 Ind ID:        Ind Name:Alliance Games Trn: 0625130795Tc | 1,001.80 |
| 03/03 | Orig CO Name:Carolina Comics        Orig ID:444887153  Desc Date:Mar 03 CO Entry Descr:Alliance Osec:PPD    Trace#:103107395130796 Eed:250303 Ind ID:        Ind Name:Alliance Games Trn: 0625130796Tc | 420.50 |
| 03/03 | Orig CO Name:Carolina Comics        Orig ID:444887153  Desc Date:Mar 03 CO Entry Descr:Alliance Osec:PPD    Trace#:103107395130791 Eed:250303 Ind ID:        Ind Name:Alliance Games Trn: 0625130791Tc | 206.24 |
| 03/04 | Fedwire Credit Via: Evolve Bank & Trust/084106768 B/O: Wulf Trading CO LLC Hudsonville MI 49426 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-000000006410 Rfb=O/B Evolve B & T Obi=From Wulf Trading CO LLC Via Mercur Y.Com Imad: 0304Mmqfmpd1000445 Trn: 0447571063Ff YOUR REF:  O/B EVOLVE B & T | 2,037.94 |
| 03/04 | Lockbox No: 22009 For 21 Items At 16:00 5 Trn: 2501422063Lb | 36,932.94 |
| 03/04 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250303 CO Entry Descr:186003    Sec:CCD    Trace#:242071758628518 Eed:250304 Ind ID:ACH-0303-Ba918        Ind Name:Alliance Game Distribu Trn: 0638628518Tc | 253,396.83 |
| 03/04 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250304 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000028628520 Eed:250304 Ind ID:6406597        Ind Name:Alliance Game Distribu Trn: 0638628520Tc | 251,794.93 |
| 03/04 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:030325 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071759490513 Eed:250304  Ind ID:E74446 - 000004        Ind Name:Alliance Game Distribu Trn: 0629490513Tc | 6,730.52 |



March 01, 2025 through March 31, 2025

**Account Number:** ███████0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/04 | Orig CO Name:Incipix Corporat      Orig ID:7882523347 Desc Date:250304 CO Entry Descr:2445201  Sec:CCD    Trace#:121140390258954 Eed:250304 Ind ID:E60596186          Ind Name:Alliance Game Distribu 2445201Inv 2445201 Trn: 0630258954Tc | 4,361.62 |
| 03/04 | Orig CO Name:Min Market 6895      Orig ID:1900334049 Desc Date:      CO Entry Descr:Payments  Sec:CCD    Trace#:081000039490515 Eed:250304 Ind ID:Alliance          Ind Name:Alliance Game Distribu Trn: 0629490515Tc | 887.00 |
| 03/04 | Orig CO Name:Archonia          Orig ID:1204895317 Desc Date:      CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000029490517 Eed:250304  Ind ID:015Itukbwvczogi          Ind Name:Alliance Game Distribu Archonia Bill.Com 015Itukbw Vczogi Inv 2453896 Trn: 0629490517Tc | 111.67 |
| 03/05 | Fedwire Credit Via: Choice Financial Group/091311229 B/O: Lokok LLC Orlando FL 32819 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac██████6410 Rfb=O/B Choicefin O Bi=Via Mercury.Com, Order From Marc H 4 th Imad: 0305Mmqfmp4S000090 Trn: 0377911064Ff YOUR REF:  O/B CHOICEFIN | 16,265.52 |
| 03/05 | Book Transfer Credit B/O: Islandsbanki Hf. Reykjavik Iceland 155 - Is Org:/Is35053726006105610 5012650 Nexus Aftreying Ehf Ogb: Islandsbanki Hf. Kirkjusandi Ref: 2443302 01/28/2025 2443637 01/29/2025 2445721 02/04/2025 2446077 02/04/2025 2446227 02/04/2025/Chgs/USD20 ,00/Ocmt/USD4120,1/ Trn: 2063743062Js YOUR REF:  SWF OF 25/03/03 | 4,100.10 |
| 03/05 | Chips Credit Via: Sumitomo Mitsui Banking Corporation/0967 B/O: Masataka Kamiya I-Ken 486-0914 Japan Ref: Nbnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac██████64 10 Org=/376 1117705 I-Ken 486-0914 Japan Ogb=Aichi Bank, Ltd. Naka Ku Nagoya 46091 Japan Jp Obi=/Uri/Purp Ose:Board Game. Bbi=/Chgs/USD Ssn: 00153454 Trn: 0037605064Fc YOUR REF:  150250305MT05196 | 898.08 |
| 03/05 | Lockbox No: 22009 For 9 Items At 16:00 5 Trn: 2503206064Lb | 18,444.10 |
| 03/05 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250305 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000027028816 Eed:250305 Ind ID:6406597          Ind Name:Alliance Game Distribu Trn: 0647028816Tc | 427,140.47 |
| 03/05 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250304 CO Entry Descr:186003  Sec:CCD    Trace#:242071757028814 Eed:250305 Ind ID:ACH-0304-CD00C          Ind Name:Alliance Game Distribu Trn: 0647028814Tc | 281,036.25 |
| 03/05 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250304 CO Entry Descr:Settlementsec:CCD    Trace#:091000015084455 Eed:250305 Ind ID:1199200601          Ind Name:Alliance Gam1199200601 Payment Date 25064 Trn: 0635084455Tc | 25,992.58 |
| 03/05 | Orig CO Name:UPS-Capital          Orig ID:2362407381 Desc Date:030425 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071755084457 Eed:250305  Ind ID:E74446 - 000004          Ind Name:Alliance Game Distribu Trn: 0635084457Tc | 22,242.24 |
| 03/05 | Orig CO Name:Card Kingdom          Orig ID:1870697704 Desc Date:      CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000015084459 Eed:250305 Ind ID:2446399          Ind Name:Alliance Games West EDI Trn: 0635084459Tc | 1,210.01 |
| 03/06 | Book Transfer Credit B/O: Dz Bank Ag Deutsche Zentral - Frankfurt Am Main Germany 60325- DE Org:/DE94370626004055540018 1/Bnw Distribution Gmbh Ogb: Vr Bank Eg Bergisch Gladbach-Leverkusen Ref: Inv 2443406+2443762+244847+2444685 Aba 21000021/Ocmt/USD7054,64/ Trn: 2057982065Js YOUR REF:  SWF OF 25/03/06 | 7,054.64 |



**March 01, 2025 through March 31, 2025**
Account Number: ████████0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/06 | Book Transfer Credit B/O: Coolstuffinc.Com, LLC Maitland FL 32751-3395 US Trn: 3177835065Es YOUR REF:  BMG OF 25/03/06 | 5,000.00 |
| 03/06 | Book Transfer Credit B/O: Coolstuffinc.Com, LLC Maitland FL 32751-3395 US Ref: 2442967 Trn: 3594045065Es YOUR REF:  BMG OF 25/03/06 | 5,000.00 |
| 03/06 | Chips Credit Via: Bank of America, N.A./0959 B/O: 1/Nutmeg Games LLC 3/US/New Milford 06776 Ref: Nbnf=Alliance Game Distributors Hunt Valley MD 21030- US/████████0064 10 Org=/385032787087 3/US/New Milfo Rd 06776 Ogb=/385032787087 New Milf Ord CT 06776-4328 Obi=/Uri/Nutmeg G Ames LLC Account 13900 3 Ssn: 00435240 Trn: 0102919065Fc YOUR REF:  2025030600319524 | 1,347.98 |
| 03/06 | Lockbox No: 22009 For 15 Items At 16:00 5 Trn: 2503377065Lb | 31,448.19 |
| 03/06 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250306 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000027208756 Eed:250306 Ind ID:6406597          Ind Name:Alliance Game Distribu Trn: 0657208756Tc | 253,016.82 |
| 03/06 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250305 CO Entry Descr:186003   Sec:CCD    Trace#:242071757208754 Eed:250306 Ind ID:ACH-0305-00692          Ind Name:Alliance Game Distribu Trn: 0657208754Tc | 187,922.95 |
| 03/06 | Orig CO Name:American Express          Orig ID:1134992250 Desc Date:250305 CO Entry Descr:Settlementsec:CCD    Trace#:091000014638633 Eed:250306 Ind ID:1199200601          Ind Name:Alliance Gam1199200601 Payment Date 25065 Trn: 0644638633Tc | 67,290.00 |
| 03/06 | Orig CO Name:Newbury Comics          Orig ID:1042744540 Desc Date: CO Entry Descr:Payments  Sec:CCD    Trace#:051000014638635 Eed:250306    Ind ID:40589          Ind Name:Alliance Game Dist Nte*Vendor Payment\ Trn: 0644638635Tc | 19,793.44 |
| 03/06 | Orig CO Name:UPS-Capital          Orig ID:2362407381 Desc Date:030525 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071754638640 Eed:250306  Ind ID:E74446 - 000003          Ind Name:Alliance Game Distribu Trn: 0644638640Tc | 13,409.30 |
| 03/06 | Orig CO Name:Card Kingdom          Orig ID:1870697704 Desc Date:      CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000014638638 Eed:250306 Ind ID:2446987          Ind Name:Alliance Games West EDI Trn: 0644638638Tc | 12,096.24 |
| 03/06 | Orig CO Name:Payoneer 7362          Orig ID:1352254039 Desc Date:Mar 06 CO Entry Descr:EDI Paymntsec:CCD    Trace#:028000088825498 Eed:250306  Ind ID:366184904684327          Ind Name:Alliance Game Distribu    Ref*TN*3661849046*Payment Via Payon Eer\ Trn: 0658825498Tc | 1,666.00 |
| 03/06 | Orig CO Name:Incredible Dream          Orig ID:5825185555 Desc Date:      CO Entry Descr:Pay6517848Sec:CCD    Trace#:221970448825501 Eed:250306 Ind ID:6517848          Ind Name:Alliance Game Distribu    Inv 2457538 Trn: 0658825501Tc | 975.00 |
| 03/07 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/No4315067980430 Outland As Ogb: Dnb Dnb Nor Bank Asa Ref: Cinv/2442873/Ocmt/USD1297,66/ Trn: 2074748066Js YOUR REF:  SWF OF 25/03/07 | 1,297.66 |
| 03/07 | Book Transfer Credit B/O: Absa Bank (Seychelles) Limited Victoria Seychelles 0000 - SC Org:/SC23Barc0101000000101027856Scr 1/Mortar Fist Ogb: Absa Bank (Seychelles) Limited Independence Avenue Ref:/Roc/Tosc0000662511 4/Uri/Inv/2459320/Ocmt/USD943,46/ Trn: 2039308066Js YOUR REF:  SWF OF 25/03/07 | 943.46 |



**Account Number:** ███████0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/07 | Book Transfer Credit B/O: Svenska Handelsbanken Ab Publ Stockholm Sweden S-106- 70 Se Org:/Se656000000000000052837599 Fria Ligan Ab Ogb: Svenska Handelsbanken Ab Publ Central Int L Div Ref: Invoice 2457539 Free League Publishing Fria Ligan Ab/Chgs/USD0,/Chgs/U SD11,00/Ocmt/USD800,/ Trn: 6364418066Fs YOUR REF: SWF OF 25/03/07 | 789.00 |
| 03/07 | Lockbox No: 22009 For 7 Items At 16:00 5 Trn: 2501828066Lb | 5,833.74 |
| 03/07 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250306 CO Entry Descr:186003   Sec:CCD   Trace#:242071755864838 Eed:250307 Ind ID:ACH-0306-2D237          Ind Name:Alliance Game Distribu Trn: 0655864838Tc | 311,034.42 |
| 03/07 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250307 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000029694450 Eed:250307 Ind ID:6406597          Ind Name:Alliance Game Distribu Trn: 0669694450Tc | 210,987.24 |
| 03/07 | Orig CO Name:American Express          Orig ID:1134992250 Desc Date:250306 CO Entry Descr:Settlementsec:CCD   Trace#:091000019694448 Eed:250307 Ind ID:1199200601          Ind Name:Alliance Gam1199200601 Payment Date 25066 Trn: 0669694448Tc | 34,363.17 |
| 03/07 | Orig CO Name:UPS-Capital          Orig ID:2362407381 Desc Date:030625 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071759694446 Eed:250307  Ind ID:E74446 - 000002          Ind Name:Alliance Game Distribu Trn: 0669694446Tc | 3,504.89 |
| 03/07 | Orig CO Name:One Eyed Jacques          Orig ID:1823440363 Desc Date: CO Entry Descr:ACH Creditsec:CCD   Trace#:053101125864836 Eed:250307   Ind ID:35K2647Lsp7X33          Ind Name:Alliance Game Distribu Trn: 0655864836Tc | 1,564.44 |
| 03/07 | Orig CO Name:Card Kingdom          Orig ID:1870697704 Desc Date:          CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000015864840 Eed:250307 Ind ID:2447192          Ind Name:Alliance Games West EDI Trn: 0655864840Tc | 277.99 |
| 03/10 | Book Transfer Credit B/O: Coolstuffinc.Com, LLC Maitland FL 32751-3395 US Ref: 2442967 Trn: 3850155069Es YOUR REF: BMG OF 25/03/10 | 10,259.41 |
| 03/10 | Fedwire Credit Via: Bank of America, N.A./███ 9593 B/O: Fantasiapelit Tudeer Oy Fi 9845005Db590F3B0C865 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac ███████ 6410 Rfb=Mmh031014118371 Obi=Customer 024899 Fantasiapelit Tudee R Oy/Finland Bbi=/Chgs/USD0,0 0/Chgs/USD15,00/Ocmt Imad: 0310B6B7Hu2R005939 Trn: 0179901069Ft YOUR REF: MMH031014118371 | 9,930.43 |
| 03/10 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/No4315067980430 Outland As Ogb: Dnb Dnb Nor Bank Asa Ref: 2451519/2454497/2446139/2447922/Ocmt/USD7372,25/ Trn: 2056553069Js YOUR REF: SWF OF 25/03/10 | 7,372.25 |
| 03/10 | Book Transfer Credit B/O: Dbs Bank Ltd Singapore Singapore 01898-2 Sg Org:/057517972 Tay Yew Chye Ogb: Dbs Bank Ltd 12 Marina Boulevard Level 44 Ref:/Roc/Mb162097188371L73/Uri/Famfun411312/Ocmt/USD642,49/ Trn: 2042716068Js YOUR REF: SWF OF 25/03/09 | 642.49 |
| 03/10 | Lockbox No: 22009 For 25 Items At 16:00 5 Trn: 2501861069Lb | 49,485.92 |
| 03/10 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250307 CO Entry Descr:186003   Sec:CCD   Trace#:242071758934912 Eed:250310 Ind ID:ACH-0307-7A3A9          Ind Name:Alliance Game Distribu Trn: 0668934912Tc | 277,191.13 |



March 01, 2025 through March 31, 2025

**Account Number:** ███████0569

## Deposits and Credits (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 03/10 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250310 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000029652301 Eed:250310 Ind ID:6406597            Ind Name:Alliance Game Distribu Trn: 0699652301Tc | 76,430.71 |
| 03/10 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250307 CO Entry Descr:Settlementsec:CCD    Trace#:091000019652297 Eed:250310 Ind ID:1199200601          Ind Name:Alliance Gam1199200601 Payment Date  25067 Trn: 0699652297Tc | 39,912.38 |
| 03/10 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250308 CO Entry Descr:Settlementsec:CCD    Trace#:091000019652299 Eed:250310 Ind ID:1199200601          Ind Name:Alliance Gam1199200601 Payment Date  25069 Trn: 0699652299Tc | 18,198.63 |
| 03/10 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:030725 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071758934910 Eed:250310  Ind ID:E74446 - 000004          Ind Name:Alliance Game Distribu Trn: 0668934910Tc | 9,634.53 |
| 03/10 | Orig CO Name:Archonia        Orig ID:1204895317 Desc Date:        CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000028934907 Eed:250310  Ind ID:015Ebzismwd92WA          Ind Name:Alliance Game Distribu Archonia Bill.Com 015Ebzism Wd92WA Multiple Invoices Trn: 0668934907Tc | 2,927.43 |
| 03/10 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250310 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000029652295 Eed:250310 Ind ID:6406597            Ind Name:Alliance Game Distribu Trn: 0699652295Tc | 59.88 |
| 03/11 | Book Transfer Credit B/O: Nykredit Bank As 1780 Kobenhavn V Denmark Dk Org:/Dk4654700009515759 The Army-Painter Aps Ref: The Army Painter Aps I 2447475/Chgs/USD0,/Chgs/USD26,00/Ocmt/USD19702, 68/ Trn: 8282285066Fs YOUR REF:  SWF OF 25/03/07 | 19,676.68 |
| 03/11 | Book Transfer Credit B/O: Gregory Andrew Cole Chino CA 91708-9672 US Ref: The Light Games Gregory Cole 411212/Bnf/Alliance Game Distributors Mas Ter Collection Account Trn: 3522415070Es YOUR REF:  POH OF 25/03/11 | 2,744.06 |
| 03/11 | Book Transfer Credit B/O: Union Bank of The Philippines Philippines Philippines Ph Org:/101590008955 Comic Odyssey No 412017 Ref: Payment To Supplier Trn: 7767042070Fs YOUR REF:  SWF OF 25/03/11 | 2,599.87 |
| 03/11 | Chips Credit Via: Bank of America, N.A./0959 B/O: Fantask A/S Dk-1453 Kobenhavn K Ref: Nbnf=Alliance Game Distributors Hunt Valley MD 21030-US/Ac-████████0064 10 Org=/Dk3730004180095012 Dk-1453 Kobenhavn K Ogb=/006550253668 Dabad Kkkxxx Obi=/Uri/Acc. 25610(Fantask) Invoice 24 53850 Bbi=/Bnf/Aba/6410 00569 Jpmorg Ssn: 00037796 Trn: 0006563070Fc YOUR REF:  2025030700211029 | 626.80 |
| 03/11 | Lockbox No: 22009 For 21 Items At 16:00 5 Trn: 2501880070Lb | 27,807.24 |
| 03/11 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250310 CO Entry Descr:186003    Sec:CCD    Trace#:242071751863688 Eed:250311 Ind ID:ACH-0310-4F388          Ind Name:Alliance Game Distribu Trn: 0701863688Tc | 345,473.23 |
| 03/11 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250311 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000021863690 Eed:250311 Ind ID:6406597            Ind Name:Alliance Game Distribu Trn: 0701863690Tc | 215,813.01 |
| 03/11 | Orig CO Name:Talan Inc        Orig ID:9200502235 Desc Date:250311 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000029567507 Eed:250311 Ind ID:11164831675          Ind Name:Alliance Game Distribu    2450977, Debit Memo 826552 Trn: 0699567507Tc | 20,764.62 |



March 01, 2025 through March 31, 2025

**Account Number:** ██████████0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/11 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:031025 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071759567505 Eed:250311   Ind ID:E74446 - 000004        Ind Name:Alliance Game Distribu Trn: 0699567505Tc | 12,032.65 |
| 03/11 | Orig CO Name:Incipix Corporat      Orig ID:7882523347 Desc Date:250311 CO Entry Descr:2 Bills   Sec:CCD    Trace#:121140396346596 Eed:250311 Ind ID:E60966034        Ind Name:Alliance Game Distribu    2 Billsinv 2447923 S, 2448415 S Trn: 0706346596Tc | 1,975.80 |
| 03/11 | Orig CO Name:Incipix Corporat      Orig ID:1637678000 Desc Date:250311 CO Entry Descr:2448262  Sec:CCD    Trace#:021000029797178 Eed:250311 Ind ID:E60981005        Ind Name:Alliance Game Distribu 2448262Inv 2448262 Trn: 0709797178Tc | 529.01 |
| 03/12 | Chips Credit Via: Bank of America, N.A./0959 B/O: Milenium Trade LLC 78521 US TX Ref: Nbnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-██████0064 10 Org=/488113358135 78521 US TX Og B=/488113358135 Brownsville TX 7852 1-3202 Ssn: 00416888 Trn: 0100661071Fc YOUR REF:  2025031200351502 | 580.04 |
| 03/12 | Lockbox No: 22009 For 9 Items At 16:00 5 Trn: 2503172071Lb | 11,005.96 |
| 03/12 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250312 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000028175444 Eed:250312 Ind ID:6406597        Ind Name:Alliance Game Distribu Trn: 0718175444Tc | 610,540.67 |
| 03/12 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250311 CO Entry Descr:186003    Sec:CCD    Trace#:242071758273120 Eed:250312 Ind ID:ACH-0311-79D0E        Ind Name:Alliance Game Distribu Trn: 0708273120Tc | 259,545.17 |
| 03/12 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250311 CO Entry Descr:Settlementsec:CCD    Trace#:091000018273118 Eed:250312 Ind ID:1199200601        Ind Name:Alliance Gam1199200601 Payment Date 25071 Trn: 0708273118Tc | 36,258.49 |
| 03/12 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:031125 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071758273116 Eed:250312   Ind ID:E74446 - 000003        Ind Name:Alliance Game Distribu Trn: 0708273116Tc | 10,473.31 |
| 03/12 | Orig CO Name:Carolina Comics      Orig ID:444887153 Desc Date:Mar 12 CO Entry Descr:Alliance Osec:PPD    Trace#:103107398273126 Eed:250312 Ind ID:        Ind Name:Alliance Games Trn: 0708273126Tc | 4,578.80 |
| 03/12 | Orig CO Name:Go Go Games Ltd      Orig ID:453233521  Desc Date: CO Entry Descr:2853538  Sec:Web    Trace#:021000020475886 Eed:250312 Ind ID:1254978187        Ind Name:Alliance Game Distribu    Wise Inc*30 W 26th Street\ Trn: 0710475886Tc | 3,091.01 |
| 03/12 | Orig CO Name:Payoneer 7362      Orig ID:1352254039 Desc Date:Mar 12 CO Entry Descr:EDI Paymntsec:CCD    Trace#:028000082770761 Eed:250312 Ind ID:366184913190906        Ind Name:Alliance Game Distribu    Ref*TN*3661849131*Payment Via Payon Eer\ Trn: 0712770761Tc | 1,700.00 |
| 03/12 | Orig CO Name:Carolina Comics      Orig ID:444887153  Desc Date:Mar 12 CO Entry Descr:Alliance Osec:PPD    Trace#:103107398273124 Eed:250312 Ind ID:        Ind Name:Alliance Games Trn: 0708273124Tc | 1,348.82 |
| 03/12 | Orig CO Name:Carolina Comics      Orig ID:444887153  Desc Date:Mar 12 CO Entry Descr:Alliance Osec:PPD    Trace#:103107398273122 Eed:250312 Ind ID:        Ind Name:Alliance Games Trn: 0708273122Tc | 450.58 |
| 03/12 | Orig CO Name:Incipix Corporat      Orig ID:1637678000 Desc Date:250312 CO Entry Descr:2448989 P Sec:CCD    Trace#:021000022544881 Eed:250312   Ind ID:E61049044        Ind Name:Alliance Game Distribu    2448989 Pinv 2448989 Trn: 0712544881Tc | 421.47 |



March 01, 2025 through March 31, 2025

**Account Number:** ████████0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/12 | Orig CO Name:Carolina Comics        Orig ID:444887153  Desc Date:Mar 12 CO Entry Descr:Alliance Osec:PPD    Trace#:103107398273128 Eed:250312 Ind ID:                           Ind Name:Alliance Games Trn: 0708273128Tc | 112.68 |
| 03/13 | Book Transfer Credit B/O: Taishin International Bank CO.,Ltd Taipei Taiwan Tw Org:/888751275461 Lin Chih Yu Ogb: Taishin International Bank CO.,Ltd 3Rd FL Chung Shan N Rd Ref:/Chgs/USD18,00/Ocmt/USD2500,/ Trn: 0875732072Fs YOUR REF:  SWF OF 25/03/13 | 2,482.00 |
| 03/13 | Lockbox No: 22009 For 9 Items At 16:00 5 Trn: 2501878072Lb | 12,094.98 |
| 03/13 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250313 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000024395736 Eed:250313 Ind ID:6406597               Ind Name:Alliance Game Distribu Trn: 0724395736Tc | 346,977.06 |
| 03/13 | Orig CO Name:Forte            Orig ID:5330903620 Desc Date:250312 CO Entry Descr:186003    Sec:CCD    Trace#:242071754065148 Eed:250313 Ind ID:ACH-0312-2E813         Ind Name:Alliance Game Distribu Trn: 0714065148Tc | 246,586.35 |
| 03/13 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:250312 CO Entry Descr:Settlementsec:CCD    Trace#:091000014395734 Eed:250313 Ind ID:1199200601            Ind Name:Alliance Gam1199200601 Payment Date  25072 Trn: 0724395734Tc | 68,490.84 |
| 03/13 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:031225 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071754065146 Eed:250313   Ind ID:E74446 - 000003         Ind Name:Alliance Game Distribu Trn: 0714065146Tc | 11,856.02 |
| 03/13 | Orig CO Name:Newbury Comics        Orig ID:1042744540 Desc Date: CO Entry Descr:Payments  Sec:CCD    Trace#:051000014065150 Eed:250313   Ind ID:40589         Ind Name:Alliance Game Dist Nte*Vendor Payment\ Trn: 0714065150Tc | 3,864.51 |
| 03/13 | Orig CO Name:Card Kingdom        Orig ID:1870697704 Desc Date:        CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000014065153 Eed:250313 Ind ID:2449421         Ind Name:Alliance Games West EDI Trn: 0714065153Tc | 215.63 |
| 03/14 | Book Transfer Credit B/O: Dz Bank Ag Deutsche Zentral - Frankfurt Am Main Germany 60325- DE Org:/DE94370626004055540018 1/Bnw Distribution Gmbh Ogb: Vr Bank Eg Bergisch Gladbach-Leverkusen Ref: Inv 2447000+2446999+2435305 Aba 21000021/Ocmt/USD46299,4/ Trn: 2061527073Js YOUR REF:  SWF OF 25/03/14 | 46,299.40 |
| 03/14 | Fedwire Credit Via: Evolve Bank & Trust/084106768 B/O: Wulf Trading CO LLC Hudsonville MI 49426 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-000000006410 Rfb=O/B Evolve B & T Obi=From Wulf Trading CO LLC, A# 234083 , O# 2859593 Imad: 0314Mmqfmpd1001038 Trn: 1192771073Ff YOUR REF:  O/B EVOLVE B & T | 992.26 |
| 03/14 | Lockbox No: 22009 For 18 Items At 16:00 5 Trn: 2502215073Lb | 40,359.56 |
| 03/14 | Orig CO Name:Forte            Orig ID:5330903620 Desc Date:250313 CO Entry Descr:186003    Sec:CCD    Trace#:242071757570799 Eed:250314 Ind ID:ACH-0313-Fcf9C         Ind Name:Alliance Game Distribu Trn: 0737570799Tc | 325,771.66 |
| 03/14 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250314 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000027570801 Eed:250314 Ind ID:6406597               Ind Name:Alliance Game Distribu Trn: 0737570801Tc | 144,944.42 |



March 01, 2025 through March 31, 2025

**Account Number:** ████████0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/14 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:250313 CO Entry Descr:Settlementsec:CCD    Trace#:091000013183832 Eed:250314 Ind ID:1199200601            Ind Name:Alliance Gam1199200601 Payment Date  25073 Trn: 0723183832Tc | 39,458.91 |
| 03/14 | Orig CO Name:Card Kingdom       Orig ID:1870697704 Desc Date:       CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000013183826 Eed:250314 Ind ID:2449708            Ind Name:Alliance Games West EDI Trn: 0723183826Tc | 12,080.52 |
| 03/14 | Orig CO Name:UPS-Capital       Orig ID:2362407381 Desc Date:031325 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071753183830 Eed:250314  Ind ID:5832Vx - 000002       Ind Name:Alliance Game Distribu Trn: 0723183830Tc | 8,959.31 |
| 03/14 | Orig CO Name:Min Market 6895       Orig ID:1900334049 Desc Date:       CO Entry Descr:Payments  Sec:CCD    Trace#:081000035489553 Eed:250314 Ind ID:Alliance            Ind Name:Alliance Game Distribu Trn: 0735489553Tc | 2,215.06 |
| 03/14 | Orig CO Name:Enchanted Ground       Orig ID:9215986202 Desc Date:031125 CO Entry Descr:Bill_Pay  Sec:CCD    Trace#:021000023183834 Eed:250314  Ind ID:Enchanted Groun       Ind Name:Alliance Game Distribu Trn: 0723183834Tc | 1,425.45 |
| 03/14 | Orig CO Name:One Eyed Jacques       Orig ID:1823440363 Desc Date:       CO Entry Descr:ACH Creditsec:CCD    Trace#:053101123183828 Eed:250314  Ind ID:3Dg39392Np5027       Ind Name:Alliance Game Distribu Trn: 0723183828Tc | 823.32 |
| 03/17 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/No4315067980430 Outland As Ogb: Dnb Dnb Nor Bank Asa Ref: Cinv/2451993/Ocmt/USD887,38/ Trn: 2064621076Js YOUR REF:  SWF OF 25/03/17 | 887.38 |
| 03/17 | Lockbox No: 22009 For 22 Items At 16:00 5 Trn: 2502891076Lb | 41,630.03 |
| 03/17 | Orig CO Name:Forte       Orig ID:5330903620 Desc Date:250314 CO Entry Descr:186003   Sec:CCD    Trace#:242071750705105 Eed:250317 Ind ID:ACH-0314-56933            Ind Name:Alliance Game Distribu Trn: 0730705105Tc | 150,516.84 |
| 03/17 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:250317 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000029009884 Eed:250317 Ind ID:6406597            Ind Name:Alliance Game Distribu Trn: 0769009884Tc | 135,678.11 |
| 03/17 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:250314 CO Entry Descr:Settlementsec:CCD    Trace#:091000019009880 Eed:250317 Ind ID:1199200601            Ind Name:Alliance Gam1199200601 Payment Date  25074 Trn: 0769009880Tc | 22,010.14 |
| 03/17 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:250315 CO Entry Descr:Settlementsec:CCD    Trace#:091000019009882 Eed:250317 Ind ID:1199200601            Ind Name:Alliance Gam1199200601 Payment Date  25076 Trn: 0769009882Tc | 16,089.01 |
| 03/17 | Orig CO Name:UPS-Capital       Orig ID:2362407381 Desc Date:031425 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071750705110 Eed:250317  Ind ID:5832Vx - 000001       Ind Name:Alliance Game Dist. - Trn: 0730705110Tc | 7,491.15 |
| 03/17 | Orig CO Name:Archonia       Orig ID:1204895317 Desc Date:       CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000020705107 Eed:250317  Ind ID:015Hvjhjahdkhzf       Ind Name:Alliance Game Distribu Archonia Bill.Com 015Hvjhja Hdkhzf Inv 2460259 Trn: 0730705107Tc | 3,633.51 |
| 03/17 | Orig CO Name:Carolina Comics       Orig ID:444887153 Desc Date:Mar 17 CO Entry Descr:Alliance Osec:PPD    Trace#:103107393757967 Eed:250317 Ind ID:            Ind Name:Alliance Games Trn: 0763757967Tc | 1,414.25 |



March 01, 2025 through March 31, 2025

**Account Number:** ████████0569

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/17 | Orig CO Name:Carolina Comics       Orig ID:444887153  Desc Date:Mar 17 CO Entry Descr:Alliance Osec:PPD    Trace#:103107393757971 Eed:250317 Ind ID:                    Ind Name:Alliance Games Trn: 0763757971Tc | 575.52 |
| 03/17 | Orig CO Name:Carolina Comics       Orig ID:444887153  Desc Date:Mar 17 CO Entry Descr:Alliance Osec:PPD    Trace#:103107393757969 Eed:250317 Ind ID:                    Ind Name:Alliance Games Trn: 0763757969Tc | 330.00 |
| 03/18 | Fedwire Credit Via: Bmo Bank N.A.████00288 B/O: L A Page And M E Page T/A Tactics Australia 6000 Australia Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-████6410 Rfb=O/B Bmo Bank NA Obi=/Ocmt/USD9242,19/ Imad: 0318G1Qg750C001868 Trn: 0204111077Ff YOUR REF:  O/B BMO BANK NA | 9,242.19 |
| 03/18 | Lockbox No: 22209 For 13 Items At 16:00 5 Trn: 2501649077Lb | 23,881.21 |
| 03/18 | Orig CO Name:Forte              Orig ID:5330903620 Desc Date:250317 CO Entry Descr:186003    Sec:CCD    Trace#:242071756613919 Eed:250318 Ind ID:ACH-0317-9D876          Ind Name:Alliance Game Distribu Trn: 0776613919Tc | 403,179.12 |
| 03/18 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250318 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000026613921 Eed:250318 Ind ID:6406597                Ind Name:Alliance Game Distribu Trn: 0776613921Tc | 204,770.96 |
| 03/18 | Orig CO Name:Incipix Corporat     Orig ID:7882523347 Desc Date:250318 CO Entry Descr:2451510  Sec:CCD    Trace#:121140397748179 Eed:250318 Ind ID:E61326404          Ind Name:Alliance Game Distribu 2451510Inv 2451510 Trn: 0777748179Tc | 1,298.39 |
| 03/18 | Orig CO Name:Payoneer 7362        Orig ID:1352254039 Desc Date:Mar 18 CO Entry Descr:EDI Paymntsec:CCD    Trace#:028000087748176 Eed:250318   Ind ID:366184920275748          Ind Name:Alliance Game Distribu     Ref*TN*3661849202*Payment Via Payon Eer\ Trn: 0777748176Tc | 1,200.00 |
| 03/19 | Lockbox No: 22209 For 13 Items At 16:00 5 Trn: 2502960078Lb | 19,504.58 |
| 03/19 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250319 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000022894886 Eed:250319 Ind ID:6406597                Ind Name:Alliance Game Distribu Trn: 0782894886Tc | 304,818.35 |
| 03/19 | Orig CO Name:Forte              Orig ID:5330903620 Desc Date:250318 CO Entry Descr:186003    Sec:CCD    Trace#:242071752894884 Eed:250319 Ind ID:ACH-0318-Db4D0          Ind Name:Alliance Game Distribu Trn: 0782894884Tc | 99,173.06 |
| 03/19 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250318 CO Entry Descr:Settlementsec:CCD    Trace#:091000012705610 Eed:250319 Ind ID:1199200601          Ind Name:Alliance Gam1199200601 Payment Date  25078 Trn: 0772705610Tc | 27,129.90 |
| 03/19 | Orig CO Name:Archonia            Orig ID:1204895317 Desc Date:      CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000022705612 Eed:250319   Ind ID:015Betkgbrdoq4J          Ind Name:Alliance Game Distribu Archonia Bill.Com 015Betkgb Rdoq4J Multiple Invoices Trn: 0772705612Tc | 3,213.40 |
| 03/20 | Fedwire Credit Via: Bmo Bank N.A.████0288 B/O: L A Page And M E Page T/A Tactics Australia 6000 Australia Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-████6410 Rfb=O/B Bmo Bank NA Obi=Purchase of Good S Inv 2442959 Bbi=/Ocmt/USD10670,32/ Imad: 0320G1Qg750C002507 Trn: 0298731079Ff YOUR REF:  O/B BMO BANK NA | 10,670.32 |



March 01, 2025 through March 31, 2025

**Account Number:** ▇▇▇▇▇0569

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/20 | Chips Credit Via: Bank of America, N.A./0959 B/O: 1/Nutmeg Games LLC 3/US/New Milford 06776 Ref: Nbnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-▇▇▇▇0064 10 Org=/385032787087 3/US/New Milfo Rd 06776 Ogb=/385032787087 New Milf Ord CT 06776-4328 Ssn: 00277761 Trn: 0067882079Fc YOUR REF: 2025031900213867 | 1,716.10 |
| 03/20 | Lockbox No: 22009 For 9 Items At 16:00 5 Trn: 2500998079Lb | 12,108.93 |
| 03/20 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250319 CO Entry Descr:186003   Sec:CCD   Trace#:242071757080912 Eed:250320 Ind ID:ACH-0319-6Dbcb          Ind Name:Alliance Game Distribu Trn: 0787080912Tc | 341,841.92 |
| 03/20 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250320 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000028941170 Eed:250320 Ind ID:6406597          Ind Name:Alliance Game Distribu Trn: 0798941170Tc | 249,938.51 |
| 03/20 | Orig CO Name:American Express          Orig ID:1134992250 Desc Date:250319 CO Entry Descr:Settlementsec:CCD   Trace#:091000017080917 Eed:250320 Ind ID:1199200601          Ind Name:Alliance Gam1199200601 Payment Date  25079 Trn: 0787080917Tc | 67,582.57 |
| 03/20 | Orig CO Name:Newbury Comics          Orig ID:1042744540 Desc Date:250320 CO Entry Descr:Payments  Sec:CCD   Trace#:051000017080914 Eed:250320  Ind ID:40589          Ind Name:Alliance Game Dist Nte*Vendor Payment\ Trn: 0787080914Tc | 12,124.71 |
| 03/20 | Orig CO Name:Card Kingdom          Orig ID:1870697704 Desc Date:          CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000017080910 Eed:250320 Ind ID:2452870          Ind Name:Alliance Games West EDI Trn: 0787080910Tc | 7,228.07 |
| 03/20 | Orig CO Name:Phu Top Cards Ll          Orig ID:S941687665 Desc Date:250320 CO Entry Descr:Sender   Sec:CTX   Trace#:113000028941172 Eed:250320 Ind ID:779086088          Ind Name:0000Alliance Game Di Onlne Trnsfr88871070 Trn: 0798941172Tc | 1,312.50 |
| 03/21 | Fedwire Credit Via: Choice Financial Group/▇▇▇1229 B/O: Lokok LLC Orlando FL 32819 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-▇▇▇▇6410 Rfb=O/B Choicefin O Bi=Lokok LLC, 140116, Order From 03 21 2025 Imad: 0321Mmqfmp4S001514 Trn: 0509381080Ff YOUR REF: O/B CHOICEFIN | 28,289.14 |
| 03/21 | Book Transfer Credit B/O: Islandsbanki Hf. Reykjavik Iceland 155 - Is Org:/Is3505372600610561050122650 Nexus Aftreying Ehf Ogb: Islandsbanki Hf. Kirkjusandi Ref: 2447831 2451511 2451739/Chgs/USD20,00/Ocmt/USD9333,71/ Trn: 2070541078Js YOUR REF: SWF OF 25/03/19 | 9,313.71 |
| 03/21 | Chips Credit Via: Bank of America, N.A./0959 B/O: Milenium Trade LLC 78521 US TX Ref: Nbnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-▇▇▇▇0064 10 Org=/488113358135 78521 US TX Og B=/488113358135 Brownsville TX 7852 1-3202 Ssn: 00399066 Trn: 0100981080Fc YOUR REF: 2025032100314061 | 502.38 |
| 03/21 | Lockbox No: 22009 For 18 Items At 16:00 5 Trn: 2500659080Lb | 55,623.80 |
| 03/21 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250320 CO Entry Descr:186003   Sec:CCD   Trace#:242071752815281 Eed:250321 Ind ID:ACH-0320-843Ba          Ind Name:Alliance Game Distribu Trn: 0792815281Tc | 226,433.82 |
| 03/21 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250321 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000027023120 Eed:250321 Ind ID:6406597          Ind Name:Alliance Game Distribu Trn: 0807023120Tc | 162,040.22 |



March 01, 2025 through March 31, 2025

**Account Number:** ████████0569

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/21 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250320 CO Entry Descr:Settlementsec:CCD    Trace#:091000012815285 Eed:250321 Ind ID:1199200601          Ind Name:Alliance Gam1199200601 Payment Date  25080 Trn: 0792815285Tc | 47,041.43 |
| 03/21 | Orig CO Name:One Eyed Jacques      Orig ID:1823440363 Desc Date: CO Entry Descr:ACH Creditsec:CCD    Trace#:053101122815283 Eed:250321  Ind ID:3Kj24471Dp8B23          Ind Name:Alliance Game Distribu Trn: 0792815283Tc | 6,902.34 |
| 03/21 | Orig CO Name:Min Market 6895      Orig ID:1900334049 Desc Date:        CO Entry Descr:Payments  Sec:CCD    Trace#:081000031275087 Eed:250321 Ind ID:Alliance            Ind Name:Alliance Game Distribu Trn: 0801275087Tc | 1,824.26 |
| 03/24 | Fedwire Credit Via: Anchor Bank████5656 B/O: Double Infinity Gaming Royal Palm Beach, FL 33411 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac████████6410 Rfb=842077148 Obi=W Ire For Double Infinity Gaming Imad: 0324Mmqfmp6Q000014 Trn: 0737831083Ff YOUR REF:  842077148 | 7,396.20 |
| 03/24 | Book Transfer Credit B/O: Coolstuffinc.Com, LLC Maitland FL 32751-3395 US Ref: 2456102 Trn: 3575765083Es YOUR REF:  BMG OF 25/03/24 | 5,000.00 |
| 03/24 | Lockbox No: 22009 For 26 Items At 16:00 5 Trn: 2500624083Lb | 60,367.09 |
| 03/24 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250321 CO Entry Descr:186003    Sec:CCD    Trace#:242071754412718 Eed:250324 Ind ID:ACH-0321-A9153          Ind Name:Alliance Game Distribu Trn: 0804412718Tc | 261,442.69 |
| 03/24 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250324 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000022687714 Eed:250324 Ind ID:6406597          Ind Name:Alliance Game Distribu Trn: 0832687714Tc | 113,492.14 |
| 03/24 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250321 CO Entry Descr:Settlementsec:CCD    Trace#:091000014412724 Eed:250324 Ind ID:1199200601          Ind Name:Alliance Gam1199200601 Payment Date  25081 Trn: 0804412724Tc | 25,134.02 |
| 03/24 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:031825 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071754412720 Eed:250324  Ind ID:E74446 - 000004          Ind Name:Alliance Game Distribu Trn: 0804412720Tc | 14,901.62 |
| 03/24 | Orig CO Name:Card Kingdom        Orig ID:1870697704 Desc Date:        CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000014412722 Eed:250324 Ind ID:2453337          Ind Name:Alliance Games West EDI Trn: 0804412722Tc | 14,771.90 |
| 03/24 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250322 CO Entry Descr:Settlementsec:CCD    Trace#:091000012687710 Eed:250324 Ind ID:1199200601          Ind Name:Alliance Gam1199200601 Payment Date  25083 Trn: 0832687710Tc | 9,808.28 |
| 03/24 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:031725 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071754412716 Eed:250324   Ind ID:E74446 - 000004          Ind Name:Alliance Game Distribu Trn: 0804412716Tc | 7,380.75 |
| 03/24 | Orig CO Name:Carolina Comics      Orig ID:444887153  Desc Date:Mar 24 CO Entry Descr:Alliance Osec:PPD    Trace#:103107390758645 Eed:250324 Ind ID:          Ind Name:Alliance Games Trn: 0830758645Tc | 1,162.03 |
| 03/24 | Orig CO Name:Carolina Comics      Orig ID:444887153  Desc Date:Mar 24 CO Entry Descr:Alliance Osec:PPD    Trace#:103107390758649 Eed:250324 Ind ID:          Ind Name:Alliance Games Trn: 0830758649Tc | 941.03 |



March 01, 2025 through March 31, 2025

**Account Number:** ███████████0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/24 | Orig CO Name:Carolina Comics      Orig ID:444887153  Desc Date:Mar 24 CO Entry Descr:Alliance Osec:PPD    Trace#:103107390758647 Eed:250324 Ind ID:                    Ind Name:Alliance Games Trn: 0830758647Tc | 206.15 |
| 03/24 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250324 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000022687708 Eed:250324 Ind ID:6406597              Ind Name:Alliance Game Distribu Trn: 0832687708Tc | 59.88 |
| 03/24 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250324 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000022687712 Eed:250324 Ind ID:6406597              Ind Name:Alliance Game Distribu Trn: 0832687712Tc | 59.88 |
| 03/25 | Book Transfer Credit B/O: Dz Bank Ag Deutsche Zentral - Frankfurt Am Main Germany 60325- DE Org:/DE94370626004055540018 1/Bnw Distribution Gmbh Ogb: Vr Bank Eg Bergisch Gladbach-Leverkusen Ref: Inv 2435305+2450797+2445380+2450830U2450574+2456683+2452569+245276 5 Ab A 21000021/Ocmt/USD9160,96/ Trn: 2059849084Js YOUR REF:  SWF OF 25/03/25 | 9,160.96 |
| 03/25 | Book Transfer Credit B/O: Coolstuffinc.Com, LLC Maitland FL 32751-3395 US Ref: 2456102 Trn: 3336345084Es YOUR REF:  BMG OF 25/03/25 | 5,000.00 |
| 03/25 | Fedwire Credit Via: Evolve Bank & Trust███████6768 B/O: Wulf Trading CO LLC Hudsonville MI 49426 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-███████6410 Rfb=O/B Evolve B & T Obi=From Wulf Trading CO LLC, C# 234083 , O# 2867071 Imad: 0325Mmqfmpd1001323 Trn: 1010581084Ff YOUR REF:  O/B EVOLVE B & T | 620.52 |
| 03/25 | Lockbox No: 22009 For 5 Items At 16:00 5 Trn: 2502032084Lb | 3,544.29 |
| 03/25 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250324 CO Entry Descr:186003   Sec:CCD   Trace#:242071750880732 Eed:250325 Ind ID:ACH-0324-3A4A5          Ind Name:Alliance Game Distribu Trn: 0830880732Tc | 285,508.04 |
| 03/25 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250325 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000022323144 Eed:250325 Ind ID:6406597              Ind Name:Alliance Game Distribu Trn: 0842323144Tc | 127,562.80 |
| 03/25 | Orig CO Name:UPS-Capital      Orig ID:2362407381 Desc Date:031925 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071750880730 Eed:250325  Ind ID:8226Xw - 000003       Ind Name:Alliance Game Distribu Trn: 0830880730Tc | 15,075.14 |
| 03/25 | Orig CO Name:Bull Moose        Orig ID:1204895317 Desc Date:      CO Entry Descr:Bill.Com  Sec:CCD   Trace#:021000020880739 Eed:250325   Ind ID:015Rxwqvvwdxtia          Ind Name:Alliance Game Distribu        Bull Moose Bill.Com 015Rxwqvw Vdxtia Multiple Invoices Trn: 0830880739Tc | 5,798.57 |
| 03/25 | Orig CO Name:UPS-Capital      Orig ID:2362407381 Desc Date:032125 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071752323142 Eed:250325   Ind ID:E74446 - 000003       Ind Name:Alliance Game Distribu Trn: 0842323142Tc | 3,677.44 |
| 03/25 | Orig CO Name:UPS-Capital      Orig ID:2362407381 Desc Date:032025 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071750880734 Eed:250325   Ind ID:8226Xw - 000002       Ind Name:Alliance Game Distribu Trn: 0830880734Tc | 3,506.56 |
| 03/25 | Orig CO Name:Payoneer 7362     Orig ID:1352254039 Desc Date:Mar 25 CO Entry Descr:EDI Paymntsec:CCD   Trace#:028000084819442 Eed:250325  Ind ID:366184929146800       Ind Name:Alliance Game Distribu   Ref*TN*3661849291*Payment Via Payon Eer\ Trn: 0844819442Tc | 1,200.00 |



March 01, 2025 through March 31, 2025

**Account Number:** ████████0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/25 | Orig CO Name:Penguin Random H    Orig ID:1462905685 Desc Date: CO Entry Descr:ACH Paymntsec:CCD    Trace#:043000260880728 Eed:250325  Ind ID:0000066673        Ind Name:Diamond Comic Distribu Trn:0830880728Tc | 1,000.00 |
| 03/25 | Orig CO Name:Archonia        Orig ID:1204895317 Desc Date:    CO Entry Descr:Bill.Com Sec:CCD    Trace#:021000020880736 Eed:250325    Ind ID:015Fuihjoadxsy8        Ind Name:Alliance Game Distribu Archonia Bill.Com 015Fuihjo Adxsy8 Multiple Invoices Trn: 0830880736Tc | 931.98 |
| 03/25 | Orig CO Name:Incipix Corporat    Orig ID:7882523347 Desc Date:250325 CO Entry Descr:2454152  Sec:CCD    Trace#:121140394819445 Eed:250325 Ind ID:E61656092        Ind Name:Alliance Game Distribu 2454152Inv 2454152 Trn: 0844819445Tc | 537.91 |
| 03/26 | Chips Credit Via: Bank of America, N.A./0959 B/O: 1/Phu Top Cards LLC 3/US/San Antonio, TX 78233 4969 Ref: Nbnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-████████0064 10 Org=/488126245662 3/US/San Anton Io, TX 78233 4969 Ogb=/488126245662 San Antonio TX 78233-4969 Bbi=/Chg S/USD0,00/Ocmt/USD5812,78/ Ssn: 00551910 Trn: 0137896085Fc YOUR REF: 2025032600516009 | 5,812.78 |
| 03/26 | Fedwire Credit Via: TD Bank, NA/031101266 B/O: Expectro Inc Spotswood, NJ 08884-0000 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-████████6410 Rfb=Max-00751987 Ob I=Wire Payment Bbi=/Ocmt/USD2934,90/ Imad: 0326Mmqfmpyq000068 Trn: 0168991085Ff YOUR REF: MAX-00751987 | 2,934.90 |
| 03/26 | Lockbox No: 22009 For 15 Items At 16:00 5 Trn: 2501251085Lb | 26,649.11 |
| 03/26 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250325 CO Entry Descr:186003  Sec:CCD    Trace#:242071757138487 Eed:250326 Ind ID:ACH-0325-B2DE0        Ind Name:Alliance Game Distribu Trn: 0847138487Tc | 266,716.74 |
| 03/26 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250326 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000026945872 Eed:250326 Ind ID:6406597        Ind Name:Alliance Game Distribu Trn: 0856945872Tc | 258,423.97 |
| 03/26 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:250325 CO Entry Descr:Settlementsec:CCD    Trace#:091000017138489 Eed:250326 Ind ID:1199200601        Ind Name:Alliance Gam1199200601 Payment Date 25085 Trn: 0847138489Tc | 13,254.38 |
| 03/26 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:032425 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071756945870 Eed:250326  Ind ID:E74446 - 000004        Ind Name:Alliance Game Distribu Trn: 0856945870Tc | 7,378.29 |
| 03/27 | Book Transfer Credit B/O: Coolstuffinc.Com, LLC Maitland FL 32751-3395 US Ref: 2456102 Trn: 3180305086Es YOUR REF: BMG 25/03/27 | 5,000.00 |
| 03/27 | Book Transfer Credit B/O: Coolstuffinc.Com, LLC Maitland FL 32751-3395 US Ref: 2456102 Trn: 3484885086Es YOUR REF: BMG 25/03/27 | 5,000.00 |
| 03/27 | Lockbox No: 22009 For 16 Items At 16:00 5 Trn: 2503589086Lb | 36,383.51 |
| 03/27 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250327 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000029923757 Eed:250327 Ind ID:6406597        Ind Name:Alliance Game Distribu Trn: 0869923757Tc | 308,442.11 |
| 03/27 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250326 CO Entry Descr:186003  Sec:CCD    Trace#:242071759923751 Eed:250327 Ind ID:ACH-0326-CA792        Ind Name:Alliance Game Distribu Trn: 0869923751Tc | 249,989.41 |



March 01, 2025 through March 31, 2025

**Account Number:** ████████0569

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/27 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:250326 CO Entry Descr:Settlementsec:CCD    Trace#:091000019923755 Eed:250327 Ind ID:1199200601        Ind Name:Alliance Gam1199200601 Payment Date  25086 Trn: 0869923755Tc | 44,662.81 |
| 03/27 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:032525 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071750545163 Eed:250327   Ind ID:E74446 - 000004        Ind Name:Alliance Game Distribu Trn: 0850545163Tc | 8,895.48 |
| 03/27 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:032625 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071759923753 Eed:250327   Ind ID:E74446 - 000002        Ind Name:Alliance Game Distribu Trn: 0869923753Tc | 8,445.72 |
| 03/27 | Orig CO Name:Newbury Comics       Orig ID:1042744540 Desc Date: CO Entry Descr:Payments Sec:CCD    Trace#:051000019817177 Eed:250327   Ind ID:40589        Ind Name:Alliance Game Dist Nte*Vendor Payment\ Trn: 0869817177Tc | 5,588.84 |
| 03/27 | Orig CO Name:Enchanted Ground      Orig ID:9215986202 Desc Date:032425 CO Entry Descr:Bill_Pay Sec:CCD    Trace#:021000020545171 Eed:250327   Ind ID:Enchanted Groun      Ind Name:Alliance Game Distribu Trn: 0850545171Tc | 3,380.92 |
| 03/27 | Orig CO Name:Archonia        Orig ID:1204895317 Desc Date:        CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000020545165 Eed:250327   Ind ID:015Sxvyecse23P0        Ind Name:Alliance Game Distribu Archonia Bill.Com 015Sxvyec Se23P0 Inv 2465429 Trn: 0850545165Tc | 2,072.60 |
| 03/27 | Orig CO Name:Steve Jackson GA      Orig ID:9200502235 Desc Date:250327 CO Entry Descr:ACH Pmt  Sec:PPD    Trace#:021000020545168 Eed:250327   Ind ID:11166390579        Ind Name:Alliance Games Distrib    2444063        250130Gtm Full Page Ad 0000000800.00000 0000000.00 Trn: 0850545168Tc | 800.00 |
| 03/27 | Orig CO Name:Payoneer 7362       Orig ID:1352254039 Desc Date:Mar 27 CO Entry Descr:EDI Paymntsec:CCD    Trace#:028000089817180 Eed:250327   Ind ID:361849322204538        Ind Name:Alliance Game Distribu    Ref*TN*3661849322*Payment Via Payon Eer\ Trn: 0869817180Tc | 500.00 |
| 03/28 | Book Transfer Credit B/O: Coolstuffinc.Com, LLC Maitland FL 32751-3395 US Ref: 2456102 Trn: 3548705087Es YOUR REF:  BMG OF 25/03/28 | 5,000.00 |
| 03/28 | Book Transfer Credit B/O: Siam Commercial Bank Public CO Ltd Bangkok Thailand 10900- th Org:/1512384491 1/Our Games Trading CO.,Ltd. Ref: Invoice 2469307/Ocmt/USD2954,49/ Trn: 0712808087Fs YOUR REF:  SWF OF 25/03/28 | 2,954.49 |
| 03/28 | Book Transfer Credit B/O: Union Bank of The Philippines Philippines Philippines Ph Org:/101590008955 Comic Odyssey No 412017 Ref: Payment To Supplier Trn: 1341128087Fs YOUR REF:  SWF OF 25/03/28 | 1,130.57 |
| 03/28 | Lockbox No: 22009 For 14 Items At 16:00 5 Trn: 2502016087Lb | 40,863.42 |
| 03/28 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:250328 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000026409364 Eed:250328 Ind ID:6406597        Ind Name:Alliance Game Distribu Trn: 0876409364Tc | 291,589.00 |
| 03/28 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250327 CO Entry Descr:186003    Sec:CCD    Trace#:242071756409362 Eed:250328 Ind ID:ACH-0327-Fb35C        Ind Name:Alliance Game Distribu Trn: 0876409362Tc | 259,101.67 |
| 03/28 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250327 CO Entry Descr:Settlementsec:CCD    Trace#:091000013997351 Eed:250328 Ind ID:1199200601        Ind Name:Alliance Gam1199200601 Payment Date  25087 Trn: 0863997351Tc | 65,476.43 |



March 01, 2025 through March 31, 2025
**Account Number:** ▮▮▮▮▮0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/28 | Orig CO Name:Bull Moose        Orig ID:1204895317 Desc Date:      CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000023997357 Eed:250328  Ind ID:015Fijtgooe4Ht8        Ind Name:Alliance Game Distribu        Bull Moose Bill.Com 015Fijtgo Oe4Ht8 Multiple Invoices Trn: 0863997357Tc | 6,750.69 |
| 03/28 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:032725 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071753997355 Eed:250328  Ind ID:5832Vx - 000002        Ind Name:Alliance Game Distribu Trn: 0863997355Tc | 5,982.02 |
| 03/28 | Orig CO Name:Card Kingdom        Orig ID:1870697704 Desc Date:      CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000013997353 Eed:250328 Ind ID:2455872        Ind Name:Alliance Games West EDI Trn: 0863997353Tc | 3,111.93 |
| 03/31 | Book Transfer Credit B/O: Islandsbanki Hf. Reykjavik Iceland 155 - Is Org:/Is350537260061056105012650 Nexus Aftreying Ehf Ogb: Islandsbanki Hf. Kirkjusandi Ref: 2454306 2455479 2456040/Chgs/USD20,00/Ocmt/USD9664,85/ Trn: 2081898086Js YOUR REF:  SWF OF 25/03/27 | 9,644.85 |
| 03/31 | Fedwire Credit Via: Evolve Bank & Trust/084106768 B/O: Wulf Trading CO LLC Hudsonville MI 49426 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-▮▮▮▮▮6410 Rfb=O/B Evolve B & T Obi=From Wulf Trading CO LLC, C# 234083 , O# 2871183 Imad: 0331Mmqfmpd1001651 Trn: 1683461090Ff YOUR REF:  O/B EVOLVE B & T | 6,363.52 |
| 03/31 | Book Transfer Credit B/O: Coolstuffinc.Com, LLC Maitland FL 32751-3395 US Ref: 2456102 Trn: 3978325090Es YOUR REF:  BMG OF 25/03/31 | 1,062.00 |
| 03/31 | Lockbox No: 22009 For 45 Items At 16:00 5 Trn: 2501808090Lb | 100,858.47 |
| 03/31 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250328 CO Entry Descr:186003    Sec:CCD    Trace#:242071755319630 Eed:250331 Ind ID:ACH-0328-83Bcd        Ind Name:Alliance Game Distribu Trn: 0875319630Tc | 165,080.66 |
| 03/31 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250331 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000022526653 Eed:250331 Ind ID:6406597        Ind Name:Alliance Game Distribu Trn: 0902526653Tc | 158,408.34 |
| 03/31 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250328 CO Entry Descr:Settlementsec:CCD    Trace#:091000012526647 Eed:250331 Ind ID:1199200601        Ind Name:Alliance Gam1199200601 Payment Date  25088 Trn: 0902526647Tc | 80,575.71 |
| 03/31 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250329 CO Entry Descr:Settlementsec:CCD    Trace#:091000012526649 Eed:250331 Ind ID:1199200601        Ind Name:Alliance Gam1199200601 Payment Date  25090 Trn: 0902526649Tc | 33,509.77 |
| 03/31 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:032825 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071755319628 Eed:250331  Ind ID:E74446 - 000004        Ind Name:Alliance Game Distribu Trn: 0875319628Tc | 9,754.26 |
| 03/31 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250331 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000022526651 Eed:250331 Ind ID:6406597        Ind Name:Alliance Game Distribu Trn: 0902526651Tc | 6,439.20 |
| 03/31 | Orig CO Name:One Eyed Jacques      Orig ID:1823440363 Desc Date: CO Entry Descr:ACH Creditsec:CCD    Trace#:053101125319623 Eed:250331  Ind ID:3RI2911P9U0G19        Ind Name:Alliance Game Distribu Trn: 0875319623Tc | 4,478.56 |



March 01, 2025 through March 31, 2025

**Account Number:** ██████████0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/31 | Orig CO Name:Archonia          Orig ID:1204895317 Desc Date:        CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000025319625 Eed:250331   Ind ID:015Kfmsokge6V73        Ind Name:Alliance Game Distribu Archonia Bill.Com 015Kfmsok Ge6V73 Inv 2466696 Trn: 0875319625Tc | 2,351.46 |
| 03/31 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250330 CO Entry Descr:Settlementsec:CCD    Trace#:091000012526645 Eed:250331 Ind ID:1199200601        Ind Name:Alliance Gam1199200601 Payment Date  25090 Trn: 0902526645Tc | 1,134.92 |
| 03/31 | Orig CO Name:Carolina Comics      Orig ID:444887153  Desc Date:Mar 31 CO Entry Descr:Alliance Osec:PPD    Trace#:103107397051181 Eed:250331 Ind ID:          Ind Name:Alliance Games Trn: 0907051181Tc | 404.27 |
| **Total** | | **$12,675,615.11** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 03/03 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250303 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000024432106 Eed:250303 Ind ID:6406597        Ind Name:Alliance Game Distribu Trn: 0624432106Tc | $80,966.02 |
| 03/03 | Loan Principal Payment | 380,090.41 |
| 03/03 | Loan Principal Payment | 29,269.93 |
| 03/03 | Loan Principal Payment | 9,079.85 |
| 03/03 | Loan Principal Payment | 4,543.41 |
| 03/03 | Loan Principal Payment | 1,059.50 |
| 03/03 | Loan Principal Payment | 361.00 |
| 03/04 | Loan Principal Payment | 514,958.89 |
| 03/04 | Loan Principal Payment | 31,177.73 |
| 03/04 | Loan Principal Payment | 4,546.72 |
| 03/04 | Loan Principal Payment | 2,826.95 |
| 03/05 | Loan Principal Payment | 778,885.25 |
| 03/05 | Loan Principal Payment | 17,577.03 |
| 03/05 | Loan Principal Payment | 7,289.88 |
| 03/05 | Loan Principal Payment | 867.07 |
| 03/06 | Loan Principal Payment | 566,931.37 |
| 03/06 | Loan Principal Payment | 24,894.58 |
| 03/06 | Loan Principal Payment | 3,642.39 |
| 03/06 | Loan Principal Payment | 2,911.22 |
| 03/06 | Loan Principal Payment | 2,641.00 |
| 03/07 | Loan Principal Payment | 564,762.27 |
| 03/07 | Loan Principal Payment | 5,286.83 |
| 03/07 | Loan Principal Payment | 5,000.00 |
| 03/07 | Loan Principal Payment | 546.91 |
| 03/10 | Loan Principal Payment | 442,299.86 |
| 03/10 | Loan Principal Payment | 44,771.84 |
| 03/10 | Loan Principal Payment | 800.00 |
| 03/11 | Loan Principal Payment | 616,986.86 |
| 03/11 | Loan Principal Payment | 19,978.22 |
| 03/11 | Loan Principal Payment | 14,173.49 |
| 03/11 | Loan Principal Payment | 7,127.27 |
| 03/11 | Loan Principal Payment | 3,273.07 |
| 03/11 | Loan Principal Payment | 701.75 |
| 03/12 | Loan Principal Payment | 923,888.56 |



March 01, 2025 through March 31, 2025

**Account Number:** ████████0569

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/12 | Loan Principal Payment | 7,260.60 |
| 03/12 | Loan Principal Payment | 3,745.36 |
| 03/12 | Loan Principal Payment | 1,975.80 |
| 03/12 | Loan Principal Payment | 421.47 |
| 03/13 | Loan Principal Payment | 680,472.41 |
| 03/13 | Loan Principal Payment | 9,948.53 |
| 03/13 | Loan Principal Payment | 4,791.01 |
| 03/13 | Loan Principal Payment | 2,146.45 |
| 03/14 | Loan Principal Payment | 579,762.99 |
| 03/14 | Loan Principal Payment | 20,483.86 |
| 03/14 | Loan Principal Payment | 10,608.81 |
| 03/14 | Loan Principal Payment | 6,749.20 |
| 03/17 | Loan Principal Payment | 336,306.14 |
| 03/17 | Loan Principal Payment | 35,061.64 |
| 03/17 | Loan Principal Payment | 6,568.39 |
| 03/17 | Loan Principal Payment | 5,725.01 |
| 03/18 | Loan Principal Payment | 617,192.27 |
| 03/18 | Loan Principal Payment | 21,581.60 |
| 03/18 | Loan Principal Payment | 2,319.77 |
| 03/18 | Loan Principal Payment | 695.88 |
| 03/19 | Loan Principal Payment | 434,334.71 |
| 03/19 | Loan Principal Payment | 10,535.66 |
| 03/19 | Loan Principal Payment | 5,749.14 |
| 03/19 | Loan Principal Payment | 4,102.12 |
| 03/20 | Loan Principal Payment | 692,414.70 |
| 03/20 | Loan Principal Payment | 7,683.38 |
| 03/20 | Loan Principal Payment | 4,425.55 |
| 03/20 | Loan Principal Payment | 3,219.78 |
| 03/21 | Loan Principal Payment | 480,523.04 |
| 03/21 | Loan Principal Payment | 53,098.10 |
| 03/24 | Loan Principal Payment | 447,051.16 |
| 03/24 | Loan Principal Payment | 48,340.32 |
| 03/24 | Loan Principal Payment | 9,886.95 |
| 03/24 | Loan Principal Payment | 7,396.20 |
| 03/24 | Loan Principal Payment | 5,000.00 |
| 03/24 | Loan Principal Payment | 4,349.96 |
| 03/25 | Loan Principal Payment | 452,221.49 |
| 03/25 | Loan Principal Payment | 5,000.00 |
| 03/25 | Loan Principal Payment | 4,449.03 |
| 03/25 | Loan Principal Payment | 2,086.74 |
| 03/25 | Loan Principal Payment | 1,457.55 |
| 03/25 | Loan Principal Payment | 620.52 |
| 03/26 | Loan Principal Payment | 548,708.28 |
| 03/26 | Loan Principal Payment | 25,538.47 |
| 03/26 | Loan Principal Payment | 5,812.78 |
| 03/26 | Loan Principal Payment | 1,737.91 |
| 03/26 | Loan Principal Payment | 1,110.64 |
| 03/27 | Loan Principal Payment | 631,689.05 |
| 03/27 | Loan Principal Payment | 27,980.69 |
| 03/27 | Loan Principal Payment | 8,402.82 |
| 03/28 | Loan Principal Payment | 636,096.80 |
| 03/28 | Loan Principal Payment | 37,333.54 |
| 03/28 | Loan Principal Payment | 11,088.84 |



## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/28 | Loan Principal Payment | 5,000.00 |
| 03/28 | Loan Principal Payment | 624.97 |
| 03/31 | Loan Principal Payment | 471,377.73 |
| 03/31 | Loan Principal Payment | 49,188.52 |
| 03/31 | Loan Principal Payment | 2,904.91 |
| 03/31 | Loan Principal Payment | 1,062.00 |
| **Total** | | **$12,617,538.37** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 03/03 | $4,546.72 | 03/18 | $4,102.12 |
| 03/04 | $7,289.88 | 03/19 | $3,219.78 |
| 03/05 | $0.00 | 03/20 | $0.00 |
| 03/06 | $5,000.00 | 03/21 | $4,349.96 |
| 03/07 | $0.00 | 03/24 | $4,449.03 |
| 03/10 | $14,173.49 | 03/25 | $1,737.91 |
| 03/11 | $1,975.80 | 03/26 | $0.00 |
| 03/12 | $4,791.01 | 03/27 | $11,088.84 |
| 03/13 | $0.00 | 03/28 | $2,904.91 |
| 03/14 | $5,725.01 | 03/31 | $58,437.74 |
| 03/17 | $2,319.77 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank

# CHASE 

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

March 01, 2025 through March 31, 2025
**Account Number:** ▇▇▇▇▇▇3396

---

## Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00083168 WBS 802 211 09125 NNNNNNNNNN  1 000000000 C1 0000
ALLIANCE GAME DISTRIBUTORS
OPERATING ACCOUNT
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $119,687.41 | |
| Deposits and Credits | 37 | $12,716,321.71 | |
| Withdrawals and Debits | 63 | $12,805,947.21 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$30,061.91** | |

### Deposits and Credits

| Ledger Date | Description | | Amount |
|---|---|---|---|
| 03/03 | Remote Online Deposit | 3396 | $5,796.74 |
| 03/03 | Abr Special - A Increase | | 20,000.00 |
| 03/05 | Remote Online Deposit | 3396 | 51,360.00 |
| 03/05 | Abr Special - A Increase | | 540,000.00 |
| 03/06 | Remote Online Deposit | 3396 | 100.00 |
| 03/06 | Abr Special - A Increase | | 500,000.00 |
| 03/07 | Remote Online Deposit | 3396 | 3,312.29 |
| 03/07 | Abr Special - A Increase | | 520,000.00 |
| 03/10 | Remote Online Deposit | 3396 | 358.00 |
| 03/10 | Abr Special - A Increase | | 350,000.00 |
| 03/11 | Remote Online Deposit | 3396 | 1,690.38 |
| 03/11 | Abr Special - A Increase | | 275,000.00 |
| 03/12 | Remote Online Deposit | 3396 | 39.00 |
| 03/12 | Abr Special - A Increase | | 505,000.00 |
| 03/13 | Abr Special - A Increase | | 55,000.00 |
| 03/14 | Remote Online Deposit | 3396 | 3,837.26 |
| 03/14 | Abr Special - A Increase | | 545,000.00 |
| 03/17 | Remote Online Deposit | 3396 | 6,441.61 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no
change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to
the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account
(including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or
availability of the first statement on which the error or charge appears.



March 01, 2025 through March 31, 2025

**Account Number:** ███████3396

## Deposits and Credits *(continued)*

| Ledger Date | Description | | Amount |
|---|---|---|---|
| 03/17 | Abr Special - A Increase | | 2,990,000.00 |
| 03/18 | Abr Special - A Increase | | 350,000.00 |
| 03/19 | Remote Online Deposit | 3396 | 59.88 |
| 03/19 | Abr Special - A Increase | | 450,000.00 |
| 03/19 | JPMorgan Access Transfer From Account000000381775979 YOUR REF: 1005559078SB | | 75,000.00 |
| 03/20 | Book Transfer Credit B/O: Diamond Comic Distributors, Inc Hunt Valley MD 21030-3340 US Trn: 6640500079Jo YOUR REF: ATS OF 25/03/20 | | 22,000.00 |
| 03/20 | Remote Online Deposit | 3396 | 3,156.97 |
| 03/20 | Abr Special - A Increase | | 310,000.00 |
| 03/21 | Remote Online Deposit | 3396 | 4,654.26 |
| 03/21 | Abr Special - A Increase | | 775,000.00 |
| 03/24 | Remote Online Deposit | 3396 | 1,165.56 |
| 03/24 | Abr Special - A Increase | | 115,000.00 |
| 03/25 | Remote Online Deposit | 3396 | 552.30 |
| 03/26 | Abr Special - A Increase | | 2,620,000.00 |
| 03/27 | Remote Online Deposit | 3396 | 1,697.46 |
| 03/27 | Abr Special - A Increase | | 325,000.00 |
| 03/28 | Abr Special - A Increase | | 565,000.00 |
| 03/31 | Remote Online Deposit | 3396 | 100.00 |
| 03/31 | Abr Special - A Increase | | 725,000.00 |
| **Total** | | | **$12,716,321.71** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 03/03 | Orig CO Name:Paysimple Billin    Orig ID:5330903620 Desc Date:250301 CO Entry Descr:ACH    Sec:CCD    Trace#:091000013747516 Eed:250303 Ind ID:800-466-0992        Ind Name:Alliance Game Distri Trn: 0623747516Tc | $95.35 |
| 03/03 | Book Transfer Debit A/C: JPMorgan Chase Bank NA Elgin IL ███7836 US Ref: Acct ███████ 8938/Bnf/Acct ███████ 8938 Trn: 9873500062Jo YOUR REF: NONREF | 10,000.00 |
| 03/03 | Book Transfer Debit A/C: UPS Supply Chain Solutions Inc Coppell TX ███3019 US Ref: Inv E74446065A 23A27A065A 46082X261E5F 0166Aw 5832Vx 8226Xw Trn: 9873300062Jo YOUR REF: NONREF | 95,874.12 |
| 03/03 | Orig CO Name:Alliance Game Di    Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000029236734 Eed:250303 Ind ID:9233396001        Ind Name:EFT File Name: Rp06260    ACH Origin#:9090209001  CO Eff: 25/ 03/03                250303 Rp06260C Trn: 0629236734Tc | 24,119.96 |
| 03/05 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP554Wj-A/Bnf/Rbi - ADP554Wj-A Trn: 8152600064Jo YOUR REF: NONREF | 285,899.75 |
| 03/05 | Orig CO Name:Alliance Game Di    Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000025781271 Eed:250305 Ind ID:9233396001        Ind Name:EFT File Name: Rp06460    ACH Origin#:9090209001  CO Eff: 25/ 03/05                250305 Rp06460O Trn: 0645781271Tc | 256,822.26 |
| 03/06 | Fedwire Debit Via: Key Gr Lakes ███████1039 A/C: National Entertainment US Imad: 0306Mmqfmp2L030715 Trn: 7818600065Jo YOUR REF: NONREF | 373,573.57 |



March 01, 2025 through March 31, 2025

**Account Number:** ▉▉▉▉▉3396

## Withdrawals and Debits   *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/06 | Book Transfer Debit A/C: ADP Client Trust San Dimas CA 91773- US Ref: Rbi - ADP554Wj-A/Bnf/Rbi - ADP554Wj-A Trn: 7819900065Jo YOUR REF:  NONREF | 102,123.41 |
| 03/06 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP554Wj-A/Bnf/Rbi - ADP554Wj-A Trn: 7820000065Jo YOUR REF:  NONREF | 2,145.65 |
| 03/06 | Orig CO Name:Alliance Game Di      Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD   Trace#:021000028675553 Eed:250306 Ind ID:9233396001        Ind Name:EFT File Name: Rp0654V    ACH Origin#:9090209001  CO Eff: 25/ 03/06              250306 Rp0654Xv Trn: 0658675553Tc | 57,444.37 |
| 03/06 | Orig CO Name:Alliance Game Di      Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD   Trace#:021000028675550 Eed:250306 Ind ID:9233396001        Ind Name:EFT File Name: Rp0655V    ACH Origin#:9090209001  CO Eff: 25/ 03/06              250306 Rp0655Vp Trn: 0658675550Tc | 19,293.27 |
| 03/07 | Book Transfer Debit A/C: JPMorgan Chase Bank NA Elgin IL 60124-7836 US Ref:/Bnf/Acct ▉▉▉▉ 8938 Trn: 3177100066Jo YOUR REF:  NONREF | 20,000.00 |
| 03/07 | Fedwire Debit Via: Bk Amer Nyc▉▉▉▉9593 A/C: Hasbro, Inc US Imad: 0307Mmqfmp2K029439 Trn: 6688700066Jo YOUR REF:  NONREF | 333,294.75 |
| 03/07 | Fedwire Debit Via: US Bank CO Denver▉▉▉▉0021 A/C: Dire Wolf Digital, LLC US Imad: 0307Mmqfmp2M029538 Trn: 6688000066Jo YOUR REF:  NONREF | 91,589.33 |
| 03/07 | Fedwire Debit Via: Hunt Col▉▉▉▉0024 A/C: Flex-Pac, Inc US Ref: E188550, E187896, E188584 Imad: 0307Mmqfmp2N030233 Trn: 6688700066Jo YOUR REF:  NONREF | 29,531.81 |
| 03/07 | Fedwire Debit Via: Wells Fargo NA▉▉▉▉0248 A/C: Xpo Logistics Freight, Inc US Ref:/Time/15:26 Imad: 0307Mmqfmp2L030256 Trn: 6688600066Jo YOUR REF:  NONREF | 30,654.14 |
| 03/07 | Chips Debit Via: Barclays Bank Plc/0257 A/C: Barclays Bank Plc London United Kingdom Ec3 Nhj Gb Ben: Steamforged Games Ltd Salford/M50 2Ue Gb Ssn: 00571393 Trn: 6688500066Jo YOUR REF:  NONREF | 8,148.00 |
| 03/07 | Chips Debit Via: Bank of America, N.A./0959 A/C: Toronto-Dominion Bank, The Toronto Canada M5K 1A2 CA Ben: Terricorp Inc O/A Tlc Global Montreal Quebec H4S 1C1 CA Ref: Inv 38417 Ssn: 00571385 Trn: 6688800066Jo YOUR REF:  NONREF | 5,580.30 |
| 03/10 | Fedwire Debit Via: Desjardins Bank NA▉▉▉▉0060 A/C: Marquis Impimeur Inc US Ref: Inv L292351 Imad: 0310Mmqfmp2K029797 Trn: 6687900066Jo YOUR REF:  NONREF | 18,372.11 |
| 03/10 | Book Transfer Debit A/C: UPS Supply Chain Solutions Inc Coppell TX 75019-3019 US Trn: 7738500069Jo YOUR REF:  NONREF | 79,336.58 |
| 03/10 | Book Transfer Debit A/C: Mufg Bank, Ltd. Tokyo Japan 100 8-388 Jp Trn: 7741700069Jo YOUR REF:  NONREF | 56,649.48 |
| 03/10 | Book Transfer Debit A/C: Nykredit Bank As 1780 Kobenhavn V Denmark Dk Ref: Inv 021425 Trn: 7738100069Jo YOUR REF:  NONREF | 203,015.65 |
| 03/11 | Fedwire Debit Via: Bk Amer Nyc▉▉▉▉9593 A/C: Hasbro, Inc US Imad: 0311Mmqfmp2M030897 Trn: 7329500070Jo YOUR REF:  NONREF | 278,302.80 |



March 01, 2025 through March 31, 2025

**Account Number:** ████████3396

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/12 | Orig CO Name:Alliance Game Di      Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD     Trace#:021000022801240 Eed:250312 Ind ID:9233396001            Ind Name:EFT File Name: Rp0713X    ACH Origin#:9090209001  CO Eff: 25/ 03/12                          250312 Rp0713X7 Trn: 0712801240Tc | 501,105.80 |
| 03/13 | Orig CO Name:Alliance Game Di      Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD     Trace#:021000024847406 Eed:250313 Ind ID:9233396001            Ind Name:EFT File Name: Rp07265    ACH Origin#:9090209001  CO Eff: 25/ 03/13                          250313 Rp07265W Trn: 0724847406Tc | 4,080.92 |
| 03/14 | Book Transfer Debit A/C: The Pokemon Company International Bellevue WA 98004- US Trn: 9563900073Jo | 602,022.50 |
| 03/17 | Fedwire Debit Via: Bk Amer Nyc████9593 A/C: Hasbro, Inc US Imad: 0317Mmqfmp2M032563 Trn: 7663800076Jo YOUR REF:  NONREF | 2,978,928.63 |
| 03/17 | Account Analysis Settlement Charge | 1,971.82 |
| 03/19 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP554Wj-A/Bnf/Rbi - ADP554Wj-A Trn: 7400900078Jo YOUR REF:  NONREF | 229,261.50 |
| 03/20 | Book Transfer Debit A/C: The Pokemon Company International Bellevue WA 98004- US Ref:/Bnf/Pui 10-10125-102 Trn: 7951700077Jo YOUR REF:  NONREF | 680,400.00 |
| 03/20 | Fedwire Debit Via: First Horizon Bank████0026 A/C: At Distribution LLC US Ref: Inv 5011854/Time/16:46 Imad: 0320Mmqfmp2K031977 Trn: 9048800079Jo YOUR REF:  NONREF | 15,466.43 |
| 03/20 | Book Transfer Debit A/C: UPS Supply Chain Solutions Inc Coppell TX 75019-3019 US Trn: 9048400079Jo YOUR REF:  NONREF | 78,516.48 |
| 03/20 | Fedwire Debit Via: Wells Fargo NA████0248 A/C: Xpo Logistics Freight, Inc US Ref/Time/16:46 Imad: 0320Mmqfmp2K031980 Trn: 9048900079Jo YOUR REF:  NONREF | 20,658.69 |
| 03/20 | Book Transfer Debit A/C: Draco Gaming Inc Miami FL 33131-2976 US Ref: Feb 2025 Trn: 9048200079Jo YOUR REF:  NONREF | 4,809.95 |
| 03/20 | Book Transfer Debit A/C: Santander Bank Polska Sa Warszawa Poland 00-85-4 Pl Ref: Feb 2025 Trn: 9048700079Jo YOUR REF:  NONREF | 2,089.80 |
| 03/20 | Book Transfer Debit A/C: Royal Bank of Canada Payment Centertoronto On Canada M5V2Y-1 CA Ref: Feb 2025 Trn: 9048600079Jo YOUR REF:  NONREF | 2,651.60 |
| 03/20 | Fedwire Debit Via: US Bank Minnesota████0022 A/C: C.H. Robinson Receivables, LLC US Ref:/Bnf/6215515857,62156847756215655436,621556980/Time/16:47 Imad: 0320Mmqfmp2L033179 Trn: 9052800079Jo | 2,747.09 |
| 03/20 | Orig CO Name:Alliance Game Di      Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD     Trace#:021000025998065 Eed:250320 Ind ID:9233396001            Ind Name:EFT File Name: Rp0795N    ACH Origin#:9090209001  CO Eff: 25/ 03/20                          250320 Rp0795Nn Trn: 0795998065Tc | 85,007.56 |
| 03/21 | Book Transfer Debit A/C: The Pokemon Company International Bellevue WA 98004- US Ref:/Bnf/100-10361,290-85617 Trn: 8045400080Jo YOUR REF:  NONREF | 87,015.00 |



March 01, 2025 through March 31, 2025

**Account Number:** ▮▮▮▮▮3396

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/21 | Fedwire Debit Via: Key Gr Lakes Cleve/▮▮▮1039 A/C: National Entertainment US Ref: Inv 25020012061 11985 12062 11986 25020011986 87 93 89 93 378 063 0642 5020011994 95 Imad: 0321Mmqfmp2K034054 Trn: 8043900080Jo YOUR REF:  NONREF | 596,193.82 |
| 03/21 | Book Transfer Debit A/C: ADP Client Trust San Dimas CA 91773- US Ref: Rbi - ADP554Wj-A/Bnf/Rbi - ADP554Wj-A Trn: 8331000080Jo YOUR REF:  NONREF | 81,247.20 |
| 03/21 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi-ADP554Wj-A/Bnf/Rbi - ADP554Wj-A Trn: 8329400080Jo YOUR REF:  NONREF | 2,193.56 |
| 03/21 | Orig CO Name:Alliance Game Di      Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000028642412 Eed:250321 Ind ID:9233396001          Ind Name:EFT File Name: Rp0804M    ACH Origin#:9090209001  CO Eff: 25/ 03/21              250321 Rp0804Mr Trn: 0808642412Tc | 88,176.89 |
| 03/21 | Orig CO Name:Alliance Game Di      Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000028642415 Eed:250321 Ind ID:9233396001          Ind Name:EFT File Name: Rp0804M    ACH Origin#:9090209001  CO Eff: 25/ 03/21              250321 Rp0804MS Trn: 0808642415Tc | 15,867.90 |
| 03/24 | Orig CO Name:Alliance Game Di      Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000023573281 Eed:250324 Ind ID:9233396001          Ind Name:EFT File Name: Rp08332    ACH Origin#:9090209001  CO Eff: 25/ 03/24              250324 Rp08332U Trn: 0833573281Tc | 111,294.91 |
| 03/25 | Orig CO Name:Paysimple Billin      Orig ID:5330903620 Desc Date:250324 CO Entry Descr:ACH        Sec:CCD    Trace#:091000013525781 Eed:250325 Ind ID:800-466-0992          Ind Name:Alliance Game Distri Trn: 0843525781Tc | 2,840.48 |
| 03/26 | Chips Debit Via: The Bank of New York Mellon/0001 A/C: Op Corporate Bank Plc Helsinki Finland 00510- Fi Ben: Snowdale Design Oy Fi Ssn: 00178583 Trn: 8044000080Jo YOUR REF:  NONREF | 4,944.90 |
| 03/26 | Book Transfer Debit A/C: Mufg Bank, Ltd. Tokyo Japan 100 8-388 Jp Ref: Agd 0281 Trn: 7768900085Jo YOUR REF:  NONREF | 2,607,379.20 |
| 03/26 | Orig CO Name:Alliance Game Di      Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000021555180 Eed:250326 Ind ID:9233396001          Ind Name:EFT File Name: Rp0854W    ACH Origin#:9090209001  CO Eff: 25/ 03/26              250326 Rp0854Ww Trn: 0851555180Tc | 26,273.14 |
| 03/27 | Fedwire Debit Via: Key Gr Lakes Cleve/▮▮▮1039 A/C: National Entertainment US Ref: Un40Sin25030014599 Un40Sin25030014598 Imad: 0327Mmqfmp2M034869 Trn: 9334700086Jo YOUR REF:  NONREF | 165,591.90 |
| 03/27 | Orig CO Name:Alliance Game Di      Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000025081014 Eed:250327 Ind ID:9233396001          Ind Name:EFT File Name: Rp08661    ACH Origin#:9090209001  CO Eff: 25/ 03/27              250327 Rp086619 Trn: 0865081014Tc | 155,398.41 |
| 03/28 | Book Transfer Debit A/C: Nykredit Bank As 1780 Kobenhavn V Denmark Dk Ref: Feb 2025 Trn: 9246800087Jo YOUR REF:  NONREF | 234,808.77 |
| 03/28 | Fedwire Debit Via: Cibc Bank USA▮▮▮6486 A/C: Flat River Group LLC US Imad: 0328Mmqfmp2K038078 Trn: 9246700087Jo YOUR REF:  NONREF | 67,601.66 |



March 01, 2025 through March 31, 2025

**Account Number:** ████████3396

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/28 | Fedwire Debit Via: Key Gr Lakes Cleve████1039 A/C: National Entertainment US Imad: 0328Mmqfmp2M038085 Trn: 9247700087Jo YOUR REF: NONREF | 65,828.36 |
| 03/28 | Fedwire Debit Via: Wells Fargo NA████0248 A/C: Xpo Logistics Freight, Inc US Ref:/Time/16:45 Imad: 0328Mmqfmp2N038798 Trn: 9247100087Jo YOUR REF: NONREF | 15,749.28 |
| 03/28 | Chips Debit Via: Barclays Bank Plc/0257 A/C: Barclays Bank Plc London United Kingdom Ec3 Nhj Gb Ben: Steamforged Games Ltd Salford/M50 2Ue Gb Ref:/Bnf/000082942,0000084376 Ssn: 00640761 Trn: 9246900087Jo YOUR REF: NONREF | 7,409.52 |
| 03/28 | Fedwire Debit Via: Key Gr Lakes Cleve████1039 A/C: Rcm&D, Inc US Ref: Inv 136042 Imad: 0328Mmqfmp2M038155 Trn: 9247400087Jo YOUR REF: NONREF | 73,280.39 |
| 03/28 | Orig CO Name:Alliance Game Di     Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD    Trace#:021000026323450 Eed:250328 Ind ID:9233396001        Ind Name:EFT File Name: Rp08757    ACH Origin#:9090209001 CO Eff: 25/ 03/28              250328 Rp08757N Trn: 0876323450Tc | 100,769.58 |
| 03/31 | Book Transfer Debit A/C: Konami Digital Entertainment, Inc. Hawthorne CA 90250- US Ref: Inv 91621252-91621255, Cm16-2333 Trn: 0066400090Vb YOUR REF: NONREF | 190,338.41 |
| 03/31 | Fedwire Debit Via: Hsbc USA████1088 A/C: Ravensburger North America Inc US Imad: 0331Mmqfmp2L078033 Trn: 0066500090Vb YOUR REF: NONREF | 142,950.00 |
| 03/31 | Fedwire Debit Via: Key Gr Lakes Cleve████1039 A/C: National Entertainment US Ref:/Bnf/Un40-Sin-25030015903 Imad: 0331Mmqfmp2L078029 Trn: 0068000090Vb YOUR REF: NONREF | 103,697.48 |
| 03/31 | Book Transfer Debit A/C: UPS Supply Chain Solutions Inc Coppell TX 75019-3019 US Ref: E74446 23A27A 46082X 261E5F 0166Aw 5832Vx 8226Xw Trn: 0066600090Vb YOUR REF: NONREF | 100,144.47 |
| 03/31 | Orig CO Name:Alliance Game Di     Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD    Trace#:021000027136367 Eed:250331 Ind ID:9233396001        Ind Name:EFT File Name: Rp09030    ACH Origin#:9090209001 CO Eff: 25/ 03/31              250331 Rp09030H Trn: 0907136367Tc | 167,366.55 |
| **Total** | | **$12,805,947.21** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 03/03 | $15,394.72 | 03/18 | $372,646.36 |
| 03/05 | $64,032.71 | 03/19 | $668,444.74 |
| 03/06 | $9,552.44 | 03/20 | $111,254.11 |
| 03/07 | $14,066.40 | 03/21 | $20,214.00 |
| 03/10 | $7,050.58 | 03/24 | $25,084.65 |
| 03/11 | $5,438.16 | 03/25 | $22,796.47 |
| 03/12 | $9,371.36 | 03/26 | $4,199.23 |
| 03/13 | $60,290.44 | 03/27 | $9,906.38 |
| 03/14 | $7,105.20 | 03/28 | $9,458.82 |
| 03/17 | $22,646.36 | 03/31 | $30,061.91 |

Your service charges, fees and earnings credit have been calculated through account analysis.

**Your branch address:**

4567 LOUGHEED HWY  UNIT 60
BURNABY, BC V5C3Z6



# Business Banking

**Your Branch**
BRENTWOOD TOWN CENTRE
Transit number: 0752

**For questions about your
statement call**
(604) 665-6660

**Direct Banking**
1-877-262-5907
www.bmo.com

```
DIAMOND COMIC DISTRIBUTORS INC.
ACCOUNTING MANAGER
10150 YORK ROAD SUITE 300
HUNT VALLEY MD    21030
UNITED STATES
```

# Business Banking statement

For the period ending March 31, 2025

## Summary of account

| Account | Opening balance ($) | - | Total amounts debited ($) | + | Total amounts credited ($) | = | Closing balance ($) on Mar 31, 2025 |
|---|---|---|---|---|---|---|---|
| Business Current Account # ▮▮▮▮5-025 | 213,403.19 | | 252,808.72 | | 329,443.05 | | 290,037.52 |

**Security Tip**

March is Fraud Prevention Month. Are you up to date on the latest scams? Check out our Security Alerts page on bmo.com/security for a listing of the latest scams and ways to stay protected.

## Transaction details

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|---|---|---|---|---|
| | **Business Current Account #** ▮▮▮▮**5-025** | | | |
| | Account Type: GENERAL | | | |
| | Business name: DIAMOND COMIC DISTRIBUTORS INC. | | | |
| **Mar 01** | **Opening balance** | | | **213,403.19** |
| Mar 03 | Deposit at, BR. 0359 | | 898.56 | 214,301.75 |
| Mar 03 | INTERAC e-Transfer Received | | 81.88 | 214,383.63 |
| Mar 03 | INTERAC e-Transfer Received | | 569.87 | 214,953.50 |
| Mar 03 | INTERAC e-Transfer Received | | 420.35 | 215,373.85 |
| Mar 03 | INTERAC e-Transfer Received | | 593.61 | 215,967.46 |
| Mar 03 | INTERAC e-Transfer Received | | 816.51 | 216,783.97 |
| Mar 03 | INTERAC e-Transfer Received | | 320.58 | 217,104.55 |
| Mar 03 | INTERAC e-Transfer Received | | 453.18 | 217,557.73 |
| Mar 03 | INTERAC e-Transfer Received | | 528.85 | 218,086.58 |
| Mar 03 | INTERAC e-Transfer Received | | 477.61 | 218,564.19 |
| Mar 03 | INTERAC e-Transfer Received | | 499.00 | 219,063.19 |

continued



A member of BMO Financial Group

15130E (09/02)

# Transaction details (continued)

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|---|---|---|---|---|
| | **Business Current Account #▮▮▮▮▮5-025** | | | **(continued)** |
| Mar 03 | Deposit at, BR. 2391 | | 17,084.11 | 236,147.30 |
| Mar 03 | Deposit, LBX/ CP T57337C | | 9,151.07 | 245,298.37 |
| Mar 04 | Deposit at, BR. 0007 | | 1,282.86 | 246,581.23 |
| Mar 04 | Deposit, LBX/ CP T57337C | | 3,176.87 | 249,758.10 |
| Mar 04 | Deposit at, BR. 0295 | | 92.75 | 249,850.85 |
| Mar 05 | INTERAC e-Transfer Received | | 282.46 | 250,133.31 |
| Mar 05 | INTERAC e-Transfer Received | | 117.39 | 250,250.70 |
| Mar 05 | INTERAC e-Transfer Received | | 1,608.65 | 251,859.35 |
| Mar 05 | INTERAC e-Transfer Received | | 83.35 | 251,942.70 |
| Mar 05 | INTERAC e-Transfer Received | | 1,302.37 | 253,245.07 |
| Mar 05 | INTERAC e-Transfer Received | | 258.39 | 253,503.46 |
| Mar 05 | INTERAC e-Transfer Received | | 1,481.33 | 254,984.79 |
| Mar 05 | INTERAC e-Transfer Received | | 125.04 | 255,109.83 |
| Mar 05 | INTERAC e-Transfer Received | | 527.54 | 255,637.37 |
| Mar 05 | INTERAC e-Transfer Received | | 652.21 | 256,289.58 |
| Mar 05 | INTERAC e-Transfer Received | | 105.11 | 256,394.69 |
| Mar 05 | Deposit, LBX/ CP T57337C | | 2,265.41 | 258,660.10 |
| Mar 05 | Direct Deposit, CHRIS BULLARD MSP/DIV | | 116.43 | 258,776.53 |
| Mar 06 | INTERAC e-Transfer Received | | 681.79 | 259,458.32 |
| Mar 06 | INTERAC e-Transfer Received | | 519.63 | 259,977.95 |
| Mar 06 | INTERAC e-Transfer Received | | 80.13 | 260,058.08 |
| Mar 06 | INTERAC e-Transfer Received | | 271.66 | 260,329.74 |
| Mar 06 | INTERAC e-Transfer Received | | 105.11 | 260,434.85 |
| Mar 06 | INTERAC e-Transfer Received | | 1,265.04 | 261,699.89 |
| Mar 07 | INTERAC e-Transfer Received | | 69.60 | 261,769.49 |
| Mar 07 | FX WIRE PAYMENT, WIRE PYMT AT 1.439350, USD 125,056.45, TO DIAMOND COMIC DISTRIBU | 180,000.00 | | 81,769.49 |
| Mar 07 | INTERAC e-Transfer Received | | 528.91 | 82,298.40 |
| Mar 07 | INTERAC e-Transfer Received | | 947.73 | 83,246.13 |
| Mar 07 | INTERAC e-Transfer Received | | 663.46 | 83,909.59 |
| Mar 07 | Deposit, LBX/ CP T57337C | | 6,347.19 | 90,256.78 |
| Mar 10 | Deposit at, BR. 0007 | | 1,019.37 | 91,276.15 |
| Mar 10 | Deposit at, BR. 0359 | | 430.06 | 91,706.21 |
| Mar 10 | INTERAC e-Transfer Received | | 473.73 | 92,179.94 |
| Mar 10 | INTERAC e-Transfer Received | | 518.70 | 92,698.64 |
| Mar 10 | INTERAC e-Transfer Received | | 261.89 | 92,960.53 |
| Mar 10 | INTERAC e-Transfer Received | | 19.68 | 92,980.21 |
| Mar 10 | INTERAC e-Transfer Received | | 1,006.39 | 93,986.60 |
| Mar 10 | INTERAC e-Transfer Received | | 340.42 | 94,327.02 |
| Mar 10 | INTERAC e-Transfer Received | | 135.22 | 94,462.24 |
| Mar 10 | INTERAC e-Transfer Received | | 365.65 | 94,827.89 |

continued

**Business Banking statement**



DIAMOND COMIC DISTRIBUTORS INC.
For the period ending March 31, 2025

## Transaction details (continued)

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|------|-------------|---------------------------------------|--------------------------------------|-------------|
| | **Business Current Account #** ▮▮▮▮▮**-025** | | | **(continued)** |
| Mar 10 | INTERAC e-Transfer Received | | 439.63 | 95,267.52 |
| Mar 10 | Deposit, LBX/ CP T57337C | | 705.84 | 95,973.36 |
| Mar 11 | INTERAC e-Transfer Received | | 297.37 | 96,270.73 |
| Mar 11 | INTERAC e-Transfer Received | | 54.89 | 96,325.62 |
| Mar 11 | INTERAC e-Transfer Received | | 128.75 | 96,454.37 |
| Mar 11 | INTERAC e-Transfer Received | | 55.58 | 96,509.95 |
| Mar 11 | INTERAC e-Transfer Received | | 136.87 | 96,646.82 |
| Mar 11 | INTERAC e-Transfer Received | | 2,703.22 | 99,350.04 |
| Mar 11 | INTERAC e-Transfer Received | | 1,893.30 | 101,243.34 |
| Mar 12 | Deposit, LBX/ CP T57337C | | 2,505.88 | 103,749.22 |
| Mar 12 | INTERAC e-Transfer Received | | 175.06 | 103,924.28 |
| Mar 12 | INTERAC e-Transfer Received | | 245.03 | 104,169.31 |
| Mar 12 | INTERAC e-Transfer Received | | 1,110.21 | 105,279.52 |
| Mar 12 | INTERAC e-Transfer Received | | 590.51 | 105,870.03 |
| Mar 12 | INTERAC e-Transfer Received | | 1,944.86 | 107,814.89 |
| Mar 12 | INTERAC e-Transfer Received | | 288.44 | 108,103.33 |
| Mar 12 | INTERAC e-Transfer Received | | 658.42 | 108,761.75 |
| Mar 12 | INTERAC e-Transfer Received | | 2,348.59 | 111,110.34 |
| Mar 12 | Direct Deposit, CHRIS BULLARD MSP/DIV | | 106.08 | 111,216.42 |
| Mar 13 | INTERAC e-Transfer Received | | 265.27 | 111,481.69 |
| Mar 13 | INTERAC e-Transfer Received | | 200.00 | 111,681.69 |
| Mar 13 | INTERAC e-Transfer Received | | 1,253.11 | 112,934.80 |
| Mar 13 | Deposit at, BR. 2391 | | 14,416.17 | 127,350.97 |
| Mar 13 | INTERAC e-Transfer Received | | 362.16 | 127,713.13 |
| Mar 13 | Deposit, LBX/ CP T57337C | | 3,232.08 | 130,945.21 |
| Mar 14 | Pre-Authorized Payment No Fee, CASH MGMT FEE BOM/B/M | 373.49 | | 130,571.72 |
| Mar 14 | Pre-Authorized Payment No Fee, CASH MGMT FEE BOM/B/M | 243.25 | | 130,328.47 |
| Mar 14 | INTERAC e-Transfer Received | | 590.73 | 130,919.20 |
| Mar 14 | INTERAC e-Transfer Received | | 151.56 | 131,070.76 |
| Mar 14 | INTERAC e-Transfer Received | | 31.21 | 131,101.97 |
| Mar 14 | INTERAC e-Transfer Received | | 102.04 | 131,204.01 |
| Mar 14 | Deposit, LBX/ CP T57337C | | 11,898.24 | 143,102.25 |
| Mar 17 | INTERAC e-Transfer Received | | 140.48 | 143,242.73 |
| Mar 17 | INTERAC e-Transfer Received | | 40.23 | 143,282.96 |
| Mar 17 | INTERAC e-Transfer Received | | 9.16 | 143,292.12 |

continued



A member of BMO Financial Group

15130E (09/02)

## Transaction details (continued)

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|---|---|---|---|---|
| | **Business Current Account #** ████ **5-025** | | | **(continued)** |
| Mar 17 | INTERAC e-Transfer Received | | 378.30 | 143,670.42 |
| Mar 17 | INTERAC e-Transfer Received | | 1,474.04 | 145,144.46 |
| Mar 17 | INTERAC e-Transfer Received | | 1,189.88 | 146,334.34 |
| Mar 17 | INTERAC e-Transfer Received | | 79.38 | 146,413.72 |
| Mar 17 | Deposit at, BR. 0359 | | 209.68 | 146,623.40 |
| Mar 17 | Deposit at, BR. 0007 | | 341.80 | 146,965.20 |
| Mar 17 | INTERAC e-Transfer Received | | 109.51 | 147,074.71 |
| Mar 17 | INTERAC e-Transfer Received | | 51.66 | 147,126.37 |
| Mar 17 | INTERAC e-Transfer Received | | 1,431.65 | 148,558.02 |
| Mar 17 | INTERAC e-Transfer Received | | 165.30 | 148,723.32 |
| Mar 18 | INTERAC e-Transfer Received | | 1,021.35 | 149,744.67 |
| Mar 18 | INTERAC e-Transfer Received | | 1,277.78 | 151,022.45 |
| Mar 18 | INTERAC e-Transfer Received | | 1,189.99 | 152,212.44 |
| Mar 18 | INTERAC e-Transfer Received | | 2,790.01 | 155,002.45 |
| Mar 18 | Deposit, LBX/ CP TS7337C | | 1,241.75 | 156,244.20 |
| Mar 19 | INTERAC e-Transfer Received | | 94.27 | 156,338.47 |
| Mar 19 | INTERAC e-Transfer Received | | 366.87 | 156,705.34 |
| Mar 19 | INTERAC e-Transfer Received | | 1,328.39 | 158,033.73 |
| Mar 19 | INTERAC e-Transfer Received | | 825.62 | 158,859.35 |
| Mar 19 | FX WIRE PAYMENT, WIRE PYMT AT 1.435150, USD 48,775.39, TO DIAMOND COMIC DISTRIBU | 70,000.00 | | 88,859.35 |
| Mar 19 | Direct Deposit, CHRIS BULLARD MSP/DIV | | 258.39 | 89,117.74 |
| Mar 19 | Deposit, LBX/ CP TS7337C | | 8,092.39 | 97,210.13 |
| Mar 20 | INTERAC e-Transfer Received | | 226.14 | 97,436.27 |
| Mar 20 | INTERAC e-Transfer Received | | 19.70 | 97,455.97 |
| Mar 20 | INTERAC e-Transfer Received | | 28.78 | 97,484.75 |
| Mar 20 | INTERAC e-Transfer Received | | 310.82 | 97,795.57 |
| Mar 20 | INTERAC e-Transfer Received | | 47.91 | 97,843.48 |
| Mar 20 | INTERAC e-Transfer Received | | 292.51 | 98,135.99 |
| Mar 20 | INTERAC e-Transfer Received | | 628.96 | 98,764.95 |
| Mar 20 | Deposit at, BR. 2391 | | 11,360.34 | 110,125.29 |
| Mar 20 | Deposit, LBX/ CP TS7337C | | 1,022.09 | 111,147.38 |
| Mar 21 | INTERAC e-Transfer Received | | 197.24 | 111,344.62 |
| Mar 21 | INTERAC e-Transfer Received | | 612.59 | 111,957.21 |
| Mar 21 | INTERAC e-Transfer Received | | 43.45 | 112,000.66 |
| Mar 21 | INTERAC e-Transfer Received | | 162.44 | 112,163.10 |
| Mar 21 | INTERAC e-Transfer Received | | 869.19 | 113,032.29 |
| Mar 21 | INTERAC e-Transfer Received | | 151.05 | 113,183.34 |
| Mar 21 | Deposit, LBX/ CP TS7337C | | 10,231.14 | 123,414.48 |
| Mar 24 | Deposit at, BR. 0526 | | 1,753.66 | 125,168.14 |
| Mar 24 | Deposit at, BR. 0526 | | 1,919.21 | 127,087.35 |

continued

**Business Banking statement**



DIAMOND COMIC DISTRIBUTORS INC.
For the period ending March 31, 2025

## Transaction details (continued)

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|------|-------------|--------------------------------------:|-------------------------------------:|------------:|
| | **Business Current Account #** ▓▓▓▓**5-025** | | | **(continued)** |
| Mar 24 | Deposit at, BR. 0526 | | 698.28 | 127,785.63 |
| Mar 24 | INTERAC e-Transfer Received | | 519.21 | 128,304.84 |
| Mar 24 | INTERAC e-Transfer Received | | 114.16 | 128,419.00 |
| Mar 24 | INTERAC e-Transfer Received | | 1,358.63 | 129,777.63 |
| Mar 24 | INTERAC e-Transfer Received | | 113.59 | 129,891.22 |
| Mar 24 | INTERAC e-Transfer Received | | 76.31 | 129,967.53 |
| Mar 24 | INTERAC e-Transfer Received | | 584.44 | 130,551.97 |
| Mar 24 | INTERAC e-Transfer Received | | 78.57 | 130,630.54 |
| Mar 24 | Deposit at, BR. 0007 | | 509.47 | 131,140.01 |
| Mar 24 | Deposit at, BR. 0359 | | 788.63 | 131,928.64 |
| Mar 24 | INTERAC e-Transfer Received | | 1,661.34 | 133,589.98 |
| Mar 24 | INTERAC e-Transfer Received | | 283.41 | 133,873.39 |
| Mar 24 | INTERAC e-Transfer Received | | 779.34 | 134,652.73 |
| Mar 24 | Deposit, LBX/ CP T57337C | | 567.99 | 135,220.72 |
| Mar 25 | INTERAC e-Transfer Received | | 831.80 | 136,052.52 |
| Mar 25 | INTERAC e-Transfer Received | | 415.71 | 136,468.23 |
| Mar 25 | INTERAC e-Transfer Received | | 527.92 | 136,996.15 |
| Mar 26 | INTERAC e-Transfer Received | | 578.08 | 137,574.23 |
| Mar 26 | INTERAC e-Transfer Received | | 4,652.14 | 142,226.37 |
| Mar 26 | INTERAC e-Transfer Received | | 331.28 | 142,557.65 |
| Mar 26 | INTERAC e-Transfer Received | | 6,625.51 | 149,183.16 |
| Mar 26 | INTERAC e-Transfer Received | | 297.83 | 149,480.99 |
| Mar 26 | INTERAC e-Transfer Received | | 400.16 | 149,881.15 |
| Mar 26 | INTERAC e-Transfer Received | | 522.59 | 150,403.74 |
| Mar 26 | INTERAC e-Transfer Received | | 39.07 | 150,442.81 |
| Mar 26 | INTERAC e-Transfer Received | | 1,450.33 | 151,893.14 |
| Mar 26 | Direct Deposit, CHRIS BULLARD MSP/DIV | | 422.05 | 152,315.19 |
| Mar 26 | Direct Deposit, CHRIS BULLARD MSP/DIV | | 53.62 | 152,368.81 |
| Mar 26 | Deposit, LBX/ CP T57337C | | 25,253.51 | 177,622.32 |
| Mar 27 | INTERAC e-Transfer Received | | 120.04 | 177,742.36 |
| Mar 27 | INTERAC e-Transfer Received | | 955.09 | 178,697.45 |
| Mar 27 | INTERAC e-Transfer Received | | 2,301.01 | 180,998.46 |
| Mar 27 | INTERAC e-Transfer Received | | 4,652.13 | 185,650.59 |
| Mar 27 | Deposit, LBX/ CP T57337C | | 2,191.98 | 187,842.57 |
| Mar 27 | Deposit at, BR. 2391 | | 7,458.99 | 195,301.56 |
| Mar 28 | Deposit, LBX/ CP T57337C | | 1,255.11 | 196,556.67 |

continued



15130E (09/02)

## Transaction details (continued)

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|---|---|---|---|---|
| | **Business Current Account #** ▮▮▮ **5-025** | | | **(continued)** |
| Mar 28 | Returned Item | 2,191.98 | | 194,364.69 |
| Mar 31 | Deposit at, BR. 2670 | | 20,135.91 | 214,500.60 |
| Mar 31 | Foreign Wire Payment, WIRE PYMT AT 1.423970, USD 48,715.39, FROM BANK OF MONTREAL | | 59,369.25 | 283,869.85 |
| Mar 31 | Deposit at, BR. 0007 | | 811.06 | 284,680.91 |
| Mar 31 | Deposit at, BR. 0359 | | 710.68 | 285,391.59 |
| Mar 31 | INTERAC e-Transfer Received | | 63.04 | 285,454.63 |
| Mar 31 | INTERAC e-Transfer Received | | 420.44 | 285,875.07 |
| Mar 31 | INTERAC e-Transfer Received | | 1,246.74 | 287,121.81 |
| Mar 31 | INTERAC e-Transfer Received | | 137.87 | 287,259.68 |
| Mar 31 | INTERAC e-Transfer Received | | 214.52 | 287,474.20 |
| Mar 31 | INTERAC e-Transfer Received | | 68.63 | 287,542.83 |
| Mar 31 | INTERAC e-Transfer Received | | 96.04 | 287,638.87 |
| Mar 31 | INTERAC e-Transfer Received | | 230.12 | 287,868.99 |
| Mar 31 | INTERAC e-Transfer Received | | 482.93 | 288,351.92 |
| Mar 31 | Deposit, LBX/ CP 157337C | | 1,685.60 | 290,037.52 |
| **Mar 31** | **Closing totals** | **252,808.72** | **329,443.05** | |

Number of items processed .................................................................... 5 .............................. 172

### Important information request

As part of our regulatory ongoing monitoring requirements and continued efforts to safeguard your banking information, we want to ensure your profile information is kept up-to-date and accurate. If there are any changes to your profile information, **and BMO has not yet been advised, please call us at 1-877-345-7777 or visit your local BMO branch.**

Please bring applicable documentation depending on the nature of any changes as per below along with the proof of continuity of business (e.g., recent Financial Statement) to your BMO representative or local BMO Branch (proof of continuity is not required for Sole Proprietors):

- **Legal or Trade name change**
  - Articles of Amendment, Trade Name Registration, etc.
- **Directors**
  - Information of all new or changed Directors including:
    - Name
    - Occupation (or if self-employed, nature of primary business)
  - Supporting documentation of amendment (e.g., change notice, amend notice, etc.)
- **Beneficial Owners**
  - Information of all Beneficial Owners owning 25% or more of the business including:
    - Name & Date of Birth
    - Address
    - Occupation (or if self-employed, nature of primary business)
    - Percentage ownership
- **Trustees; Beneficiaries**
  - Information of all Trustees and named Beneficiaries including:
    - Name

Your branch address:

4567 LOUGHEED HWY  UNIT 60
BURNABY, BC V5C3Z6

# Business Banking



DIAMOND COMIC DISTRIBUTORS INC.
10150 YORK ROAD SUITE 300
HUNT VALLEY MD    21030
UNITED STATES

**Your Branch**
BRENTWOOD TOWN CENTRE
Transit number: 0752

**For questions about your statement call**
(604) 665-6660

**Direct Banking**
1-877-262-5907
www.bmo.com

# Business Banking statement

For the period ending March 31, 2025

## Summary of account

| Account | Opening balance ($) | - | Total amounts debited ($) | + | Total amounts credited ($) | = | Closing balance ($) on Mar 31, 2025 |
|---|---|---|---|---|---|---|---|
| US$ Business Current Account # ▮▮▮-859 | 47,688.33 | | 175,014.00 | | 134,887.98 | | 7,562.31 |

## Transaction details

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|---|---|---|---|---|

 **US$ Business Current Account #** ▮▮▮-859

Business name:
DIAMOND COMIC DISTRIBUTORS INC.

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|---|---|---|---|---|
| **Mar 01** | **Opening balance** | | | **47,688.33** |
| Mar 04 | Deposit, LBX/ CP T57337U, VALUE DATE 5MAR | | 754.10 | 48,442.43 |
| Mar 05 | Deposit, LBX/ CP T57337U, VALUE DATE 6MAR | | 329.18 | 48,771.61 |
| Mar 07 | Outgoing Wire Payment, OUTGOING WIRE PAYMENT, US, DIAMOND COMIC DISTRIB, WW25030766944320 | 45,000.00 | | 3,771.61 |
| Mar 11 | Incoming Wire Payment, INCOMING WIRE PAYMENT, US, BANK OF MONTREAL | | 124,991.45 | 128,763.06 |
| Mar 11 | Deposit, LBX/ CP T57337U, VALUE DATE 12MAR | | 306.18 | 129,069.24 |
| Mar 13 | Deposit, LBX/ CP T57337U, VALUE DATE 14MAR | | 3,823.46 | 132,892.70 |
| Mar 14 | Pre Authorized Payment No Fee, CASH MGMT FEE BOM/B/M | 14.00 | | 132,878.70 |
| Mar 17 | Deposit, LBX/ CP T57337U, VALUE DATE 18MAR | | 513.06 | 133,391.76 |

continued



A member of BMO Financial Group

15130E (09/02)

## Transaction details (continued)

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|---|---|---|---|---|
| | **US$ Business Current Account #** ███**D-859** | | | **(continued)** |
| Mar 19 | Outgoing Wire Payment, OUTGOING WIRE PAYMENT, US, DIAMOND COMIC DISTRIB, WW25031967095405 | 130,000.00 | | 3,391.76 |
| Mar 19 | Deposit, LBX/ CP T57337U, VALUE DATE 20MAR | | 853.74 | 4,245.50 |
| Mar 21 | Deposit, LBX/ CP T57337U, VALUE DATE 24MAR | | 848.24 | 5,093.74 |
| Mar 24 | Deposit, LBX/ CP T57337U, VALUE DATE 25MAR | | 2,141.92 | 7,235.66 |
| Mar 31 | Deposit, LBX/ CP T57337U, VALUE DATE 1APR | | 326.65 | 7,562.31 |
| **Mar 31** | **Closing totals** | **175,014.00** | **134,887.98** | |

Number of items processed ................................................................................... 3 ................................... 10



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

March 01, 2025 through March 31, 2025

**Account Number:** ▓▓▓▓▓▓▓0871

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00078133 WBS 802 211 09125 NNNNNNNNNNN  1 000000000 80 0000
DIAMOND COMIC DISTRIBUTORS, INC.
COLLECTIBLE GRADING AUTHORITY
CONTROLLED DISBURSEMENTS
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $0.00 | |
| Deposits and Credits | 13 | $28,420.60 | |
| Withdrawals and Debits | 0 | $0.00 | |
| Checks Paid | 20 | $28,420.60 | |
| **Ending Ledger Balance** | | **$0.00** | |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 03/04 | Abr Special - A Increase | $3,937.73 |
| 03/06 | Abr Special - A Increase | 1,733.33 |
| 03/10 | Abr Special - A Increase | 875.41 |
| 03/12 | Abr Special - A Increase | 1,310.75 |
| 03/13 | Abr Special - A Increase | 6,950.00 |
| 03/14 | Abr Special - A Increase | 462.16 |
| 03/17 | Abr Special - A Increase | 833.77 |
| 03/19 | Abr Special - A Increase | 625.00 |
| 03/20 | Abr Special - A Increase | 692.88 |
| 03/24 | Abr Special - A Increase | 487.42 |
| 03/27 | Abr Special - A Increase | 260.00 |
| 03/28 | Abr Special - A Increase | 45.55 |
| 03/31 | Abr Special - A Increase | 10,206.60 |
| **Total** | | **$28,420.60** |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



March 01, 2025 through March 31, 2025

**Account Number:** ██████████0871

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|-------|-----------|--------|-------|-----------|--------|-------|-----------|--------|
| 10499 | 03/04 | $633.21 | 10511 | 03/12 | $1,310.75 | 10520* | 03/20 | $47.03 |
| 10504* | 03/06 | $1,733.33 | 10512 | 03/14 | $462.16 | 10521 | 03/19 | $625.00 |
| 10506* | 03/17 | $260.39 | 10513 | 03/10 | $59.57 | 10524* | 03/31 | $5,256.60 |
| 10507 | 03/04 | $45.55 | 10515* | 03/20 | $645.85 | 10527* | 03/28 | $45.55 |
| 10508 | 03/10 | $815.84 | 10516 | 03/13 | $4,950.00 | 10529* | 03/27 | $260.00 |
| 10509 | 03/04 | $3,258.97 | 10517 | 03/17 | $573.38 | 10535* | 03/31 | $4,950.00 |
| 10510 | 03/13 | $2,000.00 | 10518 | 03/24 | $487.42 | | | |

**Total    20 check(s)**                                                                          **$28,420.60**
* indicates gap in sequence

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|----------------|------|----------------|
| 03/04 | $0.00 | 03/19 | $0.00 |
| 03/06 | $0.00 | 03/20 | $0.00 |
| 03/10 | $0.00 | 03/24 | $0.00 |
| 03/12 | $0.00 | 03/27 | $0.00 |
| 03/13 | $0.00 | 03/28 | $0.00 |
| 03/14 | $0.00 | 03/31 | $0.00 |
| 03/17 | $0.00 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

 **CHASE**

March 01, 2025 through March 31, 2025
**Account Number:** ████████0871

Diamond Comic Distributors, Inc.
Collectible Grading Authority
Controlled Disbursements

# Stop Payment Renewal Notice

Account Number  ████████0871                                    Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| ——— | 0000005 | 06/25/2024 | 06/25/2025 | 10196 | $1,275.00 |
| ——— | 0000006 | 06/25/2024 | 06/25/2025 | 10347 | $1,200.00 |

Diamond Comic Distributors, Inc.
Collectible Grading Authority
Controlled Disbursements
10150 York Rd
Hunt Valley MD 21030-3340

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051

This Page Intentionally Left Blank


**CHASE** ⬤

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

March 01, 2025 through March 31, 2025
**Account Number:** ███████0020

___

**Customer Service Information**

If you have any questions about your
statement, please contact your
Customer Service Professional.

00091485 WBS 802 211 09125 NNNNNNNNNNN 1 000000000 C1 0000
DIAMOND COMIC DISTRIBUTORS, INC
COLLECTIBLE GRADING AUTHORITY
OPERATING ACCOUNT
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

### Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $13,000.03 | |
| Deposits and Credits | 72 | $191,938.19 | |
| Withdrawals and Debits | 8 | $157,942.09 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$46,996.13** | |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 03/03 | Orig CO Name:Paypal        Orig ID:Paypalsd11 Desc Date:250303 CO Entry Descr:Transfer  Sec:PPD   Trace#:021000021996012 Eed:250303  Ind ID:1040645219295        Ind Name:Diamond Comic Distribu 250303Ppzlte Trn: 0621996012Tc | $9,071.49 |
| 03/03 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250303 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000020717161 Eed:250303  Ind ID:6795721        Ind Name:Collectible Grading Au Trn: 0620717161Tc | 2,598.43 |
| 03/03 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250303 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000020717159 Eed:250303  Ind ID:6795721        Ind Name:Collectible Grading Au Trn: 0620717159Tc | 1,523.69 |
| 03/03 | Orig CO Name:Square Inc        Orig ID:5800429876 Desc Date:250303 CO Entry Descr:Sq250303 Sec:CCD   Trace#:091000012677279 Eed:250303  Ind ID:T3Hb8Vgcn38Hnf5        Ind Name:Diamond Comic Distribu        T2151017 Trn: 0622677279Tc | 479.15 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/03 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250301 CO Entry Descr:Settlementsec:CCD   Trace#:091000012677281 Eed:250303 Ind ID:1676663917          Ind Name:Collectible 1676663917 Payment Date  25062 Trn: 0622677281Tc | 149.43 |
| 03/03 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250228 CO Entry Descr:Settlementsec:CCD   Trace#:091000012746580 Eed:250303 Ind ID:1676663917          Ind Name:Collectible 1676663917 Payment Date  25060 Trn: 0592746580Tc | 58.02 |
| 03/04 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250304 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000027732331 Eed:250304 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 0637732331Tc | 3,071.73 |
| 03/04 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250303 CO Entry Descr:Settlementsec:CCD   Trace#:091000019749465 Eed:250304 Ind ID:1676663917          Ind Name:Collectible 1676663917 Payment Date  25063 Trn: 0629749465Tc | 145.05 |
| 03/05 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250305 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000026234429 Eed:250305 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 0646234429Tc | 4,128.94 |
| 03/05 | Orig CO Name:Ebay Comga9C4Aow     Orig ID:1618206000 Desc Date:250305 CO Entry Descr:Payments Sec:CCD Trace#:021000025334290 Eed:250305  Ind ID:B3Uxapltwsgck68          Ind Name:Diamond Comic Distribu   Nte*Zzz*P6783668868\ Trn: 0635334290Tc | 765.29 |
| 03/05 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250304 CO Entry Descr:Settlementsec:CCD   Trace#:091000015334288 Eed:250305 Ind ID:1676663917          Ind Name:Collectible 1676663917 Payment Date  25064 Trn: 0635334288Tc | 392.98 |
| 03/06 | Orig CO Name:Paypal      Orig ID:Paypalsd11 Desc Date:250306 CO Entry Descr:Transfer  Sec:PPD   Trace#:021000025007857 Eed:250306  Ind ID:1040708693785          Ind Name:Diamond Comic Distribu 250306Ppze08 Trn: 0655007857Tc | 9,025.13 |
| 03/06 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250306 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000026355655 Eed:250306 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 0656355655Tc | 2,405.82 |
| 03/06 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250305 CO Entry Descr:Settlementsec:CCD   Trace#:091000014835726 Eed:250306 Ind ID:1676663917          Ind Name:Collectible 1676663917 Payment Date  25065 Trn: 0644835726Tc | 555.45 |
| 03/07 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250307 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000028734177 Eed:250307 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 0668734177Tc | 1,853.98 |
| 03/07 | Orig CO Name:Amazon.Cfhwgtnrd     Orig ID:3215240102 Desc Date:250307 CO Entry Descr:Payments Sec:CCD Trace#:021000028679586 Eed:250307  Ind ID:1Zu7Ksbr602P0G9 Ind Name:Diamond Comic Distribu Trn: 0668679586Tc | 632.48 |
| 03/10 | Orig CO Name:Paypal      Orig ID:Paypalsd11 Desc Date:250310 CO Entry Descr:Transfer  Sec:PPD   Trace#:021000024015986 Eed:250310  Ind ID:1040793503773          Ind Name:Diamond Comic Distribu 250310Ppz0A3 Trn: 0694015986Tc | 7,437.78 |
| 03/10 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250310 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000028461882 Eed:250310 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 0698461882Tc | 3,587.77 |



March 01, 2025 through March 31, 2025

**Account Number:** ████████0020

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/10 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250310 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000028461880 Eed:250310 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 0698461880Tc | 573.12 |
| 03/10 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:250308 CO Entry Descr:Settlementsec:CCD   Trace#:091000010337791 Eed:250310 Ind ID:1676663917          Ind Name:Collectible 1676663917 Payment Date  25069 Trn: 0690337791Tc | 434.39 |
| 03/10 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250310 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000028461878 Eed:250310 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 0698461878Tc | 161.16 |
| 03/11 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250311 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000020999062 Eed:250311 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 0700999062Tc | 2,266.85 |
| 03/12 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250312 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000027346391 Eed:250312 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 0717346391Tc | 4,648.21 |
| 03/12 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:250311 CO Entry Descr:Settlementsec:CCD   Trace#:091000018494665 Eed:250312 Ind ID:1676663917          Ind Name:Collectible 1676663917 Payment Date  25071 Trn: 0708494665Tc | 686.30 |
| 03/12 | Orig CO Name:Ebay Comxi8Hclyv       Orig CO Name:1618206000 Desc Date:250312 CO Entry Descr:Payments Sec:CCD Trace#:021000028494667 Eed:250312  Ind ID:Oru0Ygasvkiss67          Ind Name:Diamond Comic Distribu   Nte*Zzz*P6793638540\ Trn: 0708494667Tc | 439.73 |
| 03/13 | Orig CO Name:Paypal          Orig ID:Paypalsd11 Desc Date:250313 CO Entry Descr:Transfer Sec:PPD   Trace#:021000028419783 Eed:250313  Ind ID:1040856077444          Ind Name:Diamond Comic Distribu 250313Ppzrsu Trn: 0728419783Tc | 9,894.20 |
| 03/13 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250313 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000023575131 Eed:250313 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 0723575131Tc | 853.83 |
| 03/13 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:250312 CO Entry Descr:Settlementsec:CCD   Trace#:091000014903986 Eed:250313 Ind ID:1676663917          Ind Name:Collectible 1676663917 Payment Date  25072 Trn: 0724903986Tc | 20.17 |
| 03/14 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250314 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000026578570 Eed:250314 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 0736578570Tc | 5,555.70 |
| 03/14 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:250313 CO Entry Descr:Settlementsec:CCD   Trace#:091000013552451 Eed:250314 Ind ID:1676663917          Ind Name:Collectible 1676663917 Payment Date  25073 Trn: 0723552451Tc | 545.75 |
| 03/17 | Orig CO Name:Paypal          Orig ID:Paypalsd11 Desc Date:250317 CO Entry Descr:Transfer Sec:PPD   Trace#:021000025340078 Eed:250317  Ind ID:1040941878016          Ind Name:Diamond Comic Distribu 250317Ppzdey Trn: 0765340078Tc | 9,263.53 |
| 03/17 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250317 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000027782674 Eed:250317 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 0767782674Tc | 2,718.39 |



March 01, 2025 through March 31, 2025
**Account Number:** ███████0020

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/17 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250314 CO Entry Descr:Settlementsec:CCD   Trace#:091000019678016 Eed:250317 Ind ID:1676663917         Ind Name:Collectible 1676663917 Payment Date  25074 Trn: 0769678016Tc | 419.27 |
| 03/17 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250315 CO Entry Descr:Settlementsec:CCD   Trace#:091000019678020 Eed:250317 Ind ID:1676663917         Ind Name:Collectible 1676663917 Payment Date  25076 Trn: 0769678020Tc | 84.59 |
| 03/17 | Orig CO Name:Paymentech         Orig ID:1020401225 Desc Date:250317 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000027782672 Eed:250317 Ind ID:6795721         Ind Name:Collectible Grading Au Trn: 0767782672Tc | 84.42 |
| 03/17 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250316 CO Entry Descr:Settlementsec:CCD   Trace#:091000019678018 Eed:250317 Ind ID:1676663917         Ind Name:Collectible 1676663917 Payment Date  25076 Trn: 0769678018Tc | 41.77 |
| 03/18 | Orig CO Name:Paymentech         Orig ID:1020401225 Desc Date:250318 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000025776916 Eed:250318 Ind ID:6795721         Ind Name:Collectible Grading Au Trn: 0775776916Tc | 2,430.15 |
| 03/19 | Orig CO Name:Paymentech         Orig ID:1020401225 Desc Date:250319 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000022099704 Eed:250319 Ind ID:6795721         Ind Name:Collectible Grading Au Trn: 0782099704Tc | 2,020.89 |
| 03/19 | Orig CO Name:Ebay Com6Km4Gr4Q      Orig ID:1618206000 Desc Date:250319 CO Entry Descr:Payments Sec:CCD Trace#:021000022961189 Eed:250319  Ind ID:Z1Q3Xzsbqwp5O69 Ind Name:Diamond Comic Distribu    Nte*Zzz*P6803675532\ Trn: 0772961189Tc | 353.52 |
| 03/19 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250318 CO Entry Descr:Settlementsec:CCD   Trace#:091000012961187 Eed:250319 Ind ID:1676663917         Ind Name:Collectible 1676663917 Payment Date  25078 Trn: 0772961187Tc | 170.43 |
| 03/20 | Orig CO Name:Paypal         Orig ID:Paypalsd11 Desc Date:250320 CO Entry Descr:Transfer  Sec:PPD   Trace#:021000029517745 Eed:250320   Ind ID:1041004709090         Ind Name:Diamond Comic Distribu 250320Ppz4Ps Trn: 0799517745Tc | 12,423.49 |
| 03/20 | Orig CO Name:Paymentech         Orig ID:1020401225 Desc Date:250320 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000028144794 Eed:250320 Ind ID:6795721         Ind Name:Collectible Grading Au Trn: 0798144794Tc | 307.09 |
| 03/20 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250319 CO Entry Descr:Settlementsec:CCD   Trace#:091000017333418 Eed:250320 Ind ID:1676663917         Ind Name:Collectible 1676663917 Payment Date  25079 Trn: 0787333418Tc | 16.61 |
| 03/21 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250320 CO Entry Descr:Settlementsec:CCD   Trace#:091000013058331 Eed:250321 Ind ID:1676663917         Ind Name:Collectible 1676663917 Payment Date  25080 Trn: 0793058331Tc | 1,455.78 |
| 03/21 | Orig CO Name:Paymentech         Orig ID:1020401225 Desc Date:250321 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000025880359 Eed:250321 Ind ID:6795721         Ind Name:Collectible Grading Au Trn: 0805880359Tc | 1,405.36 |
| 03/21 | Orig CO Name:Amazon.Cjaazg2Kf      Orig ID:3215240102 Desc Date:250321 CO Entry Descr:Payments  Sec:CCD Trace#:021000025808987 Eed:250321  Ind ID:4Lxxkr58Rb2397F Ind Name:Diamond Comic Distribu Trn: 0805808987Tc | 253.20 |



March 01, 2025 through March 31, 2025

**Account Number:** ███████0020

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/24 | Deposit     2122613476 | 3,577.19 |
| 03/24 | Deposit     2122613473 | 398.00 |
| 03/24 | Deposit     2122613474 | 374.80 |
| 03/24 | Orig CO Name:Paypal          Orig ID:Paypalsd11 Desc Date:250324 CO Entry Descr:Transfer Sec:PPD   Trace#:021000026560345 Eed:250324   Ind ID:1041089749564          Ind Name:Diamond Comic Distribu 250324Ppzqfk Trn: 0836560345Tc | 13,200.68 |
| 03/24 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250324 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000021638226 Eed:250324   Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 0831638226Tc | 3,814.88 |
| 03/24 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250321 CO Entry Descr:Settlementsec:CCD   Trace#:091000014605116 Eed:250324   Ind ID:1676663917          Ind Name:Collectible 1676663917 Payment Date  25081 Trn: 0804605116Tc | 1,745.34 |
| 03/24 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250323 CO Entry Descr:Settlementsec:CCD   Trace#:091000013306515 Eed:250324   Ind ID:1676663917          Ind Name:Collectible 1676663917 Payment Date  25083 Trn: 0833306515Tc | 250.02 |
| 03/24 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250324 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000021638224 Eed:250324   Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 0831638224Tc | 56.08 |
| 03/24 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250322 CO Entry Descr:Settlementsec:CCD   Trace#:091000013306517 Eed:250324   Ind ID:1676663917          Ind Name:Collectible 1676663917 Payment Date  25083 Trn: 0833306517Tc | 31.37 |
| 03/25 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250325 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000021480900 Eed:250325   Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 0841480900Tc | 2,565.72 |
| 03/26 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250326 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000026194272 Eed:250326   Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 0856194272Tc | 4,732.89 |
| 03/26 | Orig CO Name:Ebay Com1Axr6Jen     Orig ID:1618206000 Desc Date:250326 CO Entry Descr:Payments  Sec:CCD Trace#:021000027360817 Eed:250326   Ind ID:Qp0G9Qyrcyscd6F Ind Name:Diamond Comic Distribu     Nte*Zzz*P6813828348\ Trn: 0847360817Tc | 859.05 |
| 03/26 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250325 CO Entry Descr:Settlementsec:CCD   Trace#:091000017360815 Eed:250326   Ind ID:1676663917          Ind Name:Collectible 1676663917 Payment Date  25085 Trn: 0847360815Tc | 122.59 |
| 03/27 | Orig CO Name:Paypal          Orig ID:Paypalsd11 Desc Date:250327 CO Entry Descr:Transfer Sec:PPD   Trace#:021000026551611 Eed:250327   Ind ID:1041151999611          Ind Name:Diamond Comic Distribu 250327Ppzgzi Trn: 0866551611Tc | 15,535.76 |
| 03/27 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250327 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000029122370 Eed:250327   Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 0869122370Tc | 1,143.42 |
| 03/27 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250326 CO Entry Descr:Settlementsec:CCD   Trace#:091000010442805 Eed:250327   Ind ID:1676663917          Ind Name:Collectible 1676663917 Payment Date  25086 Trn: 0860442805Tc | 492.03 |



March 01, 2025 through March 31, 2025

**Account Number:** ██████████0020

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/28 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250328 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000025466740 Eed:250328 Ind ID:6795721        Ind Name:Collectible Grading Au Trn: 0875466740Tc | 4,677.19 |
| 03/28 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250327 CO Entry Descr:Settlementsec:CCD    Trace#:091000014283339 Eed:250328 Ind ID:1676663917        Ind Name:Collectible 1676663917 Payment Date  25087 Trn: 0864283339Tc | 2,854.73 |
| 03/31 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250331 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000021401912 Eed:250331 Ind ID:6795721        Ind Name:Collectible Grading Au Trn: 0901401912Tc | 14,984.92 |
| 03/31 | Orig CO Name:Paypal        Orig ID:Paypalsd11 Desc Date:250331 CO Entry Descr:Transfer  Sec:PPD    Trace#:021000029215836 Eed:250331   Ind ID:1041238630085        Ind Name:Diamond Comic Distribu 250331Ppz1l5 Trn: 0909215836Tc | 10,907.98 |
| 03/31 | Orig CO Name:Square Inc       Orig ID:5800429876 Desc Date:250331 CO Entry Descr:Sq250331  Sec:PPD    Trace#:091000013379981 Eed:250331   Ind ID:T360H26Wc3K4Aef        Ind Name:Diamond Comic Distribu        T2154489 Trn: 0903379981Tc | 828.07 |
| 03/31 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250328 CO Entry Descr:Settlementsec:CCD    Trace#:091000013379983 Eed:250331 Ind ID:1676663917        Ind Name:Collectible 1676663917 Payment Date  25088 Trn: 0903379983Tc | 509.20 |
| 03/31 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250331 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000021401910 Eed:250331 Ind ID:6795721        Ind Name:Collectible Grading Au Trn: 0901401910Tc | 420.76 |
| 03/31 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250331 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000021401908 Eed:250331 Ind ID:6795721        Ind Name:Collectible Grading Au Trn: 0901401908Tc | 190.74 |
| 03/31 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250329 CO Entry Descr:Settlementsec:CCD    Trace#:091000013379985 Eed:250331 Ind ID:1676663917        Ind Name:Collectible 1676663917 Payment Date  25090 Trn: 0903379985Tc | 146.01 |
| 03/31 | Orig CO Name:Square Inc       Orig ID:5800429876 Desc Date:250331 CO Entry Descr:Sq250331  Sec:PPD    Trace#:091000013379980 Eed:250331   Ind ID:T3Jyej2X02N044M        Ind Name:Diamond Comic Distribu        T2154489 Trn: 0903379980Tc | 108.26 |
| **Total** | | **$191,938.19** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 03/03 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250303 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000023538969 Eed:250303 Ind ID:6795721        Ind Name:Collectible Grading Au Trn: 0623538969Tc | $863.31 |
| 03/04 | Orig CO Name:Authnet Gateway      Orig ID:1870568569 Desc Date:      CO Entry Descr:Billing  Sec:CCD    Trace#:104000010938551 Eed:250304  Ind ID:140397348        Ind Name:Diamond Comic Distribu Trn: 0620938551Tc | 87.05 |



March 01, 2025 through March 31, 2025
**Account Number:** ▮▮▮▮▮▮▮0020

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/06 | Book Transfer Debit A/C: Diamond Comic Distributors, Inc. Hunt Valley MD 21030-3340 US Trn: 8499100065Jo YOUR REF: NONREF | 40,000.00 |
| 03/17 | Book Transfer Debit A/C: Diamond Comic Distributors, Inc. Hunt Valley MD 21030-3340 US Trn: 6888500076Jo YOUR REF: NONREF | 50,000.00 |
| 03/19 | Orig CO Name:Diamond Comic Di    Orig ID:9620020001 Desc Date:Prfund CO Entry Descr:Cons Pay Sec:CCD   Trace#:021000028620963 Eed:250319 Ind ID:9620020001        Ind Name:EFT File Name: Rp0784W    ACH Origin#:9090209001 CO Eff: 25/ 03/19 250319 Rp0784Wu Trn: 0788620963Tc | 1,500.56 |
| 03/20 | Book Transfer Debit A/C: Alliance Game Distributors Hunt Valley MD 21030-3340 US Trn: 6640500079Jo YOUR REF: NONREF | 22,000.00 |
| 03/25 | Orig CO Name:Gpc            Orig ID:1580257110 Desc Date:       CO Entry Descr:Gpc EFT   Sec:PPD   Trace#:111000012010871 Eed:250325 Ind ID:0733608092Dul        Ind Name:Diamond Comic Distri Trn: 0832010871Tc | 3,645.00 |
| 03/28 | Orig CO Name:Diamond Comic Di    Orig ID:9620020001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD   Trace#:021000026433748 Eed:250328 Ind ID:9620020001        Ind Name:EFT File Name: Rp0875B    ACH Origin#:9090209001 CO Eff: 25/ 03/28                    250328 Rp0875B1 Trn: 0876433748Tc | 39,846.17 |
| **Total** | | **$157,942.09** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 03/03 | $26,016.93 | 03/18 | $11,053.81 |
| 03/04 | $29,146.66 | 03/19 | $12,098.09 |
| 03/05 | $34,433.87 | 03/20 | $2,845.28 |
| 03/06 | $6,420.27 | 03/21 | $5,959.62 |
| 03/07 | $8,906.73 | 03/24 | $29,407.98 |
| 03/10 | $21,100.95 | 03/25 | $28,328.70 |
| 03/11 | $23,367.80 | 03/26 | $34,043.23 |
| 03/12 | $29,142.04 | 03/27 | $51,214.44 |
| 03/13 | $39,910.24 | 03/28 | $18,900.19 |
| 03/14 | $46,011.69 | 03/31 | $46,996.13 |
| 03/17 | $8,623.66 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

March 01, 2025 through March 31, 2025

**Account Number:** ███████ 6266

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00083158 WBS 802 211 09125 NNNNNNNNNNN  1 000000000 80 0000
DIAMOND COMIC DISTRIBUTORS, INC.
CONTROLLED DISBURSEMENT ACCOUNT
--
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $0.00 |  |
| Deposits and Credits | 21 | $714,748.07 |  |
| Withdrawals and Debits | 0 | $0.00 |  |
| List Posted Items | 57 | $124,146.25 |  |
| Checks Paid | 69 | $590,601.82 |  |
| **Ending Ledger Balance** |  | **$0.00** |  |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 03/03 | Abr Special - A Increase | $1,651.55 |
| 03/04 | Abr Special - A Increase | 73,814.79 |
| 03/05 | Abr Special - A Increase | 2,822.42 |
| 03/06 | Abr Special - A Increase | 53,388.03 |
| 03/07 | Abr Special - A Increase | 63,448.39 |
| 03/10 | Abr Special - A Increase | 4,869.44 |
| 03/11 | Abr Special - A Increase | 31,351.49 |
| 03/12 | Abr Special - A Increase | 26,631.27 |
| 03/13 | Abr Special - A Increase | 85,906.01 |
| 03/14 | Abr Special - A Increase | 3,700.00 |
| 03/17 | Abr Special - A Increase | 36,035.88 |
| 03/18 | Abr Special - A Increase | 44,327.88 |
| 03/19 | Abr Special - A Increase | 35,392.66 |
| 03/20 | Abr Special - A Increase | 47,449.48 |
| 03/21 | Abr Special - A Increase | 56.05 |
| 03/24 | Abr Special - A Increase | 17,540.35 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



March 01, 2025 through March 31, 2025

**Account Number:** ██████████6266

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/25 | Abr Special - A Increase | 120,082.17 |
| 03/26 | Abr Special - A Increase | 400.00 |
| 03/27 | Abr Special - A Increase | 28,570.13 |
| 03/28 | Abr Special - A Increase | 2,317.77 |
| 03/31 | Abr Special - A Increase | 34,992.31 |
| **Total** | | **$714,748.07** |

## Withdrawals and Debits

| Ledger Date | Description | | Amount |
|---|---|---|---|
| 03/10 | List Posted Items Quantity | 10 | $4,869.44 |
| 03/11 | List Posted Items Quantity | 12 | 31,351.49 |
| 03/19 | List Posted Items Quantity | 10 | 35,392.66 |
| 03/24 | List Posted Items Quantity | 15 | 17,540.35 |
| 03/31 | List Posted Items Quantity | 10 | 34,992.31 |
| **Total*** | | | **$0.00** |

*This total excludes the List Posted Items amount set forth in the summary above.

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 141710 | 03/21 | $28.11 | 141823 | 03/12 | $310.95 | 141877 | 03/20 | $674.65 |
| 141766* | 03/05 | $613.13 | 141826* | 03/06 | $51,360.00 | 141878 | 03/14 | $3,700.00 |
| 141768* | 03/03 | $25.55 | 141827 | 03/28 | $317.37 | 141879 | 03/18 | $3,354.00 |
| 141779* | 03/04 | $68,057.90 | 141834* | 03/13 | $89.30 | 141884* | 03/27 | $3,294.96 |
| 141781* | 03/03 | $55.88 | 141838* | 03/12 | $1,309.00 | 141886* | 03/18 | $2,130.00 |
| 141783* | 03/28 | $225.70 | 141839 | 03/12 | $143.38 | 141887 | 03/18 | $247.52 |
| 141785* | 03/07 | $3,938.00 | 141844* | 03/18 | $3,552.00 | 141888 | 03/20 | $44,681.83 |
| 141796* | 03/04 | $256.89 | 141854* | 03/12 | $87.00 | 141889 | 03/27 | $2,520.00 |
| 141797 | 03/07 | $48,843.10 | 141855 | 03/12 | $3,326.40 | 141894* | 03/18 | $7,420.00 |
| 141798 | 03/05 | $924.00 | 141859* | 03/17 | $20,304.08 | 141900* | 03/25 | $6,074.48 |
| 141799 | 03/05 | $745.29 | 141860 | 03/17 | $132.30 | 141903* | 03/27 | $5,388.07 |
| 141802* | 03/06 | $56.45 | 141861 | 03/18 | $27,557.91 | 141904 | 03/27 | $1,042.07 |
| 141803 | 03/04 | $5,500.00 | 141865* | 03/17 | $12,305.91 | 141906* | 03/27 | $131.03 |
| 141804 | 03/03 | $1,093.66 | 141866 | 03/13 | $2,976.00 | 141907 | 03/25 | $27.99 |
| 141806* | 03/03 | $476.46 | 141867 | 03/17 | $2,832.57 | 141910* | 03/28 | $256.01 |
| 141807 | 03/06 | $1,971.58 | 141868 | 03/17 | $311.56 | 141916* | 03/25 | $16,950.00 |
| 141812* | 03/07 | $10,667.29 | 141870* | 03/21 | $27.94 | 141918* | 03/25 | $7,693.52 |
| 141813 | 03/05 | $540.00 | 141871 | 03/18 | $30.50 | 141921* | 03/27 | $9,339.64 |
| 141817* | 03/13 | $78,442.97 | 141872 | 03/18 | $35.95 | 141924* | 03/25 | $192.80 |
| 141819* | 03/13 | $42.98 | 141873 | 03/20 | $2,093.00 | 141925 | 03/26 | $400.00 |
| 141820 | 03/12 | $19,779.11 | 141874 | 03/28 | $97.41 | 141926 | 03/25 | $89,143.38 |
| 141821 | 03/13 | $4,354.76 | 141875 | 03/17 | $50.73 | 141932* | 03/27 | $6,854.36 |
| 141822 | 03/12 | $1,675.43 | 141876 | 03/17 | $98.73 | 141950* | 03/28 | $1,421.28 |

**Total      69 check(s)**   **$590,601.82**

* indicates gap in sequence



March 01, 2025 through March 31, 2025

**Account Number:** ██████████6266

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|---------------:|------|---------------:|
| 03/03 | $0.00 | 03/18 | $0.00 |
| 03/04 | $0.00 | 03/19 | $0.00 |
| 03/05 | $0.00 | 03/20 | $0.00 |
| 03/06 | $0.00 | 03/21 | $0.00 |
| 03/07 | $0.00 | 03/24 | $0.00 |
| 03/10 | $0.00 | 03/25 | $0.00 |
| 03/11 | $0.00 | 03/26 | $0.00 |
| 03/12 | $0.00 | 03/27 | $0.00 |
| 03/13 | $0.00 | 03/28 | $0.00 |
| 03/14 | $0.00 | 03/31 | $0.00 |
| 03/17 | $0.00 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank



March 01, 2025 through March 31, 2025
**Account Number:** ■■■■■6266

Diamond Comic Distributors, Inc.
Controlled Disbursement Account
--

## Stop Payment Renewal Notice

Account Number  ■■■■■6266                              Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| —— | 0000001 | 06/12/2019 | 06/12/2025 | 100114 | $10,345.50 |
| —— | 0000023 | 06/04/2020 | 06/04/2025 | 20080 | $203.53 |
| —— | 0000024 | 06/08/2020 | 06/08/2025 | 109908 | $4,933.19 |
| —— | 0000025 | 06/25/2020 | 06/25/2025 | 110540 | $8,922.96 |
| —— | 0000026 | 06/30/2020 | 06/30/2025 | 108866 | $2,674.10 |
| —— | 0000058 | 06/02/2021 | 06/02/2025 | 119021 | $5,320.80 |
| —— | 0000059 | 06/08/2021 | 06/08/2025 | 118848 | $53,095.72 |
| —— | 0000060 | 06/24/2021 | 06/24/2025 | 115610 | $2,029.33 |
| —— | 0000078 | 06/15/2022 | 06/15/2025 | 125047 | $6,000.00 |
| —— | 0000094 | 06/07/2023 | 06/07/2025 | 131566 | $617.76 |
| —— | 0000124 | 06/10/2024 | 06/10/2025 | 136975 | $3,045.69 |
| —— | 0000125 | 06/13/2024 | 06/13/2025 | 138292 | $960.00 |
| —— | 0000126 | 06/21/2024 | 06/21/2025 | 138548 | $7,984.59 |

Diamond Comic Distributors, Inc.
Controlled Disbursement Account
--
10150 York Rd
Hunt Valley MD 21030-3340

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051

This Page Intentionally Left Blank


**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

March 01, 2025 through March 31, 2025
**Account Number:** ■■■■■■0555

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00101228 WBS 802 211 09125 NNNNNNNNNNN 1 000000000 62 0000
DIAMOND COMIC DISTRIBUTORS, INC.
10150 YORK RD
HUNT VALLEY MD 21030

## Commercial Checking
## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $1,143.10 | |
| Deposits and Credits | 415 | $11,291,308.47 | |
| Withdrawals and Debits | 110 | $11,282,498.52 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$9,953.05** | |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 03/03 | Chips Credit Via: Citibank N.A./0008 B/O: Minotaur (Entertainment) Pty Ltd Ataustralia Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-■■■■■6410 Org=/083125629889767768490 462 Australia Ogb=National Australi A Bank Limited Melbourne Australia Au Obi/Uri/Minotaur Entertainment 90115 B Ssn: 00441654 Trn: 0108833062Fc YOUR REF:  NOTPROVIDED | $4,942.70 |
| 03/03 | Fedwire Credit Via: Wells Fargo Bank, N.A./■■■■0248 B/O: Uzay Toys & Collectibles LLC Alpharetta GA 30005 Ref: Chase Nyc/Ctr/Bnf=Diamond Comic Distributors, Inc. Hunt Valley MD 2103 0- US/Ac■■■■■6410 Rfb=Ow0000544 8481257 Bbi=/Chgs/USD0,00/ Imad: 0303I1B7033R027718 Trn: 1506761062Ff YOUR REF:  OW00005448481257 | 3,913.00 |
| 03/03 | Chips Credit Via: Bank of America, N.A./0959 B/O: Electronics Boutique Australia Pty 4009 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-■■■■■6410 Org=/14877020 4009 Ogb=/00 6550999998 Bofaausxxxx Obi=/Uri/Lt. Avis Vom 28.02.25/Rfb/Boa R001830 Bbi=/Acc/Benefres/US/Orderres/US Ssn: 00098983 Trn: 0020689062Fc YOUR REF:  BOAR001830 | 3,049.70 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



March 01, 2025 through March 31, 2025

**Account Number:** ████████0555

## Deposits and Credits   *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/03 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120044800812 Joseph Italiano And Peter M Hughes Trn: 3590000062Jo YOUR REF:  CAP OF 25/03/03 | 2,754.58 |
| 03/03 | Book Transfer Credit B/O: United Overseas Bank Ltd Singapore Singapore 04862-4 Sg Org:/1473019634 Absolute Comics Pte Ltd Ref: 24 Jan 5 Feb Invoices/Fullpay/ Trn: 1241325062Fs YOUR REF:  SWF OF 25/03/03 | 1,634.61 |
| 03/03 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Toynk Toys LLC Via Wise Ref: 1243610838-1126435 Info: Text-  Iid: 20250303021000021P1Brjpc08240139063 Recd: 16:27:15 Trn: 0864122062Gc YOUR REF:  1243610838-1126435 | 1,440.00 |
| 03/03 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Greenlight Comics Pty Ltd Via Wise Ref: 1242520611-92526 Info: Text- Iid: 20250303021000021P1Brjpc05600000881 Recd: 04:13:00 Trn: 1446652061Gc YOUR REF:  1242520611-92526 | 1,042.96 |
| 03/03 | Chips Credit Via: Deutsche Bank Ag/0378 B/O: 1/Armin Stroemmer 3/DE/Hamburg 20146 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-██████6410 Org=/DE7020010020096653120 8 3/DE/Hamburg 20146 Ogb=Deutsche B Ank Ag-Postbank Branch (F Bonn Germ Any 60325- DE Obi=/Uri/Invoice 2502 28-0954120 Ssn: 00115310 Trn: 0025035062Fc YOUR REF:  CEGJOO63113GXA27 | 836.12 |
| 03/03 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Snowdale Design Oy Via Wise Ref: 1241280081-000145 Info: Text-  Iid: 20250302021000021P1Brjpc03920021425 Recd: 08:14:41 Trn: 1626972060Gd YOUR REF:  1241280081-000145 | 658.57 |
| 03/03 | Lockbox No: 22023 For 60 Items At 16:00 5 Trn: 2500247062Lb | 72,481.07 |
| 03/03 | Orig CO Name:Ingram Book Cc         Orig ID:9001868033 Desc Date:250303 CO Entry Descr:Ibc As Pmtsec:CCD    Trace#:111000012543094 Eed:250303 Ind ID:175368                Ind Name:Diamond Comic Distribu Ibc Acctg Srvcs Pymt Trn: 0592543094Tc | 252,174.85 |
| 03/03 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250228 CO Entry Descr:186002    Sec:CCD    Trace#:242071752543098 Eed:250303 Ind ID:ACH-0228-C988C            Ind Name:Diamond Comic Distribu Trn: 0592543098Tc | 72,974.72 |
| 03/03 | Orig CO Name:UPS-Capital          Orig ID:2362407381 Desc Date:022825 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071752543102 Eed:250303  Ind ID:V40931 - 000002            Ind Name:Diamond Comics Trn: 0592543102Tc | 44,632.05 |
| 03/03 | Abr Special - A Increase | 31,457.98 |
| 03/03 | Orig CO Name:Vintage Stock         Orig ID:1431571679 Desc Date:250228 CO Entry Descr:Paymentjnlsec:CCD    Trace#:101006692543096 Eed:250303 Ind ID:V000088                Ind Name:Diamond Comic Dist., Trn: 0592543096Tc | 18,168.86 |
| 03/03 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250303 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000021994777 Eed:250303 Ind ID:6406596                Ind Name:Diamond Comic Distribu Trn: 0621994777Tc | 7,516.71 |
| 03/03 | Orig CO Name:Amazon.CA5269663         Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000011994775 Eed:250303   Ind ID:Fcs002732928032            Ind Name:Diamond Comic Distribu                               EDI Trn: 0621994775Tc | 2,854.98 |



March 01, 2025 through March 31, 2025
**Account Number:** ██████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/03 | Orig CO Name:Square Inc        Orig ID:O800429876 Desc Date:250303 CO Entry Descr:Zonecomicssec:CCD    Trace#:091000011994773 Eed:250303  Ind ID:T3Degm6Rthdvy48           Ind Name:Diamond Comic Distribu                                   T2150994 Trn: 0621994773Tc | 1,150.91 |
| 03/03 | Orig CO Name:Carolina Comics      Orig ID:444887153  Desc Date:Mar 03 CO Entry Descr:Diamond 32Sec:PPD    Trace#:103107395130785 Eed:250303  Ind ID:              Ind Name:Diamond Trn: 0625130785Tc | 1,122.25 |
| 03/03 | Orig CO Name:Amazon.Com Servi      Orig ID:9000012712 Desc Date:250303 CO Entry Descr:Payments  Sec:CCD Trace#:021000021994771 Eed:250303   Ind ID:Fcs002732911582 Ind Name:Diamond Comic Distribu Trn: 0621994771Tc | 488.31 |
| 03/03 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250228 CO Entry Descr:Settlementsec:CCD    Trace#:091000012543100 Eed:250303 Ind ID:1199200593            Ind Name:Diamond Comi1199200593 Payment Date  25060 Trn: 0592543100Tc | 483.38 |
| 03/03 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250301 CO Entry Descr:Settlementsec:CCD    Trace#:091000011994779 Eed:250303 Ind ID:1199200593            Ind Name:Diamond Comi1199200593 Payment Date  25062 Trn: 0621994779Tc | 191.20 |
| 03/04 | Fedwire Credit Via: City National Bank██████6066 B/O: Sideshow Inc Thousand Oaks CA 91320 USA Ref: Chase Nyc/Ctr/Bnf=Diamond Comic Distributors, Inc. Hunt Valley MD 2103 0- US/Ac-██████6410 Rfb=11340115 Obi=190881, 248820, 452389, 490143, 490 172-73, 564628-29, 75 Imad: 0304L2Lfck1C004208 Trn: 0993451063Ff YOUR REF:  11340115 | 74,217.00 |
| 03/04 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Comics Bv Nl Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/Nl25Ingb0006933809 Nl Ogb=ING Bank N V Amsterdam Netherl Ands Bv100-0 Nl Obi=/Uri/Invoice 75 6745 Etc Ssn: 00090474 Trn: 0021922063Fc YOUR REF:  XX25030452546089 | 30,591.43 |
| 03/04 | Book Transfer Credit B/O: Banque Federative Du Credit Mutuel Strasbourg France 67000 Fr Org:/Fr7610278060280002018600119 Alca Ogb: Credit Mutuel 4 Rue Frederic-Guillaume Raiffeisen Ref: Alca 91284 Etal Alca 91284 Etal/Ocmt/USD26017,42/Acc/Orderres/Fr/Benef Res/US Trn: 2055768059Js YOUR REF:  SWF OF 25/02/28 | 26,017.42 |
| 03/04 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120029239167 All Star Comics Melbourne Pty Ltd 5 Ref: 2130722007C Trn: 0706700062Vb YOUR REF:  CAP OF 25/03/03 | 6,325.73 |
| 03/04 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/Se5690200000090602958822 Serieborsen Ab Ogb: Lansforsakringar Bank Ab Tegeluddsvagen 11 - 13 Ref:/Roc/Not.Provided/Uri/Apply To 503310/Ocmt/USD5556,1/ Trn: 2053938063Js YOUR REF:  SWF OF 25/03/04 | 5,556.10 |
| 03/04 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/Ch-2572154 Comics R US Pty Ltd T/A Comics R US Ogb: Convera Uk Limited Alphabeta Building Ref: Tradetrade Related Account 90109/Ocmt/USD3916,39/ Trn: 2411035063Fs YOUR REF:  SWF OF 25/03/04 | 3,916.39 |
| 03/04 | Book Transfer Credit B/O: Abn Amro Bank N V Head Office Amsterdam Netherlands 1000 -Ea Nl Org:/Nl29Abna0503019534 1/C.J.T. Kuijpers Ogb: Abn Amro Bank N V Head Office Foppingadree F 22 P O B 283 Ref:/Roc/Ec5059O6W3ldby00/Uri/Account: 91278/Ocmt/USD1777,65/ Trn: 2088280059Js YOUR REF:  SWF OF 25/02/28 | 1,777.65 |



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/04 | Book Transfer Credit B/O: Hang Seng Bank Ltd Hong Kong Hong Kong Hk Org:/364097352001 Metro Comics Ogb: Hang Seng Bank Ltd Institutional Banking Dept Ref: Inv. No. 250215-07560956 And 25022210152333 (90408)/Ocmt/USD1267,33/ Trn: 2112083062Js YOUR REF: SWF OF 25/03/03 | 1,267.33 |
| 03/04 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: Kirsty Leeann Litkowski Vic Australia 3808 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-██████6410 Org=/167234384 Vic Austral IA 3808 Ogb=/008873 Notprovided Obi =/Uri/92579 Secret Hq Bbi=/Ocmt/USD 1246,32/Rec/Less Fees Ssn: 00104751 Trn: 0024969063Fc YOUR REF: EB805395 -01 | 1,221.32 |
| 03/04 | Book Transfer Credit B/O: Tasman Foreign Exchange Pty Ltd Sydney Australia 2000 - Au Org:/183893 Impact Retail Pty Ltd Ref: Impact Retail Pty Ltd 92645 250215-07560956 Trn: 0313500063Jo YOUR REF: 658812 | 27.20 |
| 03/04 | Lockbox No: 22023 For 54 Items At 16:00 5 Trn: 2502942063Lb | 39,688.31 |
| 03/04 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250303 CO Entry Descr:186002   Sec:CCD   Trace#:242071758628436 Eed:250304 Ind ID:ACH-0303-D968F          Ind Name:Diamond Comic Distribu Trn: 0638628436Tc | 272,562.92 |
| 03/04 | Orig CO Name:UPS-Capital          Orig ID:2362407381 Desc Date:030325 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071759490493 Eed:250304   Ind ID:V40931 - 000002          Ind Name:Diamond Comics Trn: 0629490493Tc | 67,208.04 |
| 03/04 | Orig CO Name:Booktopia Direct      Orig ID:3133440076 Desc Date:      CO Entry Descr:Payment  Sec:CCD   Trace#:091000018628425 Eed:250304 Ind ID:Atr4166911/1          Ind Name:Diamond Comic Distribu Trn: 0638628425Tc | 59,906.73 |
| 03/04 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250304 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000028628438 Eed:250304 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 0638628438Tc | 11,190.40 |
| 03/04 | Orig CO Name:Follett Content      Orig ID:6872968865 Desc Date:      CO Entry Descr:00000951/1Sec:CCD   Trace#:111000029490495 Eed:250304 Ind ID:1615773          Ind Name:Diamond Book Distribut Rmr*Ik*ACH\ Trn: 0629490495Tc | 4,619.07 |
| 03/04 | Orig CO Name:Amazon.Com Servi      Orig ID:9000012712 Desc Date:250302 CO Entry Descr:Payments  Sec:CCD Trace#:021000028630383 Eed:250304   Ind ID:Fcs002736422662 Ind Name:Diamond Comic Distribu Trn: 0638630383Tc | 290.90 |
| 03/04 | Orig CO Name:Target Plus Part      Orig ID:1800948598 Desc Date:      CO Entry Descr:Target Plusec:CCD   Trace#:091000019490500 Eed:250304 Ind ID:St-L0H1C0Z4M6A3          Ind Name:Diamond Comic Distribu Trn: 0629490500Tc | 49.90 |
| 03/04 | Orig CO Name:Amazon.Com Servi      Orig ID:9000012712 Desc Date:250304 CO Entry Descr:Payments  Sec:CCD Trace#:021000029490498 Eed:250304   Ind ID:Fcs002735244932 Ind Name:Diamond Comic Distribu Trn: 0629490498Tc | 36.54 |
| 03/05 | Book Transfer Credit B/O: Banco Bpm Spa Verona Italy 37121 It Org:/It88L0503402410000000023463 1/Terminal Distribuzione Srl Ref: Payment Your Invoices/Chgs/USD26,00/Ocmt/USD21891,94/ Trn: 2083856062Js YOUR REF: SWF OF 25/03/03 | 21,865.94 |



March 01, 2025 through March 31, 2025

**Account Number:** ███████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/05 | Chips Credit Via: Citibank N.A./0008 B/O: 671118 Mekanik B.V.B.A. Be Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████6410 Org=/36396246 Be Ogb=Citib Ank N.A. New York NY US Obi=/Uri/IN S/Eburgb2L20250205 Bbi=/Chgs/USD0,0 0/Ocmt/USD1521,12/ Ssn: 00448660 Trn: 0107866064Fc YOUR REF: NOTPROVIDED | 1,521.12 |
| 03/05 | Book Transfer Credit B/O: Islandsbanki Hf. Reykjavik Iceland 155 - Is Org:/Is3505372600610561050122650 Nexus Aftreying Ehf Ogb: Islandsbanki Hf. Kirkjusandi Ref: 13-2 142,97 22-2 847,09 28-2 398,14/Chgs/USD20,00/Ocmt/USD1388,2/ Trn: 2063952062Js YOUR REF: SWF OF 25/03/03 | 1,368.20 |
| 03/05 | Book Transfer Credit B/O: Commerzbank Aktiengesellschaft Frankfurt Am Main Germany 60311- DE Org:/DE33200400000222316200 1/Norbert Marek Templin Ogb: Commerzbank Ag Ness 7-9 Ref: 91355 Comic Room Hamburg/Chgs/USD25,00/ Trn: 2075199062Js YOUR REF: SWF OF 25/03/03 | 978.42 |
| 03/05 | Lockbox No: 22023 For 41 Items At 16:00 5 Trn: 2503558064Lb | 56,991.97 |
| 03/05 | Orig CO Name:UPS-Capital      Orig ID:2362407381 Desc Date:030425 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071755084431 Eed:250305   Ind ID:V40931 - 000002      Ind Name:Diamond Comics Trn: 0635084431Tc | 74,953.54 |
| 03/05 | Orig CO Name:Forte      Orig ID:5330903620 Desc Date:250304 CO Entry Descr:186002   Sec:CCD   Trace#:242071757028780 Eed:250305 Ind ID:ACH-0304-5C6Ba      Ind Name:Diamond Comic Distribu Trn: 0647028780Tc | 59,019.16 |
| 03/05 | Orig CO Name:Discount Comic B      Orig ID:9200502235 Desc Date:250305 CO Entry Descr:ACH Pmt   Sec:CCD   Trace#:021000025084436 Eed:250305   Ind ID:11164142103      Ind Name:Diamond Comic Distribu      Document 411322 Trn: 0635084436Tc | 31,301.49 |
| 03/05 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250305 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000027028790 Eed:250305 Ind ID:6406596      Ind Name:Diamond Comic Distribu Trn: 0647028790Tc | 19,409.39 |
| 03/05 | Orig CO Name:Cryptozoic Enter      Orig ID:2822557284 Desc Date:250305 CO Entry Descr:Mercuryachsec:CCD   Trace#:091311223389347 Eed:250305   Ind ID:Mrcr-Bftbo6Yoab      Ind Name:Diamond Comic Distribu   Cze Balance 15, 22,37, And 48 Mercuryach Trn: 0643389347Tc | 7,604.50 |
| 03/05 | Orig CO Name:Nbcuniversal Med      Orig ID:1031375454 Desc Date:250304 CO Entry Descr:Vendor Pmtsec:CTX   Trace#:028000087028782 Eed:250305   Ind ID:2004881693A550      Ind Name:0006Diamond Comic Di                                   A550 Trn: 0647028782Tc | 1,000.00 |
| 03/05 | Orig CO Name:3Rd Universe Con      Orig ID:9200502235 Desc Date:250305 CO Entry Descr:ACH Pmt   Sec:CCD   Trace#:021000025084433 Eed:250305   Ind ID:11163009205      Ind Name:Diamond Comic Distribu   503050 Trn: 0635084433Tc | 12.49 |
| 03/06 | Chips Credit Via: Barclays Bank Plc/0257 B/O: Diamond Comic Distributors Ndon/Gb Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████6410 Org=/20573088973122 Ndon/G B Ogb=Barclays Bank Plc London Bbi=/Ocmt/USD55454,28/ Ssn: 00284288 Trn: 0067083065Fc YOUR REF: PET534270065 | 55,454.28 |



March 01, 2025 through March 31, 2025

**Account Number:** ████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/06 | Book Transfer Credit B/O: Vietnam Export Import Commercial Hochiminh City, Vietnam Vn Org:/200014851128547 Ho Chi Minh City Book Distribution Ogb: Vietnam Export Import Commercial 7Le Thi Hong Gam St Ref: Payment For Contract No 540/Hd-Phs Dated 19 Dec 2022/Chgs/USD0,/Chgs/U SD25,00/Ocmt/USD10096,85/Acc/Fw: 02 1000021 Trn: 6370195065Fs YOUR REF: SWF OF 25/03/06 | 10,071.85 |
| 03/06 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: 1/Modern Graphics Buchhandel Berlin3/DE/10999 Berlin Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/DE9710050000067002095 8 3/DE/10999 Berlin Ogb=Landesbank Berlin Ag 10178 Berlin, Germany Obi =/Uri/250127-09253060.... Ssn: 00077866 Trn: 0017937065Fc YOUR REF: 250303093A000660 | 3,628.72 |
| 03/06 | Real Time Transfer Recd From Aba/Contr Bnk-████0021 From: Bnf-Black Dog Comics Ohg Via Wise Ref: 1247225401-90058 Info: Text- Iid: 20250305021000021P1Brjpc08800234771 Recd: 03:59:48 Trn: 0177572065GA YOUR REF: 1247225401-90038 | 3,377.78 |
| 03/06 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/No4315067980430 Outland As Ogb: Dnb Dnb Nor Bank Asa Ref: Cinv/250215-Outland-90121/Ocmt/USD1944,57/ Trn: 2071035065Js YOUR REF: SWF OF 25/03/06 | 1,944.57 |
| 03/06 | Book Transfer Credit B/O: Firstrand Bank Ltd Head Office Incljohannesburg South Africa 2000 Za Org:/62091470345 1/Smallville Comics Cc Ogb: Firstrand Bank Ltd Head Office Inclfloor 2,4 First Place Bankcity Ref:/Roc/SD3Gr17Gj5Wtd691/Uri/Smallville Comics/Chgs/USD20,00/Ocmt/USD1710 ,65/Acc/Benefres/US Trn: 2076375065Js YOUR REF: SWF OF 25/03/06 | 1,690.65 |
| 03/06 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 1/Bonner Comic Laden Gmbh 3/DE/53111 Bonn Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/DE7037050198001900320 1 3/DE/53111 Bonn Ogb=Sparkasse Koe Lnbonn 50667 Cologne, Germany Obi=/Uri/Acc.90813,,Gc F608250207,,0 Ssn: 00105532 Trn: 0024992065Fc YOUR REF: 250304101A000101 | 1,244.50 |
| 03/06 | Book Transfer Credit B/O: Australia And New Zealand Banking Richmond Vic Australia 3121 - Au Org:/Cust/Au/Anzb/Mdz471110 1/Christopher Joseph Topfer Tas Col Ref:/Chgs/Aud0,/Chgs/USD10,00/Ocmt/USD984,12/ Trn: 4003418065Fs YOUR REF: SWF OF 25/03/06 | 974.12 |
| 03/06 | Book Transfer Credit B/O: United Overseas Bank Ltd Singapore Singapore 04862-4 Sg Org:/3873008944 G And B Comic Online Supermart Ref: Payment For G And B Comic Online Supermart For A/C 92029/Fullpay/ Acc/4 , New York Plaza, New York, NY 1000 4 USA Trn: 6967536065Fs YOUR REF: SWF OF 25/03/06 | 740.43 |
| 03/06 | Book Transfer Credit B/O: Skandinaviska Enskilda Banken Ab Stockholm Sweden Se106- 40 Se Org:/59368230102 Sf-Bokhandeln Ab (Publ) Ref: 95583/Chgs/USD0,00/Chgs/USD25,00/Ocmt/USD612,68/ Trn: 4684515064Fs YOUR REF: SWF OF 25/03/05 | 587.68 |
| 03/06 | Lockbox No: 22023 For 19 Items At 16:00 5 Trn: 2500043065Lb | 27,405.59 |
| 03/06 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250306 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000027208709 Eed:250306 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 0657208709Tc | 288,792.42 |



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/06 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250305 CO Entry Descr:186002    Sec:CCD    Trace#:242071757208695 Eed:250306 Ind ID:ACH-0305-A3Eca        Ind Name:Diamond Comic Distribu Trn: 0657208695Tc | 60,662.33 |
| 03/06 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:030525 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071754638612 Eed:250306   Ind ID:V40931 - 000001        Ind Name:Diamond Comic Dist.Sta Trn: 0644638612Tc | 29,997.96 |
| 03/06 | Orig CO Name:Newbury Comics        Orig ID:1042744540 Desc Date: CO Entry Descr:Payments Sec:CCD    Trace#:051000014638609 Eed:250306   Ind ID:30000        Ind Name:Diamond Comics Nte*Vendor Payment\ Trn: 0644638609Tc | 21,093.62 |
| 03/06 | Orig CO Name:Things From Anot        Orig ID:9865782001 Desc Date:250306 CO Entry Descr:Corp Pay Sec:CCD    Trace#:021000024638604 Eed:250306 Ind ID:        Ind Name:Diamond Comic Distribu    60001, 60395, 60400, 65286 - 1-2 To  1-8 Invoices Trn: 0644638604Tc | 14,241.98 |
| 03/06 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:250305 CO Entry Descr:Settlementsec:CCD    Trace#:091000014638607 Eed:250306 Ind ID:1199200593        Ind Name:Diamond Comi1199200593 Payment Date  25065 Trn: 0657208697Tc | 10,193.54 |
| 03/06 | Orig CO Name:Heroes And Villa        Orig ID:9215986202 Desc Date:030325 CO Entry Descr:Bill_Pay  Sec:CCD    Trace#:021000024638616 Eed:250306 Ind ID:Heroes And Vill        Ind Name:JPMorgan Chase Bank, N Trn: 0644638616Tc | 653.34 |
| 03/06 | Orig CO Name:Continental Exc        Orig ID:A222829900 Desc Date:250306 CO Entry Descr:P2P        Sec:Web    Trace#:081000034638614 Eed:250306 Ind ID:92154        Ind Name:Diamond Comic Distribu Trn: 0644638614Tc | 428.12 |
| 03/06 | Orig CO Name:Apple Inc        Orig ID:A243609761 Desc Date:        CO Entry Descr:ACH/Cred  Sec:PPD    Trace#:021001037208697 Eed:250306 Ind ID:0304351196        Ind Name:Diamond Comic Distribu /Orgac/Gb29Deut40508124517700/Cci :  0304351196,Purp:Developer Proceeds ,Apple Trn: 0657208697Tc | 199.76 |
| 03/06 | Orig CO Name:Heroes And Villa        Orig ID:9215986202 Desc Date:030325 CO Entry Descr:Bill_Pay  Sec:CCD    Trace#:021000024638618 Eed:250306 Ind ID:Heroes And Vill        Ind Name:JPMorgan Chase Bank, N Trn: 0644638618Tc | 0.01 |
| 03/07 | Chips Credit Via: Hsbc Bank USA, N.A./0108 B/O: Diamond Comic Distributors Inc. Hunt Valley,MD,21030 US Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/07524600859 Hunt Vall Ey,MD,21030 US Ogb=Bank of Montreal Montreal H2Y1L6 Canada CA Obi=/Uri/Roc/Ww25030766944320 Bbi= Ssn: 00557878 Trn: 0135439066Fc YOUR REF:  WW25030766944320 | 44,990.00 |
| 03/07 | Book Transfer Credit B/O: Alior Bank Sa Warsaw Poland 02-23-2 Pl Org:/Pl9424901057000090162140036 Pmd Solutions S C Pawel Maslowski+ Ogb: Alior Bank Sa Ul. Lopuszanska 38D Ref:/Roc/250305Osw004827/Uri/Account No 91369/Chgs/USD10,00/Ocmt/USD8204,2 3/Acc/Orderres/Pl/Benefres/US/Bnf/U S641000555 Diamond Comic Distribo Rs Master +  Trn: 2100002064Js YOUR REF:  SWF OF 25/03/05 | 8,194.23 |
| 03/07 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06500410411604 Dynamic Duo Comics Pty Ltd Ref: Supplier Invoice Invoice 502260/Ocmt/USD2198,03/ Trn: 2892832066Fs YOUR REF:  SWF OF 25/03/07 | 2,198.03 |



March 01, 2025 through March 31, 2025
**Account Number:** 000000641000555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/07 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Bnf-Gamma Rays Comics Via Wise Ref: 1249665995-09541207 Info: Text-Iid: 20250307021000021P1Brjpc08240208093 Recd: 18:21:23 Trn: 1856672066Gd YOUR REF: 1249665995-09541207 | 593.32 |
| 03/07 | Lockbox No: 22023 For 57 Items At 16:00 5 Trn: 2503443066Lb | 50,544.00 |
| 03/07 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250306 CO Entry Descr:186002    Sec:CCD    Trace#:242071755864794 Eed:250307 Ind ID:ACH-0306-64A6E          Ind Name:Diamond Comic Distribu Trn: 0655864794Tc | 148,512.34 |
| 03/07 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250307 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000029694401 Eed:250307 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 0669694401Tc | 71,336.56 |
| 03/07 | Orig CO Name:Cryptozoic Enter          Orig ID:2822557284 Desc Date:250307 CO Entry Descr:Mercuryachsec:CCD    Trace#:091311221299930 Eed:250307  Ind ID:Mrcr-Uvwjuqor2Z          Ind Name:Diamond Comic Distribu    000081 From Cryptozoic Entertainmen T Mercuryach Trn: 0661299930Tc | 37,819.28 |
| 03/07 | Orig CO Name:American Expres          Orig ID:1134992250 Desc Date:250306 CO Entry Descr:Settlementsec:CCD    Trace#:091000019694399 Eed:250307 Ind ID:1199200593          Ind Name:Diamond Comi1199200593 Payment Date  25066 Trn: 0669694399Tc | 29,902.70 |
| 03/07 | Orig CO Name:UPS-Capital          Orig ID:2362407381 Desc Date:030625 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071759694397 Eed:250307  Ind ID:V40931 - 000002          Ind Name:Diamond Comics Trn: 0669694397Tc | 27,199.07 |
| 03/07 | Orig CO Name:Gamestop Texas,          Orig ID:1255811000 Desc Date:250307 CO Entry Descr:Payments  Sec:CCD    Trace#:021000025864791 Eed:250307   Ind ID:2000198144          Ind Name:Diamond Comic Distribu    Nte*Zzz*Rmrei0020002114\ Trn: 0655864791Tc | 5,445.00 |
| 03/07 | Orig CO Name:The Comic Shop          Orig ID:396779-A  Desc Date:          CO Entry Descr:Vendor   Sec:CTX    Trace#:325272029694403 Eed:250307  Ind ID:2023-001          Ind Name:0000Diamond Comic Trn: 0669694403Tc | 5,395.64 |
| 03/07 | Orig CO Name:Crunchyroll, LLC          Orig ID:9309882002 Desc Date:250307 CO Entry Descr:Payment  Sec:CCD    Trace#:021000025864799 Eed:250307  Ind ID:304          Ind Name:Diamond Comic Distribu Trn: 0655864799Tc | 5,142.89 |
| 03/07 | Orig CO Name:Archonia          Orig ID:1204895317 Desc Date:          CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000025864796 Eed:250307  Ind ID:015Cedmclvd6Op7          Ind Name:Diamond Comic Distribu Archonia Bill.Com 015Cedmcl Vd6Op7 Acct 91655 - Inv 250221-0908 2677 Trn: 0655864796Tc | 2,205.08 |
| 03/10 | Foreign Remittance Credit B/O: Fx USD Outgoingfedchipsdda Newark DE 19713- US Org:/3171008026179 Diamond Comic Distributors Inc Ogb: Fx USD Incomingfedchipsdda JPMorgan Chase Bank NA Ref:/Ocmt/USD110698,53/Product/Fx Trn: 5523699069Fx YOUR REF: SWF OF 25/03/10 | 110,698.53 |
| 03/10 | Chips Credit Via: Citibank N.A./0008 B/O: 507306 Duo Estudio DE Design, Lda Pt Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-██████6410 Org=/36396246 Pt Ogb=Citib Ank N.A. New York NY US Obi=/Uri/In S/Eburgb2Lduo Estudio DE DE Sign, L Da Ebpotr3971069 Ssn: 00207548 Trn: 0050349069Fc YOUR REF: NOTPROVIDED | 11,075.78 |



March 01, 2025 through March 31, 2025

**Account Number:** ███████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/10 | Real Time Transfer Recd From Aba/Contr Bnk-████0021  From: Bnf-Worlds End Comics Via Wise Ref: 1251038946-Acc91060 Info: Text-  Iid: 20250309021000021P1Brjpc00560081465 Recd: 12:55:53 Trn: 0345802068GA<br>YOUR REF:  1251038946-ACC91060 | 9,198.16 |
| 03/10 | Book Transfer Credit B/O: Australia And New Zealand Banking Richmond Vic Australia 3121 - Au Org:/Cust/Au/Anzb/Mdz237578 1/Kings Corporation Pty Ltd T/As Ref: Payment For Invoices Dated 7th - 10th February 2025. Accounts 90124, 9 2124 And 90124A./Chgs/Aud0,/Chgs/US D10,00/Ocmt/USD9175,60/ Trn: 4860072069Fs<br>YOUR REF:  SWF OF 25/03/10 | 9,165.60 |
| 03/10 | Chips Credit Via: Citibank N.A./0008 B/O: Minotaur (Entertainment) Pty Ltd Ataustralia Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████6410 Org=/083125629889767768490 462 Australia Ogb=National Australi A Bank Limited Melbourne Australia Au Obi=/Uri/Minotaur Entertainment 90115 B Ssn: 00428016 Trn: 0103484069Fc<br>YOUR REF:  NOTPROVIDED | 6,237.84 |
| 03/10 | Book Transfer Credit B/O: Pt Bank Mandiri (Persero) Tbk Jakarta Indonesia 12190- ID Org:/1030006583088 Pt Kinokunia Bukindo Ogb: Pt Bank Mandiri (Persero) Tbk Plz Mandiri Ref:/Inv/Inv179655/Inv/2012/179655(273.29)180110 (53.98)180383(202.36)+/Ch Gs/USD0,/Chgs/USD17,00/Ocmt/USD3752 ,89/ Trn: 5528992069Fs<br>YOUR REF:  SWF OF 25/03/10 | 3,735.89 |
| 03/10 | Real Time Payment Credit Recd From Aba/Contr Bnk-████1184  From: Bnf-Arnaud Lapeyre Ref: 38182365723 Info: Text-Rmtinf-Saint Germain LLC 97384 Iid: 20250310021000089P1Bxop107122920201 Recd: 03:12:30 Trn: 1366952068Gc<br>YOUR REF:  38182365723 | 3,470.18 |
| 03/10 | Chips Credit Via: Hsbc Bank USA, N.A./0108 B/O: Abc Marketing Agency Limited Ong Kin,Hong Kong Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████6410 Org=/026441402838 Ong Kin, Hong Kong Ogb=Hongkong And Shanghai Banking Corpo Hong Kong Hong Kong Hk Obi=/Uri/Account No. █3108, Sett Ssn: 00260237 Trn: 0063899069Fc<br>YOUR REF:  NOTPROVIDED | 1,852.90 |
| 03/10 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Greenlight Comics Pty Ltd Via Wise Ref: 1251526084-92526 Info: Text-Iid: 20250310021000021P1Brjpc02480005029 Recd: 02:54:14 Trn: 0984042068GA<br>YOUR REF:  1251526084-92526 | 817.88 |
| 03/10 | Real Time Payment Credit Recd From Aba/Contr Bnk-████1184  From: Bnf-Arnaud Lapeyre Ref: 28254171680 Info: Text-Rmtinf-Saint Germain 97384 Iid: 20250310021000089P1Bxop107133513011 Recd: 03:13:54 Trn: 1416232068Ge<br>YOUR REF:  28254171680 | 799.33 |
| 03/10 | Book Transfer Credit B/O: Tasman Foreign Exchange Pty Ltd Sydney Australia 2000 - Au Org:/183893 Impact Retail Pty Ltd Ref: Impact Retail Pty Ltd 92645 250222-10152333 Trn: 0708300069Jo<br>YOUR REF:  659452 | 650.39 |
| 03/10 | Book Transfer Credit B/O: Nordea Bank Abp, Filial I Sverige Stockholm Sweden Se-105 71 Se Org:/Se459500009960260 1072438 Seriezonen Ab Ref: Invoice 250207 13254189/Chgs/USD0,/Chgs/USD9,00/Ocmt/USD599,97/ Trn: 8495385066Fs<br>YOUR REF:  SWF OF 25/03/07 | 590.97 |
| 03/10 | Lockbox No: 22023 For 74 Items At 16:00 5 Trn: 2503828069Lb | 154,618.30 |

 **CHASE**

March 01, 2025 through March 31, 2025

**Account Number:** ████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/10 | Orig CO Name:Forte       Orig ID:5330903620 Desc Date:250307 CO Entry Descr:186002   Sec:CCD   Trace#:242071758934885 Eed:250310 Ind ID:ACH-0307-D485C       Ind Name:Diamond Comic Distribu Tm: 0668934885Tc | 120,445.38 |
| 03/10 | Orig CO Name:UPS-Capital       Orig ID:2362407381 Desc Date:030725 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071758934883 Eed:250310   Ind ID:V40931 - 000002       Ind Name:Diamond Comics Tm: 0668934883Tc | 34,245.50 |
| 03/10 | Orig CO Name:Vintage Stock       Orig ID:1431571679 Desc Date:250307 CO Entry Descr:Paymentjnlsec:CCD   Trace#:101006698934878 Eed:250310 Ind ID:V000088       Ind Name:Diamond Comic Dist., Trn: 0668934878Tc | 8,652.93 |
| 03/10 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:250307 CO Entry Descr:Settlementsec:CCD   Trace#:091000019652228 Eed:250310 Ind ID:1199200593       Ind Name:Diamond Comi1199200593 Payment Date  25067 Trn: 0699652228Tc | 7,156.44 |
| 03/10 | Orig CO Name:Dark Horse Comic       Orig ID:9862581001 Desc Date:250310 CO Entry Descr:Corp Pay  Sec:CCD   Trace#:021000028934880 Eed:250310 Ind ID:40156       Ind Name:Diamond Comic Distribu    21169 Trn: 0668934880Tc | 4,160.00 |
| 03/10 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:250310 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000029652232 Eed:250310 Ind ID:6406596       Ind Name:Diamond Comic Distribu Tm: 0699652232Tc | 3,950.35 |
| 03/10 | Orig CO Name:Coliseum of Comi       Orig ID:Bizedp    Desc Date:030725 CO Entry Descr:Deposit  Sec:CCD   Trace#:091000018934887 Eed:250310 Ind ID:Dpaaadbhko       Ind Name:Diamond Comic Distribu Coliseum of Comics 503050                        Wfb Directpay Trn: 0668934887Tc | 1,925.08 |
| 03/10 | Orig CO Name:Amazon.Com Servi       Orig ID:9000012712 Desc Date:250308 CO Entry Descr:Payments Sec:CCD Trace#:021000023969341 Eed:250310   Ind ID:Fcs002745476872 Ind Name:Diamond Comic Distribu Trn: 0693969341Tc | 516.78 |
| 03/10 | Orig CO Name:Amazon.CA5288487       Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000019652222 Eed:250310   Ind ID:Fcs002744205172       Ind Name:Diamond Comic Distribu                        EDI Trn: 0699652222Tc | 402.73 |
| 03/10 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:250308 CO Entry Descr:Settlementsec:CCD   Trace#:091000019652230 Eed:250310 Ind ID:1199200593       Ind Name:Diamond Comi1199200593 Payment Date  25069 Trn: 0699652230Tc | 269.56 |
| 03/10 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:250310 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000029652224 Eed:250310 Ind ID:6406596       Ind Name:Diamond Comic Distribu Tm: 0699652224Tc | 151.77 |
| 03/10 | Orig CO Name:Amazon.CA5284091       Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000019652226 Eed:250310   Ind ID:Fcs002742998972       Ind Name:Diamond Comic Distribu                        EDI Trn: 0699652226Tc | 30.89 |



March 01, 2025 through March 31, 2025

**Account Number:** ▮▮▮▮▮▮▮0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/11 | Chips Credit Via: Bank of America, N.A./0959 B/O: Steamforged Games Ltd Broadway Salford M50 2Ue Salford/Gb Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-▮▮▮▮▮▮6410 Org=/20019647145733 Broadw Ay Salford M50 2Ue Salford/Gb Ogb=B Arclays Bank Uk Plc London United K Igdom Gb Obi=/Uri/S Ssn: 00207178 Trn: 0051550070Fc YOUR REF: 2025031100202317 | 19,402.82 |
| 03/11 | Book Transfer Credit B/O: Royal Bank of Canada Payment Centertoronto On Canada M5V2Y-1 CA Org:/030514002978 9472-3970 Quebec Inc Ref:/Chgs/USD0,/Chgs/USD20,00/Ocmt/USD18787,83/ Trn: 8019272070Fs YOUR REF: SWF OF 25/03/11 | 18,767.83 |
| 03/11 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120029239167 All Star Comics Melbourne Pty Ltd 5 Ref: 2130722007C Trn: 0137700070Jo YOUR REF: CAP OF 25/03/11 | 8,666.60 |
| 03/11 | Chips Credit Via: Citibank N.A./0008 B/O: 1/Hartmut Moche 3/DE/42349 Wuppertal Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-▮▮▮▮▮▮6410 Org=/DE6633050000000072067 2 3/DE/42349 Wuppertal Ogb=Stadtspa Rkasse Wuppertal Wuppertal Germany 42103- DE Obi=/Uri/Invoices 25/01/3 0 + 25/02/03 + Ssn: 00211671 Trn: 0052627070Fc YOUR REF: NOTPROVIDED | 5,148.33 |
| 03/11 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120044800812 Joseph Italiano And Peter M Hughes Trn: 2792000070Jo YOUR REF: CAP OF 25/03/11 | 2,486.74 |
| 03/11 | Book Transfer Credit B/O: Abn Amro Bank N V Head Office Amsterdam Netherlands 1000 -Ea Nl Org:/Nl29Abna0503019534 1/C.J.T. Kuijpers Ogb: Abn Amro Bank N V Head Office Foppingadree F 22 P O B 283 Ref:/Roc/Ec5066O6Ymncci00/Uri/ Account: 91278/Ocmt/USD2237,75/ Trn: 2098684066Js YOUR REF: SWF OF 25/03/07 | 2,237.75 |
| 03/11 | Chips Credit Via: Hsbc Bank USA, N.A./0108 B/O: Mr Kwan Chi Shing Jerome Ng Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/▮▮▮▮▮▮6410 Org=/809886468833 Ng Ogb=H Sbc Hong Kong Hong Kong Hong Kong O Bi=/Uri/Clarks Comics A/C 90047 Bbi =/Ocmt/USD1332,13/ Ssn: 00046843 Trn: 0009030070Fc YOUR REF: HK111035Pl327996 | 1,332.13 |
| 03/11 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: Kirsty Leeann Litkowski Vic Australia 3808 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-▮▮▮▮▮▮6410 Org=/167234384 Vic Austral IA 3808 Ogb=/008873 Notprovided Obi =/Uri/92579 Secret Hq Bbi=/Ocmt/USD 972,17/Rec/Less Fees Ssn: 00079148 Trn: 0016889070Fc YOUR REF: EB806586 -01 | 947.17 |
| 03/11 | Book Transfer Credit B/O: Vseobecna Uverova Bank, A.S. 820 05 Bratislava 25 Slovakia Sk Org:/Sk5502000000002791655853 Vydavatelstvo Slovart Spol S R O Ogb: Vseobecna Uverova Bank, A.S. Reconciliation Department Ref: 7571418013538668755889612699/Chgs/USD25,00/Ocmt/USD875,69/ Trn: 2084610069Js YOUR REF: SWF OF 25/03/10 | 850.69 |
| 03/11 | Lockbox No: 22023 For 24 Items At 16:00 5 Trn: 2503137070Lb | 11,794.60 |
| 03/11 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250310 CO Entry Descr:186002   Sec:CCD   Trace#:242071751863590 Eed:250311 Ind ID:ACH-0310-F0974        Ind Name:Diamond Comic Distribu Trn: 0701863590Tc | 211,301.48 |
| 03/11 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:031025 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071759567486 Eed:250311  Ind ID:V40931 - 000002        Ind Name:Diamond Comics Trn: 0699567486Tc | 46,919.22 |



March 01, 2025 through March 31, 2025

Account Number: ████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/11 | Orig CO Name:Discount Comic B      Orig ID:9200502235 Desc Date:250311 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000029567493 Eed:250311   Ind ID:11164786610      Ind Name:Diamond Comic Distribu    Document 452991 Trn: 0699567493Tc | 26,466.85 |
| 03/11 | Orig CO Name:Paymentech         Orig ID:1020401225 Desc Date:250311 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000021863592 Eed:250311 Ind ID:6406596            Ind Name:Diamond Comic Distribu Trn: 0701863592Tc | 7,947.90 |
| 03/11 | Orig CO Name:Coliseum of Comi      Orig ID:Bizedp   Desc Date:031025 CO Entry Descr:Deposit  Sec:CCD    Trace#:091000019567490 Eed:250311 Ind ID:Dpaaadchsv         Ind Name:Diamond Comic Distribu Coliseum of Comics ████3170                    Wfb Directpay Trn: 0699567490Tc | 3,844.28 |
| 03/11 | Orig CO Name:Te Traemos Inc     Orig ID:S941687665 Desc Date:250311 CO Entry Descr:Sender  Sec:CTX   Trace#:113000021863588 Eed:250311 Ind ID:777731626        Ind Name:0000Diamond Comic Di Onlne Trnsfr88871070 Trn: 0701863588Tc | 2,962.00 |
| 03/11 | Orig CO Name:Target Plus Part    Orig ID:1800948598 Desc Date:     CO Entry Descr:Target Plusec:CCD    Trace#:091000019567488 Eed:250311 Ind ID:St-B5J0D4L0J7N3     Ind Name:Diamond Comic Distribu Trn: 0699567488Tc | 39.07 |
| 03/12 | Book Transfer Credit B/O: Sydbank A S Dk-6200 Aabenraa Denmark Dk Org:/Dk5679800001150693 1/Faraos Cigarer Aps Ref: Faraos Cigarer Aps Account: 90149 Routing (Aba): 021000021/Ocmt/USD120 74,44/ Trn: 3206636070Fs YOUR REF:  SWF OF 25/03/11 | 12,074.44 |
| 03/12 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Black Dog Comics Ohg Via Wise Ref: 1254982686-90038 Info: Text-  Iid: 20250312021000021P1Brjpc09920060605 Recd: 11:08:35 Trn: 0064272071Gc YOUR REF:  1254982686-90038 | 10,860.04 |
| 03/12 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120029312200 Trading Cards Australia Pty. Ltd. 1 Ref: Invoice 02/27/25 02/28/25 03/07/25 Trn: 7671300070Jo YOUR REF:  CAP OF 25/03/11 | 2,231.33 |
| 03/12 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06500410411604 Dynamic Duo Comics Pty Ltd Ref: Supplier Invoice Invoice 503120/Ocmt/USD2000,48/ Trn: 3983016071Fs YOUR REF:  SWF OF 25/03/12 | 2,000.48 |
| 03/12 | Chips Credit Via: Citibank N.A./0008 B/O: 671118 Mekanik B.V.B.A. Be Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████ ████6410 Org=/36396246 Be Ogb=Citib Ank N.A. New York NY US Obi=/Uri/IN S/Eburgb2L20250210 Bbi=/Chgs/USD0,0 0/Ocmt/USD1543,29/ Ssn: 00439142 Trn: 0105689071Fc YOUR REF:  NOTPROVIDED | 1,543.29 |
| 03/12 | Book Transfer Credit B/O: Australia And New Zealand Banking Richmond Vic Australia 3121 - Au Org:/Cust/Au/Anzb/Mdz471110 1/Christopher Joseph Topfer Tas Col Ref:/Chgs/Aud0,/Chgs/USD10,00/Ocmt/USD834,28/ Trn: 4170146071Fs YOUR REF:  SWF OF 25/03/12 | 824.28 |
| 03/12 | Book Transfer Credit B/O: Keb Hana Bank CO., Ltd. Seoul Korea Republic of 100-7-93 Kr Org:/77391002537432 1/Aladdin Communications Inc. Ref: Account No. 93187 Trn: 8970232071Fs YOUR REF:  SWF OF 25/03/12 | 381.81 |
| 03/12 | Lockbox No: 22023 For 31 Items At 16:00 5 Trn: 2500001071Lb | 87,369.27 |



March 01, 2025 through March 31, 2025
**Account Number:** ███████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/12 | Orig CO Name:Forte       Orig ID:5330903620 Desc Date:250311 CO Entry Descr:186002    Sec:CCD    Trace#:242071758273095 Eed:250312 Ind ID:ACH-0311-2Ea08        Ind Name:Diamond Comic Distribu Trn: 0708273095Tc | 47,047.63 |
| 03/12 | Orig CO Name:UPS-Capital       Orig ID:2362407381 Desc Date:031125 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071758273086 Eed:250312   Ind ID:V40931 - 000002        Ind Name:Diamond Comics Trn: 0708273086Tc | 32,092.75 |
| 03/12 | Orig CO Name:Alliance Enterta      Orig ID:5550917836 Desc Date:       CO Entry Descr:Corp Pmt  Sec:CCD    Trace#:051000018273100 Eed:250312 Ind ID:14043667Jbd         Ind Name:Diamond Comic Distribu Trn: 0708273100Tc | 30,331.60 |
| 03/12 | Abr Special - A Increase | 6,800.00 |
| 03/12 | Orig CO Name:Rarewaves-USA IN      Orig ID:1820233691 Desc Date:250312 CO Entry Descr:Payment    Sec:CCD Trace#:022000028273093 Eed:250312   Ind ID:Diamond              Ind Name:Diamond Comic Dist  Ch Hdd187274401Tuk Trn: 0708273093Tc | 4,940.43 |
| 03/12 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:250312 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000028175420 Eed:250312 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 0718175420Tc | 3,221.99 |
| 03/12 | Orig CO Name:Wal-Mart Stores      Orig ID:4216028    Desc Date:250311 CO Entry Descr:810909015 Sec:CCD    Trace#:061120088273097 Eed:250312   Ind ID:366184911639904        Ind Name:Diamond Comic Distribu    Wal-Mart Stores, Inc Payment 4366184911639904 Trn: 0708273097Tc | 1,014.10 |
| 03/12 | Orig CO Name:3Rd Universe Con      Orig ID:9200502235 Desc Date:250312 CO Entry Descr:ACH Pmt   Sec:CCD    Trace#:021000028273102 Eed:250312   Ind ID:11163283889        Ind Name:Diamond Comic Distribu    503120 Trn: 0708273102Tc | 711.93 |
| 03/12 | Orig CO Name:Unabridged Books      Orig ID:1363090427 Desc Date:250312 CO Entry Descr:ACH      Sec:CCD    Trace#:071001538273088 Eed:250312 Ind ID:        Ind Name:Diamond Comic Distrib.    Unabridged Bookstore: 24590 Trn: 0708273088Tc | 219.96 |
| 03/12 | Orig CO Name:Cornell Universi      Orig ID:9150535182 Desc Date:250312 CO Entry Descr:Payments  Sec:CTX    Trace#:021000028175408 Eed:250312   Ind ID:110119176        Ind Name:0010Diamond Comic Di Trn: 0718175408Tc | 216.25 |
| 03/12 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250311 CO Entry Descr:Settlementsec:CCD    Trace#:091000018273091 Eed:250312 Ind ID:1199200593        Ind Name:Diamond Comi1199200593 Payment Date  25071 Trn: 0708273091Tc | 145.20 |
| 03/13 | Chips Credit Via: Barclays Bank Plc/0257 B/O: Diamond Comic Distributors Ndon/Gb Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/██████6410 Org=/20573020508802 Ndon/G B Ogb=Barclays Bank Plc London Bbi=/Ocmt/USD151127,69/ Ssn: 00325605 Trn: 0078656072Fc YOUR REF:  PET525802072 | 151,127.69 |
| 03/13 | Chips Credit Via: Citibank N.A./0008 B/O: 1/Fantastico Comic S DE RI DE Cv 3/Mx/Benito Juarez Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-██████6410 Org=/00002180700801086467 3/Mx/Benito Juarez Ogb=Banco Nacion AL DE Mexico S.A. Mexico Mexico Mx Bbi=/Acc/00000000000641000555 1/Dia  Ssn: 00525415 Trn: 0126342072Fc YOUR REF:  NOTPROVIDED | 18,565.73 |



March 01, 2025 through March 31, 2025

**Account Number:** ███████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/13 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/No4315067980430 Outland As Ogb: Dnb Dnb Nor Bank Asa Ref: Cinv/250222-Outland-90121/Ocmt/USD12026,66/ Trn: 2053957072Js YOUR REF:  SWF OF 25/03/13 | 12,026.66 |
| 03/13 | Book Transfer Credit B/O: Bank of China Limited Head Office Beijing China 100818 Cn Org:/433862481397 China National Publication Ogb: Bank of China 23 Zhongshan East 1 Road Ref: Good Trade For Books/Chgs/USD10,00/ Trn: 0806682072Fs YOUR REF:  SWF OF 25/03/13 | 10,504.98 |
| 03/13 | Book Transfer Credit B/O: Firstrand Bank Ltd Head Office Incljohannesburg South Africa 2000 Za Org:/62091470345 1/Smallville Comics Cc Ogb: Firstrand Bank Ltd Head Office Inclfloor 2,4 First Place Bankcity Ref:/Roc/SD3Gr3Qq75Wkzkq1/Uri/Smallville Comics/Chgs/USD20,00/Ocmt/USD3902 ,9/Acc/Benefres/US Trn: 2072990072Js YOUR REF:  SWF OF 25/03/13 | 3,882.90 |
| 03/13 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: 1/Modern Graphics Buchhandel Berlin3/DE/10999 Berlin Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/DE9710050000067002095 8 3/DE/10999 Berlin Ogb=Landesbank Berlin Ag 10178 Berlin, Germany Obi =/Uri/250207-13254189.... Ssn: 00065689 Trn: 0014137072Fc YOUR REF:  250311093A000113 | 2,947.44 |
| 03/13 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Conglomo Kft Via Wise Ref: 1256345861-90893 Info: Text-  Iid: 20250313021000021P1Brjpc02480102494 Recd: 12:58:58 Trn: 0732852072Ge YOUR REF:  1256345861-90893 | 2,680.79 |
| 03/13 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 1/Bonner Comic Laden Gmbh 3/DE/53111 Bonn Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-███████6410 Org=/DE7037050198001900320 1 3/DE/53111 Bonn Ogb=Sparkasse Koe Lnbonn 50667 Cologne, Germany Obi=/Uri/Acc.90813,,Gc F608250215,,0 Ssn: 00101900 Trn: 0022720072Fc YOUR REF:  250311101A000111 | 1,764.10 |
| 03/13 | Book Transfer Credit B/O: Commerzbank Aktiengesellschaft Frankfurt Am Main Germany 60311- DE Org:/DE33200400000222316200 1/Norbert Marek Templin Ogb: Commerzbank Ag Ness 7-9 Ref: 91355 Comic Room Hamburg/Chgs/USD25,00/ Trn: 2047119070Js YOUR REF:  SWF OF 25/03/11 | 975.67 |
| 03/13 | Lockbox No: 22023 For 31 Items At 16:00 5 Trn: 2503389072Lb | 32,456.44 |
| 03/13 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250313 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000024395732 Eed:250313 Ind ID:6406596            Ind Name:Diamond Comic Distribu Trn: 0724395732Tc | 282,968.92 |
| 03/13 | Orig CO Name:Forte            Orig ID:5330903620 Desc Date:250312 CO Entry Descr:186002    Sec:CCD    Trace#:242071754065119 Eed:250313 Ind ID:ACH-0312-Cdcd9          Ind Name:Diamond Comic Distribu Trn: 0714065119Tc | 39,261.17 |
| 03/13 | Orig CO Name:UPS-Capital          Orig ID:2362407381 Desc Date:031225 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071754065117 Eed:250313  Ind ID:V40931 - 000002        Ind Name:Diamond Comics Trn: 0714065117Tc | 16,052.75 |
| 03/13 | Orig CO Name:Things From Anot      Orig ID:9865782001 Desc Date:250313 CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000024065114 Eed:250313 Ind ID:            Ind Name:Diamond Comic Distribu    60001, 60395, 60400, 65286 - 1-9 To 1-15 Invoices Trn: 0714065114Tc | 9,052.24 |



March 01, 2025 through March 31, 2025

**Account Number:** ███████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/13 | Orig CO Name:Newbury Comics        Orig ID:1042744540 Desc Date: CO Entry Descr:Payments  Sec:CCD    Trace#:051000014065121 Eed:250313   Ind ID:30000          Ind Name:Diamond Comics Nte*Vendor Payment\ Trn: 0714065121Tc | 8,702.78 |
| 03/13 | Orig CO Name:Square Inc        Orig ID:0800429876 Desc Date:250313 CO Entry Descr:Zonecomicssec:CCD    Trace#:091000014395730 Eed:250313   Ind ID:T30Knvt121A8Psh          Ind Name:Diamond Comic Distribu                                       T2152299 Trn: 0724395730Tc | 1,408.64 |
| 03/13 | Orig CO Name:Carolina Comics        Orig ID:444887153  Desc Date:Mar 12 CO Entry Descr:Diamond 32Sec:PPD    Trace#:103107394065124 Eed:250313   Ind ID:          Ind Name:Diamond Trn: 0714065124Tc | 238.66 |
| 03/14 | Chips Credit Via: Barclays Bank Plc/0257 B/O: Diamond Comic Distributors Ndon/Gb Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-███████6410 Org=/20573020508802 Ndon/G B Ogb=Barclays Bank Plc London Bbi=/Ocmt/USD162718,26/ Ssn: 00478587 Trn: 0117604073Fc YOUR REF:  PET614104073 | 162,718.26 |
| 03/14 | Book Transfer Credit B/O: Banco Santander, Sa Boadilla Del Monte Spain 28660 Es Org:/Es5500491883352310375041 Gigamesh Fantasia Y Ciencia Ficcion Ogb: Banco Santander, Sa Ciudad Grupo Santander Ref:/Roc/1883696010397322/Uri/Gigamesh Feb25 Acc. 90289-90347 Publ Merch./Chgs/USD46,00/Ocmt/USD9579,64/ Trn: 2110503072Js YOUR REF:  SWF OF 25/03/13 | 9,533.64 |
| 03/14 | Book Transfer Credit B/O: Alior Bank Sa Warsaw Poland 02-23-2 Pl Org:/Pl9424901057000090162140036 Pmd Solutions S C Pawel Maslowski+ Ogb: Alior Bank Sa Ul. Lopuszanska 38D Ref:/Roc/250311Osw008626/Uri/Account No 91369/Chgs/USD10,00/Ocmt/USD3912,2 5/Acc/Orderres/Pl/Benefres/US/Bnf/U S641000555 Diamond Comic Distributo Rs Master +  Trn: 2044899071Js YOUR REF:  SWF OF 25/03/12 | 3,902.25 |
| 03/14 | Book Transfer Credit B/O: Union Bank of The Philippines Philippines Philippines Ph Org:/101590008955 Comic Odyssey No 65526A Ref: Payment To Supplier Trn: 8483516073Fs YOUR REF:  SWF OF 25/03/14 | 2,173.54 |
| 03/14 | Chips Credit Via: UBS Ag Stamford Branch/0799 B/O: Buchzentrum Ag (Bz) Ch 4614 Haegendorf Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-███████6410 Org=/Ch170026126169219460R Ch 4614 Haegendorf Ogb=UBS Switzer Land Ag Zurich Switzerland 8001 - C H Obi=/Uri/198107, 771154, 772639, 9207 Ssn: 00036866 Trn: 0006468073Fc YOUR REF:  KZA01095326-564+ | 646.52 |
| 03/14 | Real Time Transfer Recd From Aba/Contr Bnk███████0021  From: Bnf-Gamma Rays Comics Via Wise Ref: 1258027504-08574358 Info: Text-lid: 20250314021000021P1Brjpc02480194930 Recd: 18:58:56 Trn: 1676122073GA YOUR REF:  1258027504-08574358 | 516.76 |
| 03/14 | Lockbox No: 22023 For 69 Items At 16:00 5 Trn: 2502789073Lb | 57,223.80 |
| 03/14 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250313 CO Entry Descr:186002    Sec:CCD    Trace#:242071757570766 Eed:250314 Ind ID:ACH-0313-961A8          Ind Name:Diamond Comic Distribu Trn: 0737570766Tc | 156,943.41 |
| 03/14 | Orig CO Name:Vintage Stock        Orig ID:1431571679 Desc Date:250313 CO Entry Descr:Paymentjn!sec:CCD    Trace#:101006693183791 Eed:250314 Ind ID:V000088          Ind Name:Diamond Comic Dist., Trn: 0723183791Tc | 34,208.00 |



March 01, 2025 through March 31, 2025

**Account Number:** ███████0555

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 03/14 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:031325 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071753183793 Eed:250314    Ind ID:V40931 - 000002        Ind Name:Diamond Comics Trn: 0723183793Tc | 32,005.93 |
| 03/14 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:250313 CO Entry Descr:Settlementsec:CCD    Trace#:091000013183795 Eed:250314 Ind ID:1199200593        Ind Name:Diamond Comi1199200593 Payment Date 25073 Trn: 0723183795Tc | 31,008.88 |
| 03/14 | Orig CO Name:Gamestop Texas,        Orig ID:1255811000 Desc Date:250314 CO Entry Descr:Payments  Sec:CCD    Trace#:021000023183783 Eed:250314    Ind ID:2000198919        Ind Name:Diamond Comic Distribu    Nte*Zzz*Rmrei0020002114\ Trn: 0723183783Tc | 7,112.16 |
| 03/14 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250314 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000027570768 Eed:250314 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 0737570768Tc | 6,577.79 |
| 03/14 | Orig CO Name:Coliseum of Comi        Orig ID:Bizedp    Desc Date:031325 CO Entry Descr:Deposit  Sec:CCD    Trace#:091000013183788 Eed:250314 Ind ID:Dpaaadgamd        Ind Name:Diamond Comic Distribu Coliseum of Comics 503260                Wfb Directpay Trn: 0723183788Tc | 3,260.86 |
| 03/14 | Orig CO Name:Archonia        Orig ID:1204895317 Desc Date:        CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000023183799 Eed:250314  Ind ID:015Iobmbwxdi3L5        Ind Name:Diamond Comic Distribu Archonia Bill.Com 015Iobmbw Xdi3L5 Acct 91655 - Inv 250228-0954 1207 Trn: 0723183799Tc | 2,227.90 |
| 03/14 | Orig CO Name:Crunchyroll, LLC        Orig ID:9309882002 Desc Date:250314 CO Entry Descr:Payment  Sec:CCD    Trace#:021000023183786 Eed:250314    Ind ID:304        Ind Name:Diamond Comic Distribu Trn: 0723183786Tc | 773.67 |
| 03/14 | Orig CO Name:Intercomic 36 Ag        Orig ID:3133440076 Desc Date:        CO Entry Descr:Payment  Sec:CCD    Trace#:091000017570754 Eed:250314 Ind ID:Zntr3102941/2        Ind Name:Diamond Comic Distribu Mg1337\ Trn: 0737570754Tc | 378.65 |
| 03/14 | Orig CO Name:Amazon.CA5299336        Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000013183797 Eed:250314    Ind ID:Fcs002752098302        Ind Name:Diamond Comic Distribu                EDI Trn: 0723183797Tc | 212.63 |
| 03/17 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Minotaur (Entertainment) Pty Ltd Ataustralia Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-██████6410 Org=/083125629889767 76849 0462 Australia Ogb=National Austral IA Bank Ltd. Melbourne Vic 3000 Aus Tralia Obi=/Uri/Minotaur Enterta Ssn: 00164708 Trn: 0039771076Fc YOUR REF:  3039TT3025498116 | 4,090.10 |
| 03/17 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org=/2121120044800812 Joseph Italiano And Peter M Hughes Trn: 3998100076Jo YOUR REF:  CAP OF 25/03/17 | 3,997.59 |
| 03/17 | Chips Credit Via: Citibank N.A./0008 B/O: 671118 Mekanik B.V.B.A. Be Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/██████ 6410 Org=/36396246 Be Ogb=Citib Ank N.A. New York NY US Obi=/Uri/IN S/Eburgb2L20250217 Bbi=/Chgs/USD0,0 0/Ocmt/USD2303,46/ Ssn: 00505240 Trn: 0120785076Fc YOUR REF:  NOTPROVIDED | 2,303.46 |



March 01, 2025 through March 31, 2025
**Account Number:** ███████0555

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 03/17 | Book Transfer Credit B/O: Abn Amro Bank N V Head Office Amsterdam Netherlands 1000 -Ea Nl Org:/Nl29Abna0503019534 1/C.J.T. Kuijpers Ogb: Abn Amro Bank N V Head Office Foppingadree F 22 P O B 283 Ref:/Roc/Ec5076O6Xzhxd700/Uri/ Account: 91278/Ocmt/USD1667,43/ Trn: 2084921076Js<br>YOUR REF:  SWF OF 25/03/17 | 1,667.43 |
| 03/17 | Chips Credit Via: Bank of America, N.A./0959 B/O: Best Eastern Brunei Darussalam Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-██████6410 Org=/0200110294268 Brunei Darussalam Ogb=/006550389510 Baldbn Bbxxx Obi=/Uri/Rfb/Merchandise Impo Rts Bbi=/Chgs/USD20,00/Ocmt/USD820, 13/ Ssn: 00228662 Trn: 0057230076Fc<br>YOUR REF:  MERCHANDISE IMPO | 800.13 |
| 03/17 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06317211235948 Mark Catania Ref: Supplier Invoice Dcd Acc92567 Big City Comics Invoice 25022210152333/O Cmt/USD536,57/ Trn: 4324732076Fs<br>YOUR REF:  SWF OF 25/03/17 | 536.57 |
| 03/17 | Lockbox No: 22023 For 66 Items At 16:00 5 Trn: 2501592076Lb | 75,879.03 |
| 03/17 | Orig CO Name:Amazon.Com Servi    Orig ID:9000012712 Desc Date:250315 CO Entry Descr:Payments  Sec:CCD Trace#:021000020705082 Eed:250317  Ind ID:Fcs002753749302 Ind Name:Diamond Comic Distribu Trn: 0730705082Tc | 1,066,319.72 |
| 03/17 | Orig CO Name:Cryptozoic Enter    Orig ID:2822557284 Desc Date:250317 CO Entry Descr:Mercuryachsec:CCD    Trace#:091311220752431 Eed:250317  Ind ID:Mrcr-1Vu1Zx5C47       Ind Name:Diamond Comic Distribu    10019 From Cryptozoic Entertainment  LLC Via Mercury.Com Mercuryach Trn: 0760752431Tc | 88,885.25 |
| 03/17 | Orig CO Name:Forte    Orig ID:5330903620 Desc Date:250314 CO Entry Descr:186002    Sec:CCD    Trace#:242071750705080 Eed:250317 Ind ID:ACH-0314-99A29       Ind Name:Diamond Comic Distribu Trn: 0730705080Tc | 65,427.90 |
| 03/17 | Orig CO Name:UPS-Capital    Orig ID:2362407381 Desc Date:031425 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071750705088 Eed:250317  Ind ID:V40931 - 000001       Ind Name:Diamond Comic Dist.Sta Trn: 0730705088Tc | 34,879.91 |
| 03/17 | Orig CO Name:Cryptozoic Enter    Orig ID:2822557284 Desc Date:250317 CO Entry Descr:Mercuryachsec:CCD    Trace#:091311220752433 Eed:250317  Ind ID:Mrcr-Mqotb01Zto       Ind Name:Diamond Comic Distribu    000125 From Cryptozoic Entertainmen T LLC Via Mercury.Com Mercuryach Trn: 0760752433Tc | 29,961.14 |
| 03/17 | Orig CO Name:Cryptozoic Enter    Orig ID:2822557284 Desc Date:250317 CO Entry Descr:Mercuryachsec:CCD    Trace#:091311220752429 Eed:250317  Ind ID:Mrcr-Enjrc99Hh8       Ind Name:Diamond Comic Distribu    000105 From Cryptozoic Entertainmen T LLC Mercuryach Trn: 0760752429Tc | 20,146.11 |
| 03/17 | Orig CO Name:Cryptozoic Enter    Orig ID:2822557284 Desc Date:250317 CO Entry Descr:Mercuryachsec:CCD    Trace#:091311220752435 Eed:250317  Ind ID:Mrcr-Puisitoq9C       Ind Name:Diamond Comic Distribu    000141 From Cryptozoic Entertainmen T LLC Via Mercury.Com Mercuryach Trn: 0760752435Tc | 14,976.16 |
| 03/17 | Orig CO Name:Paymentech    Orig ID:1020401225 Desc Date:250317 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000029009793 Eed:250317 Ind ID:6406596       Ind Name:Diamond Comic Distribu Trn: 0769009793Tc | 12,899.38 |



March 01, 2025 through March 31, 2025

**Account Number:** ███████0555

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 03/17 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:250315 CO Entry Descr:Settlementsec:CCD    Trace#:091000019009781 Eed:250317 Ind ID:1199200593        Ind Name:Diamond Comi1199200593 Payment Date  25076 Trn: 0769009781Tc | 10,675.29 |
| 03/17 | Orig CO Name:Currency Cloud    Orig ID:0810070098 Desc Date:250317 CO Entry Descr:92406 I Ansec:CCD    Trace#:026073155285437 Eed:250317 Ind ID:        Ind Name:Diamond Comic Distribu 250317-08Cxxv660 Trn: 0765285437Tc | 8,890.39 |
| 03/17 | Orig CO Name:Amazon.CA5301748    Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000019009779 Eed:250317   Ind ID:Fcs002753841362        Ind Name:Diamond Comic Distribu        EDI Trn: 0769009779Tc | 8,724.19 |
| 03/17 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:250314 CO Entry Descr:Settlementsec:CCD    Trace#:091000019009777 Eed:250317 Ind ID:1199200593        Ind Name:Diamond Comi1199200593 Payment Date  25074 Trn: 0769009777Tc | 5,796.50 |
| 03/17 | Orig CO Name:Nbcuniversal Med    Orig ID:1031375454 Desc Date:250314 CO Entry Descr:Vendor Pmtsec:CTX    Trace#:028000089009783 Eed:250317   Ind ID:2004892041A550        Ind Name:0006Diamond Comic Di        A550 Trn: 0769009783Tc | 3,270.00 |
| 03/17 | Orig CO Name:The Toy Industry    Orig ID:3135591570 Desc Date:    CO Entry Descr:Tf25 Refunsec:CCD    Trace#:091000010750090 Eed:250317 Ind ID:Tfny25 Refund        Ind Name:Diamond Comic Distribu Rmr*I V*Tf25 Ref*1000****\ Trn: 0730705090Tc | 1,000.00 |
| 03/17 | Orig CO Name:Carolina Comics    Orig ID:444887153 Desc Date:Mar 17 CO Entry Descr:Diamond 32Sec:PPD    Trace#:103107393757954 Eed:250317   Ind ID:        Ind Name:Diamond Trn: 0763757954Tc | 992.78 |
| 03/17 | Orig CO Name:Heroes And Villa    Orig ID:9215986202 Desc Date:031225 CO Entry Descr:Bill_Pay  Sec:CCD    Trace#:021000020705084 Eed:250317 Ind ID:Heroes And Vill        Ind Name:JPMorgan Chase Bank, N Trn: 0730705084Tc | 732.62 |
| 03/17 | Orig CO Name:Heroes And Villa    Orig ID:9215986202 Desc Date:031225 CO Entry Descr:Bill_Pay  Sec:CCD    Trace#:021000020705086 Eed:250317 Ind ID:Heroes And Vill        Ind Name:JPMorgan Chase Bank, N Trn: 0730705086Tc | 719.62 |
| 03/17 | Orig CO Name:Amazon.Com Servi    Orig ID:9000012712 Desc Date:250315 CO Entry Descr:Payments  Sec:CCD Trace#:021000028906460 Eed:250317   Ind ID:Fcs002756897702 Ind Name:Diamond Comic Distribu Trn: 0768906460Tc | 212.64 |
| 03/17 | Orig CO Name:Amazon.Com Servi    Orig ID:9000012712 Desc Date:250315 CO Entry Descr:Payments  Sec:CCD Trace#:021000025285439 Eed:250317   Ind ID:Fcs002756558222 Ind Name:Diamond Comic Distribu Trn: 0765285439Tc | 145.97 |
| 03/17 | Orig CO Name:Paymentech    Orig ID:1020401225 Desc Date:250317 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000029009791 Eed:250317 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 0769009791Tc | 106.63 |
| 03/18 | Fedwire Credit Via: Mountain America Fcu/324079555 B/O: Gamelyn Games Ll Queen Creek AZ 85142 USA Ref: Chase Nyc/Ctr/Bnf=Diamond Comic Distributors, Inc. Hunt Valley MD 2103 0- US/Ac-███████6410 Rfb=O/B Mtn A M C U Sl Obi=Prps:Shipping Otb:Gamel Yn Games Inv #000177 February 2025 Imad: 0318Qmgft013001284 Trn: 1034291077Ff YOUR REF:  O/B MTN AM CU SL | 40,646.83 |



March 01, 2025 through March 31, 2025

**Account Number:** ███████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/18 | Book Transfer Credit B/O: Australia And New Zealand Banking Richmond Vic Australia 3121 - Au Org:/Cust/Au/Anzb/Mdz237578 1/Kings Corporation Pty Ltd T/As Ref: Payment For Invoices Dated 14th-19th February, 2025. Accounts 90124, 9 2124 And 90124A./Chgs/Aud0,/Chgs/US D10,00/Ocmt/USD12791,43/ Trn: 1548676077Fs YOUR REF:  SWF OF 25/03/18 | 12,781.43 |
| 03/18 | Book Transfer Credit B/O: Mbank Sa Warsaw Poland 00-85-0 Pl Org:/Pl41114020040000341202625606 Multiversum Rafal Palacz Ogb: Mbank S.A. (Formerly Bre Bank S.A.)Skrytka Pocztowa 2108 Ref: 90994 Attn Garry Levan/Ocmt/USD9654,30/ Trn: 3406042073Fs YOUR REF:  SWF OF 25/03/14 | 9,654.30 |
| 03/18 | Book Transfer Credit B/O: Svenska Handelsbanken Ab Publ Stockholm Sweden S-106- 70 Se Org:/Se7760000000000290653932 Comics Heaven Ab Ogb: Svenska Handelsbanken Ab Publ Central Int L Div Ref: Paym. Acc No 90811 Ref. Sam Stevensinv. Up To And Incl 250228-09541207 Comics Heaven Ab Stockholm, Sweden/Chgs/USD0,/Chgs/USD11,00/Ocmt/USD41 Trn: 3942248073Fs YOUR REF:  SWF OF 25/03/14 | 4,127.12 |
| 03/18 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120029239167 All Star Comics Melbourne Pty Ltd 5 Ref: 2130722007C Trn: 0590600077Jo YOUR REF:  CAP OF 25/03/18 | 3,120.77 |
| 03/18 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/Ch-2572154 Comics R US Pty Ltd T/A Comics R US Ogb: Convera Uk Limited Alphabeta Building Ref: Tradetrade Related Account 90109/Ocmt/USD2666,48/ Trn: 1454696077Fs YOUR REF:  SWF OF 25/03/18 | 2,666.48 |
| 03/18 | Chips Credit Via: Bank of America, N.A./0959 B/O: Fantask A/S Dk-1453 Kobenhavn K Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-██████6410 Org=/Dk3730004180095012 Dk -1453 Kobenhavn K Ogb=/006550253668 Dabadkkkxxx Obi=/Uri/Fantask A/S, Denmark, Acc 9008 6Invoice No. 2502 28-09541207, Ssn: 00051949 Trn: 0012185077Fc YOUR REF:  2025031400258699 | 1,830.24 |
| 03/18 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06500410411604 Dynamic Duo Comics Pty Ltd Ref: Supplier Invoice Invoice 503190/Ocmt/USD1625,47/ Trn: 7029754076Fs YOUR REF:  SWF OF 25/03/17 | 1,625.47 |
| 03/18 | Book Transfer Credit B/O: Hang Seng Bank Ltd Hong Kong Hong Kong Hk Org:/364097352001 Metro Comics Ogb: Hang Seng Bank Ltd Institutional Banking Dept Ref: Inv. No. 250313-09233436, 250306-08574358 And 250228-09541207 (90408), 250228-09541207 (93408)/Ocmt/USD128 4,56/ Trn: 2040140077Js YOUR REF:  SWF OF 25/03/18 | 1,284.56 |
| 03/18 | Book Transfer Credit B/O: Nordea Bank Abp, Filial I Sverige Stockholm Sweden Se-105 71 Se Org:/Se4595000099602601072438 Seriezonen Ab Ref: Invoice 250215 07560956/Chgs/USD0,/Ocmt/USD243,11/ Trn: 5605849076Fs YOUR REF:  SWF OF 25/03/17 | 243.11 |
| 03/18 | Lockbox No: 22023 For 39 Items At 16:00 5 Trn: 2500781077Lb | 24,715.09 |
| 03/18 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250317 CO Entry Descr:186002    Sec:CCD    Trace#:242071756613850 Eed:250318 Ind ID:ACH-0317-68F02          Ind Name:Diamond Comic Distribu Trn: 0776613850Tc | 174,225.42 |
| 03/18 | Orig CO Name:Bigbadtoystore I      Orig ID:9860975329 Desc Date:      CO Entry Descr:ACH Paymensec:CCD    Trace#:091400173162594 Eed:250318 Ind ID:6574464          Ind Name:Diamond Comics Distrib    242622 264648 Trn: 0763162594Tc | 165,837.68 |



March 01, 2025 through March 31, 2025

**Account Number:** ███████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/18 | Orig CO Name:Nbcuniversal Med      Orig ID:1031375454 Desc Date:250317 CO Entry Descr:Vendor Pmtsec:CTX    Trace#:028000086613854 Eed:250318   Ind ID:2004893839A550          Ind Name:0007Diamond Comic Di                                                         A550 Trn: 0776613854Tc | 31,642.50 |
| 03/18 | Orig CO Name:Dux Somnium, LLC      Orig ID:Bizedp     Desc Date:031725 CO Entry Descr:Deposit  Sec:CCD   Trace#:091000013162597 Eed:250318 Ind ID:Dpaaadj0Ud              Ind Name:Diamond Comic Distribu     Inv 000175                                        Wfb Directpay Trn: 0763162597Tc | 8,120.98 |
| 03/18 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250318 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000026613852 Eed:250318 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 0776613852Tc | 3,690.28 |
| 03/18 | Orig CO Name:Amazon.Com Servi      Orig ID:9000012712 Desc Date:250318 CO Entry Descr:Payments Sec:CCD Trace#:021000023162600 Eed:250318   Ind ID:Fcs002756999942 Ind Name:Diamond Comic Distribu Trn: 0763162600Tc | 1,397.75 |
| 03/18 | Orig CO Name:Toho Internation      Orig ID:1204895317 Desc Date:     CO Entry Descr:Bill.Com  Sec:CCD   Trace#:021000023162604 Eed:250318   Ind ID:015Urlkodmdn7Aj          Ind Name:Diamond Comic Distribu    Toho International Inc. Bill.Com 01 5Urlkodmdn7Aj Inv 250220-20393364 Trn: 0763162604Tc | 1,084.30 |
| 03/18 | Orig CO Name:M Comics LLC          Orig ID:1661042025 Desc Date:250318 CO Entry Descr:Invoice  Sec:CCD   Trace#:221571473162591 Eed:250318 Ind ID:Diamond Comics          Ind Name:Jp Morgan Chase Bank Invoice Payment                              8892001107 Trn: 0763162591Tc | 853.88 |
| 03/18 | Orig CO Name:Amazon.Com Servi      Orig ID:9000012712 Desc Date:250318 CO Entry Descr:Payments Sec:CCD Trace#:021000023162607 Eed:250318   Ind ID:Fcs002757210882 Ind Name:Diamond Comic Distribu Trn: 0763162607Tc | 162.64 |
| 03/18 | Orig CO Name:Target Plus Part      Orig ID:1800948598 Desc Date:     CO Entry Descr:Target Plusec:CCD    Trace#:091000013162602 Eed:250318 Ind ID:St-F8X5N7U4Y2T1          Ind Name:Diamond Comic Distribu Trn: 0763162602Tc | 8.50 |
| 03/19 | Chips Credit Via: Hsbc Bank USA, N.A./0108 B/O: Diamond Comic Distributors Inc. Hunt Valley,MD,21030 US Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-███████6410 Org=/07524600859 Hunt Vall Ey,MD,21030 US Ogb=Bank of Montreal Montreal H2Y1L6 Canada CA Obi=/Uri/Roc/Ww25031967095405 Bbi= Ssn: 00572426 Trn: 0137544078Fc YOUR REF:  WW25031967095405 | 129,985.00 |
| 03/19 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 57 Pty Ltd Ta Quality Comics Australia Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-███████6410 Org=/127597417 Australia O Gb=Ozforex Limited Sydney Australia Au Obi=/Uri/92374 Bbi=/Ocmt/USD137 44,61/ Ssn: 00395557 Trn: 0094683078Fc YOUR REF:  25A69A5B-9D53-41 | 13,744.61 |
| 03/19 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/No4315067980430 Outland As Ogb: Dnb Dnb Nor Bank Asa Ref: Cinv/250228-Outland-90121/Ocmt/USD7267,85/ Trn: 2044821078Js YOUR REF:  SWF OF 25/03/19 | 7,267.85 |



March 01, 2025 through March 31, 2025

**Account Number:** ▮▮▮▮▮▮▮0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/19 | Book Transfer Credit B/O: Firstrand Bank Ltd Head Office Incljohannesburg South Africa 2000 Za Org:/62091470345 1/Smallville Comics Cc Ogb: Firstrand Bank Ltd Head Office Incifloor 2,4 First Place Bankcity Ref:/Roc/SD3Gr5Rw35Wd48M1/Uri/Smallville Comics/Chgs/USD20,00/Ocmt/USD2800 ,2/Acc/Benefres/US Trn: 2059273078Js YOUR REF:  SWF OF 25/03/19 | 2,780.20 |
| 03/19 | Book Transfer Credit B/O: United Overseas Bank Ltd Singapore Singapore 04862-4 Sg Org:/1473019634 Absolute Comics Pte Ltd Ref: 12 And 19 Feb Invoices/Fullpay/ Trn: 9071194078Fs YOUR REF:  SWF OF 25/03/19 | 2,356.48 |
| 03/19 | Book Transfer Credit B/O: Kbc Bank NV Brussels Belgium B-108-0 Be Org:/Be13734009276239 1/Pinceel Bv Ogb: Kbc Bank NV Havenlaan 2 Ref: 90775/Ocmt/USD2354,44/ Trn: 2037835076Js YOUR REF:  SWF OF 25/03/17 | 2,354.44 |
| 03/19 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: 1/Modern Graphics Buchhandel Berlin3/DE/10999 Berlin Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-▮▮▮▮▮6410 Org=/DE9710050000067002095 8 3/DE/10999 Berlin Ogb=Landesbank Berlin Ag 10178 Berlin, Germany Obi =/Uri/250215-07560956.... Ssn: 00025165 Trn: 0003012078Fc YOUR REF:  250317093A000269 | 1,648.70 |
| 03/19 | Book Transfer Credit B/O: United Overseas Bank Ltd Singapore Singapore 04862-4 Sg Org:/3873008944 G And B Comic Online Supermart Ref: Payment For G And B Comic Online Supermart For A/C: 92029/Fullpay/Acc/4, New York Plaza, New York, NY 100 04 USA Trn: 2353157078Fs YOUR REF:  SWF OF 25/03/19 | 1,381.21 |
| 03/19 | Book Transfer Credit B/O: Commerzbank Aktiengesellschaft Frankfurt Am Main Germany 60311- DE Org:/DE33200400000222316200 1/Norbert Marek Templin Ogb: Commerzbank Ag Ness 7-9 Ref: 91355 Comic Room Hamburg/Chgs/USD25,00/ Trn: 2029425077Js YOUR REF:  SWF OF 25/03/18 | 978.78 |
| 03/19 | Book Transfer Credit B/O: Tasman Foreign Exchange Pty Ltd Sydney Australia 2000 - Au Org:/183893 Impact Retail Pty Ltd Ref: Impact Retail Pty Ltd 92645 250228-09541207 Trn: 0062600078Jo YOUR REF:  660534 | 565.08 |
| 03/19 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06317211235948 Mark Catania Ref: Supplier Invoice Dcd Acc92567 Big City Comics Invoice 25022809541207/O Cmt/USD286,34/ Trn: 9376614078Fs YOUR REF:  SWF OF 25/03/19 | 286.34 |
| 03/19 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06317211235948 Mark Catania Ref: Supplier Invoice Dcd Acc92567 Big City Comics Invoice 25030608574358/O Cmt/USD244,16/ Trn: 3429076078Fs YOUR REF:  SWF OF 25/03/19 | 244.16 |
| 03/19 | Lockbox No: 22023 For 37 Items At 16:00 5 Trn: 2502644078Lb | 50,266.91 |
| 03/19 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250318 CO Entry Descr:186002    Sec:CCD    Trace#:242071752894816 Eed:250319 Ind ID:ACH-0318-70E58          Ind Name:Diamond Comic Distribu Trn: 0782894816Tc | 61,521.24 |
| 03/19 | Orig CO Name:Discount Comic B       Orig ID:9200502235 Desc Date:250319 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000022705583 Eed:250319  Ind ID:11165734820          Ind Name:Diamond Comic Distribu     Document 49730 Trn: 0772705583Tc | 26,134.90 |



March 01, 2025 through March 31, 2025

**Account Number:** ██████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/19 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250319 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000022894818 Eed:250319 Ind ID:6406596            Ind Name:Diamond Comic Distribu Trn: 0782894818Tc | 11,737.88 |
| 03/19 | Orig CO Name:Archonia        Orig ID:1204895317 Desc Date:        CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000022705575 Eed:250319  Ind ID:015Hfslplgdoq4l          Ind Name:Diamond Comic Distribu Archonia Bill.Com 015Hfslpl Gdoq4l Acct 91655 - Inv 250305-0909 0186 Trn: 0772705575Tc | 2,859.07 |
| 03/19 | Orig CO Name:Continental Exc      Orig ID:A222829900 Desc Date:250319 CO Entry Descr:P2P      Sec:Web    Trace#:081000033814563 Eed:250319 Ind ID:92154              Ind Name:Diamond Comic Distribu Trn: 0783814563Tc | 1,205.99 |
| 03/19 | Orig CO Name:Heroes And Villa      Orig ID:9215986202 Desc Date:031425 CO Entry Descr:Bill_Pay  Sec:CCD    Trace#:021000022705578 Eed:250319 Ind ID:Heroes And Vill        Ind Name:JPMorgan Chase Bank, N Trn: 0772705578Tc | 768.30 |
| 03/19 | Orig CO Name:Toho Internation      Orig ID:1204895317 Desc Date:        CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000022705572 Eed:250319   Ind ID:015Gvacyfzdp8Mc          Ind Name:Diamond Comic Distribu  Toho International Inc. Bill.Com 01 5Gvacyfzdp8Mc Inv 250218-22595921 Trn: 0772705572Tc | 518.40 |
| 03/19 | Orig CO Name:3Rd Universe Con      Orig ID:9200502235 Desc Date:250319 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000022705580 Eed:250319  Ind ID:11164259531          Ind Name:Diamond Comic Distribu    503190 Trn: 0772705580Tc | 36.35 |
| 03/20 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Electronics Boutique Canada Inc. CA Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-█████6410 Org=/000020247715 CA Ogb=C Anadian Imperial Bank of Commerce T Oronto On Canada M5E 1-G4 CA Obi=/U Rl/Roc/6026943 Bbi=/Chgs/USD0,00/Oc MT/US Ssn: 00565044 Trn: 0137744079Fc YOUR REF: 6026943 | 148,479.50 |
| 03/20 | Book Transfer Credit B/O: Royal Bank of Canada Payment Centertoronto On Canada M5V2Y-1 CA Org:/030514002978 9472-3970 Quebec Inc Ref:/Chgs/USD0,/Chgs/USD20,00/Ocmt/USD36252,26/ Trn: 0965173079Fs YOUR REF:  SWF OF 25/03/20 | 36,232.26 |
| 03/20 | Chips Credit Via: Bank of America, N.A./0959 B/O: Visual Media Services Ltd Te Aro Wellington 6011, Nz Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-█████6410 Org=/06-0582-0019966-000 T E Aro Wellington 6011, Nz Ogb=/0062 90494555 Anzbnz22Xxx Obi=/Uri/Trade Payment/Purchase of Good  Ssn: 00128046 Trn: 0030980079Fc YOUR REF:  2025032000126549 | 12,308.93 |
| 03/20 | Book Transfer Credit B/O: Emirates NBD Bank Pjsc Dubai U.A.E. 0000 - Ae Org:/Ae28026000101522859050 1 Comic Stop General Trading Ref:/Roc/Ephcob079062Mpjm/Uri/Ref/Import of Goods/Ocmt/Aed36870,/Exch/3,68 7/Acc/Fw021000021/Orderres/Ae/Gdi/ Trn: 2058079079Js YOUR REF:  SWF OF 25/03/20 | 10,000.00 |
| 03/20 | Book Transfer Credit B/O: Australia And New Zealand Banking Richmond Vic Australia 3121 - Au Org:/Cust/Au/Anzb/Mdz471110 1/Christopher Joseph Topfer Tas Col Ref:/Chgs/Aud0,/Chgs/USD10,00/Ocmt/USD1916,58/ Trn: 1051124079Fs YOUR REF:  SWF OF 25/03/20 | 1,906.58 |



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/20 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 1/Bonner Comic Laden Gmbh 3/DE/53111 Bonn Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/DE7037050198001900320 1 3/DE/53111 Bonn Ogb=Sparkasse Koe Lnbonn 50667 Cologne, Germany Obi=/Uri/Acc.90813,,Gc F608250222,,1 Ssn: 00090356 Trn: 0020829079Fc YOUR REF: 250318101A000089 | 1,671.90 |
| 03/20 | Book Transfer Credit B/O: United Overseas Bank Ltd Singapore Singapore 04862-4 Sg Org:/3723109351 Comics World Ref: Payment For Invoice 250215-07560956And 250722 -10152333/Fullpay/ Trn: 0881154079Fs YOUR REF: SWF OF 25/03/20 | 1,373.09 |
| 03/20 | Book Transfer Credit B/O: Raiffeisenlandesbank Vienna 1020 Austria At Org:/At0632000000012845103 Martha Hutterer Ogb: Raiffeisenlandesbank Niederoesterreich Ref: 02/07/25, 02/15/25, 02/28/25, 03/07/25/Ocmt/USD993,45/ Trn: 2021708077Js YOUR REF: SWF OF 25/03/18 | 993.45 |
| 03/20 | Chips Credit Via: Hsbc Bank USA, N.A./0108 B/O: Sendpoints Distribution CO., Limite, Kowloon,Hong Kong ID:2639590 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/817381890838 , Kowloo N,Hong Kong ID:2639590 Ogb=Hongkong And Shanghai Banking Corpo Hong Ko Ng Hong Kong Hk Ssn: 00073341 Trn: 0017172079Fc YOUR REF: NOTPROVIDED | 821.35 |
| 03/20 | Lockbox No: 22023 For 13 Items At 16:00 5 Trn: 2500389079Lb | 12,832.76 |
| 03/20 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250320 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000028941120 Eed:250320 Ind ID:6406596            Ind Name:Diamond Comic Distribu Trn: 0798941120Tc | 299,819.84 |
| 03/20 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250319 CO Entry Descr:186002  Sec:CCD   Trace#:242071757080887 Eed:250320 Ind ID:ACH-0319-Ba04B        Ind Name:Diamond Comic Distribu Trn: 0787080887Tc | 31,049.64 |
| 03/20 | Orig CO Name:Things From Anot        Orig ID:9865782001 Desc Date:250320 CO Entry Descr:Corp Pay  Sec:CCD   Trace#:021000027080884 Eed:250320 Ind ID:            Ind Name:Diamond Comic Distribu     60001, 60395, 60400, 65286 - 1-17 T O 1-22 Invoices Trn: 0787080884Tc | 15,376.35 |
| 03/20 | Orig CO Name:Newbury Comics        Orig ID:1042744540 Desc Date: CO Entry Descr:Payments  Sec:CCD   Trace#:051000017080892 Eed:250320  Ind ID:30000            Ind Name:Diamond Comics Nte*Vendor Payment\ Trn: 0787080892Tc | 2,984.74 |
| 03/20 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:250319 CO Entry Descr:Settlementsec:CCD   Trace#:091000017080895 Eed:250320 Ind ID:1199200593            Ind Name:Diamond Comi1199200593 Payment Date  25079 Trn: 0787080895Tc | 1,932.10 |
| 03/20 | Orig CO Name:Revend, LLC        Orig ID:9215986202 Desc Date:031725 CO Entry Descr:Bill_Pay  Sec:CCD   Trace#:021000027080897 Eed:250320 Ind ID:Revend, LLC        Ind Name:Diamond Comic Distribu Trn: 0787080897Tc | 1,603.08 |
| 03/20 | Orig CO Name:Amrahlynn's Coll        Orig ID:Bizedp      Desc Date:031925 CO Entry Descr:Deposit  Sec:CCD   Trace#:091000017080889 Eed:250320  Ind ID:Dpaaadludd            Ind Name:Diamond Comic Distribu      Amrahlynns Collectibles #85518            Wfb Directpay Trn: 0787080889Tc | 100.00 |



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/21 | Foreign Remittance Credit B/O: Fx USD Outgoingfedchipsdda Newark DE 19713- US Org:/3171008026179 Diamond Comic Distributors Inc Ogb: Fx USD Incomingfedchipsdda JPMorgan Chase Bank NA Ref:/Ocmt/USD159929,02/Product/Fx Trn: 7005567080Fx YOUR REF: SWF OF 25/03/21 | 159,929.02 |
| 03/21 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: Heroes For Sale Ltd New Zealand Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-██████6410 Org=/129455580 New Zealand Ogb=Ozforex Limited Sydney Austral IA Au Obi=/Uri/Heroes For Sale A C 90286 Bbi=/Ocmt/USD2064,65/ Ssn: 00374174 Trn: 0095223080Fc YOUR REF: 1B303205-2625-4A | 2,064.65 |
| 03/21 | Real Time Transfer Recd From Aba/Contr Bnk-████0021 From: Bnf-Gamma Rays Comics Via Wise Ref: 1265998086-09233436 Info: Text-lid: 20250321021000021P1Brjpc05840216088 Recd: 19:20:36 Trn: 1452302080Ge YOUR REF: 1265998086-09233436 | 1,102.77 |
| 03/21 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06700010871181 Schwartz Family Holdings Pty Ltd Ref: 91493/Ocmt/USD841,51/ Trn: 3016214080Fs YOUR REF: SWF OF 25/03/21 | 841.51 |
| 03/21 | Book Transfer Credit B/O: Ceskoslovenska Obchodni Banka A S 150 57 Prague 5 Czech Republic Cz Org:/Cz620300000000000275892677 1/Megabooks Cz, Spol. S R.O. Ogb: Ceskoslovenska Obchodni Banka A S Radlicka 333/150 Ref:/Roc/95467/Uri/A/N 95467 - Inv Due 2024/03/Ocmt/USD27,/Acc/Benefres/US Trn: 2066963079Js YOUR REF: SWF OF 25/03/20 | 27.00 |
| 03/21 | Lockbox No: 22023 For 54 Items At 16:00 5 Trn: 2503065080Lb | 56,770.55 |
| 03/21 | Orig CO Name:Forte    Orig ID:5330903620 Desc Date:250320 CO Entry Descr:186002    Sec:CCD    Trace#:242071752815236 Eed:250321 Ind ID:ACH-0320-67904    Ind Name:Diamond Comic Distribu Trn: 0792815236Tc | 175,048.58 |
| 03/21 | Orig CO Name:Hot Topic    Orig ID:3770198182 Desc Date:    CO Entry Descr:Ap Paymentsec:PPD    Trace#:091000012815238 Eed:250321 Ind ID:1  -  10088    Ind Name:Diamond Comics Distrib Trn: 0792815238Tc | 36,405.10 |
| 03/21 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:250320 CO Entry Descr:Settlementsec:CCD    Trace#:091000012815243 Eed:250321 Ind ID:1199200593    Ind Name:Diamond Comi1199200593 Payment Date  25080 Trn: 0792815243Tc | 30,387.56 |
| 03/21 | Orig CO Name:Paymentech    Orig ID:1020401225 Desc Date:250321 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000027023078 Eed:250321 Ind ID:6406596    Ind Name:Diamond Comic Distribu Trn: 0807023078Tc | 28,812.65 |
| 03/21 | Orig CO Name:Crunchyroll, LLC    Orig ID:9309882002 Desc Date:250321 CO Entry Descr:Payment  Sec:CCD    Trace#:021000022815231 Eed:250321  Ind ID:304    Ind Name:Diamond Comic Distribu Trn: 0792815231Tc | 4,969.05 |
| 03/21 | Orig CO Name:M Comics LLC    Orig ID:1661042025 Desc Date:250321 CO Entry Descr:Invoice  Sec:CCD    Trace#:221571472815233 Eed:250321 Ind ID:Diamond Comics    Ind Name:Jp Morgan Chase Bank Invoice Payment    8892001107 Trn: 0792815233Tc | 1,111.32 |
| 03/21 | Orig CO Name:Expeditors Intl    Orig ID:3911069248 Desc Date:    CO Entry Descr:Invoice  Sec:CCD    Trace#:091000012815240 Eed:250321   Ind ID:Pmt2358864    Ind Name:Diamond Comic Distribu Pmt2358864    Ind Name:Diamond Comic Distribu \B000011690 Trn: 0792815240Tc | 366.60 |



March 01, 2025 through March 31, 2025

**Account Number:** ███████████0555

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 03/24 | Chips Credit Via: Bank of America, N.A./0959 B/O: Penguin Random House India Pvt 26,Gurugram,Haryana 122002 IN Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/62162475001 26,Gurugr Am,Haryana 122002 IN Ogb=/006550091 760 Bofain4Xdel Obi=/Uri/Import Pym T/Indocs/Idstp-00 Ssn: 00383308 Trn: 0104023083Fc YOUR REF:  S0102 | 42,006.81 |
| 03/24 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Pep Comics Bv NI Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/NI35Ingb0000517952 NI Ogb=ING Bank N V Amsterdam Netherl Ands Bv100-0 NI Obi=/Uri/Pep Comics Bv Invoices From 02 .26.2025 To 03 .13.25 USD 20284.11 Bbi=/C Ssn: 00613830 Trn: 0155031083Fc YOUR REF:  XX25032453785722 | 20,264.11 |
| 03/24 | Book Transfer Credit B/O: Australia And New Zealand Banking Richmond Vic Australia 3121 - Au Org:/Cust/Au/Anzb/Mdz237578 1/Kings Corporation Pty Ltd T/As Ref: Payment For Invoices Dated 22ND-25th February 2025. Accounts 90124, 92 124 And 90124A./Chgs/Aud0,/Chgs/USD 10,00/Ocmt/USD7834,12/ Trn: 7033287083Fs YOUR REF:  SWF OF 25/03/24 | 7,824.12 |
| 03/24 | Real Time Transfer Recd From Aba/Contr Bnk-████0021  From: Bnf-Worlds End Comics Via Wise Ref: 1267243781-91060 Info: Text-  Iid: 20250323021000021P1Brjpc01680044601 Recd: 12:08:28 Trn: 1163252082Ge YOUR REF:  1267243781-91060 | 4,651.91 |
| 03/24 | Chips Credit Via: Citibank N.A./0008 B/O: Minotaur (Entertainment) Pty Ltd Ataustralia Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/083125629889767768490 462 Australia Ogb=National Australi A Bank Limited Melbourne Australia Au Obi=/Uri/Minotaur Entertainment 90115 B Ssn: 00509016 Trn: 0132609083Fc YOUR REF:  NOTPROVIDED | 4,649.81 |
| 03/24 | Chips Credit Via: Deutsche Bank Ag/0378 B/O: 1/Armin Stroemmer 3/DE/Hamburg 20146 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/DE7020010020096653120 8 3/DE/Hamburg 20146 Ogb=Deutsche B Ank Ag-Postbank Branch (F Bonn Germ Any 60325- DE Obi=/Uri/Invoice 2025 0307, 2025 Ssn: 00375525 Trn: 0102169083Fc YOUR REF:  CEFUEP78797ROXRI | 4,355.22 |
| 03/24 | Chips Credit Via: Bank of America, N.A./0959 B/O: Ciel Book Distribution United Arab Emirates Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/Ae4300300126706519200 02 United Arab Emirates Ogb=/006550 786000 Adcbaeaaxxx Obi=/Uri/Trsf Fr Om Cbd Bbi=/Chgs/USD0,00/Chgs/USD3 Ssn: 00255427 Trn: 0074486083Fc YOUR REF:  2025032400220832 | 3,670.66 |
| 03/24 | Book Transfer Credit B/O: Alior Bank Sa Warsaw Poland 02-23-2 PI Org:/PI94249010570000990162140036 Pmd Solutions S C Pawel Maslowski+ Ogb: Alior Bank Sa Ul. Lopuszanska 38D Ref:/Roc/250319Osw007454/Uri/Account No 91369/Chgs/USD10,00/Ocmt/USD2540,8 7/Acc/Orderres/PI/Benefres/US/Bnf/U S641000555 Diamond Comic Distributo Rs Master +  Trn: 2028633079Js YOUR REF:  SWF OF 25/03/20 | 2,530.87 |
| 03/24 | Book Transfer Credit B/O: Abn Amro Bank N V Head Office Amsterdam Netherlands 1000 -Ea NI Org:/NI29Abna0503019534 1/C.J.T. Kuijpers Ogb: Abn Amro Bank N V Head Office Foppingadree F 22 P O B 283 Ref:/Roc/Ec5083N6O86Wvs00/Uri/Account: 91278/Ocmt/USD1113,59/ Trn: 2077071083Js YOUR REF:  SWF OF 25/03/24 | 1,113.59 |



## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 03/24 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Greenlight Comics Pty Ltd Via Wise Ref: 1268857077-92526 Info: Text-Iid: 20250324021000021P1Brjpc00400183453 Recd: 19:18:31 Trn: 1299492083Gb YOUR REF:  1268857077-92526 | 750.22 |
| 03/24 | Book Transfer Credit B/O: Tasman Foreign Exchange Pty Ltd Sydney Australia 2000 - Au Org:/183893 Impact Retail Pty Ltd Ref: Impact Retail Pty Ltd 92645 250307-08314267 Trn: 0884000083Jo YOUR REF:  660958 | 581.41 |
| 03/24 | Book Transfer Credit B/O: Dbs Bank Ltd Singapore Singapore 01898-2 Sg Org:/1701858219 Hendy Santoso Ogb: Pt Bank Dbs Indonesia Gd Dbs Bank Tower Ciputra World Ref:/Roc/0603Ot0028570/Uri/2018 Gongzai Store 92361/Ocmt/USD386,/ Trn: 2096716082Js YOUR REF:  SWF OF 25/03/23 | 386.00 |
| 03/24 | Book Transfer Credit B/O: Nordea Bank Abp, Filial I Sverige Stockholm Sweden Se-105 71 Se Org:/Se4595000099602601072438 Seriezonen Ab Ref: Invoice 250222 10152333/Chgs/USD0,/Ocmt/USD243,43/ Trn: 3066244080Fs YOUR REF:  SWF OF 25/03/21 | 243.43 |
| 03/24 | Lockbox No: 22023 For 92 Items At 16:00 5 Trn: 2503987083Lb | 113,907.76 |
| 03/24 | Orig CO Name:Forte       Orig ID:5330903620 Desc Date:250321 CO Entry Descr:186002   Sec:CCD   Trace#:242071754412699 Eed:250324 Ind ID:ACH-0321-8E4Ce       Ind Name:Diamond Comic Distribu Trn: 0804412699Tc | 58,518.66 |
| 03/24 | Orig CO Name:UPS-Capital       Orig ID:2362407381 Desc Date:031825 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071754412701 Eed:250324   Ind ID:V40931 - 000002       Ind Name:Diamond Comics Trn: 0804412701Tc | 56,077.59 |
| 03/24 | Orig CO Name:UPS-Capital       Orig ID:2362407381 Desc Date:031725 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071754412695 Eed:250324   Ind ID:V40931 - 000002       Ind Name:Diamond Comics Trn: 0804412695Tc | 41,486.93 |
| 03/24 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:250324 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000022687632 Eed:250324 Ind ID:6406596       Ind Name:Diamond Comic Distribu Trn: 0832687632Tc | 21,883.45 |
| 03/24 | Orig CO Name:Baker & Taylor       Orig ID:1561761729 Desc Date:250321 CO Entry Descr:B&T-ACH   Sec:CTX   Trace#:111000012687619 Eed:250324   Ind ID:01243000       Ind Name:0000Diamond Comic Di Trn: 0832687619Tc | 8,268.07 |
| 03/24 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:250324 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000022687630 Eed:250324 Ind ID:6406596       Ind Name:Diamond Comic Distribu Trn: 0832687630Tc | 6,165.33 |
| 03/24 | Orig CO Name:Vintage Stock       Orig ID:1431571679 Desc Date:250321 CO Entry Descr:Paymentjnlsec:CCD   Trace#:101006694412697 Eed:250324 Ind ID:V000088       Ind Name:Diamond Comic Dist., Trn: 0804412697Tc | 5,315.22 |
| 03/24 | Orig CO Name:Nbcuniversal Med       Orig ID:1031375454 Desc Date:250321 CO Entry Descr:Vendor Pmtsec:CTX   Trace#:028000082687621 Eed:250324   Ind ID:2004898513A550       Ind Name:0007Diamond Comic Di       A550 Trn: 0832687621Tc | 1,270.00 |



March 01, 2025 through March 31, 2025
**Account Number:** 000000641000555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/24 | Orig CO Name:Square Inc        Orig ID:O800429876 Desc Date:250322 CO Entry Descr:Zonecomicssec:CCD    Trace#:091000012687615 Eed:250324  Ind ID:T3Pqqcp0C73Wkgy         Ind Name:Diamond Comic Distribu                                           T2153445 Trn: 0832687615Tc | 1,179.81 |
| 03/24 | Orig CO Name:Carolina Comics        Orig ID:444887153  Desc Date:Mar 24 CO Entry Descr:Diamond 32Sec:PPD    Trace#:103107390758634 Eed:250324   Ind ID:                   Ind Name:Diamond Tm: 0830758634Tc | 709.93 |
| 03/24 | Orig CO Name:Amazon.CA5318805        Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000014412703 Eed:250324   Ind ID:Fcs002779265412         Ind Name:Diamond Comic Distribu                                           EDI Trn: 0804412703Tc | 336.91 |
| 03/24 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:250321 CO Entry Descr:Settlementsec:CCD    Trace#:091000014412705 Eed:250324 Ind ID:1199200593         Ind Name:Diamond Comi1199200593 Payment Date  25081 Tm: 0804412705Tc | 211.63 |
| 03/24 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:250322 CO Entry Descr:Settlementsec:CCD    Trace#:091000012687617 Eed:250324 Ind ID:1199200593         Ind Name:Diamond Comi1199200593 Payment Date  25083 Tm: 0804412705Tc | 126.77 |
| 03/25 | Chips Credit Via: Bank of America, N.A./0959 B/O: Fantasiapelit Tudeer Oy Fi 9845005Db590F3B0C865 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-███████6410 Org=/Fi5957880020077480 Fi 9845005Db590F3B0C865 Ogb=Op Corpor Ate Bank Plc Helsinki Finland 00510 - Fi Obi=/Uri/Customer 90146 Fa Ssn: 00339979 Trn: 0087984084Fc YOUR REF:  2025032500305845 | 16,360.02 |
| 03/25 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Principia Discordia Di Piermaria MA Ref: 1270241683-90682 Info: Text-lid: 20250325021000021P1Brjpc01680169880 Recd: 19:45:36 Trn: 1270552084Gb YOUR REF:  1270241683-90682 | 11,092.31 |
| 03/25 | Fedwire Credit Via: Bmo Bank N.A./071000288 B/O: Booktopia Direct Pty Ltd th Nsw 2136 Australia Ref: Chase Nyc/Ctr/Bnf=Diamond Comic Distributors, Inc. Hunt Valley MD 2103 0- US/Ac-███████6410 Rfb=O/B Bmo B Ank NA Bbi=/Chgs/USD0,/Ocmt/USD7487 ,96/ Imad: 0325G1Qg750C000119 Trn: 0051281084Ff YOUR REF:  O/B BMO BANK NA | 7,487.96 |
| 03/25 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120029239167 All Star Comics Melbourne Pty Ltd 5 Ref: 2130722007C Trn: 0003600084Jo YOUR REF:  CAP OF 25/03/25 | 6,397.33 |
| 03/25 | Fedwire Credit Via: Bank of America, N.A./███████9593 B/O: 1/Enno Fred Haede 3/DE/49090 Osnabruck Ref: Chase Nyc/Ctr/Bnf=Diamond Comic Distributors, Inc. Hunt Valley MD 2103 0- US/Ac-███████6410 Rfb=Azna50800 5870900 Obi=/Uri/Invoice 27Dec,28Ja N,7Feb,10Feb ,21Feb,26Feb Imad: 0325B6B7Hu3R001908 Trn: 0044511084Ff YOUR REF:  AZNA508005870900 | 5,967.03 |
| 03/25 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120044800812 Joseph Italiano And Peter M Hughes Trn: 3407800084Jo YOUR REF:  CAP OF 25/03/25 | 2,072.44 |



March 01, 2025 through March 31, 2025

**Account Number:** ███████0555

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/25 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: Kirsty Leeann Litkowski Vic Australia 3808 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-██████6410 Org=/167234384 Vic Austral IA 3808 Ogb=/008873 Notprovided Obi =/Uri/92579Shq, 09541207, 08574358, 0 9233436 Plus 25 Trans Fee B Ssn: 00101182 Trn: 0024563084Fc YOUR REF: EB809310 -01 | 1,081.30 |
| 03/25 | Book Transfer Credit B/O: Bank of East Asia Limited Hong Kong Hong Kong Hk Org:/015-523-68015787 Heitang Limited Ref: 93281/Chgs/USD0,/Chgs/USD23,00/Ocmt/USD759,49/ Trn: 0005317084Fs YOUR REF: SWF OF 25/03/25 | 736.49 |
| 03/25 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/14006-Hk Periplus Holdings Ltd Ogb: Convera Uk Limited Alphabeta Building Ref:/Ocmt/USD564,91/ Trn: 5247469084Fs YOUR REF: SWF OF 25/03/25 | 564.91 |
| 03/25 | Lockbox No: 22023 For 30 Items At 16:00 5 Trn: 2501677084Lb | 44,414.69 |
| 03/25 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250324 CO Entry Descr:186002   Sec:CCD   Trace#:242071750880706 Eed:250325 Ind ID:ACH-0324-677B0        Ind Name:Diamond Comic Distribu Trn: 0830880706Tc | 197,354.80 |
| 03/25 | Orig CO Name:Bigbadtoystore I    Orig ID:9860975329 Desc Date:        CO Entry Descr:ACH Paymensec:CCD    Trace#:091400170880701 Eed:250325 Ind ID:6586483            Ind Name:Diamond Comics Distrib    272749 Tm: 0830880701Tc | 172,035.84 |
| 03/25 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:032125 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071752323079 Eed:250325   Ind ID:V40931 - 000002        Ind Name:Diamond Comics Trn: 0842323079Tc | 44,506.74 |
| 03/25 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:032025 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071750880710 Eed:250325   Ind ID:V40931 - 000002        Ind Name:Diamond Comics Trn: 0830880710Tc | 37,319.58 |
| 03/25 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:031925 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071750880699 Eed:250325   Ind ID:V40931 - 000002        Ind Name:Diamond Comics Trn: 0830880699Tc | 19,744.61 |
| 03/25 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250325 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000022323083 Eed:250325 Ind ID:6406596            Ind Name:Diamond Comic Distribu Trn: 0842323083Tc | 9,125.93 |
| 03/25 | Orig CO Name:Amazon.CA5324420        Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000010880708 Eed:250325   Ind ID:Fcs002782123692        Ind Name:Diamond Comic Distribu                EDI Trn: 0830880708Tc | 243.93 |
| 03/25 | Orig CO Name:Gibson's Booksto        Orig ID:2020476683 Desc Date:        CO Entry Descr:Diamond   Sec:CCD    Trace#:211470220880704 Eed:250325 Ind ID:486224            Ind Name:Diamond Comic Distribu Trn: 0830880704Tc | 243.31 |
| 03/25 | Orig CO Name:Target Plus.Part        Orig ID:1800948598 Desc Date:        CO Entry Descr:Target Plusec:CCD    Trace#:091000012323081 Eed:250325 Ind ID:St-V5U6I9T3R0C3        Ind Name:Diamond Comic Distribu Trn: 0842323081Tc | 232.71 |
| 03/25 | Orig CO Name:3Rd Universe Con        Orig ID:9200502235 Desc Date:250325 CO Entry Descr:ACH Pmt   Sec:CCD    Trace#:021000020880712 Eed:250325   Ind ID:11165295115        Ind Name:Diamond Comic Distribu    70192 Acc. 20250312 Trn: 0830880712Tc | 17.68 |



March 01, 2025 through March 31, 2025

**Account Number:** ⬛⬛⬛⬛0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/26 | Book Transfer Credit B/O: Australia And New Zealand Banking Richmond Vic Australia 3121 - Au Org/Cust/Au/Anzb/Mdz237578 1/Kings Corporation Pty Ltd T/As Ref: Payment For Invoices Dated 28th February To 4th March 2025. Accounts 9 0124, 92124 And 90124A./Chgs/Aud0,/Chgs/USD10,00/Ocmt/USD10216,92/ Trn: 7255253085Fs<br>YOUR REF: SWF OF 25/03/26 | 10,206.92 |
| 03/26 | Book Transfer Credit B/O: Skandinaviska Enskilda Banken Ab Stockholm Sweden Se106- 40 Se Org:/59368230102 Sf-Bokhandeln Ab (Publ) Ref: 95583/Chgs/USD0,00/Chgs/USD25,00/Ocmt/USD4808,85/ Trn: 9845337084Fs<br>YOUR REF: SWF OF 25/03/25 | 4,783.85 |
| 03/26 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120029312200 Trading Cards Australia Pty. Ltd. 1 Ref: Invoice 03/13/25 03/21/25 Trn: 8614500084Jo<br>YOUR REF: CAP OF 25/03/25 | 4,675.51 |
| 03/26 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/No4315067980430 Outland As Ogb: Dnb Dnb Nor Bank Asa Ref: Cinv/250307-Outland-90121/Ocmt/USD2484,25/ Trn: 2040879085Js<br>YOUR REF: SWF OF 25/03/26 | 2,484.25 |
| 03/26 | Book Transfer Credit B/O: Intesa Sanpaolo Spa Milano Italy It Org:/It74T0306909686100000001033 C23 S R L Ogb: Intesa Sanpaolo Spa Piazza Della Scala 6 Ref: Account 90063 Payment Invoice 01.27.25, 01.09.25/Ocmt/USD1381,58/ Trn: 8327867083Fs<br>YOUR REF: SWF OF 25/03/24 | 1,381.58 |
| 03/26 | Book Transfer Credit B/O: Kbc Bank NV Brussels Belgium B-108-0 Be Org:/Be13734009276239 1/Pinceel Bv Ogb: Kbc Bank NV Havenlaan 2 Ref: 90775/Ocmt/USD1309,74/ Trn: 2069242083Js<br>YOUR REF: SWF OF 25/03/24 | 1,309.74 |
| 03/26 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 1/Bonner Comic Laden Gmbh 3/DE/53111 Bonn Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-⬛⬛⬛6410 Org=/DE7037050198001900320 1 3/DE/53111 Bonn Ogb=Sparkasse Koe Lnbonn 50667 Cologne, Germany Obi=/Uri/Acc.90813,,Gc F608250228,,0 Ssn: 00095043 Trn: 0022922085Fc<br>YOUR REF: 250324101A000192 | 932.55 |
| 03/26 | Lockbox No: 22023 For 35 Items At 16:00 5 Trn: 2500144085Lb | 77,101.75 |
| 03/26 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250325 CO Entry Descr:186002   Sec:CCD   Trace#:242071757138467 Eed:250326 Ind ID:ACH-0325-Ecece        Ind Name:Diamond Comic Distribu Trn: 0847138467Tc | 89,714.34 |
| 03/26 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:032425 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071756945827 Eed:250326  Ind ID:V40931 - 000002        Ind Name:Diamond Comics Trn: 0856945827Tc | 60,112.32 |
| 03/26 | Orig CO Name:Hour Loop Inc        Orig ID:9186939000 Desc Date:    CO Entry Descr:39226    Sec:CCD   Trace#:074920904532775 Eed:250326  Ind ID:        Ind Name:Diamond Comic Distribu   Hour Loop Inc Paying Bill 39226 Via  Ramp Trn: 0854532775Tc | 4,427.19 |
| 03/26 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250326 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000026945829 Eed:250326 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 0856945829Tc | 3,535.50 |



March 01, 2025 through March 31, 2025

**Account Number:** ███████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/26 | Orig CO Name:Wal-Mart Stores    Orig ID:4216028    Desc Date:250325 CO Entry Descr:816786745 Sec:CCD    Trace#:061120087138469 Eed:250326   Ind ID:366184929498020    Ind Name:Diamond Comic Distribu    Wal-Mart Stores, Inc Payment 4366184929498020 Trn: 0847138469Tc | 935.74 |
| 03/26 | Orig CO Name:Milenium Trade L    Orig ID:1472954249 Desc Date:    CO Entry Descr:Payments  Sec:CCD    Trace#:051000017138464 Eed:250326 Ind ID:    Ind Name:Diamond Comic Distribu    Nte*\ Trn: 0847138464Tc | 787.87 |
| 03/26 | Orig CO Name:Heroes And Villa    Orig ID:9215986202 Desc Date:032125 CO Entry Descr:Bill_Pay  Sec:CCD    Trace#:021000027138472 Eed:250326 Ind ID:Heroes And Vill    Ind Name:JPMorgan Chase Bank, N Trn: 0847138472Tc | 402.84 |
| 03/26 | Orig CO Name:Barr Credit    Orig ID:4860906481 Desc Date:250325 CO Entry Descr:Trustremitsec:CCD    Trace#:091000017138462 Eed:250326 Ind ID:2025-05(1)    Ind Name:Diamond Comic Distribu Trust Main Remit Trn: 0847138462Tc | 334.34 |
| 03/27 | Chips Credit Via: Mufg Bank Ltd./0963 B/O: Tsutaya Books Malaysia Sdn. Bhd. An Ismail 50250 Kl My Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/511-0000-759384 An Is Mail 50250 Kl My Ogb=Mufg Bank (Mal Aysia) Berhad Kuala Lumpur Malaysia 50450 My Obi=/Uri/Jan 25 Invoi Ssn: 00187506 Trn: 0049423086Fc YOUR REF:  644TTS50909400 | 5,831.07 |
| 03/27 | Book Transfer Credit B/O: Firstrand Bank Ltd Head Office Incljohannesburg South Africa 2000 Za Org=/62091470345 1/Smallville Comics Cc Ogb: Firstrand Bank Ltd Head Office Inclfloor 2,4 First Place Bankcity Ref:/Roc/SD3Gr8Hgr5W52W41/Uri/Smallville Comics/Chgs/USD20,00/Ocmt/USD1143 ,49/Acc/Benefres/US Trn: 2006626086Js YOUR REF:  SWF OF 25/03/27 | 1,123.49 |
| 03/27 | Book Transfer Credit B/O: Mizuho Bank Ltd Tokyo Tokyo Japan 10081-76 Jp Org=/01820012279267/0502556765 1/Saber Direct Inc, Ref:/Chgs/USD10,00/ Trn: 8162538086Fs YOUR REF:  SWF OF 25/03/27 | 990.00 |
| 03/27 | Chips Credit Via: UBS Ag Stamford Branch/0799 B/O: Buchzentrum Ag (Bz) Ch 4614 Haegendorf Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US█████████6410 Org=/Ch170026126169219460R Ch 4614 Haegendorf Ogb=UBS Switzer Land Ag Zurich Switzerland 8001 - C H Obi=/Uri/659193, 558588, 559327, 6565 Ssn: 00033688 Trn: 0005575086Fc YOUR REF:  KZA01097916-564+ | 674.13 |
| 03/27 | Lockbox No: 22023 For 15 Items At 16:00 5 Trn: 2501207086Lb | 18,024.94 |
| 03/27 | Orig CO Name:Paymentech    Orig ID:1020401225 Desc Date:250327 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000029923688 Eed:250327 Ind ID:6406596    Ind Name:Diamond Comic Distribu Trn: 0869923688Tc | 319,854.44 |
| 03/27 | Orig CO Name:Forte    Orig ID:5330903620 Desc Date:250326 CO Entry Descr:186002    Sec:CCD    Trace#:242071759923682 Eed:250327 Ind ID:ACH-0326-E01C2    Ind Name:Diamond Comic Distribu Trn: 0869923682Tc | 50,517.89 |
| 03/27 | Orig CO Name:UPS-Capital    Orig ID:2362407381 Desc Date:032525 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071750545151 Eed:250327   Ind ID:V40931 - 000002    Ind Name:Diamond Comics Trn: 0850545151Tc | 43,918.19 |
| 03/27 | Orig CO Name:Things From Anot    Orig ID:9865782001 Desc Date:250327 CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000020545148 Eed:250327 Ind ID:    Ind Name:Diamond Comic Distribu    60001, 60395, 60400, 65286 - 1-23 T O 1-30 Invoices Trn: 0850545148Tc | 30,119.83 |



March 01, 2025 through March 31, 2025

**Account Number:** ███████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/27 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:032625 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071759923684 Eed:250327   Ind ID:V40931 - 000002         Ind Name:Diamond Comics Trn: 0869923684Tc | 19,907.88 |
| 03/27 | Orig CO Name:Newbury Comics        Orig ID:1042744540 Desc Date: CO Entry Descr:Payments  Sec:CCD    Trace#:051000019817175 Eed:250327   Ind ID:30000              Ind Name:Diamond Comics Nte*Vendor Payment\ Trn: 0869817175Tc | 7,910.33 |
| 03/27 | Orig CO Name:Amazon.CA5329621      Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000019923686 Eed:250327   Ind ID:Fcs002786709332        Ind Name:Diamond Comic Distribu                                      EDI Trn: 0869923686Tc | 2,143.76 |
| 03/27 | Orig CO Name:Archonia          Orig ID:1204895317 Desc Date:        CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000020545153 Eed:250327   Ind ID:015Ljlrhape23Oz          Ind Name:Diamond Comic Distribu Archonia Bill.Com 015Ljlrha Pe23Oz Acct 91655 - Inv 250313-0923 3436 Trn: 0850545153Tc | 2,003.11 |
| 03/27 | Orig CO Name:Amazon.Com Servi      Orig ID:9000012712 Desc Date:250325 CO Entry Descr:Payments  Sec:CCD Trace#:021000026479391 Eed:250327   Ind ID:Fcs002787785592 Ind Name:Diamond Comic Distribu Trn: 0866479391Tc | 9.60 |
| 03/28 | Chips Credit Via: Citibank N.A./0008 B/O: 1/Fantastico Comic S DE Rl DE Cv 3/Mx/Benito Juarez Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-██████6410 Org=/00002180700801086467 3/Mx/Benito Juarez Ogb=Banco Nacion AL DE Mexico S.A. Mexico Mexico Mx Bbi=/Acc███████00641000555 1/Dia  Ssn: 00618528 Trn: 0153269087Fc YOUR REF:  NOTPROVIDED | 11,781.80 |
| 03/28 | Chips Credit Via: Bank of America, N.A./0959 B/O: Arkus Studios Limited Porirua Nz Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-██████6410 Org=/123141016027100 Porir Ua Nz Ogb=/006550995452 Asbbnz2Axxx Obi=/Uri/Invoice 10023 Arkus Studi Os Lt D(Arkus Games) Bbi=/Chgs/USD0 ,00/Chgs/U Ssn: 00114561 Trn: 0027799087Fc YOUR REF: 2025032800128546 | 10,873.30 |
| 03/28 | Chips Credit Via: Bank of America, N.A./0959 B/O: Penguin Random House India Pvt 26,Gurugram,Haryana 122002 IN Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-██████6410 Org=/62162475001 26,Gurugr Am,Haryana 122002 IN Ogb=/006550091 760 Bofain4Xdel Obi=/Uri/Import Pym T/Indocs/Idstp-00 Ssn: 00293471 Trn: 0074113087Fc YOUR REF:  S0102 | 5,217.23 |
| 03/28 | Book Transfer Credit B/O: Mizuho Bank Ltd. Bangkok Branch Bangkok Thailand 10500- th Org:/H10764011697 1/Kinokuniya Book Stores (Thailand Ref: Payment For Goods/Bnf/Addr Con.United States of America Trn: 3658285087Fs YOUR REF:  SWF OF 25/03/28 | 2,825.95 |
| 03/28 | Book Transfer Credit B/O: Alior Bank Sa Warsaw Poland 02-23-2 Pl Org:/Pl94249010570000990162140036 Pmd Solutions S C Pawel Maslowski+ Ogb: Alior Bank Sa Ul. Lopuszanska 38D Ref:/Roc/250326Osw003565/Uri/Account No 91369/Chgs/USD10,00/Ocmt/USD2463,1 4/Acc/Orderres/Pl/Benefres/US/Bnf/U S641000555 Diamond Comic Distributo Rs Master +  Trn: 2064860085Js YOUR REF:  SWF OF 25/03/26 | 2,453.14 |

Page 31 of 38



March 01, 2025 through March 31, 2025

**Account Number:** ███████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/28 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Pandayan Superstores Inc Philippines Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/038190000122 Philippi Nes Ogb=Asia United Bank Pasig City , Philippines Obi=/Uri/Inv/Supplier S Payment Invoice No 25022809541207 Qty: No 00313854 Trn: 0079289087Fc<br>YOUR REF:  8925032803832289 | 2,113.10 |
| 03/28 | Book Transfer Credit B/O: Australia And New Zealand Banking Richmond Vic Australia 3121 - Au Org:/Cust/Au/Anzb/Mdz471110 1/Christopher Joseph Topfer Tas Col Ref:/Chgs/Aud0,/Chgs/USD10,00/Ocmt/USD1777,21/ Trn: 4664287087Fs<br>YOUR REF:  SWF 25/03/28 | 1,767.21 |
| 03/28 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/Ch-5186332 2139766 Ontario Inc Dba Heroes Ogb: Convera Uk Limited Alphabeta Building Ref: 250313-09254867/Ocmt/USD1492,85/ Trn: 7334826087Fs<br>YOUR REF:  SWF 25/03/28 | 1,492.85 |
| 03/28 | Chips Credit Via: Citibank N.A./0008 B/O: China National Publications Import 9th Rd Futian Dist Shenzhen China Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/755904953432201 9th R D Futian Dist Shenzhen China Ogb=Ch Ina Merchants Bank Shenzhen China 5 18001 Cn Bbi=/Chg Ssn: 00234279 Trn: 0059987087Fc<br>YOUR REF:  NOTPROVIDED | 1,297.66 |
| 03/28 | Book Transfer Credit B/O: Finansbank A S Istanbul Turkiye 34394- Tr Org:/Tr800011100000000069090519 Gungezgini Yayincilik Ve Ticaret Ogb: Qnb Bank Anonim Sirketi Kristal Kule Binasi Ref:  Inv. Date And No 28/03/2025, 250328 Trn: 2022244087Fs<br>YOUR REF:  SWF 25/03/28 | 1,232.00 |
| 03/28 | Book Transfer Credit B/O: Commerzbank Aktiengesellschaft Frankfurt Am Main Germany 60311- DE Org:/DE33200400000222316200 1/Norbert Marek Templin Ogb:  Commerzbank Ag Ness 7-9 Ref: 91355 Comic Room Hamburg/Chgs/USD25,00/ Trn: 2001980085Js<br>YOUR REF:  SWF OF 25/03/26 | 975.00 |
| 03/28 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/Ch-5186332 2139766 Ontario Inc Dba Heroes Ogb: Convera Uk Limited Alphabeta Building Ref: 250321-07313826/Ocmt/USD862,58/ Trn: 1602698087Fs<br>YOUR REF:  SWF 25/03/28 | 862.58 |
| 03/28 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/Ch-5186332 2139766 Ontario Inc Dba Heroes Ogb: Convera Uk Limited Alphabeta Building Ref:/Ocmt/USD858,20/ Trn: 4927905087Fs<br>YOUR REF:  SWF 25/03/28 | 858.20 |
| 03/28 | Chips Credit Via: Citibank N.A./0008 B/O: 671118 Mekanik B.V.B.A. Be Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/36396246 Be Ogb=Citib Ank N.A. New York NY US Obi=/Uri/IN S/Eburgb2L20250227 Bbi=/Chgs/USD0,0 0/Ocmt/USD720,47/ Ssn: 00190520 Trn: 0049853087Fc<br>YOUR REF:  NOTPROVIDED | 720.47 |
| 03/28 | Book Transfer Credit B/O: Nordea Bank Abp, Filial I Sverige Stockholm Sweden Se-105 71 Se Org:/Se4595000099602601072438 Seriezonen Ab Ref:  Invoice 250228 09541207/Chgs/USD0,/Ocmt/USD340,34/ Trn: 1647605086Fs<br>YOUR REF:  SWF 25/03/27 | 340.34 |
| 03/28 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06317211235948 Mark Catania Ref: Supplier Invoice Dcd Acc92567 Big City Comics Invoice 25031309233436/O Cmt/USD316,5/ Trn: 0429718087Fs<br>YOUR REF:  SWF OF 25/03/28 | 316.50 |



March 01, 2025 through March 31, 2025

**Account Number:** ████████0555

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 03/28 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/Ch-5186332 2139766 Ontario Inc Dba Heroes Ogb: Convera Uk Limited Alphabeta Building Ref: 250324-10123141/Ocmt/USD83,46/ Trn: 3092714087Fs YOUR REF: SWF OF 25/03/28 | 83.46 |
| 03/28 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/Ch-5186332 2139766 Ontario Inc Dba Heroes Ogb: Convera Uk Limited Alphabeta Building Ref: 250306-08501032/Ocmt/USD66,09/ Trn: 4927965087Fs YOUR REF: SWF OF 25/03/28 | 66.09 |
| 03/28 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/Ch-5186332 2139766 Ontario Inc Dba Heroes Ogb: Convera Uk Limited Alphabeta Building Ref:/Ocmt/USD62,89/ Trn: 7334766087Fs YOUR REF: SWF OF 25/03/28 | 62.89 |
| 03/28 | Lockbox No: 22023 For 67 Items At 16:00 5 Tm: 2502658087Lb | 78,188.91 |
| 03/28 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250327 CO Entry Descr:186002    Sec:CCD    Trace#:242071756409316 Eed:250328 Ind ID:ACH-0327-99479       Ind Name:Diamond Comic Distribu Trn: 0876409316Tc | 163,823.12 |
| 03/28 | Orig CO Name: American Express    Orig ID:1134992250 Desc Date:250327 CO Entry Descr:Settlementsec:CCD    Trace#:091000013997323 Eed:250328 Ind ID:1199200593        Ind Name:Diamond Comi1199200593 Payment Date  25087 Tm: 0863997323Tc | 45,682.04 |
| 03/28 | Orig CO Name:UPS-Capital      Orig ID:2362407381 Desc Date:032725 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071753997325 Eed:250328  Ind ID:V40931 - 000002        Ind Name:Diamond Comics Trn: 0863997325Tc | 30,360.62 |
| 03/28 | Orig CO Name:Discount Comic B     Orig ID:9200502235 Desc Date:250328 CO Entry Descr:ACH Pmt   Sec:CCD    Trace#:021000023997327 Eed:250328  Ind ID:11166804414        Ind Name:Diamond Comic Distribu    Document 88162 Trn: 0863997327Tc | 16,275.85 |
| 03/28 | Orig CO Name:Hot Topic      Orig ID:3770198182 Desc Date:      CO Entry Descr:Ap Paymentsec:PPD    Trace#:091000013997321 Eed:250328 Ind ID:1  -  10088        Ind Name:Diamond Comics Distrib Trn: 0863997321Tc | 9,120.00 |
| 03/28 | Orig CO Name:Rarewaves-USA IN     Orig ID:1820233691 Desc Date:250328 CO Entry Descr:Payment   Sec:CCD Trace#:022000023997319 Eed:250328  Ind ID:Diamond          Ind Name:Diamond Comic Dist  Ch Hdd297374A015Ot Tm: 0863997319Tc | 4,335.99 |
| 03/28 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250328 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000026409318 Eed:250328 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 0876409318Tc | 2,682.16 |
| 03/28 | Orig CO Name:Edubooks Inc     Orig ID:S941687665 Desc Date:250328 CO Entry Descr:Vendor Pmtsec:CTX    Trace#:113000026409312 Eed:250328  Ind ID:780448546        Ind Name:0000Diamond Book Dis                Online Trnsfr88871071 Tm: 0876409312Tc | 925.00 |
| 03/28 | Orig CO Name:Work IN Progress     Orig ID:S941687665 Desc Date:250328 CO Entry Descr:Sender    Sec:CTX    Trace#:113000026409314 Eed:250328 Ind ID:780976654        Ind Name:0000Diamond Comic Di Onlne Trnsfr88871070 Tm: 0876409314Tc | 326.75 |
| 03/28 | Orig CO Name:Ag Adjustments     Orig ID:2132707646 Desc Date:250328 CO Entry Descr:03/28/2025Sec:CCD    Trace#:021406660191938 Eed:250328   Ind ID:Diamond Comic        Ind Name:Diamond Comic Distribu Tm: 0870191938Tc | 133.33 |



March 01, 2025 through March 31, 2025

**Account Number:** ████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/31 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Worlds End Comics Via Wise Ref: 1275979347-91060 Info: Text-  Iid: 20250330021000021P1Brjpc01920035948 Recd: 16:29:34 Trn: 0394792089Ge<br>YOUR REF:  1275979347-91060 | 12,002.69 |
| 03/31 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Toynk Toys LLC Via Wise Ref: 1277847475-347264266 Info: Text-  Iid: 20250331021000021P1Brjpc02720177399 Recd: 19:22:58 Trn: 1542092090Ge<br>YOUR REF:  1277847475-347264266 | 4,093.15 |
| 03/31 | Chips Credit Via: Bnp Paribas Sa New York Branch/0768 B/O: 1/Momie St Germain 3/Fr/75005 Paris Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/Fr7630004034060001000 294347 3/Fr/75005 Paris Ogb=Bnp Par Ibas Paris France 75009 Fr Obi=/Uri/90508Statement/Bbi=/Ocmt/USD3578, Ssn: 00000535 Trn: 0001350090Fc<br>YOUR REF:  90508STATEMENT | 3,578.73 |
| 03/31 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Creative Games Studio LLC Via Wise Ref: 1276930460-000170 Info: Text-  Iid: 20250331021000021P1Brjpc02720084135 Recd: 07:38:04 Trn: 1745322089Gd<br>YOUR REF:  1276930460-000170 | 2,674.43 |
| 03/31 | Book Transfer Credit B/O: Islandsbanki Hf. Reykjavik Iceland 155 - Is Org:/Is3505372600610561050122650 Nexus Aftreying Ehf Ogb: Islandsbanki Hf. Kirkjusandi Ref: 7-3 424,11 14-3 1331,19 21-3 785,2127-3 84,67/Chgs/USD20,00/Ocmt/USD26 25,18/ Trn: 2082238086Js<br>YOUR REF:  SWF OF 25/03/27 | 2,605.18 |
| 03/31 | Chips Credit Via: Citibank N.A./0008 B/O: Minotaur (Entertainment) Pty Ltd Ataustralia Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/0831256298897677684490 462 Australia Ogb=National Australi A Bank Limited Melbourne Australia Au Obi=/Uri/Minotaur Entertainment 90115 B Ssn: 00445420 Trn: 0105421090Fc<br>YOUR REF:  NOTPROVIDED | 2,299.37 |
| 03/31 | Book Transfer Credit B/O: Mizuho Bank Ltd Tokyo Tokyo Japan 10081-76 Jp Org:/01070012558541/0474014778 1/Engine.Inc.Ltd. Ref:/Chgs/USD10,00/ Trn: 4119474090Fs<br>YOUR REF:  SWF OF 25/03/31 | 1,782.63 |
| 03/31 | Book Transfer Credit B/O: Abn Amro Bank N V Head Office Amsterdam Netherlands 1000 -Ea Nl Org:/Nl29Abna0503019534 1/C.J.T. Kuijpers Ogb: Abn Amro Bank N V Head Office Foppingadreef F 22 P O B 283 Ref:/Roc/Ec5090O6Wb8Rit00/Uri/Account: 91278/Ocmt/USD1748,02/ Trn: 2071860090Js<br>YOUR REF:  SWF OF 25/03/11 | 1,748.02 |
| 03/31 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06500410411604 Dynamic Duo Comics Pty Ltd Ref: Supplier Invoice Invoice 503260/Ocmt/USD1524,45/ Trn: 2235188090Fs<br>YOUR REF:  SWF OF 25/03/31 | 1,524.45 |
| 03/31 | Book Transfer Credit B/O: Tasman Foreign Exchange Pty Ltd Sydney Australia 2000 - Au Org:/183893 Impact Retail Pty Ltd Ref: Impact Retail Pty Ltd 92645 250313-09233436 Trn: 0797900090Jo<br>YOUR REF:  661745 | 822.96 |
| 03/31 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Greenlight Comics Pty Ltd Via Wise Ref: 1277827069-92526 Info: Text-Iid: 20250331021000021P1Brjpc02720178157 Recd: 18:52:40 Trn: 1104872090Gd<br>YOUR REF:  1277827069-92526 | 668.26 |
| 03/31 | Lockbox No: 22023 For 86 Items At 16:00 5 Trn: 2504997090Lb | 100,306.98 |



March 01, 2025 through March 31, 2025

**Account Number:** ███████0555

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/31 | Orig CO Name:Amazon.Com Servi    Orig ID:9000012712 Desc Date:250331 CO Entry Descr:Payments Sec:CCD Trace#:021000025319603 Eed:250331    Ind ID:Fcs002791110032 Ind Name:Diamond Comic Distribu Trn: 0875319603Tc | 873,843.99 |
| 03/31 | Orig CO Name:Forte    Orig ID:5330903620 Desc Date:250328 CO Entry Descr:186002    Sec:CCD    Trace#:242071755319609 Eed:250331 Ind ID:ACH-0328-A81Fb    Ind Name:Diamond Comic Distribu Trn: 0875319609Tc | 82,070.36 |
| 03/31 | Orig CO Name:UPS-Capital    Orig ID:2362407381 Desc Date:032825 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071755319607 Eed:250331    Ind ID:V40931 - 000002    Ind Name:Diamond Comics Tm: 0875319607Tc | 35,004.59 |
| 03/31 | Abr Special - A Increase | 31,397.39 |
| 03/31 | Orig CO Name:Vintage Stock    Orig ID:1431571679 Desc Date:250328 CO Entry Descr:Paymentjnlsec:CCD    Trace#:101006695319605 Eed:250331 Ind ID:V000088    Ind Name:Diamond Comic Dist., Trn: 0875319605Tc | 17,048.87 |
| 03/31 | Orig CO Name:Alliance Enterta    Orig ID:5550917836 Desc Date:    CO Entry Descr:Corp Pmt Sec:CCD    Trace#:051000015319611 Eed:250331 Ind ID:14043970Jbd    Ind Name:Diamond Comic Distribu Trn: 0875319611Tc | 10,590.70 |
| 03/31 | Orig CO Name:Amazon.CA5335207    Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000012526581 Eed:250331    Ind ID:Fcs002791509012    Ind Name:Diamond Comic Distribu    EDI Trn: 0902526581Tc | 4,625.03 |
| 03/31 | Orig CO Name:Follett Content    Orig ID:6872968865 Desc Date:    CO Entry Descr:00000985/1Sec:CCD    Trace#:111000027051176 Eed:250331 Ind ID:1727429    Ind Name:Diamond Book Distribut Rmr*lk*ACH\ Trn: 0907051176Tc | 3,289.03 |
| 03/31 | Orig CO Name:Square Inc    Orig ID:O800429876 Desc Date:250331 CO Entry Descr:Zonecomicssec:CCD    Trace#:091000012526579 Eed:250331    Ind ID:T34Bxs415Eaft5W    Ind Name:Diamond Comic Distribu    T2154473 Tm: 0902526579Tc | 1,327.29 |
| 03/31 | Orig CO Name:Carolina Comics    Orig ID:444887153  Desc Date:Mar 31 CO Entry Descr:Diamond 32Sec:PPD    Trace#:103107397051174 Eed:250331    Ind ID:    Ind Name:Diamond Trn: 0907051174Tc | 960.56 |
| 03/31 | Orig CO Name:Square Inc    Orig ID:O800429876 Desc Date:250331 CO Entry Descr:Zonecomicssec:CCD    Trace#:091000012526578 Eed:250331    Ind ID:T3Ns8Saj93J5200    Ind Name:Diamond Comic Distribu    T2154473 Tm: 0902526578Tc | 733.45 |
| 03/31 | Orig CO Name:Continental Exc    Orig ID:A222829900 Desc Date:250331 CO Entry Descr:P2P    Sec:Web    Trace#:081000032526583 Eed:250331 Ind ID:92154    Ind Name:Diamond Comic Distribu Trn: 0902526583Tc | 396.48 |
| 03/31 | Orig CO Name:Amazon.Com Servi    Orig ID:9000012712 Desc Date:250331 CO Entry Descr:Payments    Sec:CCD Trace#:021000025319601 Eed:250331    Ind ID:Fcs002791645622 Ind Name:Diamond Comic Distribu Trn: 0875319601Tc | 28.79 |
| **Total** | | **$11,291,308.47** |



March 01, 2025 through March 31, 2025
**Account Number:** ███████0555

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 03/03 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250303 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000024432098 Eed:250303 Ind ID:6406596               Ind Name:Diamond Comic Distribu Trn: 0624432098Tc | $31,457.98 |
| 03/03 | Loan Principal Payment | 415,555.21 |
| 03/03 | Loan Principal Payment | 54,240.64 |
| 03/03 | Loan Principal Payment | 17,454.72 |
| 03/03 | Loan Principal Payment | 1,440.00 |
| 03/03 | Loan Principal Payment | 1,143.10 |
| 03/03 | Loan Principal Payment | 27.49 |
| 03/04 | Loan Principal Payment | 492,274.17 |
| 03/04 | Loan Principal Payment | 74,217.00 |
| 03/04 | Loan Principal Payment | 22,236.22 |
| 03/04 | Loan Principal Payment | 8,811.66 |
| 03/04 | Loan Principal Payment | 8,640.43 |
| 03/04 | Loan Principal Payment | 5,793.47 |
| 03/04 | Loan Principal Payment | 290.90 |
| 03/05 | Loan Principal Payment | 211,429.75 |
| 03/05 | Loan Principal Payment | 28,866.99 |
| 03/05 | Loan Principal Payment | 25,240.38 |
| 03/05 | Loan Principal Payment | 2,196.91 |
| 03/06 | Loan Principal Payment | 505,977.66 |
| 03/06 | Loan Principal Payment | 20,258.75 |
| 03/06 | Loan Principal Payment | 8,292.19 |
| 03/06 | Loan Principal Payment | 5,281.74 |
| 03/06 | Loan Principal Payment | 270.84 |
| 03/07 | Loan Principal Payment | 305,531.54 |
| 03/07 | Loan Principal Payment | 44,990.00 |
| 03/07 | Loan Principal Payment | 35,814.76 |
| 03/07 | Loan Principal Payment | 9,807.33 |
| 03/07 | Loan Principal Payment | 4,682.50 |
| 03/07 | Loan Principal Payment | 1,594.26 |
| 03/10 | Loan Principal Payment | 228,985.55 |
| 03/10 | Loan Principal Payment | 121,082.30 |
| 03/10 | Loan Principal Payment | 111,215.31 |
| 03/10 | Loan Principal Payment | 38,652.01 |
| 03/10 | Loan Principal Payment | 29,622.94 |
| 03/11 | Loan Principal Payment | 359,320.86 |
| 03/11 | Loan Principal Payment | 6,682.64 |
| 03/11 | Loan Principal Payment | 5,111.96 |
| 03/11 | Loan Principal Payment | 3,913.06 |
| 03/12 | Deposited Item Returned          000107850                    # of Items00001 | 6,800.00 |
| 03/12 | Loan Principal Payment | 149,857.51 |
| 03/12 | Loan Principal Payment | 86,616.29 |
| 03/13 | Loan Principal Payment | 540,914.60 |
| 03/13 | Loan Principal Payment | 18,565.73 |
| 03/13 | Loan Principal Payment | 16,037.10 |
| 03/13 | Loan Principal Payment | 15,239.23 |
| 03/13 | Loan Principal Payment | 2,680.79 |
| 03/13 | Loan Principal Payment | 1,180.11 |
| 03/13 | Loan Principal Payment | 752.98 |
| 03/14 | Loan Principal Payment | 453,684.09 |



## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/14 | Loan Principal Payment | 48,317.76 |
| 03/14 | Loan Principal Payment | 7,005.15 |
| 03/14 | Loan Principal Payment | 1,900.89 |
| 03/17 | Loan Principal Payment | 1,223,947.04 |
| 03/17 | Loan Principal Payment | 64,173.02 |
| 03/17 | Loan Principal Payment | 9,843.90 |
| 03/17 | Loan Principal Payment | 9,036.36 |
| 03/17 | Loan Principal Payment | 1,807.12 |
| 03/17 | Loan Principal Payment | 516.76 |
| 03/17 | Loan Principal Payment | 212.64 |
| 03/18 | Loan Principal Payment | 424,357.41 |
| 03/18 | Loan Principal Payment | 155,016.43 |
| 03/18 | Loan Principal Payment | 16,249.19 |
| 03/18 | Loan Principal Payment | 6,989.12 |
| 03/19 | Loan Principal Payment | 137,183.99 |
| 03/19 | Loan Principal Payment | 129,985.00 |
| 03/19 | Loan Principal Payment | 43,105.18 |
| 03/19 | Loan Principal Payment | 42,123.61 |
| 03/19 | Loan Principal Payment | 6,376.89 |
| 03/19 | Loan Principal Payment | 616.68 |
| 03/20 | Loan Principal Payment | 418,173.31 |
| 03/20 | Loan Principal Payment | 148,479.50 |
| 03/20 | Loan Principal Payment | 12,606.65 |
| 03/20 | Loan Principal Payment | 1,374.15 |
| 03/21 | Loan Principal Payment | 280,034.02 |
| 03/21 | Loan Principal Payment | 159,929.02 |
| 03/21 | Loan Principal Payment | 40,863.13 |
| 03/21 | Loan Principal Payment | 9,401.52 |
| 03/21 | Loan Principal Payment | 6,312.46 |
| 03/21 | Loan Principal Payment | 226.11 |
| 03/24 | Loan Principal Payment | 293,118.31 |
| 03/24 | Loan Principal Payment | 85,077.52 |
| 03/24 | Loan Principal Payment | 25,210.67 |
| 03/24 | Loan Principal Payment | 1,854.13 |
| 03/24 | Loan Principal Payment | 1,296.21 |
| 03/25 | Loan Principal Payment | 521,492.61 |
| 03/25 | Loan Principal Payment | 43,318.38 |
| 03/25 | Loan Principal Payment | 3,225.59 |
| 03/25 | Loan Principal Payment | 1,096.31 |
| 03/26 | Loan Principal Payment | 181,597.35 |
| 03/26 | Loan Principal Payment | 75,684.11 |
| 03/26 | Loan Principal Payment | 11,092.31 |
| 03/26 | Loan Principal Payment | 4,427.19 |
| 03/26 | Loan Principal Payment | 891.94 |
| 03/27 | Loan Principal Payment | 477,083.79 |
| 03/27 | Loan Principal Payment | 18,024.94 |
| 03/27 | Loan Principal Payment | 525.70 |
| 03/27 | Loan Principal Payment | 9.60 |
| 03/28 | Loan Principal Payment | 303,663.43 |
| 03/28 | Loan Principal Payment | 52,577.72 |
| 03/28 | Loan Principal Payment | 22,617.21 |
| 03/28 | Loan Principal Payment | 11,781.80 |
| 03/28 | Loan Principal Payment | 7,910.33 |



March 01, 2025 through March 31, 2025

**Account Number:** ███████████0555

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/28 | Loan Principal Payment | 3,426.07 |
| 03/28 | Loan Principal Payment | 2,993.98 |
| 03/31 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250331 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000024848043 Eed:250331 Ind ID:6406596            Ind Name:Diamond Comic Distribu Trn: 0904848043Tc | 31,368.66 |
| 03/31 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250331 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000024848041 Eed:250331 Ind ID:6406596            Ind Name:Diamond Comic Distribu Trn: 0904848041Tc | 28.73 |
| 03/31 | Loan Principal Payment | 1,054,708.01 |
| 03/31 | Loan Principal Payment | 87,107.69 |
| 03/31 | Loan Principal Payment | 12,257.24 |
| 03/31 | Loan Principal Payment | 133.33 |
| **Total** | | **$11,282,498.52** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 03/03 | $5,793.47 | 03/18 | $42,123.61 |
| 03/04 | $0.00 | 03/19 | $1,374.15 |
| 03/05 | $8,292.19 | 03/20 | $226.11 |
| 03/06 | $1,594.26 | 03/21 | $1,296.21 |
| 03/07 | $38,652.01 | 03/24 | $3,225.59 |
| 03/10 | $3,913.06 | 03/25 | $11,092.31 |
| 03/11 | $0.00 | 03/26 | $525.70 |
| 03/12 | $752.98 | 03/27 | $7,910.33 |
| 03/13 | $0.00 | 03/28 | $133.33 |
| 03/14 | $516.76 | 03/31 | $9,953.05 |
| 03/17 | $155,016.43 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.


**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

March 01, 2025 through March 31, 2025
**Account Number:** ▉▉▉▉5979

---

**Customer Service Information**

If you have any questions about your
statement, please contact your
Customer Service Professional.

00097761 WBS 802 211 09125 NNNNNNNNNN 1 000000000 C1 0000
DIAMOND COMIC DISTRIBUTORS, INC.
OPERATING ACCOUNT
--
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $303,834.92 |  |
| Deposits and Credits | 59 | $10,360,109.00 |  |
| Withdrawals and Debits | 164 | $10,574,442.98 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$89,500.94** |  |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 03/03 | Remote Online Deposit            5979 | $38,099.81 |
| 03/03 | Abr Special - A Increase | 510,000.00 |
| 03/03 | Abr Special - A Increase | 160,000.00 |
| 03/03 | Abr Special - A Increase | 10,000.00 |
| 03/03 | Orig CO Name:ADP Wage Garn       Orig ID:9333006057 Desc Date:250303 CO Entry Descr:Wage Garn Sec:CCD Trace#:021000025080157 Eed:250303  Ind ID:180078034748Svf           Ind Name:Diamond Comic Distribu ▉▉▉036 Trn: 0625080157Tc | 191.66 |
| 03/04 | Orig CO Name:Diamond Comic D     Orig ID:9775979001 Desc Date: CO Entry Descr:Rtn Offsetsec:CCD    Trace#:021000028117838 Eed:250304 Ind ID:9775979001           Ind Name:Diamond Comic D        EFT Return Items Offset For File Da Te     03/04/25 Origin# 9090209001  Blk#063 Trn: 0638117838Tc | 906.74 |
| 03/05 | Remote Online Deposit            5979 | 935.45 |
| 03/05 | Abr Special - A Increase | 650,000.00 |
| 03/06 | Book Transfer Credit B/O: Diamond Comic Distributors, Inc Hunt Valley MD ▉▉▉-3340 US Trn: 8499100065Jo YOUR REF:  ATS OF 25/03/06 | 40,000.00 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



March 01, 2025 through March 31, 2025

**Account Number:** ███████████5979

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/06 | Remote Online Deposit        5979 | 940.00 |
| 03/06 | Abr Special - A Increase | 1,200,000.00 |
| 03/07 | Remote Online Deposit        5979 | 4,175.06 |
| 03/07 | Abr Special - A Increase | 675,000.00 |
| 03/10 | Remote Online Deposit        5979 | 26,731.43 |
| 03/10 | Abr Special - A Increase | 480,000.00 |
| 03/10 | Abr Special - A Increase | 125,000.00 |
| 03/10 | JPMorgan Access Transfer From Account███████8539<br>YOUR REF:  1001790069SB | 11,170.41 |
| 03/11 | Remote Online Deposit        5979 | 2,559.92 |
| 03/11 | Abr Special - A Increase | 175,000.00 |
| 03/11 | Orig CO Name:Hnb - Echo          Orig ID:1341858386 Desc Date:250311<br>CO Entry Descr:ACH Xfr   Sec:CCD    Trace#:044000021360603 Eed:250311<br>Ind ID:341679762/00000      Ind Name:6668949<br>341679762/0000068385 Tm: 0701360603Tc | 93.00 |
| 03/11 | Orig CO Name:Hnb - Echo          Orig ID:1341858386 Desc Date:250311<br>CO Entry Descr:ACH Xfr   Sec:CCD    Trace#:044000021360601 Eed:250311<br>Ind ID:341718412/00000      Ind Name:6669092<br>341718412/0000068349 Tm: 0701360601Tc | 77.00 |
| 03/11 | Orig CO Name:Bancorpsv          Orig ID:1050006509 Desc Date:250311<br>CO Entry Descr:Bancorpsv Sec:CCD    Trace#:031101119320145<br>Eed:250311  Ind ID:99995        Ind Name:Luminare Health Benefi<br>Wh-Luminare Health Benefits Inc-999 95-Settle Credit          W0<br>Tm: 0699320145Tc | 40.00 |
| 03/12 | Remote Online Deposit        5979 | 7,326.17 |
| 03/12 | Abr Special - A Increase | 350,000.00 |
| 03/13 | Abr Special - A Increase | 550,000.00 |
| 03/14 | Remote Online Deposit        5979 | 5,244.98 |
| 03/14 | Deposit       1156253726 | 920.00 |
| 03/14 | Abr Special - A Increase | 390,000.00 |
| 03/17 | Book Transfer Credit B/O: Diamond Comic Distributors, Inc Hunt Valley MD<br>████ 3340 US Trn: 6888500076Jo<br>YOUR REF:  ATS OF 25/03/17 | 50,000.00 |
| 03/17 | Remote Online Deposit        5979 | 25,684.81 |
| 03/18 | Orig CO Name:Diamond Comic D     Orig ID:9775979001 Desc Date:<br>CO Entry Descr:Rtn Offsetsec:CCD    Trace#:021000026149697 Eed:250318<br>Ind ID:9775979001          Ind Name:Diamond Comic D          EFT<br>Return Items Offset For File Da Te    03/18/25 Origin# 9090209001 Blk#077<br>Tm: 0776149697Tc | 670.75 |
| 03/18 | Orig CO Name:Hnb - Echo          Orig ID:1341858386 Desc Date:250318<br>CO Entry Descr:ACH Xfr   Sec:CCD    Trace#:044000026149692 Eed:250318<br>Ind ID:342418651/00000      Ind Name:6704473<br>342418651/0000068428 Tm: 0776149692Tc | 195.00 |
| 03/18 | Orig CO Name:Hnb - Echo          Orig ID:1341858386 Desc Date:250318<br>CO Entry Descr:ACH Xfr   Sec:CCD    Trace#:044000026149694 Eed:250318<br>Ind ID:342407782/00000      Ind Name:6704431<br>342407782/0000068427 Tm: 0776149694Tc | 182.90 |
| 03/18 | Orig CO Name:Bancorpsv          Orig ID:1050006509 Desc Date:250318<br>CO Entry Descr:Bancorpsv Sec:CCD    Trace#:031101112935424<br>Eed:250318  Ind ID:99995        Ind Name:Luminare Health Benefi<br>Wh-Luminare Health Benefits Inc-999 95-Settle Credit          W0<br>Tm: 0762935424Tc | 35.18 |
| 03/19 | Remote Online Deposit        5979 | 3,046.37 |
| 03/19 | Abr Special - A Increase | 520,000.00 |
| 03/20 | Remote Online Deposit        5979 | 1,067.67 |



March 01, 2025 through March 31, 2025

**Account Number:** ⬛⬛⬛⬛⬛5979

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/20 | Abr Special - A Increase | 1,250,000.00 |
| 03/20 | Abr Special - A Increase | 90,000.00 |
| 03/20 | JPMorgan Access Transfer From Account⬛⬛⬛8638<br>YOUR REF: 1000988079SB | 23,711.37 |
| 03/21 | Remote Online Deposit        5979 | 1,439.72 |
| 03/21 | Abr Special - A Increase | 650,000.00 |
| 03/24 | Remote Online Deposit        5979 | 42,744.61 |
| 03/24 | Abr Special - A Increase | 275,000.00 |
| 03/25 | Remote Online Deposit        5979 | 21,043.47 |
| 03/25 | Abr Special - A Increase | 70,000.00 |
| 03/25 | Orig CO Name:Bancorpsv        Orig ID:1050006509 Desc Date:250325<br>CO Entry Descr:Bancorpsv Sec:CCD   Trace#:031101110671502<br>Eed:250325   Ind ID:99995            Ind Name:Luminare Health Benefi<br>Wh-Luminare Health Benefits Inc-999 95-Settle Credit            W0<br>Trn: 0830671502Tc | 181.37 |
| 03/26 | Remote Online Deposit        5979 | 2,649.39 |
| 03/26 | Abr Special - A Increase | 200,000.00 |
| 03/26 | JPMorgan Access Transfer From Account⬛⬛⬛8398<br>YOUR REF: 1005268085SB | 15,000.00 |
| 03/27 | Remote Online Deposit        5979 | 65,050.27 |
| 03/27 | Abr Special - A Increase | 525,000.00 |
| 03/27 | Orig CO Name:Luminare Health        Orig ID:Q351846036 Desc Date:250326<br>CO Entry Descr:Payment   Sec:CCD   Trace#:111000020345706<br>Eed:250327   Ind ID:S-003857            Ind Name:Diamond Comic<br>Distribu    2025-03-21\<br>⬛⬛⬛1843 Trn: 0850345706Tc | 56,239.50 |
| 03/28 | Remote Online Deposit        5979 | 3,928.89 |
| 03/28 | Abr Special - A Increase | 450,000.00 |
| 03/28 | Orig CO Name:Renegade Games L        Orig ID:S941687665 Desc<br>Date:250328 CO Entry Descr:Sender   Sec:CTX   Trace#:113000025882354<br>Eed:250328   Ind ID:780975688            Ind Name:0000Diamond Comic<br>Di                                            Onlne<br>Trnsfr88871070 Trn: 0875882354Tc | 90,141.68 |
| 03/31 | 03/27/2025 Book Transfer Credit B/O: Lloyds Bank Plc London United<br>Kingdom Ec2V -7Hn Gb Org: DDA/822839411 Lloyds Bank Plc Ref:/Bnf/Our<br>Ref Jpm250326-008450 Rtn Dtd03/21/2025 Trn8049400080Jofor A M<br>T12212.55 As Acct Closed Less Fe Es Trn: 1609500086Hh<br>YOUR REF: NONREF | 12,203.25 |
| 03/31 | Remote Online Deposit        5979 | 481.17 |
| 03/31 | Abr Special - A Increase | 500,000.00 |
| **Total** | | **$10,360,109.00** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 03/03 | Orig CO Name:Paysimple Billin        Orig ID:5330903620 Desc Date:250301<br>CO Entry Descr:ACH        Sec:CCD   Trace#:091000013745362 Eed:250303<br>Ind ID:800-466-0992            Ind Name:Diamond Comic Distri Trn:<br>0623745362Tc | $105.95 |
| 03/03 | Fedwire Debit Via: Pncbank Pitt⬛⬛⬛0096 A/C: Aireit 2024 P2 LLC US Ref:<br>Inv Mar2025Rent Imad: 0303Mmqfmp2K043112 Trn: 9873100062Jo<br>YOUR REF: NONREF | 196,021.97 |



March 01, 2025 through March 31, 2025

**Account Number:** ▮▮▮▮▮5979

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/03 | Fedwire Debit Via: Wells Fargo NA▮▮▮0248 A/C: Ara, Inc Minneapolis MN 55485-5917 US Ref:/Time/16 53 Imad: 0303Mmqfmp2L044096 Trn: 9874700062Jo YOUR REF: NONREF | 160,000.00 |
| 03/03 | Book Transfer Debit A/C: UPS Supply Chain Solutions Inc Coppell TX ▮▮▮-3019 US Ref: Inv 0000072WY8065A 2000E6065A 8V8Y24065A 982019065A E407W1065A V4092A6 5A V40931065A V4A168065A Trn: 9873000062Jo YOUR REF: NONREF | 124,750.69 |
| 03/03 | Fedwire Debit Via: Bk Amer Nyc▮▮▮9593 A/C: Luminare Health US Ref: Inv March2025 Imad: 0303Mmqfmp2L044099 Trn: 9872900062Jo YOUR REF: NONREF | 64,618.98 |
| 03/03 | Book Transfer Debit A/C: Oversea Chinese Banking Corp Ltd Singapore Singapore 52968-0 Sg Ref: Inv Gt25020014 Trn: 9872700062Jo YOUR REF: NONREF | 36,360.00 |
| 03/03 | Fedwire Debit Via: Citizens Bank, NA▮▮▮120 A/C: Titan Publishing Group Ltd US Ref: Inv 022525 Imad: 0303Mmqfmp2K043114 Trn: 9872500062Jo YOUR REF: NONREF | 26,657.63 |
| 03/03 | Fedwire Debit Via: Citibank Nyc▮▮▮0089 A/C: Hachette Book Group US Ref: Inv 76755206/Time/16 53 Imad: 0303Mmqfmp2L044104 Trn: 9872600062Jo YOUR REF: NONREF | 80,534.00 |
| 03/03 | Book Transfer Debit A/C: Canadian Imperial Bank of Commerce Toronto On Canada M5E 1-G4 CA Ref:/Bnf/Dyn Assn# 138 Trn: 9874800062Jo YOUR REF: NONREF | 66,489.24 |
| 03/03 | Fedwire Debit Via: Bk of Nyc▮▮▮0018 A/C: Raymond James & Associates Inc US Ref: Deal Code 59T964 Inv 185608418380/Bnf/Deal Code 59T964 Imad: 0303Mmqfmp2M043029 Trn: 9873200062Jo YOUR REF: NONREF | 50,000.00 |
| 03/03 | Fedwire Debit Via: Key Bk Wash Tac▮▮▮0574 A/C: Paizo Inc US Ref: Inv 012625 Imad: 0303Mmqfmp2L044102 Trn: 9872400062Jo YOUR REF: NONREF | 26,791.91 |
| 03/03 | Fedwire Debit Via:▮▮▮0358/121000358 A/C: Pai Technology Inc US Ref: Inv 2024103743131/Time/16 53 Imad: 0303Mmqfmp2K043119 Trn: 9872300062Jo YOUR REF: NONREF | 23,772.00 |
| 03/03 | Fedwire Debit Via: Old Evansville IN▮▮▮0012 A/C: Epost Global LLC US Imad: 0303Mmqfmp2K043122 Trn: 9873400062Jo YOUR REF: NONREF | 4,500.00 |
| 03/03 | Fedwire Debit Via: TD Bank, NA▮▮▮1360 A/C: Udon Entertainment Inc US Ref: Inv 021625 Imad: 0303Mmqfmp2L044105 Trn: 9872800062Jo YOUR REF: NONREF | 28,142.18 |
| 03/03 | Fedwire Debit Via: Pncbank NJ▮▮▮7607 A/C: Dynamic Forces Inc US Imad: 0303Mmqfmp2K044466 Trn: 0218000062Vb YOUR REF: NONREF | 37,843.76 |
| 03/03 | JPMorgan Access Transfer To Account▮▮▮8307 YOUR REF: 1005949062SB | 10,000.00 |
| 03/04 | Orig CO Name:Bancorpsv        Orig ID:1050006509 Desc Date:250304 CO Entry Descr:Bancorpsv Sec:CCD    Trace#:031101110674186 Eed:250304   Ind ID:99994        Ind Name:Luminare Health Benefi Wh-Luminare Health Benefits Inc-999 94-Settle Purchase W0 Trn: 0620674186Tc | 3,764.41 |
| 03/04 | Foreign Exchange Debit A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark DE 197132107 US Org: 00000000381775979 Diamond Comic Distributors, Inc. Ben:/Gb85Nwbk60000136379867 Penguin Books Ltd Ref: Inv 92037465 92043850/Ocmt/Gbp4486,26/Exch/1.3052/Cntr/47080140/ Trn: 3791800063Re YOUR REF: 9377452 | 5,855.47 |



March 01, 2025 through March 31, 2025

**Account Number:** ██████████5979

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/04 | Orig CO Name:Diamond Comic D    Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000022758973 Eed:250304 Ind ID:9775979001        Ind Name:EFT File Name: Rp06330    ACH Origin#:9090209001  CO Eff: 25/ 03/04                    250304 Rp063302 Trn: 0632758973Tc | 13,574.72 |
| 03/05 | Orig CO Name:Healthequity Inc    Orig ID:1522383166 Desc Date:04 Mar CO Entry Descr:Healthequisec:PPD    Trace#:091000016087272 Eed:250305 Ind ID:5897408        Ind Name:Diamond Comic Distribu Trn: 0636087272Tc | 1,500.00 |
| 03/05 | JPMorgan Access Transfer To Account██████████8307 YOUR REF:  1005789064SB | 50,000.00 |
| 03/05 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55Svf/Bnf/Rbi - ADP55Svf Trn: 8152500064Jo YOUR REF:  NONREF | 372,557.71 |
| 03/05 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi-ADP55Sz5-A/Bnf/Rbi - ADP55Sz5-A Trn: 8149700064Jo YOUR REF:  NONREF | 42,845.42 |
| 03/05 | Fedwire Debit Via: Old Evansville IN/███0012 A/C: Epost Global LLC US Imad: 0305Mmqfmp2K033695 Trn: 8152400064Jo YOUR REF:  NONREF | 5,600.00 |
| 03/05 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55CA9-A/Bnf/Rbi - ADP55CA9-A Trn: 8149600064Jo YOUR REF:  NONREF | 48,041.64 |
| 03/05 | Orig CO Name:Diamond Comic D    Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000025781062 Eed:250305 Ind ID:9775979001        Ind Name:EFT File Name: Rp06462    ACH Origin#:9090209001  CO Eff: 25/ 03/05                    250305 Rp06462P Trn: 0645781062Tc | 167,037.42 |
| 03/06 | Orig CO Name:Hnb-Luminare    Orig ID:1341858404 Desc Date:250306 CO Entry Descr:ACH Xfr  Sec:CCD    Trace#:044000028289502 Eed:250306 Ind ID:Ecm5122        Ind Name:6655779 Trn: 0658289502Tc | 96,752.39 |
| 03/06 | Orig CO Name:Hnb-Luminare    Orig ID:1341858404 Desc Date:250306 CO Entry Descr:ACH Xfr  Sec:CCD    Trace#:044000028289503 Eed:250306 Ind ID:Ecm5122-R        Ind Name:6655779 Trn: 0658289503Tc | 12,637.34 |
| 03/06 | Orig CO Name:ADP Wage Garn    Orig ID:9333006057 Desc Date:250306 CO Entry Descr:Wage Garn Sec:CCD Trace#:021000028894091 Eed:250306  Ind ID:661066533966Svf        Ind Name:Diamond Comic Distribu 323298036 Trn: 0658894091Tc | 2,315.09 |
| 03/06 | JPMorgan Access Transfer To Account██████████8398 YOUR REF:  1004727065SB | 52,690.20 |
| 03/06 | Fedwire Debit Via: Citibank Nyc███0089 A/C: Hachette Book Group US Ref: Inv 76779239/Time/15:33 Imad: 0306Mmqfmp2L030714 Trn: 7818700065Jo YOUR REF:  NONREF | 53,819.56 |
| 03/06 | Fedwire Debit Via: Citizens Bank, NA███0120 A/C: Titan Publishing Group Ltd US Ref: Inv 022825 Imad: 0306Mmqfmp2N030677 Trn: 7818900065Jo YOUR REF:  NONREF | 43,728.63 |
| 03/06 | Fedwire Debit Via: Mellon Bank Pitts███0261 A/C: Penguin Random House LLC US Ref:/Bnf/Order#16072332,16023852 Imad: 0306Mmqfmp2L030716 Trn: 7819000065Jo YOUR REF:  NONREF | 539,619.18 |
| 03/06 | Fedwire Debit Via: Bk Comrce SD███5821 A/C: Ucc Distributing Inc US Ref: Inv 169227, 168527 Imad: 0306Mmqfmp2N030676 Trn: 7818800065Jo YOUR REF:  NONREF | 66,589.00 |

 **CHASE** ⬡

March 01, 2025 through March 31, 2025

**Account Number:** ████████5979

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/06 | Book Transfer Debit A/C: Mizuho Bank Ltd Tokyo Tokyo Japan ███81-76 Jp Ref: Inv 300000000227/Acc/Swf/Mhbkjpjt Mizuho Bank Akasaka Branch Jp Trn: 7819400065Jo YOUR REF: NONREF | 72,171.58 |
| 03/06 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55CA9-A/Bnf/Rbi - ADP55CA9-A Trn: 7819100065Jo YOUR REF: NONREF | 17,487.21 |
| 03/06 | Book Transfer Debit A/C: ADP Client Trust San Dimas CA 91773- US Ref: Rbi - ADP55Svf/Bnf/Rbi - ADP55Svf Trn: 7819700065Jo YOUR REF: NONREF | 138,287.83 |
| 03/06 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55Sz5-A/Bnf/Rbi - ADP55Sz5-A Trn: 7819800065Jo YOUR REF: NONREF | 22,882.47 |
| 03/06 | Book Transfer Debit A/C: Canadian Imperial Bank of Commerce Toronto On Canada M5E 1-G4 CA Ref: Dyn Assgn #137 Trn: 8704100065Jo YOUR REF: NONREF | 13,884.46 |
| 03/06 | Orig CO Name:Diamond Comic D     Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD   Trace#:021000028675373 Eed:250306 Ind ID:9775979001          Ind Name:EFT File Name: Rp06553     ACH Origin#:9090209001  CO Eff: 25/ 03/06                250306 Rp065533 Trn: 0658675373Tc | 104,884.58 |
| 03/06 | Orig CO Name:Diamond Comic D     Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD   Trace#:021000020750886 Eed:250306 Ind ID:9775979001          Ind Name:EFT File Name: Rp0652Z     ACH Origin#:9090209001  CO Eff: 25/ 03/06                250306 Rp0652Z1 Trn: 0650750886Tc | 3,766.00 |
| 03/07 | Fedwire Debit Via: Pncbank Phi████0053 A/C: Saul Ewing IOLTA Escrow US Ref: Inv 030625 Imad: 0307Mmqfmp2N030339 Trn: 6688400066Jo YOUR REF: NONREF | 325,000.00 |
| 03/07 | Fedwire Debit Via: TD Bank, NA████1360 A/C: Udon Entertainment Inc US Ref: Inv 022325 Imad: 0307Mmqfmp2L030253 Trn: 6688300066Jo YOUR REF: NONREF | 50,099.85 |
| 03/07 | Fedwire Debit Via: Evolve B & T/0████6768 A/C: Dstlry Media, Inc US Ref: Inv 022325 Imad: 0307Mmqfmp2K029444 Trn: 6688200066Jo YOUR REF: NONREF | 38,305.06 |
| 03/07 | Book Transfer Debit A/C: Canadian Imperial Bank of Commerce Toronto On Canada M5E 1-G4 CA Ref: Inv 030625 12-194072A Trn: 6689500066Jo YOUR REF: NONREF | 44,661.24 |
| 03/07 | Fedwire Debit Via: Bk of Washngton MO/081902198 A/C: Oni-Lf Publishing Group US Ref: Inv 022325 021625 Imad: 0307Mmqfmp2L030258 Trn: 6689000066Jo YOUR REF: NONREF | 39,088.62 |
| 03/07 | Fedwire Debit Via: Southstate Bank/████4030 A/C: Kingstone Media Group Inc. Leesburg FL 34748 US Ref: Inv 9854 Imad: 0307Mmqfmp2N030236 Trn: 6689100066Jo YOUR REF: NONREF | 2,060.56 |
| 03/07 | Fedwire Debit Via: Key Gr Lakes Cleve████1039 A/C: Rcm& D Inc US Ref: Inv 134171 Imad: 0307Mmqfmp2N030238 Trn: 6689300066Jo | 207.00 |
| 03/07 | Book Transfer Debit A/C: Lloyds Bank Plc London United Kingdom Ec2V -7Hn Gb Ben/Gb36Barc20956160836184 Opus Comics Ltd Ref: Inv 011925 012625 020225 Trn: 6689200066Jo YOUR REF: NONREF | 139.11 |
| 03/07 | Fedwire Debit Via: Bmo Bank NA/████0288 A/C: Viz Media LLC US Ref: Inv 2200225/Time/15:26 Imad: 0307Mmqfmp2M029226 Trn: 6688900066Jo YOUR REF: NONREF | 140,926.59 |



March 01, 2025 through March 31, 2025

**Account Number:** ████████5979

## Withdrawals and Debits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 03/07 | Book Transfer Debit A/C: JPMorgan Chase Bank NA Elgin IL ████7836 US Ref: Ref 5563757900047849/Bnf/Ref: 5563 7579 0004 7849 Trn: 6689800066Jo YOUR REF: NONREF | 30,000.00 |
| 03/07 | Chips Debit Via: Hsbc Bank USA, N.A./0108 A/C: Hongkong And Shanghai Banking Corpohong Kong Hong Kong Hk Ben: Threezero (Hong Kong) Ltd Hk Ref: Inv Pidia00009967 Ssn: 00571512 Trn: 6689400066Jo YOUR REF: NONREF | 15,360.00 |
| 03/07 | Chips Debit Via: The Bank of New York Mellon/0001 A/C: Federation Des Caisses Desjardins Dlevis Canada H5B 1B3 CA Ben: Drawn & Quarterly Books Inc Montreal, Qc, H2S 2S4 CA Ref: Inv 021625 011925B Ssn: 00571526 Trn: 6688100066Jo YOUR REF: NONREF | 473.74 |
| 03/07 | Orig CO Name:Diamond Comic D    Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD    Trace#:021000023427334 Eed:250307 Ind ID:9775979001    Ind Name:EFT File Name: Rp06648    ACH Origin#:9090209001 CO Eff: 25/ 03/07                    250307 Rp06648O Trn: 0663427334Tc | 11,550.50 |
| 03/10 | Orig CO Name:J.P. Morgansec    Orig ID:5841455663 Desc Date:    CO Entry Descr:J.P.Morgansec:CTX    Trace#:042000011240714 Eed:250310 Ind ID:697928287885    Ind Name:0005Non-Executive Payments-Psc Trn: 0691240714Tc | 43,330.88 |
| 03/10 | Orig CO Name:J.P. Morgan    Orig ID:5841455663 Desc Date:    CO Entry Descr:J.P.Morgansec:CTX    Trace#:042000011240708 Eed:250310 Ind ID:697928287884    Ind Name:0005Executive Payments-Psc Trn: 0691240708Tc | 5,067.14 |
| 03/10 | Orig CO Name:J.P. Morgan    Orig ID:5841455663 Desc Date:    CO Entry Descr:J.P.Morgansec:CTX    Trace#:042000011240702 Eed:250310 Ind ID:697928287883    Ind Name:0005Renegade Games L Payments-Psc Trn: 0691240702Tc | 2,294.10 |
| 03/10 | Orig CO Name:Verizon Wireless    Orig ID:6223344794 Desc Date:250310 CO Entry Descr:Payments Sec:CCD    Trace#:021000025239606 Eed:250310   Ind ID:071857478900001    Ind Name:000000007185747890000 Trn: 0695239606Tc | 1,820.89 |
| 03/10 | JPMorgan Access Transfer To Accoun ████████8307 YOUR REF: 1005091069SB | 60,000.00 |
| 03/10 | Fedwire Debit Via: Pncbank NJ ████7607 A/C: Dynamic Forces Inc US Ref: Inv 022325 Imad: 0310Mmqfmp2K036345 Trn: 7738300069Jo YOUR REF: NONREF | 66,557.18 |
| 03/10 | Book Transfer Debit A/C: Boom Entertainment Inc. Los Angeles CA ████5658 US Ref: Inv 011925 Trn: 7738000069Jo YOUR REF: NONREF | 201,572.43 |
| 03/10 | Fedwire Debit Via: Bmo Bank NA ████782 A/C: Little Buddy LLC Garden Grove CA 92841 US Imad: 0310Mmqfmp2M036340 Trn: 7738700069Jo YOUR REF: NONREF | 64,768.00 |
| 03/10 | Fedwire Debit Via: Truist Bank ████3308 A/C: Pbw Communications LLC US Ref: Inv 2256 Imad: 0310Mmqfmp2K036346 Trn: 7738600069Jo YOUR REF: NONREF | 46,032.29 |
| 03/10 | Book Transfer Debit A/C: Red Bird Receivables, LLC Memphis TN 38118- US Ref: PO 579991-26 Trn: 7738800069Jo YOUR REF: NONREF | 10,124.10 |
| 03/10 | Book Transfer Debit A/C: UPS Supply Chain Solutions Inc Coppell TX ████-3019 US Ref: Inv 072WY8075 2000E6075 8V8Y2407982019 E407W1 V4092A V40931 V4A168 Trn: 7738400069Jo YOUR REF: NONREF | 111,101.29 |



March 01, 2025 through March 31, 2025

**Account Number:** ████████5979

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/10 | Chips Debit Via: Bank of America, N.A./0959 A/C: Toronto-Dominion Bank, The Toronto Canada M5K 1A2 CA Ben: Booknet Canada Toronto On M5V 1X3 CA Ref: Inv 63500 Ssn: 00629452 Tm: 7738200069Jo YOUR REF:  NONREF | 370.48 |
| 03/11 | Orig CO Name:Bancorpsv       Orig ID:1050006509 Desc Date:250311 CO Entry Descr:Bancorpsv Sec:CCD   Trace#:031101110626088 Eed:250311  Ind ID:99994      Ind Name:Luminare Health Benefi Wh-Luminare Health Benefits Inc-999 94-Settle Purchase W0 Trn: 0690626088Tc | 4,080.24 |
| 03/11 | Fedwire Debit Via: Wells Fargo NA███████0248 A/C: Ara, Inc Minneapolis MN 55485-5917 US Ref:/Time/17:35 Imad: 0311Mmqfmp2L032011 Trn: 7329600070Jo YOUR REF:  NONREF | 160,000.00 |
| 03/12 | Fedwire Debit Via: Bk Amer Nyc███████9593 A/C: Beast Kingdom North America CO Ltd US Ref: Inv Bkna241220-Dcd Imad: 0312Mmqfmp2N028435 Tm: 6717300071Jo YOUR REF:  NONREF | 69,881.84 |
| 03/12 | Book Transfer Debit A/C: Red Bird Receivables, LLC Memphis TN 38118- US Ref: Inv PO# 579994-26 Tm: 6716300071Jo YOUR REF:  NONREF | 36,844.50 |
| 03/12 | Book Transfer Debit A/C: Canadian Imperial Bank of Commerce Toronto On Canada M5E 1-G4 CA Ref:/Bnf/Assn# 139 Tm: 8594800071Jo YOUR REF:  NONREF | 94,551.34 |
| 03/12 | Orig CO Name:Diamond Comic D      Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000022801187 Eed:250312 Ind ID:9775979001         Ind Name:EFT File Name: Rp0713Z    ACH Origin#:9090209001  CO Eff: 25/ 03/12                      250312 Rp0713Zj Tm: 0712801187Tc | 112,532.48 |
| 03/13 | Orig CO Name:Hnb-Luminare        Orig ID:1341858404 Desc Date:250313 CO Entry Descr:ACH Xfr  Sec:CCD    Trace#:044000025416429 Eed:250313 Ind ID:Ecm5122              Ind Name:6680877 Tm: 0725416429Tc | 137,862.12 |
| 03/13 | Orig CO Name:Nys Dtf CT        Orig ID:G146013200 Desc Date:        CO Entry Descr:Tax Paymntsec:CCD    Trace#:091000014814172 Eed:250313 Ind ID:000000124973222        Ind Name:Cl2501966711 Tm: 0714814172Tc | 3,000.00 |
| 03/13 | Orig CO Name:Hnb-Luminare        Orig ID:1341858404 Desc Date:250313 CO Entry Descr:ACH Xfr  Sec:CCD    Trace#:044000025416430 Eed:250313 Ind ID:Ecm5122-R            Ind Name:6680877 Tm: 0725416430Tc | 1,201.91 |
| 03/13 | Fedwire Debit Via: Mellon Bank Pitts/043000261 A/C: Penguin Random House LLC US Ref:/Bnf/Order 16226312,16161609 Imad: 0313Mmqfmp2L033375 Tm: 8954100072Jo YOUR REF:  NONREF | 305,772.92 |
| 03/13 | Fedwire Debit Via: Fifth Third Bk NA███████0314 A/C: ADP Client Trust US Ref: 24251 Diamond Comic Distributors/Bnf/24251 Diamond Comic Distr/Time/16 :06 Imad: 0313Mmqfmp2M032516 Tm: 8954200072Jo YOUR REF:  NONREF | 5,000.00 |
| 03/13 | Book Transfer Debit A/C: Mizuho Bank Ltd Tokyo Tokyo Japan 10081-76 Jp Ref: Inv 300000000306/Acc/Swf/Mhbkjpjt Mizuho Bank Akasaka Branch Jp Tm: 8952700072Jo YOUR REF:  NONREF | 44,599.20 |
| 03/13 | Orig CO Name:Diamond Comic D      Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000024847183 Eed:250313 Ind ID:9775979001         Ind Name:EFT File Name: Rp07268    ACH Origin#:9090209001  CO Eff: 25/ 03/13                      250313 Rp07268Z Trn: 0724847183Tc | 10,330.25 |



March 01, 2025 through March 31, 2025

**Account Number:** ███████5979

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/14 | Orig CO Name:Franchise Tax Bo     Orig ID:1282532045 Desc Date:250314 CO Entry Descr:Payments  Sec:CCD    Trace#:042000014370206 Eed:250314  Ind ID:115169432   Pm        Ind Name:Diamond Comic Trn: 0724370206Tc | 800.00 |
| 03/14 | Orig CO Name:Comm of Mass EFT     Orig ID:4602285821 Desc Date:250313 CO Entry Descr:MA Dor Paysec:CCD Trace#:051000014370208 Eed:250314  Ind ID:1030029248         Ind Name:Diamond Comic Distribu Dept. of Revenue Trn: 0724370208Tc | 456.00 |
| 03/14 | Orig CO Name:ADP Payroll Fees     Orig ID:9659605001 Desc Date:250314 CO Entry Descr:ADP Fees  Sec:CCD    Trace#:021000026725259 Eed:250314  Ind ID:927437370608         Ind Name:684926549Diamond Comic                          550374703 Trn: 0736725259Tc | 53.32 |
| 03/14 | Fedwire Debit Via: Pncbank Phil███0053 A/C: Saul Ewing IOLTA Escrow US Ref:/Bnf/Client: 391844.00001Diamond Escrow Prof Feesdebtor Imad: 0314Mmqfmp2K033789 Trn: 9564000073Jo YOUR REF: NONREF | 325,000.00 |
| 03/14 | Fedwire Debit Via: Wells Fargo NA███0248 A/C: Troutman Pepper Locke Llp US Ref: Inv 131910653 No 602916/Time/16:29 Imad: 0314Mmqfmp2L034792 Trn: 9563300073Jo YOUR REF: NONREF | 197,693.99 |
| 03/17 | Orig CO Name:Msdeptofrevenue     Orig ID:1646000832 Desc Date:     CO Entry Descr:Taxpaymentsec:CCD    Trace#:062000011531611 Eed:250317 Ind ID:M41468288        Ind Name:Diamond Comic Distribu Trn: 0731531611Tc | 5,700.00 |
| 03/17 | Orig CO Name:NJ Web Pmt 02301     Orig ID:7216000928 Desc Date: CO Entry Descr:Njweb02301Sec:CCD    Trace#:031100200690939 Eed:250317  Ind ID:091000011363838     Ind Name:True Txp*B521243450000*02301*241230*T*75 000*****Diam\ Trn: 0760690939Tc | 750.00 |
| 03/17 | Fedwire Debit Via: Fnb of PA███8092 A/C: Hermes Press & Geer US Imad: 0317Mmqfmp2L033087 Trn: 7597300076Jo YOUR REF: NONREF | 5,920.48 |
| 03/18 | Deposited Item Returned          000111174          # of Items00001 | 5,615.86 |
| 03/18 | Deposited Item Returned          000108943          # of Items00002 | 4,347.72 |
| 03/18 | Orig CO Name:Bancorpsv     Orig ID:1050006509 Desc Date:250318 CO Entry Descr:Bancorpsv Sec:CCD    Trace#:031101114125608 Eed:250318  Ind ID:99994       Ind Name:Luminare Health Benefi Wh-Luminare Health Benefits Inc-999 94-Settle Purchase W0 Trn: 0764125608Tc | 3,587.86 |
| 03/19 | JPMorgan Access Transfer To ███████33396 YOUR REF: 1005559078SB | 75,000.00 |
| 03/19 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55Svf/Bnf/Rbi - ADP55Svf Trn: 8022400078Jo YOUR REF: NONREF | 380,229.60 |
| 03/19 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55CA9- A/Bnf/Rbi - ADP55CA9- A Trn: 8022000078Jo YOUR REF: NONREF | 48,978.96 |
| 03/19 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55Sz5- A/Bnf/Rbi - ADP55Sz5- A Trn: 8022100078Jo YOUR REF: NONREF | 42,951.01 |
| 03/20 | Orig CO Name:Hnb-Luminare     Orig ID:1341858404 Desc Date:250320 CO Entry Descr:ACH Xfr   Sec:CCD    Trace#:044000020023445 Eed:250320 Ind ID:Ecm5122         Ind Name:6717188 Trn: 0790023445Tc | 77,167.48 |



March 01, 2025 through March 31, 2025

**Account Number:** ██████████5979

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/20 | Orig CO Name:J.P. Morgan        Orig ID:5841455663 Desc Date:      CO Entry Descr:J.P.Morgansec:CTX    Trace#:042000010023454 Eed:250320 Ind ID:695598643412        Ind Name:0005Non-Executive Payments-Psc Trn: 0790023454Tc | 39,568.03 |
| 03/20 | Orig CO Name:J.P. Morgan        Orig ID:5841455663 Desc Date:      CO Entry Descr:J.P.Morgansec:CTX    Trace#:042000010023448 Eed:250320 Ind ID:695598643411        Ind Name:0005Renegade Games L Payments-Psc Trn: 0790023448Tc | 2,294.10 |
| 03/20 | Orig CO Name:Hnb-Luminare        Orig ID:1341858404 Desc Date:250320 CO Entry Descr:ACH Xfr  Sec:CCD   Trace#:044000020023446 Eed:250320 Ind ID:Ecm5122-R        Ind Name:6717188 Trn: 0790023446Tc | 1,180.64 |
| 03/20 | Orig CO Name:ADP Wage Garn        Orig ID:9333006057 Desc Date:250320 CO Entry Descr:Wage Garn Sec:CCD Trace#:021000029545470 Eed:250320   Ind ID:485074941892Svf        Ind Name:Diamond Comic Distribu 323298036 Trn: 0799545470Tc | 2,381.62 |
| 03/20 | Fedwire Debit Via: Ew Bk Smrino/322070381 A/C: Jada Toys Inc City of Industry CA 91748 US Imad: 0320Mmqfmp2M031988 Trn: 9049000079Jo YOUR REF:  NONREF | 100,923.59 |
| 03/20 | Book Transfer Debit A/C: UPS Supply Chain Solutions Inc Coppell TX 75019-3019 US Ref: Inv 072WY8 2000E6 7V7647 8V8Y24 982019 E407W1 V4092A V40931 V4A1 Trn: 9048500079Jo YOUR REF:  NONREF | 83,074.86 |
| 03/20 | Fedwire Debit Via: Wells Fargo NA████0248 A/C: Ara, Inc Minneapolis MN 55485-5917 US Ref:/Time/16:46 Imad: 0320Mmqfmp2L033158 Trn: 9049300079Jo | 168,000.00 |
| 03/20 | Fedwire Debit Via: Old Evansville IN████0012 A/C: Epost Global LLC US Imad: 0320Mmqfmp2L033150 Trn: 9049200079Jo YOUR REF:  NONREF | 36,140.53 |
| 03/20 | Fedwire Debit Via: Citibank Nyc████0089 A/C: Hachette Book Group US Ref: Inv 76795783 76792324 76792184 Inv 76792560/Time/16:46 Imad: 0320Mmqfmp2M032008 Trn: 9047900079Jo YOUR REF:  NONREF | 152,326.89 |
| 03/20 | Fedwire Debit Via: Citizens Bank, NA████0120 A/C: Titan Publishing Group Ltd US Ref: Inv 030725 Imad: 0320Mmqfmp2M032007 Trn: 9048100079Jo YOUR REF:  NONREF | 56,205.59 |
| 03/20 | Fedwire Debit Via: Her Bk Comrce Sj████2287 A/C: Super7 Retail Inc US Ref: Inv 575731 573854 572151 575730 566968 575732 560524 560522 Imad: 0320Mmqfmp2L033167 Trn: 9048000079Jo YOUR REF:  NONREF | 41,070.00 |
| 03/20 | Fedwire Debit Via: TD Bank, NA████1360 A/C: Udon Entertainment Inc US Ref: 030225 Imad: 0320Mmqfmp2K032068 Trn: 9049100079Jo YOUR REF:  NONREF | 15,159.72 |
| 03/20 | Fedwire Debit Via: Bmo Bank NA████0288 A/C: Viz Media LLC US Ref: Inv 61479 61480 61481/Time/16:46 Imad: 0320Mmqfmp2N032933 Trn: 9048300079Jo | 2,978.74 |
| 03/20 | Fedwire Debit Via: Mellon Bank Pitts████0261 A/C: Penguin Random House LLC US Ref:/Bnf/Order 16344171Reorder 16266793 Imad: 0320Mmqfmp2M032014 Trn: 9053800079Jo YOUR REF:  NONREF | 271,325.21 |
| 03/20 | Orig CO Name:Diamond Comic D        Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD   Trace#:021000025997853 Eed:250320 Ind ID:9775979001        Ind Name:EFT File Name: Rp0795S    ACH Origin#:9090209001  CO Eff: 25/ 03/20              250320 Rp0795Sv Trn: 0795997853Tc | 137,601.75 |



March 01, 2025 through March 31, 2025

**Account Number:** ███████5979

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/21 | Foreign Exchange Debit A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark DE 197132107 US Org: 0000000381775979 Diamond Comic Distributors, Inc. Ben:/Gb85Nwbk60000136379867 Penquin Books Ltd Ref: Inv 92037465Bal/Ocmt/Gbp100,00/Exch/1.3325/Cntr/20750632/ Trn: 4202500080Re<br>YOUR REF: 9377452 | 133.25 |
| 03/21 | Book Transfer Debit A/C: Mizuho Bank Ltd Tokyo Tokyo Japan 10081-76 Jp Ref: Inv 0313 PO Deposit/Acc/Swf/Mhbkjpjt Mizuho Bank Akasaka Branch Jp Trn: 3344000080Jo<br>YOUR REF: NONREF | 8,648.43 |
| 03/21 | Orig CO Name:ADP Payroll Fees      Orig ID:9659605001 Desc Date:250321 CO Entry Descr:ADP Fees Sec:CCD     Trace#:021000023990035 Eed:250321   Ind ID:925636375414        Ind Name:685784392Diamond Comic                                    550374703<br>Trn: 0803990035Tc | 137.70 |
| 03/21 | Fedwire Debit Via: Pncbank Phi████0053 A/C: Saul Ewing IOLTA Escrow US Ref:/Bnf/Client: 391844.00001Diamond Escrow Prof Feesdebtor Imad: 0321Mmqfmp2M033512 Trn: 8049300080Jo<br>YOUR REF: NONREF | 325,000.00 |
| 03/21 | Fedwire Debit Via: Pncbank Pitt████0096 A/C: Funko LLC US Imad: 0321Mmqfmp2N034160 Trn: 8049200080Jo<br>YOUR REF: NONREF | 103,155.60 |
| 03/21 | Book Transfer Debit A/C: Canadian Imperial Bank of Commerce Toronto On Canada M5E 1-G4 CA Ref:/Bnf/Apr2025/V35 #439 Trn: 8044100080Jo<br>YOUR REF: NONREF | 35,833.81 |
| 03/21 | Book Transfer Debit A/C: Lloyds Bank Plc London United Kingdom Ec2V -7Hn Gb Ben:/Gb42Bukb20917953036952 Fac71 Ltd Ref: 122425-012525 Trn: 8049400080Jo<br>YOUR REF: NONREF | 12,212.55 |
| 03/21 | Book Transfer Debit A/C: ADP Client Trust San Dimas CA 91773- US Ref: Rbi - ADP55Svf/Bnf/Rbi - ADP55Svf Trn: 8329100080Jo<br>YOUR REF: NONREF | 136,720.48 |
| 03/21 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55Sz5-A/Bnf/Rbi - ADP55Sz5-A Trn: 8330900080Jo<br>YOUR REF: NONREF | 22,876.85 |
| 03/21 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55CA9-A/Bnf/Rbi - ADP55CA9-A Trn: 8329300080Jo<br>YOUR REF: NONREF | 17,850.20 |
| 03/21 | Orig CO Name:Diamond Comic D      Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD     Trace#:021000028641304 Eed:250321 Ind ID:9775979001              Ind Name:EFT File Name: Rp0804R     ACH Origin#:9090209001 CO Eff: 25/ 03/21               250321 Rp0804Rw Trn: 0808641304Tc | 137,865.97 |
| 03/21 | Orig CO Name:Diamond Comic D      Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD     Trace#:021000028641301 Eed:250321 Ind ID:9775979001              Ind Name:EFT File Name: Rp0804R     ACH Origin#:9090209001 CO Eff: 25/ 03/21               250321 Rp0804Rx Trn: 0808641301Tc | 34,204.23 |
| 03/24 | Orig CO Name:US Cbp               Orig ID:7005009701 Desc Date:250321 CO Entry Descr:Payment Sec:CCD     Trace#:041036045166529 Eed:250324 Ind ID:0000               Ind Name:Diamond Comic Distrib    042265 2025064034                           ACH Transaction Trn: 0805166529Tc | 1,861.74 |
| 03/24 | Orig CO Name:US Cbp               Orig ID:7005009701 Desc Date:250321 CO Entry Descr:Payment Sec:CCD     Trace#:041036045166531 Eed:250324 Ind ID:0000               Ind Name:Diamond Comic Distrib    042265 202505703P                           ACH Transaction Trn: 0805166531Tc | 1,581.78 |



March 01, 2025 through March 31, 2025

**Account Number:** ▮▮▮▮▮▮5979

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/24 | Orig CO Name:US Cbp          Orig ID:7005009701 Desc Date:250321 CO Entry Descr:Payment  Sec:CCD   Trace#:041036045166545 Eed:250324 Ind ID:0000             Ind Name:Diamond Comic Distrib    042265 202506502U                         ACH Transaction Trn: 0805166545Tc | 1,432.04 |
| 03/24 | Orig CO Name:US Cbp          Orig ID:7005009701 Desc Date:250321 CO Entry Descr:Payment  Sec:CCD   Trace#:041036045166541 Eed:250324 Ind ID:0000             Ind Name:Diamond Comic Distrib    042265 202506202B                         ACH Transaction Trn: 0805166541Tc | 1,076.04 |
| 03/24 | Orig CO Name:US Cbp          Orig ID:7005009701 Desc Date:250321 CO Entry Descr:Payment  Sec:CCD   Trace#:041036045166536 Eed:250324 Ind ID:0000             Ind Name:Diamond Comic Distrib    042265 202504502F                         ACH Transaction Trn: 0805166536Tc | 779.60 |
| 03/24 | Orig CO Name:US Cbp          Orig ID:7005009701 Desc Date:250321 CO Entry Descr:Payment  Sec:CCD   Trace#:041036045166538 Eed:250324 Ind ID:0000             Ind Name:Diamond Comic Distrib    042265 202505002X                         ACH Transaction Trn: 0805166538Tc | 605.98 |
| 03/24 | Orig CO Name:US Cbp          Orig ID:7005009701 Desc Date:250321 CO Entry Descr:Payment  Sec:CCD   Trace#:041036045166547 Eed:250324 Ind ID:0000             Ind Name:Diamond Comic Distrib    042265 202506302P                         ACH Transaction Trn: 0805166547Tc | 539.21 |
| 03/24 | Orig CO Name:US Cbp          Orig ID:7005009701 Desc Date:250321 CO Entry Descr:Payment  Sec:CCD   Trace#:041036045166550 Eed:250324 Ind ID:0000             Ind Name:Diamond Comic Distrib    042265 2025069025                         ACH Transaction Trn: 0805166550Tc | 248.33 |
| 03/24 | Orig CO Name:US Cbp          Orig ID:7005009701 Desc Date:250321 CO Entry Descr:Payment  Sec:CCD   Trace#:041036045166534 Eed:250324 Ind ID:0000             Ind Name:Diamond Comic Distrib    042265 202504402R                         ACH Transaction Trn: 0805166534Tc | 147.42 |
| 03/24 | Orig CO Name:US Cbp          Orig ID:7005009701 Desc Date:250321 CO Entry Descr:Payment  Sec:CCD   Trace#:041036045166543 Eed:250324 Ind ID:0000             Ind Name:Diamond Comic Distrib    042265 202505202L                         ACH Transaction Trn: 0805166543Tc | 117.08 |
| 03/24 | Orig CO Name:J.P. Morgan       Orig ID:5841455663 Desc Date:       CO Entry Descr:J.P.Morgansec:CTX   Trace#:042000014131817 Eed:250324 Ind ID:705625787165         Ind Name:0005Executive Payments-Psc Trn: 0834131817Tc | 5,067.14 |
| 03/24 | Fedwire Debit Via: Old Evansville IN▮▮▮▮0012 A/C: Epost Global LLC US Imad: 0324Mmqfmp2L030859 Trn: 7733200083Jo YOUR REF:  NONREF | 12,000.00 |
| 03/24 | Fedwire Debit Via: Truist Bank▮▮▮▮0104 A/C: Aba/055002707 Bethesda MD 20814-3570 US Ben: Crafted Packaging Inc US Ref: Inv 20747 Imad: 0324Mmqfmp2N030980 Trn: 7732900083Jo YOUR REF:  NONREF | 6,265.60 |
| 03/24 | Fedwire Debit Via: Fifth Third Bk NA▮▮▮▮0314 A/C: ADP Client Trust US Ref: 24251 Diamond Comic Distributors/Bnf/24251 Diamond Comic Distr/Time/15 :29 Imad: 0324Mmqfmp2L030853 Trn: 7733100083Jo YOUR REF:  NONREF | 5,000.00 |



March 01, 2025 through March 31, 2025

**Account Number:** ███████5979

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/24 | Orig CO Name:Diamond Comic D     Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD    Trace#:021000023573040 Eed:250324 Ind ID:9775979001          Ind Name:EFT File Name: Rp08336    ACH Origin#:9090209001 CO Eff: 25/ 03/24                    250324 Rp08336P Trn: 0833573040Tc | 238,542.01 |
| 03/25 | Orig CO Name:Paysimple Billin     Orig ID:5330903620 Desc Date:250324 CO Entry Descr:ACH    Sec:CCD    Trace#:091000013525131 Eed:250325 Ind ID:800-466-0992       Ind Name:Diamond Comic Distri Trn: 0843525131Tc | 3,556.17 |
| 03/25 | Orig CO Name:Bancorpsv          Orig ID:1050006509 Desc Date:250325 CO Entry Descr:Bancorpsv Sec:CCD    Trace#:031101111836323 Eed:250325   Ind ID:99994        Ind Name:Luminare Health Benefi Wh-Luminare Health Benefits Inc-999 94-Settle Purchase W0 Trn: 0831836323Tc | 2,744.32 |
| 03/25 | Fedwire Debit Via: Pncbank NJ███7607 A/C: Dynamic Forces Inc US Ref: Inv 030225 11172754CR Imad: 0325Mmqfmp2L031715 Trn: 7679800084Jo YOUR REF:  NONREF | 100,761.70 |
| 03/25 | Fedwire Debit Via: Bk Amer Nyc███9593 A/C: Transfair North America Intl Freighus Imad: 0325Mmqfmp2N031706 Trn: 7680000084Jo YOUR REF:  NONREF | 20,000.00 |
| 03/26 | Deposited Item Returned          000107629              # of Items00001 | 2,391.16 |
| 03/26 | Orig CO Name:Jp Morgan Chase     Orig ID:36-0899825 Desc Date:032525 CO Entry Descr:Comm Card Sec:CCD    Trace#:021000024616897 Eed:250326  Ind ID:556375790004784      Ind Name:Diamond Comic D Autopay Trn: 0854616897Tc | 13,709.00 |
| 03/26 | Fedwire Debit Via: Citizens Bank, NA███0120 A/C: Titan Publishing Group Ltd US Imad: 0326Mmqfmp2N031007 Trn: 7767700085Jo YOUR REF:  NONREF | 30,578.40 |
| 03/26 | Book Transfer Debit A/C: Red Bird Receivables, LLC Memphis TN 38118- US Ref: PO# 580070-26 PO# 580071-26 Trn: 7770500085Jo YOUR REF:  NONREF | 12,300.75 |
| 03/26 | Orig CO Name:Diamond Comic D     Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD    Trace#:021000021555018 Eed:250326 Ind ID:9775979001          Ind Name:EFT File Name: Rp0854Y    ACH Origin#:9090209001 CO Eff: 25/ 03/26                    250326 Rp0854Y2 Trn: 0851555018Tc | 182,964.19 |
| 03/27 | Orig CO Name:Hnb-Luminare        Orig ID:1341858404 Desc Date:250327 CO Entry Descr:ACH Xfr  Sec:CCD    Trace#:044000020927476 Eed:250327 Ind ID:Ecm5122          Ind Name:6753719 Trn: 0860927476Tc | 111,285.53 |
| 03/27 | Orig CO Name:Hnb-Luminare        Orig ID:1341858404 Desc Date:250327 CO Entry Descr:ACH Xfr  Sec:CCD    Trace#:044000020927477 Eed:250327 Ind ID:Ecm5122-R        Ind Name:6753719 Trn: 0860927477Tc | 13,479.05 |
| 03/27 | Fedwire Debit Via: Mellon Bank Pitts███0261 A/C: Penguin Random House LLC US Ref:/Bnf/Order# 16448114Order# 16411274Order# 16446166 Imad: 0327Mmqfmp2K034919 Trn: 9335200086Jo YOUR REF:  NONREF | 245,409.45 |
| 03/27 | Orig CO Name:Diamond Comic D     Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD    Trace#:021000025080824 Eed:250327 Ind ID:9775979001          Ind Name:EFT File Name: Rp08665    ACH Origin#:9090209001 CO Eff: 25/ 03/27                    250327 Rp08665Q Trn: 0865080824Tc | 136,768.23 |
| 03/28 | Orig CO Name:ADP Payroll Fees    Orig ID:9659605001 Desc Date:250328 CO Entry Descr:ADP Fees  Sec:CCD    Trace#:021000029260983 Eed:250328   Ind ID:420076566581      Ind Name:686370971Diamond Comic                        550374703 Trn: 0879260983Tc | 143.12 |



March 01, 2025 through March 31, 2025

**Account Number:** ████████5979

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/28 | JPMorgan Access Transfer To Account████████8307 YOUR REF: 1005489087SB | 15,000.00 |
| 03/28 | Fedwire Debit Via: Key Gr Lakes Cleve/███1039 A/C: Rcm& D Inc US Ref: Inv 136041 Imad: 0328Mmqfmp2N038793 Trn: 9247600087Jo YOUR REF: NONREF | 179,064.03 |
| 03/28 | Fedwire Debit Via: Key Bk Wash Tac/███0574 A/C: Paizo Inc US Ref: Inv 022325 Imad: 0328Mmqfmp2L038997 Trn: 9247000087Jo YOUR REF: NONREF | 55,942.11 |
| 03/28 | Fedwire Debit Via: Bk Amer Nyc███9593 A/C: Transfair North America Intl Freighus Imad: 0328Mmqfmp2M038089 Trn: 9247800087Jo YOUR REF: NONREF | 20,000.00 |
| 03/28 | Fedwire Debit Via: Old Evansville IN/███0012 A/C: Epost Global LLC US Imad: 0328Mmqfmp2N038799 Trn: 9248200087Jo YOUR REF: NONREF | 4,500.00 |
| 03/28 | Fedwire Debit Via: Pncbank Phil███0053 A/C: Saul Ewing IOLTA Escrow US Ref:/Bnf/Client: 391844.00001Diamond Escrow Prof Fessdebtor Imad: 0328Mmqfmp2K038056 Trn: 9248100087Jo YOUR REF: NONREF | 325,000.00 |
| 03/28 | Orig CO Name:Diamond Comic D    Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000026323213 Eed:250328 Ind ID:9775979001        Ind Name:EFT File Name: Rp0875C    ACH Origin#:9090209001  CO Eff: 25/ 03/28            250328 Rp0875Cz Trn: 0876323213Tc | 62,947.86 |
| 03/31 | Book Transfer Debit A/C: UPS Supply Chain Solutions Inc Coppell TX ███3019 US Ref: 072WY8 200E6 8V8Y24 982019 E407W1 V4092A V40931 V4A168 V6E477 Trn: 2301800090Vb YOUR REF: NONREF | 92,117.37 |
| 03/31 | Fedwire Debit Via: Wells Fargo NA/███0248 A/C: Ara, Inc Minneapolis MN 55485-5917 US Ref:/Time/17:23 Imad: 0331Mmqfmp2K098900 Trn: 2302300090Vb YOUR REF: NONREF | 192,263.90 |
| 03/31 | Fedwire Debit Via: Truist Bank███0104 A/C: Aba/055002707 Bethesda MD 20814-3570 US Ben: Crafted Packaging Inc US Ref: Inv 20762 Imad: 0331Mmqfmp2M098865 Trn: 2301700090Vb YOUR REF: NONREF | 44,161.20 |
| 03/31 | Book Transfer Debit A/C: Red Bird Receivables, LLC Memphis TN 38118- US Ref: Inv# 580080-26 Trn: 2302100090Vb YOUR REF: NONREF | 10,473.75 |
| 03/31 | Orig CO Name:Diamond Comic D    Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000023716205 Eed:250331 Ind ID:9775979001        Ind Name:EFT File Name: Rp09047    ACH Origin#:9090209001  CO Eff: 25/ 03/31            250331 Rp09047E Trn: 0903716205Tc | 101,098.86 |
| 03/31 | Orig CO Name:Diamond Comic D    Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000021946119 Eed:250331 Ind ID:9775979001        Ind Name:EFT File Name: Rp09004    ACH Origin#:9090209001  CO Eff: 25/ 03/31            250331 Rp09004N Trn: 0901946119Tc | 15,947.77 |
| **Total** | | **$10,574,442.98** |



March 01, 2025 through March 31, 2025

**Account Number:** ████████5979

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|---------------|------|---------------|
| 03/03 | $85,538.08 | 03/18 | $59,641.49 |
| 03/04 | $63,250.22 | 03/19 | $35,528.29 |
| 03/05 | $26,603.48 | 03/20 | $212,908.58 |
| 03/06 | $26,027.96 | 03/21 | $29,709.23 |
| 03/07 | $7,330.75 | 03/24 | $72,189.87 |
| 03/10 | $37,193.81 | 03/25 | $36,352.52 |
| 03/11 | $50,883.49 | 03/26 | $12,058.41 |
| 03/12 | $94,399.50 | 03/27 | $151,405.92 |
| 03/13 | $136,633.10 | 03/28 | $32,879.37 |
| 03/14 | $8,794.77 | 03/31 | $89,500.94 |
| 03/17 | $72,109.10 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank

JPMorgan Chase Bank N.A.
Suite 4500, TD Bank Tower
66 Wellington Street West
Toronto, ON M5K 1E7

# J.P.Morgan

04043 X01 931 001 020 09125
DIAMOND COMIC DISTRIBUTORS, INC.
10150 YORK RD
HUNT VALLEY MD 210303340 USA

**JPMorgan Chase Bank, N.A - Toronto Branch**
Suite 4500, TD Bank Tower
66 Wellington Street West
Toronto, Ontario
M5K 1E7
Canada
SWIFT BIC: CHASCATTCTS

Telephone:+1 (416) 981-9200
Fax:+1 (416) 981-2340

PAGE NUMBER: 1 of 6

In case of error or questions about your statement contact us using the above address/telephone numbers as soon as you can. If you think your statement or receipt is incorrect or if you need additional information about an entry listed on your statement or receipt, we must hear from you no later than 30 days after we send the first statement on which the problem or error appeared. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. Should it be necessary to lodge a formal complaint you may do so in writing to: Complaints Officer, at the address posted above. If you are not satisfied with our efforts to resolve your complaint, you may contact the Financial Consumer Agency of Canada ("The Agency") at www.fcac-acfc.qc.ca or call the Agency at 1-866-461-3222. You may write to the Agency at the following address: Financial Consumer Agency of Canada, 6th Floor, Enterprise Building, 427 Laurier Avenue West, Ottawa, Ontario K1R 1B9.

Account Statement

# J.P.Morgan

ACCOUNT NAME: DIAMOND COMIC DISTRIBUTORS INC
ACCOUNT NUMBER: ████9564
IBAN:
BBAN: 4011739564
ACCOUNT TYPE: DEMAND DEPOSIT ACCOUNT

STATEMENT DATE: 31 MAR 2025
CURRENCY: CAD
STATEMENT PERIOD FROM: 1 MAR 2025 TO 31 MAR 2025
STATEMENT NUMBER: 000063
PAGE NUMBER: 2 of 6
TAX ID:

| Reference | Transaction Date | Transaction Type | Value Date | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| Previous Balance | 28 FEB | | | | | 146,048.69 |
| Outgoing Wire Payment<br>  CUSTREF: 9377452; BANK REF:<br>  3190908  31600;<br>  BENEFICIARY CANPAR EXPRESS INC | 3 MAR | TRF | 3 MAR | 20,000.00 | | 126,048.69 |
| Lockbox<br>  CUSTREF: 12109; BANK REF:<br>  CL2503037532457;<br>  /SYSREF/CL2503037532457/LOCKBO;<br>  XNUM/12109 /FXRATE//FXAMT//NAR;<br>  RATIVE/1 ITEMS/CHECKTYPE/LOCKB;<br>  OX; | 3 MAR | LBX | 3 MAR | | 906.17 | 126,954.86 |
| Lockbox<br>  CUSTREF: 12109; BANK REF:<br>  CL2503047551112;<br>  /SYSREF/CL2503047551112/LOCKBO;<br>  XNUM/12109 /FXRATE//FXAMT//NAR;<br>  RATIVE/40 ITEMS/CHECKTYPE/LOCK;<br>  BOX; | 4 MAR | LBX | 4 MAR | | 53,944.18 | 180,899.04 |
| Lockbox<br>  CUSTREF: 12109; BANK REF:<br>  CL2503057570616;<br>  /SYSREF/CL2503057570616/LOCKBO;<br>  XNUM/12109 /FXRATE//FXAMT//NAR;<br>  RATIVE/2 ITEMS/CHECKTYPE/LOCKB;<br>  OX; | 5 MAR | LBX | 5 MAR | | 474.15 | 181,373.19 |
| ACH Credit Received<br>  CUSTREF: 20250306RBY6Y6F2; BANK<br>  REF:  1250650180; B/O: Hourglass<br>  Comics Inc+Hourglass Comic<br>  ACH IN CREDIT REF:1250650180 H;<br>  ourglass Comics Inc; | 6 MAR | TRF | 6 MAR | | 3,966.67 | 185,339.86 |
| | | | Total Dr | 20,000.00 | Total Cr  59,291.17 | Net M/Ment  39,291.17 |

Account Statement

# J.P.Morgan

**ACCOUNT NAME:** DIAMOND COMIC DISTRIBUTORS INC
**ACCOUNT NUMBER:** ███████9564
**IBAN:**
**BBAN:** 4011739564
**ACCOUNT TYPE:** DEMAND DEPOSIT ACCOUNT

**STATEMENT DATE:** 31 MAR 2025
**CURRENCY:** CAD
**STATEMENT PERIOD FROM:** 1 MAR 2025 TO 31 MAR 2025
**STATEMENT NUMBER:** 000063
**PAGE NUMBER:** 3 of 6
**TAX ID:**

| Reference | Transaction Date | Transaction Type | Value Date | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| Lockbox<br>BANK REF:  CL2503047547640;<br>/TXNDTL/Insufficient Funds; | 6 MAR | LBX | 4 MAR | 520.78 | | 184,819.08 |
| Lockbox<br>CUSTREF: 12109; BANK REF:<br>CL2503077606057;<br>/SYSREF/CL2503077606057/LOCKBO;<br>XNUM/12109 /FXRATE//FXAMT//NAR;<br>RATIVE/1 ITEMS/CHECKTYPE/LOCKB;<br>OX; | 7 MAR | LBX | 7 MAR | | 717.51 | 185,536.59 |
| Outgoing Wire Payment<br>CUSTREF: 95011221; BANK REF:<br>5099247  31600;<br>BENEFICIARY CHASUS33 | 10 MAR | TRF | 10 MAR | 160,000.00 | | 25,536.59 |
| Lockbox<br>CUSTREF: 12109; BANK REF:<br>CL2503107620825;<br>/SYSREF/CL2503107620825/LOCKBO;<br>XNUM/12109 /FXRATE//FXAMT//NAR;<br>RATIVE/4 ITEMS/CHECKTYPE/LOCKB;<br>OX; | 10 MAR | LBX | 10 MAR | | 16,821.89 | 42,358.48 |
| Lockbox<br>CUSTREF: 12109; BANK REF:<br>CL2503117644958;<br>/SYSREF/CL2503117644958/LOCKBO;<br>XNUM/12109 /FXRATE//FXAMT//NAR;<br>RATIVE/58 ITEMS/CHECKTYPE/LOCK;<br>BOX; | 11 MAR | LBX | 11 MAR | | 86,274.44 | 128,632.92 |
| Lockbox<br>CUSTREF: 12109; BANK REF:<br>CL2503127657111;<br>/SYSREF/CL2503127657111/LOCKBO;<br>XNUM/12109 /FXRATE//FXAMT//NAR;<br>RATIVE/8 ITEMS/CHECKTYPE/LOCKB;<br>OX; | 12 MAR | LBX | 12 MAR | | 12,085.00 | 140,717.92 |
| | | | Total Dr | 180,520.78 | Total Cr 175,190.01 | Net M/Ment -5,330.77 |

Account Statement

# J.P.Morgan

ACCOUNT NAME: DIAMOND COMIC DISTRIBUTORS INC
ACCOUNT NUMBER: ████9564
IBAN:
BBAN: 4011739564
ACCOUNT TYPE: DEMAND DEPOSIT ACCOUNT

STATEMENT DATE: 31 MAR 2025
CURRENCY: CAD
STATEMENT PERIOD FROM: 1 MAR 2025 TO 31 MAR 2025
STATEMENT NUMBER: 000063
PAGE NUMBER: 4 of 6
TAX ID:

| Reference | Transaction Date | Transaction Type | Value Date | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| Lockbox<br>    CUSTREF: 12109; BANK REF:<br>    CL2503137680519;<br>    /SYSREF/CL2503137680519/LOCKBO;<br>    XNUM/12109 /FXRATE//FXAMT//NAR;<br>    RATIVE/1 ITEMS/CHECKTYPE/LOCKB;<br>    OX; | 13 MAR | LBX | 13 MAR | | 564.04 | 141,281.96 |
| Lockbox<br>    BANK REF:  CL2503117641729;<br>    /TXNDTL/Insufficient Funds; | 14 MAR | LBX | 11 MAR | 2,135.25 | | 139,146.71 |
| Lockbox<br>    CUSTREF: 12109; BANK REF:<br>    CL2503147699262;<br>    /SYSREF/CL2503147699262/LOCKBO;<br>    XNUM/12109 /FXRATE//FXAMT//NAR;<br>    RATIVE/2 ITEMS/CHECKTYPE/LOCKB;<br>    OX; | 14 MAR | LBX | 14 MAR | | 1,393.57 | 140,540.28 |
| Lockbox<br>    CUSTREF: 12109; BANK REF:<br>    CL2503187741062;<br>    /SYSREF/CL2503187741062/LOCKBO;<br>    XNUM/12109 /FXRATE//FXAMT//NAR;<br>    RATIVE/1 ITEMS/CHECKTYPE/LOCKB;<br>    OX; | 18 MAR | LBX | 18 MAR | | 5,491.58 | 146,031.86 |
| Lockbox<br>    CUSTREF: 12109; BANK REF:<br>    CL2503197759151;<br>    /SYSREF/CL2503197759151/LOCKBO;<br>    XNUM/12109 /FXRATE//FXAMT//NAR;<br>    RATIVE/52 ITEMS/CHECKTYPE/LOCK;<br>    BOX; | 19 MAR | LBX | 19 MAR | | 89,768.53 | 235,800.39 |
| Inward Clearing Debit<br>    CUSTREF: 1762; | 19 MAR | CHK | 19 MAR | 1,872.98 | | 233,927.41 |
| Monthly AC Analysis Charges | 20 MAR | CHG | 20 MAR | 1,788.95 | | 232,138.46 |
| | | | Total Dr | 186,317.96 | Total Cr  272,407.73 | Net M/Ment  86,089.77 |

Account Statement

# J.P.Morgan

**ACCOUNT NAME:** DIAMOND COMIC DISTRIBUTORS INC
**ACCOUNT NUMBER:** ████9564
**IBAN:**
**BBAN:** 4011739564
**ACCOUNT TYPE:** DEMAND DEPOSIT ACCOUNT

**STATEMENT DATE:** 31 MAR 2025
**CURRENCY:** CAD
**STATEMENT PERIOD FROM:** 1 MAR 2025 TO 31 MAR 2025
**STATEMENT NUMBER:** 000063
**PAGE NUMBER:** 5 of 6
**TAX ID:**

| Reference | Transaction Date | Transaction Type | Value Date | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| Lockbox<br>  CUSTREF: 12109; BANK REF:<br>  CL2503207775562;<br>  /SYSREF/CL2503207775562/LOCKBO;<br>  XNUM/12109 /FXRATE//FXAMT//NAR;<br>  RATIVE/1 ITEMS/CHECKTYPE/LOCKB;<br>  OX; | 20 MAR | LBX | 20 MAR | | 290.79 | 232,429.25 |
| Inward Clearing Debit<br>  CUSTREF: 1761; | 20 MAR | CHK | 20 MAR | 634.72 | | 231,794.53 |
| Outgoing Wire Payment<br>  CUSTREF: 42443196; BANK REF:<br>  8220078  31600;<br>  BENEFICIARY CHASUS33 | 21 MAR | TRF | 21 MAR | 230,000.00 | | 1,794.53 |
| Lockbox<br>  CUSTREF: 12109; BANK REF:<br>  CL2503217794133;<br>  /SYSREF/CL2503217794133/LOCKBO;<br>  XNUM/12109 /FXRATE//FXAMT//NAR;<br>  RATIVE/1 ITEMS/CHECKTYPE/LOCKB;<br>  OX; | 21 MAR | LBX | 21 MAR | | 496.84 | 2,291.37 |
| Lockbox<br>  CUSTREF: 12109; BANK REF:<br>  CL2503247814284;<br>  /SYSREF/CL2503247814284/LOCKBO;<br>  XNUM/12109 /FXRATE//FXAMT//NAR;<br>  RATIVE/2 ITEMS/CHECKTYPE/LOCKB;<br>  OX; | 24 MAR | LBX | 24 MAR | | 932.12 | 3,223.49 |
| Lockbox<br>  CUSTREF: 12109; BANK REF:<br>  CL2503277872828;<br>  /SYSREF/CL2503277872828/LOCKBO;<br>  XNUM/12109 /FXRATE//FXAMT//NAR;<br>  RATIVE/41 ITEMS/CHECKTYPE/LOCK;<br>  BOX; | 27 MAR | LBX | 27 MAR | | 39,954.53 | 43,178.02 |
| | | | Total Dr | 416,952.68 | Total Cr  314,082.01 | Net M/Ment  -102,870.67 |

Account Statement

# J.P.Morgan

ACCOUNT NAME: DIAMOND COMIC DISTRIBUTORS INC
ACCOUNT NUMBER: ████9564
IBAN:
BBAN: 4011739564
ACCOUNT TYPE: DEMAND DEPOSIT ACCOUNT

STATEMENT DATE: 31 MAR 2025
CURRENCY: CAD
STATEMENT PERIOD FROM: 1 MAR 2025 TO 31 MAR 2025
STATEMENT NUMBER: 000063
PAGE NUMBER: 6 of 6
TAX ID:

| Reference | Transaction Date | Transaction Type | Value Date | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| Lockbox<br>  CUSTREF: 12109; BANK REF:<br>  CL2503287887529;<br>  /SYSREF/CL2503287887529/LOCKBO;<br>  XNUM/12109 /FXRATE//FXAMT//NAR;<br>  RATIVE/11 ITEMS/CHECKTYPE/LOCK;<br>  BOX; | 28 MAR | LBX | 28 MAR | | 18,545.96 | 61,723.98 |
| Outgoing Wire Payment<br>  CUSTREF: 9377452; BANK REF:<br>  1480518  31600;<br>  BENEFICIARY CANPAR EXPRESS INC | 31 MAR | TRF | 31 MAR | 29,741.42 | | 31,982.56 |
| Lockbox<br>  CUSTREF: 12109; BANK REF:<br>  CL2503317904907;<br>  /SYSREF/CL2503317904907/LOCKBO;<br>  XNUM/12109 /FXRATE//FXAMT//NAR;<br>  RATIVE/1 ITEMS/CHECKTYPE/LOCKB;<br>  OX; | 31 MAR | LBX | 31 MAR | | 1,093.05 | 33,075.61 |
| | | | Total Dr | 446,694.10 | Total Cr 333,721.02 | Net M/Ment -112,973.08 |

Number of Debit Transactions:          9
Number of Credit Transactions:         18

JPMorgan Chase Bank N.A.
Suite 4500, TD Bank Tower
66 Wellington Street West
Toronto, ON M5K 1E7

# J.P.Morgan

02912 X01 931 001 020 09125

DIAMOND COMIC DISTRIBUTORS, INC.
10150 YORK RD
HUNT VALLEY MD 210303340 USA

**JPMorgan Chase Bank, N.A - Toronto Branch**
Suite 4500, TD Bank Tower
66 Wellington Street West
Toronto, Ontario
M5K 1E7
Canada
SWIFT BIC: CHASCATTCTS

Telephone:+1 (416) 981-9200
Fax:+1 (416) 981-2340

PAGE NUMBER: 1 of 3

In case of error or questions about your statement contact us using the above address/telephone numbers as soon as you can. If you think your statement or receipt is incorrect or if you need additional information about an entry listed on your statement or receipt, we must hear from you no later than 30 days after we send the first statement on which the problem or error appeared. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. Should it be necessary to lodge a formal complaint you may do so in writing to: Complaints Officer, at the address posted above. If you are not satisfied with our efforts to resolve your complaint, you may contact the Financial Consumer Agency of Canada ("The Agency") at www.fcac-acfc.qc.ca or call the Agency at 1-866-461-3222. You may write to the Agency at the following address: Financial Consumer Agency of Canada, 6th Floor, Enterprise Building, 427 Laurier Avenue West, Ottawa, Ontario K1R 1B9.

Account Statement

# J.P.Morgan

**ACCOUNT NAME:** DIAMOND COMIC DISTRIBUTORS INC
**ACCOUNT NUMBER:** ▮▮▮9566
**IBAN:**
**BBAN:** 4011739566
**ACCOUNT TYPE:** DEMAND DEPOSIT ACCOUNT

**STATEMENT DATE:** 31 MAR 2025
**CURRENCY:** USD
**STATEMENT PERIOD FROM:** 1 MAR 2025 TO 31 MAR 2025
**STATEMENT NUMBER:** 000061
**PAGE NUMBER:** 2 of 3
**TAX ID:**

| Reference | Transaction Date | Transaction Type | Value Date | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| Previous Balance | 28 FEB | | | | | 14,250.74 |
| Lockbox<br>  CUSTREF: 2012109; BANK REF:<br>  CL2503037532288;<br>  /SYSREF/CL2503037532288/LOCKBO;<br>  XNUM/2012109 /FXRATE//FXAMT//N;<br>  ARRATIVE/1 ITEMS/CHECKTYPE/LOC;<br>  KBOX; | 3 MAR | LBX | 4 MAR | | 5,964.79 | 20,215.53 |
| Lockbox<br>  CUSTREF: 2012109; BANK REF:<br>  CL2503057570381;<br>  /SYSREF/CL2503057570381/LOCKBO;<br>  XNUM/2012109 /FXRATE//FXAMT//N;<br>  ARRATIVE/1 ITEMS/CHECKTYPE/LOC;<br>  KBOX; | 5 MAR | LBX | 6 MAR | | 394.40 | 20,609.93 |
| Lockbox<br>  CUSTREF: 2012109; BANK REF:<br>  CL2503107621075;<br>  /SYSREF/CL2503107621075/LOCKBO;<br>  XNUM/2012109 /FXRATE//FXAMT//N;<br>  ARRATIVE/1 ITEMS/CHECKTYPE/LOC;<br>  KBOX; | 10 MAR | LBX | 11 MAR | | 2,885.65 | 23,495.58 |
| Monthly AC Analysis Charges | 20 MAR | CHG | 20 MAR | 491.40 | | 23,004.18 |
| Lockbox<br>  CUSTREF: 2012109; BANK REF:<br>  CL2503207775756;<br>  /SYSREF/CL2503207775756/LOCKBO;<br>  XNUM/2012109 /FXRATE//FXAMT//N;<br>  ARRATIVE/1 ITEMS/CHECKTYPE/LOC;<br>  KBOX; | 20 MAR | LBX | 21 MAR | | 3,498.83 | 26,503.01 |
| | | | | Total Dr   491.40 | Total Cr   12,743.67 | Net M/Ment   12,252.27 |

Account Statement

# J.P.Morgan

ACCOUNT NAME: DIAMOND COMIC DISTRIBUTORS INC
ACCOUNT NUMBER: ████9566
IBAN:
BBAN: 4011739566
ACCOUNT TYPE: DEMAND DEPOSIT ACCOUNT

STATEMENT DATE: 31 MAR 2025
CURRENCY: USD
STATEMENT PERIOD FROM: 1 MAR 2025 TO 31 MAR 2025
STATEMENT NUMBER: 000061
PAGE NUMBER: 3 of 3
TAX ID:

| Reference | Transaction Date | Transaction Type | Value Date | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| Lockbox<br>  CUSTREF: 2012109; BANK REF:<br>CL2503247814090;<br>/SYSREF/CL2503247814090/LOCKBO;<br>XNUM/2012109 /FXRATE//FXAMT//N;<br>ARRATIVE/1 ITEMS/CHECKTYPE/LOC;<br>KBOX; | 24 MAR | LBX | 25 MAR | | 2,409.50 | 28,912.51 |
| Lockbox<br>  CUSTREF: 2012109; BANK REF:<br>CL2503317905129;<br>/SYSREF/CL2503317905129/LOCKBO;<br>XNUM/2012109 /FXRATE//FXAMT//N;<br>ARRATIVE/1 ITEMS/CHECKTYPE/LOC;<br>KBOX; | 31 MAR | LBX | 1 APR | | 3,686.16 | 32,598.67 |
| | | | | Total Dr          491.40 | Total Cr          18,839.33 | Net M/Ment          18,347.93 |

Number of Debit Transactions:                               1
Number of Credit Transactions:                            6