**Your branch address:**

4567 LOUGHEED HWY  UNIT 60
BURNABY, BC V5C3Z6



# Business Banking

**Your Branch**
BRENTWOOD TOWN CENTRE
Transit number: 0752

**For questions about your statement call**
(604) 665-6660

**Direct Banking**
1-877-262-5907
www.bmo.com

DIAMOND COMIC DISTRIBUTORS INC.
ACCOUNTING MANAGER
10150 YORK ROAD SUITE 300
HUNT VALLEY MD    21030
UNITED STATES

# Business Banking statement

For the period ending January 31, 2025

## Summary of account

**Security Tip**

Data Privacy Day is January 28. Never post your birthday or personal information on social media sites. This information can be used to target you. For more security tips, visit bmo.com/security

| Account | Opening balance ($) | - | Total amounts debited ($) | + | Total amounts credited ($) | = | Closing balance ($) on Jan 31, 2025 |
|---|---|---|---|---|---|---|---|
| Business Current Account # ▮▮▮▮5-025 | 81,118.91 | | 375,619.67 | | 397,432.33 | | 102,931.57 |

## Transaction details

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|---|---|---|---|---|
| | **Business Current Account #** ▮▮▮▮**5-025** | | | |
| | Account Type: GENERAL | | | |
| | Business name: DIAMOND COMIC DISTRIBUTORS INC. | | | |
| **Jan 01** | **Opening balance** | | | **81,118.91** |
| Jan 02 | INTERAC e-Transfer Received | | 1,913.70 | 83,032.61 |
| Jan 02 | INTERAC e-Transfer Received | | 493.07 | 83,525.68 |
| Jan 02 | INTERAC e-Transfer Received | | 498.31 | 84,023.99 |
| Jan 02 | INTERAC e-Transfer Received | | 743.14 | 84,767.13 |
| Jan 02 | INTERAC e-Transfer Received | | 926.08 | 85,693.21 |
| Jan 02 | INTERAC e-Transfer Received | | 1,213.22 | 86,906.43 |
| Jan 02 | INTERAC e-Transfer Received | | 264.69 | 87,171.12 |
| Jan 02 | INTERAC e-Transfer Received | | 1,126.02 | 88,297.14 |
| Jan 02 | INTERAC e-Transfer Received | | 4,300.05 | 92,597.19 |
| Jan 02 | INTERAC e-Transfer Received | | 2,944.80 | 95,541.99 |
| Jan 02 | INTERAC e-Transfer Received | | 2,077.29 | 97,619.28 |

continued



A member of BMO Financial Group

15130E (09/02)

# Transaction details (continued)

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|---|---|---|---|---|
| | **Business Current Account #** ▓▓▓**5-025** | | | **(continued)** |
| Jan 02 | INTERAC e-Transfer Received | | 704.69 | 98,323.97 |
| Jan 02 | INTERAC e-Transfer Received | | 230.67 | 98,554.64 |
| Jan 02 | INTERAC e-Transfer Received | | 97.48 | 98,652.12 |
| Jan 02 | Deposit at, BR. 3090 | | 6,107.52 | 104,759.64 |
| Jan 03 | INTERAC e-Transfer Received | | 6,543.12 | 111,302.76 |
| Jan 03 | INTERAC e-Transfer Received | | 1,505.49 | 112,808.25 |
| Jan 03 | INTERAC e-Transfer Received | | 174.16 | 112,982.41 |
| Jan 03 | Deposit, LBX/ CP T57337C | | 6,168.31 | 119,150.72 |
| Jan 03 | INTERAC e-Transfer Received | | 1,634.48 | 120,785.20 |
| Jan 03 | INTERAC e-Transfer Received | | 1,056.64 | 121,841.84 |
| Jan 03 | INTERAC e-Transfer Received | | 449.35 | 122,291.19 |
| Jan 03 | INTERAC e-Transfer Received | | 541.04 | 122,832.23 |
| Jan 03 | INTERAC e-Transfer Received | | 150.90 | 122,983.13 |
| Jan 03 | INTERAC e-Transfer Received | | 400.00 | 123,383.13 |
| Jan 03 | INTERAC e-Transfer Received | | 266.83 | 123,649.96 |
| Jan 06 | INTERAC e-Transfer Received | | 3,181.41 | 126,831.37 |
| Jan 06 | INTERAC e-Transfer Received | | 1,807.10 | 128,638.47 |
| Jan 06 | INTERAC e-Transfer Received | | 70.47 | 128,708.94 |
| Jan 06 | INTERAC e-Transfer Received | | 234.42 | 128,943.36 |
| Jan 06 | INTERAC e-Transfer Received | | 28.89 | 128,972.25 |
| Jan 06 | INTERAC e-Transfer Received | | 2,366.42 | 131,338.67 |
| Jan 06 | INTERAC e-Transfer Received | | 1,750.96 | 133,089.63 |
| Jan 06 | INTERAC e-Transfer Received | | 189.29 | 133,278.92 |
| Jan 06 | Deposit at, BR. 0007 | | 2,085.94 | 135,364.86 |
| Jan 06 | Deposit at, BR. 0359 | | 751.53 | 136,116.39 |
| Jan 06 | INTERAC e-Transfer Received | | 149.74 | 136,266.13 |
| Jan 06 | INTERAC e-Transfer Received | | 924.53 | 137,190.66 |
| Jan 06 | INTERAC e-Transfer Received | | 917.11 | 138,107.77 |
| Jan 06 | INTERAC e-Transfer Received | | 577.94 | 138,685.71 |
| Jan 06 | Deposit, LBX/ CP T57337C | | 37,712.89 | 176,398.60 |
| Jan 07 | Deposit at, BR. 2391 | | 15,848.27 | 192,246.87 |
| Jan 07 | INTERAC e-Transfer Received | | 78.81 | 192,325.68 |
| Jan 07 | INTERAC e-Transfer Received | | 486.44 | 192,812.12 |
| Jan 07 | INTERAC e-Transfer Received | | 477.56 | 193,289.68 |
| Jan 07 | INTERAC e-Transfer Received | | 136.14 | 193,425.82 |
| Jan 07 | INTERAC e-Transfer Received | | 72.50 | 193,498.32 |
| Jan 07 | INTERAC e-Transfer Received | | 191.97 | 193,690.29 |
| Jan 07 | INTERAC e-Transfer Received | | 369.03 | 194,059.32 |
| Jan 07 | INTERAC e-Transfer Received | | 1,452.07 | 195,511.39 |
| Jan 07 | Direct Deposit, CHRIS BULLARD MSP/DIV | | 373.86 | 195,885.25 |
| Jan 07 | Deposit, LBX/ CP T57337C | | 7,529.72 | 203,414.97 |

continued

DIAMOND COMIC DISTRIBUTORS INC.
For the period ending January 31, 2025



**Business Banking**

## Transaction details (continued)

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|------|-------------|--------------------------------------:|-------------------------------------:|------------:|
| | **Business Current Account #** ███████-025 | | | **(continued)** |
| Jan 08 | INTERAC e-Transfer Received | | 58.37 | 203,473.34 |
| Jan 08 | INTERAC e-Transfer Received | | 799.06 | 204,272.40 |
| Jan 08 | INTERAC e-Transfer Received | | 1,250.95 | 205,523.35 |
| Jan 08 | INTERAC e-Transfer Received | | 1,092.02 | 206,615.37 |
| Jan 08 | INTERAC e-Transfer Received | | 865.47 | 207,480.84 |
| Jan 08 | Deposit, LBX/ CP T57337C | | 14,986.38 | 222,467.22 |
| Jan 09 | INTERAC e-Transfer Received | | 312.87 | 222,780.09 |
| Jan 09 | INTERAC e-Transfer Received | | 1,357.54 | 224,137.63 |
| Jan 09 | INTERAC e-Transfer Received | | 323.80 | 224,461.43 |
| Jan 09 | Deposit, LBX/ CP T57337C | | 1,231.79 | 225,693.22 |
| Jan 09 | FX WIRE PAYMENT, WIRE PYMT AT 1.441760, USD 124,847.41, TO DIAMOND COMIC DISTRIBU | 180,000.00 | | 45,693.22 |
| Jan 09 | Direct Deposit, CHRIS BULLARD MSP/DIV | | 237.60 | 45,930.82 |
| Jan 10 | INTERAC e-Transfer Received | | 478.76 | 46,409.58 |
| Jan 10 | Deposit, LBX/ CP T57337C | | 1,827.55 | 48,237.13 |
| Jan 10 | Deposit at, BR. 2670 | | 21,906.31 | 70,143.44 |
| Jan 10 | INTERAC e-Transfer Received | | 224.54 | 70,367.98 |
| Jan 10 | INTERAC e-Transfer Received | | 66.72 | 70,434.70 |
| Jan 10 | INTERAC e-Transfer Received | | 818.84 | 71,253.54 |
| Jan 10 | Deposit at, BR. 0295 | | 491.35 | 71,744.89 |
| Jan 13 | Deposit at, BR. 0007 | | 2,382.64 | 74,127.53 |
| Jan 13 | Deposit at, BR. 0359 | | 728.34 | 74,855.87 |
| Jan 13 | INTERAC e-Transfer Received | | 520.97 | 75,376.84 |
| Jan 13 | INTERAC e-Transfer Received | | 434.87 | 75,811.71 |
| Jan 13 | INTERAC e-Transfer Received | | 1,118.42 | 76,930.13 |
| Jan 13 | INTERAC e-Transfer Received | | 933.71 | 77,863.84 |
| Jan 13 | INTERAC e-Transfer Received | | 513.06 | 78,376.90 |
| Jan 13 | Deposit, LBX/ CP T57337C | | 2,364.38 | 80,741.28 |
| Jan 13 | INTERAC e-Transfer Received | | 88.36 | 80,829.64 |
| Jan 13 | INTERAC e-Transfer Received | | 2,111.95 | 82,941.59 |
| Jan 14 | INTERAC e-Transfer Received | | 598.08 | 83,539.67 |
| Jan 14 | INTERAC e-Transfer Received | | 551.36 | 84,091.03 |
| Jan 14 | INTERAC e-Transfer Received | | 89.12 | 84,180.15 |
| Jan 14 | INTERAC e-Transfer Received | | 79.59 | 84,259.74 |
| Jan 14 | INTERAC e-Transfer Received | | 2,695.31 | 86,955.05 |
| Jan 14 | Deposit, LBX/ CP T57337C | | 10,671.09 | 97,626.14 |

continued



15130E (09/02)

## Transaction details (continued)

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|---|---|---|---|---|
| | **Business Current Account #** ⬛ **5-025** | | | **(continued)** |
| Jan 14 | Deposit at, BR. 2391 | | 13,725.79 | 111,351.93 |
| Jan 14 | INTERAC e-Transfer Received | | 363.09 | 111,715.02 |
| Jan 14 | INTERAC e-Transfer Received | | 129.13 | 111,844.15 |
| Jan 14 | INTERAC e-Transfer Received | | 607.81 | 112,451.96 |
| Jan 14 | INTERAC e-Transfer Received | | 5,332.40 | 117,784.36 |
| Jan 14 | INTERAC e-Transfer Received | | 1,021.42 | 118,805.78 |
| Jan 15 | Pre-Authorized Payment No Fee, CASH MGMT FEE BOM/B/M | 266.90 | | 118,538.88 |
| Jan 15 | Pre-Authorized Payment No Fee, CASH MGMT FEE BOM/B/M | 352.77 | | 118,186.11 |
| Jan 15 | Deposit, LBX/ CP T57337C | | 6,065.36 | 124,251.47 |
| Jan 16 | INTERAC e-Transfer Received | | 531.63 | 124,783.10 |
| Jan 16 | INTERAC e-Transfer Received | | 107.33 | 124,890.43 |
| Jan 16 | INTERAC e-Transfer Received | | 274.43 | 125,164.86 |
| Jan 16 | INTERAC e-Transfer Received | | 271.28 | 125,436.14 |
| Jan 16 | INTERAC e-Transfer Received | | 371.09 | 125,807.23 |
| Jan 16 | INTERAC e-Transfer Received | | 2,493.45 | 128,300.68 |
| Jan 16 | INTERAC e-Transfer Received | | 423.18 | 128,723.86 |
| Jan 16 | INTERAC e-Transfer Received | | 330.51 | 129,054.37 |
| Jan 16 | INTERAC e-Transfer Received | | 111.96 | 129,166.33 |
| Jan 16 | INTERAC e-Transfer Received | | 2,200.28 | 131,366.61 |
| Jan 16 | INTERAC e-Transfer Received | | 1,098.99 | 132,465.60 |
| Jan 16 | INTERAC e-Transfer Received | | 623.00 | 133,088.60 |
| Jan 16 | Deposit, LBX/ CP T57337C | | 14,534.04 | 147,622.64 |
| Jan 17 | FX WIRE PAYMENT, WIRE PYMT AT 1.444860, USD 55,368.69, TO DIAMOND COMIC DISTRIBU | 80,000.00 | | 67,622.64 |
| Jan 17 | Deposit at, BR. 0007 | | 1,905.85 | 69,528.49 |
| Jan 17 | INTERAC e-Transfer Received | | 868.50 | 70,396.99 |
| Jan 20 | INTERAC e-Transfer Received | | 1,582.06 | 71,979.05 |
| Jan 20 | INTERAC e-Transfer Received | | 335.91 | 72,314.96 |
| Jan 20 | INTERAC e-Transfer Received | | 25.70 | 72,340.66 |
| Jan 20 | INTERAC e-Transfer Received | | 359.91 | 72,700.57 |
| Jan 20 | INTERAC e-Transfer Received | | 221.89 | 72,922.46 |
| Jan 20 | INTERAC e-Transfer Received | | 283.90 | 73,206.36 |
| Jan 20 | INTERAC e-Transfer Received | | 1,062.35 | 74,268.71 |
| Jan 20 | INTERAC e-Transfer Received | | 1,565.28 | 75,833.99 |
| Jan 20 | INTERAC e-Transfer Received | | 183.99 | 76,017.98 |
| Jan 20 | INTERAC e-Transfer Received | | 36.32 | 76,054.30 |
| Jan 20 | Deposit at, BR. 0359 | | 953.41 | 77,007.71 |
| Jan 20 | INTERAC e-Transfer Received | | 51.82 | 77,059.53 |
| Jan 20 | INTERAC e-Transfer Received | | 1,853.64 | 78,913.17 |
| Jan 20 | INTERAC e-Transfer Received | | 688.13 | 79,601.30 |

continued



**Business Banking**

DIAMOND COMIC DISTRIBUTORS INC.
For the period ending January 31, 2025

## Transaction details (continued)

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|------|-------------|--------------------------------------:|-------------------------------------:|------------:|
| | **Business Current Account #** ██████ **-025** | | | **(continued)** |
| Jan 20 | Deposit at, BR. 2391 | | 11,824.18 | 91,425.48 |
| Jan 20 | INTERAC e-Transfer Received | | 705.63 | 92,131.11 |
| Jan 20 | INTERAC e-Transfer Received | | 51.56 | 92,182.67 |
| Jan 20 | Deposit, LBX/ CP T57337C | | 451.24 | 92,633.91 |
| Jan 21 | INTERAC e-Transfer Received | | 504.61 | 93,138.52 |
| Jan 21 | INTERAC e-Transfer Received | | 81.80 | 93,220.32 |
| Jan 21 | Deposit, LBX/ CP T57337C | | 4,908.27 | 98,128.59 |
| Jan 21 | INTERAC e-Transfer Received | | 921.33 | 99,049.92 |
| Jan 21 | INTERAC e-Transfer Received | | 470.11 | 99,520.03 |
| Jan 21 | INTERAC e-Transfer Received | | 435.62 | 99,955.65 |
| Jan 21 | INTERAC e-Transfer Received | | 690.50 | 100,646.15 |
| Jan 21 | Deposit at, BR. 0295 | | 392.45 | 101,038.60 |
| Jan 21 | INTERAC e-Transfer Received | | 50.39 | 101,088.99 |
| Jan 22 | INTERAC e-Transfer Received | | 3,904.80 | 104,993.79 |
| Jan 22 | Deposit, LBX/ CP T57337C | | 17,314.95 | 122,308.74 |
| Jan 22 | INTERAC e-Transfer Received | | 891.17 | 123,199.91 |
| Jan 22 | Direct Deposit, CHRIS BULLARD MSP/DIV | | 428.44 | 123,628.35 |
| Jan 23 | INTERAC e-Transfer Received | | 554.65 | 124,183.00 |
| Jan 23 | INTERAC e-Transfer Received | | 667.53 | 124,850.53 |
| Jan 23 | INTERAC e-Transfer Received | | 1,177.63 | 126,028.16 |
| Jan 23 | INTERAC e-Transfer Received | | 875.80 | 126,903.96 |
| Jan 23 | INTERAC e-Transfer Received | | 454.58 | 127,358.54 |
| Jan 23 | INTERAC e-Transfer Received | | 1,690.79 | 129,049.33 |
| Jan 23 | INTERAC e-Transfer Received | | 1,678.11 | 130,727.44 |
| Jan 23 | Deposit, LBX/ CP T57337C | | 7,937.48 | 138,664.92 |
| Jan 24 | INTERAC e-Transfer Received | | 579.10 | 139,244.02 |
| Jan 24 | Deposit, LBX/ CP T57337C | | 5,114.30 | 144,358.32 |
| Jan 24 | INTERAC e-Transfer Received | | 809.31 | 145,167.63 |
| Jan 24 | INTERAC e-Transfer Received | | 316.85 | 145,484.48 |
| Jan 24 | INTERAC e-Transfer Received | | 836.87 | 146,321.35 |
| Jan 24 | INTERAC e-Transfer Received | | 406.30 | 146,727.65 |
| Jan 27 | Deposit at, BR. 0007 | | 1,571.59 | 148,299.24 |
| Jan 27 | INTERAC e-Transfer Received | | 69.18 | 148,368.42 |
| Jan 27 | INTERAC e-Transfer Received | | 1,898.23 | 150,266.65 |
| Jan 27 | INTERAC e-Transfer Received | | 715.02 | 150,981.67 |
| Jan 27 | INTERAC e-Transfer Received | | 38.77 | 151,020.44 |

continued



A member of BMO Financial Group

15130E (09/02)

## Transaction details (continued)

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|---|---|---|---|---|
| | **Business Current Account #** ▇▇▇**5-025** | | | **(continued)** |
| Jan 27 | INTERAC e-Transfer Received | | 1,887.59 | 152,908.03 |
| Jan 27 | INTERAC e-Transfer Received | | 1,406.93 | 154,314.96 |
| Jan 27 | INTERAC e-Transfer Received | | 443.54 | 154,758.50 |
| Jan 27 | INTERAC e-Transfer Received | | 2,431.22 | 157,189.72 |
| Jan 27 | INTERAC e-Transfer Received | | 531.50 | 157,721.22 |
| Jan 27 | INTERAC e-Transfer Received | | 516.26 | 158,237.48 |
| Jan 27 | Deposit at, BR. 2391 | | 9,705.02 | 167,942.50 |
| Jan 27 | Deposit, LBX/ CP 157337C | | 7,381.05 | 175,323.55 |
| Jan 28 | INTERAC e-Transfer Received | | 950.84 | 176,274.39 |
| Jan 28 | INTERAC e-Transfer Received | | 349.58 | 176,623.97 |
| Jan 28 | Deposit at, BR. 0359 | | 1,310.05 | 177,934.02 |
| Jan 28 | Deposit at, BR. 0295 | | 270.65 | 178,204.67 |
| Jan 29 | INTERAC e-Transfer Received | | 270.66 | 178,475.33 |
| Jan 29 | INTERAC e-Transfer Received | | 63.13 | 178,538.46 |
| Jan 29 | INTERAC e-Transfer Received | | 654.28 | 179,192.74 |
| Jan 29 | INTERAC e-Transfer Received | | 72.67 | 179,265.41 |
| Jan 29 | INTERAC e-Transfer Received | | 831.38 | 180,096.79 |
| Jan 29 | Direct Deposit, CHRIS BULLARD MSP/DIV | | 263.08 | 180,359.87 |
| Jan 29 | Deposit, LBX/ CP 157337C | | 8,793.88 | 189,153.75 |
| Jan 30 | INTERAC e-Transfer Received | | 292.31 | 189,446.06 |
| Jan 30 | INTERAC e-Transfer Received | | 735.05 | 190,181.11 |
| Jan 30 | INTERAC e-Transfer Received | | 36.32 | 190,217.43 |
| Jan 30 | INTERAC e-Transfer Received | | 283.77 | 190,501.20 |
| Jan 30 | INTERAC e-Transfer Received | | 2,904.00 | 193,405.20 |
| Jan 30 | INTERAC e-Transfer Received | | 95.14 | 193,500.34 |
| Jan 30 | INTERAC e-Transfer Received | | 2,283.78 | 195,784.12 |
| Jan 30 | INTERAC e-Transfer Received | | 605.11 | 196,389.23 |
| Jan 30 | INTERAC e-Transfer Received | | 443.76 | 196,832.99 |
| Jan 30 | INTERAC e-Transfer Received | | 1,000.00 | 197,832.99 |
| Jan 30 | Deposit, LBX/ CP 157337C | | 6,319.72 | 204,152.71 |
| Jan 31 | INTERAC e-Transfer Received | | 178.94 | 204,331.65 |
| Jan 31 | INTERAC e-Transfer Received | | 4,839.87 | 209,171.52 |
| Jan 31 | INTERAC e-Transfer Received | | 31.88 | 209,203.40 |
| Jan 31 | INTERAC e-Transfer Received | | 451.15 | 209,654.55 |
| Jan 31 | FX WIRE PAYMENT, WIRE PYMT AT 1.451520, USD 79,227.29, TO DIAMOND COMIC DISTRIBU | 115,000.00 | | 94,654.55 |
| Jan 31 | INTERAC e-Transfer Received | | 3,354.16 | 98,008.71 |
| Jan 31 | INTERAC e-Transfer Received | | 329.17 | 98,337.88 |

*continued*

**Business Banking statement**

DIAMOND COMIC DISTRIBUTORS INC.
For the period ending January 31, 2025



**Business Banking**

## Transaction details (continued)

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|------|-------------|--------------------------------------:|-------------------------------------:|------------:|
| | **Business Current Account #** ▮▮▮▮▮**-025** | | | **(continued)** |
| Jan 31 | Deposit at, BR. 0646 | | 4,593.69 | 102,931.57 |
| **Jan 31** | **Closing totals** | **375,619.67** | **397,432.33** | |
| | Number of items processed .................................................................................. 5.................................. 195 | | | |

**BMO** 😊 **Bank of Montreal**

A member of BMO Financial Group

15130E (09/02)

Your branch address:

4567 LOUGHEED HWY  UNIT 60
BURNABY, BC V5C3Z6



# Business Banking

**Your Branch**
BRENTWOOD TOWN CENTRE
Transit number: 0752

**For questions about your statement call**
(604) 665-6660

**Direct Banking**
1-877-262-5907
www.bmo.com

DIAMOND COMIC DISTRIBUTORS INC.
10150 YORK ROAD SUITE 300
HUNT VALLEY MD    21030
UNITED STATES

# Business Banking statement

For the period ending January 31, 2025

## Summary of account

| Account | Opening balance ($) | - | Total amounts debited ($) | + | Total amounts credited ($) | = | Closing balance ($) on Jan 31, 2025 |
|---|---|---|---|---|---|---|---|
| US$ Business Current Account # ▮▮▮▮0-859 | 2,650.29 | | 30.65 | | 17,101.55 | | 19,721.19 |

## Transaction details

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|---|---|---|---|---|

**US$ Business Current Account #** ▮▮▮▮0-859

Business name:
DIAMOND COMIC DISTRIBUTORS INC.

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|---|---|---|---|---|
| Jan 01 | **Opening balance** | | | **2,650.29** |
| Jan 09 | Deposit, LBX/ CP T57337U, VALUE DATE 10JAN | | 567.49 | 3,217.78 |
| Jan 10 | Deposit, LBX/ CP T57337U, VALUE DATE 13JAN | | 419.16 | 3,636.94 |
| Jan 15 | Pre-Authorized Payment No Fee, CASH MGMT FEE BOM/B/M | 30.65 | | 3,606.29 |
| Jan 17 | Deposit, LBX/ CP T57337U, VALUE DATE 21JAN | | 1,391.28 | 4,997.57 |
| Jan 20 | Deposit, LBX/ CP T57337U, VALUE DATE 21JAN | | 9,319.92 | 14,317.49 |
| Jan 22 | Deposit, LBX/ CP T57337U, VALUE DATE 23JAN | | 1,344.82 | 15,662.31 |
| Jan 24 | Deposit, LBX/ CP T57337U, VALUE DATE 27JAN | | 2,245.61 | 17,907.92 |
| Jan 28 | Deposit, LBX/ CP T57337U, VALUE DATE 29JAN | | 1,327.70 | 19,235.62 |

continued



A member of BMO Financial Group

15130E (09/02)

## Transaction details (continued)

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|---|---|---|---|---|
| | **US$ Business Current Account #** ██████ **0-859** | | | **(continued)** |
| Jan 30 | Deposit, LBX/ CP T57337U, VALUE DATE 31JAN | | 485.57 | 19,721.19 |
| **Jan 31** | **Closing totals** | **30.65** | **17,101.55** | |

Number of items processed ........................................................... 1........................................... 8


**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 01, 2025 through January 31, 2025
**Account Number:** ███████3719

**Customer Service Information**

If you have any questions about your
statement, please contact your
Customer Service Professional.

00072952 WBS 802 211 03225 NNNNNNNNNNN  1 000000000 80 0000
ALLIANCE GAME DISTRIBUTORS
CONTROLLED DISBURSEMENT ACCOUNT
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $0.00 |  |
| Deposits and Credits | 12 | $604,930.00 |  |
| Withdrawals and Debits | 0 | $0.00 |  |
| List Posted Items | 37 | $358,750.11 |  |
| Checks Paid | 29 | $246,179.89 |  |
| **Ending Ledger Balance** |  | **$0.00** |  |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 01/02 | Abr Special - A Increase | $306,434.92 |
| 01/03 | Abr Special - A Increase | 52,315.19 |
| 01/06 | Abr Special - A Increase | 26,889.68 |
| 01/07 | Abr Special - A Increase | 4,644.35 |
| 01/08 | Abr Special - A Increase | 8,412.85 |
| 01/09 | Abr Special - A Increase | 159,174.91 |
| 01/10 | Abr Special - A Increase | 13,941.96 |
| 01/13 | Abr Special - A Increase | 8,763.00 |
| 01/28 | Abr Special - A Increase | 16,624.56 |
| 01/29 | Abr Special - A Increase | 1,852.34 |
| 01/30 | Abr Special - A Increase | 5,018.54 |
| 01/31 | Abr Special - A Increase | 857.70 |
| **Total** | | **$604,930.00** |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



January 01, 2025 through January 31, 2025
**Account Number:** ███████3719

## Withdrawals and Debits

| Ledger Date | Description | | Amount |
|---|---|---|---|
| 01/02 | List Posted Items Quantity | 23 | $306,434.92 |
| 01/03 | List Posted Items Quantity | 14 | 52,315.19 |
| **Total\*** | | | **$0.00** |

\*This total excludes the List Posted Items amount set forth in the summary above.

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 116891 | 01/08 | $5,568.00 | 117132* | 01/06 | $6,383.78 | 117171 | 01/10 | $3,056.55 |
| 116969* | 01/10 | $8,166.40 | 117143* | 01/06 | $3,500.00 | 117172 | 01/09 | $201.01 |
| 117031* | 01/09 | $35,266.70 | 117153* | 01/06 | $4,869.09 | 117174* | 01/31 | $857.70 |
| 117032 | 01/06 | $6,675.90 | 117155* | 01/07 | $3,413.60 | 117176* | 01/29 | $1,777.95 |
| 117041* | 01/08 | $1,031.30 | 117157* | 01/13 | $921.90 | 117178* | 01/28 | $16,600.00 |
| 117077* | 01/09 | $123,707.20 | 117162* | 01/07 | $101.50 | 117181* | 01/28 | $24.56 |
| 117088* | 01/13 | $7,841.10 | 117163 | 01/08 | $535.19 | 117183* | 01/29 | $46.68 |
| 117093* | 01/06 | $2,003.20 | 117166* | 01/08 | $1,278.36 | 117184 | 01/29 | $27.71 |
| 117099* | 01/06 | $1,581.05 | 117167 | 01/07 | $1,129.25 | 117191* | 01/30 | $5,018.54 |
| 117100 | 01/06 | $1,876.66 | 117170* | 01/10 | $2,719.01 | | | |

| **Total** | **29 check(s)** | | | | | | | **$246,179.89** |
|---|---|---|---|---|---|---|---|---|

\* indicates gap in sequence

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 01/02 | $0.00 | 01/10 | $0.00 |
| 01/03 | $0.00 | 01/13 | $0.00 |
| 01/06 | $0.00 | 01/28 | $0.00 |
| 01/07 | $0.00 | 01/29 | $0.00 |
| 01/08 | $0.00 | 01/30 | $0.00 |
| 01/09 | $0.00 | 01/31 | $0.00 |

Your service charges, fees and earnings credit have been calculated through account analysis.



January 01, 2025 through January 31, 2025
**Account Number:** ███████████3719

Alliance Game Distributors
Controlled Disbursement Account

## Stop Payment Renewal Notice

Account Number  ████████3719                                              Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| —— | 0000016 | 04/07/2021 | 04/07/2025 | 107166 | $60,292.39 |
| —— | 0000017 | 04/14/2021 | 04/14/2025 | 107139 | $1,432.90 |
| —— | 0000018 | 04/14/2021 | 04/14/2025 | 107144 | $673.60 |
| —— | 0000019 | 04/19/2021 | 04/19/2025 | 107141 | $14,635.25 |
| —— | 0000020 | 04/20/2021 | 04/20/2025 | 107142 | $5,095.85 |
| —— | 0000054 | 04/09/2024 | 04/09/2025 | 114914 | $36,429.40 |
| —— | 0000055 | 04/09/2024 | 04/09/2025 | 115273 | $4,480.00 |

Alliance Game Distributors
Controlled Disbursement Account
10150 York Rd
Hunt Valley MD 21030-3340

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051

This Page Intentionally Left Blank

**CHASE** 

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 01, 2025 through January 31, 2025
**Account Number:** ████████0569

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

---

00098883 WBS 802 211 03225 NNNNNNNNNNN  1 000000000 62 0000
ALLIANCE GAME DISTRIBUTORS
10150 YORK RD
HUNT VALLEY MD 21030

## Commercial Checking

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $20,859.70 | |
| Deposits and Credits | 198 | $12,905,636.39 | |
| Withdrawals and Debits | 35 | $12,369,146.19 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$557,349.90** | |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 01/02 | Chips Credit Via: Deutsche Bank Ag/0378 B/O: 1/Oliver Thiemt 3/DE/Kerpen 50169 Ref: Nbnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-████0064 10 Org=/DE0237070024028311 6200 3/DE/Kerpen 50169 Ogb=/Bl37070024 Deutd Edbkoe Obi=/Uri/Order 2801296 Bbi=/Ocmt/USD17406,60/ Ssn: 00065225 Trn: 0013241002Fc YOUR REF: 02PR241230646192 | $17,406.60 |
| 01/02 | Book Transfer Credit B/O: Chih Chen Las Vegas NV 89141-7312 US Ref: 888 Collectibles 411690 Trn: 3846485002Es YOUR REF: BOH OF 25/01/02 | 15,783.68 |
| 01/02 | Book Transfer Credit B/O: Islandsbanki Hf. Reykjavik Iceland 155 - Is Org:/Is35053726006105610501 2650 Nexus Aftreying Ehf Ogb: Islandsbanki Hf. Kirkjusandi Ref: 2420336 2420490 2422190 2422792/Chgs/USD20,00/Ocmt/USD5561,39/ Trn: 2053670365Js YOUR REF: SWF OF 24/12/30 | 5,541.39 |
| 01/02 | Book Transfer Credit B/O: Coolstuffinc.Com, LLC Maitland FL 32751-3395 US Ref: 2412767 Trn: 3745765002Es YOUR REF: BMG OF 25/01/02 | 5,000.00 |

---

\* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



January 01, 2025 through January 31, 2025

**Account Number:** ███████0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/02 | Book Transfer Credit B/O: Islandsbanki Hf. Reykjavik Iceland 155 - Is Org:/Is350537260061056105012650 Nexus Aftreying Ehf Ogb: Islandsbanki Hf. Kirkjusandi Ref: 2424396 2425371/Chgs/USD20,00/Ocmt/USD3629,76/ Trn: 2080446365Js YOUR REF: SWF OF 24/12/30 | 3,609.76 |
| 01/02 | Lockbox No: 22009 For 14 Items At 16:00 5 Trn: 2503959002Lb | 22,745.45 |
| 01/02 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:241231 CO Entry Descr:186003    Sec:CCD    Trace#:242071758069276 Eed:250102 Ind ID:ACH-1231-Dd8D9          Ind Name:Alliance Game Distribu Trn: 3668069276Tc | 200,979.32 |
| 01/02 | Orig CO Name:American Express          Orig ID:1134992250 Desc Date:241231 CO Entry Descr:Settlementsec:CCD    Trace#:091000018069278 Eed:250102 Ind ID:1199200601          Ind Name:Alliance Gam1199200601 Payment Date 25001 Trn: 3668069278Tc | 23,090.59 |
| 01/02 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250102 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000020017348 Eed:250102 Ind ID:6406597          Ind Name:Alliance Game Distribu Trn: 0020017348Tc | 11,162.58 |
| 01/02 | Orig CO Name:American Express          Orig ID:1134992250 Desc Date:250101 CO Entry Descr:Settlementsec:CCD    Trace#:091000010017350 Eed:250102 Ind ID:1199200601          Ind Name:Alliance Gam1199200601 Payment Date  25002 Trn: 0020017350Tc | 802.41 |
| 01/02 | Orig CO Name:Incipix Corporat          Orig ID:1289133000 Desc Date:250102 CO Entry Descr:2417906   Sec:CCD    Trace#:021000026829373 Eed:250102 Ind ID:E57698611          Ind Name:Alliance Game Distribu 2417906Inv 2417906 Trn: 0026829373Tc | 462.21 |
| 01/02 | Orig CO Name:Incipix Corporat          Orig ID:1289133000 Desc Date:250102 CO Entry Descr:2418203 P Sec:CCD    Trace#:021000026829376 Eed:250102  Ind ID:E57700940          Ind Name:Alliance Game Distribu    2418203 Pinv 2418203 Tr Trn: 0026829376Tc | 115.86 |
| 01/03 | Reversal of Loan Principal Payment | 277,343.41 |
| 01/03 | Reversal of Loan Principal Payment | 20,859.70 |
| 01/03 | Lockbox No: 22009 For 19 Items At 16:00 5 Trn: 2500287003Lb | 46,594.66 |
| 01/03 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250102 CO Entry Descr:186003    Sec:CCD    Trace#:242071753134374 Eed:250103 Ind ID:ACH-0102-E4Ec6          Ind Name:Alliance Game Distribu Trn: 0033134374Tc | 246,588.92 |
| 01/03 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250103 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000023134378 Eed:250103 Ind ID:6406597          Ind Name:Alliance Game Distribu Trn: 0033134378Tc | 161,695.85 |
| 01/03 | Abr Special - A Increase | 71,102.91 |
| 01/03 | Orig CO Name:Card Kingdom          Orig ID:1870697704 Desc Date:          CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000014073825 Eed:250103 Ind ID:2418732          Ind Name:Alliance Games West EDI Trn: 0024073825Tc | 27,461.34 |
| 01/03 | Orig CO Name:UPS-Capital          Orig ID:2362407381 Desc Date:010225 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071753134376 Eed:250103   Ind ID:8226Xw - 000003          Ind Name:Alliance Game Distribu Trn: 0033134376Tc | 3,722.44 |
| 01/06 | Book Transfer Credit B/O: Nykredit Bank As 1780 Kobenhavn V Denmark Dk Org:/Dk4654700009515759 The Army-Painter Aps Ref: Invoice 2416500 Invoice 2416499/Chgs/USD0,/Chgs/USD26,00/Ocmt/USD34815 ,34/ Trn: 7912046002Fs YOUR REF:  SWF OF 25/01/02 | 34,789.34 |



January 01, 2025 through January 31, 2025
**Account Number:** ████████0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/06 | Fedwire Credit Via: Bmo Bank N.A.████0288 B/O: L A Page And M E Page T/A Tac Estern Australia 6000 Australia Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-████6410 Rfb=O/B Bmo Bank NA Obi=Purchase of Good S Inv 2411029 Bbi=/Ocmt/USD8252,87/ Imad: 0106G1Qg750C001937 Trn: 0306061006Ff YOUR REF:  O/B BMO BANK NA | 8,252.87 |
| 01/06 | Fedwire Credit Via: Anchor Bank████5656 B/O: Double Infinity Gaming Royal Palm Beach, FL 33411 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-████6410 Rfb=1329762482 Obi= Wire For Double Infinity Gaming Imad: 0106Mmqfmp6Q000022 Trn: 0778311006Ff YOUR REF:  1329762482 | 6,746.90 |
| 01/06 | Book Transfer Credit B/O: Coolstuffinc.Com, LLC Maitland FL 32751-3395 US Ref: 2412767 Trn: 3749605006Es YOUR REF:  BMG OF 25/01/06 | 5,000.00 |
| 01/06 | Fedwire Credit Via: Goldenwest Federal Credit Union/████7613 B/O: Royal Tabletop Games LLC Saratoga Spgs, UT 84045 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-████06410 Rfb=O/B Goldwst CU O Obi=Pokemon & One Piece Bbi=/Bnf/Please Return Funds If Name An D Ac Count Num Imad: 0106Qmgft015000287 Trn: 0480211006Ff YOUR REF:  O/B GOLDWST CU O | 2,746.23 |
| 01/06 | Lockbox No: 22009 For 38 Items At 16:00 5 Trn: 2502533006Lb | 49,276.19 |
| 01/06 | Orig CO Name:Forte         Orig ID:5330903620 Desc Date:250103 CO Entry Descr:186003   Sec:CCD   Trace#:242071758531889 Eed:250106 Ind ID:ACH-0103-786Af         Ind Name:Alliance Game Distribu Trn: 0038531889Tc | 286,410.34 |
| 01/06 | Orig CO Name:Paymentech         Orig ID:1020401225 Desc Date:250106 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000024447809 Eed:250106 Ind ID:6406597         Ind Name:Alliance Game Distribu Trn: 0064447809Tc | 155,175.21 |
| 01/06 | Orig CO Name:American Express         Orig ID:1134992250 Desc Date:250104 CO Entry Descr:Settlementsec:CCD   Trace#:091000014447805 Eed:250106 Ind ID:1199200601         Ind Name:Alliance Gam1199200601 Payment Date 25006 Trn: 0064447805Tc | 26,430.39 |
| 01/06 | Orig CO Name:American Express         Orig ID:1134992250 Desc Date:250103 CO Entry Descr:Settlementsec:CCD   Trace#:091000018531893 Eed:250106 Ind ID:1199200601         Ind Name:Alliance Gam1199200601 Payment Date  25004 Trn: 0038531893Tc | 16,894.03 |
| 01/06 | Orig CO Name:UPS-Capital         Orig ID:2362407381 Desc Date:123124 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071758531891 Eed:250106  Ind ID:5832Vx - 000002         Ind Name:Alliance Game Distribu Trn: 0038531891Tc | 2,951.78 |
| 01/06 | Orig CO Name:Paymentech         Orig ID:1020401225 Desc Date:250106 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000024447807 Eed:250106 Ind ID:6406597         Ind Name:Alliance Game Distribu Trn: 0064447807Tc | 2,380.56 |
| 01/06 | Orig CO Name:Carolina Comics         Orig ID:444987153 Desc Date:SD1700 CO Entry Descr:Alliance Osec:PPD   Trace#:103107391841578 Eed:250106 Ind ID:         Ind Name:Alliance Games Trn: 0061841578Tc | 1,738.85 |
| 01/07 | Fedwire Credit Via: Evolve Bank & Trust████6768 B/O: Lokok LLC Orlando FL 32819 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-████6410 Rfb=O/B Evolve B & T Obi=From Lokok LLC, Order January 7th Imad: 0107Mmqfmpd1000871 Trn: 0750871007Ff YOUR REF:  O/B EVOLVE B & T | 27,611.93 |



January 01, 2025 through January 31, 2025

**Account Number:** ▊▊▊▊▊0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/07 | Real Time Transfer Recd From Aba/Contr Bnk-▊▊▊0021 From: Bnf-Jeux Import Export Sarl Via Wise Ref: 1177742539-Inv24 Info: Text- Iid: 20250107021000021P1Brjpc04720178472 Recd: 20:28:04 Trn: 0027691008Gc YOUR REF: 1177742539-INV24 | 2,224.20 |
| 01/07 | Chips Credit Via: Bank of America, N.A./0959 B/O: Milenium Trade LLC 78521 US TX Ref: Nbnf=Alliance Game Distributors Hunt Valley MD 21030- US/▊▊▊0064 10 Org=/488113358135 78521 US TX Og B=/488113358135 Brownsville TX 7852 1-3202 Obi=/Uri/Invoice 2810619, 28 11551, 2811 552 Ssn: 00379534 Trn: 0095717007Fc YOUR REF: 2025010700314811 | 1,341.00 |
| 01/07 | Lockbox No: 22009 For 12 Items At 16:00 5 Trn: 2503364007Lb | 24,697.35 |
| 01/07 | Abr Special - A Increase | 298,203.11 |
| 01/07 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250106 CO Entry Descr:186003    Sec:CCD    Trace#:242071757571063 Eed:250107 Ind ID:ACH-0106-06Pb4        Ind Name:Alliance Game Distribu Trn: 0067571063Tc | 180,046.92 |
| 01/07 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250107 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000022045232 Eed:250107 Ind ID:6406597        Ind Name:Alliance Game Distribu Trn: 0072045232Tc | 149,683.31 |
| 01/07 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:010625 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071757571065 Eed:250107  Ind ID:5832Vx - 000001        Ind Name:Alliance Game Dist. - Trn: 0067571065Tc | 4,555.75 |
| 01/07 | Orig CO Name:Archonia        Orig ID:1204895317 Desc Date:    CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000027571067 Eed:250107  Ind ID:015Tzfxxwham45H        Ind Name:Alliance Game Distribu Archonia Bill.Com 015Tzfxxw Ham45H Multiple Invoices Trn: 0067571067Tc | 3,134.28 |
| 01/08 | Book Transfer Credit B/O: Chih Chen Las Vegas NV 89141-7312 US Ref: 888 Collectibles 411690 Trn: 3110635008Es YOUR REF:  BOH OF 25/01/08 | 7,094.60 |
| 01/08 | Lockbox No: 22009 For 8 Items At 16:00 5 Trn: 2502382008Lb | 9,150.75 |
| 01/08 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250108 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000026859114 Eed:250108 Ind ID:6406597        Ind Name:Alliance Game Distribu Trn: 0086859114Tc | 275,633.12 |
| 01/08 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250107 CO Entry Descr:186003    Sec:CCD    Trace#:242071756859112 Eed:250108 Ind ID:ACH-0107-121CA        Ind Name:Alliance Game Distribu Trn: 0086859112Tc | 127,596.30 |
| 01/08 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:250107 CO Entry Descr:Settlementsec:CCD    Trace#:091000016414120 Eed:250108 Ind ID:1199200601        Ind Name:Alliance Gam1199200601 Payment Date 25008 Trn: 0076414120Tc | 21,209.26 |
| 01/08 | Orig CO Name:Newbury Comics        Orig ID:1042744540 Desc Date: CO Entry Descr:Payments Sec:CCD    Trace#:051000016414117 Eed:250108  Ind ID:40589        Ind Name:Alliance Game Dist Nte*Vendor Payment\ Trn: 0076414117Tc | 12,956.89 |
| 01/08 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:010725 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071756414122 Eed:250108  Ind ID:E74446 - 000003        Ind Name:Alliance Game Distribu Trn: 0076414122Tc | 1,944.71 |
| 01/08 | Orig CO Name:Incipix Corporat        Orig ID:1289133000 Desc Date:250108 CO Entry Descr:2420584    Sec:CCD    Trace#:021000028770350 Eed:250108 Ind ID:E57982883        Ind Name:Alliance Game Distribu 2420584Inv 2420584 Trn: 0088770350Tc | 507.82 |



January 01, 2025 through January 31, 2025

**Account Number:** ███████0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/09 | Book Transfer Credit B/O: Banco Popular DE Puerto Rico San Juan PR 00936-2708 US Org:/███████6233 Anime Locker LLC Ogb: Aba/021502011 Banco Popular DE Puerto Rico Ref: Pago Factura DE Cartas/Chgs/USD17,00/ Trn: 2707821009Ez YOUR REF: BP250109001089 | 876.30 |
| 01/09 | Book Transfer Credit B/O: Cole D Blancett San Antonio TX 78253-7045 US Ref: Thepokehive Trn: 3228805009Es YOUR REF: BOH OF 25/01/09 | 871.97 |
| 01/09 | Lockbox No: 22009 For 7 Items At 16:00 5 Trn: 2500058009Lb | 16,549.68 |
| 01/09 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250108 CO Entry Descr:186003  Sec:CCD    Trace#:242071759270788 Eed:250109 Ind ID:ACH-0108-E7241          Ind Name:Alliance Game Distribu Trn: 0089270788Tc | 224,048.97 |
| 01/09 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250109 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000029146570 Eed:250109 Ind ID:6406597          Ind Name:Alliance Game Distribu Trn: 0099146570Tc | 216,630.65 |
| 01/09 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:250108 CO Entry Descr:Settlementsec:CCD    Trace#:091000019270782 Eed:250109 Ind ID:1199200601          Ind Name:Alliance Gam1199200601 Payment Date  25009 Trn: 0089270782Tc | 49,524.00 |
| 01/09 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:010825 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071759270786 Eed:250109   Ind ID:8226Xw - 000002          Ind Name:Alliance Game Distribu Trn: 0089270786Tc | 7,667.80 |
| 01/09 | Orig CO Name:Amigo Games Inc        Orig ID:1823671833 Desc Date: CO Entry Descr:Py01/08/25Sec:CCD    Trace#:053101129270784 Eed:250109   Ind ID:00Alli210          Ind Name:Alliance Game Distribu Trn: 0089270784Tc | 5,000.00 |
| 01/09 | Orig CO Name:Card Kingdom        Orig ID:1870697704 Desc Date:        CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000019270790 Eed:250109 Ind ID:2421606          Ind Name:Alliance Games West EDI Trn: 0089270790Tc | 3,848.54 |
| 01/09 | Orig CO Name:Incipix Corporat        Orig ID:1294287528 Desc Date:250109 CO Entry Descr:2422356 P Sec:CCD    Trace#:121140397387025 Eed:250109   Ind ID:E58030119          Ind Name:Alliance Game Distribu     2422356 Pinv 2422356 P Trn: 0097387025Tc | 788.45 |
| 01/10 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/No4315067980430 Outland As Ogb: Dnb Dnb Nor Bank Asa Ref: 2420359/2425270/Ocmt/USD3092,41/ Trn: 2043031010Js YOUR REF: SWF OF 25/01/10 | 3,092.41 |
| 01/10 | Lockbox No: 22009 For 1 Items At 16:00 5 Trn: 2500666010Lb | 1,664.31 |
| 01/10 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250109 CO Entry Descr:186003    Sec:CCD    Trace#:242071753950211 Eed:250110 Ind ID:ACH-0109-9B132          Ind Name:Alliance Game Distribu Trn: 0103950211Tc | 336,052.82 |
| 01/10 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250110 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000023950213 Eed:250110 Ind ID:6406597          Ind Name:Alliance Game Distribu Trn: 0103950213Tc | 212,588.11 |
| 01/10 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:250109 CO Entry Descr:Settlementsec:CCD    Trace#:091000010948776 Eed:250110 Ind ID:1199200601          Ind Name:Alliance Gam1199200601 Payment Date  25010 Trn: 0090948776Tc | 27,136.78 |



January 01, 2025 through January 31, 2025
**Account Number:** ███████0569

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/10 | Orig CO Name:Intuit 36079180      Orig ID:9215986202 Desc Date:010725 CO Entry Descr:Bill_Pay Sec:CCD   Trace#:021000020948778 Eed:250110 Ind ID:Enchanted Groun      Ind Name:Alliance Game Distribu Trn: 0090948778Tc | 12,183.14 |
| 01/10 | Orig CO Name:Bull Moose Music      Orig ID:010504481 Desc Date:      CO Entry Descr:Bm Payrollsec:PPD   Trace#:211274456889302 Eed:250110 Ind ID:Alliance Game D      Ind Name:Alliance Game Distribu Trn: 0106889302Tc | 7,853.73 |
| 01/10 | Orig CO Name:Card Kingdom      Orig ID:1870697704 Desc Date:      CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000010948772 Eed:250110 Ind ID:2423765      Ind Name:Alliance Games West EDI Trn: 0090948772Tc | 7,627.24 |
| 01/10 | Orig CO Name:UPS-Capital      Orig ID:2362407381 Desc Date:010925 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071750948774 Eed:250110 Ind ID:E74446 - 000003      Ind Name:Alliance Game Distribu Trn: 0090948774Tc | 6,372.24 |
| 01/10 | Orig CO Name:Incipix Corporat      Orig ID:1289133000 Desc Date:250110 CO Entry Descr:2423121 Sec:CCD   Trace#:021000022620679 Eed:250110 Ind ID:E58108265      Ind Name:Alliance Game Distribu 2423121Inv 2423121 Trn: 0102620679Tc | 571.20 |
| 01/13 | Real Time Transfer Recd From Aba/Contr Bnk███████0021 From: Bnf-Base 23 Technology Via Wise Ref: 1182424066-24337 Info: Text-  Iid: 20250111021000021P1Brjpc00320152352 Recd: 23:21:05 Trn: 0132130012Gb YOUR REF:  1182424066-24337 | 1,360.29 |
| 01/13 | Lockbox No: 22009 For 21 Items At 16:00 5 Trn: 2503707013Lb | 63,016.67 |
| 01/13 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250113 CO Entry Descr:Deposit Sec:CCD   Trace#:021000027067579 Eed:250113 Ind ID:6406597      Ind Name:Alliance Game Distribu Trn: 0137067579Tc | 165,376.20 |
| 01/13 | Orig CO Name:Forte      Orig ID:5330903620 Desc Date:250110 CO Entry Descr:186003 Sec:CCD   Trace#:242071759699488 Eed:250113 Ind ID:ACH-0110-44951      Ind Name:Alliance Game Distribu Trn: 0109699488Tc | 149,103.70 |
| 01/13 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250110 CO Entry Descr:Settlementsec:CCD   Trace#:091000019699490 Eed:250113 Ind ID:1199200601      Ind Name:Alliance Gam1199200601 Payment Date 25011 Trn: 0109699490Tc | 49,203.01 |
| 01/13 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250111 CO Entry Descr:Settlementsec:CCD   Trace#:091000017067581 Eed:250113 Ind ID:1199200601      Ind Name:Alliance Gam1199200601 Payment Date 25013 Trn: 0137067581Tc | 16,328.30 |
| 01/13 | Orig CO Name:UPS-Capital      Orig ID:2362407381 Desc Date:011025 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071759699486 Eed:250113 Ind ID:5832Vx - 000002      Ind Name:Alliance Game Distribu Trn: 0109699486Tc | 5,652.62 |
| 01/13 | Orig CO Name:Carolina Comics      Orig ID:444887153 Desc Date:Jan 13 CO Entry Descr:Alliance Osec:PPD   Trace#:103107395172669 Eed:250113 Ind ID:      Ind Name:Alliance Games Trn: 0135172669Tc | 1,243.30 |
| 01/13 | Orig CO Name:Carolina Comics      Orig ID:444887153 Desc Date:Jan 13 CO Entry Descr:Alliance Sec:PPD   Trace#:103107395172671 Eed:250113 Ind ID:      Ind Name:Alliance Games Trn: 0135172671Tc | 162.98 |



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/14 | Book Transfer Credit B/O: Svenska Handelsbanken Ab Publ Stockholm Sweden S-106- 70 Se Org:/Se2260000000000555518078 Fria Ligan Ab Ogb: Svenska Handelsbanken Ab Publ Central Int L Div Ref: 2433701 Free League Publishing Frialigan Ab/Chgs/USD0,/Chgs/USD11,00/O Cmt/USD1000,/ Trn: 9925425014Fs YOUR REF: SWF OF 25/01/14 | 989.00 |
| 01/14 | Lockbox No: 22009 For 8 Items At 16:00 5 Trn: 2500633014Lb | 19,307.20 |
| 01/14 | Abr Special - A Reverse Principal Payment | 486,643.45 |
| 01/14 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250113 CO Entry Descr:186003   Sec:CCD   Trace#:242071759139399 Eed:250114 Ind ID:ACH-0113-A7Cc5        Ind Name:Alliance Game Distribu Trn: 0149139399Tc | 230,817.87 |
| 01/14 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250114 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000029139401 Eed:250114 Ind ID:6406597        Ind Name:Alliance Game Distribu Trn: 0149139401Tc | 222,585.30 |
| 01/14 | Orig CO Name:One Eyed Jacques      Orig ID:1823440363 Desc Date: CO Entry Descr:ACH Creditsec:CCD   Trace#:053101126501436 Eed:250114  Ind ID:1Dd3002Bic1T45        Ind Name:Alliance Game Distribu Trn: 0136501436Tc | 10,836.80 |
| 01/14 | Orig CO Name:UPS-Capital       Orig ID:2362407381 Desc Date:011325 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071756501434 Eed:250114  Ind ID:8226Xw - 000003       Ind Name:Alliance Game Distribu Trn: 0136501434Tc | 5,144.09 |
| 01/14 | Orig CO Name:One Eyed Jacques      Orig ID:1823440363 Desc Date: CO Entry Descr:ACH Creditsec:CCD   Trace#:053101126501438 Eed:250114  Ind ID:1D13207Arc0169        Ind Name:Alliance Game Distribu Trn: 0136501438Tc | 4,371.09 |
| 01/14 | Orig CO Name:Card Kingdom       Orig ID:1870697704 Desc Date:       CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000016501440 Eed:250114 Ind ID:2424267        Ind Name:Alliance Games West EDI Trn: 0136501440Tc | 76.80 |
| 01/14 | Orig CO Name:Incipix Corporat      Orig ID:1289133000 Desc Date:250114 CO Entry Descr:2424170 S Sec:CCD   Trace#:021000029295442 Eed:250114  Ind ID:E58248736        Ind Name:Alliance Game Distribu     2424170 Sinv 2424170 S Trn: 0149295442Tc | 49.20 |
| 01/15 | Book Transfer Credit B/O: Coolstuffinc.Com, LLC Maitland FL 32751-3395 US Ref: 2412767 Trn: 3509555015Es YOUR REF: BMG OF 25/01/15 | 5,000.00 |
| 01/15 | Lockbox No: 22009 For 14 Items At 16:00 5 Trn: 2502939015Lb | 20,240.44 |
| 01/15 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250115 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000021689424 Eed:250115 Ind ID:6406597        Ind Name:Alliance Game Distribu Trn: 0151689424Tc | 308,263.34 |
| 01/15 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250114 CO Entry Descr:186003   Sec:CCD   Trace#:242071751689422 Eed:250115 Ind ID:ACH-0114-13E3C        Ind Name:Alliance Game Distribu Trn: 0151689422Tc | 169,388.30 |
| 01/15 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250114 CO Entry Descr:Settlementsec:CCD   Trace#:091000010017665 Eed:250115 Ind ID:1199200601        Ind Name:Alliance Gam1199200601 Payment Date 25015 Trn: 0140017665Tc | 34,582.49 |
| 01/15 | Abr Special - A Reverse Principal Payment | 15,791.56 |
| 01/15 | Orig CO Name:UPS-Capital       Orig ID:2362407381 Desc Date:011425 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071750017667 Eed:250115  Ind ID:E74446 - 000004       Ind Name:Alliance Game Distribu Trn: 0140017667Tc | 12,964.43 |



January 01, 2025 through January 31, 2025

**Account Number:** ███████0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/15 | Orig CO Name:Card Kingdom       Orig ID:1870697704 Desc Date:       CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000010017663 Eed:250115 Ind ID:2425369         Ind Name:Alliance Games West EDI Trn: 0140017663Tc | 6,926.85 |
| 01/16 | Fedwire Credit Via: Anchor Bank/067015656 B/O: Double Infinity Gaming Royal Palm Beach, FL 33411 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-██████6410 Rfb=3107711554 Obi= Wire For Double Infinity Gaming Imad: 0116Mmqfmp6Q000021 Trn: 0580801016Ff YOUR REF:  3107711554 | 11,462.20 |
| 01/16 | Book Transfer Credit B/O: Union Bank of The Philippines Philippines Philippines Ph Org:/101590008955 Comic Odyssey No 412017 Ref: Payment To Supplier Trn: 5278726016Fs YOUR REF:  SWF OF 25/01/16 | 493.95 |
| 01/16 | Lockbox No: 22009 For 3 Items At 16:00 5 Trn: 2502206016Lb | 7,952.40 |
| 01/16 | Orig CO Name:Forte         Orig ID:5330903620 Desc Date:250115 CO Entry Descr:186003   Sec:CCD   Trace#:242071752152567 Eed:250116 Ind ID:ACH-0115-744A2         Ind Name:Alliance Game Distribu Trn: 0162152567Tc | 230,903.29 |
| 01/16 | Orig CO Name:Paymentech         Orig ID:1020401225 Desc Date:250116 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000022152569 Eed:250116 Ind ID:6406597         Ind Name:Alliance Game Distribu Trn: 0162152569Tc | 219,581.94 |
| 01/16 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:250115 CO Entry Descr:Settlementsec:CCD   Trace#:091000019438958 Eed:250116 Ind ID:1199200601         Ind Name:Alliance Gam1199200601 Payment Date 25016 Trn: 0159438958Tc | 46,510.65 |
| 01/16 | Orig CO Name:UPS-Capital       Orig ID:2362407381 Desc Date:011525 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071759438954 Eed:250116  Ind ID:E74446 - 000004       Ind Name:Alliance Game Distribu Trn: 0159438954Tc | 13,387.72 |
| 01/16 | Orig CO Name:Card Kingdom       Orig ID:1870697704 Desc Date:       CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000019438956 Eed:250116 Ind ID:2426219         Ind Name:Alliance Games West EDI Trn: 0159438956Tc | 12,373.67 |
| 01/16 | Orig CO Name:Archonia         Orig ID:1204895317 Desc Date:       CO Entry Descr:Bill.Com  Sec:CCD   Trace#:021000029438960 Eed:250116  Ind ID:015Uonygssb05Sq       Ind Name:Alliance Game Distribu Archonia Bill.Com 015Uonygs Sb05Sq Multiple Invoices Trn: 0159438960Tc | 2,353.58 |
| 01/16 | Orig CO Name:Newbury Comics       Orig ID:1042744540 Desc Date:250116 CO Entry Descr:Payments  Sec:CCD   Trace#:051000019438949 Eed:250116  Ind ID:40589       Ind Name:Alliance Game Dist Nte*Vendor Payment\ Trn: 0159438949Tc | 1,833.48 |
| 01/16 | Orig CO Name:Min Market 6895       Orig ID:1900334049 Desc Date:       CO Entry Descr:Payments  Sec:CCD   Trace#:081000039438952 Eed:250116 Ind ID:Alliance         Ind Name:Alliance Game Distribu Trn: 0159438952Tc | 569.48 |
| 01/17 | Book Transfer Credit B/O: Coolstuffinc.Com, LLC Maitland FL 32751-3395 US Ref: 2412767 Trn: 3399765017Es YOUR REF:  BMG OF 25/01/17 | 5,000.00 |
| 01/17 | Lockbox No: 22009 For 8 Items At 16:00 5 Trn: 2500728017Lb | 20,240.82 |
| 01/17 | Orig CO Name:Forte         Orig ID:5330903620 Desc Date:250116 CO Entry Descr:186003   Sec:CCD   Trace#:242071753318291 Eed:250117 Ind ID:ACH-0116-D2Fd7         Ind Name:Alliance Game Distribu Trn: 0173318291Tc | 312,577.21 |



January 01, 2025 through January 31, 2025
**Account Number:** ███████0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/17 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:250117 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000023318295 Eed:250117 Ind ID:6406597       Ind Name:Alliance Game Distribu Trn: 0173318295Tc | 160,952.46 |
| 01/17 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250116 CO Entry Descr:Settlementsec:CCD   Trace#:091000013318293 Eed:250117 Ind ID:1199200601        Ind Name:Alliance Gam1199200601 Payment Date  25017 Trn: 0173318293Tc | 43,749.96 |
| 01/17 | Orig CO Name:Card Kingdom       Orig ID:1870697704 Desc Date:     CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000010460515 Eed:250117 Ind ID:2428305        Ind Name:Alliance Games West EDI Trn: 0160460515Tc | 11,729.58 |
| 01/17 | Orig CO Name:Intuit 90316970      Orig ID:9215986202 Desc Date:011425 CO Entry Descr:Bill_Pay  Sec:CCD   Trace#:021000020460517 Eed:250117 Ind ID:Enchanted Groun      Ind Name:Alliance Game Distribu Trn: 0160460517Tc | 7,306.09 |
| 01/17 | Orig CO Name:UPS-Capital      Orig ID:2362407381 Desc Date:011625 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071750460513 Eed:250117   Ind ID:5832Vx - 000002       Ind Name:Alliance Game Distribu Trn: 0160460513Tc | 6,442.09 |
| 01/21 | Chips Credit Via: Bank of America, N.A./0959 B/O: 1/Gamer Knights LLC 3/US/Colton 92324 Ref: Nbnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-████0064 10 Org=/325118839505 3/US/Colton 92 324 Ogb=/325118839505 Colton CA 923 24-3985 Obi=/Uri/Innistrad Remaster Ed Ssn: 00537742 Trn: 0133478021Fc YOUR REF:  2025012100237389 | 40,300.82 |
| 01/21 | Book Transfer Credit B/O: Versus Games LLC Daly City CA 94015-4627 US Trn: 3950975021Es YOUR REF:  BMG OF 25/01/21 | 38,687.40 |
| 01/21 | Fedwire Credit Via: Evolve Bank & Trust/████6768 B/O: Lokok LLC Orlando FL 32819 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-████06410 Rfb=O/B Evolve B & T Obi=From Lokok LLC, Order From Ja Nuary 21St Imad: 0121Mmqfmpd1000803 Trn: 1196901021Ff YOUR REF:  O/B EVOLVE B & T | 21,352.92 |
| 01/21 | Book Transfer Credit B/O: Coolstuffinc.Com, LLC Maitland FL 32751-3395 US Ref: 2412767, 2422302, 2423215 Trn: 3807615021Es YOUR REF:  BMG OF 25/01/21 | 10,569.51 |
| 01/21 | Chips Credit Via: Bank of America, N.A./0959 B/O: 1/Phu Top Cards LLC 3/US/San Antonio 78233 Ref: Nbnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-████0064 10 Org=/488126245662 3/US/San Anton Io 78233 Ogb=/488126245662 San Anto Nio TX 78233-4969 Obi=/Uri/Innistra D Remastered Mtg Order Ssn: 00568806 Trn: 0141390021Fc YOUR REF:  2025012100241954 | 8,801.98 |
| 01/21 | Fedwire Credit Via: TD Bank, NA/████1266 B/O: Expectro Inc Spotswood, NJ 08884-0000 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-████6410 Rfb=Max-00667650 Ob I=Wire Payment Bbi=/Ocmt/USD3291,36/ Imad: 0121Mmqfmpyq001047 Trn: 0412501021Ff YOUR REF:  MAX-00667650 | 3,291.36 |
| 01/21 | Book Transfer Credit B/O: U S Bank National Assoc Richfield MN 55423 US Org:/220302680529001 Private Entrepreneur Harutyun Sar G Ogb: Acba Bank Ojsc 82-84 Arami Street Ref:/Inv/01162025/Invn:2438192/Prdn:Hs950490/Prdd:Boardgamestxt:Order N 28 19143 Alliance Account 140096-001/D -Le-Nace:4711/4 New York Plaza, NE/Ocmt/USD2367,41/Re Trn: 8283287021Fs YOUR REF:  SWF OF 25/01/21 | 2,367.41 |



January 01, 2025 through January 31, 2025
**Account Number:** ■■■■■0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/21 | Book Transfer Credit B/O: Guido Pistasoli Miami FL 33131-3252 US Ref: Order 2821972 Madtoyz Hernan Iglesias Trn: 3360725021Es YOUR REF:  PPL OF 25/01/21 | 508.93 |
| 01/21 | Lockbox No: 22009 For 31 Items At 16:00 5 Trn: 2502757021Lb | 59,741.31 |
| 01/21 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250121 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000026929582 Eed:250121 Ind ID:6406597          Ind Name:Alliance Game Distribu Trn: 0216929582Tc | 324,064.28 |
| 01/21 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250121 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000026929586 Eed:250121 Ind ID:6406597          Ind Name:Alliance Game Distribu Trn: 0216929586Tc | 194,245.93 |
| 01/21 | Orig CO Name:Forte           Orig ID:5330903620 Desc Date:250117 CO Entry Descr:186003    Sec:CCD    Trace#:242071758059338 Eed:250121 Ind ID:ACH-0117-C0981         Ind Name:Alliance Game Distribu Trn: 0178059338Tc | 155,347.22 |
| 01/21 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250118 CO Entry Descr:Settlementsec:CCD    Trace#:091000016929584 Eed:250121 Ind ID:1199200601          Ind Name:Alliance Gam1199200601 Payment Date  25020 Trn: 0216929584Tc | 22,549.94 |
| 01/21 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250117 CO Entry Descr:Settlementsec:CCD    Trace#:091000018059334 Eed:250121 Ind ID:1199200601          Ind Name:Alliance Game1199200601 Payment Date  25018 Trn: 0178059334Tc | 16,609.91 |
| 01/21 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:011725 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071758059336 Eed:250121  Ind ID:E74446 - 000004        Ind Name:Alliance Game Distribu Trn: 0178059336Tc | 6,103.89 |
| 01/21 | Orig CO Name:Carolina Comics      Orig ID:444887153  Desc Date:Jan 21 CO Entry Descr:Alliance Osec:PPD    Trace#:103107399488264 Eed:250121 Ind ID:          Ind Name:Alliance Games Trn: 0219488264Tc | 1,149.45 |
| 01/21 | Orig CO Name:Carolina Comics      Orig ID:444887153  Desc Date:Jan 21 CO Entry Descr:Alliance Osec:PPD    Trace#:103107399488266 Eed:250121 Ind ID:          Ind Name:Alliance Games Trn: 0219488266Tc | 995.73 |
| 01/21 | Orig CO Name:Carolina Comics      Orig ID:444887153  Desc Date:Jan 21 CO Entry Descr:Alliance Osec:PPD    Trace#:103107399488271 Eed:250121 Ind ID:          Ind Name:Alliance Games Trn: 0219488271Tc | 757.49 |
| 01/21 | Orig CO Name:Payoneer 7362       Orig ID:1352254039 Desc Date:Jan 21 CO Entry Descr:EDI Paymntsec:CCD    Trace#:028000088393083 Eed:250121  Ind ID:366184830010211         Ind Name:Alliance Game Distribu     Ref*TN*3661848300*Payment Via Payon Eer\ Trn: 0218393083Tc | 450.00 |
| 01/21 | Orig CO Name:Carolina Comics      Orig ID:444887153  Desc Date:Jan 21 CO Entry Descr:Alliance Osec:PPD    Trace#:103107399488267 Eed:250121 Ind ID:          Ind Name:Alliance Games Trn: 0219488267Tc | 264.08 |
| 01/21 | Orig CO Name:Carolina Comics      Orig ID:444887153  Desc Date:Jan 21 CO Entry Descr:Alliance Osec:PPD    Trace#:103107399488269 Eed:250121 Ind ID:          Ind Name:Alliance Games Trn: 0219488269Tc | 260.60 |
| 01/22 | Fedwire Credit Via: The Bank of New York Mellon/■■■■0018 B/O: Asgrim Holdings Ltd Canada Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/■■■■■■■6410 Rfb=O/B Bk of Nyc O Bi=2386379 Bbi=/Chgs/USD0,00/Ocmt/U SD1609,65/ Imad: 0122B1Q8151C008467 Trn: 1010171022Ff YOUR REF:  O/B BK OF NYC | 1,609.65 |



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/22 | Chips Credit Via: Bank of America, N.A./0959 B/O: Milenium Trade LLC 78521 US TX Ref: Nbnf=Alliance Game Distributors Hunt Valley MD 21030-US/Ac-■■■■■0064 10 Org=/488113358135 78521 US TX Og B=/488113358135 Brownsville TX 7852 1-3202 Ssn: 00624584 Trn: 0164347022Fc YOUR REF: 2025012200537230 | 625.48 |
| 01/22 | Lockbox No: 22009 For 11 Items At 16:00 5 Trn: 2500696022Lb | 41,750.46 |
| 01/22 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250122 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000021108843 Eed:250122 Ind ID:6406597        Ind Name:Alliance Game Distribu Trn: 0221108843Tc | 490,234.31 |
| 01/22 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250121 CO Entry Descr:186003   Sec:CCD   Trace#:242071751108841 Eed:250122 Ind ID:ACH-0121-E04B2        Ind Name:Alliance Game Distribu Trn: 0221108841Tc | 179,298.34 |
| 01/22 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:250121 CO Entry Descr:Settlementsec:CCD   Trace#:091000017658033 Eed:250122 Ind ID:1199200601        Ind Name:Alliance Gam1199200601 Payment Date  25022 Trn: 0217658033Tc | 45,422.18 |
| 01/22 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:012125 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071757658035 Eed:250122  Ind ID:E74446 - 000004        Ind Name:Alliance Game Distribu Trn: 0217658035Tc | 16,210.81 |
| 01/22 | Orig CO Name:Archonia        Orig ID:1204895317 Desc Date:        CO Entry Descr:Bill.Com  Sec:CCD   Trace#:021000027658037 Eed:250122  Ind ID:015Xyztjnsb72Vq        Ind Name:Alliance Game Distribu Archonia Bill.Com 015Xyztjn Sb72Vq Multiple Invoices Trn: 0217658037Tc | 2,264.73 |
| 01/23 | Book Transfer Credit B/O: Fullgripgames.Com LLC Seven Hills OH 44131-3514 US Ref: From Fullgripgames.Com LLC Trn: 3270885023Es YOUR REF:  DCD OF 25/01/23 | 24,837.37 |
| 01/23 | Chips Credit Via: Bank of America, N.A./0959 B/O: Fantask A/S Dk-1453 Kobenhavn K Ref: Nbnf=Alliance Game Distributors Hunt Valley MD 21030-US/Ac-■■■■■0064 10 Org=/Dk3730004180095012 Dk-1453 Kobenhavn K Ogb=/005550253668 Dabad Kkkxxx Obi=/Uri/Acc. 25610(Fantask) Invoice 24 27705, Bbi=/Bnf/Aba/641 000569 Jpmor Ssn: 00055306 Trn: 0010595023Fc YOUR REF: 2025012100162398 | 893.33 |
| 01/23 | Lockbox No: 22009 For 2 Items At 16:00 5 Trn: 2500688023Lb | 11,683.20 |
| 01/23 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250123 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000022059587 Eed:250123 Ind ID:6406597        Ind Name:Alliance Game Distribu Trn: 0232059587Tc | 311,500.31 |
| 01/23 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250122 CO Entry Descr:186003   Sec:CCD   Trace#:242071751758099 Eed:250123 Ind ID:ACH-0122-55Ed0        Ind Name:Alliance Game Distribu Trn: 0221758099Tc | 203,937.16 |
| 01/23 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:250122 CO Entry Descr:Settlementsec:CCD   Trace#:091000011758106 Eed:250123 Ind ID:1199200601        Ind Name:Alliance Gam1199200601 Payment Date  25023 Trn: 0221758106Tc | 54,934.83 |
| 01/23 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:012225 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071751758104 Eed:250123  Ind ID:E74446 - 000004        Ind Name:Alliance Game Distribu Trn: 0221758104Tc | 18,601.53 |
| 01/23 | Orig CO Name:Newbury Comics        Orig ID:1042744540 Desc Date: CO Entry Descr:Payments  Sec:CCD   Trace#:051000011758101 Eed:250123  Ind ID:40589        Ind Name:Alliance Game Dist Nte*Vendor Payment\ Trn: 0221758101Tc | 11,528.65 |



## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/23 | Orig CO Name:Card Kingdom       Orig ID:1870697704 Desc Date:       CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000011758097 Eed:250123 Ind ID:2428605         Ind Name:Alliance Games West EDI Trn: 0221758097Tc | 9,384.73 |
| 01/24 | Chips Credit Via: Bank of America, N.A./0959 B/O: 1/Nutmeg Games LLC 3/US/New Milford 06776 Ref: Nbnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-████0064 10 Org=/385032787087 3/US/New Milfo Rd 06776 Ogb=/385032787087 New Milf Ord CT 06776-4328 Obi=/Uri/Nutmeg G Ames LLC Account 13900 3 Ssn: 00286536 Trn: 0071329024Fc YOUR REF: 2025012300290978 | 3,000.00 |
| 01/24 | Lockbox No: 22009 For 16 Items At 16:00 5 Trn: 2502174024Lb | 17,842.05 |
| 01/24 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:250124 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000027048643 Eed:250124 Ind ID:6406597         Ind Name:Alliance Game Distribu Trn: 0247048643Tc | 179,224.18 |
| 01/24 | Orig CO Name:Forte         Orig ID:5330903620 Desc Date:250123 CO Entry Descr:186003   Sec:CCD    Trace#:242071757048641 Eed:250124 Ind ID:ACH-0123-395Ed       Ind Name:Alliance Game Distribu Trn: 0247048641Tc | 140,839.96 |
| 01/24 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250123 CO Entry Descr:Settlementsec:CCD    Trace#:091000015277940 Eed:250124 Ind ID:1199200601         Ind Name:Alliance Gam1199200601 Payment Date  25024 Trn: 0235277940Tc | 45,280.97 |
| 01/24 | Orig CO Name:Min Market 6895      Orig ID:1900334049 Desc Date:       CO Entry Descr:Payments  Sec:CCD    Trace#:081000033290206 Eed:250124 Ind ID:Alliance         Ind Name:Alliance Game Distribu Trn: 0243290206Tc | 3,797.19 |
| 01/24 | Orig CO Name:UPS-Capital       Orig ID:2362407381 Desc Date:012325 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071755277935 Eed:250124  Ind ID:E74446 - 000002        Ind Name:Alliance Game Distribu Trn: 0235277935Tc | 2,609.97 |
| 01/24 | Orig CO Name:Intuit 09361480     Orig ID:9215986202 Desc Date:012125 CO Entry Descr:Bill_Pay  Sec:CCD    Trace#:021000025277942 Eed:250124 Ind ID:Enchanted Groun        Ind Name:Alliance Game Distribu Trn: 0235277942Tc | 1,109.30 |
| 01/24 | Orig CO Name:Ghost Galaxy Inc     Orig ID:Bizedp   Desc Date:012325 CO Entry Descr:Deposit  Sec:CCD    Trace#:091000015277937 Eed:250124  Ind ID:Dpaaab3Red       Ind Name:Alliance Game Distribu    Invoice 2433704                 Wfb Directpay Trn: 0235277937Tc | 800.00 |
| 01/27 | Lockbox No: 22009 For 33 Items At 16:00 5 Trn: 2502640027Lb | 45,253.22 |
| 01/27 | Orig CO Name:Forte         Orig ID:5330903620 Desc Date:250124 CO Entry Descr:186003   Sec:CCD    Trace#:242071752220166 Eed:250127 Ind ID:ACH-0124-E4B2B       Ind Name:Alliance Game Distribu Trn: 0242220166Tc | 789,104.14 |
| 01/27 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:250127 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000028320833 Eed:250127 Ind ID:6406597         Ind Name:Alliance Game Distribu Trn: 0278320833Tc | 87,682.12 |
| 01/27 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250124 CO Entry Descr:Settlementsec:CCD    Trace#:091000012220170 Eed:250127 Ind ID:1199200601         Ind Name:Alliance Gam1199200601 Payment Date  25025 Trn: 0242220170Tc | 38,189.91 |
| 01/27 | Orig CO Name:UPS-Capital       Orig ID:2362407381 Desc Date:012425 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071752220168 Eed:250127  Ind ID:E74446 - 000003        Ind Name:Alliance Game Distribu Trn: 0242220168Tc | 13,488.73 |



January 01, 2025 through January 31, 2025
**Account Number:** ███████0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/27 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250125 CO Entry Descr:Settlementsec:CCD   Trace#:091000018320831 Eed:250127 Ind ID:1199200601      Ind Name:Alliance Gam1199200601 Payment Date 25027 Trn: 0278320831Tc | 11,770.96 |
| 01/27 | Orig CO Name:Archonia      Orig ID:1204895317 Desc Date:      CO Entry Descr:Bill.Com Osec:CCD   Trace#:021000022220163 Eed:250127  Ind ID:015Terjpwzbde8O      Ind Name:Alliance Game Distribu Archonia Bill.Com 015Terjpw Zbde8O Multiple Invoices Trn: 0242220163Tc | 2,661.93 |
| 01/27 | Orig CO Name:Carolina Comics      Orig ID:444887153  Desc Date:Jan 27 CO Entry Descr:Alliance Osec:PPD   Trace#:103107393423681 Eed:250127 Ind ID:      Ind Name:Alliance Games Trn: 0273423681Tc | 2,485.63 |
| 01/27 | Orig CO Name:Carolina Comics      Orig ID:444887153  Desc Date:Jan 27 CO Entry Descr:Alliance Osec:PPD   Trace#:103107393423679 Eed:250127 Ind ID:      Ind Name:Alliance Games Trn: 0273423679Tc | 2,388.70 |
| 01/27 | Orig CO Name:Payoneer 7362      Orig ID:1352254039 Desc Date:Jan 25 CO Entry Descr:EDI Paymntsec:CCD   Trace#:028000086390391 Eed:250127  Ind ID:366184836195963      Ind Name:Alliance Game Distribu   Ref*TN*3661848361*Payment Via Payon Eer\ Trn: 0276390391Tc | 1,822.80 |
| 01/27 | Orig CO Name:Carolina Comics      Orig ID:444887153  Desc Date:Jan 27 CO Entry Descr:Alliance Osec:PPD   Trace#:103107393423684 Eed:250127 Ind ID:      Ind Name:Alliance Games Trn: 0273423684Tc | 1,022.00 |
| 01/27 | Orig CO Name:Carolina Comics      Orig ID:444887153  Desc Date:Jan 27 CO Entry Descr:Alliance Osec:PPD   Trace#:103107393423683 Eed:250127 Ind ID:      Ind Name:Alliance Games Trn: 0273423683Tc | 262.83 |
| 01/28 | Real Time Transfer Recd From Aba/Contr Bnk-████0021  From: Bnf-Base 23 Technology Via Wise Ref: 1200096026-IN244 Info: Text-  Iid: 20250128021000021P1Brjpc02240007202 Rccd: 01:46:01 Trn: 2081232027Ge YOUR REF:  1200096026-IN244 | 542.12 |
| 01/28 | Lockbox No: 22009 For 28 Items At 16:00 5 Trn: 2503463028Lb | 47,622.50 |
| 01/28 | Orig CO Name:Forte      Orig ID:5330903620 Desc Date:250127 CO Entry Descr:186003   Sec:CCD   Trace#:242071759703982 Eed:250128 Ind ID:ACH-0127-3BB13      Ind Name:Alliance Game Distribu Trn: 0279703982Tc | 309,732.97 |
| 01/28 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250128 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000021528770 Eed:250128 Ind ID:6406597      Ind Name:Alliance Game Distribu Trn: 0281528770Tc | 136,063.20 |
| 01/28 | Orig CO Name:UPS-Capital      Orig ID:2362407381 Desc Date:012725 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071759703980 Eed:250128  Ind ID:8226Xw - 000003      Ind Name:Alliance Game Distribu Trn: 0279703980Tc | 22,978.20 |
| 01/29 | Lockbox No: 22009 For 10 Items At 16:00 5 Trn: 2501838029Lb | 24,832.79 |
| 01/29 | Orig CO Name:Forte      Orig ID:5330903620 Desc Date:250128 CO Entry Descr:186003   Sec:CCD   Trace#:242071755383010 Eed:250129 Ind ID:ACH-0128-527F4      Ind Name:Alliance Game Distribu Trn: 0285383010Tc | 228,940.87 |
| 01/29 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250129 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000024861046 Eed:250129 Ind ID:6406597      Ind Name:Alliance Game Distribu Trn: 0294861046Tc | 192,645.97 |
| 01/29 | Orig CO Name:UPS-Capital      Orig ID:2362407381 Desc Date:012825 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071755383012 Eed:250129   Ind ID:E74446 - 000004      Ind Name:Alliance Game Distribu Trn: 0285383012Tc | 40,182.21 |



January 01, 2025 through January 31, 2025

**Account Number:** ██████████0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/29 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:250128 CO Entry Descr:Settlementsec:CCD    Trace#:091000015383008 Eed:250129 Ind ID:1199200601          Ind Name:Alliance Gam1199200601 Payment Date  25029 Trn: 0285383008Tc | 13,293.85 |
| 01/30 | Lockbox No: 22009 For 15 Items At 16:00 5 Trn: 2503105030Lb | 48,051.90 |
| 01/30 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250129 CO Entry Descr:186003   Sec:CCD    Trace#:242071757667554 Eed:250130 Ind ID:ACH-0129-A36C1          Ind Name:Alliance Game Distribu Trn: 0297667554Tc | 196,445.56 |
| 01/30 | Orig CO Name:Paymentech         Orig ID:1020401225 Desc Date:250130 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000026990785 Eed:250130 Ind ID:6406597          Ind Name:Alliance Game Distribu Trn: 0306990785Tc | 159,706.40 |
| 01/30 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:250129 CO Entry Descr:Settlementsec:CCD    Trace#:091000017667558 Eed:250130 Ind ID:1199200601          Ind Name:Alliance Gam1199200601 Payment Date  25030 Trn: 0297667558Tc | 19,063.60 |
| 01/30 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:012925 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071757667556 Eed:250130  Ind ID:E74446 - 000004          Ind Name:Alliance Game Distribu Trn: 0297667556Tc | 8,639.37 |
| 01/30 | Orig CO Name:Newbury Comics       Orig ID:1042744540 Desc Date: CO Entry Descr:Payments  Sec:CCD    Trace#:051000017667551 Eed:250130  Ind ID:40589          Ind Name:Alliance Game Dist Nte*Vendor Payment\ Trn: 0297667551Tc | 5,523.90 |
| 01/31 | Lockbox No: 22009 For 19 Items At 16:00 5 Trn: 2500290031Lb | 23,782.24 |
| 01/31 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250130 CO Entry Descr:186003   Sec:CCD    Trace#:242071750887676 Eed:250131 Ind ID:ACH-0130-5F430          Ind Name:Alliance Game Distribu Trn: 0300887676Tc | 349,709.14 |
| 01/31 | Orig CO Name:Paymentech         Orig ID:1020401225 Desc Date:250131 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000024104497 Eed:250131 Ind ID:6406597          Ind Name:Alliance Game Distribu Trn: 0314104497Tc | 122,978.05 |
| 01/31 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:013025 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071750887682 Eed:250131  Ind ID:E74446 - 000004          Ind Name:Alliance Game Distribu Trn: 0300887682Tc | 28,412.78 |
| 01/31 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:250130 CO Entry Descr:Settlementsec:CCD    Trace#:091000010887678 Eed:250131 Ind ID:1199200601          Ind Name:Alliance Gam1199200601 Payment Date  25031 Trn: 0300887678Tc | 21,934.01 |
| 01/31 | Orig CO Name:Card Kingdom         Orig ID:1870697704 Desc Date:    CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000010887680 Eed:250131 Ind ID:2431309          Ind Name:Alliance Games West EDI Trn: 0300887680Tc | 8,855.01 |
| 01/31 | Orig CO Name:Incipix Corporat      Orig ID:1294287528 Desc Date:250131 CO Entry Descr:2 Bills   Sec:CCD    Trace#:121140395097317 Eed:250131 Ind ID:E59064098          Ind Name:Alliance Game Distribu    2 Billsinv 2430306, 2430423 Trn: 0315097317Tc | 1,678.67 |
| **Total** | | **$12,905,636.39** |



## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 01/02 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250102 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000022021157 Eed:250102 Ind ID:6406597               Ind Name:Alliance Game Distribu Trn: 0022021157Tc | $100,459.35 |
| 01/02 | Loan Principal Payment | 277,343.41 |
| 01/02 | Loan Principal Payment | 20,859.70 |
| 01/03 | Loan Principal Payment | 453,401.15 |
| 01/06 | Withdrawal | 298,203.11 |
| 01/06 | Loan Principal Payment | 554,283.33 |
| 01/06 | Loan Principal Payment | 330,865.17 |
| 01/07 | Loan Principal Payment | 349,096.08 |
| 01/07 | Loan Principal Payment | 44,509.36 |
| 01/08 | Loan Principal Payment | 447,867.76 |
| 01/08 | Loan Principal Payment | 44,198.66 |
| 01/09 | Loan Principal Payment | 517,197.19 |
| 01/10 | Loan Principal Payment | 606,717.05 |
| 01/10 | Loan Principal Payment | 16,834.86 |
| 01/13 | Loan Principal Payment | 435,655.51 |
| 01/13 | Loan Principal Payment | 8,424.93 |
| 01/15 | Loan Principal Payment | 486,643.45 |
| 01/15 | Loan Principal Payment | 15,791.56 |
| 01/17 | Loan Principal Payment | 567,998.21 |
| 01/17 | Loan Principal Payment | 557,365.85 |
| 01/17 | Loan Principal Payment | 547,422.36 |
| 01/17 | Loan Principal Payment | 494,177.35 |
| 01/17 | Loan Principal Payment | 15,791.56 |
| 01/21 | Loan Principal Payment | 906,291.29 |
| 01/22 | Loan Principal Payment | 755,832.25 |
| 01/22 | Loan Principal Payment | 2,128.87 |
| 01/23 | Loan Principal Payment | 647,301.11 |
| 01/23 | Loan Principal Payment | 21,583.71 |
| 01/24 | Loan Principal Payment | 384,617.97 |
| 01/27 | Loan Principal Payment | 9,885.65 |
| 01/28 | Loan Principal Payment | 996,132.97 |
| 01/28 | Loan Principal Payment | 499,080.64 |
| 01/29 | Loan Principal Payment | 17,858.35 |
| 01/30 | Loan Principal Payment | 499,895.69 |
| 01/31 | Loan Principal Payment | 437,430.73 |
| **Total** | | **$12,369,146.19** |



January 01, 2025 through January 31, 2025
**Account Number:** ███████████0569

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|---------------:|------|---------------:|
| 01/02 | -$71,102.91 | 01/17 | $0.00 |
| 01/03 | $330,865.17 | 01/21 | $2,128.87 |
| 01/06 | -$253,693.75 | 01/22 | $21,583.71 |
| 01/07 | $44,198.66 | 01/23 | $0.00 |
| 01/08 | $8,225.69 | 01/24 | $9,885.65 |
| 01/09 | $16,834.86 | 01/27 | $996,132.97 |
| 01/10 | $8,424.93 | 01/28 | $17,858.35 |
| 01/13 | $15,791.56 | 01/29 | $499,895.69 |
| 01/14 | $996,612.36 | 01/30 | $437,430.73 |
| 01/15 | $1,067,334.76 | 01/31 | $557,349.90 |
| 01/16 | $1,614,757.12 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.


**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 01, 2025 through January 31, 2025
**Account Number:** ▮▮▮▮3396

_____
**Customer Service Information**
_____

If you have any questions about your
statement, please contact your
Customer Service Professional.

00083865 WBS 802 211 03225 NNNNNNNNNNN 1 000000000 C1 0000
ALLIANCE GAME DISTRIBUTORS
OPERATING ACCOUNT
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $251,511.31 |  |
| Deposits and Credits | 18 | $6,447,441.58 |  |
| Withdrawals and Debits | 40 | $6,687,439.52 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$11,513.37** |  |

## Deposits and Credits

| Ledger Date | Description |  | Amount |
|---|---|---|---|
| 01/02 | Remote Online Deposit | 3396 | $31,165.36 |
| 01/06 | Abr Special - A Increase |  | 670,000.00 |
| 01/07 | Remote Online Deposit | 3396 | 6,012.57 |
| 01/09 | Abr Special - A Increase |  | 300,000.00 |
| 01/10 | Abr Special - A Increase |  | 80,000.00 |
| 01/13 | Remote Online Deposit | 3396 | 2,394.54 |
| 01/14 | Remote Online Deposit | 3396 | 370.84 |
| 01/16 | Remote Online Deposit | 3396 | 6,968.64 |
| 01/17 | JPMorgan Access Transfer From Account ▮▮▮▮5979 YOUR REF: 1003562017SB |  | 10,000.00 |
| 01/21 | Abr Special - A Increase |  | 100,000.00 |
| 01/22 | Remote Online Deposit | 3396 | 3,428.42 |
| 01/22 | Abr Special - A Increase |  | 350,000.00 |
| 01/23 | JPMorgan Access Transfer From Account ▮▮▮▮5979 YOUR REF: 1004999023SB |  | 2,700,000.00 |
| 01/23 | Abr Special - A Increase |  | 75,000.00 |
| 01/27 | Remote Online Deposit | 3396 | 6,849.97 |
| 01/29 | Remote Online Deposit | 3396 | 5,251.24 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



January 01, 2025 through January 31, 2025
**Account Number:** ▇▇▇▇▇▇3396

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/29 | Abr Special - A Increase | 100,000.00 |
| 01/31 | Abr Special - A Increase | 2,000,000.00 |
| **Total** | | **$6,447,441.58** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 01/02 | JPMorgan Access Transfer To Account▇▇▇▇▇5979 YOUR REF: 1003718002SB | $85,000.00 |
| 01/03 | Orig CO Name:Paysimple Billin    Orig ID:5330903620 Desc Date:250101 CO Entry Descr:ACH    Sec:CCD    Trace#:091000015283605 Eed:250103 Ind ID:800-466-0992        Ind Name:Alliance Game Distri Trn: 0025283605Tc | 95.35 |
| 01/03 | JPMorgan Access Transfer To Account▇▇▇▇▇5979 YOUR REF: 1003041003SB | 50,000.00 |
| 01/03 | Fedwire Debit Via: Sumi Mit Bk Cor LA▇▇▇1594 A/C: Bandai Namco Toys & Collectibles Amus Imad: 0103Mmqfmp2M036776 Trn: 8244100003Jo YOUR REF: NONREF | 66,240.16 |
| 01/03 | Fedwire Debit Via: Key Gr Lakes Cleve▇▇▇1039 A/C: Rcm&D, Inc US Ref: Inv 116713 Imad: 0103Mmqfmp2M035973 Trn: 8244400003Jo YOUR REF: NONREF | 16,648.87 |
| 01/06 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:250104 CO Entry Descr:Axp Discntsec:CCD    Trace#:091000016118824 Eed:250106 Ind ID:1199200601        Ind Name:Alliance Gam1199200601 Payment Date 25006 Trn: 0066118824Tc | 18,899.07 |
| 01/06 | Fedwire Debit Via: Sumi Mit Bk Cor LA/122041594 A/C: Bandai Namco Toys & Collectibles Amus Imad: 0106Mmqfmp2K031796 Trn: 7995400006Jo YOUR REF: NONREF | 67,609.24 |
| 01/06 | Fedwire Debit Via: Wells Fargo NA▇▇▇0248 A/C: United Parcel Service US Ref:/Time/15:04 Imad: 0106Mmqfmp2N032524 Trn: 7994800006Jo YOUR REF: NONREF | 112,865.20 |
| 01/06 | Chips Debit Via: Barclays Bank Plc/0257 A/C: Barclays Bank Plc London United Kingdom Ec3 Nhj Gb Ben: Steamforged Games Ltd Salford/M50 2Ue Gb Ssn: 00543713 Trn: 7995300006Jo YOUR REF: NONREF | 1,240.00 |
| 01/06 | JPMorgan Access Transfer To Accoun▇▇▇▇8307 YOUR REF: 1004597006SB | 90,000.00 |
| 01/06 | Orig CO Name:Alliance Game Di    Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD    Trace#:021000021919005 Eed:250106 Ind ID:9233396001        Ind Name:EFT File Name: Rp0062N    ACH Origin#:9090209001 CO Eff: 25/ 01/06            250106 Rp0062N0 Trn: 0061919005Tc | 67,671.83 |
| 01/07 | JPMorgan Access Transfer To Account▇▇▇▇▇5979 YOUR REF: 1001941007SB | 375,000.00 |
| 01/09 | Orig CO Name:ADP Wage Pay        Orig ID:9333006057 Desc Date:250109 CO Entry Descr:Wage Pay Sec:CCD    Trace#:021000028878472 Eed:250109  Ind ID:4700758536884Wj        Ind Name:Diamond Comic Distribu                323298036 Trn: 0098878472Tc | 278,151.61 |
| 01/09 | Orig CO Name:ADP Wage Garn        Orig ID:9333006057 Desc Date:250109 CO Entry Descr:Wage Garn Sec:CCD Trace#:021000028878474 Eed:250109   Ind ID:4700758536894Wj Ind Name:Diamond Comic Distribu 323298036 Trn: 0098878474Tc | 2,044.92 |



January 01, 2025 through January 31, 2025
**Account Number:** ████████3396

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/10 | Orig CO Name:ADP Tax         Orig ID:1223006057 Desc Date:250110 CO Entry Descr:ADP Tax  Sec:CCD   Trace#:021000022679736 Eed:250110   Ind ID:554Wj 011002A01        Ind Name:Diamond Comic Distribu                          Aa Trn: 0102679736Tc | 105,174.05 |
| 01/10 | Orig CO Name:ADP Wage Pay      Orig ID:9333006057 Desc Date:250110 CO Entry Descr:Wage Pay  Sec:CCD   Trace#:021000022679738 Eed:250110   Ind ID:0900860820194Wj       Ind Name:Diamond Comic Distribu                          323298036 Trn: 0102679738Tc | 527.06 |
| 01/10 | Orig CO Name:ADP Tax         Orig ID:1223006057 Desc Date:250110 CO Entry Descr:ADP Tax  Sec:CCD   Trace#:021000022679735 Eed:250110   Ind ID:554Wj 011103A01        Ind Name:Diamond Comic Distribu                          Aa Trn: 0102679735Tc | 188.78 |
| 01/17 | Chips Debit Via: Bank of America, N.A./0959 A/C: Toronto-Dominion Bank, The Toronto Canada M5K 1A2 CA Ben: Terricorp Inc O/A Tlc Global Montreal Quebec H4S 1C1 CA Ssn: 00554764 Trn: 7127500017Jo YOUR REF:  NONREF | 5,983.77 |
| 01/17 | Book Transfer Debit A/C: JPMorgan Chase Bank NA Elgin IL 60124-7836 US Ref:/Bnf/Acct 5563 7579 0004 8938 Trn: 7265500017Jo YOUR REF:  NONREF | 10,000.00 |
| 01/21 | Orig CO Name:ADP Tax         Orig ID:1223006057 Desc Date:250121 CO Entry Descr:ADP Tax  Sec:CCD   Trace#:021000023592681 Eed:250121   Ind ID:554Wj 9488089Vv        Ind Name:Diamond Comic Distribu                          Aa Trn: 0213592681Tc | 2,843.91 |
| 01/21 | Fedwire Debit Via: Wells Fargo NA████0248 A/C: Xpo Logistics Freight, Inc US Ref:/Time/16:13 Imad: 0121Mmqfmp2N045417 Trn: 9365600021Jo YOUR REF:  NONREF | 58,797.62 |
| 01/21 | Book Transfer Debit A/C: Uline Inc Pleasant Prairie WI 53158-3686 US Ref: 30429631, 30294633 Trn: 9365700021Jo YOUR REF:  NONREF | 2,003.92 |
| 01/21 | Orig CO Name:Alliance Game Di      Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000027879164 Eed:250121 Ind ID:9233396001            Ind Name:EFT File Name: Rp0214G    ACH Origin#:9090209001  CO Eff: 25/ 01/21              250121 Rp0214Gg Trn: 0217879164Tc | 40,527.15 |
| 01/22 | Orig CO Name:Paysimple Billin      Orig ID:5330903620 Desc Date:250121 CO Entry Descr:ACH      Sec:CCD    Trace#:091000018819221 Eed:250122 Ind ID:800-466-0992         Ind Name:Alliance Game Distri Trn: 0218819221Tc | 3,302.35 |
| 01/22 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP554Wj-A/Bnf/Rbi - ADP554Wj-A Trn: 7440300022Jo YOUR REF:  NONREF | 234,206.56 |
| 01/23 | Fedwire Debit Via: Hsbc USA████1088 A/C: Ravensburger North America Inc US Ref:/Bnf/92171074,92171068992171071-21 Imad: 0123Mmqfmp2M021133 Trn: 6165100023Jo YOUR REF:  NONREF | 98,407.20 |
| 01/24 | Fedwire Debit Via: Bk Amer Nyc████9593 A/C: Hasbro, Inc US Imad: 0124Mmqfmp2M025020 Trn: 6195400024Jo YOUR REF:  NONREF | 2,588,286.00 |
| 01/24 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP554Wj-A/Bnf/Rbi - ADP554Wj-A Trn: 8265100024Jo YOUR REF:  NONREF | 2,377.24 |
| 01/27 | Book Transfer Debit A/C: ADP Client Trust San Dimas CA 91773- US Ref:/Bnf/Rbi - ADP554Wj-A Trn: 4091300027Jo YOUR REF:  NONREF | 88,516.02 |



January 01, 2025 through January 31, 2025

**Account Number:** ███████3396

## Withdrawals and Debits   *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/28 | Orig CO Name:Jp Morgan Chase      Orig ID:36-0899825 Desc Date:012725 CO Entry Descr:Comm Card Sec:CCD     Trace#:021000021295137 Eed:250128   Ind ID:556375790004893        Ind Name:Alliance Games Autopay Trn: 0281295137Tc | 332.59 |
| 01/28 | Fedwire Debit Via: Comerica Bk/████0096 A/C: Ultra Pro International. LLC Pasadena CA 91109-8201 US Ref:/Time/15:40 Imad: 0128Mmqfmp2K026874 Trn: 7521900028Jo YOUR REF:  NONREF | 91,698.40 |
| 01/29 | Orig CO Name:Alliance Game Di      Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000026211935 Eed:250129 Ind ID:9233396001            Ind Name:EFT File Name: Rp0295H     ACH Origin#:9090209001  CO Eff: 25/ 01/29              250129 Rp0295HI Trn: 0296211935Tc | 19,431.88 |
| 01/30 | Orig CO Name:Alliance Game Di      Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000022505769 Eed:250130 Ind ID:9233396001            Ind Name:EFT File Name: Rp0305Y     ACH Origin#:9090209001  CO Eff: 25/ 01/30              250130 Rp0305Yy Trn: 0302505769Tc | 102,492.49 |
| 01/30 | Service Fee | 2,660.28 |
| 01/31 | Book Transfer Debit A/C: JPMorgan Chase Bank NA Elgin IL 60124-7836 US Ref:/Bnf/Acct █████ 8938 Trn: 8855400031Jo YOUR REF:  NONREF | 15,000.00 |
| 01/31 | Book Transfer Debit A/C: Uline Inc Pleasant Prairie WI 53158-3686 US Ref:/Bnf/30933331,2739761627411676 Trn: 8855100031Jo YOUR REF:  NONREF | 1,759.43 |
| 01/31 | Fedwire Debit Via: Bk Amer Nyc/████9593 A/C: Hasbro, Inc US Ref:/Bnf/Pre-Petition Imad: 0131Mmqfmp2M070770 Trn: 8854600031Jo YOUR REF:  NONREF | 1,749,904.00 |
| 01/31 | Fedwire Debit Via: First Horizon Bank/████0026 A/C: At Distribution LLC US Ref:/Bnf/5011578,5011605,5011606S0023476,5011569/Time/15:28 Imad: 0131Mmqfmp2K070857 Trn: 8854400031Jo YOUR REF:  NONREF | 169,835.65 |
| 01/31 | Book Transfer Debit A/C: Nykredit Bank As 1780 Kobenhavn V Denmark Dk Trn: 8854300031Jo YOUR REF:  NONREF | 56,900.22 |
| 01/31 | Chips Debit Via: Bank of America, N.A./0959 A/C: Toronto-Dominion Bank, The Toronto Canada M5K 1A2 CA Ben: Terricorp Inc O/A Tlc Global Montreal Quebec H4S 1C1 CA Ref: Inv 77227 Ssn: 00581616 Trn: 8854200031Jo YOUR REF:  NONREF | 4,816.70 |
| **Total** | | **$6,687,439.52** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 01/02 | $197,676.67 | 01/21 | $910.75 |
| 01/03 | $64,692.29 | 01/22 | $116,830.26 |
| 01/06 | $376,406.95 | 01/23 | $2,793,423.06 |
| 01/07 | $7,419.52 | 01/24 | $202,759.82 |
| 01/09 | $27,222.99 | 01/27 | $121,093.77 |
| 01/10 | $1,333.10 | 01/28 | $29,062.78 |
| 01/13 | $3,727.64 | 01/29 | $114,882.14 |
| 01/14 | $4,098.48 | 01/30 | $9,729.37 |
| 01/16 | $11,067.12 | 01/31 | $11,513.37 |
| 01/17 | $5,083.35 | | |



January 01, 2025 through January 31, 2025

**Account Number:** ███████████3396

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank

**CHASE** 

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 01, 2025 through January 31, 2025
**Account Number:** ████████0871

_____

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00078881 WBS 802 211 03225 NNNNNNNNNNN  1 000000000 80 0000
DIAMOND COMIC DISTRIBUTORS, INC.
COLLECTIBLE GRADING AUTHORITY
CONTROLLED DISBURSEMENTS
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking
## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $0.00 | |
| Deposits and Credits | 8 | $35,218.52 | |
| Withdrawals and Debits | 0 | $0.00 | |
| Checks Paid | 12 | $35,218.52 | |
| **Ending Ledger Balance** | | **$0.00** | |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 01/03 | Abr Special - A Increase | $37.86 |
| 01/06 | Abr Special - A Increase | 2,217.56 |
| 01/08 | Abr Special - A Increase | 2,414.50 |
| 01/09 | Abr Special - A Increase | 3,723.56 |
| 01/24 | Abr Special - A Increase | 5,000.00 |
| 01/28 | Abr Special - A Increase | 2,275.00 |
| 01/30 | Abr Special - A Increase | 3,967.24 |
| 01/31 | Abr Special - A Increase | 15,582.80 |
| **Total** | | **$35,218.52** |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



January 01, 2025 through January 31, 2025

**Account Number:** ███████████0871

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|-------|-----------|--------|-------|-----------|--------|-------|-----------|--------|
| 10455 | 01/06 | $2,144.97 | 10464 | 01/08 | $2,414.50 | 10477 | 01/24 | $5,000.00 |
| 10457* | 01/06 | $72.59 | 10474* | 01/30 | $3,556.06 | 10479* | 01/30 | $119.00 |
| 10460* | 01/03 | $37.86 | 10475 | 01/28 | $2,275.00 | 10480 | 01/31 | $873.97 |
| 10463* | 01/09 | $3,723.56 | 10476 | 01/30 | $292.18 | 10482* | 01/31 | $14,708.83 |

**Total      12 check(s)**                                                                 **$35,218.52**

* indicates gap in sequence

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|----------------|------|----------------|
| 01/03 | $0.00 | 01/24 | $0.00 |
| 01/06 | $0.00 | 01/28 | $0.00 |
| 01/08 | $0.00 | 01/30 | $0.00 |
| 01/09 | $0.00 | 01/31 | $0.00 |

Your service charges, fees and earnings credit have been calculated through account analysis.

 **CHASE** ⬡

January 01, 2025 through January 31, 2025
**Account Number:** ▆▆▆▆▆▆▆0871

Diamond Comic Distributors, Inc.
Collectible Grading Authority
Controlled Disbursements

## Stop Payment Renewal Notice

Account Number  000000776620871                                        Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| —— | 0000003 | 04/10/2023 | 04/10/2025 | 10163 | $152.00 |

Diamond Comic Distributors, Inc.
Collectible Grading Authority
Controlled Disbursements
10150 York Rd
Hunt Valley MD 21030-3340

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051

This Page Intentionally Left Blank



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 01, 2025 through January 31, 2025

**Account Number:** ████████6266

If you have any questions about your
statement, please contact your
Customer Service Professional.

00072934 WBS 802 211 03225 NNNNNNNNNN  1 000000000 80 0000
DIAMOND COMIC DISTRIBUTORS, INC.
CONTROLLED DISBURSEMENT ACCOUNT
--
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $0.00 |  |
| Deposits and Credits | 11 | $755,118.58 |  |
| Withdrawals and Debits | 0 | $0.00 |  |
| List Posted Items | 124 | $596,906.31 |  |
| Checks Paid | 14 | $158,212.27 |  |
| **Ending Ledger Balance** |  | **$0.00** |  |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 01/02 | Abr Special - A Increase | $79,101.64 |
| 01/03 | Abr Special - A Increase | 114,380.18 |
| 01/06 | Abr Special - A Increase | 115,224.26 |
| 01/07 | Abr Special - A Increase | 48,961.10 |
| 01/08 | Abr Special - A Increase | 173,630.59 |
| 01/09 | Abr Special - A Increase | 29,389.68 |
| 01/10 | Abr Special - A Increase | 11,185.21 |
| 01/13 | Abr Special - A Increase | 36,218.86 |
| 01/29 | Abr Special - A Increase | 90,881.11 |
| 01/30 | Abr Special - A Increase | 26,591.87 |
| 01/31 | Abr Special - A Increase | 29,554.08 |
| **Total** | | **$755,118.58** |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



January 01, 2025 through January 31, 2025
**Account Number:** ████████6266

## Withdrawals and Debits

| Ledger Date | Description | | Amount |
|---|---|---|---|
| 01/02 | List Posted Items Quantity | 23 | $79,101.64 |
| 01/03 | List Posted Items Quantity | 21 | 114,380.18 |
| 01/06 | List Posted Items Quantity | 18 | 115,224.26 |
| 01/07 | List Posted Items Quantity | 19 | 48,961.10 |
| 01/08 | List Posted Items Quantity | 14 | 173,630.59 |
| 01/09 | List Posted Items Quantity | 11 | 29,389.68 |
| 01/13 | List Posted Items Quantity | 18 | 36,218.86 |
| **Total*** | | | **$0.00** |

*This total excludes the List Posted Items amount set forth in the summary above.

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 141200 | 01/10 | $2,120.40 | 141659* | 01/29 | $832.07 | 141666 | 01/30 | $12,005.26 |
| 141508* | 01/10 | $824.90 | 141661* | 01/30 | $8,647.38 | 141667 | 01/29 | $90,049.04 |
| 141601* | 01/10 | $5,728.52 | 141662 | 01/30 | $5,704.85 | 141678* | 01/31 | $27,981.88 |
| 141609* | 01/10 | $1,455.00 | 141664* | 01/31 | $141.38 | 141680* | 01/31 | $1,430.82 |
| 141620* | 01/10 | $1,056.39 | 141665 | 01/30 | $234.38 | | | |

**Total    14 check(s)**                                                    **$158,212.27**

* indicates gap in sequence

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 01/02 | $0.00 | 01/10 | $0.00 |
| 01/03 | $0.00 | 01/13 | $0.00 |
| 01/06 | $0.00 | 01/29 | $0.00 |
| 01/07 | $0.00 | 01/30 | $0.00 |
| 01/08 | $0.00 | 01/31 | $0.00 |
| 01/09 | $0.00 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

 **CHASE**

January 01, 2025 through January 31, 2025
**Account Number:** ▇▇▇▇▇▇▇6266

Diamond Comic Distributors, Inc.
Controlled Disbursement Account
--

## Stop Payment Renewal Notice

Account Number  000000381776266                                      Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| —— | 0000018 | 04/16/2020 | 04/16/2025 | 109590 | $1,617.80 |
| —— | 0000047 | 04/05/2021 | 04/05/2025 | 117870 | $18,087.80 |
| —— | 0000048 | 04/06/2021 | 04/06/2025 | 117675 | $3,569.65 |
| —— | 0000049 | 04/06/2021 | 04/06/2025 | 117873 | $2,079.15 |
| —— | 0000050 | 04/13/2021 | 04/13/2025 | 117875 | $4,020.00 |
| —— | 0000051 | 04/20/2021 | 04/20/2025 | 117853 | $2,553.13 |
| —— | 0000052 | 04/20/2021 | 04/20/2025 | 117858 | $3,422.65 |
| —— | 0000053 | 04/22/2021 | 04/22/2025 | 117742 | $443.25 |
| —— | 0000076 | 04/26/2022 | 04/26/2025 | 124524 | $636.59 |
| —— | 0000090 | 04/04/2023 | 04/04/2025 | 128881 | $2,892.00 |
| —— | 0000091 | 04/06/2023 | 04/06/2025 | 130956 | $27,807.85 |
| —— | 0000112 | 04/02/2024 | 04/02/2025 | 137138 | $2,909.28 |
| —— | 0000113 | 04/04/2024 | 04/04/2025 | 137223 | $31,740.68 |
| —— | 0000114 | 04/17/2024 | 04/17/2025 | 137681 | $5,823.83 |
| —— | 0000115 | 04/19/2024 | 04/19/2025 | 137844 | $2,976.00 |
| —— | 0000116 | 04/19/2024 | 04/19/2025 | 137684 | $45,103.14 |
| —— | 0000117 | 04/24/2024 | 04/24/2025 | 137323 | |
| —— | 0000118 | 04/26/2024 | 04/26/2025 | 137322 | $264.11 |

Diamond Comic Distributors, Inc.
Controlled Disbursement Account
--
10150 York Rd
Hunt Valley MD 21030-3340

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051



January 01, 2025 through January 31, 2025

**Account Number:** ███████████6266

Diamond Comic Distributors, Inc.
Controlled Disbursement Account
--

# Stop Payment Renewal Notice   *(continued)*

Account Number ████████6266                                          Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| —— | 0000119 | 04/26/2024 | 04/26/2025 | 137532 | $1,056.72 |
| —— | 0000120 | 04/30/2024 | 04/30/2025 | 137228 | $4,901.10 |

Diamond Comic Distributors, Inc.                          JPMorgan Chase Bank, N.A.
Controlled Disbursement Account                          P O Box 182051
--                                                                            Columbus  OH 43218-2051
10150 York Rd
Hunt Valley MD 21030-3340



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 01, 2025 through January 31, 2025
**Account Number:** ▓▓▓▓▓0555

### Customer Service Information

If you have any questions about your statement, please contact your Customer Service Professional.

00102338 WBS 802 211 03225 NNNNNNNNNNN 1 000000000 62 0000
DIAMOND COMIC DISTRIBUTORS, INC.
10150 YORK RD
HUNT VALLEY MD 21030

## Commercial Checking

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $23,003.40 |  |
| Deposits and Credits | 441 | $14,557,715.48 |  |
| Withdrawals and Debits | 38 | $14,081,964.58 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$498,754.30** |  |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 01/02 | Chips Credit Via: Barclays Bank Plc/0257 B/O: Diamond Comic Distributors Ndon/Gb Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030-US/▓▓▓▓▓6410 Org=/20573088973122 Ndon/G B Ogb=Barclays Bank Plc London Bbi=/Ocmt/USD99814,82/ Ssn: 00293930 Trn: 0072543002Fc YOUR REF: PET580289002 | $99,814.82 |
| 01/02 | Book Transfer Credit B/O: Banco Bpm Spa Verona Italy 37121 It Org://It88L0503402410000000023463 1/Terminal Distribuzione Srl Ref: Payment Your Invoices/Chgs/USD26,00/Ocmt/USD84028,96/ Trn: 2081687365Js YOUR REF: SWF OF 24/12/30 | 84,002.96 |
| 01/02 | Book Transfer Credit B/O: Santander Uk Plc London United Kingdom Nw1 3-An Gb Org:/Gb33Abby09071500068704 Heathside Trading Ltd Ogb: Santander Uk Plc 2 Triton Square Ref: Heathside Trading Ltd 361916/Chgs/USD0,/Chgs/USD50,00/Ocmt/USD55943,6/ Trn: 0705032366Fs YOUR REF: SWF OF 24/12/31 | 55,893.60 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



January 01, 2025 through January 31, 2025

**Account Number:** ████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/02 | Book Transfer Credit B/O: JPMorgan Chase Bank NA - London London United Kingdom E14 5Jp Gb Org:/Lt833250079856555844 1/Duo Estudio DE Design, Lda Ogb: Revolut Bank Uab Konstitucijos Ave. 21B Ref: Diamond Dezembro/Ocmt/USD14001,02/Ins/Revogb2Lxxx Trn: 2076755002Js YOUR REF: SWF OF 25/01/02 | 14,001.02 |
| 01/02 | Chips Credit Via: Bnp Paribas Sa New York Branch/0768 B/O: 1/Momie St Germain 3/Fr/75005 Paris 5 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/████████6410 Org=/Fr7630004034060001000 294347 3/Fr/75005 Paris 5 Ogb=Bnp P Aribas Paris France 75009 Fr Obi=/U Rl/90508 Statement/Bbi=/Ocmt/US Ssn: 00016084 Trn: 0005824002Fc YOUR REF: 90508STATEMENT | 7,392.54 |
| 01/02 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/No4315067980430 Outland As Ogb: Dnb Dnb Nor Bank Asa Ref: Cinv/241213-Outland-90121/Ocmt/USD7206,04/ Trn: 2103822002Js YOUR REF: SWF OF 25/01/02 | 7,206.04 |
| 01/02 | Chips Credit Via: Bank of America, N.A./0959 B/O: Fantask A/S Dk-1453 Kobenhavn K Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/Dk3730004180095012 Dk -1453 Kobenhavn K Ogb=/006550253668 Dabadkkkxxx Obi=/Uri/Fantask A/S, Denmark, Acc 9008 6Invoice No. 2412 13-16044997, Ssn: 00098871 Trn: 0023085002Fc YOUR REF: 2024122700214705 | 2,786.22 |
| 01/02 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Electronics Boutique Canada Inc. CA Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/000020247715 CA Ogb=C Anadian Imperial Bank of Commerce T Oronto On Canada M5E 1-G4 CA Obi=/U Rl/Roc/4718447 Bbi=/Chgs/USD0,00/Oc MT/US Ssn: 00506880 Trn: 0124425002Fc YOUR REF: 4718447 | 2,429.04 |
| 01/02 | Book Transfer Credit B/O: Islandsbanki Hf. Reykjavik Iceland 155 - Is Org:/Is350537260061056105012650 Nexus Aftreying Ehf Ogb: Islandsbanki Hf. Kirkjusandi Ref: 18-12 -208,66 20-12 244,93 27-12 2260,4/Chgs/USD20,00/Ocmt/USD2296,67/ Trn: 2053667365Js YOUR REF: SWF OF 24/12/30 | 2,276.67 |
| 01/02 | Book Transfer Credit B/O: Abn Amro Bank N V Head Office Amsterdam Netherlands 1000 -Ea Nl Org:/Nl29Abna0503019534 1/C.J.T. Kuijpers Ogb: Abn Amro Bank N V Head Office Foppingadree F 22 P O B 283 Ref:/Roc/Ec4365N6Oowb9400/Uri/Account: 91278/Ocmt/USD2106,2/ Trn: 2064236365Js YOUR REF: SWF OF 24/12/30 | 2,106.20 |
| 01/02 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06500410411604 Dynamic Duo Comics Pty Ltd Ref: Supplier Invoice Doc 986710/Ocmt/USD1652,53/ Trn: 1546922002Fs YOUR REF: SWF OF 25/01/02 | 1,652.53 |
| 01/02 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 1/T 3 Terminal Entertainment Gmbh -3/DE/70197 Stuttgart Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/DE4951050015014015488 1 3/DE/70197 Stuttgart Ogb=Nassauis Che Sparkasse 65185 Wiesbaden Germa NY Obi=/Uri/Mg33 Ssn: 00042575 Trn: 0007785002Fc YOUR REF: NOTPROVIDED | 1,632.05 |
| 01/02 | Book Transfer Credit B/O: Bank of East Asia Limited Hong Kong Hong Kong Hk Org:/015-523-68015787 Heitang Limited Ref: 93281/Chgs/USD0,/Chgs/USD23,00/Ocmt/USD393,32/ Trn: 1750742002Fs YOUR REF: SWF OF 25/01/02 | 370.32 |
| 01/02 | Lockbox No: 22023 For 33 Items At 16:00 5 Trn: 2501074002Lb | 49,489.09 |



January 01, 2025 through January 31, 2025

**Account Number:** ███████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/02 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:241231 CO Entry Descr:186002    Sec:CCD    Trace#:242071758069254 Eed:250102 Ind ID:ACH-1231-1A2B1        Ind Name:Diamond Comic Distribu Trn: 3668069254Tc | 429,665.20 |
| 01/02 | Orig CO Name:Ingram Book Cc        Orig ID:9001868033 Desc Date:250102 CO Entry Descr:Ibc As Pmtsec:CCD    Trace#:111000018069252 Eed:250102 Ind ID:172646            Ind Name:Diamond Comic Distribu Ibc Acctg Srvcs Pymt Trn: 3668069252Tc | 128,294.42 |
| 01/02 | Orig CO Name:Booktopia Direct        Orig ID:3133440076 Desc Date:        CO Entry Descr:Payment  Sec:CCD    Trace#:091000010017279 Eed:250102 Ind ID:Atr4156164/1        Ind Name:Diamond Comic Distribu Trn: 0020017279Tc | 86,087.94 |
| 01/02 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250102 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000020017290 Eed:250102 Ind ID:6406596            Ind Name:Diamond Comic Distribu Trn: 0020017290Tc | 10,245.33 |
| 01/02 | Orig CO Name:Amazon.CA5123091        Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntsec:CCD    Trace#:091000010017292 Eed:250102   Ind ID:Fcs002606381542        Ind Name:Diamond Comic Distribu                        EDI Trn: 0020017292Tc | 9,003.02 |
| 01/02 | Orig CO Name:Intuit 69246070        Orig ID:9215986202 Desc Date:122724 CO Entry Descr:Bill_Pay  Sec:CCD    Trace#:021000028069258 Eed:250102 Ind ID:Heroes And Vill        Ind Name:JPMorgan Chase Bank, N Trn: 3668069258Tc | 1,059.80 |
| 01/02 | Orig CO Name:Wal-Mart Stores        Orig ID:4216028    Desc Date:241231 CO Entry Descr:780591234 Sec:CCD    Trace#:061120083597002 Eed:250102   Ind ID:366184794325443        Ind Name:Diamond Comic Distribu    Wal-Mart Stores, Inc Payment 4366184794325443 Trn: 0023597002Tc | 906.59 |
| 01/02 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:241231 CO Entry Descr:Settlementsec:CCD    Trace#:091000018069256 Eed:250102 Ind ID:1199200593        Ind Name:Diamond Comi1199200593 Payment Date  25001 Trn: 3668069256Tc | 826.37 |
| 01/02 | Orig CO Name:Apple Inc        Orig ID:A243609761 Desc Date:        CO Entry Descr:ACH/Cred  Sec:PPD    Trace#:021001030017267 Eed:250102 Ind ID:0290621558        Ind Name:Diamond Comic Distribu /Orgac/Gb29Deut40508124517700/Cci :  0290621558,Purp:Developer Proceeds ,Apple Trn: 0020017267Tc | 136.15 |
| 01/03 | Book Transfer Credit B/O: Australia And New Zealand Banking Richmond Vic Australia 3121 - Au Org:/Cust/Au/Anzb/Mdz237578 1/Kings Corporation Pty Ltd T/As Ref: Payment For Invoices Dated 4th To 7th December 2024. Accounts 90124, 9 2124 And 90124A./Chgs/Aud0,/Chgs/US D10,00/Ocmt/USD10744,80/ Trn: 5484949003Fs YOUR REF:  SWF OF 25/01/03 | 10,734.80 |
| 01/03 | Chips Credit Via: Citibank N.A./0008 B/O: 1/Fantastico Comic S DE RI DE Cv 3/Mx/Benito Juarez Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US██████████6410 Org=/00002180700801086467 3/Mx/Benito Juarez Ogb=Banco Nacion Al DE Mexico S.A. Mexico Mexico Mx Bbi=/Acc/00000000006410000555 1/Dia  Ssn: 00473940 Trn: 0120267003Fc YOUR REF:  NOTPROVIDED | 10,561.97 |
| 01/03 | Chips Credit Via: Bank of America, N.A./0959 B/O: Comic Express/Donald F Fowler Dk-9000 Aalborg Ref: Nbbk=Diamond Comic Distribu Tors Inc 10087-2023 New York,N.Y./A C-641000555021000021 Org=/Dk6130003 698161914 Dk-9000 Aalborg Ogb=/0 Ssn: 00029769 Trn: 0005446003Fc YOUR REF:  2024123000238604 | 9,511.28 |



January 01, 2025 through January 31, 2025

**Account Number:** ████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/03 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/32074-Av Sports Cards Australia Pty Ltd Ogb: Convera Uk Limited Alphabeta Building Ref:/Ocmt/USD1294,39/Acc/Acc Benes Acct At Your 4 New York Plaza New York NY Office Trn: 3920532003Fs YOUR REF: SWF OF 25/01/03 | 1,294.39 |
| 01/03 | Book Transfer Credit B/O: Raiffeisenlandesbank Vienna 1020 Austria At Org:/At063200000012845103 Martha Hutterer Ogb: Raiffeisenlandesbank Niederoesterreich Ref: 12/03/24, 12/07/24, 12/16/24, 12/20/24/Ocmt/USD1118,54/ Trn: 2000573366Js YOUR REF: SWF OF 24/12/31 | 1,118.54 |
| 01/03 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/720447282 Comics Games Entertainment Ogb: Greater Bank - Rutherford Wonnarua Country Shop 5T Ref: Goods Trade Acc No: 92622 Comics Games Entertainment/Ocmt/USD500,00/ Trn: 9931696003Fs YOUR REF: SWF OF 25/01/03 | 500.00 |
| 01/03 | Lockbox No: 22023 For 51 Items At 16:00 5 Trn: 2500688003Lb | 64,564.81 |
| 01/03 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250103 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000023134334 Eed:250103 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 0033134334Tc | 271,876.19 |
| 01/03 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250102 CO Entry Descr:186002   Sec:CCD    Trace#:242071753134328 Eed:250103 Ind ID:ACH-0102-012A0          Ind Name:Diamond Comic Distribu Trn: 0033134328Tc | 132,983.98 |
| 01/03 | Orig CO Name:UPS-Capital          Orig ID:2362407381 Desc Date:010225 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071753134330 Eed:250103  Ind ID:V40931 - 000002          Ind Name:Diamond Comics Trn: 0033134330Tc | 48,710.17 |
| 01/03 | Orig CO Name:Discount Comic B          Orig ID:9200502235 Desc Date:250103 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000024073795 Eed:250103  Ind ID:11157345122          Ind Name:Diamond Comic Distribu   Document 710829 Trn: 0024073795Tc | 33,235.19 |
| 01/03 | Abr Special - A Increase | 33,180.57 |
| 01/03 | Orig CO Name:Things From Anot          Orig ID:9865782001 Desc Date:250103 CO Entry Descr:Corp Pay Sec:CCD    Trace#:021000024073792 Eed:250103 Ind ID:          Ind Name:Diamond Comic Distribu    60001, 60395, 60400, 65286 - 11-5 I Nvoices Trn: 0024073792Tc | 19,881.44 |
| 01/03 | Orig CO Name:Archonia          Orig ID:1204895317 Desc Date:          CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000024073801 Eed:250103  Ind ID:015Yhnnewhai5Vn          Ind Name:Diamond Comic Distribu   Archonia Bill.Com 015Yhnnew Hai5Vn Acct 91655 - Inv 241222-1214 1933 Trn: 0024073801Tc | 2,407.10 |
| 01/03 | Orig CO Name:Square Inc          Orig ID:O800429876 Desc Date:250103 CO Entry Descr:Zonecomicssec:CCD    Trace#:091000013134332 Eed:250103  Ind ID:T393Vf5X8Pyfk76          Ind Name:Diamond Comic Distribu                                     T2144000 Trn: 0033134332Tc | 1,867.65 |
| 01/03 | Orig CO Name:Toho Internation          Orig ID:1204895317 Desc Date:          CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000024073804 Eed:250103  Ind ID:015Gmawxzgaiimh          Ind Name:Diamond Comic Distribu    Toho International Inc. Bill.Com 01 5Gmawxzgaiimh Inv 241206-11170416 Trn: 0024073804Tc | 634.50 |
| 01/03 | Orig CO Name:Global Payments          Orig ID:2132749397 Desc Date:          CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000014073798 Eed:250103  Ind ID:205Apda327300          Ind Name:Diamond Comic Distribu   Rmr*I V*Nov 2024 Residuals**98.51*98 .51\                          EDI Trn: 0024073798Tc | 98.51 |

Page 4 of 40



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/06 | Chips Credit Via: Deutsche Bank Ag/0378 B/O: 1/Armin Stroemmer 3/DE/Hamburg 20146 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-■■■■■6410 Org=/DE7020010020096653120 8 3/DE/Hamburg 20146 Ogb=Deutsche B Ank Ag Frankfurt Germany 60325- DE Obi=/Uri/Invoice 250103-08501686 Ac Coun T 9022 Ssn: 00064927 Trn: 0011057006Fc YOUR REF:  CE37LN66931GNHMR | 5,073.33 |
| 01/06 | Chips Credit Via: Sumitomo Mitsui Banking Corporation/0967 B/O: Ampus,Inc. 0089-07341266 4-5-7 Pan Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-■■■■■6410 Org=/0089-07341266 Pan Ogb =Sumitomo Mitsui Banking Corporatio N Chiyoda-Ku Tokyo Japan 51500-0 Jp Obi=/Uri/ Account No.65734 Pur Ssn: 00116952 Trn: 0030507006Fc YOUR REF:  150250106MT03116 | 4,203.67 |
| 01/06 | Chips Credit Via: Citibank N.A./0008 B/O: 1/Hartmut Moche 3/DE/42349 Wuppertal Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/■■■■■■6410 Org=/DE6633050000000072067 2 3/DE/42349 Wuppertal Ogb=Stadtspa Rkasse Wuppertal Wuppertal Germany 42103- DE Obi=/Uri/Invoices 24/11/2 9 + 24/12/03.A Ssn: 00170811 Trn: 0042142006Fc YOUR REF:  NOTPROVIDED | 4,184.36 |
| 01/06 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 1/T 3 Terminal Entertainment Gmbh -3/DE/70197 Stuttgart Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US■■■■■■6410 Org=/DE4951050015014015488 1 3/DE/70197 Stuttgart Ogb=Nassauis Che Sparkasse 65185 Wiesbaden Germa NY Obi=/Uri/Mg33 Ssn: 00034240 Trn: 0004640006Fc YOUR REF:  NOTPROVIDED | 2,525.09 |
| 01/06 | Book Transfer Credit B/O: United Overseas Bank Ltd Singapore Singapore 04862-4 Sg Org:/1473019634 Absolute Comics Pte Ltd Ref: 29 Nov And 7 Dec 2024 Invoices/Fullpay/ Trn: 7625265006Fs YOUR REF:  SWF OF 25/01/06 | 2,033.80 |
| 01/06 | Book Transfer Credit B/O: Westpac Banking Corp Sydney Nsw Australia 2000 - Au Org:/032108130313 Sq Mag Pty Ltd Ogb: Westpac Banking Corporation Westpac Place Ref: Invoice 21193 Sq Mag Pty Ltd (Ipi Comics)/Chgs/Aud0,/Ocmt/USD1979,95/ Trn: 7471489006Fs YOUR REF:  SWF OF 25/01/06 | 1,979.95 |
| 01/06 | Chips Credit Via: Hsbc Bank USA, N.A./0108 B/O: Mr Kwan Chi Shing Jerome Ng Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-■■■■6410 Org=/809886468833 Ng Ogb=H Sbc Hong Kong Hong Kong Hong Kong O Bi=/Uri/Clarks Comics 90047 Bbi=/Oc MT/USD1656,15/Acc/Purchase of Goods Ssn: 00228573 Trn: 0056313006Fc YOUR REF:  HK106015PI158916 | 1,656.15 |
| 01/06 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 1/Bonner Comic Laden Gmbh 3/DE/53111 Bonn Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/■■■■■6410 Org=/DE7037050198001900320 1 3/DE/53111 Bonn Ogb=Sparkasse Koe Lnbonn 50667 Cologne, Germany Obi=/Uri/Acc.90813,,Gc F608241207,,0 Ssn: 00001161 Trn: 0000337006Fc YOUR REF:  250102101A000167 | 1,565.39 |
| 01/06 | Chips Credit Via: Citibank N.A./0008 B/O: 1/Kabooom Entertainment Gmbh 3/Ch/Zuerich,8004 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-■■■■■6410 Org=/Ch1800700110001408145 3/Ch/Zuerich,8004 Ogb=Zuercher Kan Tonalbank Zurich Switzerland Ch Obi =/Uri/Document-No: 856168, 756840, 7 012 Ssn: 00084076 Trn: 0019253006Fc YOUR REF:  NOTPROVIDED | 1,562.00 |



January 01, 2025 through January 31, 2025

**Account Number:** ███████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/06 | Chips Credit Via: Citibank N.A./0008 B/O: 671118 Mekanik B.V.B.A. Be Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-█████6410 Org=/36396246 Be Ogb=Citib Ank N.A. New York NY US Obi=/Uri/IN S/Eburgb2L20241202 Bbi=/Chgs/USD0,0 0/Ocml/USD1557,35/ Ssn: 00169244 Trn: 0041763006Fc YOUR REF: NOTPROVIDED | 1,557.35 |
| 01/06 | Book Transfer Credit B/O: Arsenal Comics & Games, LLC Oxnard CA 93030-7980 US Trn: 3310655006Es YOUR REF: BOH OF 25/01/06 | 1,424.13 |
| 01/06 | Book Transfer Credit B/O: Tasman Foreign Exchange Pty Ltd Sydney Australia 2000 - Au Org:/183893 Impact Retail Pty Ltd Ref: Impact Retail Pty Ltd 92645 241216-08530716 Trn: 1339800006Jo YOUR REF: 652777 | 623.99 |
| 01/06 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06317211235948 Mark Catania Ref: Consumer Goods Dcd Acc92567 Big City Comics Invoice 24121608530716/Ocm T/USD511,82/ Trn: 7026035006Fs YOUR REF: SWF OF 25/01/06 | 511.82 |
| 01/06 | Fedwire Credit Via: U.S. Bank N.A./125000105 B/O: Fishpond.Com, Inc. Operating Seattle,WA,98121 US Ref: Chase Nyc/Ctr/Bnf=Diamond Comic Distributors, Inc. Hunt Valley MD 2103 0- US/Ac-000000006410 Rfb=Fishpond Bbi=/Chgs/USD0,00/Bnf/Jp Morgan Cha Se Bank of New Yo R K Nynew York NY Imad: 0106Mmqfmp31002093 Trn: 0577771006Ff YOUR REF: FISHPOND | 437.20 |
| 01/06 | Book Transfer Credit B/O: Tasman Foreign Exchange Pty Ltd Sydney Australia 2000 - Au Org:/183893 Impact Retail Pty Ltd Ref: Impact Retail Pty Ltd 92645 241220-07343223 Trn: 1339700006Jo YOUR REF: 652776 | 436.69 |
| 01/06 | Lockbox No: 22023 For 113 Items At 16:00 5 Trn: 2500679006Lb | 233,249.29 |
| 01/06 | Orig CO Name:Forte       Orig ID:5330903620 Desc Date:250103 CO Entry Descr:186002   Sec:CCD   Trace#:242071758531851 Eed:250106 Ind ID:ACH-0103-Eead8           Ind Name:Diamond Comic Distribu Trn: 0038531851Tc | 273,060.08 |
| 01/06 | Orig CO Name:UPS-Capital       Orig ID:2362407381 Desc Date:123124 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071758531853 Eed:250106   Ind ID:V40931 - 000002           Ind Name:Diamond Comics Trn: 0038531853Tc | 88,339.60 |
| 01/06 | Orig CO Name:Vintage Stock       Orig ID:1431571679 Desc Date:250103 CO Entry Descr:Paymentjnlsec:CCD   Trace#:101006698531849 Eed:250106 Ind ID:V000088           Ind Name:Diamond Comic Dist., Trn: 0038531849Tc | 81,153.79 |
| 01/06 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:250103 CO Entry Descr:Settlementsec:CCD   Trace#:091000018531859 Eed:250106 Ind ID:1199200593           Ind Name:Diamond Comi1199200593 Payment Date  25004 Trn: 0038531859Tc | 68,777.08 |
| 01/06 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:250106 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000024447751 Eed:250106 Ind ID:6406596           Ind Name:Diamond Comic Distribu Trn: 0064447751Tc | 15,612.54 |
| 01/06 | Orig CO Name:Alliance Enterta       Orig ID:5550917836 Desc Date:       CO Entry Descr:Corp Pmt Sec:CCD   Trace#:051000018531857 Eed:250106 Ind ID:14041911Jbd           Ind Name:Diamond Comic Distribu Trn: 0038531857Tc | 8,735.35 |
| 01/06 | Orig CO Name:Te Traemos Inc       Orig ID:S941687665 Desc Date:250106 CO Entry Descr:Sender   Sec:CTX   Trace#:113000024447747 Eed:250106 Ind ID:764768956           Ind Name:0000Diamond Comic Di Onlne Trnsfr88871070 Trn: 0064447747Tc | 5,494.72 |



January 01, 2025 through January 31, 2025
**Account Number:** ▉▉▉▉0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/06 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250104 CO Entry Descr:Settlementsec:CCD    Trace#:091000014447749 Eed:250106 Ind ID:1199200593          Ind Name:Diamond Comi1199200593 Payment Date  25006 Trn: 0064447749Tc | 3,259.24 |
| 01/06 | Orig CO Name:Carolina Comics      Orig ID:444887153  Desc Date:SD1700 CO Entry Descr:Diamond 32Sec:PPD    Trace#:103107391841571 Eed:250106   Ind ID:          Ind Name:Diamond Trn: 0061841571Tc | 1,650.95 |
| 01/06 | Orig CO Name:Carolina Comics      Orig ID:444887153  Desc Date:SD1700 CO Entry Descr:Diamond 32Sec:PPD    Trace#:103107391841567 Eed:250106   Ind ID:          Ind Name:Diamond Trn: 0061841567Tc | 1,415.14 |
| 01/06 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:010325 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071758531855 Eed:250106   Ind ID:V40931 - 000001          Ind Name:Diamond Comic Dist.Sta Trn: 0038531855Tc | 1,355.26 |
| 01/06 | Orig CO Name:Wise Inc        Orig ID:453233521  Desc Date:250106 CO Entry Descr:92526    Sec:CCD    Trace#:021000021209053 Eed:250106   Ind ID:92526          Ind Name:Diamond Comic Distribu    From Greenlight Comics Pty Ltd Via  Wise          1175280634 Trn: 0061209053Tc | 642.29 |
| 01/06 | Orig CO Name:Carolina Comics      Orig ID:444887153  Desc Date:SD1700 CO Entry Descr:Diamond 32Sec:PPD    Trace#:103107391841569 Eed:250106   Ind ID:          Ind Name:Diamond Trn: 0061841569Tc | 85.46 |
| 01/07 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120029239167 All Star Comics Melbourne Pty Ltd 5 Ref: 2130722007C Trn: 9746100006Jo YOUR REF:  CAP OF 25/01/06 | 7,864.12 |
| 01/07 | Chips Credit Via: Bank of America, N.A./0959 B/O: Best Eastern Brunei Darussalam Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-▉▉▉▉6410 Org=/0200110294268 Brunei Darussalam Ogb=/006550389510 Baidbn Bbxxx Obi=/Uri/Rfb/Merchandise Impo Rts Bbi=/Chgs/USD20,00/Ocmt/USD4881 ,74/ Ssn: 00043336 Trn: 0008082007Fc YOUR REF:  MERCHANDISE IMPO | 4,861.74 |
| 01/07 | Chips Credit Via: Citibank N.A./0008 B/O: China National Publications Import 9th Rd Futian Dist Shenzhen China Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-▉▉▉▉6410 Org=/814482482610001 9th R D Futian Dist Shenzhen China Ogb=Ch Ina Merchants Bank Shenzhen China 5 18001 Cn Bbi=/Chg Ssn: 00228443 Trn: 0059052007Fc YOUR REF:  NOTPROVIDED | 2,958.14 |
| 01/07 | Book Transfer Credit B/O: Alior Bank Sa Warsaw Poland 02-23-2 Pl Org:/Pl924490105700000990162140036 Pmd Solutions S C Pawel Maslowski Ogb: Alior Bank Sa Ul. Lopuszanska 38D Ref:/Roc/241231Osw005935/Uri/Account No 91369/Chgs/USD10,00/Ocmt/USD2931,3 7/Acc/Orderres/Pl/Benefres/US/Bnf/U S641000555 Diamond Comic Distributo Rs Master C O Trn: 2053640002Js YOUR REF:  SWF OF 25/01/02 | 2,921.37 |
| 01/07 | Book Transfer Credit B/O: Firstrand Bank Ltd Head Office Incljohannesburg South Africa 2000 Za Org:/62091470345 1/Smallvile Comics Cc Ogb: Firstrand Bank Ltd Head Office Incifloor 2,4 First Place Bankcity Ref:/Roc/SD3Grbjg55Zvbz71/Uri/Smallvile Comics/Chgs/USD20,00/Ocmt/USD2679 ,21/Acc/Benefres/US Trn: 2054938006Js YOUR REF:  SWF OF 25/01/06 | 2,659.21 |



## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/07 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/Ch-2572154 Comics R US Pty Ltd T/A Comics R US Ogb: Convera Uk Limited Alphabeta Building Ref: Tradetrade Related Account 90109/Ocmt/USD2623,42/ Trn: 8884559007Fs YOUR REF: SWF OF 25/01/07 | 2,623.42 |
| 01/07 | Book Transfer Credit B/O: Hang Seng Bank Ltd Hong Kong Hong Kong Hk Org:/364097352001 Metro Comics Ogb: Hang Seng Bank Ltd Institutional Banking Dept Ref: Inv. No. 241219-07250151 And 24122007343223 (90408)/Ocmt/USD1095,52/ Trn: 9802735007Fs YOUR REF: SWF OF 25/01/07 | 1,095.52 |
| 01/07 | Book Transfer Credit B/O: Vietnam Export Import Commercial Hochiminh City, Vietnam Vn Org:/200014851128547 Ho Chi Minh City Book Distribution Ogb: Vietnam Export Import Commercial 7Le Thi Hong Gam St Ref: Pmt For Contract No 540/Hd-Phs Dated 19 Dec 2022/Chgs/USD0,/Chgs/USD25 ,00/Ocmt/USD1093,72/ Trn: 9522039007Fs YOUR REF: SWF OF 25/01/07 | 1,068.72 |
| 01/07 | Book Transfer Credit B/O: Ceskoslovenska Obchodni Banka A S 150 57 Prague 5 Czech Republic Cz Org:/Cz6203000000000275892677 1/Megabooks Cz, Spol. S R.O. Ogb: Ceskoslovenska Obchodni Banka A S Radlicka 333/150 Ref:/Roc/95467/Uri/A/N 95467 - 499199/Ocmt/USD9,/ Trn: 2061643006Js YOUR REF: SWF OF 25/01/06 | 9.00 |
| 01/07 | Lockbox No: 22023 For 36 Items At 16:00 5 Trn: 2503016007Lb | 40,580.23 |
| 01/07 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250106 CO Entry Descr:186002   Sec:CCD   Trace#:242071757571036 Eed:250107 Ind ID:ACH-0106-226Cf        Ind Name:Diamond Comic Distribu Trn: 0067571036Tc | 154,781.24 |
| 01/07 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:010625 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071757571038 Eed:250107   Ind ID:V40931 - 000002        Ind Name:Diamond Comics Trn: 0067571038Tc | 89,290.58 |
| 01/07 | Orig CO Name:Barnes & Noble        Orig ID:1061196501 Desc Date:        CO Entry Descr:EDI Pymntssec:CTX   Trace#:091000012045217 Eed:250107 Ind ID:6175190_898057        Ind Name:0006Diamond Book Dis EDI Trn: 0072045217Tc | 54,351.70 |
| 01/07 | Abr Special - A Increase | 9,412.25 |
| 01/07 | Orig CO Name:Coliseum of Comi        Orig ID:Bizedp        Desc Date:010625 CO Entry Descr:Deposit   Sec:CCD   Trace#:091000017571040 Eed:250107 Ind ID:Dpaaabm00V        Ind Name:Diamond Comic Distribu Coliseum of Comics 501010        Wfb Directpay Trn: 0067571040Tc | 3,968.38 |
| 01/07 | Orig CO Name:9103-6152 Quebec        Orig ID:1202936165 Desc Date:        CO Entry Descr:CCD Paymensec:CCD   Trace#:021000027744457 Eed:250107 Ind ID:W010400593302        Ind Name:Diamond Comic Distribu    W010400593302 Pidfcca20F1E7Dd Trn: 0077744457Tc | 2,594.18 |
| 01/07 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250107 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000022045227 Eed:250107 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 0072045227Tc | 1,377.01 |
| 01/07 | Orig CO Name:Archonia        Orig ID:1204895317 Desc Date:        CO Entry Descr:Bill.Com  Sec:CCD   Trace#:021000027571043 Eed:250107  Ind ID:015Ltbsuzcam45F        Ind Name:Diamond Comic Distribu Archonia Bill.Com 015Ltbsuz Cam45F Acct 91655 - Inv 241226-0822 3523 Trn: 0067571043Tc | 1,218.53 |



January 01, 2025 through January 31, 2025
**Account Number:** ████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/07 | Orig CO Name:Edubooks Inc        Orig ID:S941687665 Desc Date:250107 CO Entry Descr:Vendor Pmtsec:CTX   Trace#:113000022045225 Eed:250107  Ind ID:764381482        Ind Name:0000Diamond Book Dis                                    Online Trnsfr88871071 Tm: 0072045225Tc | 305.20 |
| 01/08 | Fedwire Credit Via: Wells Fargo Bank, N.A./████0248 B/O: Uzay Toys & Collectibles LLC Alpharetta GA 30005 Ref: Chase Nyc/Ctr/Bnf=Diamond Comic Distributors, Inc. Hunt Valley MD 2103 0- US/Ac-████6410 Rfb=Ow0000526 2753661 Obi=Uzay Toys Collectibles LLC Bbi=/Chgs/USD0,00/ Imad: 0102I1B7031R014676 Tm: 0700491002Ff YOUR REF:  OW00005262753661 | 8,143.00 |
| 01/08 | Real Time Transfer Recd From Aba/Contr Bnk████0021  From: Bnf-Black Dog Comics Ohg Via Wise Ref: 1178195873-90038 Info: Text-  Iid: 20250108021000021P1Brjpc06720015812 Recd: 05:42:50 Trn: 0225850008GA YOUR REF:  1178195873-90038 | 6,784.80 |
| 01/08 | Book Transfer Credit B/O: Bank Hapoalim B M Tel-Aviv Israel IL Org:/IL910126810000000086967 1/Comics Veyerakot Tm: 9094039007Fs YOUR REF:  SWF OF 25/01/07 | 6,392.42 |
| 01/08 | Chips Credit Via: Citibank N.A./0008 B/O: 671118 Mekanik B.V.B.A. Be Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████6410 Org=/36396246 Be Ogb=Citib Ank N.A. New York NY US Obi=/Uri/IN S/Eburgb2L20241209 Bbi=/Chgs/USD0,0 0/Ocmt/USD4135,58/ Ssn: 00360128 Tm: 0089714008Fc YOUR REF:  NOTPROVIDED | 4,135.58 |
| 01/08 | Book Transfer Credit B/O: United Overseas Bank Ltd Singapore Singapore 04862-4 Sg Org:/3723109351 Comics World Ref: Payment For Invoice 241216-08530716, 241206-09194558, 241203-09335371/Fullpay/ Trn: 1536335008Fs YOUR REF:  SWF OF 25/01/08 | 3,468.19 |
| 01/08 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: 1/Modern Graphics Buchhandel Berlin3/DE/10999 Berlin Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████6410 Org=/DE9710050000067002095 8 3/DE/10999 Berlin Ogb=Landesbank Berlin Ag 10178 Berlin, Germany Obi =/Uri/241203-09335371 241 Ssn: 00053947 Tm: 0011606008Fc YOUR REF:  250103093A000257 | 3,240.11 |
| 01/08 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/No4315067980430 Outland As Ogb: Dnb Dnb Nor Bank Asa Ref: Cinv/241220-Outland-90121/Ocmt/USD3076,19/ Trn: 2068108008Js YOUR REF:  SWF OF 25/01/08 | 3,076.19 |
| 01/08 | Book Transfer Credit B/O: Mbank Sa Warsaw Poland 00-85-0 Pl Org:/Pl141140200400003412026255606 Multiversum Rafal Palacz Ogb: Mbank S.A. (Formerly Bre Bank S.A.)Skrytka Pocztowa 2108 Ref: 90994 Attn Garry Levan/Ocmt/USD2913,62/ Trn: 7921517003Fs YOUR REF:  SWF OF 25/01/03 | 2,913.62 |
| 01/08 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 1/T 3 Terminal Entertainment Gmbh -3/DE/70197 Stuttgart Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████6410 Org=/DE4951050015014015488 1 3/DE/70197 Stuttgart Ogb=Nassauis Che Sparkasse 65185 Wiesbaden Germa NY Obi=/Uri/Mg33 Ssn: 00095510 Trn: 0022426008Fc YOUR REF:  NOTPROVIDED | 2,455.16 |



January 01, 2025 through January 31, 2025

**Account Number:** ████████0555

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 01/08 | Book Transfer Credit B/O: Abn Amro Bank N V Head Office Amsterdam Netherlands 1000 -Ea Nl Org:/Nl29Abna0503019534 1/C.J.T. Kuijpers Ogb: Abn Amro Bank N V Head Office Foppingadree F 22 P O B 283 Ref:/Roc/Ec5006P7Isg3R600/Uri/Account: 91278/Ocmt/USD2131,9/ Trn: 2068325006Js YOUR REF:  SWF OF 25/01/06 | 2,131.90 |
| 01/08 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: Kirsty Leeann Litkowski Australia 3808 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/167234384 Australia 3 808 Ogb=/008873 Notprovided Obi=/Ur I/92579 Secret Hq Bbi=/Ocmt/USD1448 ,06/Rec/Less Fees Ssn: 00093756 Trn: 0021846008Fc YOUR REF:  EB795182 -01 | 1,423.06 |
| 01/08 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120044800812 Joseph Italiano And Peter M Hughes Trn: 3978300008Jo YOUR REF:  CAP OF 25/01/08 | 1,160.24 |
| 01/08 | Book Transfer Credit B/O: Nordea Bank Abp, Filial I Sverige Stockholm Sweden Se-105 71 Se Org:/Se4595000099602601072438 Seriezonen Ab Ref: Invoice 241203 09335371/Chgs/USD0,/Ocmt/USD464,18/ Trn: 9999596003Fs YOUR REF:  SWF OF 25/01/03 | 464.18 |
| 01/08 | Book Transfer Credit B/O: Abn Amro Bank N V Head Office Amsterdam Netherlands 1000 -Ea Nl Org:/Nl44Abna0443845190 1/VAN Ditmar Boeken B.V. Ogb: Abn Amro Bank N V Head Office Foppingadree F 22 P O B 283 Ref:/Roc/2000000029/Uri/Invoices/411517/197891/Ocmt/USD26,4/ Trn: 2036405006Js YOUR REF:  SWF OF 25/01/06 | 26.40 |
| 01/08 | Lockbox No: 22023 For 23 Items At 16:00 5 Trn: 2501188008Lb | 30,419.87 |
| 01/08 | Orig CO Name:Forte           Orig ID:5330903620 Desc Date:250107 CO Entry Descr:186002   Sec:CCD   Trace#:242071756859054 Eed:250108 Ind ID:ACH-0107-0E800        Ind Name:Diamond Comic Distribu Trn: 0086859054Tc | 268,573.05 |
| 01/08 | Orig CO Name:UPS-Capital          Orig ID:2362407381 Desc Date:010725 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071756414097 Eed:250108   Ind ID:V40931 - 000003        Ind Name:Diamond Comics Trn: 0076414097Tc | 87,219.33 |
| 01/08 | Orig CO Name:Discount Comic B     Orig ID:9200502235 Desc Date:250108 CO Entry Descr:ACH Pmt   Sec:CCD   Trace#:021000026414102 Eed:250108   Ind ID:11157776470        Ind Name:Diamond Comic Distribu   Document 803227 Trn: 0076414102Tc | 49,491.69 |
| 01/08 | Orig CO Name:Newbury Comics      Orig ID:1042744540 Desc Date: CO Entry Descr:Payments Sec:CCD   Trace#:051000016414094 Eed:250108   Ind ID:30000        Ind Name:Diamond Comics Nte*Vendor Payment\ Trn: 0076414094Tc | 19,835.03 |
| 01/08 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250108 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000026859056 Eed:250108 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 0086859056Tc | 18,419.82 |
| 01/08 | Orig CO Name:Hour Loop Inc       Orig ID:9186939000 Desc Date:       CO Entry Descr:37135    Sec:CCD   Trace#:074920903352177 Eed:250108   Ind ID:        Ind Name:Diamond Comics       Hour Loop Inc Paying Bill 37135 Via  Ramp Trn: 0083352177Tc | 9,606.85 |
| 01/08 | Orig CO Name:Toho Internation    Orig ID:1204895317 Desc Date:       CO Entry Descr:Bill.Com Sec:CCD   Trace#:021000026414099 Eed:250108   Ind ID:015Vyfqjyzaoa58        Ind Name:Diamond Comic Distribu   Toho International Inc. Bill.Com 01 5Vyfqjyzaoa58 Inv 241210-23070324 Trn: 0076414099Tc | 4,637.94 |



January 01, 2025 through January 31, 2025
**Account Number:** ▮▮▮▮▮▮0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/09 | Foreign Remittance Credit B/O: Fx USD Outgoingfedchipsdda Newark DE 19713- US Org:/3171008026179 Diamond Comic Distributors Inc Ogb: Fx USD Incomingfedchipsdda JPMorgan Chase Bank NA Ref:/Ocmt/USD173363,35/Product/Fx Trn: 1075416009Fx YOUR REF: SWF OF 25/01/09 | 173,363.35 |
| 01/09 | Chips Credit Via: Barclays Bank Plc/0257 B/O: Diamond Comic Distributors Ndon/Gb Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-▮▮▮▮▮▮6410 Org=/20573088973122 Ndon/G B Ogb=Barclays Bank Plc London Bbi=/Ocmt/USD154833,68/ Ssn: 00253734 Trn: 0064135009Fc YOUR REF: PET518518009 | 154,833.68 |
| 01/09 | Chips Credit Via: Deutsche Bank Trust Company America/0103 B/O: Diamond Comic Distributors Inc. Hunt Valley,MD,21030 US Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-▮▮▮▮▮▮6410 Org=/07521995025 Hunt Vall Ey,MD,21030 US Ogb=Bank of Montreal Montreal H2Y1L6 Canada CA Bbi=/Chg S/USD0,00 Ssn: 00512782 Trn: 0126293009Fc YOUR REF: WW25010966212756 | 124,832.41 |
| 01/09 | Real Time Transfer Recd From Aba/Contr Bnk-▮▮▮▮0021 From: Bnf-Toynk Toys LLC Via Wise Ref: 1179933610-34726 Info: Text-  Iid: 20250109021000021P1Brjpc00480070708 Recd: 12:21:23 Trn: 0460791009Gc YOUR REF: 1179933610-34726 | 78,300.00 |
| 01/09 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/Se5690200000090602958822 Serieborsen Ab Ogb: Lansforsakringar Bank Ab Tegeluddsvagen 11 - 13 Ref:/Roc/Not.Provided/Uri/Apply To 502280 And 501310/Chgs/USD10,00/Ocmt/US D3734,05/ Trn: 2080021009Js YOUR REF: SWF OF 25/01/09 | 3,724.05 |
| 01/09 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 1/Bonner Comic Laden Gmbh 3/DE/53111 Bonn Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-▮▮▮▮▮▮6410 Org=/DE7037050198001900320 1 3/DE/53111 Bonn Ogb=Sparkasse Koe Lnbonn 50667 Cologne, Germany Obi=/Uri/Acc.90813,,Gc F608241213,,1 Ssn: 00099947 Trn: 0023816009Fc YOUR REF: 250107101A000128 | 2,783.81 |
| 01/09 | Book Transfer Credit B/O: Nordea Bank Abp, Filial I Sverige Stockholm Sweden Se-105 71 Se Org:/Se4595000099602601072438 Seriezonen Ab Ref: Invoice 241207 16075639/Chgs/USD0,/Ocmt/USD488,08/ Trn: 0847789008Fs YOUR REF: SWF OF 25/01/08 | 488.08 |
| 01/09 | Lockbox No: 22023 For 19 Items At 16:00 5 Trn: 2503546009Lb | 62,252.54 |
| 01/09 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250109 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000029146550 Eed:250109 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 0099146550Tc | 228,432.94 |
| 01/09 | Orig CO Name:Forte            Orig ID:5330903620 Desc Date:250108 CO Entry Descr:186002   Sec:CCD    Trace#:242071759270770 Eed:250109 Ind ID:ACH-0108-B803F        Ind Name:Diamond Comic Distribu Trn: 0089270770Tc | 47,477.55 |
| 01/09 | Orig CO Name:UPS-Capital       Orig ID:2362407381 Desc Date:010825 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071759270768 Eed:250109  Ind ID:V40931 - 000002        Ind Name:Diamond Comics Trn: 0089270768Tc | 28,710.21 |
| 01/09 | Orig CO Name:Things From Anot     Orig ID:9865782001 Desc Date:250109 CO Entry Descr:Corp Pay Sec:CCD    Trace#:021000029270763 Eed:250109 Ind ID:           Ind Name:Diamond Comic Distribu    60001, 60395, 60400, 65286 - 11-12 Invoices Trn: 0089270763Tc | 17,434.00 |



January 01, 2025 through January 31, 2025

**Account Number:** ████████0555

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/09 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250108 CO Entry Descr:Settlementsec:CCD    Trace#:091000019270766 Eed:250109 Ind ID:1199200593              Ind Name:Diamond Com██████0593 Payment Date  25009 Trn: 0089270766Tc | 6,099.50 |
| 01/09 | Orig CO Name:Continental Exc      Orig ID:A222829900 Desc Date:250109 CO Entry Descr:P2P      Sec:Web      Trace#:081000039270772 Eed:250109 Ind ID:92154              Ind Name:Diamond Comic Distribu Trn: 0089270772Tc | 605.00 |
| 01/10 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Worlds' End Comics/Be/Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/891584196452/Be/Ogb=V Dk Spaarbank NV Gent Belgium Be Obi =/Uri/Invoices: 241122-14594676 + 2 4 1127-07551727 + 241129-16065964 + 2 4120708185214 + 2 Ssn: 00073272 Trn: 0016487010Fc YOUR REF:  TFI250108P55308 | 20,390.50 |
| 01/10 | Chips Credit Via: Citibank N.A./0008 B/O: 1/Fantastico Comic S DE RI DE Cv 3/Mx/Benito Juarez Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/00002180700801086467 3/Mx/Benito Juarez Ogb=Banco Nacion AL DE Mexico S.A. Mexico Mexico Mx Bbi=████████████0555 1/Dia  Ssn: 00554242 Trn: 0136896010Fc YOUR REF:  NOTPROVIDED | 13,152.73 |
| 01/10 | Book Transfer Credit B/O: Australia And New Zealand Banking Richmond Vic Australia 3121 - Au Org:/Cust/Au/Anzb/Mdz237578 1/Kings Corporation Pty Ltd T/As Ref: Payment For Invoice Dated 12th To 16th December 2024. Accounts 90124, 92124 And 90124A./Chgs/Aud0,/Chgs/U SD10,00/Ocmt/USD11954,99/ Trn: 4136389010Fs YOUR REF:  SWF OF 25/01/10 | 11,944.99 |
| 01/10 | Book Transfer Credit B/O: Banco Santander, Sa Boadilla Del Monte Spain 28660 Es Org:/Es5500491883352310375041 Gigamesh Fantasia Y Ciencia Ficcion Ogb: Banco Santander, Sa Ciudad Grupo Santander Ref: Gigamesh Dic24 Acc. 90289-90347 Publ Merch./Chgs/USD0,/Chgs/USD46,00/O Cmt/USD11932,58/ Trn: 4868879010Fs YOUR REF:  SWF OF 25/01/10 | 11,886.58 |
| 01/10 | Fedwire Credit Via: Mountain America Fcu████9555 B/O: Gamelyn Games Ll Queen Creek AZ 85142 USA Ref: Chase Nyc/Ctr/Bnf=Diamond Comic Distributors, Inc. Hunt Valley MD 2103 0- US/Ac-████████6410 Rfb=O/B Mtn A M CU Sl Obi=Prps:Shipping Otb:Gamel Yn Games Inv #000128 Imad: 0110Qmgft004000742 Trn: 0708591010Ff YOUR REF:  O/B MTN AM CU SL | 8,163.64 |
| 01/10 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Minotaur (Entertainment) Pty Ltd Alaustralia Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/083125629889767 76849 0462 Australia Ogb=National Austral IA Bank Ltd. Melbourne Vic 3000 Aus Tralia Obi=/Uri/Minotaur Enterta Ssn: 00126633 Trn: 0029897010Fc YOUR REF:  3039TT3025052454 | 5,146.88 |
| 01/10 | Book Transfer Credit B/O: Australia And New Zealand Banking Richmond Vic Australia 3121 - Au Org:/Cust/Au/Anzb/Mdz471110 1/Christopher Joseph Topfer Tas Col Ref:/Chgs/Aud0,/Chgs/USD10,00/Ocmt/USD1691,17/ Trn: 2955373010Fs YOUR REF:  SWF OF 25/01/10 | 1,681.17 |
| 01/10 | Real Time Transfer Recd From Aba/Contr Bnk-████0021  From: Bnf-Toynk Toys LLC Via Wise Ref: 1181529387-34726 Info: Text-  Iid: 20250110021000021P1Brjpc06720170260 Recd: 17:45:49 Trn: 0851971010Gc YOUR REF:  1181529387-34726 | 1,602.72 |



January 01, 2025 through January 31, 2025

**Account Number:** ████████0555

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/10 | Chips Credit Via: Deutsche Bank Ag/0378 B/O: 1/Armin Stroemmer 3/DE/Hamburg 20146 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/DE7020010020096653120 8 3/DE/Hamburg 20146 Ogb=Deutsche B Ank Ag Frankfurt Germany 60325-DE Obi=/Uri/Invoice 250109-09272324 Ac Coun T 9022 Ssn: 00078115 Trn: 0017753010Fc YOUR REF:  CEDDWP43144OBUBO | 1,495.95 |
| 01/10 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/720447282 Comics Games Entertainment Ogb: Greater Bank - Rutherford Wonnarua Country Shop 5T Ref: Goods Trade Acc No: 92622 Comics Games Entertainment/Ocmt/USD500,00/ Trn: 7727076010Fs YOUR REF:  SWF OF 25/01/10 | 500.00 |
| 01/10 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06317211235948 Mark Catania Ref: Consumer Goods Dcd Acc92567 Big City Comics Invoice 24122007343223/Ocm T/USD409,04/ Trn: 6522425010Fs YOUR REF:  SWF OF 25/01/10 | 409.04 |
| 01/10 | Book Transfer Credit B/O: Keb Hana Bank CO., Ltd. Seoul Korea Republic of 100-7-93 Kr Org:/77391002537432 1/Aladdin Communications Inc. Ref: Account No. 93187 Trn: 2984453010Fs YOUR REF:  SWF OF 25/01/10 | 227.48 |
| 01/10 | Lockbox No: 22023 For 19 Items At 16:00 5 Trn: 2502653010Lb | 8,340.09 |
| 01/10 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250110 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000023950157 Eed:250110 Ind ID:6406596            Ind Name:Diamond Comic Distribu Trn: 0103950157Tc | 184,729.38 |
| 01/10 | Orig CO Name:Forte      Orig ID:5330903620 Desc Date:250109 CO Entry Descr:186002   Sec:CCD   Trace#:242071753950155 Eed:250110 Ind ID:ACH-0109-48E76        Ind Name:Diamond Comic Distribu Trn: 0103950155Tc | 133,524.22 |
| 01/10 | Orig CO Name:UPS-Capital      Orig ID:2362407381 Desc Date:010925 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071750948743 Eed:250110   Ind ID:V40931 - 000002        Ind Name:Diamond Comics Trn: 0090948743Tc | 95,422.73 |
| 01/10 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250109 CO Entry Descr:Settlementsec:CCD   Trace#:091000010948745 Eed:250110 Ind ID:1199200593          Ind Name:Diamond Comi1199200593 Payment Date 25010 Trn: 0090948745Tc | 30,978.56 |
| 01/10 | Orig CO Name:Crunchyroll, LLC      Orig ID:9309882002 Desc Date:250110 CO Entry Descr:Payment  Sec:CCD   Trace#:021000020948732 Eed:250110   Ind ID:304            Ind Name:Diamond Comic Distribu Trn: 0090948732Tc | 24,960.65 |
| 01/10 | Orig CO Name:Walt Disney 2859      Orig ID:1954245682 Desc Date:Jan 08 CO Entry Descr:EDI Paymntsec:CCD   Trace#:031100200948740 Eed:250110   Ind ID:10081527107976        Ind Name:Diamond Comic Distribu     Ref*TN*1008152710*Diamond Comic Dis Tributors Inc\ Trn: 0090948740Tc | 13,675.50 |
| 01/10 | Orig CO Name:Amazon.Com Servi      Orig ID:9000012712 Desc Date:250110 CO Entry Descr:Payments  Sec:CCD Trace#:021000020948749 Eed:250110   Ind ID:Fcs002619102682 Ind Name:Diamond Comic Distribu Trn: 0090948749Tc | 3,355.21 |
| 01/10 | Orig CO Name:M Comics LLC      Orig ID:1661042025 Desc Date:250110 CO Entry Descr:Invoice  Sec:CCD   Trace#:221571470948737 Eed:250110 Ind ID:Diamond Comics        Ind Name:Jp Morgan Chase Bank Invoice Payment                    8892001107 Trn: 0090948737Tc | 1,920.99 |



January 01, 2025 through January 31, 2025
**Account Number:** ████████0555

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 01/10 | Orig CO Name:Hot Topic        Orig ID:3770198182 Desc Date:    CO Entry Descr:Ap Paymentsec:PPD   Trace#:091000010948747 Eed:250110 Ind ID:1  -   10088        Ind Name:Diamond Comics Distrib Trn: 0090948747Tc | 575.00 |
| 01/10 | Orig CO Name:Unabridged Books      Orig ID:1363090427 Desc Date:250110 CO Entry Descr:ACH    Sec:CCD   Trace#:071001530948734 Eed:250110 Ind ID:        Ind Name:Diamond Comic Distrib.    Unabridged Bookstore: 24590 Trn: 0090948734Tc | 219.96 |
| 01/13 | Fedwire Credit Via: U.S. Bank N.A./████0105 B/O: Fishpond.Com, Inc. Operating Seattle, WA,98121 US Ref: Chase Nyc/Ctr/Bnf=Diamond Comic Distributors, Inc. Hunt Valley MD 2103 0- US/████████6410 Rfb=Fishpond Bbi=/Chgs/USD0,00/Bnf/Jp Morgan Cha Se Bank of New Yo R K Nynew York NY 0113Mmqfmp31000773 Trn: 0341381013Ff YOUR REF:  FISHPOND | 11,768.64 |
| 01/13 | Book Transfer Credit B/O: Alior Bank Sa Warsaw Poland 02-23-2 Pl Org:/Pl942490105700009901621400 36 Pmd Solutions S C Pawel Maslowski Ogb: Alior Bank Sa Ul. Lopuszanska 38D Ref:/Roc/250108Osw007973/Uri/Account No 91369/Chgs/USD10,00/Ocmt/USD6076,5/Acc/Orderres/Pl/Benefres/US/Bnf/U S 641000555 Diamond Comic Distributor S Master C Oll Trn: 2029989009Js YOUR REF:  SWF OF 25/01/09 | 6,066.50 |
| 01/13 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120029312200 Trading Cards Australia Pty. Ltd. 1 Ref: Invoice 01/02/25 01/03/25 01/10/25 Trn: 1180300013Jo YOUR REF:  CAP OF 25/01/13 | 4,557.59 |
| 01/13 | Book Transfer Credit B/O: Pt Bank Mandiri (Persero) Tbk Jakarta Indonesia 12190- ID Org:/1030006583088 Pt Kinokunia Bukindo Ogb: Pt Bank Mandiri (Persero) Tbk Plz Mandiri Ref:/Inv/Payment Inv 533070 533071/Inv/2012/533070(20,24)533071 (24,28)533 085(145,27)533090(16,19) 533091(26, 98)533592(43,17)+/Chgs/USD0,/Chgs/U SD17,00/Ocmt/U Trn: 3913412013Fs YOUR REF:  SWF OF 25/01/13 | 3,116.09 |
| 01/13 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Greenlight Comics Pty Ltd Via Wise Ref: 1183390137-92526 Info: Text-Id: 20250113021000021P1Brjpc06880010233 Recd: 03:35:01 Trn: 0209280013Ge YOUR REF:  1183390137-92526 | 1,895.84 |
| 01/13 | Book Transfer Credit B/O: United Overseas Bank Ltd Singapore Singapore 04862-4 Sg Org:/3873008944 G And B Comic Online Supermart Ref: Payment For G And B Comic Online Supermart For A/C 92029/Fullpay/Bnf/U Sa Trn: 2780008013Fs YOUR REF:  SWF OF 25/01/13 | 1,285.31 |
| 01/13 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06700010871181 Schwartz Family Holdings Pty Ltd Ref: 91493/Ocmt/USD1206,11/ Trn: 6766045013Fs YOUR REF:  SWF OF 25/01/13 | 1,206.11 |
| 01/13 | Book Transfer Credit B/O: Ahli United Bank B S C Manama Bahrain Bh Org:/Bh46Aubb00001331046001 Jashanmal Amp Sons B S C (Closed) Ref: Goods Bought/Ocmt/USD388,12/Acc/Orderres/Bh/Gdi/ Trn: 2706778013Fs YOUR REF:  SWF OF 25/01/13 | 388.12 |
| 01/13 | Lockbox No: 22023 For 88 Items At 16:00 5 Trn: 2501948013Lb | 203,385.71 |
| 01/13 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250110 CO Entry Descr:186002    Sec:CCD   Trace#:242071759699459 Eed:250113 Ind ID:ACH-0110-11D6A        Ind Name:Diamond Comic Distribu Trn: 0109699459Tc | 96,110.78 |



## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 01/13 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:011025 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071759699457 Eed:250113   Ind ID:V6E477 - 000003        Ind Name:Diamond Comics Trn: 0109699457Tc | 91,072.26 |
| 01/13 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250113 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000027067503 Eed:250113   Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 0137067503Tc | 39,836.13 |
| 01/13 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:250110 CO Entry Descr:Settlementsec:CCD    Trace#:091000019699464 Eed:250113   Ind ID:1199200593        Ind Name:Diamond Comi1199200593 Payment Date  25011 Trn: 0109699464Tc | 17,582.63 |
| 01/13 | Orig CO Name:Square Enix LLC        Orig ID:9067076001 Desc Date:Jan 25 CO Entry Descr:Vendor Pmtsec:CCD    Trace#:021000029699461 Eed:250113   Ind ID:10081        Ind Name:Diamond Comic Distribu 21244 Trn: 0109699461Tc | 4,680.00 |
| 01/13 | Orig CO Name:Baker & Taylor        Orig ID:1561761729 Desc Date:250110 CO Entry Descr:B&T-ACH  Sec:CTX    Trace#:111000017067497 Eed:250113   Ind ID:01243000        Ind Name:0000Diamond Comic Di Trn: 0137067497Tc | 4,204.54 |
| 01/13 | Orig CO Name:Square Inc        Orig ID:O800429876 Desc Date:250113 CO Entry Descr:Zonecomicssec:CCD    Trace#:091000017067499 Eed:250113   Ind ID:T34Zjra7Rysfwt1        Ind Name:Diamond Comic Distribu                          T2145088 Trn: 0137067499Tc | 2,407.57 |
| 01/13 | Orig CO Name:Carolina Comics        Orig ID:444887153  Desc Date:Jan 13 CO Entry Descr:Diamond 32Sec:PPD    Trace#:103107395172656 Eed:250113   Ind ID:        Ind Name:Diamond Trn: 0135172656Tc | 812.52 |
| 01/13 | Orig CO Name:Amazon.Com Servi        Orig ID:9000012712 Desc Date:250111 CO Entry Descr:Payments  Sec:CCD Trace#:021000021080805 Eed:250113   Ind ID:Fcs002624167772 Ind Name:Diamond Comic Distribu Trn: 0131080805Tc | 488.80 |
| 01/13 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250113 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000027067501 Eed:250113 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 0137067501Tc | 17.00 |
| 01/14 | Book Transfer Credit B/O: Santander Uk Plc London United Kingdom Nw1 3-An Gb Org:/Gb33Abby09071500068704 Heathside Trading Ltd Ogb: Santander Uk Plc 2 Triton Square Ref: Heathside Trading Ltd 360896/Chgs/USD0,/Chgs/USD50,00/Ocmt/USD102532,1/ Trn: 8750224014Fs YOUR REF:  SWF OF 25/01/14 | 102,482.10 |
| 01/14 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120029239167 All Star Comics Melbourne Pty Ltd 5 Ref: 2130722007C Trn: 0153200014Jo YOUR REF:  CAP OF 25/01/14 | 7,220.74 |
| 01/14 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120044800812 Joseph Italiano And Peter M Hughes Trn: 5182600014Jo YOUR REF:  CAP OF 25/01/14 | 3,471.45 |
| 01/14 | Book Transfer Credit B/O: Commerzbank Aktiengesellschaft Frankfurt Am Main Germany 60311- DE Org:/DE89760400610570022400 1/Ultra Comix Gmbh Ogb: Commerzbank Ag Ness 7-9 Ref: Mg0990 12/16/24 12/18/24 12/20/24 12/27/24 01/06/25 01/09/25/Chgs/USD2 5,00/ Trn: 2061089010Js YOUR REF:  SWF OF 25/01/10 | 3,228.12 |



January 01, 2025 through January 31, 2025
**Account Number:** ▮▮▮▮▮▮0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/14 | Chips Credit Via: Bank of America, N.A./0959 B/O: Fantask A/S Dk-1453 Kobenhavn K Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-▮▮▮▮6410 Org=/Dk3730004180095012 Dk -1453 Kobenhavn K Ogb=/006550253668 Dabadkkkxxx Obi=/Uri/Fantask A/S, Denmark, Acc 9008 6Invoice No.24122 7-11273120,  Ssn: 00038416 Trn: 0007309014Fc YOUR REF:  2025011000167847 | 2,521.97 |
| 01/14 | Book Transfer Credit B/O: Mizuho Bank Ltd Tokyo Tokyo Japan 10081-76 Jp Org:/01820012279267/0502556765 1/Saber Direct Inc, Ref:/Chgs/USD10,00/ Trn: 9117155014Fs YOUR REF:  SWF OF 25/01/14 | 1,990.00 |
| 01/14 | Real Time Transfer Recd From Aba/Contr Bnk-▮▮▮▮0021  From: Bnf-Gamma Rays Comics Via Wise Ref: 1184669139-11273 Info: Text-  Iid: 20250114021000021P1Brjpc00320009206 Recd: 03:02:30 Trn: 0201021014Gc YOUR REF:  1184669139-11273 | 1,602.88 |
| 01/14 | Book Transfer Credit B/O: Abn Amro Bank N V Head Office Amsterdam Netherlands 1000 -Ea Nl Org:/Nl29Abna0503019534 1/C.J.T. Kuijpers Ogb: Abn Amro Bank N V Head Office Foppingadree F 22 P O B 283 Ref:/Roc/Ec5010L5Sarq5L00/Uri/Account: 91278/Ocmt/USD1421,09/ Trn: 2066476010Js YOUR REF:  SWF OF 25/01/10 | 1,421.09 |
| 01/14 | Real Time Transfer Recd From Aba/Contr Bnk-▮▮▮▮0021  From: Bnf-Gamma Rays Comics Via Wise Ref: 1185648163-15111 Info: Text-  Iid: 20250114021000021P1Brjpc06880173774 Recd: 20:47:25 Trn: 0041781015Gc YOUR REF:  1185648163-15111 | 1,155.34 |
| 01/14 | Book Transfer Credit B/O: Hang Seng Bank Ltd Hong Kong Hong Kong Hk Org:/364097352001 Metro Comics Ogb: Hang Seng Bank Ltd Institutional Banking Dept Ref: Inv. No. 241227-11273120, 241222-12141933 And 241227-08151443 (90408)/Ocmt/USD1022,38/ Trn: 5662112014Fs YOUR REF:  SWF OF 25/01/14 | 1,022.38 |
| 01/14 | Lockbox No: 22023 For 40 Items At 16:00 5 Trn: 2504077014Lb | 137,006.98 |
| 01/14 | Abr Special - A Reverse Principal Payment | 686,446.21 |
| 01/14 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250113 CO Entry Descr:186002    Sec:CCD    Trace#:242071759139375 Eed:250114 Ind ID:ACH-0113-3333E        Ind Name:Diamond Comic Distribu Trn: 0149139375Tc | 251,970.42 |
| 01/14 | Orig CO Name:Bigbadtoystore I      Orig ID:9860975329 Desc Date:    CO Entry Descr:ACH Paymensec:CCD    Trace#:091400176501417 Eed:250114 Ind ID:6453835            Ind Name:Diamond Comics Distrib ▮▮▮▮3559 Trn: 0136501417Tc | 143,721.08 |
| 01/14 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:011325 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071756501415 Eed:250114  Ind ID:V6E477 - 000004        Ind Name:Diamond Comics Trn: 0136501415Tc | 104,279.73 |
| 01/14 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250114 CO Entry Descr:Deposit Sec:CCD    Trace#:021000029139377 Eed:250114 Ind ID:6406596            Ind Name:Diamond Comic Distribu Trn: 0149139377Tc | 22,522.51 |
| 01/14 | Orig CO Name:Coliseum of Comi      Orig ID:Bizedp    Desc Date:011325 CO Entry Descr:Deposit  Sec:CCD    Trace#:091000016501420 Eed:250114 Ind ID:Dpaaabtbrz        Ind Name:Diamond Comic Distribu  Coliseum of Comics 501080                Wfb Directpay Trn: 0136501420Tc | 6,168.86 |



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/14 | Orig CO Name:Amazon.CA5155203      Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000016501423 Eed:250114   Ind ID:Fcs002624572582          Ind Name:Diamond Comic Distribu                                             EDI Trn: 0136501423Tc | 2,306.01 |
| 01/14 | Orig CO Name:Shiftcomic King      Orig ID:1246827783 Desc Date:250113 CO Entry Descr:Payment   Sec:CCD    Trace#:071000286501425 Eed:250114   Ind ID:                  Ind Name:Diamond Comic Distribu Tm: 0136501425Tc | 2,272.28 |
| 01/15 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/No4315067980430 Outland As Ogb: Dnb Dnb Nor Bank Asa Ref: Cinv/241227-Outland-90121/Ocmt/USD11628,86/ Trn: 2077368015Js YOUR REF:  SWF OF 25/01/15 | 11,628.86 |
| 01/15 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 57 Pty Ltd Ta Quality Comics Australia Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-███████6410 Org=/127597417 Australia O Gb=Ozforex Limited Sydney Australia Au Obi=/Uri/92374 Bbi=/Ocmt/USD915 2,73/ Ssn: 00359737 Trn: 0089766015Fc YOUR REF:  C4B3D8CA-8180-4C | 9,152.73 |
| 01/15 | Chips Credit Via: Bnp Paribas Sa New York Branch/0768 B/O: 1/Le Comic Store 3/Fr/75012 Paris Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-███████6410 Org=/Fr7630004009020001006 178970 3/Fr/75012 Paris Ogb=Bnp Par Ibas Paris France 75009 Fr Obi=/Uri/91242 Bbi=/Ocmt/Eur6689,71/Exch/1,  Ssn: 00030805 Trn: 0005031015Fc YOUR REF:  NOTPROVIDED | 6,820.54 |
| 01/15 | Fedwire Credit Via: U.S. Bank N.A./███████0105 B/O: Fishpond.Com, Inc. Operating Seattle,WA,98121 US Ref: Chase Nyc/Ctr/Bnf=Diamond Comic Distributors, Inc. Hunt Valley MD 2103 0- US/Ac-███████6410 Rfb=Fishpond Bbi=/Chgs/USD0,00/Bnf/Jp Morgan Cha Se Bank of New Yo R K Nynew York NY Imad: 0115l1Q73Agc001140 Tm: 0380021015Ff YOUR REF:  FISHPOND | 6,632.99 |
| 01/15 | Chips Credit Via: Sumitomo Mitsui Banking Corporation/0967 B/O: Ampus,Inc. 0089-07341266 4-5-7 Pan Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-███████6410 Org=/0089-07341266 Pan Ogb =Sumitomo Mitsui Banking Corporatio N Chiyoda-Ku Tokyo Japan 51500-0 Jp Obi=/Uri/ Account No.65734 Pur Ssn: 00191930 Trn: 0048924015Fc YOUR REF:  150250115MT07628 | 4,120.21 |
| 01/15 | Book Transfer Credit B/O: Union Bank of The Philippines Philippines Philippines Ph Org:/101590008955 Comic Odyssey No 65526A Ref: Payment To Supplier Trn: 1490485015Fs YOUR REF:  SWF OF 25/01/15 | 2,452.70 |
| 01/15 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 1/T 3 Terminal Entertainment Gmbh -3/DE/70197 Stuttgart Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-███████6410 Org=/DE4951050015014015488 1 3/DE/70197 Stuttgart Ogb=Nassauis Che Sparkasse 65185 Wiesbaden Germa NY Obi=/Uri/Mg33 Ssn: 00107381 Trn: 0024464015Fc YOUR REF:  NOTPROVIDED | 2,135.62 |
| 01/15 | Book Transfer Credit B/O: Australia And New Zealand Banking Richmond Vic Australia 3121 - Au Org:/Cust/Au/Anzb/Mdz471110 1/Christopher Joseph Topfer Tas Col Ref:/Chgs/Aud0,/Chgs/USD10,00/Ocmt/USD1112,70/ Trn: 1128567015Fs YOUR REF:  SWF OF 25/01/15 | 1,102.70 |



January 01, 2025 through January 31, 2025
**Account Number:** ███████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/15 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: Kirsty Leeann Litkowski 3808 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/167234384 3808 Ogb=/0 08873 Notprovided Obi=/Uri/92579 Se Cret Hq Bbi=/Ocmt/USD719,99/Rec/Les S Fees Ssn: 00108653 Trn: 0024839015Fc YOUR REF:  EB796414 -01 | 694.99 |
| 01/15 | Chips Credit Via: UBS Ag Stamford Branch/0799 B/O: Buchzentrum Ag (Bz) Ch 4614 Haegendorf Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/Ch170026126169219460R Ch 4614 Haegendorf Ogb=UBS Switzer Land Ag Zurich Switzerland 8001 - C H Obi=/Uri/711366, 711794, 712612, 7113 Ssn: 00038542 Trn: 0006734015Fc YOUR REF:  KZA01084130-564+ | 414.83 |
| 01/15 | Lockbox No: 22023 For 16 Items At 16:00 5 Trn: 2501417015Lb | 21,935.83 |
| 01/15 | Abr Special - A Reverse Principal Payment | 120,861.97 |
| 01/15 | Orig CO Name:UPS-Capital      Orig ID:2362407381 Desc Date:011425 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071750017632 Eed:250115   Ind ID:V40931 - 000002      Ind Name:Diamond Comics Trn: 0140017632Tc | 107,287.20 |
| 01/15 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250114 CO Entry Descr:186002    Sec:CCD    Trace#:242071751689364 Eed:250115 Ind ID:ACH-0114-86Eb0        Ind Name:Diamond Comic Distribu Trn: 0151689364Tc | 70,724.03 |
| 01/15 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:250115 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000021689378 Eed:250115 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 0151689378Tc | 26,011.39 |
| 01/15 | Orig CO Name:Discount Comic B      Orig ID:9200502235 Desc Date:250115 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000020017644 Eed:250115   Ind ID:11158494467          Ind Name:Diamond Comic Distribu      Document 815861 Trn: 0140017644Tc | 9,427.56 |
| 01/15 | Orig CO Name:Coliseum of Comi     Orig ID:Bizedp    Desc Date:011425 CO Entry Descr:Deposit   Sec:CCD    Trace#:091000010017627 Eed:250115 Ind ID:Dpaaabulwl        Ind Name:Diamond Comic Distribu    Coliseum of Comics 501150            Wfb Directpay Trn: 0140017627Tc | 4,753.00 |
| 01/15 | Orig CO Name:Intercomic 36 Ag     Orig ID:3133440076 Desc Date:      CO Entry Descr:Payment   Sec:CCD    Trace#:091000011689366 Eed:250115 Ind ID:Zntr3099105/2      Ind Name:Diamond Comic Distribu Mg1337\ Trn: 0151689366Tc | 1,237.60 |
| 01/15 | Orig CO Name:Amazon.CA5157694     Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000010017623 Eed:250115 Ind ID:Fcs002626106032        Ind Name:Diamond Comic Distribu                    EDI Trn: 0140017623Tc | 1,014.81 |
| 01/15 | Orig CO Name:Toho Internation     Orig ID:1204895317 Desc Date:      CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000020017634 Eed:250115   Ind ID:015Hdchtoiayiin        Ind Name:Diamond Comic Distribu    Toho International Inc. Bill.Com 01 5Hdchtoiayiin Inv 24121623535518 Trn: 0140017634Tc | 747.32 |
| 01/15 | Orig CO Name:Wal-Mart Stores      Orig ID:4216028    Desc Date:250114 CO Entry Descr:786768495 Sec:CCD    Trace#:061120089981397 Eed:250115   Ind ID:366184821502361      Ind Name:Diamond Comic Distribu    Wal-Mart Stores, Inc Payment 4366184821502361 Trn: 0159981397Tc | 670.41 |

**CHASE** 

January 01, 2025 through January 31, 2025

**Account Number:** ████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/15 | Orig CO Name:Amazon.Com Servi     Orig ID:9000012712 Desc Date:250113 CO Entry Descr:Payments  Sec:CCD   Trace#:021000029981400 Eed:250115   Ind ID:Fcs002627684862 Ind Name:Diamond Comic Distribu Trn: 0159981400Tc | 457.77 |
| 01/15 | Orig CO Name:Barr Credit     Orig ID:4860906481 Desc Date:250114 CO Entry Descr:Trustremitsec:CCD    Trace#:091000010017625 Eed:250115   Ind ID:2024-26(1)         Ind Name:Diamond Comic Distribu Trust Main Remit Trn: 0140017625Tc | 268.34 |
| 01/15 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250114 CO Entry Descr:Settlementsec:CCD    Trace#:091000010017630 Eed:250115   Ind ID:1199200593         Ind Name:Diamond Comi1199200593 Payment Date  25015 Trn: 0140017630Tc | 100.00 |
| 01/15 | Orig CO Name:3Rd Universe Con     Orig ID:9200502235 Desc Date:250115 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000020017639 Eed:250115   Ind ID:11157490965         Ind Name:Diamond Comic Distribu    501150 Trn: 0140017639Tc | 87.62 |
| 01/15 | Orig CO Name:3Rd Universe Con     Orig ID:9200502235 Desc Date:250115 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000020017641 Eed:250115   Ind ID:11157776241         Ind Name:Diamond Comic Distribu    501150 Trn: 0140017641Tc | 87.62 |
| 01/15 | Orig CO Name:3Rd Universe Con     Orig ID:9200502235 Desc Date:250115 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000020017637 Eed:250115   Ind ID:11157492094         Ind Name:Diamond Comic Distribu    412310 Trn: 0140017637Tc | 66.78 |
| 01/16 | Chips Credit Via: Barclays Bank Plc/0257 B/O: Diamond Comic Distributors Ndon/Gb Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030-US█████6410 Org=/20573020508802 Ndon/G B Ogb=Barclays Bank Plc London Bbi=/Ocmt/USD153399,69/ Ssn: 00400275 Trn: 0097157016Fc YOUR REF:  PET545693016 | 153,399.69 |
| 01/16 | Book Transfer Credit B/O: Royal Bank of Canada Payment Centertoronto On Canada M5V2Y-1 CA Org:/030514002978 9472-3970 Quebec Inc Ref:/Chgs/USD0,/Chgs/USD20,00/Ocmt/USD44339,60/ Trn: 3019244016Fs YOUR REF:  SWF OF 25/01/16 | 44,319.60 |
| 01/16 | Book Transfer Credit B/O: JPMorgan Chase Bank China CO Ltd Shanghai China 20012-0 Cn Org:/001747004271 Shanghai International Theme Park + Ogb: JPMorgan Chase Bank (China) Company Limited Shanghai Branch Ref:/Roc/80021500141236/Uri/Vendor Refs:Inv-6085760/Chgs/USD25,00/Ocmt/USD 41820,9/ Trn: 2127128015Js YOUR REF:  SWF OF 25/01/15 | 41,795.90 |
| 01/16 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Pep Comics Bv Nl Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US█████6410 Org=/Nl35Ingb0000517952 Nl Ogb=ING Bank N V Amsterdam Netherl Ands Bv100-0 Nl Obi=/Uri/Pep Comics Invoices From 12/23/24 To 01/03/25 USD 32229.52 Bbi=/Chgs/USD Ssn: 00349803 Trn: 0084442016Fc YOUR REF:  XX25011649992811 | 32,209.52 |
| 01/16 | Chips Credit Via: Barclays Bank Plc/0257 B/O: Play For Keeps Ltd. Ss,Gb Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030-US/Ac-█████6410 Org=/A192463CD2F14296Ba2Fc 2E92A360A58 Ss,Gb Ogb=Starling Bank Ltd Not Provided Obi=/Uri/10020 PR Ofessionalservices Bbi=/Chgs/USD0,0 0/Chgs/USD0,00/Chgs/U Ssn: 00216310 Trn: 0054302016Fc YOUR REF:  PET490284016 | 7,980.00 |
| 01/16 | Book Transfer Credit B/O: Bank of Ningbo CO Ltd Ningbo City China 31510-0 Cn Org:/77042025000007388 China International Book Trading Ogb: Bank of Ningbo Beijing China Cn Ref: Goods Pymt/Chgs/USD18,00/Ocmt/USD3561,92/ Trn: 2366844016Fs YOUR REF:  SWF OF 25/01/16 | 3,543.92 |



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/16 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 1/Bonner Comic Laden Gmbh 3/DE/53111 Bonn Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-▮▮▮▮6410 Org=/DE70370501980019003201 3/DE/53111 Bonn Ogb=Sparkasse Koe Lnbonn 50667 Cologne, Germany Obi=/Uri/Acc.90813,,Gc F608241220,,0 Ssn: 00099508 Trn: 0023175016Fc YOUR REF: 250114101A000161 | 1,063.52 |
| 01/16 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Conglomo Kft Via Wise Ref: 1187909214-90893 Info: Text-  Iid: 20250116021000021P1Brjpc00320104609 Recd: 13:37:43 Trn: 0589081016Gc YOUR REF: 1187909214-90893 | 408.79 |
| 01/16 | Book Transfer Credit B/O: Nordea Bank Abp, Filial I Sverige Stockholm Sweden Se-105 71 Se Org=/Se4595000099602601072438 Seriezonen Ab Ref: Invoice 241216 08530716/Chgs/USD0,/Ocmt/USD287,48/ Trn: 9137419015Fs YOUR REF:  SWF Of 25/01/15 | 287.48 |
| 01/16 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: Abacus Book And Card Corporation Mandaluyong City Philippines Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-▮▮▮▮6410 Org=/00165-02-000087-72 MA Ndaluyong City Philippines Ogb=Ster Ling Bank of Asia San Juan City, 15 50 Philipp Ssn: 00312104 Trn: 0075784016Fc YOUR REF:  0165RORIC0116017 | 159.93 |
| 01/16 | Lockbox No: 22023 For 45 Items At 16:00 5 Trn: 2502970016Lb | 80,721.81 |
| 01/16 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250116 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000022152477 Eed:250116 Ind ID:6406596              Ind Name:Diamond Comic Distribu Trn: 0162152477Tc | 316,165.95 |
| 01/16 | Orig CO Name:UPS General Serv      Orig ID:1131857959 Desc Date:250116 CO Entry Descr:EDI Paymtssec:CTX    Trace#:021000022152479 Eed:250116   Ind ID:115251509798982              Ind Name:0009Diamond Comics - Trn: 0162152479Tc | 222,143.61 |
| 01/16 | Orig CO Name:Forte              Orig ID:5330903620 Desc Date:250115 CO Entry Descr:186002   Sec:CCD    Trace#:242071752152475 Eed:250116 Ind ID:ACH-0115-Dcd0C          Ind Name:Diamond Comic Distribu Trn: 0162152475Tc | 59,004.88 |
| 01/16 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:011525 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071759438931 Eed:250116  Ind ID:V40931 - 000002          Ind Name:Diamond Comics Trn: 0159438931Tc | 55,236.83 |
| 01/16 | Orig CO Name:Newbury Comics        Orig ID:1042744540 Desc Date: CO Entry Descr:Payments Sec:CCD    Trace#:051000019438928 Eed:250116   Ind ID:30000              Ind Name:Diamond Comics Nte*Vendor Payment\ Trn: 0159438928Tc | 8,814.01 |
| 01/16 | Orig CO Name:Things From Anot      Orig ID:9865782001 Desc Date:250116 CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000029438925 Eed:250116 Ind ID:              Ind Name:Diamond Comic Distribu     60001, 60395, 60400, 65286 - 11-19  Invoices Trn: 0159438925Tc | 6,176.15 |
| 01/17 | Chips Credit Via: Deutsche Bank Trust Company America/0103 B/O: Diamond Comic Distributors Inc. Hunt Valley,MD,21030 US Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-▮▮▮▮6410 Org=/07521995025 Hunt Vall Ey,MD,21030 US Ogb=Bank of Montreal Montreal H2Y1L6 Canada CA Bbi=/Chg S/USD0,00 Ssn: 00497399 Trn: 0120578017Fc YOUR REF: WW25011766320443 | 55,353.69 |



January 01, 2025 through January 31, 2025
**Account Number:** ███████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/17 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Electronics Boutique Canada Inc. CA Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-██████6410 Org=/000020247715 CA Ogb=C Anadian Imperial Bank of Commerce T Oronto On Canada M5E 1-G4 CA Obi=/U Rl/Roc/4961585 Bbi=/Chgs/USD0,00/Oc MT/US Ssn: 00367700 Trn: 0089665017Fc YOUR REF: 4961585 | 16,777.32 |
| 01/17 | Chips Credit Via: Citibank N.A./0008 B/O: 1/Fantastico Comic S DE Rl DE Cv 3/Mx/Benito Juarez Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-██████6410 Org=/00002180700801086467 3/Mx/Benito Juarez Ogb=Banco Nacion AL DE Mexico S.A. Mexico Mexico Mx Bbi=/Acc/0██████████0555 1/Dia Ssn: 00569935 Trn: 0139771017Fc YOUR REF: NOTPROVIDED | 13,067.52 |
| 01/17 | Chips Credit Via: Bank of America, N.A./0959 B/O: Visual Media Services Ltd Te Aro Wellington 6011, Nz Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-██████6410 Org=/06-0582-0019966-000 T E Aro Wellington 6011, Nz Ogb=/0062 90494555 Anzbnz22Xxx Obi=/Uri/Trade Payment/Purchase of Good Ssn: 00034748 Trn: 0005609017Fc YOUR REF: 2025011700080362 | 10,722.39 |
| 01/17 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Minotaur (Entertainment) Pty Ltd Ataustralia Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/██████████6410 Org=/083125629889767 76849 0462 Australia Ogb=National Austral IA Bank Ltd. Melbourne Vic 3000 Aus Tralia Obi=/Uri/Minotaur Enterta Ssn: 00242992 Trn: 0060355017Fc YOUR REF: 3039TT3025107429 | 9,695.41 |
| 01/17 | Chips Credit Via: Barclays Bank Plc/0257 B/O: Play For Keeps Ltd. Ss,Gb Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/██████████6410 Org=/A192463CD2Ff4296Ba2Fc 2E92A360A58 Ss,Gb Ogb=Starling Bank Ltd Not Provided Obi=/Uri/10020 PR Ofessionalservices Bbi=/Chgs/USD0,0 0/Chgs/USD0,00/Chgs/U Ssn: 00224372 Trn: 0056086017Fc YOUR REF: PET506307017 | 8,333.75 |
| 01/17 | Book Transfer Credit B/O: Australia And New Zealand Banking Richmond Vic Australia 3121 - Au Org:/Cust/Au/Anzb/Mdz237578 1/Kings Corporation Pty Ltd T/As Ref: Payment For Invoices Dated 20th To 24th December 2024. Accounts 90124, 92124 And 90124A./Chgs/Aud0,/Chgs/U SD10,00/Ocmt/USD7227,08/ Trn: 0348152016Fs YOUR REF: SWF OF 25/01/16 | 7,217.08 |
| 01/17 | Book Transfer Credit B/O: Novo Banco, S.A. Lisboa Portugal 1250--042 Pt Org:/Pt5000070000003393200723 Bd Mania Rep Dist Comercio Lda Ogb: Novo Banco, S.A. Novo Banco Carlos Ferreira Intl Ref:/Roc/Nb2501152660674/Uri/Bdmania 90399/Chgs/USD30,00/Ocmt/USD3247,59/C Atpurp/Cash Trn: 2106742014Js YOUR REF: SWF OF 25/01/14 | 3,217.59 |
| 01/17 | Book Transfer Credit B/O: United Overseas Bank Ltd Singapore Singapore 04862-4 Sg Org:/3723109351 Comics World Ref: Payment For Invoice 241105-06310473/Fullpay/ Trn: 6536866017Fs YOUR REF: SWF OF 25/01/17 | 1,742.93 |
| 01/17 | Lockbox No: 22023 For 35 Items At 16:00 5 Trn: 2500379017Lb | 70,323.48 |
| 01/17 | Orig CO Name:Forte       Orig ID:5330903620 Desc Date:250116 CO Entry Descr:186002   Sec:CCD   Trace#:242071753318221 Eed:250117 Ind ID:ACH-0116-642A6       Ind Name:Diamond Comic Distribu Tm: 0173318221Tc | 226,843.10 |
| 01/17 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:250117 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000023318225 Eed:250117 Ind ID:6406596       Ind Name:Diamond Comic Distribu Trn: 0173318225Tc | 64,904.36 |



January 01, 2025 through January 31, 2025
**Account Number:** ████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/17 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250116 CO Entry Descr:Settlementsec:CCD   Trace#:091000013318223 Eed:250117 Ind ID:1199200593            Ind Name:Diamond Comi1199200593 Payment Date  25017 Trn: 0173318223Tc | 52,778.73 |
| 01/17 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:011625 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071750460472 Eed:250117   Ind ID:V40931 - 000002          Ind Name:Diamond Comics Trn: 0160460472Tc | 31,759.12 |
| 01/17 | Orig CO Name:2428392 Inc.       Orig ID:2371962121 Desc Date:     CO Entry Descr:Fye Prod  Sec:CCD   Trace#:091000010460474 Eed:250117 Ind ID:Diamond Comic        Ind Name:Diamond Comic      Fye Prod Pymt Trn: 0160460474Tc | 20,456.75 |
| 01/17 | Orig CO Name:Archonia             Orig ID:1204895317 Desc Date:     CO Entry Descr:Bill.Com  Sec:CCD   Trace#:021000020460477 Eed:250117  Ind ID:015Rllbybxb2856          Ind Name:Diamond Comic Distribu Archonia Bill.Com 015Rllbyb Xb2856 Acct 91655 - Inv 250103-0850 1686 Trn: 0160460477Tc | 3,221.32 |
| 01/17 | Orig CO Name:M Comics LLC        Orig ID:1661042025 Desc Date:250117 CO Entry Descr:Invoice   Sec:CCD   Trace#:221571470460469 Eed:250117 Ind ID:Diamond Comics         Ind Name:Jp Morgan Chase Bank Invoice Payment                      8892001107 Trn: 0160460469Tc | 1,994.94 |
| 01/17 | Orig CO Name:Gamestop Texas,      Orig ID:1255811000 Desc Date:250117 CO Entry Descr:Payments  Sec:CCD   Trace#:021000020460466 Eed:250117   Ind ID:2000184718          Ind Name:Diamond Comic Distribu    Nte*Zzz*Rmrei0020002114\ Trn: 0160460466Tc | 188.70 |
| 01/17 | Orig CO Name:Amrahlynn's Coll    Orig ID:Bizedp   Desc Date:011625 CO Entry Descr:Deposit  Sec:CCD   Trace#:091000013318227 Eed:250117  Ind ID:Dpaaabxj1T          Ind Name:Diamond Comic Distribu    Amrahlynns Collectibles #85518                  Wfb Directpay Trn: 0173318227Tc | 100.00 |
| 01/21 | Chips Credit Via: Citibank N.A./0008 B/O: 1/Hartmut Moche 3/DE/42349 Wuppertal Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/DE6633050000000072067 2 3/DE/42349 Wuppertal Ogb=Stadtspa Rkasse Wuppertal Wuppertal Germany 42103- DE Obi=/Uri/Invoices 24/12/1 6 + 24/12/23.A Ssn: 00398656 Trn: 0100900021Fc YOUR REF:  NOTPROVIDED | 8,407.60 |
| 01/21 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120029239167 All Star Comics Melbourne Pty Ltd 5 Ref: 2130722007C Trn: 2844000020Jo YOUR REF:  CAP OF 25/01/20 | 6,246.48 |
| 01/21 | Chips Credit Via: Standard Chartered Bank/0256 B/O: Italycomics Srl Italia Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/It68E0538703225000047 490037 Italia Ogb=Bper Banca Spa MO Dena 41126 Italy Obi=/Uri/Payment I Nvoices Italycomics 9 0686240917-06 422114 241022-062 Ssn: 00563389 Trn: 0140022021Fc YOUR REF:  2025011700279453 | 5,943.93 |
| 01/21 | Chips Credit Via: Hsbc Bank USA, N.A./0108 B/O: Sendpoints Distribution CO, , Kowloon,Hong Kong ID:2639590 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/817381890838 , Kowloo N,Hong Kong ID:2639590 Ogb=Hsbc Hon G Kong Hong Kong Hong Kong Bbi=/Chg S/USD0,00/Chgs/USD25 Ssn: 00277073 Trn: 0059003021Fc YOUR REF:  HK121015Bl520785 | 2,618.76 |



January 01, 2025 through January 31, 2025
**Account Number:** ███████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/21 | Chips Credit Via: Citibank N.A./0008 B/O: 671118 Mekanik B.V.B.A. Be Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████6410 Org=/36396246 Be Ogb=Citib Ank N.A. New York NY US Obi=/Uri/IN S/Eburgb2L20241220 Bbi=/Chgs/USD0,0 0/Ocmt/USD2467,70/ Ssn: 00164368 Trn: 0032063021Fc<br>YOUR REF:  NOTPROVIDED | 2,467.70 |
| 01/21 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/Ch-2572154 Comics R US Pty Ltd T/A Comics R US Ogb: Convera Uk Limited Alphabeta Building Ref: Tradetrade Related Account 90109/Ocmt/USD2251,00/ Trn: 6772985021Fs<br>YOUR REF:  SWF OF 25/01/21 | 2,251.00 |
| 01/21 | Book Transfer Credit B/O: United Overseas Bank Ltd Singapore Singapore 04862-4 Sg Org:/1473019634 Absolute Comics Pte Ltd Ref: 14 And 21 Dec 2024 Invoices/Fullpay/ Trn: 2460338021Fs<br>YOUR REF:  SWF OF 25/01/21 | 2,168.31 |
| 01/21 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120044800812 Joseph Italiano And Peter M Hughes Trn: 4170900021Jo<br>YOUR REF:  CAP OF 25/01/21 | 1,866.75 |
| 01/21 | Book Transfer Credit B/O: Hang Seng Bank Ltd Hong Kong Hong Kong Hk Org:/364097352001 Metro Comics Ogb: Hang Seng Bank Ltd Institutional Banking Dept Ref: Inv. No. 250103-08501686 (90408)/Ocmt/USD1364,58/ Trn: 5800269021Fs<br>YOUR REF:  SWF OF 25/01/21 | 1,364.58 |
| 01/21 | Chips Credit Via: Deutsche Bank Ag/0378 B/O: 1/Armin Stroemmer 3/DE/Hamburg 20146 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████6410 Org=/DE7020010020096653120 8 3/DE/Hamburg 20146 Ogb=Deutsche B Ank Ag Frankfurt Germany 60325- DE Obi=/Uri/Invoice 250117-11452333 Ac Coun T 9022 Ssn: 00101813 Trn: 0021552021Fc<br>YOUR REF:  CE5O4H735916T4R0 | 1,258.38 |
| 01/21 | Real Time Transfer Recd From Aba/Contr Bnk-████0021  From: Bnf-Gamma Rays Comics Via Wise Ref: 1190869231-12012 Info: Text-  lid: 20250119021000021P1Brjpc05760119170 Recd: 20:05:42 Trn: 0004321020Gd<br>YOUR REF:  1190869231-12012 | 1,053.51 |
| 01/21 | Real Time Transfer Recd From Aba/Contr Bnk-████0021  From: Bnf-Greenlight Comics Pty Ltd Via Wise Ref: 1191173063-92526 Info: Text- lid: 20250120021000021P1Brjpc06960016423 Recd: 03:26:27 Trn: 0226850020Gb<br>YOUR REF:  1191173063-92526 | 910.96 |
| 01/21 | Book Transfer Credit B/O: Australia And New Zealand Banking Richmond Vic Australia 3121 - Au Org:/Cust/Au/Anzb/Mdz471110 1/Christopher Joseph Topfer Tas Col Ref:/Chgs/Aud0,/Chgs/USD10,00/Ocmt/USD908,29/ Trn: 7005407021Fs<br>YOUR REF:  SWF OF 25/01/21 | 898.29 |
| 01/21 | Real Time Transfer Recd From Aba/Contr Bnk-████0021  From: Bnf-Snowdale Design Oy Via Wise Ref: 1192725321-00012 Info: Text-  lid: 20250121021000021P1Brjpc06960024903 Recd: 08:00:13 Trn: 0261571021Ge<br>YOUR REF:  1192725321-00012 | 681.93 |
| 01/21 | Book Transfer Credit B/O: Tasman Foreign Exchange Pty Ltd Sydney Australia 2000 - Au Org:/183893 Impact Retail Pty Ltd Ref: Impact Retail Pty Ltd 92645 250103-15111164 Trn: 2635800020Jo<br>YOUR REF:  654331 | 377.92 |



January 01, 2025 through January 31, 2025
**Account Number:** ████████0555

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 01/21 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06317211235948 Mark Catania Ref: Consumer Goods Dcd Acc92567 Big City Comics Invoice 24123008211183/Ocm T/USD376,24/ Trn: 8026586021Fs YOUR REF: SWF OF 25/01/21 | 376.24 |
| 01/21 | Book Transfer Credit B/O: Tasman Foreign Exchange Pty Ltd Sydney Australia 2000 - Au Org:/183893 Impact Retail Pty Ltd Ref: Impact Retail Pty Ltd 92645 241230-08211183 Trn: 2635900020Jo YOUR REF: 654332 | 325.51 |
| 01/21 | Book Transfer Credit B/O: Ceskoslovenska Obchodni Banka A S 150 57 Prague 5 Czech Republic Cz Org:/Cz6203000000000275892677 1/Megabooks Cz, Spol. S R.O. Ogb: Ceskoslovenska Obchodni Banka A S Radlicka 333/150 Ref:/Roc/967051/Uri/A/N 95467 - Inv Due 2025/01/Ocml/USD9,/ Trn: 2026031020Js YOUR REF: SWF OF 25/01/20 | 9.00 |
| 01/21 | Lockbox No: 22023 For 102 Items At 16:00 5 Trn: 2503273021Lb | 172,922.14 |
| 01/21 | Abr Special - A Increase | 93,616.18 |
| 01/21 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250117 CO Entry Descr:186002    Sec:CCD    Trace#:242071758059315 Eed:250121 Ind ID:ACH-0117-60220        Ind Name:Diamond Comic Distribu Trn: 0178059315Tc | 91,220.72 |
| 01/21 | Orig CO Name:Vintage Stock        Orig ID:1431571679 Desc Date:250117 CO Entry Descr:Paymentjnlsec:CCD    Trace#:101006698059305 Eed:250121 Ind ID:V000088        Ind Name:Diamond Comic Dist., Trn: 0178059305Tc | 53,350.11 |
| 01/21 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:011725 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071758059309 Eed:250121  Ind ID:V40931 - 000002        Ind Name:Diamond Comics Trn: 0178059309Tc | 39,884.84 |
| 01/21 | Orig CO Name:Alliance Enterta    Orig ID:5550917836 Desc Date:        CO Entry Descr:Corp Pmt  Sec:CCD    Trace#:051000018059311 Eed:250121 Ind ID:14042278Jbd        Ind Name:Diamond Comic Distribu Trn: 0178059311Tc | 13,071.31 |
| 01/21 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:250117 CO Entry Descr:Settlementsec:CCD    Trace#:091000018059307 Eed:250121 Ind ID:1199200593        Ind Name:Diamond Comi1199200593 Payment Date  25018 Trn: 0178059307Tc | 6,399.92 |
| 01/21 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250121 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000026929495 Eed:250121 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 0216929495Tc | 5,850.88 |
| 01/21 | Orig CO Name:Currency Cloud        Orig ID:0810070098 Desc Date:250121 CO Entry Descr:92406 1 Ansec:CCD    Trace#:026073159488242 Eed:250121  Ind ID:        Ind Name:Diamond Comic Distribu 250120-N3Ddh4773 Trn: 0219488242Tc | 4,846.10 |
| 01/21 | Orig CO Name:The Comic Shop        Orig ID:396779-A  Desc Date:        CO Entry Descr:Vendor    Sec:CTX    Trace#:325272026929491 Eed:250121  Ind ID:2023-001        Ind Name:0000Diamond Comic Trn: 0216929491Tc | 3,121.56 |
| 01/21 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250121 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000026929489 Eed:250121 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 0216929489Tc | 2,499.16 |
| 01/21 | Orig CO Name:Amazon.CA5165393        Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000018059313 Eed:250121  Ind ID:Fcs002632065042        Ind Name:Diamond Comic Distribu                                        EDI Trn: 0178059313Tc | 2,167.46 |



January 01, 2025 through January 31, 2025

**Account Number:** ███████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/21 | Orig CO Name:Carolina Comics      Orig ID:444887153  Desc Date:Jan 21 CO Entry Descr:Diamond 32Sec:PPD    Trace#:103107399488246 Eed:250121  Ind ID:                Ind Name:Diamond Tm: 0219488246Tc | 922.27 |
| 01/21 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250118 CO Entry Descr:Settlementsec:CCD    Trace#:091000016929493 Eed:250121 Ind ID:1199200593            Ind Name:Diamond Comi1199200593 Payment Date  25020 Tm: 0216929493Tc | 150.00 |
| 01/21 | Orig CO Name:Google            Orig ID:C770493581  Desc Date:      CO Entry Descr:Adsense:99Sec:CCD    Trace#:091000019488244 Eed:250121 Ind ID:US0044lcat            Ind Name:Diamond Comic Distribu 014092940 Credit Trn: 0219488244Tc | 117.83 |
| 01/21 | Orig CO Name:Carolina Comics      Orig ID:444887153  Desc Date:Jan 21 CO Entry Descr:Diamond 32Sec:PPD    Trace#:103107399488248 Eed:250121  Ind ID:                Ind Name:Diamond Tm: 0219488248Tc | 11.07 |
| 01/22 | Chips Credit Via: Bank of America, N.A./0959 B/O: Fantasiapelit Tudeer Oy Fi 9845005Db590F3B0C865 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/Fi5957880020077480 Fi 9845005Db590F3B0C865 Ogb=Op Corpor Ate Bank Plc Helsinki Finland Fi Ob I=/Uri/Customer 90146 Fantasiap Ssn: 00330524 Trn: 0090692022Fc YOUR REF:  2025012200263193 | 37,120.32 |
| 01/22 | Book Transfer Credit B/O: National Westminster Bank Plc London United Kingdom Ec2M -4Aa Gb Org:/Gb67Nwbk60012156835531 Colour Command + Combat Ltd Ref: Inv 10021 First of 3/Chgs/Gbp0,/Chgs/USD18,00/Ocmt/Gbp10000,00/Exch/1, 2059056/ Trn: 0644257022Fs YOUR REF:  SWF OF 25/01/22 | 12,041.06 |
| 01/22 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Black Dog Comics Ohg Via Wise Ref: 1193631834-90038 Info: Text-  Iid: 20250122021000021P1Brjpc05760011466 Recd: 03:37:49 Trn: 0207220022Ge YOUR REF:  1193631834-90038 | 11,667.79 |
| 01/22 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/No4315067980430 Outland As Ogb: Dnb Dnb Nor Bank Asa Ref: Cinv/250103-Outland-90121/Ocmt/USD5554,43/ Trn: 2070711022Js YOUR REF:  SWF OF 25/01/22 | 5,554.43 |
| 01/22 | Book Transfer Credit B/O: Bank of China Limited Head Office Beijing China 100818 Cn Org:/433862481397 China National Publication Ogb: Bank of China 23 Zhongshan East 1 Road Ref: Good Trade For Books/Chgs/USD10,00/ Trn: 9359635022Fs YOUR REF:  SWF OF 25/01/22 | 4,366.96 |
| 01/22 | Book Transfer Credit B/O: Mbank Sa Warsaw Poland 00-85-0 Pl Org:/Pl41140200400003412026255606 Multiversum Rafal Palacz Ogb: Mbank S.A. (Formerly Bre Bank S.A.)Skrytka Pocztowa 2108 Ref: 90994 Attn Garry Levan/Ocmt/USD4317,17/ Trn: 6662147021Fs YOUR REF:  SWF OF 25/01/21 | 4,317.17 |
| 01/22 | Book Transfer Credit B/O: Islandsbanki Hf. Reykjavik Iceland 155 - Is Org:/Is350537260061056105012650 Nexus Aftreying Ehf Ogb: Islandsbanki Hf. Kirkjusandi Ref: 3-1 1351,68 15-1 -31,12 9-1 398,81 17-1 975,98/Chgs/USD20,00/Ocmt/USD2 695,35/ Trn: 2031066020Js YOUR REF:  SWF OF 25/01/20 | 2,675.35 |
| 01/22 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06500410411604 Dynamic Duo Comics Pty Ltd Ref: Supplier Invoice Document 128664/Ocmt/USD1570,65/ Trn: 9279485022Fs YOUR REF:  SWF OF 25/01/22 | 1,570.65 |



January 01, 2025 through January 31, 2025
**Account Number:** ████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/22 | Book Transfer Credit B/O: Abn Amro Bank N V Head Office Amsterdam Netherlands 1000 -Ea Nl Org:/Nl29Abna0503019534 1/C.J.T. Kuijpers Ogb: Abn Amro Bank N V Head Office Foppingadree F 22 P O B 283 Ref:/Roc/Ec5020N6Obhzzl00/Uri/Account: 91278/Ocmt/USD1240,01/ Trn: 2031672021Js YOUR REF:  SWF OF 25/01/21 | 1,240.01 |
| 01/22 | Book Transfer Credit B/O: Bank of China Limited Head Office Beijing China 100818 Cn Org:/433862481397 China National Publication Ogb: Bank of China 23 Zhongshan East 1 Road Ref: Good Trade For Books/Chgs/USD10,00/ Trn: 9359615022Fs YOUR REF:  SWF OF 25/01/22 | 1,122.83 |
| 01/22 | Book Transfer Credit B/O: Nordea Bank Abp, Filial I Sverige Stockholm Sweden Se-105 71 Se Org:/Se4595000099602601072438 Seriezonen Ab Ref: Invoice 241220 07343223/Chgs/USD0,/Ocmt/USD134,88/ Trn: 7414747021Fs YOUR REF:  SWF OF 25/01/21 | 134.88 |
| 01/22 | Lockbox No: 22023 For 30 Items At 16:00 5 Trn: 2500302022Lb | 126,809.49 |
| 01/22 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250121 CO Entry Descr:186002    Sec:CCD    Trace#:242071751108773 Eed:250122 Ind ID:ACH-0121-020Ff          Ind Name:Diamond Comic Distribu Trn: 0221108773Tc | 237,843.76 |
| 01/22 | Orig CO Name:UPS-Capital          Orig ID:2362407381 Desc Date:012125 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071757658011 Eed:250122   Ind ID:V40931 - 000002          Ind Name:Diamond Comics Trn: 0217658011Tc | 59,056.48 |
| 01/22 | Orig CO Name:Discount Comic B          Orig ID:9200502235 Desc Date:250122 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000027658019 Eed:250122   Ind ID:11159211257          Ind Name:Diamond Comic Distribu    Document 81591 Trn: 0217658019Tc | 54,167.84 |
| 01/22 | Orig CO Name:Coliseum of Comi     Orig ID:Bizedp     Desc Date:012125 CO Entry Descr:Deposit  Sec:CCD    Trace#:091000017658008 Eed:250122 Ind ID:Dpaaab0K5A          Ind Name:Diamond Comic Distribu Coliseum of Comics 501220                          Wfb Directpay Trn: 0217658008Tc | 3,306.97 |
| 01/22 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250122 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000021108775 Eed:250122 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 0221108775Tc | 2,900.05 |
| 01/22 | Orig CO Name:Archonia          Orig ID:1204895317 Desc Date:     CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000027658013 Eed:250122   Ind ID:015Eccxhpjb72Vo          Ind Name:Diamond Comic Distribu Archonia Bill.Com 015Eccxhp Jb72Vo Acct 91655 - Inv 250108-0827 2890 Trn: 0217658013Tc | 1,816.00 |
| 01/22 | Orig CO Name:Continental Exc          Orig ID:A222829900 Desc Date:250122 CO Entry Descr:P2P     Sec:Web    Trace#:081000036219997 Eed:250122 Ind ID:92154          Ind Name:Diamond Comic Distribu Trn: 0226219997Tc | 886.57 |
| 01/22 | Orig CO Name:3Rd Universe Con          Orig ID:9200502235 Desc Date:250122 CO Entry Descr:ACH Pmt   Sec:CCD    Trace#:021000027658016 Eed:250122   Ind ID:11158129944          Ind Name:Diamond Comic Distribu     501220 Trn: 0217658016Tc | 133.72 |
| 01/23 | Chips Credit Via: Barclays Bank Plc/0257 B/O: Diamond Comic Distributors Ndon/Gb Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030-US/Ac-████████6410 Org=/20573088973122 Ndon/G B Ogb=Barclays Bank Plc London Bbl=/Ocmt/USD252456,74/ Ssn: 00369712 Trn: 0092518023Fc YOUR REF:  PET565085023 | 252,456.74 |



January 01, 2025 through January 31, 2025
**Account Number:** ███████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/23 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Electronics Boutique Canada Inc. CA Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-█████6410 Org=/000020247715 CA Ogb=C Anadian Imperial Bank of Commerce T Oronto On Canada M5E 1-G4 CA Obi=/U Rl/Roc/5067606 Bbi=/Chgs/USD0,00/Oc MT/US Ssn: 00643221 Trn: 0157571023Fc YOUR REF: 5067606 | 43,153.92 |
| 01/23 | Book Transfer Credit B/O: Australia And New Zealand Banking Richmond Vic Australia 3121 - Au Org/Cust/Au/Anzb/Mdz237578 1/Kings Corporation Pty Ltd T/As Ref: Payment For Invoices Dated 26th To 27th December 2024. Accounts 90124, 92124 And 90124A./Chgs/Aud0,/Chgs/U SD10,00/Ocmt/USD8488,28/ Trn: 1020735023Fs YOUR REF: SWF OF 25/01/23 | 8,478.28 |
| 01/23 | Chips Credit Via: Citibank N.A./0008 B/O: 1/Fantastico Comic S DE Rl DE Cv 3/Mx/Benito Juarez Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-█████6410 Org=/00002180700801086467 3/Mx/Benito Juarez Ogb=Banco Nacion AL DE Mexico S.A. Mexico Mexico Mx Bbi=/Acc/█████0555 1/Dia Ssn: 00543775 Trn: 0134478023Fc YOUR REF: NOTPROVIDED | 8,434.02 |
| 01/23 | Chips Credit Via: Sumitomo Mitsui Banking Corporation/0967 B/O: Ampus,Inc. 0089-07341266 4-5-7 Pan Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-█████6410 Org=/0089-07341266 Pan Ogb =Sumitomo Mitsui Banking Corporatio N Chiyoda-Ku Tokyo Japan 51500-0 Jp Obi=/Uri/ Account No.65734 Pur Ssn: 00088529 Trn: 0022092023Fc YOUR REF: 150250123MT01831 | 4,649.54 |
| 01/23 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: Heroes For Sale Ltd New Zealand Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-█████6410 Org=/129455580 New Zealand Ogb=Ozforex Limited Sydney Austral IA Au Obi=/Uri/Heroes For Sale A C 90286 Bbi=/Ocmt/USD3637,41/ Ssn: 00386058 Trn: 0096550023Fc YOUR REF: CF909022-4F94-47 | 3,637.41 |
| 01/23 | Book Transfer Credit B/O: Abn Amro Bank N V Head Office Amsterdam Netherlands 1000 -Ea Nl Org:/Nl29Abna0503019534 1/C.J.T. Kuijpers Ogb: Abn Amro Bank N V Head Office Foppingadree F 22 P O B 283 Ref:/Roc/Ec5021M5Z1NE7V00/Uri/Account: 91278/Ocmt/USD2186,74/ Trn: 2090195021Js YOUR REF: SWF OF 25/01/21 | 2,186.74 |
| 01/23 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Bnf-Gamma Rays Comics Via Wise Ref: 1195674149-11452 Info: Text- lid: 20250123021000021P1Brjpc01280156751 Recd: 18:37:57 Trn: 0801181023Gc YOUR REF: 1195674149-11452 | 1,582.15 |
| 01/23 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 1/Bonner Comic Laden Gmbh 3/DE/53111 Bonn Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-█████6410 Org=/DE7037050198001900320 1 3/DE/53111 Bonn Ogb=Sparkasse Koe Lnbonn 50667 Cologne, Germany Obi=/Uri/Acc.90813,,Gc F608241227,,1 Ssn: 00112426 Trn: 0026536023Fc YOUR REF: 250121101A000097 | 1,405.93 |
| 01/23 | Book Transfer Credit B/O: Commerzbank Aktiengesellschaft Frankfurt Am Main Germany 60311- DE Org:/DE33200400000222316200 1/Norbert Marek Templin Ogb: Commerzbank Ag Ness 7-9 Ref: 91355 Comic Room Hamburg/Chgs/USD25,00/ Trn: 2073415021Js YOUR REF: SWF OF 25/01/21 | 975.00 |
| 01/23 | Lockbox No: 22023 For 25 Items At 16:00 5 Trn: 2501727023Lb | 10,990.91 |



January 01, 2025 through January 31, 2025
**Account Number:**▊▊▊▊0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/23 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250123 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000022059559 Eed:250123 Ind ID:6406596        Ind Name:Diamond Comics Distribu Trn: 0232059559Tc | 248,476.98 |
| 01/23 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:012225 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071751758081 Eed:250123  Ind ID:V40931 - 000003         Ind Name:Diamond Comics Trn: 0221758081Tc | 82,563.84 |
| 01/23 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250122 CO Entry Descr:186002   Sec:CCD   Trace#:242071751758076 Eed:250123 Ind ID:ACH-0122-Ea4Db         Ind Name:Diamond Comic Distribu Trn: 0221758076Tc | 31,739.74 |
| 01/23 | Orig CO Name:Things From Anot     Orig ID:9865782001 Desc Date:250123 CO Entry Descr:Corp Pay  Sec:CCD   Trace#:021000021758073 Eed:250123 Ind ID:        Ind Name:Diamond Comic Distribu    60001, 60395, 60400, 65286 - 10-24  & 11-27 Invoices Trn: 0221758073Tc | 16,367.01 |
| 01/23 | Orig CO Name:Newbury Comics      Orig ID:1042744540 Desc Date: CO Entry Descr:Payments  Sec:CCD   Trace#:051000011758078 Eed:250123   Ind ID:30000         Ind Name:Diamond Comics Nte*Vendor Payment\ Trn: 0221758078Tc | 4,949.72 |
| 01/23 | Orig CO Name:Intuit 98964260      Orig ID:9215986202 Desc Date:011725 CO Entry Descr:Bill_Pay  Sec:CCD   Trace#:021000021758085 Eed:250123 Ind ID:Heroes And Vill        Ind Name:JPMorgan Chase Bank, N Trn: 0221758085Tc | 1,372.51 |
| 01/23 | Orig CO Name:Intuit 90652060      Orig ID:9215986202 Desc Date:011725 CO Entry Descr:Bill_Pay  Sec:CCD   Trace#:021000021758083 Eed:250123 Ind ID:Heroes And Vill        Ind Name:JPMorgan Chase Bank, N Trn: 0221758083Tc | 534.95 |
| 01/24 | Book Transfer Credit B/O: National Westminster Bank Plc London United Kingdom Ec2M -4Aa Gb Org:/Gb67Nwbk60012156835531 Colour Command + Combat Ltd Ref: Inv 10021 First of 3/Chgs/Gbp0,/Chgs/USD18,00/Ocmt/Gbp10000,00/Exch/1, 2111701/ Trn: 3899085024Fs YOUR REF:  SWF OF 25/01/24 | 12,093.70 |
| 01/24 | Chips Credit Via: Bank of America, N.A./0959 B/O: Ciel Book Distribution United Arab Emirates Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-▊▊▊▊6410 Org=/Ae4300300126706519200 02 United Arab Emirates Ogb=/006550 786000 Adcbaeaaxxx Obi=/Uri/Trsf Fr Om Cbd Bbi=/Chgs/USD0,00/Chgs/USD4 Ssn: 00025243 Trn: 0002938024Fc YOUR REF: 2025012400027765 | 7,116.59 |
| 01/24 | Book Transfer Credit B/O: Banco Santander, Sa Boadilla Del Monte Spain 28660 Es Org:/Es0600495926422516149147 Multiocio Evoe S L Ogb: Banco Santander, Sa Ciudad Grupo Santander Ref: Payment Invoice 351081/Chgs/USD0,/Chgs/USD46,00/Ocmt/USD6084,/ Trn: 1745699024Fs YOUR REF:  SWF OF 25/01/24 | 6,038.00 |
| 01/24 | Book Transfer Credit B/O: Svenska Handelsbanken Ab Publ Stockholm Sweden S-106- 70 Se Org:/Se7760000000000290653932 Comics Heaven Ab Ogb: Svenska Handelsbanken Ab Publ Central Int L Div Ref: Payment Acc No 90811 Ref. Sam Stevens Inv Up To And Incl 241231-080013 97 Comics Heaven Stockholm Sweden/C Hgs/USD0,/Chgs/USD11,00/Ocmt/USD59 Trn: 4487498022Fs YOUR REF:  SWF OF 25/01/22 | 5,930.89 |
| 01/24 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Minotaur (Entertainment) Pty Ltd Ataustralia Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-▊▊▊▊6410 Org=/083125629889767 76849 0462 Australia Ogb=National Austral IA Bank Ltd. Melbourne Vic 3000 Aus Tralia Obi=/Uri/Minotaur Enterta Ssn: 00254625 Trn: 0064499024Fc YOUR REF:  3039TT3025152438 | 5,150.78 |



January 01, 2025 through January 31, 2025
**Account Number:** ▮▮▮▮▮▮▮▮0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/24 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: 1/Modern Graphics Buchhandel Berlin3/DE/10999 Berlin Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-▮▮▮▮▮6410 Org=/DE9710050000067002095 8 3/DE/10999 Berlin Ogb=Landesbank Berlin Ag 10178 Berlin, Germany Obi =/Uri/241216-08530716 241 Ssn: 00061135 Trn: 0012520024Fc YOUR REF:  250121093A000382 | 3,955.26 |
| 01/24 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06500410411604 Dynamic Duo Comics Pty Ltd Ref: Supplier Invoice Document 221983/Ocmt/USD1659,98/ Trn: 8062608024Fs YOUR REF:  SWF OF 25/01/24 | 1,659.98 |
| 01/24 | Fedwire Credit Via: Sumitomo Mitsui Banking Corporation/026009674 B/O: Tokyo Bookland,Inc. Jp/Shinjyuku-Ku,,Tokyo,, Ref: Chase Nyc/Ctr/Bnf=Diamond Comic Distributors, Inc. Hunt Valley MD 2103 0- US/Ac-▮▮▮▮▮6410 Rfb=637Ttj-22 240275 Obi=Acct No.93163/Purpose:Bo OK. Bbi=/Chgs/USD0,00/Chgs/USD15,00/Ocmt/U Imad: 0124Mmqfmpmp000958 Trn: 0745341024Ff YOUR REF:  637TTJ-22240275 | 449.30 |
| 01/24 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06317211235948 Mark Catania Ref: Consumer Goods Dcd Acc92567 Big City Comics Invoice 25010315111164/Ocm T/USD346,74/ Trn: 9818408024Fs YOUR REF:  SWF OF 25/01/24 | 346.74 |
| 01/24 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/720447282 Daniel Ruston Waters Ogb: Greater Bank - Rutherford Wonnarua Country Shop 5T Ref: Goods Trade Acc No. 92622 Comics Games Entertainment/Ocmt/USD250,00/ Trn: 8332038024Fs YOUR REF:  SWF OF 25/01/24 | 250.00 |
| 01/24 | Lockbox No: 22023 For 39 Items At 16:00 5 Trn: 2503572024Lb | 34,918.49 |
| 01/24 | Orig CO Name:UPS-Capital       Orig ID:2362407381 Desc Date:012325 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071755277912 Eed:250124  Ind ID:V40931 - 000001       Ind Name:Diamond Comic Dist.Sta Trn: 0235277912Tc | 53,241.21 |
| 01/24 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250123 CO Entry Descr:Settlementsec:CCD   Trace#:091000015277917 Eed:250124 Ind ID:1199200593        Ind Name:Diamond Comi1199200593 Payment Date 25024 Trn: 0235277917Tc | 45,509.49 |
| 01/24 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250124 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000027048588 Eed:250124 Ind ID:6406596       Ind Name:Diamond Comic Distribu Trn: 0247048588Tc | 38,650.13 |
| 01/24 | Orig CO Name:Forte       Orig ID:5330903620 Desc Date:250123 CO Entry Descr:186002   Sec:CCD   Trace#:242071757048586 Eed:250124 Ind ID:ACH-0123-C3Ad4       Ind Name:Diamond Comic Distribu Trn: 0247048586Tc | 35,152.64 |
| 01/24 | Orig CO Name:Coliseum of Comi      Orig ID:Bizedp   Desc Date:012325 CO Entry Descr:Deposit  Sec:CCD   Trace#:091000015277914 Eed:250124 Ind ID:Dpaaab2Sjl       Ind Name:Diamond Comic Distribu   Coliseum of Comics                       Wfb Directpay Trn: 0235277914Tc | 2,315.84 |
| 01/24 | Orig CO Name:Dark Horse Comic      Orig ID:9862581001 Desc Date:250124 CO Entry Descr:Corp Pay  Sec:CCD   Trace#:021000025277919 Eed:250124 Ind ID:40156       Ind Name:Diamond Comic Distribu   21134 Trn: 0235277919Tc | 2,080.00 |



January 01, 2025 through January 31, 2025
**Account Number:** ████████0555

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/24 | Orig CO Name:Hot Topic        Orig ID:3770198182 Desc Date:        CO Entry Descr:Ap Paymentsec:PPD   Trace#:091000015277910 Eed:250124 Ind ID:1   -   10088        Ind Name:Diamond Comics Distrib Trn: 0235277910Tc | 1,694.00 |
| 01/24 | Orig CO Name:M Comics LLC        Orig ID:1661042025 Desc Date:250124 CO Entry Descr:Invoice   Sec:CCD   Trace#:221571475277907 Eed:250124 Ind ID:Diamond Comics        Ind Name:Jp Morgan Chase Bank Invoice Payment        8892001107 Trn: 0235277907Tc | 1,628.00 |
| 01/24 | Orig CO Name:Crunchyroll, LLC        Orig ID:9309882002 Desc Date:250124 CO Entry Descr:Payment  Sec:CCD   Trace#:021000025277905 Eed:250124  Ind ID:304        Ind Name:Diamond Comic Distribu Trn: 0235277905Tc | 85.47 |
| 01/27 | Real Time Transfer Recd From Aba/Contr Bnk-████0021  From: Bnf-Principia Discordia Di Piermaria MA Ref: 1198761277-90682 Info: Text-lid: 20250127021000021P1Brjpc04960009907 Recd: 02:31:16 Trn: 1020722026Gd YOUR REF:  1198761277-90682 | 12,317.84 |
| 01/27 | Chips Credit Via: Deutsche Bank Ag/0378 B/O: 1/Armin Stroemmer 3/DE/Hamburg 20146 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/DE7020010020096653120 8 3/DE/Hamburg 20146 Ogb=Deutsche B Ank Ag Frankfurt Germany 60325-DE Obi=/Uri/Invoice 250124-08270934 Ac Coun T 9022 Ssn: 00064887 Trn: 0009580027Fc YOUR REF:  CEUJC5907377JBIA | 3,302.64 |
| 01/27 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/14006-Hk Periplus Holdings Ltd Ogb: Convera Uk Limited Alphabeta Building Ref:/Ocmt/USD2009,02/ Trn: 4063564027Fs YOUR REF:  SWF OF 25/01/27 | 2,009.02 |
| 01/27 | Book Transfer Credit B/O: Tasman Foreign Exchange Pty Ltd Sydney Australia 2000 - Au Org:/183893 Impact Retail Pty Ltd Ref: Impact Retail Pty Ltd 92645 250109-09272324 Trn: 9091300027Jo YOUR REF:  655085 | 393.38 |
| 01/27 | Lockbox No: 22023 For 108 Items At 16:00 5 Trn: 2504709027Lb | 99,921.37 |
| 01/27 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250124 CO Entry Descr:186002   Sec:CCD   Trace#:242071752220137 Eed:250127 Ind ID:ACH-0124-C77A2        Ind Name:Diamond Comic Distribu Trn: 0242220137Tc | 257,420.97 |
| 01/27 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250127 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000028320796 Eed:250127 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 0278320796Tc | 90,727.27 |
| 01/27 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:012425 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071752220141 Eed:250127   Ind ID:V40931 - 000001   Ind Name:Diamond Comic Dist.Sta Trn: 0242220141Tc | 42,324.06 |
| 01/27 | Orig CO Name:Vintage Stock        Orig ID:1431571679 Desc Date:250124 CO Entry Descr:Paymentjnlsec:CCD   Trace#:101006692220127 Eed:250127 Ind ID:V000088        Ind Name:Diamond Comic Dist., Trn: 0242220127Tc | 8,477.87 |
| 01/27 | Orig CO Name:Amazon. CA5182071        Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000012220132 Eed:250127   Ind ID:Fcs002657162352        Ind Name:Diamond Comic Distribu        EDI Trn: 0242220132Tc | 8,416.62 |



January 01, 2025 through January 31, 2025
**Account Number:**█████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/27 | Orig CO Name:Nbcuniversal Med    Orig ID:1031375454 Desc Date:250124 CO Entry Descr:Vendor Pmtsec:CTX    Trace#:028000088320785 Eed:250127   Ind ID:2004852199A550          Ind Name:0007Diamond Comic Di                                         A550 Trn: 0278320785Tc | 6,450.00 |
| 01/27 | Orig CO Name:Payoneer Inc      Orig ID:4169905   Desc Date:250126 CO Entry Descr:791805990 Sec:CCD    Trace#:061120083423669 Eed:250127 Ind ID:366184836766973      Ind Name:Diamond Comic Fishpond.Com Inc  93420 4366184836766973 Trn: 0273423669Tc | 5,878.03 |
| 01/27 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250124 CO Entry Descr:Settlementsec:CCD    Trace#:091000012220143 Eed:250127 Ind ID:1199200593          Ind Name:Diamond Comi1199200593 Payment Date  25025 Trn: 0242220143Tc | 2,361.93 |
| 01/27 | Orig CO Name:Amazon.CA5185748      Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000018320781 Eed:250127   Ind ID:Fcs002659154082          Ind Name:Diamond Comic Distribu                                           EDI Trn: 0278320781Tc | 538.14 |
| 01/27 | Orig CO Name:Gibson's Booksto      Orig ID:2020476683 Desc Date:     CO Entry Descr:Diamond   Sec:CCD    Trace#:211470222220139 Eed:250127 Ind ID:467584          Ind Name:Diamond Comic Distribu Trn: 0242220139Tc | 474.46 |
| 01/27 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250127 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000028320794 Eed:250127 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 0278320794Tc | 461.01 |
| 01/27 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250125 CO Entry Descr:Settlementsec:CCD    Trace#:091000018320783 Eed:250127 Ind ID:1199200593          Ind Name:Diamond Comi1199200593 Payment Date  25027 Trn: 0278320783Tc | 319.19 |
| 01/27 | Orig CO Name:Smithsonian Ente      Orig ID:2530206027 Desc Date:     CO Entry Descr:Ap Paymentsec:CCD    Trace#:051000012220129 Eed:250127 Ind ID:   000012444          Ind Name:Diamond Book Distribut Invoice(S): 309585 Trn: 0242220129Tc | 164.85 |
| 01/27 | Orig CO Name:Toho Internation      Orig ID:1204895317 Desc Date:     CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000022220134 Eed:250127  Ind ID:015Fkhtljrbdsga          Ind Name:Diamond Comic Distribu    Toho International Inc. Bill.Com 01 5Fkhtljrbdsga Inv # 241228-20145217 Trn: 0242220134Tc | 121.10 |
| 01/28 | Book Transfer Credit B/O: Banque Federative Du Credit Mutuel Strasbourg France 67000 Fr Org:/Fr7610278060280002018600119 Alca Ogb: Credit Mutuel 4 Rue Frederic-Guillaume Raiffeisen Ref: Alca 91284 Etal Alca 91284 Etal/Ocmt/USD25388,41/Acc/Orderres/Fr/Benef Res/US Trn: 2036554024Js YOUR REF:  SWF OF 25/01/24 | 25,388.41 |
| 01/28 | Chips Credit Via: Citibank N.A./0008 B/O: 1/Enno Fred Haede 3/DE/49090 Osnabruck Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-█████6410 Org=/DE4937040044015280580 0 3/DE/49090 Osnabruck Ogb=Commerzb Ank Ag Hamburg Germany 20454 DE Obi =/Uri/Invoice 6 Dec 13 Dec 16 Dec B Bi=/Chgs/US Ssn: 00115198 Trn: 0029460028Fc YOUR REF:  NOTPROVIDED | 8,363.42 |
| 01/28 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120029239167 All Star Comics Melbourne Pty Ltd 5 Ref: 2130722007C Trn: 0603800028Jo YOUR REF:  CAP OF 25/01/28 | 7,175.88 |



January 01, 2025 through January 31, 2025
**Account Number:** ████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/28 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/No4315067980430 Outland As Ogb: Dnb Dnb Nor Bank Asa Ref: Cinv/250109-Outland-90121/Ocmt/USD6238,21/ Trn: 2026314028Js YOUR REF:  SWF OF 25/01/28 | 6,238.21 |
| 01/28 | Chips Credit Via: Citibank N.A./0008 B/O: 671118 Mekanik B.V.B.A. Be Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████ 6410 Org=/36396246 Be Ogb=Citib Ank N.A. New York NY US Obi=/Uri/IN S/Eburgb2L20241227 Bbi=/Chgs/USD0,0 0/Ocmt/USD2401,37/ Ssn: 00132677 Trn: 0035152028Fc YOUR REF:  NOTPROVIDED | 2,401.37 |
| 01/28 | Chips Credit Via: Bank of America, N.A./0959 B/O: Fantask A/S Dk-1453 Kobenhavn K Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████ 6410 Org=/Dk3730004180095012 Dk -1453 Kobenhavn K Ogb=/006550253668 Dabadkkkxxx Obi=/Uri/Fantask A/S, Denmark, Acc 9008 6Invoice No.25010 8-08272890,2 Ssn: 00053098 Trn: 0011871028Fc YOUR REF:  2025012400281737 | 2,326.54 |
| 01/28 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06500410411604 Dynamic Duo Comics Pty Ltd Ref: Supplier Invoice Inv 501290/Ocmt/USD1562,/ Trn: 6597845027Fs YOUR REF:  SWF OF 25/01/27 | 1,562.00 |
| 01/28 | Book Transfer Credit B/O: Hang Seng Bank Ltd Hong Kong Hong Kong Hk Org:/364097352001 Metro Comics Ogb: Hang Seng Bank Ltd Institutional Banking Dept Ref: Inv. No. 250109-09272324 And 25010808272890 (90408)/Ocmt/USD878,76/ Trn: 2088532028Fs YOUR REF:  SWF OF 25/01/28 | 878.76 |
| 01/28 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06700010871181 Schwartz Family Holdings Pty Ltd Ref: 41493/Ocmt/USD498,48/ Trn: 8261125028Fs YOUR REF:  SWF OF 25/01/28 | 498.48 |
| 01/28 | Lockbox No: 22023 For 50 Items At 16:00 5 Trn: 2500081028Lb | 45,846.23 |
| 01/28 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250127 CO Entry Descr:186002  Sec:CCD  Trace#:242071759703972 Eed:250128 Ind ID:ACH-0127-C71C5          Ind Name:Diamond Comic Distribu Trn: 0279703972Tc | 246,582.34 |
| 01/28 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250128 CO Entry Descr:Deposit  Sec:CCD  Trace#:021000021528708 Eed:250128 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 0281528708Tc | 90,370.86 |
| 01/28 | Orig CO Name:UPS-Capital          Orig ID:2362407381 Desc Date:012725 CO Entry Descr:Cod Pymts Sec:CCD  Trace#:242071759703970 Eed:250128  Ind ID:V40931 - 000001          Ind Name:Diamond Comic Dist.Sta Trn: 0279703970Tc | 44,326.19 |
| 01/28 | Orig CO Name:The Comic Shop          Orig ID:396779-A  Desc Date:          CO Entry Descr:Vendor  Sec:CTX  Trace#:325272021528706 Eed:250128  Ind ID:2023-001          Ind Name:0000Diamond Comic Trn: 0281528706Tc | 5,737.70 |
| 01/28 | Orig CO Name:Carolina Comics          Orig ID:444887153  Desc Date:Jan 28 CO Entry Descr:Diamond 32Sec:PPD  Trace#:103107393067698 Eed:250128  Ind ID:          Ind Name:Diamond Trn: 0283067698Tc | 971.83 |
| 01/28 | Orig CO Name:Target Plus Part          Orig ID:1800948598 Desc Date:          CO Entry Descr:Target Plusec:CCD  Trace#:091000019703968 Eed:250128 Ind ID:St-O7L4L8F2L5U7          Ind Name:Diamond Comic Distribu Trn: 0279703968Tc | 65.40 |



January 01, 2025 through January 31, 2025

**Account Number:** ████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/28 | Orig CO Name:Total Transport     Orig ID:9200502235 Desc Date:250128 CO Entry Descr:ACH Pmt  Sec:CCD  Trace#:021000029703974 Eed:250128  Ind ID:1115980562 9      Ind Name:Diamond Comic Didtribu     Payment From Liberty Books, Karachi Trn: 0279703974Tc | 33.75 |
| 01/29 | Fedwire Credit Via: First Security Bank of Nevada/122402311 B/O: Torpedo Comics Vintage & Trades Llclas Vegas NV 89113-4068 Ref: Chase Nyc/Ctr/Bnf=Diamond Comic Distributors, Inc. Hunt Valley MD 2103 0- US/Ac-████████6410 Rfb=O/B 1St S Ec Bk Obi=Ref: Account 98239 Imad: 0129Mmqfmp7S000010 Trn: 0760211029Ff YOUR REF:  O/B 1ST SEC BK | 30,000.00 |
| 01/29 | Book Transfer Credit B/O: Royal Bank of Canada Payment Centertoronto On Canada M5V2Y-1 CA Org:/030514002978 9472-3970 Quebec Inc Ref:/Chgs/USD0,/Chgs/USD20,00/Ocmt/USD27159,42/ Trn: 4174552029Fs YOUR REF:  SWF 25/01/29 | 27,139.42 |
| 01/29 | Chips Credit Via: Deutsche Bank Ag/0378 B/O: 1/Heo Gmbh 3/DE/Herxheim 76863 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/DE6667270003003868470 0 3/DE/Herxheim 76863 Ogb=/Bl672700 03 Deutdesm672 Obi=/Uri/Kd 746 Rnr 634963 Datum 07.11. 2024Betrag 16.2 50,00 Kto. 71445 Ssn: 00029887 Trn: 0005836029Fc YOUR REF:  03PR250127873959 | 16,229.00 |
| 01/29 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/32074-Av Sports Cards Australia Pty Ltd Ogb: Convera Uk Limited Alphabeta Building Ref:/Ocmt/USD13283,83/Acc/Acc Benes Acct At Your 4 New York Plaza New York NY Office Trn: 6737904029Fs YOUR REF:  SWF 25/01/29 | 13,283.83 |
| 01/29 | Book Transfer Credit B/O: Firstrand Bank Ltd Head Office Incljohannesburg South Africa 2000 Za Org:/62091470345 1/Smallville Comics Cc Ogb: Firstrand Bank Ltd Head Office Inclfloor 2,4 First Place Bankcity Ref:/Roc/SD3Grl4Rs5Z5P8Q1/Uri/Smallville Comics/Chgs/USD25,00/Ocmt/USD1010 1,41/Acc/Benefres/US Trn: 2047293029Js YOUR REF:  SWF 25/01/29 | 10,076.41 |
| 01/29 | Chips Credit Via: Citibank N.A./0008 B/O: 1/Fantastico Comic S DE Rl DE Cv 3/Mx/Benito Juarez Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/00002180700801086467 3/Mx/Benito Juarez Ogb=Banco Nacion AL DE Mexico S.A. Mexico Mexico Mx Bbi=/Acc/00000000000641000555 1/Dia  Ssn: 00383736 Trn: 0097281029Fc YOUR REF:  NOTPROVIDED | 8,072.24 |
| 01/29 | Chips Credit Via: Bnp Paribas Sa New York Branch/0768 B/O: 1/Momie St Germain 3/Fr/75005 Paris Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/Fr7630004034060001000 294347 3/Fr/75005 Paris Ogb=Bnp Par Ibas Paris France 75009 Fr Obi=/Uri/January Statement/Bbi=/Ocmt/USD36 Ssn: 00014567 Trn: 0001446029Fc YOUR REF:  90508PAYMENT | 3,633.77 |
| 01/29 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120029312200 Trading Cards Australia Pty. Ltd. 1 Ref: Invoice 1/27/25 1/21/25 1/17/25 Trn: 9097500028Jo YOUR REF:  CAP OF 25/01/28 | 2,399.12 |
| 01/29 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: Kirsty Leeann Litkowski 3808 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/167234384 3808 Ogb=/0 08873 Notprovided Obi=/Uri/92579 Se Cret Hq Bbi=/Ocmt/USD1228,39/Rec/Le Ss Fees Ssn: 00067274 Trn: 0015882029Fc YOUR REF:  EB798993 -01 | 1,203.39 |



January 01, 2025 through January 31, 2025

**Account Number:** ███████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/29 | Chips Credit Via: UBS Ag Stamford Branch/0799 B/O: Buchzentrum Ag (Bz) Ch 4614 Haegendorf Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-██████6410 Org=/Ch170026126169219460R Ch 4614 Haegendorf Ogb=UBS Switzer Land Ag Zurich Switzerland 8001 - C H Obi=/Uri/771598, 772823, 810997, 7728 Ssn: 00027835 Trn: 0005245029Fc YOUR REF: KZA01086252-564+ | 413.99 |
| 01/29 | Book Transfer Credit B/O: Siam Commercial Bank Public CO Ltd Bangkok Thailand 10900- th Org:/0093097723 Asia Books CO Ltd Ref: Goods/Chgs/USD20,00/Ocmt/USD391,95/ Trn: 2082522028Js YOUR REF: SWF OF 25/01/28 | 371.95 |
| 01/29 | Lockbox No: 22023 For 37 Items At 16:00 5 Trn: 2502477029Lb | 78,608.97 |
| 01/29 | Orig CO Name:UPS-Capital      Orig ID:2362407381 Desc Date:012825 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071755382991 Eed:250129   Ind ID:V40931 - 000002         Ind Name:Diamond Comics Trn: 0285382991Tc | 92,293.23 |
| 01/29 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250128 CO Entry Descr:186002    Sec:CCD   Trace#:242071755382989 Eed:250129 Ind ID:ACH-0128-A77BB        Ind Name:Diamond Comic Distribu Trn: 0285382989Tc | 48,670.59 |
| 01/29 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250129 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000024861011 Eed:250129 Ind ID:6406596            Ind Name:Diamond Comic Distribu Trn: 0294861011Tc | 7,580.54 |
| 01/29 | Orig CO Name:Barr Credit      Orig ID:4860906481 Desc Date:250128 CO Entry Descr:Trustremitsec:CCD    Trace#:091000015382993 Eed:250129 Ind ID:2025-01(1)        Ind Name:Diamond Comic Distribu Trust Main Remit Trn: 0285382993Tc | 2,241.00 |
| 01/29 | Orig CO Name:Barr Credit      Orig ID:4860906481 Desc Date:250128 CO Entry Descr:Trustremitsec:CCD    Trace#:091000015382994 Eed:250129 Ind ID:2025-01(1)        Ind Name:Diamond Comic Distribu Trust Main Remit Trn: 0285382994Tc | 1,726.20 |
| 01/29 | Orig CO Name:Intuit 09075220     Orig ID:9215986202 Desc Date:012425 CO Entry Descr:Bill_Pay  Sec:CCD    Trace#:021000025382996 Eed:250129 Ind ID:Heroes And Vill      Ind Name:JPMorgan Chase Bank, N Trn: 0285382996Tc | 708.56 |
| 01/29 | Orig CO Name:Wal-Mart Stores     Orig ID:4216028   Desc Date:250128 CO Entry Descr:792750627 Sec:CCD    Trace#:061120087775182 Eed:250129   Ind ID:366184839181101     Ind Name:Diamond Comic Distribu      Wal-Mart Stores, Inc Payment 4366184839181101 Trn: 0297775182Tc | 157.05 |
| 01/29 | Orig CO Name:3Rd Universe Con     Orig ID:9200502235 Desc Date:250129 CO Entry Descr:ACH Pmt   Sec:CCD   Trace#:021000025382998 Eed:250129   Ind ID:11158852091       Ind Name:Diamond Comic Distribu    501290 Trn: 0285382998Tc | 50.98 |
| 01/30 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Pep Comics Bv Nl Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████ 6410 Org=/Nl35Ingb0000517952 Nl Ogb=ING Bank N V Amsterdam Netherl Ands Bv100-0 Nl Obi=/Uri/Pep Comics 90282 All Invoices From01/08/25 To 01/24/25 USD 33443. 74 Bbi Ssn: 00245377 Trn: 0056895030Fc YOUR REF: XX25013050721014 | 33,423.74 |
| 01/30 | Book Transfer Credit B/O: Australia And New Zealand Banking Richmond Vic Australia 3121 - Au Org:/Cust/Au/Anzb/Mdz237578 1/Kings Corporation Pty Ltd T/As Ref: Payment For Invoices Dated 30th Dec2024 To 3Rd Jan 2025. Accounts 9012 4, 92124 And 90124A./Chgs/Aud0,/Chg S/USD10,0/Ocmt/USD12069,36/ Trn: 8036569030Fs YOUR REF: SWF OF 25/01/30 | 12,059.36 |



January 01, 2025 through January 31, 2025

**Account Number:** ███████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/30 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/32074-Av Sports Cards Australia Pty Ltd Ogb: Convera Uk Limited Alphabeta Building Ref:/Ocmt/USD2520,00/Acc/Acc Benes Acct At Your 4 New York Plaza New York NY Office Trn: 0143735030Fs YOUR REF:  SWF OF 25/01/30 | 2,520.00 |
| 01/30 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 1/T 3 Terminal Entertainment Gmbh -3/DE/70197 Stuttgart Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/DE4951050015014015488 1 3/DE/70197 Stuttgart Ogb=Nassauis Che Sparkasse 65185 Wiesbaden Germa NY Obi=/Uri/Mg33 Ssn: 00066551 Trn: 0014877030Fc YOUR REF:  NOTPROVIDED | 1,431.15 |
| 01/30 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 1/Bonner Comic Laden Gmbh 3/DE/53111 Bonn Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/DE7037050198001900320 1 3/DE/53111 Bonn Ogb=Sparkasse Koe Lnbonn 50667 Cologne, Germany Obi=/Uri/Acc.90813,,Gc F608250103,,0 Ssn: 00066529 Trn: 0014870030Fc YOUR REF:  250128101A000120 | 1,348.16 |
| 01/30 | Book Transfer Credit B/O: Intesa Sanpaolo Spa Milano Italy It Org:/It74T0306909686100000001033 C23 S R L Ogb: Intesa Sanpaolo Spa Piazza Della Scala 6 Ref:  Account 90063 Payment Invoice 11.12.24, 11.22.24, 11.24.24/Chgs/USD0,/Chgs/USD27,00/Ocmt/USD1238,80/ Trn: 2900243028Fs YOUR REF:  SWF OF 25/01/28 | 1,211.80 |
| 01/30 | Lockbox No: 22023 For 46 Items At 16:00 5 Trn: 2500529030Lb | 79,444.24 |
| 01/30 | Orig CO Name:Amazon.Com Servi      Orig ID:9000012712 Desc Date:250130 CO Entry Descr:Payments  Sec:CCD     Trace#:021000027667528 Eed:250130   Ind ID:Fcs002666078042 Ind Name:Diamond Comic Distribu Trn: 0297667528Tc | 958,290.71 |
| 01/30 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250130 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000026990752 Eed:250130 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 0306990752Tc | 380,494.45 |
| 01/30 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250129 CO Entry Descr:186002    Sec:CCD    Trace#:242071757667526 Eed:250130 Ind ID:ACH-0129-95C5D        Ind Name:Diamond Comic Distribu Trn: 0297667526Tc | 90,316.08 |
| 01/30 | Orig CO Name:UPS-Capital       Orig ID:2362407381 Desc Date:012925 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071757667532 Eed:250130   Ind ID:V40931 - 000002        Ind Name:Diamond Comics Trn: 0297667532Tc | 30,726.64 |
| 01/30 | Orig CO Name:Amazon.CA5193515      Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000017667530 Eed:250130   Ind ID:Fcs002664486382        Ind Name:Diamond Comic Distribu                     EDI Trn: 0297667530Tc | 28,214.28 |
| 01/30 | Orig CO Name:Things From Anot      Orig ID:9865782001 Desc Date:250130 CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000027667520 Eed:250130 Ind ID:        Ind Name:Diamond Comic Distribu    60001, 60395, 60400, 65286, 11-29,  11-30, 12-4 Invoices Trn: 0297667520Tc | 15,873.15 |
| 01/30 | Orig CO Name:Newbury Comics       Orig ID:1042744540 Desc Date: CO Entry Descr:Payments  Sec:CCD    Trace#:051000017667523 Eed:250130   Ind ID:30000        Ind Name:Diamond Comics Nte*Vendor Payment\ Trn: 0297667523Tc | 15,333.82 |



January 01, 2025 through January 31, 2025
**Account Number:** ██████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/30 | Orig CO Name:Te Traemos Inc     Orig ID:S941687665 Desc Date:250130 CO Entry Descr:Sender  Sec:CTX   Trace#:113000026990750 Eed:250130 Ind ID:769321634        Ind Name:0000Diamond Comic Di Onlne Trnsfr88871070 Trn: 0306990750Tc | 2,986.28 |
| 01/30 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:250129 CO Entry Descr:Settlementsec:CCD    Trace#:091000017667534 Eed:250130 Ind ID:1199200593         Ind Name:Diamond Comi1199200593 Payment Date 25030 Trn: 0297667534Tc | 2,860.02 |
| 01/30 | Orig CO Name:Amazon.CA5193866     Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000017667536 Eed:250130   Ind ID:Fcs002666444872        Ind Name:Diamond Comic Distribu                                        EDI Trn: 0297667536Tc | 303.97 |
| 01/30 | Orig CO Name:Apple Inc     Orig ID:A243609761 Desc Date:     CO Entry Descr:ACH/Cred  Sec:PPD    Trace#:021001036990738 Eed:250130 Ind ID:0296775282        Ind Name:Diamond Comic Distribu /Orgac/Gb29Deut40508124517700/Cci :  0296775282,Purp:Developer Proceeds ,Apple Trn: 0306990738Tc | 209.83 |
| 01/31 | Chips Credit Via: Deutsche Bank Trust Company America/0103 B/O: Diamond Comic Distributors Inc. Hunt Valley,MD,21030 US Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/07521995025 Hunt Vall Ey,MD,21030 US Ogb=Bank of Montreal Montreal H2Y1L6 Canada CA Bbi=/Chg S/USD0,00 Ssn: 00543098 Trn: 0125882031Fc YOUR REF:  WW25013166489155 | 79,212.29 |
| 01/31 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Minotaur (Entertainment) Pty Ltd Ataustralia Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/083125629889767 76849 0462 Australia Ogb=National Austral IA Bank Ltd. Melbourne Vic 3000 Aus Tralia Obi=/Uri/Minotaur Enterta Ssn: 00097273 Trn: 0024139031Fc YOUR REF:  3039TT3025195598 | 10,188.04 |
| 01/31 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Black Dog Comics Ohg Via Wise Ref: 1204225027-90038 Info: Text-  Iid: 20250131021000021P1Brjpc04960013183 Recd: 03:50:17 Trn: 1539672030Ge YOUR REF:  1204225027-90038 | 3,490.62 |
| 01/31 | Book Transfer Credit B/O: Australia And New Zealand Banking Richmond Vic Australia 3121 - Au Org:/Cust/Au/Anzb/Mdz237578 1/Kings Corporation Pty Ltd T/As Ref: Payment For Invoice 562488. Accountl110746./Chgs/Aud0,/Chgs/USD10,00/O Cmt/USD3165,07/ Trn: 6336362031Fs YOUR REF:  SWF OF 25/01/31 | 3,155.07 |
| 01/31 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120044800812 Joseph Italiano And Peter M Hughes Trn: 1593900031Jo YOUR REF:  CAP OF 25/01/31 | 2,376.07 |
| 01/31 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/Ch-5186332 2139766 Ontario Inc Dba Heroes Ogb: Convera Uk Limited Alphabeta Building Ref: 250117-10322270/Ocmt/USD1232,99/ Trn: 7625528031Fs YOUR REF:  SWF OF 25/01/31 | 1,232.99 |
| 01/31 | Book Transfer Credit B/O: Mizuho Bank Ltd Tokyo Tokyo Japan 10081-76 Jp Org:/01070012558541/0474014778 1/Engine.Inc.Ltd. Ref:/Chgs/USD10,00/ Trn: 9623244031Fs YOUR REF:  SWF OF 25/01/31 | 974.07 |



January 01, 2025 through January 31, 2025

**Account Number:** ████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/31 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06317211235948 Mark Catania Ref: Consumer Goods Dcd Acc92567 Big City Comics Invoice 25011012012153/Ocm T/USD260,77/ Trn: 2720235031Fs YOUR REF: SWF of 25/01/31 | 260.77 |
| 01/31 | Chips Credit Via: Sumitomo Mitsui Banking Corporation/0967 B/O: 1/Nippan Ips CO.,Ltd. 3/Jp/Chiyoda-Ku,Tokyo Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-██████6410 Org=/0219-00262163 3/Jp/Ch Iyoda-Ku,Tokyo Ogb=Sumitomo Mitsui Banking Corporation Chiyoda-Ku Toky O Japan 51500-0 Jp Ob Ssn: 00576651 Trn: 0133415031Fc YOUR REF: 614079 4014079 | 192.39 |
| 01/31 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1 Ah Gb Org:/Ch-5186332 2139766 Ontario Inc Dba Heroes Ogb: Convera Uk Limited Alphabeta Building Ref: 250117-21003177/Ocmt/USD74,61/ Trn: 2585117031Fs YOUR REF: SWF of 25/01/31 | 74.61 |
| 01/31 | Lockbox No: 22023 For 56 Items At 16:00 5 Trn: 2501145031Lb | 52,888.69 |
| 01/31 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250130 CO Entry Descr:186002   Sec:CCD   Trace#:242071750887621 Eed:250131 Ind ID:ACH-0130-Ece22          Ind Name:Diamond Comic Distribu Trn: 0300887621Tc | 174,706.06 |
| 01/31 | Orig CO Name:American Express          Orig ID:1134992250 Desc Date:250130 CO Entry Descr:Settlementsec:CCD   Trace#:091000010887631 Eed:250131 Ind ID:1199200593          Ind Name:Diamond Comi1199200593 Payment Date  25031 Trn: 0300887631Tc | 48,399.73 |
| 01/31 | Orig CO Name:UPS-Capital          Orig ID:2362407381 Desc Date:013025 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071750887641 Eed:250131  Ind ID:V40931 - 000002          Ind Name:Diamond Comics Trn: 0300887641Tc | 40,521.11 |
| 01/31 | Orig CO Name:Discount Comic B          Orig ID:9200502235 Desc Date:250131 CO Entry Descr:ACH Pmt   Sec:CCD   Trace#:021000020887635 Eed:250131   Ind ID:11160045251          Ind Name:Diamond Comic Distribu   Document 276929 Trn: 0300887635Tc | 27,762.95 |
| 01/31 | Orig CO Name:Kadokawa World E          Orig ID:9024218048 Desc Date:250131 CO Entry Descr:ACH Pmt   Sec:CCD Trace#:021000025097314 Eed:250131   Ind ID:11160489052          Ind Name:          Payment For Invoices Due 1/31/2025 Trn: 0315097314Tc | 26,687.52 |
| 01/31 | Orig CO Name:Vintage Stock          Orig ID:1431571679 Desc Date:250131 CO Entry Descr:Paymentjnlsec:CCD   Trace#:101006690790089 Eed:250131 Ind ID:V000088          Ind Name:Diamond Comic Dist., Trn: 0310790089Tc | 18,897.42 |
| 01/31 | Orig CO Name:Kadokawa World E          Orig ID:9200502235 Desc Date:250131 CO Entry Descr:ACH Pmt   Sec:CCD Trace#:021000020887638 Eed:250131   Ind ID:11159983852          Ind Name:Diamond Comic Distribu   Payment For Invoices Due 1/31/2025 Trn: 0300887638Tc | 16,214.02 |
| 01/31 | Orig CO Name:Amazon.Com Servi          Orig ID:9000012712 Desc Date:250131 CO Entry Descr:Payments  Sec:CCD Trace#:021000020887646 Eed:250131   Ind ID:Fcs002667763632 Ind Name:Diamond Comic Distribu Trn: 0300887646Tc | 12,839.62 |
| 01/31 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250131 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000024104434 Eed:250131 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 0314104434Tc | 11,629.80 |



January 01, 2025 through January 31, 2025
**Account Number:** ▮▮▮▮▮▮▮0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/31 | Orig CO Name:Ingram Book Cc    Orig ID:9001868033 Desc Date:250131 CO Entry Descr:Ibc As Pmtsec:CCD    Trace#:111000010887626 Eed:250131 Ind ID:174213    Ind Name:Diamond Comic Distribu Ibc Acctg Srvcs Pymt Tm: 0300887626Tc | 9,304.17 |
| 01/31 | Orig CO Name:Hot Topic    Orig ID:3770198182 Desc Date:    CO Entry Descr:Ap Paymentsec:PPD    Trace#:091000010887633 Eed:250131 Ind ID:1  -  10088    Ind Name:Diamond Comics Distrib Trn: 0300887633Tc | 4,125.00 |
| 01/31 | Orig CO Name:Indigo Books & M    Orig ID:6961323911 Desc Date:    CO Entry Descr:Dir Dep  Sec:CCD    Trace#:021000024104421 Eed:250131  Ind ID:463182180000005    Ind Name:Diamond Book Distribut Trn: 0314104421Tc | 2,677.39 |
| 01/31 | Orig CO Name:Archonia    Orig ID:1204895317 Desc Date:    CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000020887643 Eed:250131  Ind ID:015Fqhpsslblpvu    Ind Name:Diamond Comic Distribu Archonia Bill.Com 015Fqhpss Lblpvu Acct ▮1655 - Inv 250117-1145 2333 Tm: 0300887643Tc | 2,182.74 |
| 01/31 | Orig CO Name:Square Inc    Orig ID:O800429876 Desc Date:250131 CO Entry Descr:Zonecomicssec:CCD    Trace#:091000014104432 Eed:250131  Ind ID:T3Hnbm20Fhg90AK    Ind Name:Diamond Comic Distribu    T2147325 Tm: 0314104432Tc | 1,575.14 |
| 01/31 | Orig CO Name:M Comics LLC    Orig ID:1661042025 Desc Date:250131 CO Entry Descr:Invoice  Sec:CCD    Trace#:221571470887623 Eed:250131 Ind ID:Diamond Comics    Ind Name:Jp Morgan Chase Bank Invoice Payment    8892001107 Tm: 0300887623Tc | 1,534.94 |
| 01/31 | Orig CO Name:Global Payments    Orig ID:2132749397 Desc Date:    CO Entry Descr:EDI Pymntsec:CCD    Trace#:091000010887628 Eed:250131 Ind ID:205Apda334137    Ind Name:Diamond Comic Distribu Rmr*IV*Dec 2024 Residuals**162.33*1 62.33\    EDI Tm: 0300887628Tc | 162.33 |
| **Total** | | **$14,557,715.48** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 01/02 | Orig CO Name:Paymentech    Orig ID:1020401225 Desc Date:250102 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000022021149 Eed:250102 Ind ID:6406596    Ind Name:Diamond Comic Distribu Tm: 0022021149Tc | $41,200.95 |
| 01/02 | Loan Principal Payment | 989,257.54 |
| 01/02 | Loan Principal Payment | 23,003.40 |
| 01/03 | Loan Principal Payment | 576,692.73 |
| 01/06 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:250104 CO Entry Descr:Axp Discntsec:CCD    Trace#:091000016646240 Eed:250106 Ind ID:1199200593    Ind Name:Diamond Comi1199200593 Payment Date  25006 Trn: 0066646240Tc | 9,412.25 |
| 01/06 | Loan Principal Payment | 638,747.49 |
| 01/06 | Loan Principal Payment | 33,287.79 |
| 01/07 | Loan Principal Payment | 352,300.53 |
| 01/07 | Loan Principal Payment | 173,858.22 |
| 01/08 | Loan Principal Payment | 506,322.64 |
| 01/08 | Loan Principal Payment | 22,227.76 |
| 01/09 | Loan Principal Payment | 497,489.84 |
| 01/09 | Loan Principal Payment | 27,695.79 |



January 01, 2025 through January 31, 2025
**Account Number:** ███████0555

## Withdrawals and Debits   *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/09 | Loan Principal Payment | 8,225.69 |
| 01/10 | Loan Principal Payment | 550,177.70 |
| 01/10 | Loan Principal Payment | 423,621.59 |
| 01/13 | Loan Principal Payment | 370,020.17 |
| 01/13 | Loan Principal Payment | 24,126.27 |
| 01/15 | Loan Principal Payment | 686,446.21 |
| 01/15 | Loan Principal Payment | 120,861.97 |
| 01/17 | Loan Principal Payment | 1,033,431.59 |
| 01/17 | Loan Principal Payment | 796,363.94 |
| 01/17 | Loan Principal Payment | 580,267.06 |
| 01/17 | Loan Principal Payment | 290,033.45 |
| 01/17 | Loan Principal Payment | 120,861.97 |
| 01/17 | Loan Transaction | 112,047.30 |
| 01/21 | Loan Principal Payment | 432,061.97 |
| 01/22 | Loan Principal Payment | 505,175.93 |
| 01/22 | Loan Principal Payment | 3,700.25 |
| 01/23 | Loan Principal Payment | 679,081.90 |
| 01/23 | Loan Principal Payment | 63,556.40 |
| 01/24 | Loan Principal Payment | 219,161.58 |
| 01/24 | Reverse Loan Advance | 93,616.18 |
| 01/24 | Loan Principal Payment | 44,873.49 |
| 01/29 | Loan Principal Payment | 542,079.75 |
| 01/29 | Loan Principal Payment | 488,767.37 |
| 01/30 | Loan Principal Payment | 344,860.24 |
| 01/31 | Loan Principal Payment | 1,657,047.68 |
| **Total** | | **$14,081,964.58** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 01/02 | -$33,180.57 | 01/17 | -$93,616.18 |
| 01/03 | $33,287.79 | 01/21 | $3,700.25 |
| 01/06 | $164,445.97 | 01/22 | $63,556.40 |
| 01/07 | $22,227.76 | 01/23 | $44,873.49 |
| 01/08 | $27,695.79 | 01/24 | -$54,511.25 |
| 01/09 | $423,621.59 | 01/27 | $487,568.50 |
| 01/10 | $24,126.27 | 01/28 | $976,335.87 |
| 01/13 | $120,861.97 | 01/29 | $290,348.99 |
| 01/14 | $1,603,672.12 | 01/30 | $1,602,536.43 |
| 01/15 | $1,207,259.36 | 01/31 | $498,754.30 |
| 01/16 | $2,240,690.95 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 01, 2025 through January 31, 2025
**Account Number:** ▮▮▮▮▮▮▮8118

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00044915 WBS 802 211 03225 NNNNNNNNNNN 1 000000000 62 0001
HOLD - INTERNAL
DIAMOND COMIC DISTRIBUTORS,INC
CASH COLLATERAL ACCOUNT
10150 YORK ROAD
HUNT VALLEY MD 21030

## Commercial Checking
## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $0.00 |  |
| Deposits and Credits | 0 | $0.00 |  |
| Withdrawals and Debits | 0 | $0.00 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$0.00** |  |

Your service charges, fees and earnings credit have been calculated through account analysis.

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

This Page Intentionally Left Blank



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 01, 2025 through January 31, 2025
**Account Number:** ▮▮▮▮▮5979

### Customer Service Information

If you have any questions about your statement, please contact your Customer Service Professional.

00097684 WBS 802 211 03225 NNNNNNNNNNNN 1 000000000 C1 0000
DIAMOND COMIC DISTRIBUTORS, INC.
OPERATING ACCOUNT
--
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $15,673.99 | |
| Deposits and Credits | 43 | $15,545,360.34 | |
| Withdrawals and Debits | 157 | $15,445,080.77 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$115,953.56** | |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 01/02 | Remote Online Deposit    5979 | $9,026.15 |
| 01/02 | Abr Special - A Increase | 365,000.00 |
| 01/02 | JPMorgan Access Transfer From Account▮▮▮▮▮3396 YOUR REF: 1003718002SB | 85,000.00 |
| 01/03 | Remote Online Deposit    5979 | 6,064.28 |
| 01/03 | Abr Special - A Increase | 900,000.00 |
| 01/03 | JPMorgan Access Transfer From Account▮▮▮▮▮3396 YOUR REF: 1003041003SB | 50,000.00 |
| 01/06 | Abr Special - A Increase | 595,000.00 |
| 01/07 | Remote Online Deposit    5979 | 26,002.24 |
| 01/07 | JPMorgan Access Transfer From Account▮▮▮▮▮3396 YOUR REF: 1001941007SB | 375,000.00 |
| 01/07 | Abr Special - A Increase | 190,000.00 |
| 01/07 | Orig CO Name:Hnb - Echo        Orig ID:1341858386 Desc Date:250107 CO Entry Descr:ACH Xfr   Sec:CCD   Trace#:044000021573758 Eed:250107 Ind ID:335612335/00000        Ind Name:6421869 335612335/0000067523 Trn: 0071573758Tc | 217.00 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



January 01, 2025 through January 31, 2025
**Account Number:** ███████5979

## Deposits and Credits *(continued)*

| Ledger Date | Description | | Amount |
|---|---|---|---|
| 01/07 | Orig CO Name:Hnb - Echo         Orig ID:1341858386 Desc Date:250107 CO Entry Descr:ACH Xfr   Sec:CCD   Trace#:044000021573755 Eed:250107 Ind ID:335694603/00000       Ind Name:6422270 335694603/0000067459 Trn: 0071573755Tc | | 195.87 |
| 01/08 | Book Transfer Credit B/O: Diamond Comic Distributors, Inc Hunt Valley MD 21030-3340 US Trn: 7769000008Jo YOUR REF:  ATS OF 25/01/08 | | 85,000.00 |
| 01/08 | Abr Special - A Increase | | 790,000.00 |
| 01/09 | Abr Special - A Increase | | 500,000.00 |
| 01/10 | Remote Online Deposit | 5979 | 16,183.85 |
| 01/10 | Abr Special - A Increase | | 500,000.00 |
| 01/13 | Remote Online Deposit | 5979 | 65,116.94 |
| 01/13 | Abr Special - A Increase | | 521,337.90 |
| 01/14 | Remote Online Deposit | 5979 | 15,873.60 |
| 01/14 | Orig CO Name:Luminare Health       Orig ID:L351846036 Desc Date:250114 CO Entry Descr:Payment  Sec:CCD   Trace#:111000026369627 Eed:250114  Ind ID:S-003855          Ind Name:Diamond Comic C409-00055\ ████████1618 Trn: 0146239627Tc | | 1,233.21 |
| 01/14 | Orig CO Name:Hnb - Echo         Orig ID:1341858386 Desc Date:250114 CO Entry Descr:ACH Xfr   Sec:CCD   Trace#:044000028756411 Eed:250114 Ind ID:336234945/00000       Ind Name:6456599 336234945/0000067565 Trn: 0148756411Tc | | 27.00 |
| 01/15 | Remote Online Deposit | 5979 | 8,276.35 |
| 01/16 | Remote Online Deposit | 5979 | 18,071.24 |
| 01/17 | Book Transfer Credit B/O: Diamond Comic Distributors, Inc Hunt Valley MD 21030-3340 US Trn: 7031800017Jo YOUR REF:  ATS OF 25/01/17 | | 70,000.00 |
| 01/17 | Book Transfer Credit B/O: Diamond Comic Distributors, Inc Hunt Valley MD 21030-3340 US Trn: 8984800017Jo YOUR REF:  ATS OF 25/01/17 | | 5,000.00 |
| 01/17 | Deposit       1156253723 | | 3,178.27 |
| 01/21 | Remote Online Deposit | 5979 | 22,542.58 |
| 01/21 | Abr Special - A Increase | | 1,500,000.00 |
| 01/22 | Remote Online Deposit | 5979 | 2,241.97 |
| 01/22 | Abr Special - A Increase | | 4,360,000.00 |
| 01/23 | Abr Special - A Increase | | 600,000.00 |
| 01/23 | Abr Special - A Increase | | 150,000.00 |
| 01/24 | Remote Online Deposit | 5979 | 41,250.91 |
| 01/24 | Abr Special - A Increase | | 950,000.00 |
| 01/27 | Remote Online Deposit | 5979 | 23,854.53 |
| 01/28 | Abr Special - A Increase | | 200,000.00 |
| 01/29 | Remote Online Deposit | 5979 | 41,699.20 |
| 01/29 | Abr Special - A Increase | | 400,000.00 |
| 01/29 | Abr Special - A Increase | | 250,000.00 |
| 01/30 | Abr Special - A Increase | | 600,000.00 |
| 01/31 | Remote Online Deposit | 5979 | 2,967.25 |
| 01/31 | Abr Special - A Increase | | 1,200,000.00 |
| **Total** | | | **$15,545,360.34** |

 **CHASE**

January 01, 2025 through January 31, 2025
**Account Number:** ███████5979

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 01/02 | Book Transfer Debit A/C: JPMorgan Chase Bank NA Elgin IL 60124-7836 US Ref:/Bnf/Acct ███████ 7849 Trn: 7704400002Jo YOUR REF:  NONREF | $20,000.00 |
| 01/02 | Fedwire Debit Via: Bk of Nyc████ 0018 A/C: Raymond James & Associates Inc US Ref: Deal Code 59T964/Bnf/Deal Code 59T964 Imad: 0102Mmqfmp2L032901 Trn: 7704300002Jo YOUR REF:  NONREF | 50,000.00 |
| 01/02 | Fedwire Debit Via: Bk Amer████9593 A/C: Luminare Health US Imad: 0102Mmqfmp2N038209 Trn: 9269300002Jo YOUR REF:  NONREF | 55,049.33 |
| 01/02 | Orig CO Name:Diamond Comic D      Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000023742669 Eed:250102 Ind ID:9775979001        Ind Name:EFT File Name: Rp0025P    ACH Origin#:9090209001  CO Eff: 25/ 01/02                      250102 Rp0025Pk Trn: 0023742669Tc | 65,668.66 |
| 01/03 | Trs Ineligible Item/Image | 328.59 |
| 01/03 | Orig CO Name:Hnb-Luminare      Orig ID:1341858404 Desc Date:250103 CO Entry Descr:ACH Xfr  Sec:CCD   Trace#:044000024604369 Eed:250103 Ind ID:Ecm5122            Ind Name:6411915 Trn: 0034604369Tc | 3,216.69 |
| 01/03 | Orig CO Name:Hnb-Luminare      Orig ID:1341858404 Desc Date:250103 CO Entry Descr:ACH Xfr  Sec:CCD   Trace#:044000024604370 Eed:250103 Ind ID:Ecm5122-R          Ind Name:6411915 Trn: 0034604370Tc | 150.45 |
| 01/03 | Orig CO Name:Paysimple Billin     Orig ID:5330903620 Desc Date:250101 CO Entry Descr:ACH     Sec:CCD   Trace#:091000015282327 Eed:250103 Ind ID:800-466-0992          Ind Name:Diamond Comic Distri Trn: 0025282327Tc | 105.95 |
| 01/03 | Orig CO Name:ADP Payroll Fees     Orig ID:9659605001 Desc Date:250103 CO Entry Descr:ADP Fees  Sec:CCD   Trace#:021000021454180 Eed:250103  Ind ID:420075398786        Ind Name:678421016Diamond Comic                             550374703 Trn: 0031454180Tc | 58.48 |
| 01/03 | JPMorgan Access Transfer To Account███████8307 YOUR REF:  1005320003SB | 250,000.00 |
| 01/03 | Fedwire Debit Via: Pncbank Phil████0053 A/C: Saul Ewing Llp US Ref: Retainer/Bnf/Client/Matter 391844.00001 Imad: 0103Mmqfmp2M035969 Trn: 8247300003Jo YOUR REF:  NONREF | 375,000.00 |
| 01/03 | Book Transfer Debit A/C: Getzler Henrich & Associates LLC New York NY 10017-6358 US Ref: Inv 224 & Retainer 375K Trn: 8244000003Jo YOUR REF:  NONREF | 435,812.28 |
| 01/03 | Fedwire Debit Via: Key Gr Lakes Cleve████1039 A/C: Rcm& D Inc US Ref: Inv 116712 Imad: 0103Mmqfmp2N036791 Trn: 8244300003Jo YOUR REF:  NONREF | 28,462.50 |
| 01/06 | Fedwire Debit Via: Pncbank NJ████7607 A/C: Dynamic Forces Inc US Imad: 0106Mmqfmp2L032570 Trn: 7995500006Jo YOUR REF:  NONREF | 253,634.81 |
| 01/06 | Book Transfer Debit A/C: Lloyds Bank Plc London United Kingdom Ec2V -7Hn Gb Ben:/Gb36Barc20956160836184 Opus Comics Ltd Ref: Inv 120124 Trn: 7994500006Jo YOUR REF:  NONREF | 110.14 |
| 01/06 | Fedwire Debit Via: Bmo Bank NA████0288 A/C: Viz Media LLC US Ref: Multiple Invoices/Time/15:04 Imad: 0106Mmqfmp2K031795 Trn: 7994900006Jo YOUR REF:  NONREF | 115,732.38 |
| 01/06 | Book Transfer Debit A/C: JPMorgan Chase Bank NA Elgin IL 60124-7836 US Ref:/Bnf/Acct ███████ 7849 Trn: 7995600006Jo YOUR REF:  NONREF | 10,000.00 |



January 01, 2025 through January 31, 2025

**Account Number:** ▮▮▮▮▮5979

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/06 | Fedwire Debit Via: Wells Fargo NA▮▮▮0248 A/C: United Parcel Service US Ref:/Time/15:05 Imad: 0106Mmqfmp2N032526 Trn: 7995200006Jo YOUR REF:  NONREF | 118,720.35 |
| 01/06 | Book Transfer Debit A/C: Lunar Distribution LLC New Haven IN 46774-9246 US Ref: Inv 541776 541776 Trn: 7994600006Jo YOUR REF:  NONREF | 71,072.86 |
| 01/06 | Fedwire Debit Via: Evolve B & T/084106768 A/C: Dstlry Media, Inc US Imad: 0106Mmqfmp2N032527 Trn: 7994700006Jo YOUR REF:  NONREF | 52,082.60 |
| 01/06 | Fedwire Debit Via: Bk Amer Nyc▮▮▮9593 A/C: Transfair North America Intl Freighus Imad: 0106Mmqfmp2N032525 Trn: 7995100006Jo YOUR REF:  NONREF | 27,686.54 |
| 01/06 | Chips Debit Via: The Bank of New York Mellon/0001 A/C: Federation Des Caisses Desjardins Dlevis Canada H5B 1B3 CA Ben: Drawn & Quarterly Books Inc Montreal, Qc, H2S 2S4 CA Ref: Inv 120124 Ssn: 00543868 Trn: 7995000006Jo YOUR REF:  NONREF | 828.47 |
| 01/06 | Orig CO Name:Diamond Comic D      Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD   Trace#:021000021918914 Eed:250106 Ind ID:9775979001          Ind Name:EFT File Name: Rp0062P    ACH Origin#:9090209001  CO Eff: 25/ 01/06                250106 Rp0062Pi Trn: 0061918914Tc | 85,573.37 |
| 01/07 | Orig CO Name:Bancorpsv      Orig ID:1050006509 Desc Date:250107 CO Entry Descr:Bancorpsv Sec:CCD    Trace#:031101118571414 Eed:250107  Ind ID:99994          Ind Name:Luminare Health Benefi Wh-Luminare Health Benefits Inc-999 94-Settle Purchase W0 Trn: 0068571414Tc | 3,649.06 |
| 01/07 | JPMorgan Access Transfer To Account▮▮▮8307 YOUR REF:  1003348007SB | 100,000.00 |
| 01/08 | Fedwire Debit Via: Mellon Bank Pitts▮▮▮0261 A/C: Penguin Random House LLC US Imad: 0108Mmqfmp2L001798 Trn: 6367500007Jo YOUR REF:  NONREF | 469,860.16 |
| 01/08 | JPMorgan Access Transfer To Account▮▮▮8307 YOUR REF:  1004736008SB | 25,000.00 |
| 01/08 | Book Transfer Debit A/C: Locke Lord Llp Dallas TX 75201-2750 US Ref:/Bnf/Client 1444099.00083 Trn: 7983400008Jo YOUR REF:  NONREF | 275,519.00 |
| 01/08 | Book Transfer Debit A/C: Aireit Operating Partnership Lp Denver CO 80202- US Ref: Inv Jan2025Rent Trn: 7983100008Jo YOUR REF:  NONREF | 196,021.97 |
| 01/08 | Book Transfer Debit A/C: Getzler Henrich & Associates LLC New York NY 10017-6358 US Ref:/Bnf/Inv 2-25 Trn: 7984100008Jo YOUR REF:  NONREF | 95,061.00 |
| 01/08 | Fedwire Debit Via: Fifth Third Bk NA▮▮▮0314 A/C: ADP Client Trust US Ref: 24251 Diamond Comic Distributors/Bnf/24251 Diamond Comic Distr/Time/16 :36 Imad: 0108Mmqfmp2M031689 Trn: 7983700008Jo YOUR REF:  NONREF | 5,000.00 |
| 01/08 | Fedwire Debit Via: Bk Amer Nyc▮▮▮9593 A/C: Davis Vision US Ref:/Bnf/Inv 70176982,70177241 Imad: 0108Mmqfmp2N032335 Trn: 7983300008Jo YOUR REF:  NONREF | 2,937.34 |
| 01/09 | Orig CO Name:Hnb-Luminare      Orig ID:1341858404 Desc Date:250109 CO Entry Descr:ACH Xfr  Sec:CCD    Trace#:044000020103376 Eed:250109 Ind ID:Ecm5122          Ind Name:6443550 Trn: 0090103376Tc | 27,929.32 |
| 01/09 | Orig CO Name:J.P. Morgan      Orig ID:5841455663 Desc Date:      CO Entry Descr:J.P.Morgansec:CTX    Trace#:042000010103379 Eed:250109 Ind ID:693965388741          Ind Name:0005Executive Payments-Psc Trn: 0090103379Tc | 8,323.46 |



January 01, 2025 through January 31, 2025
**Account Number:** ▆▆▆▆▆5979

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/09 | Orig CO Name:Hnb-Luminare        Orig ID:1341858404 Desc Date:250109 CO Entry Descr:ACH Xfr   Sec:CCD   Trace#:044000020103377 Eed:250109 Ind ID:Ecm5122-R        Ind Name:6443550 Trn: 0090103377Tc | 622.96 |
| 01/09 | Foreign Exchange Debit A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark DE 197132107 US Org: 00000000381775979 Diamond Comic Distributors, Inc. Ben:/Gb45Rbos15100020341109 Stephenson Harwood Llp Ref:/Ocmt/Gbp35000,00/Exch/1.2605/Cntr/33649877/ Trn: 7763700009Re YOUR REF:  9377452 | 44,117.50 |
| 01/09 | Orig CO Name:ADP Wage Pay        Orig ID:9333006057 Desc Date:250109 CO Entry Descr:Wage Pay  Sec:CCD   Trace#:021000028878382 Eed:250109  Ind ID:926236057733Svf        Ind Name:Diamond Comic Distribu                        323298036 Trn: 0098878382Tc | 386,611.85 |
| 01/09 | Orig CO Name:ADP Wage Pay        Orig ID:9333006057 Desc Date:250109 CO Entry Descr:Wage Pay  Sec:CCD   Trace#:021000028878384 Eed:250109  Ind ID:927636537882CA9        Ind Name:Diamond Comic Distribu                        323298036 Trn: 0098878384Tc | 48,872.63 |
| 01/09 | Orig CO Name:ADP Wage Pay        Orig ID:9333006057 Desc Date:250109 CO Entry Descr:Wage Pay  Sec:CCD   Trace#:021000028878383 Eed:250109  Ind ID:926236057739Sz5        Ind Name:Diamond Comic Distribu                        323298036 Trn: 0098878383Tc | 40,593.48 |
| 01/09 | Orig CO Name:ADP Wage Garn        Orig ID:9333006057 Desc Date:250109 CO Entry Descr:Wage Garn Sec:CCD Trace#:021000028878386 Eed:250109   Ind ID:926236057734Svf        Ind Name:Diamond Comic Distribu 323298036 Trn: 0098878386Tc | 2,396.23 |
| 01/09 | Orig CO Name:ADP Tax        Orig ID:1223006057 Desc Date:250109 CO Entry Descr:ADP Tax   Sec:CCD   Trace#:021000022820018 Eed:250109  Ind ID:55Svf 011002A01        Ind Name:Diamond Comic Distribu                        Aa Trn: 0092820018Tc | 147,897.58 |
| 01/09 | Orig CO Name:ADP Tax        Orig ID:1223006057 Desc Date:250109 CO Entry Descr:ADP Tax   Sec:CCD   Trace#:021000022820019 Eed:250109  Ind ID:55Sz5 011002A01        Ind Name:Diamond Comic Distribu                        Aa Trn: 0092820019Tc | 22,919.80 |
| 01/09 | Orig CO Name:ADP Tax        Orig ID:1223006057 Desc Date:250109 CO Entry Descr:ADP Tax   Sec:CCD   Trace#:021000022820017 Eed:250109  Ind ID:55CA9 011002A01        Ind Name:Diamond Comic Distribu                        Aa Trn: 0092820017Tc | 18,756.48 |
| 01/10 | Orig CO Name:Verizon Wireless        Orig ID:6223344794 Desc Date:250110 CO Entry Descr:Payments  Sec:CCD   Trace#:021000022165976 Eed:250110  Ind ID:071857478900001        Ind Name:00000007185747890000001 Trn: 0102156976Tc | 2,097.07 |
| 01/10 | Book Transfer Debit A/C: Ocean Ridge Capital Advisors, LLC New Rochelle NY 10801 US Ref:/Bnf/Dcd0005 Trn: 8465100010Jo YOUR REF:  NONREF | 12,500.00 |
| 01/10 | Book Transfer Debit A/C: Getzler Henrich & Associates LLC New York NY 10017-6358 US Ref:/Bnf/Retainer Trn: 8465300010Jo YOUR REF:  NONREF | 50,000.00 |
| 01/10 | Book Transfer Debit A/C: JPMorgan Chase Bank NA Elgin IL 60124-7836 US Ref:/Bnf/Acct 5563 7579 0004 7849 Trn: 8465800010Jo YOUR REF:  NONREF | 40,000.00 |



January 01, 2025 through January 31, 2025

**Account Number:** ▇▇▇▇▇5979

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/10 | Fedwire Debit Via: Bk of Nyc/▇▇▇0018 A/C: Raymond James & Associates Inc US Ref: Deal Code 59T964/Bnf/Deal Code 59T964Inv # 185600758537 Imad: 0110Mmqfmp2M033826 Trn: 8465200010Jo YOUR REF: NONREF | 6,000.00 |
| 01/10 | Fedwire Debit Via: Pncbank Phil▇▇▇0053 A/C: Saul Ewing Llp US Ref:/Bnf/Client/Matter 391844.00001 Imad: 0110Mmqfmp2M033838 Trn: 8469300010Jo YOUR REF: NONREF | 125,000.00 |
| 01/10 | Fedwire Debit Via: Wells Fargo NA/▇▇▇0248 A/C: The Hartford Philadelphia PA. 19106 US Ref: Customer # 018192900001 Diamond Comic Distributors, Inc. Inv# 09344935 3349/Time/17:16 Imad: 0110Mmqfmp2L034576 Trn: 8470300010Jo YOUR REF: NONREF | 18,237.05 |
| 01/10 | Fedwire Debit Via: Secu of MD▇▇▇6753 A/C: Kevin G Scally US Ref:/Bnf/Inv 006 Imad: 0110Mmqfmp2M033834 Trn: 8469600010Jo YOUR REF: NONREF | 11,750.00 |
| 01/10 | Book Transfer Debit A/C: Canadian Imperial Bank of Commerce Toronto On Canada M5E 1-G4 CA Trn: 8492700010Jo YOUR REF: NONREF | 70,000.00 |
| 01/13 | Book Transfer Debit A/C: Getzler Henrich & Associates LLC New York NY 10017-6358 US Trn: 5927300013Jo YOUR REF: NONREF | 75,000.00 |
| 01/13 | Fedwire Debit Via: Mellon Bank Pitts/▇▇▇0261 A/C: Penguin Random House LLC US Ref:/Bnf/Reorders And 1/28-1/29 Osd Imad: 0113Mmqfmp2M038255 Trn: 9220800013Jo | 527,319.30 |
| 01/13 | Fedwire Debit Via: Pnc Bank, Ohio/▇▇▇0124 A/C: Donnelley Financial LLC US Ref:/Bnf/Inv00072313,Cm00001128 Imad: 0113Mmqfmp2K038203 Trn: 9219500013Jo YOUR REF: NONREF | 20,000.00 |
| 01/16 | Deposited Item Returned            000113854            # of Items00001 | 1,485.56 |
| 01/16 | Deposited Item Returned            000104361            # of Items00001 | 17.72 |
| 01/16 | Orig CO Name:Hnb-Luminare        Orig ID:1341858404 Desc Date:250116 CO Entry Descr:ACH Xfr  Sec:CCD    Trace#:044000020295806 Eed:250116 Ind ID:Ecm5122          Ind Name:0150295806Tc | 97,634.11 |
| 01/16 | Orig CO Name:J.P. Morgan        Orig ID:5841455663 Desc Date:    CO Entry Descr:J.P.Morgansec:CTX    Trace#:042000013133085 Eed:250116 Ind ID:190031071296        Ind Name:0005Non-Executive Payments-Psc Trn: 0163133085Tc | 43,268.47 |
| 01/16 | Orig CO Name:J.P. Morgan        Orig ID:5841455663 Desc Date:    CO Entry Descr:J.P.Morgansec:CTX    Trace#:042000013133079 Eed:250116 Ind ID:190031071295        Ind Name:0005Renegade Games L Payments-Psc Trn: 0163133079Tc | 2,174.10 |
| 01/17 | Orig CO Name:ADP Payroll Fees        Orig ID:9659605001 Desc Date:250117 CO Entry Descr:ADP Fees  Sec:CCD    Trace#:021000025591582 Eed:250117   Ind ID:793075793809        Ind Name:679897705Diamond Comic                                550374703 Trn: 0175591582Tc | 105.90 |
| 01/17 | Orig CO Name:ADP Payroll Fees        Orig ID:9659605001 Desc Date:250117 CO Entry Descr:ADP Fees  Sec:CCD    Trace#:021000025591581 Eed:250117   Ind ID:793075793808        Ind Name:679898119Diamond Comic                                550374703 Trn: 0175591581Tc | 56.76 |
| 01/17 | Fedwire Debit Via: Bangor Svgs Bk/211274382 A/C: Fanwraps US Ref:/Bnf/Inv 6704Balance Imad: 0117Mmqfmp2L029495 Trn: 6975300017Jo YOUR REF: NONREF | 78,650.00 |



January 01, 2025 through January 31, 2025

**Account Number:** ███████5979

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/17 | Fedwire Debit Via: Fifth Third Bk NA/███0314 A/C: ADP Client Trust US Ref: 24251 Diamond Comic Distributors/Bnf/24251 Diamond Comic Distr/Time/14 :44 Imad: 0117Mmqfmp2L029895 Trn: 7126300017Jo YOUR REF: NONREF | 5,000.00 |
| 01/17 | Fedwire Debit Via: Bk Amer Nyc/███9593 A/C: Transfair North America Intl Freighus Imad: 0117Mmqfmp2N029874 Trn: 7124500017Jo YOUR REF: NONREF | 20,000.00 |
| 01/17 | JPMorgan Access Transfer To Account ███████3396 YOUR REF: 1003562017SB | 10,000.00 |
| 01/17 | Book Transfer Debit A/C: Canadian Imperial Bank of Commerce Toronto On Canada M5E 1-G4 CA Trn: 8995800017Jo YOUR REF: NONREF | 45,000.00 |
| 01/21 | Foreign Exchange Debit A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark DE 197132107 US Org: 00000000381775979 Diamond Comic Distributors, Inc. Ben:/82867 Tohan Corporation Ref:/Ocmt/Jpy682998,00/Exch/151.92/Cntr/59749710/Bnf/Dia-S-2406 Trn: 7338900020Re YOUR REF: 9377452 | 4,495.77 |
| 01/21 | Orig CO Name:NJ S&U Web Pmt      Orig ID:7216000928 Desc Date: CO Entry Descr:Njweb55  Sec:CCD   Trace#:031100209069889 Eed:250121 Ind ID:091000010861308         Ind Name:Diamond Comic Distribu Txp*B521243450000*04120*241231*T*15 4921*****Diam\ Trn: 0219069889Tc | 1,549.21 |
| 01/21 | Orig CO Name:ADP Tax      Orig ID:1223006057 Desc Date:250121 CO Entry Descr:ADP Tax  Sec:CCD   Trace#:021000023592528 Eed:250121  Ind ID:552Y2 9620514Vv         Ind Name:Diamond Comic Distribu                              Aa Trn: 0213592528Tc | 1,702.55 |
| 01/21 | Orig CO Name:ADP Tax      Orig ID:1223006057 Desc Date:250121 CO Entry Descr:ADP Tax  Sec:CCD   Trace#:021000023592527 Eed:250121  Ind ID:55Svf 9489732Vv         Ind Name:Diamond Comic Distribu                              Aa Trn: 0213592527Tc | 441.00 |
| 01/21 | Book Transfer Debit A/C: China Everbright Bank Company Beijing China Cn Ben:/35050188000200660 Bloomage Joytoy (Beijing) Technlogy Ref: Inv Ds202412231 Trn: 9369100021Jo YOUR REF: NONREF | 412,900.80 |
| 01/21 | Fedwire Debit Via: Truist Bank/███3308 A/C: Pbw Communications LLC US Ref: Inv 2245 2248 Imad: 0121Mmqfmp2K044518 Trn: 9365400021Jo YOUR REF: NONREF | 48,933.16 |
| 01/21 | Fedwire Debit Via: Truist Bank/███0104 A/C: Aba/055002707 Bethesda MD 20814-3570 US Ben: Crafted Packaging Inc US Ref: Inv 20504 Imad: 0121Mmqfmp2N045263 Trn: 9364900021Jo YOUR REF: NONREF | 44,161.20 |
| 01/21 | Book Transfer Debit A/C: Bank of China Hong Kong Ltd West Kowloon Hong Kong Hk Ref: Inv Mkpi2410009 2411005 Trn: 9365000021Jo YOUR REF: NONREF | 33,855.84 |
| 01/21 | Book Transfer Debit A/C: Industrial & Commercial Bank of Shanghai 200120 China Cn Ref: Inv 241205Dcd 241228Dcd 250109Dcd/Reg/Gds/ Trn: 9369400021Jo YOUR REF: NONREF | 639,400.00 |
| 01/21 | Fedwire Debit Via: Sumi Mit Bk Cor LA/███1594 A/C: Bandai Namco Toys & Collectibles Amus Ref: Inv 815569 815571 815573 815574 Imad: 0121Mmqfmp2N045427 Trn: 9369300021Jo YOUR REF: NONREF | 43,554.50 |
| 01/21 | Book Transfer Debit A/C: Bank of China Hong Kong Ltd West Kowloon Hong Kong Hk Ref: Pi-2410056R Pi241008 2410057 Trn: 9369000021Jo YOUR REF: NONREF | 36,655.80 |



January 01, 2025 through January 31, 2025

**Account Number:** ███████5979

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/21 | Book Transfer Debit A/C: Bank of China Hong Kong Ltd West Kowloon Hong Kong Hk Ref: Inv Eh241155 Eh241147 Trn: 9365100021Jo YOUR REF: NONREF | 32,954.40 |
| 01/21 | Book Transfer Debit A/C: China Citic Bank Corporation Ltd Beijing China Prc 10002-7 Cn Ben:/8110914012901651256 Shantou Pinqi Culture & Technology Ref: 0S2024112214A/Reg/Gds/ Trn: 9365300021Jo YOUR REF: NONREF | 6,649.50 |
| 01/21 | Fedwire Debit Via: Pncbank NJ/██████7607 A/C: Dynamic Forces Inc US Ref: Inv 011025 Imad: 0121Mmqfmp2K044593 Trn: 9364800021Jo YOUR REF: NONREF | 100,000.00 |
| 01/21 | Orig CO Name:Diamond Comic D    Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD    Trace#:021000027878819 Eed:250121 Ind ID:9775979001    Ind Name:EFT File Name: Rp0214J    ACH Origin#:9090209001 CO Eff: 25/ 01/21    250121 Rp0214Jd Trn: 0217878819Tc | 64,103.74 |
| 01/21 | Orig CO Name:Diamond Comic D    Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD    Trace#:021000027878816 Eed:250121 Ind ID:9775979001    Ind Name:EFT File Name: Rp0214O    ACH Origin#:9090209001 CO Eff: 25/ 01/21    250121 Rp0214Ol Trn: 0217878816Tc | 6,828.60 |
| 01/22 | Orig CO Name:Paysimple Billin    Orig ID:5330903620 Desc Date:250121 CO Entry Descr:ACH    Sec:CCD    Trace#:091000018818420 Eed:250122 Ind ID:800-466-0992    Ind Name:Diamond Comic Distri Trn: 0218818420Tc | 4,429.24 |
| 01/22 | Orig CO Name:Bancorpsv    Orig ID:1050006509 Desc Date:250122 CO Entry Descr:Bancorpsv Sec:CCD    Trace#:031101118818417 Eed:250122    Ind ID:99994    Ind Name:Luminare Health Benefi Wh-Luminare Health Benefits Inc-999 94-Settle Purchase W0 Trn: 0218818417Tc | 3,375.92 |
| 01/22 | Orig CO Name:Bancorpsv    Orig ID:1050006509 Desc Date:250122 CO Entry Descr:Bancorpsv Sec:CCD    Trace#:031101118818414 Eed:250122    Ind ID:99994    Ind Name:Luminare Health Benefi Wh-Luminare Health Benefits Inc-999 94-Settle Purchase    R Trn: 0218818414Tc | 2,951.97 |
| 01/22 | Foreign Exchange Debit A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark DE 197132107 US Org: 00000000381775979 Diamond Comic Distributors, Inc. Ben:/215223 Megahouse Corporation Ref: Inv 202412145209/Ocmt/Jpy2337190,00/Exch/151.22/Cntr/25858237/ Trn: 3836000022Re YOUR REF: 9377452 | 15,455.56 |
| 01/22 | JPMorgan Access Transfer To Account██████8307 YOUR REF: 1004550022SB | 30,000.00 |
| 01/22 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55Svf/Bnf/Rbi - ADP55Svf Trn: 7441300022Jo YOUR REF: NONREF | 396,451.40 |
| 01/22 | Fedwire Debit Via: Mellon Bank Pitts/█████0261 A/C: Penguin Random House LLC US Ref:/Bnf/Order#15376832,15381858 Imad: 0122Mmqfmp2N028803 Trn: 7439900022Jo YOUR REF: NONREF | 298,539.09 |
| 01/22 | Book Transfer Debit A/C: Mizuho Bank Ltd Tokyo Tokyo Japan 10081-76 Jp Ref:/Acc/Swf-Mhbkjpjt Mizuho Bank Akasaka Branch Jp/Bnf/Inv300000008603,87 33 Trn: 7705500022Jo YOUR REF: NONREF | 723,407.61 |
| 01/22 | Orig CO Name:Diamond Comic D    Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD    Trace#:021000021568886 Eed:250122 Ind ID:9775979001    Ind Name:EFT File Name: Rp0223Y    ACH Origin#:9090209001 CO Eff: 25/ 01/22    250122 Rp0223Y5 Trn: 0221568886Tc | 3,961.06 |



January 01, 2025 through January 31, 2025

**Account Number:** ████████5979

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/23 | Orig CO Name:Hnb-Luminare        Orig ID:1341858404 Desc Date:250123 CO Entry Descr:ACH Xfr   Sec:CCD   Trace#:044000023041301 Eed:250123 Ind ID:Ecm5122                Ind Name:6497865 Trn: 0233041301Tc | 99,144.94 |
| 01/23 | Orig CO Name:Hnb-Luminare        Orig ID:1341858404 Desc Date:250123 CO Entry Descr:ACH Xfr   Sec:CCD   Trace#:044000023041302 Eed:250123 Ind ID:Ecm5122-R         Ind Name:6497865 Trn: 0233041302Tc | 1,661.12 |
| 01/23 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55CA9-A/Bnf/Rbi - ADP55CA9-A Trn: 6166900023Jo YOUR REF:  NONREF | 48,149.79 |
| 01/23 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55Sz5-A/Bnf/Rbi - ADP55Sz5-A Trn: 6167000023Jo YOUR REF:  NONREF | 40,667.17 |
| 01/23 | Orig CO Name:ADP Wage Garn        Orig ID:9333006057 Desc Date:250123 CO Entry Descr:Wage Garn Sec:CCD Trace#:021000021960234 Eed:250123   Ind ID:944333192565Svf        Ind Name:Diamond Comic Distribu 323298036 Trn: 0231960234Tc | 2,388.38 |
| 01/23 | JPMorgan Access Transfer To Account████████3396 YOUR REF:  1004999023SB | 2,700,000.00 |
| 01/23 | Fedwire Debit Via: Citizens Bank, NA████0120 A/C: Titan Publishing Group Ltd US Imad: 0123Mmqfmp2L035260 Trn: 9939800023Jo YOUR REF:  NONREF | 38,293.00 |
| 01/23 | Fedwire Debit Via: Pncbank NJ████7607 A/C: Dynamic Forces Inc US Ref: Inv 012325 Imad: 0123Mmqfmp2N035569 Trn: 9948800023Jo YOUR REF:  NONREF | 100,000.00 |
| 01/23 | Fedwire Debit Via: Mellon Bank Pitts████0261 A/C: Penguin Random House LLC US Ref:/Bnf/Order# 15422573 Imad: 0123Mmqfmp2L035634 Trn: 9989700023Jo YOUR REF:  NONREF | 586,238.98 |
| 01/24 | JPMorgan Access Transfer To Account████████8398 YOUR REF:  1004264024SB | 36,882.00 |
| 01/24 | Fedwire Debit Via: Ew Bk Smrino████0381 A/C: Nacelle Consumer Products, LLC US Ref:/Bnf/Inv D1296 Imad: 0124Mmqfmp2L031457 Trn: 7625000024Jo YOUR REF:  NONREF | 56,671.44 |
| 01/24 | Book Transfer Debit A/C: Konami Digital Entertainment, Inc. Hawthorne CA 90250- US Ref: Inv 91619434 91619456 Trn: 7625300024Jo YOUR REF:  NONREF | 7,304.60 |
| 01/24 | Fedwire Debit Via: Pncbank Phil████0053 A/C: Saul Ewing IOLTA Escrow US Ref:/Bnf/Client/Matter: 391844.00001Diamond Escrow-Professional Fees Deb T OR Imad: 0124Mmqfmp2M030798 Trn: 7625600024Jo YOUR REF:  NONREF | 370,000.00 |
| 01/24 | Book Transfer Debit A/C: Canadian Imperial Bank of Commerce Toronto On Canada M5E 1-G4 CA Trn: 7624900024Jo YOUR REF:  NONREF | 38,446.69 |
| 01/24 | Fedwire Debit Via: Bk Amer Nyc████9593 A/C: Transfair North America Intl Freighus Imad: 0124Mmqfmp2L031579 Trn: 7625100024Jo YOUR REF:  NONREF | 21,338.52 |
| 01/24 | Orig CO Name:Diamond Comic D        Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000027100071 Eed:250124 Ind ID:9775979001              Ind Name:EFT File Name: Rp0244l    ACH Origin#:9090209001  CO Eff: 25/ 01/24                250124 Rp0244lj Trn: 0247100071Tc | 63,404.53 |
| 01/27 | Orig CO Name:US Cbp        Orig ID:7005009701 Desc Date:250124 CO Entry Descr:Payment   Sec:CCD    Trace#:041036042997322 Eed:250127 Ind ID:0000              Ind Name:Diamond Comic Distrib    042265 202536102L                   ACH Transaction Trn: 0242997322Tc | 2,136.63 |



January 01, 2025 through January 31, 2025
**Account Number:** 000000381775979

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/27 | Orig CO Name:US Cbp          Orig ID:7005009701 Desc Date:250124 CO Entry Descr:Payment  Sec:CCD   Trace#:041036042997320 Eed:250127 Ind ID:0000          Ind Name:Diamond Comic Distrib     042265 202535902D                              ACH Transaction Trn: 0242997320Tc | 1,701.76 |
| 01/27 | Orig CO Name:US Cbp          Orig ID:7005009701 Desc Date:250124 CO Entry Descr:Payment  Sec:CCD   Trace#:041036042997308 Eed:250127 Ind ID:0000          Ind Name:Diamond Comic Distrib     042265 2025010037                              ACH Transaction Trn: 0242997308Tc | 1,654.37 |
| 01/27 | Orig CO Name:US Cbp          Orig ID:7005009701 Desc Date:250124 CO Entry Descr:Payment  Sec:CCD   Trace#:041036042997316 Eed:250127 Ind ID:0000          Ind Name:Diamond Comic Distrib     042265 2025351029                              ACH Transaction Trn: 0242997316Tc | 1,561.72 |
| 01/27 | Orig CO Name:US Cbp          Orig ID:7005009701 Desc Date:250124 CO Entry Descr:Payment  Sec:CCD   Trace#:041036042997305 Eed:250127 Ind ID:0000          Ind Name:Diamond Comic Distrib     042265 202536601O                              ACH Transaction Trn: 0242997305Tc | 719.27 |
| 01/27 | Orig CO Name:US Cbp          Orig ID:7005009701 Desc Date:250124 CO Entry Descr:Payment  Sec:CCD   Trace#:041036042997318 Eed:250127 Ind ID:0000          Ind Name:Diamond Comic Distrib     042265 2025006026                              ACH Transaction Trn: 0242997318Tc | 697.89 |
| 01/27 | Orig CO Name:US Cbp          Orig ID:7005009701 Desc Date:250124 CO Entry Descr:Payment  Sec:CCD   Trace#:041036042997326 Eed:250127 Ind ID:0000          Ind Name:Diamond Comic Distrib     042265 2025008039                              ACH Transaction Trn: 0242997326Tc | 621.04 |
| 01/27 | Orig CO Name:US Cbp          Orig ID:7005009701 Desc Date:250124 CO Entry Descr:Payment  Sec:CCD   Trace#:041036042997310 Eed:250127 Ind ID:0000          Ind Name:Diamond Comic Distrib     042265 27253590Dp                              ACH Transaction Trn: 0242997310Tc | 300.37 |
| 01/27 | Orig CO Name:US Cbp          Orig ID:7005009701 Desc Date:250124 CO Entry Descr:Payment  Sec:CCD   Trace#:041036042997312 Eed:250127 Ind ID:0000          Ind Name:Diamond Comic Distrib     042265 202535402J                              ACH Transaction Trn: 0242997312Tc | 107.86 |
| 01/27 | Orig CO Name:US Cbp          Orig ID:7005009701 Desc Date:250124 CO Entry Descr:Payment  Sec:CCD   Trace#:041036042997314 Eed:250127 Ind ID:0000          Ind Name:Diamond Comic Distrib     042265 202534702J                              ACH Transaction Trn: 0242997314Tc | 77.05 |
| 01/27 | Orig CO Name:US Cbp          Orig ID:7005009701 Desc Date:250124 CO Entry Descr:Payment  Sec:CCD   Trace#:041036042997324 Eed:250127 Ind ID:0000          Ind Name:Diamond Comic Distrib     042265 202500302H                              ACH Transaction Trn: 0242997324Tc | 66.06 |
| 01/27 | Orig CO Name:J.P. Morgan       Orig ID:5841455663 Desc Date:     CO Entry Descr:J.P.Morgansec:CTX   Trace#:042000019781772 Eed:250127 Ind ID:693965625573       Ind Name:0005Executive Payments-Psc Trn: 0279781772Tc | 8,200.38 |
| 01/27 | Book Transfer Debit A/C: ADP Client Trust San Dimas CA 91773- US Ref:/Bnf/Rbi - ADP55Svf Trn: 4091000027Jo YOUR REF:  NONREF | 150,685.59 |



## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/27 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref:/Bnf/Rbi - ADP55CA9-A Trn: 4091200027Jo YOUR REF:  NONREF | 18,353.23 |
| 01/27 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref:/Bnf/Rbi - ADP55Sz5-A Trn: 4091100027Jo YOUR REF:  NONREF | 21,967.37 |
| 01/27 | JPMorgan Access Transfer To Account████████8307 YOUR REF:  1000580027SB | 225,000.00 |
| 01/27 | Orig CO Name:Diamond Comic D      Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD     Trace#:021000022404547 Eed:250127 Ind ID:9775979001            Ind Name:EFT File Name: Rp02730    ACH Origin#:9090209001  CO Eff: 25/ 01/27                    250127 Rp027309 Trn: 0272404547Tc | 13,066.83 |
| 01/28 | Orig CO Name:Bancorpsv            Orig ID:1050006509 Desc Date:250128 CO Entry Descr:Bancorpsv Sec:CCD    Trace#:031101110787713 Eed:250128   Ind ID:99994            Ind Name:Luminare Health Benefi Wh-Luminare Health Benefits Inc-999 94-Settle Purchase W0 Trn: 0270787713Tc | 1,841.30 |
| 01/28 | Orig CO Name:Jp Morgan Chase      Orig ID:36-0899825 Desc Date:012725 CO Entry Descr:Comm Card Sec:CCD    Trace#:021000021295062 Eed:250128   Ind ID:556375790004784           Ind Name:Diamond Comic D Autopay Trn: 0281295062Tc | 5,367.47 |
| 01/28 | JPMorgan Access Transfer To Account████████8307 YOUR REF:  1003208028SB | 25,000.00 |
| 01/28 | Fedwire Debit Via: Mellon Bank Pitts████0261 A/C: Penguin Random House LLC US Ref:/Bnf/Order # 15486363 Imad: 0128Mmqfmp2M026951 Trn: 7509600028Jo YOUR REF:  NONREF | 10,091.83 |
| 01/28 | Fedwire Debit Via: Tib Dallas████0170 A/C: Tib, National Association Farmers Branch TX US Ben: Avatar Press, Inc Rantoul IL. 61866 US Imad: 0128Mmqfmp2M026963 Trn: 7509500028Jo YOUR REF:  NONREF | 7,556.63 |
| 01/28 | Fedwire Debit Via: TD Bank, NA████1360 A/C: Udon Entertainment Inc US Imad: 0128Mmqfmp2K026869 Trn: 7531400028Jo YOUR REF:  NONREF | 26,899.74 |
| 01/28 | Fedwire Debit Via: Evolve B & T████6768 A/C: Dstlry Media, Inc US Imad: 0128Mmqfmp2K026878 Trn: 7531500028Jo YOUR REF:  NONREF | 42,564.31 |
| 01/28 | Orig CO Name:Diamond Comic D      Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000027627230 Eed:250128 Ind ID:9775979001            Ind Name:EFT File Name: Rp0283l    ACH Origin#:9090209001  CO Eff: 25/ 01/28                    250128 Rp0283le Trn: 0287627230Tc | 12,517.20 |
| 01/29 | Fedwire Debit Via: Wells Fargo NA████0248 A/C: Ara, Inc Minneapolis MN 55485-5917 US Ref:/Bnf/Inv 37912969,519017202 Weeks Prepay/Time/17:50 Imad: 0129Mmqfmp2N035289 Trn: 0020300029Vb YOUR REF:  NONREF | 424,589.91 |
| 01/29 | Orig CO Name:Diamond Comic D      Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000026211659 Eed:250129 Ind ID:9775979001            Ind Name:EFT File Name: Rp0295J    ACH Origin#:9090209001  CO Eff: 25/ 01/29                    250129 Rp0295Jb Trn: 0296211659Tc | 77,413.57 |
| 01/30 | Orig CO Name:Hnb-Luminare         Orig ID:1341858404 Desc Date:250130 CO Entry Descr:ACH Xfr  Sec:CCD    Trace#:044000027873027 Eed:250130 Ind ID:Ecm5122            Ind Name:6521694 Trn: 0307873027Tc | 69,423.01 |



January 01, 2025 through January 31, 2025
**Account Number:** ▮▮▮▮▮5979

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/30 | Orig CO Name:J.P. Morgan        Orig ID:5841455663 Desc Date:      CO Entry Descr:J.P.Morgansec:CTX    Trace#:042000017873042 Eed:250130 Ind ID:696999321159        Ind Name:0005Non-Executive Payments-Psc Trn: 0307873042Tc | 42,893.53 |
| 01/30 | Orig CO Name:J.P. Morgan        Orig ID:5841455663 Desc Date:      CO Entry Descr:J.P.Morgansec:CTX    Trace#:042000017873030 Eed:250130 Ind ID:696999321157        Ind Name:0005Renegade Games L Payments-Psc Trn: 0307873030Tc | 2,174.10 |
| 01/30 | Orig CO Name:J.P. Morgan        Orig ID:5841455663 Desc Date:      CO Entry Descr:J.P.Morgansec:CTX    Trace#:042000017873036 Eed:250130 Ind ID:696999321158        Ind Name:0005Non-Executive Payments-Psc Trn: 0307873036Tc | 1,385.20 |
| 01/30 | Orig CO Name:Hnb-Luminare        Orig ID:1341858404 Desc Date:250130 CO Entry Descr:ACH Xfr  Sec:CCD    Trace#:044000027873028 Eed:250130 Ind ID:Ecm5122-R        Ind Name:6521694 Trn: 0307873028Tc | 1,087.93 |
| 01/30 | Fedwire Debit Via: Mellon Bank Pitts/▮▮▮▮0261 A/C: Penguin Random House LLC US Ref:/Bnf/15516796,15517593,15521814 Imad: 0130Mmqfmp2N031955 Trn: 9460000030Jo YOUR REF:  NONREF | 631,552.90 |
| 01/30 | Orig CO Name:Diamond Comic D        Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000022505579 Eed:250130 Ind ID:9775979001        Ind Name:EFT File Name: Rp03062    ACH Origin#:9090209001  CO Eff: 25/ 01/30            250130 Rp030623 Trn: 0302505579Tc | 92,644.11 |
| 01/31 | Orig CO Name:ADP Payroll Fees        Orig ID:9659605001 Desc Date:250131 CO Entry Descr:ADP Fees  Sec:CCD    Trace#:021000026309055 Eed:250131   Ind ID:790075684008        Ind Name:681386540Diamond Comic            550374703 Trn: 0316309055Tc | 55.04 |
| 01/31 | JPMorgan Access Transfer To Account▮▮▮▮▮▮8398 YOUR REF:  1005826031SB | 8,400.00 |
| 01/31 | Fedwire Debit Via: Bmo Bank NA/▮▮▮▮0782 A/C: Little Buddy LLC Garden Grove CA 92841 US Ref: Multiple Invoices Imad: 0131Mmqfmp2K070852 Trn: 8854800031Jo YOUR REF:  NONREF | 125,595.00 |
| 01/31 | Fedwire Debit Via: Citibank Nyc/▮▮▮▮0089 A/C: Hachette Book Group US Ref: Inv 76613331/Time/15:28 Imad: 0131Mmqfmp2N072185 Trn: 8850000031Jo YOUR REF:  NONREF | 45,000.00 |
| 01/31 | Fedwire Debit Via: Citizens Bank, NA▮▮▮▮0120 A/C: Titan Publishing Group Ltd US Ref: 012825 Imad: 0131Mmqfmp2M070766 Trn: 8853600031Jo YOUR REF:  NONREF | 44,069.09 |
| 01/31 | Fedwire Debit Via: Wells Fargo NA/▮▮▮▮0248 A/C: Archie Comic Publications Inc US Ref:/Time/15:28 Imad: 0131Mmqfmp2L072082 Trn: 8855000031Jo YOUR REF:  NONREF | 3,982.94 |
| 01/31 | Fedwire Debit Via: Bk Amer Nyc/▮▮▮▮9593 A/C: Transfair North America Intl Freighus Ref:/Bnf/Weekly Prepay Imad: 0131Mmqfmp2L072083 Trn: 8850200031Jo YOUR REF:  NONREF | 20,000.00 |
| 01/31 | Fedwire Debit Via: Pncbank Phil/▮▮▮▮0053 A/C: Saul Ewing IOLTA Escrow US Ref:/Bnf/Client/Matter: 391844.00001Diamond Escrow-Professional Fees Deb T OR Imad: 0131Mmqfmp2N072189 Trn: 8850300031Jo YOUR REF:  NONREF | 210,000.00 |
| 01/31 | Fedwire Debit Via: Bk Comrce SD/▮▮▮▮5821 A/C: Keenspot Entertainment Apple Valley CA. 92307 US Ref: Inv# 20250115Diamond Imad: 0131Mmqfmp2M070771 Trn: 8854500031Jo YOUR REF:  NONREF | 125,974.03 |



January 01, 2025 through January 31, 2025
**Account Number:** ████████5979

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/31 | Fedwire Debit Via: Wells Fargo NA███████0248 A/C: Expeditors Int'l of WA Inc US Ref: Multiple Invoices/Time/15:28 Imad: 0131Mmqfmp2N072190 Trn: 8850100031Jo YOUR REF:  NONREF | 52,799.34 |
| 01/31 | Book Transfer Debit A/C: Canadian Imperial Bank of Commerce Toronto On Canada M5E 1-G4 CA Trn: 8851200031Jo YOUR REF:  NONREF | 45,000.00 |
| 01/31 | Fedwire Debit Via: Mellon Bank Pitts███████0261 A/C: Penguin Random House LLC US Ref:/Bnf/Acct ███████0002Order 15534390 Imad: 0131Mmqfmp2N072191 Trn: 8855500031Jo YOUR REF:  NONREF | 36,292.83 |
| 01/31 | Book Transfer Debit A/C: E Sun Commercial Bank, Ltd. Taipei Taiwan Tw Ref: Inv PO-Ussh-00003-2025010302 Trn: 8855300031Jo YOUR REF:  NONREF | 12,723.00 |
| 01/31 | Foreign Exchange Debit A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark DE 197132107 US Org: 0000000381775979 Diamond Comic Distributors, Inc. Ben:/2115581 Passage Trading CO Ltd Ref: Inv Pt24086 Pt24097/Ocmt/Jpy5254684,00/Exch/151.24/Cntr/33780412/ Trn: 6253300031Re YOUR REF:  9377452 | 34,744.01 |
| 01/31 | Book Transfer Debit A/C: Mizuho Bank Ltd Tokyo Tokyo Japan 10081-76 Jp Ref:/Acc/Swf/Mhbkjpjt Mizuho Bank Akasaka Branch Jp/Bnf/Inv300000008802 Trn: 9110800031Jo YOUR REF:  NONREF | 388,495.94 |
| **Total** | | **$15,445,080.77** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 01/02 | $283,982.15 | 01/17 | $13,797.58 |
| 01/03 | $146,911.49 | 01/21 | $58,154.09 |
| 01/06 | $6,469.97 | 01/22 | $2,941,824.21 |
| 01/07 | $494,236.02 | 01/23 | $75,280.83 |
| 01/08 | $299,836.55 | 01/24 | $472,483.96 |
| 01/09 | $50,795.26 | 01/27 | $49,421.07 |
| 01/10 | $231,394.99 | 01/28 | $117,582.59 |
| 01/13 | $195,530.53 | 01/29 | $307,278.31 |
| 01/14 | $212,664.34 | 01/30 | $66,117.53 |
| 01/15 | $220,940.69 | 01/31 | $115,953.56 |
| 01/16 | $94,431.97 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank

JPMorgan Chase Bank N.A.
Suite 4500, TD Bank Tower
66 Wellington Street West
Toronto, ON M5K 1E7

# J.P.Morgan

03108 X01 931 001 020 06025

DIAMOND COMIC DISTRIBUTORS, INC.
10150 YORK RD
HUNT VALLEY MD 210303340 USA

**JPMorgan Chase Bank, N.A - Toronto Branch**
Suite 4500, TD Bank Tower
66 Wellington Street West
Toronto, Ontario
M5K 1E7
Canada
SWIFT BIC: CHASCATTCTS

Telephone:+1 (416) 981-9200
Fax:+1 (416) 981-2340

PAGE NUMBER: 1 of 3

In case of error or questions about your statement contact us using the above address/telephone numbers as soon as you can. If you think your statement or receipt is incorrect or if you need additional information about an entry listed on your statement or receipt, we must hear from you no later than 30 days after we send the first statement on which the problem or error appeared. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. Should it be necessary to lodge a formal complaint you may do so in writing to: Complaints Officer, at the address posted above. If you are not satisfied with our efforts to resolve your complaint, you may contact the Financial Consumer Agency of Canada ("The Agency") at www.fcac-acfc.qc.ca or call the Agency at 1-866-461-3222. You may write to the Agency at the following address: Financial Consumer Agency of Canada, 6th Floor, Enterprise Building, 427 Laurier Avenue West, Ottawa, Ontario K1R 1B9.

Account Statement

# J.P.Morgan

**ACCOUNT NAME:** DIAMOND COMIC DISTRIBUTORS INC
**ACCOUNT NUMBER:** ▮▮▮▮9566
**IBAN:**
**BBAN:** 4011739566
**ACCOUNT TYPE:** DEMAND DEPOSIT ACCOUNT

**STATEMENT DATE:** 28 FEB 2025
**CURRENCY:** USD
**STATEMENT PERIOD FROM:** 1 FEB 2025 TO 28 FEB 2025
**STATEMENT NUMBER:** 000060
**PAGE NUMBER:** 2 of 3
**TAX ID:**

| Reference | Transaction Date | Transaction Type | Value Date | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| Previous Balance | 31 JAN | | | | | 37,533.83 |
| Lockbox<br>  CUSTREF: 2012109; BANK REF:<br>  CL2502067209500;<br>  /SYSREF/CL2502067209500/LOCKBO;<br>  XNUM/2012109 /FXRATE//FXAMT//N;<br>  ARRATIVE/2 ITEMS/CHECKTYPE/LOC;<br>  KBOX; | 6 FEB | LBX | 7 FEB | | 5,052.47 | 42,586.30 |
| Outgoing Wire Payment<br>  CUSTREF: 9377452; BANK REF:<br>  6654427  31600;<br>  BENEFICIARY DIAMOND COMIC<br>  DISTRIBUTORS, INC. | 7 FEB | TRF | 7 FEB | 40,000.00 | | 2,586.30 |
| Lockbox<br>  CUSTREF: 2012109; BANK REF:<br>  CL2502117268590;<br>  /SYSREF/CL2502117268590/LOCKBO;<br>  XNUM/2012109 /FXRATE//FXAMT//N;<br>  ARRATIVE/1 ITEMS/CHECKTYPE/LOC;<br>  KBOX; | 11 FEB | LBX | 12 FEB | | 2,574.56 | 5,160.86 |
| Lockbox<br>  CUSTREF: 2012109; BANK REF:<br>  CL2502187348865;<br>  /SYSREF/CL2502187348865/LOCKBO;<br>  XNUM/2012109 /FXRATE//FXAMT//N;<br>  ARRATIVE/1 ITEMS/CHECKTYPE/LOC;<br>  KBOX; | 18 FEB | LBX | 19 FEB | | 3,841.67 | 9,002.53 |
| Monthly AC Analysis Charges | 20 FEB | CHG | 20 FEB | 471.00 | | 8,531.53 |

| | | | |
|---|---|---|---|
| Total Dr | 40,471.00 | Total Cr | 11,468.70 | Net M/Ment | -29,002.30 |

Account Statement

# J.P.Morgan

ACCOUNT NAME: DIAMOND COMIC DISTRIBUTORS INC
ACCOUNT NUMBER: ████9566
IBAN:
BBAN: 4011739566
ACCOUNT TYPE: DEMAND DEPOSIT ACCOUNT

STATEMENT DATE: 28 FEB 2025
CURRENCY: USD
STATEMENT PERIOD FROM: 1 FEB 2025 TO 28 FEB 2025
STATEMENT NUMBER: 000060
PAGE NUMBER: 3 of 3
TAX ID:

| Reference | Transaction Date | Transaction Type | Value Date | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| Lockbox<br>CUSTREF: 2012109; BANK REF:<br>CL2502257447960;<br>/SYSREF/CL2502257447960/LOCKBO;<br>XNUM/2012109 /FXRATE//FXAMT//N;<br>ARRATIVE/1 ITEMS/CHECKTYPE/LOC;<br>KBOX; | 25 FEB | LBX | 26 FEB | | 5,719.21 | 14,250.74 |
| | | | | Total Dr    40,471.00 | Total Cr    17,187.91 | Net M/Ment    -23,283.09 |

Number of Debit Transactions:                           2
Number of Credit Transactions:                          4

JPMorgan Chase Bank N.A.
Suite 4500, TD Bank Tower
66 Wellington Street West
Toronto, ON M5K 1E7

**J.P.Morgan**

04243 X01 931 001 020 06025

DIAMOND COMIC DISTRIBUTORS, INC.
10150 YORK RD
HUNT VALLEY MD 210303340 USA

**JPMorgan Chase Bank, N.A - Toronto Branch**
Suite 4500, TD Bank Tower
66 Wellington Street West
Toronto, Ontario
M5K 1E7
Canada
SWIFT BIC: CHASCATTCTS

Telephone:+1 (416) 981-9200
Fax:+1 (416) 981-2340

PAGE NUMBER: 1 of 5

In case of error or questions about your statement contact us using the above address/telephone numbers as soon as you can. If you think your statement or receipt is incorrect or if you need additional information about an entry listed on your statement or receipt, we must hear from you no later than 30 days after we send the first statement on which the problem or error appeared. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. Should it be necessary to lodge a formal complaint you may do so in writing to: Complaints Officer, at the address posted above. If you are not satisfied with our efforts to resolve your complaint, you may contact the Financial Consumer Agency of Canada ("The Agency") at www.fcac-acfc.qc.ca or call the Agency at 1-866-461-3222. You may write to the Agency at the following address: Financial Consumer Agency of Canada, 6th Floor, Enterprise Building, 427 Laurier Avenue West, Ottawa, Ontario K1R 1B9.

Account Statement

# J.P.Morgan

**ACCOUNT NAME:** DIAMOND COMIC DISTRIBUTORS INC
**ACCOUNT NUMBER:** ▬▬▬9564
**IBAN:**
**BBAN:** 4011739564
**ACCOUNT TYPE:** DEMAND DEPOSIT ACCOUNT

**STATEMENT DATE:** 28 FEB 2025
**CURRENCY:** CAD
**STATEMENT PERIOD FROM:** 1 FEB 2025 TO 28 FEB 2025
**STATEMENT NUMBER:** 000062
**PAGE NUMBER:** 2 of 5
**TAX ID:**

| Reference | Transaction Date | Transaction Type | Value Date | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| Previous Balance | 31 JAN | | | | | 116,820.45 |
| Outgoing Wire Payment<br>  CUSTREF: 9377452; BANK REF:<br>  5267984  31600;<br>  BENEFICIARY CANPAR EXPRESS INC | 3 FEB | TRF | 3 FEB | 20,000.00 | | 96,820.45 |
| Lockbox<br>  CUSTREF: 12109; BANK REF:<br>  CL2502047174211;<br>  /SYSREF/CL2502047174211/LOCKBO;<br>  XNUM/12109 /FXRATE//FXAMT//NAR;<br>  RATIVE/151 ITEMS/CHECKTYPE/LOC;<br>  KBOX; | 4 FEB | LBX | 4 FEB | | 204,284.94 | 301,105.39 |
| Lockbox<br>  CUSTREF: 12109; BANK REF:<br>  CL2502067209674;<br>  /SYSREF/CL2502067209674/LOCKBO;<br>  XNUM/12109 /FXRATE//FXAMT//NAR;<br>  RATIVE/15 ITEMS/CHECKTYPE/LOCK;<br>  BOX; | 6 FEB | LBX | 6 FEB | | 16,980.78 | 318,086.17 |
| Outgoing Wire Payment<br>  CUSTREF: 86314692; BANK REF:<br>  6651161  31600;<br>  BENEFICIARY CHASUS33 | 10 FEB | TRF | 10 FEB | 310,000.00 | | 8,086.17 |
| Lockbox<br>  CUSTREF: 12109; BANK REF:<br>  CL2502107250231;<br>  /SYSREF/CL2502107250231/LOCKBO;<br>  XNUM/12109 /FXRATE//FXAMT//NAR;<br>  RATIVE/10 ITEMS/CHECKTYPE/LOCK;<br>  BOX; | 10 FEB | LBX | 10 FEB | | 59,623.99 | 67,710.16 |
| | | | Total Dr | 330,000.00 | Total Cr  280,889.71 | Net M/Ment  -49,110.29 |

Account Statement

# J.P.Morgan

ACCOUNT NAME: DIAMOND COMIC DISTRIBUTORS INC
ACCOUNT NUMBER: ████9564
IBAN:
BBAN: 4011739564
ACCOUNT TYPE: DEMAND DEPOSIT ACCOUNT

STATEMENT DATE: 28 FEB 2025
CURRENCY: CAD
STATEMENT PERIOD FROM: 1 FEB 2025 TO 28 FEB 2025
STATEMENT NUMBER: 000062
PAGE NUMBER: 3 of 5
TAX ID:

| Reference | Transaction Date | Transaction Type | Value Date | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| Outgoing Wire Payment<br>  CUSTREF: 9377452; BANK REF:<br>  7012334  31600;<br>  BENEFICIARY CANPAR EXPRESS INC | 11 FEB | TRF | 11 FEB | 20,000.00 | | 47,710.16 |
| Lockbox<br>  CUSTREF: 12109; BANK REF:<br>  CL2502117270645;<br>  /SYSREF/CL2502117270645/LOCKBO;<br>  XNUM/12109 /FXRATE//FXAMT//NAR;<br>  RATIVE/67 ITEMS/CHECKTYPE/LOCK;<br>  BOX; | 11 FEB | LBX | 11 FEB | | 78,495.37 | 126,205.53 |
| Lockbox<br>  CUSTREF: 12109; BANK REF:<br>  CL2502127285188;<br>  /SYSREF/CL2502127285188/LOCKBO;<br>  XNUM/12109 /FXRATE//FXAMT//NAR;<br>  RATIVE/3 ITEMS/CHECKTYPE/LOCKB;<br>  OX; | 12 FEB | LBX | 12 FEB | | 3,411.86 | 129,617.39 |
| Outgoing Wire Payment<br>  CUSTREF: 9377452; BANK REF:<br>  9293239  31600;<br>  BENEFICIARY CANPAR EXPRESS INC | 19 FEB | TRF | 19 FEB | 20,000.00 | | 109,617.39 |
| Monthly AC Analysis Charges | 20 FEB | CHG | 20 FEB | 1,454.84 | | 108,162.55 |
| Lockbox<br>  CUSTREF: 12109; BANK REF:<br>  CL2502207377532;<br>  /SYSREF/CL2502207377532/LOCKBO;<br>  XNUM/12109 /FXRATE//FXAMT//NAR;<br>  RATIVE/37 ITEMS/CHECKTYPE/LOCK;<br>  BOX; | 20 FEB | LBX | 20 FEB | | 59,516.35 | 167,678.90 |
| Outgoing Wire Payment<br>  CUSTREF: 36494446; BANK REF:<br>  9646087  31600;<br>  BENEFICIARY CHASUS33 | 21 FEB | TRF | 21 FEB | 100,000.00 | | 67,678.90 |
| | | | Total Dr | 471,454.84 | Total Cr   422,313.29 | Net M/Ment   -49,141.55 |

Account Statement

# J.P.Morgan

ACCOUNT NAME: DIAMOND COMIC DISTRIBUTORS INC
ACCOUNT NUMBER: ▉▉▉9564
IBAN:
BBAN: 4011739564
ACCOUNT TYPE: DEMAND DEPOSIT ACCOUNT

STATEMENT DATE: 28 FEB 2025
CURRENCY: CAD
STATEMENT PERIOD FROM: 1 FEB 2025 TO 28 FEB 2025
STATEMENT NUMBER: 000062
PAGE NUMBER: 4 of 5
TAX ID:

| Reference | Transaction Date | Transaction Type | Value Date | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| Lockbox<br>  CUSTREF: 12109; BANK REF:<br>  CL2502217402660;<br>  /SYSREF/CL2502217402660/LOCKBO;<br>  XNUM/12109 /FXRATE//FXAMT//NAR;<br>  RATIVE/5 ITEMS/CHECKTYPE/LOCKB;<br>  OX; | 21 FEB | LBX | 21 FEB | | 3,417.87 | 71,096.77 |
| Outgoing Wire Payment<br>  CUSTREF: 9377452; BANK REF:<br>  1341138  31600;<br>  BENEFICIARY CANPAR EXPRESS INC | 24 FEB | TRF | 24 FEB | 20,000.00 | | 51,096.77 |
| Lockbox<br>  CUSTREF: 12109; BANK REF:<br>  CL2502257448184;<br>  /SYSREF/CL2502257448184/LOCKBO;<br>  XNUM/12109 /FXRATE//FXAMT//NAR;<br>  RATIVE/63 ITEMS/CHECKTYPE/LOCK;<br>  BOX; | 25 FEB | LBX | 25 FEB | | 90,678.70 | 141,775.47 |
| Outgoing Wire Payment<br>  CUSTREF: 9377452; BANK REF:<br>  2065870  31600;<br>  BENEFICIARY FRASER DIRECT<br>  DISTRIBUTION SERVICES | 26 FEB | TRF | 26 FEB | 805.58 | | 140,969.89 |
| Lockbox<br>  CUSTREF: 12109; BANK REF:<br>  CL2502267467958;<br>  /SYSREF/CL2502267467958/LOCKBO;<br>  XNUM/12109 /FXRATE//FXAMT//NAR;<br>  RATIVE/7 ITEMS/CHECKTYPE/LOCKB;<br>  OX; | 26 FEB | LBX | 26 FEB | | 6,141.25 | 147,111.14 |
| Inward Clearing Debit<br>  CUSTREF: 1760; | 26 FEB | CHK | 26 FEB | 4,633.05 | | 142,478.09 |
| | | | | Total Dr    496,893.47 | Total Cr    522,551.11 | Net M/Ment    25,657.64 |

Account Statement

# J.P.Morgan

**ACCOUNT NAME:** DIAMOND COMIC DISTRIBUTORS INC
**ACCOUNT NUMBER:** ██████9564
**IBAN:**
**BBAN:** 4011739564
**ACCOUNT TYPE:** DEMAND DEPOSIT ACCOUNT

**STATEMENT DATE:** 28 FEB 2025
**CURRENCY:** CAD
**STATEMENT PERIOD FROM:** 1 FEB 2025 TO 28 FEB 2025
**STATEMENT NUMBER:** 000062
**PAGE NUMBER:** 5 of 5
**TAX ID:**

| Reference | Transaction Date | Transaction Type | Value Date | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| Lockbox<br>  CUSTREF: 12109; BANK REF:<br>  CL2502277487466;<br>  /SYSREF/CL2502277487466/LOCKBO;<br>  XNUM/12109 /FXRATE//FXAMT//NAR;<br>  RATIVE/1 ITEMS/CHECKTYPE/LOCKB;<br>  OX; | 27 FEB | LBX | 27 FEB | | 3,570.60 | 146,048.69 |
| | | | Total Dr | 496,893.47 | Total Cr 526,121.71 | Net M/Ment 29,228.24 |

Number of Debit Transactions:                    9
Number of Credit Transactions:                   10