**DIAMOND COMIC DISTRIBUTORS, INC.**

**Consignment Vendor Sales**

**Vendor #691 -** Dynamic Forces, Inc.
**Invoicing Week:** 5/05/25 to 5/11/25

**DIRECT MARKET STORES**

| ITEM CODE | ISBN # | DESCRIPTION | UNIT RETAIL | DISC % | P/O COST | QTY SOLD | TOTAL COST |
|---|---|---|---|---|---|---|---|
| APR100900 E | 9781606900666 | ART OF RED SONJA HC VOL 01 (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 5 | 59.98 |
| APR141138 E | 9781606904992 | SHADOW MASTER SERIES TP VOL 02 (MR) (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 3 | 29.99 |
| APR151317 E | 725130233585 | JUSTICE INC AVENGER #1 BLANK A UTHENTIX CVR | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| APR151344 E | 9781606906637 | JIM BUTCHER DRESDEN FILES OMNI BUS TP VOL 01 | 39.99 | 60.00 | 15.9960 | 4 | 63.98 |
| APR161511 E | 9781606908891 | DAWN VAMPIRELLA HC (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| APR171546 E | 725130258298 | SWORDQUEST #1 CVR A MONTES | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| APR171547 E | 725130258298 | SWORDQUEST #1 CVR B PEREZ | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| APR171548 E | 725130258298 | SWORDQUEST #1 CVR C RUBI | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| APR171549 E | 725130258298 | SWORDQUEST #1 CVR D CLASSIC GA ME ART | 2.00 | 60.00 | 0.8000 | 7 | 5.60 |
| APR171549 E | 725130258298 | SWORDQUEST #1 CVR D CLASSIC GA ME ART | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| APR171685 E | 725130255709 | Z NATION #3 CVR B PARRILLO (MR ) | 2.00 | 60.00 | 0.8000 | 4 | 3.20 |
| APR171685 E | 725130255709 | Z NATION #3 CVR B PARRILLO (MR ) | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| APR171686 E | 725130255709 | Z NATION #3 CVR C PHOTO (MR) | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| APR180918 E | 725130267382 | VAMPIRELLA ROSES FOR DEAD #1 ( OF 5) CVR A LINSNER (MR) | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| APR180954 E | 9781524106645 | HACK SLASH VS VAMPIRELLA TP (C : 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| APR181013 E | 725130264794 | XENA #5 (OF 5) CVR A DAVILA | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |
| APR181013 E | 725130264794 | XENA #5 (OF 5) CVR A DAVILA | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| APR181014 E | 725130264794 | XENA #5 (OF 5) CVR B CIFUENTES | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| APR181048 H | 725130269980 | JOSEPH LINSNER DAWN STATUE (C: 0-1-2) | 94.99 | 50.00 | 47.4975 | 5 | 237.49 |
| APR181048 H | 725130269980 | JOSEPH LINSNER DAWN STATUE (C: 0-1-2) | 189.99 | 50.00 | 94.9950 | 1 | 95.00 |
| APR190987 E | 725130281487 | RED SONJA BIRTH OF SHE DEVIL # 1 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 4 | 6.38 |
| APR191002 E | 725130281494 | WARLORD OF MARS ATTACKS #1 CVR A JOHNSON | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| APR191026 E | 9781524111786 | NANCY DREW HARDY BOYS HC MYSTE RY MISSING ADULTS | 12.99 | 60.00 | 5.1960 | 1 | 5.20 |
| APR191044 E | 725130268716 | ELVIRA MISTRESS OF DARK #11 CV R A SEELEY | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| APR191075 E | 725130277688 | RED SONJA #5 CVR A CONNER | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| APR201292 E | 9781524115159 | RED SONJA (2019) TP VOL 02 QUE ENS GAMBIT | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| APR201307 E | 9781524115180 | VAMPIRELLA RED SONJA TP VOL 01 THESE DARK SYNCHRONICITIES | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| APR201329 E | 9781524115210 | VENGEANCE VAMPIRELLA TP VOL 01 REBIRTH | 19.99 | 60.00 | 7.9960 | 13 | 103.95 |
| APR201330 E | 9781524115227 | PATHFINDER TP VOL 05 HOLLOW MO UNTAIN | 19.99 | 60.00 | 7.9960 | 5 | 39.98 |
| APR208193 E | 725130284754 | VENGEANCE OF VAMPIRELLA #8 CAS TRO FOC BONUS VAR | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |
| APR208194 E | 725130284754 | VENGEANCE OF VAMPIRELLA #8 CAS TRO VIRGIN FOC BONUS VAR | 2.00 | 60.00 | 0.8000 | 12 | 9.60 |
| APR208195 E | 725130284754 | VENGEANCE OF VAMPIRELLA #8 CAS TRO B&W FOC BONUS VAR | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |
| APR208196 E | 725130284754 | VENGEANCE OF VAMPIRELLA #8 CAS TRO B&W VIRGIN FOC BONUS VAR | 2.00 | 60.00 | 0.8000 | 10 | 8.00 |
| APR208197 E | 725130277688 | RED SONJA #16 CASTRO COLOR FOC BONUS VAR | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| APR208200 E | 725130277688 | RED SONJA #16 LINSNER TINT DRE SSED FOC BONUS VAR | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| APR211013 E | 725130307224 | DIE!NAMITE LIVES #1 CVR A PARR ILLO | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| APR211014 E | 725130307224 | DIE!NAMITE LIVES #1 CVR B SUYD AM | 3.99 | 60.00 | 1.5960 | 4 | 6.38 |

| APR211016 E | 725130307224 | DIE!NAMITE LIVES #1 CVR D ACOS TA | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
|---|---|---|---|---|---|---|---|
| APR211037 E | 725130307231 | BETTIE PAGE & CURSE OF THE BAN SHEE #1 CVR B LINSNER | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| APR211073 E | 725130282132 | VAMPIRELLA #22 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| APR211099 E | 9781524120153 | DIE!NAMITE TP VOL 01 | 19.99 | 60.00 | 7.9960 | 3 | 23.99 |
| APR211131 E | 9781524120122 | RED SONJA PRICE OF BLOOD TP | 14.99 | 60.00 | 5.9960 | 2 | 11.99 |
| APR211155 E | 725130284754 | VENGEANCE OF VAMPIRELLA #19 CV R A PARRILLO | 2.00 | 60.00 | 0.8000 | 15 | 12.00 |
| APR211155 E | 725130284754 | VENGEANCE OF VAMPIRELLA #19 CV R A PARRILLO | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| APR220420 E | 725130319562 | SAMURAI SONJA #1 CVR A PARRILL O | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| APR220421 E | 725130319562 | SAMURAI SONJA #1 CVR B LEIRIX | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| APR220483 E | 725130319500 | VAMPIRELLA STRIKES #2 CVR A PA RRILLO | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |
| APR220483 E | 725130319500 | VAMPIRELLA STRIKES #2 CVR A PA RRILLO | 3.99 | 60.00 | 1.5960 | 4 | 6.38 |
| APR220484 E | 725130319500 | VAMPIRELLA STRIKES #2 CVR B SE GOVIA | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| APR220485 E | 725130319500 | VAMPIRELLA STRIKES #2 CVR C YO ON | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| APR220495 E | 9781524121839 | BOYS OVERSIZED OMNIBUS HC VOL 03 (MR) (C: 0-1-2) | 99.99 | 60.00 | 39.9960 | 3 | 119.99 |
| APR220539 E | 725130318848 | IMMORTAL RED SONJA #3 CVR A NA KAYAMA | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| APR230400 E | 725130329547 | VICTORY #1 CVR A JOHNSON | 2.00 | 60.00 | 0.8000 | 7 | 5.60 |
| APR230402 E | 725130329547 | VICTORY #1 CVR C DIAZ | 2.00 | 60.00 | 0.8000 | 9 | 7.20 |
| APR230403 E | 725130329547 | VICTORY #1 CVR D COHEN | 2.00 | 60.00 | 0.8000 | 12 | 9.60 |
| APR230404 E | 725130329547 | VICTORY #1 CVR E COSPLAY | 2.00 | 60.00 | 0.8000 | 12 | 9.60 |
| APR230405 E | 725130329547 | VICTORY #1 CVR F BLANK AUTHENT IX | 2.00 | 60.00 | 0.8000 | 9 | 7.20 |
| APR230415 E | 725130331243 | BETTIE PAGE #1 CVR A LINSNER | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| APR230497 E | 725130324634 | DARKWING DUCK #6 CVR A LEIRIX | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| APR230501 E | 725130324634 | DARKWING DUCK #6 CVR E KAMBADA IS | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| APR230513 E | 725130330239 | ELVIRA IN MONSTERLAND #2 CVR A ACOSTA | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| APR230523 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #2 C VR A LEE | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |
| APR230524 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #2 C VR B LEIRIX | 2.00 | 60.00 | 0.8000 | 13 | 10.40 |
| APR230525 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #2 C VR C YOON | 2.00 | 60.00 | 0.8000 | 13 | 10.40 |
| APR230526 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #2 C VR D LINSNER | 2.00 | 60.00 | 0.8000 | 19 | 15.20 |
| APR230528 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #2 C VR F COSPLAY | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| APR230537 E | 725130329530 | 007 FOR KING COUNTRY #3 CVR A LINSNER | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| APR230586 E | 9781524122478 | DRACULINA 90 HOURS IN SAN FRAN CISCO TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 21 | 167.92 |
| APR230587 E | 725130324429 | LORD OF THE JUNGLE #6 CVR A TA N | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| APR230596 E | 725130323996 | SWEETIE CANDY VIGILANTE #6 CVR A ZORNOW (MR) | 2.00 | 60.00 | 0.8000 | 3 | 2.40 |
| APR230596 E | 725130323996 | SWEETIE CANDY VIGILANTE #6 CVR A ZORNOW (MR) | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| APR238154 E | 9781524123451 | ADVENTURES OF RED SONJA OMNIBU S SC (C: 0-1-2) | 41.99 | 60.00 | 16.7972 | 2 | 33.59 |
| APR238154 E | 9781524123451 | ADVENTURES OF RED SONJA OMNIBU S SC (C: 0-1-2) | 59.99 | 60.00 | 23.9960 | 1 | 24.00 |
| APR240149 H | 725130345875 | VAMPIRELLA DARK REFLECTIONS #1 CVR F PARRILLO FOIL (C: 0-1-2 | 9.99 | 52.00 | 4.7952 | 3 | 14.39 |
| APR240152 H | 725130345875 | VAMPIRELLA DARK REFLECTIONS #1 CVR J FRISON LTD VIRGIN (C: 0 | 50.00 | 52.00 | 24.0000 | 2 | 48.00 |
| APR240155 E | 9781524126278 | LILO & STITCH OHANA DM ED TP ( C: 1-1-2) | 13.99 | 60.00 | 5.5960 | 19 | 106.32 |
| APR240157 E | 725130339225 | LILO & STITCH #6 CVR A BALDARI (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| APR240165 E | 725130343093 | HERCULES #3 CVR A KAMBADAIS (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| APR240199 E | 725130341167 | THUNDERCATS #5 CVR A NAKAYAMA (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| APR240261 E | 725130341181 | ELVIRA MEETS HP LOVECRAFT #5 C VR A ACOSTA | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| APR240264 E | 725130341181 | ELVIRA MEETS HP LOVECRAFT #5 C VR D PHOTO | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| AUG073506 E | 9781933305233 | EDUARDO RISSO TALES OF TERROR TP (C: 0-0-2) | 14.99 | 60.00 | 5.9960 | 1 | 6.00 |
| AUG083939 E | 9781933305929 | BOYS TP VOL 03 GOOD FOR THE SO UL (MR) (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| AUG084013 I | 725130106223 | DF ROMITA LEGACY HC | 29.99 | 50.00 | 14.9950 | 1 | 15.00 |
| AUG110967 E | 9781606902455 | WARLORD OF MARS DEJAH THORIS T P VOL 01 COLOSSUS OF MARS (MR) | 11.89 | 60.00 | 4.7572 | 1 | 4.76 |
| AUG110967 E | 9781606902455 | WARLORD OF MARS DEJAH THORIS T P VOL 01 COLOSSUS OF MARS (MR) | 16.99 | 60.00 | 6.7960 | 1 | 6.80 |
| AUG118058 J | 725130178626 | WOM DEJAH THORIS #7 GARZA EART H BLUE RISQUE REORDER CVR | 1.00 | 43.60 | 0.5639 | 44 | 24.81 |
| AUG121038 E | 725130184047 | WARLORD OF MARS #25 (MR) | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| AUG141290 E | 9781606905388 | ART OF ARMY OF DARKNESS HC (C: 0-1-2) | 27.99 | 60.00 | 11.1972 | 1 | 11.20 |
| AUG141290 E | 9781606905388 | ART OF ARMY OF DARKNESS HC (C: 0-1-2) | 39.99 | 60.00 | 15.9960 | 1 | 16.00 |
| AUG141376 E | 9781606905296 | RED SONJA GAIL SIMONE TP VOL 0 2 ART BLOOD & FIRE (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 13 | 103.95 |
| AUG151342 E | 9781606907566 | JOHN CARTER WARLORD TP VOL 01 INVADERS OF MARS (MR) (C: 0-1- | 19.99 | 60.00 | 7.9960 | 5 | 39.98 |
| AUG161564 E | 9781524101152 | RED SONJA FALCON THRONE TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| AUG171593 E | 725130260734 | SHEENA #2 CVR A MCKONE | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| AUG171625 E | 9781524104580 | VAMPIRELLA DYNAMITE YEARS OMNI BUS TP VOL 01 | 39.99 | 60.00 | 15.9960 | 1 | 16.00 |
| AUG171626 E | 9781524106720 | VAMPIRELLA TAROT CARDS SET (C: 0-1-2) | 19.99 | 59.00 | 8.1959 | 3 | 24.59 |
| AUG181219 E | 725130272355 | VAMPIRELLA DEJAH THORIS #2 CVR B SEGOVIA | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| AUG181221 E | 725130272355 | VAMPIRELLA DEJAH THORIS #2 CVR D JUSKO | 3.99 | 60.00 | 1.5960 | 6 | 9.58 |
| AUG191177 E | 725130284754 | VENGEANCE OF VAMPIRELLA #1 CVR A MIDDLETON | 2.00 | 62.00 | 0.7600 | 30 | 22.80 |
| AUG191178 E | 725130284754 | VENGEANCE OF VAMPIRELLA #1 CVR B CHO | 2.00 | 62.00 | 0.7600 | 28 | 21.28 |
| AUG191179 E | 725130284754 | VENGEANCE OF VAMPIRELLA #1 CVR C OLIVER | 2.00 | 62.00 | 0.7600 | 14 | 10.64 |
| AUG191181 E | 725130284754 | VENGEANCE OF VAMPIRELLA #1 CVR E COSPLAY | 2.00 | 62.00 | 0.7600 | 25 | 19.00 |
| AUG191299 E | 9781524112677 | ELVIRA MISTRESS OF DARK TP VOL 02 ELVIRAS INFERNO | 17.99 | 60.00 | 7.1960 | 2 | 14.39 |
| AUG191323 E | 9781524113155 | QUEEN SONJA OMNIBUS TP VOL 01 | 39.99 | 60.00 | 15.9960 | 6 | 95.98 |
| AUG191356 E | 725130281494 | WARLORD OF MARS ATTACKS #5 CVR B PIRIZ | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| AUG198607 H | 725130287939 | ARTGERM VAMPIRELLA COLL BUST P ROOF (C: 0-1-2) | 149.99 | 52.00 | 71.9952 | 1 | 72.00 |
| AUG200767 E | 725130295781 | DIEINAMITE #1 CVR A PARRILLO | 3.99 | 62.00 | 1.5162 | 2 | 3.03 |
| AUG200793 E | 725130282132 | VAMPIRELLA #15 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| AUG200860 E | 725130277688 | RED SONJA #20 CVR D MIRACOLO | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| AUG200878 E | 725130286949 | DEJAH THORIS (2019) #9 CVR A P ARRILLO | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| AUG200907 E | 725130283887 | VAMPIRELLA RED SONJA #12 CVR B ACOSTA | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| AUG200930 E | 9781524119539 | WARLORD OF MARS ATTACKS TP | 13.99 | 60.00 | 5.5972 | 1 | 5.60 |
| AUG210599 E | 725130282132 | VAMPIRELLA #25 CVR A PARRILLO | 2.00 | 60.00 | 0.8000 | 3 | 2.40 |
| AUG210599 E | 725130282132 | VAMPIRELLA #25 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| AUG210686 E | 9781524120474 | JAMES BOND AGENT OF SPECTRE HC | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| AUG210740 E | 725130310828 | RED SONJA (2021) #2 CVR A ANDO LFO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| AUG210766 E | 725130310859 | VAMPIVERSE #2 CVR B SEGOVIA | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| AUG210768 E | 725130310859 | VAMPIVERSE #2 CVR D HETRICK | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| AUG210861 E | 725130306340 | INVINCIBLE RED SONJA #6 CVR B LINSNER | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| AUG210863 E | 725130306340 | INVINCIBLE RED SONJA #6 CVR D CHO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| AUG210873 E | 725130308115 | RED SONJA BLACK WHITE RED #4 C VR A PARRILLO | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| AUG218964 E | 725130282132 | VAMPIRELLA #25 CVR ZC FOC BONU S TMNT HOMAGE HAESER | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| AUG220556 E | 725130323996 | SWEETIE CANDY VIGILANTE #1 CVR A ZORNOW (MR) | 2.00 | 60.00 | 0.8000 | 3 | 2.40 |
| AUG220556 E | 725130323996 | SWEETIE CANDY VIGILANTE #1 CVR A ZORNOW (MR) | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AUG220575 E | 725130322968 | VAMPIRELLA MINDWARP #2 (OF 5) CVR A LINSNER | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| AUG220575 E | 725130322968 | VAMPIRELLA MINDWARP #2 (OF 5) CVR A LINSNER | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| AUG220688 E | 725130321138 | VAMPIRELLA YEAR ONE #4 CVR A TURNER | 2.00 | 60.00 | 0.8000 | 23 | 18.40 |
| AUG220691 E | 725130321138 | VAMPIRELLA YEAR ONE #4 CVR D MARCH | 2.00 | 60.00 | 0.8000 | 10 | 8.00 |
| AUG230189 H | 725130335456 | VAMPIRELLA MAGAZINE #1 FACSIMILE ED FRAZETTTA HOMAGE CVR (C: | 9.99 | 52.00 | 4.7952 | 12 | 57.54 |
| AUG230196 E | 725130334770 | AOD FOREVER #1 CVR B SUYDAM | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| AUG230208 E | 9781524124328 | AOD MOVIE ADAPTATION 30TH ANN HC (C: 0-1-2) | 30.00 | 60.00 | 12.0000 | 1 | 12.00 |
| AUG230253 E | 725130333766 | SHEENA QUEEN OF JUNGLE #2 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 5 | 7.98 |
| AUG230254 E | 725130333766 | SHEENA QUEEN OF JUNGLE #2 CVR B ROYLE | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| AUG230255 E | 725130333766 | SHEENA QUEEN OF JUNGLE #2 CVR C SUYDAM | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| AUG230278 E | 725130332837 | DISNEY VILLAINS HADES #3 CVR A DARBOE | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| AUG230279 E | 725130332837 | DISNEY VILLAINS HADES #3 CVR B LEE | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| AUG230302 E | 725130324634 | DARKWING DUCK #10 CVR A LEIRIX | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| AUG230331 E | 9781948206587 | CATS ON RUN COLORING & ACTIVITY BOOK SC (C: 0-1-2) | 6.99 | 60.00 | 2.7960 | 6 | 16.78 |
| AUG230333 E | 725130331359 | RED SONJA 2023 #4 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| AUG230334 E | 725130331359 | RED SONJA 2023 #4 CVR B YOON | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| AUG230335 E | 725130331359 | RED SONJA 2023 #4 CVR C LINSNER | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| AUG230350 E | 725130330598 | FIRE AND ICE #3 CVR A LINSNER | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| AUG230368 E | 725130332820 | VAMPIRELLA DRACULA RAGE #3 CVR B CELINA | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| AUG230377 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #6 CVR A LEE | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |
| AUG230378 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #6 CVR B LINSNER | 2.00 | 60.00 | 0.8000 | 12 | 9.60 |
| AUG230379 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #6 CVR C MOSS | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| AUG230380 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #6 CVR D TOMASELLI | 2.00 | 60.00 | 0.8000 | 15 | 12.00 |
| AUG230381 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #6 CVR E QUALANO | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |
| AUG230382 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #6 CVR F COSPLAY | 2.00 | 60.00 | 0.8000 | 4 | 3.20 |
| AUG230387 E | 725130329547 | VICTORY #5 CVR A COHEN | 2.00 | 60.00 | 0.8000 | 12 | 9.60 |
| AUG230388 E | 725130329547 | VICTORY #5 CVR B MATTEONI | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| AUG240123 E | 725130349392 | TERMINATOR #1 CVR A SHALVEY | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| AUG240145 E | 725130349378 | BARBARELLA #1 CVR A LINSNER | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| AUG240149 H | 725130349378 | BARBARELLA #1 CVR E LINSNER FOIL (C: 0-1-2) | 9.99 | 52.00 | 4.7952 | 4 | 19.18 |
| AUG240151 E | 725130349378 | BARBARELLA #1 CVR G BLANK AUTH ENTIX | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| AUG240169 E | 725130348517 | RED SONJA DEATH AND THE DEVIL #2 CVR A LINSNER | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| AUG240194 E | 725130343093 | HERCULES #6 CVR A KAMBADAIS | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| AUG240204 E | 9781524125226 | DARKWING DUCK HC VOL 02 JUSTICE DUCKS (C: 0-1-2) | 22.99 | 60.00 | 9.1960 | 1 | 9.20 |
| AUG240205 E | 9781524125219 | DARKWING DUCK TP VOL 02 JUSTICE DUCKS (C: 0-1-2) | 17.99 | 60.00 | 7.1960 | 2 | 14.39 |
| AUG240206 E | 725130346612 | POWERPUFF GIRLS #4 CVR A GANUCHEAU | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| AUG240207 E | 725130346612 | POWERPUFF GIRLS #4 CVR B BALDARI | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| AUG240208 E | 725130346612 | POWERPUFF GIRLS #4 CVR C DANINO | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| AUG240209 E | 725130346612 | POWERPUFF GIRLS #4 CVR D QUALANO | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| AUG240254 E | 725130331359 | RED SONJA 2023 #15 CVR A PARRILLO | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| AUG240269 E | 725130344793 | SPACE GHOST #6 CVR D MARQUES & BONE | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| AUG240279 E | 9781524124908 | ALICE COOPER CROSSROADS TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AUG240280 E | 9781524124717 | JENNIFER BLOOD BATTLE DIARY TP VOL 01 (MR) (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 115 | 919.54 |
| AUG240289 E | 725130341167 | THUNDERCATS #9 CVR A NAKAYAMA (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| AUG240290 E | 725130341167 | THUNDERCATS #9 CVR B PARRILLO (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| AUG240306 E | 9781524126032 | THUNDERCATS HC VOL 01 OMENS (C : 1-1-2) | 24.99 | 60.00 | 9.9960 | 11 | 109.96 |
| AUG240307 E | 9781524126025 | THUNDERCATS TP VOL 01 OMENS (C : 1-1-2) | 19.99 | 60.00 | 7.9960 | 14 | 111.94 |
| AUG240323 E | 725130341204 | VAMPIRELLA #673 CVR B CHATZOUD IS | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| AUG240341 E | 725130345875 | VAMPIRELLA DARK REFLECTIONS #5 CVR B LINSNER | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| AUG241689 H | 725130349613 | DF MARVEL 85TH ANN SP #1 CGC G RADED (C: 0-1-2) | 85.00 | 52.00 | 40.8000 | 7 | 285.60 |
| AUG241690 H | 725130349620 | DF MARVEL 85TH ANN SP #1 YOUNG VAR CGC GRADED (C: 0-1-2) | 85.00 | 52.00 | 40.8000 | 23 | 938.40 |
| AUG241707 H | 725130349781 | DF TRANSFORMERS 40TH ANN ED #1 CGC GRADED (C: 0-1-2) | 84.00 | 52.00 | 40.3200 | 1 | 40.32 |
| DEC078191 E | 761941259635 | BOYS TP VOL 01 NAME OF THE GAM E (MR) | 16.99 | 60.00 | 6.7960 | 3 | 20.39 |
| DEC090792 E | 9781606901342 | PROJECT SUPERPOWERS CHAPTER TW O TP VOL 01 (C: 0-1-2) | 9.99 | 60.00 | 3.9960 | 1 | 4.00 |
| DEC090809 E | 9781606901007 | ARMY OF DARKNESS OMNIBUS TP VO L 01 (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 4 | 47.98 |
| DEC131052 E | 9781606904817 | RED SONJA GAIL SIMONE TP VOL 0 1 QUEEN OF PLAGUES (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 23 | 183.91 |
| DEC131078 E | 9781606904824 | SHADOW MASTER SERIES TP VOL 01 (MR) (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| DEC141329 H | 9781606905807 | FRANK THORNE RED SONJA ART ED HC VOL 03 (C: 0-1-2) | 150.00 | 50.00 | 75.0000 | 2 | 150.00 |
| DEC161561 E | 725130252739 | KISS #5 (OF 10) CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| DEC161589 E | 725130253804 | WONDER WOMAN 77 BIONIC WOMAN # 3 (OF 6) CVR A STAGGS | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| DEC161590 E | 725130253804 | WONDER WOMAN 77 BIONIC WOMAN # 3 (OF 6) CVR B HANSON | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| DEC171388 E | 725130264794 | XENA #1 (OF 5) CVR A FINCH | 2.00 | 60.00 | 0.8000 | 13 | 10.40 |
| DEC171388 E | 725130264794 | XENA #1 (OF 5) CVR A FINCH | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| DEC171511 H | 725130264879 | REANIMATOR COLLECTIBLE BOARD G AME (C: 0-1-2) | 39.99 | 52.00 | 19.1952 | 2 | 38.39 |
| DEC181072 E | 725130277688 | RED SONJA #1 CVR A CONNER | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| DEC181073 E | 725130277688 | RED SONJA #1 CVR B LINSNER | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| DEC181074 E | 725130277688 | RED SONJA #1 CVR C WARD | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| DEC181075 E | 725130277688 | RED SONJA #1 CVR D CHO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| DEC181148 E | 725130276131 | ELVIRA SHAPE OF ELVIRA #2 CVR A FRANCAVILLA | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| DEC181256 E | 9781524108595 | BOYS OMNIBUS TP VOL 01 (MR) | 29.99 | 60.00 | 11.9960 | 135 | 1,619.46 |
| DEC191019 E | 725130289148 | DEATH TO ARMY OF DARKNESS #1 C VR B SUYDAM | 3.99 | 62.00 | 1.5162 | 1 | 1.52 |
| DEC191035 E | 725130288219 | RED SONJA AGE OF CHAOS #2 CVR A PARRILLO | 3.99 | 62.00 | 1.5162 | 2 | 3.03 |
| DEC191092 E | 725130289209 | VAMPIRELLA #3 (1969) REPLICA E D | 6.99 | 60.00 | 2.7960 | 31 | 86.68 |
| DEC200793 E | 725130300447 | RED SONJA THE SUPERPOWERS #2 C VR A PARRILLO | 3.99 | 62.00 | 1.5162 | 2 | 3.03 |
| DEC200825 E | 725130297402 | VAMPIRELLA DARK POWERS #3 CVR D YOON | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| DEC200863 E | 725130282132 | VAMPIRELLA #19 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| DEC200907 E | 725130286949 | DEJAH THORIS (2019) #12 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| DEC200942 E | 9781524119256 | RED SONJA AGE OF CHAOS TP | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| DEC200960 E | 9781524119409 | VAMPIRELLA SEDUCTION OF THE IN NOCENT TP VOL 02 | 19.99 | 60.00 | 7.9960 | 3 | 23.99 |
| DEC210582 E | 725130314413 | HELL SONJA #2 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| DEC210604 E | 725130314406 | VAMPIRELLA DRACULA UNHOLY #3 C VR A PARRILLO | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| DEC210681 E | 725130310828 | RED SONJA (2021) #6 CVR A ANDO LFO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| DEC210711 E | 9781524120443 | VAMPIRELLA PURGATORI TP (C: 0- 1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| DEC219590 E | 725130314420 | EVIL ERNIE #4 CVR H FOC HETRIC K STREET ORIGINAL | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| DEC220543 E | 725130327963 | DRACULINA BLOOD SIMPLE #1 CVR B LINSNER | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |

| DEC220598 E | 725130324634 | DARKWING DUCK #2 CVR A NAKAYAM A | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
|---|---|---|---|---|---|---|---|
| DEC220645 E | 9781737983811 | SUPERCADE VISUAL HISTORY VIDEO GAME AGE 1985-2001 SC (C: 0-1- | 45.00 | 60.00 | 18.0000 | 14 | 252.00 |
| DEC220694 E | 725130323996 | SWEETIE CANDY VIGILANTE #4 CVR A ZORNOW (MR) | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| DEC220694 E | 725130323996 | SWEETIE CANDY VIGILANTE #4 CVR A ZORNOW (MR) | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| DEC220696 E | 725130323996 | SWEETIE CANDY VIGILANTE #4 CVR C HOWARD (MR) | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| DEC220713 E | 725130319500 | VAMPIRELLA STRIKES #10 CVR C Y OON | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| DEC230232 E | 725130341204 | VAMPIRELLA #666 CVR A PARRILLO | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| DEC230292 E | 9781524123291 | ELVIRA MISTRESS OF DARK TP VOL 03 WITCH WAY TO APOCALYPSE (C | 17.99 | 60.00 | 7.1960 | 4 | 28.78 |
| DEC230309 E | 725130339225 | LILO & STITCH #2 CVR A BALDARI (C: 1-0-0) | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| DEC230320 E | 725130336033 | DISNEY VILLAINS CRUELLA DE VIL #3 CVR D ACTION FIGURE | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| DEC230368 E | 725130338105 | JENNIFER BLOOD BATTLE DIARY #3 CVR A LINSNER (MR) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| DEC230388 E | 725130336019 | SAVAGE RED SONJA #4 CVR A PANO SIAN | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| DEC230391 E | 725130336019 | SAVAGE RED SONJA #4 CVR D COSP LAY | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| DEC240137 E | 725130352743 | HERCULOIDS #1 CVR A MATTINA (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| DEC240138 E | 725130352743 | HERCULOIDS #1 CVR B LINSNER (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| DEC240139 E | 725130352743 | HERCULOIDS #1 CVR C BARENDS (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| DEC240140 E | 725130352743 | HERCULOIDS #1 CVR D MASSAFARA (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| DEC240141 E | 725130352743 | HERCULOIDS #1 CVR E MIGNOLA (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| DEC240142 H | 725130352743 | HERCULOIDS #1 CVR F MATTINA FO IL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| DEC240148 E | 725130352743 | HERCULOIDS #1 CVR L 10 COPY IN CV ROUSSEAU PASTEL ART ORIGINA | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| DEC240161 E | 725130352743 | HERCULOIDS #1 CVR Y 75 COPY IN CV BARENDS VIRGIN (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| DEC240162 E | 725130352743 | HERCULOIDS #1 CVR Z 100 COPY I NCV LINSNER VIRGIN (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| DEC240163 E | 725130352736 | DARKWING DUCK #1 CVR A STONES (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| DEC240164 E | 725130352736 | DARKWING DUCK #1 CVR B BAGLEY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| DEC240165 E | 725130352736 | DARKWING DUCK #1 CVR C BRANDT & STEIN (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| DEC240166 E | 725130352736 | DARKWING DUCK #1 CVR D BALDARI (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| DEC240167 E | 725130352736 | DARKWING DUCK #1 CVR E CANGIAL OSI (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| DEC240168 H | 725130352736 | DARKWING DUCK #1 CVR F STONES FOIL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| DEC240184 E | 725130351586 | SILVERHAWKS #2 CVR A PARRILLO | 4.99 | 60.00 | 1.9960 | 10 | 19.96 |
| DEC240185 E | 725130351586 | SILVERHAWKS #2 CVR B LEE & CHU NG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| DEC240186 E | 725130351586 | SILVERHAWKS #2 CVR C STOKOE (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| DEC240188 E | 725130351586 | SILVERHAWKS #2 CVR E TAO (C: 1 -0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| DEC240189 E | 725130351586 | SILVERHAWKS #2 CVR F LEIRIX (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| DEC240190 E | 725130351586 | SILVERHAWKS #2 CVR G MANIX (C: 1-0-0) | 10.00 | 60.00 | 4.0000 | 2 | 8.00 |
| DEC240193 H | 725130351586 | SILVERHAWKS #2 CVR J PARRILLO METAL PREMIUM (C: 1-1-2) | 100.00 | 52.00 | 48.0000 | 8 | 384.00 |
| DEC240199 H | 725130351586 | SILVERHAWKS #2 CVR P 15 COPY I NCV TAO FOIL VIRGIN (C: 1-1-2) | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| DEC240208 E | 725130351593 | ZOOTOPIA #2 CVR A FORSTNER (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 12 | 23.95 |
| DEC240209 E | 725130351593 | ZOOTOPIA #2 CVR B RANALDI (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| DEC240210 E | 725130351593 | ZOOTOPIA #2 CVR C ROUSSEAU COL | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | OR BLEED (C: 1-0-0) | | | | | |
| DEC240211 E | 725130351593 | ZOOTOPIA #2 CVR D STORYBOOK ART (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| DEC240212 E | 725130351593 | ZOOTOPIA #2 CVR E MOVIE CHARACTERS (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| DEC240213 H | 725130351593 | ZOOTOPIA #2 CVR F FORSTNER FOIL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | 5 | 23.98 |
| DEC240218 H | 725130351593 | ZOOTOPIA #2 CVR K 15 COPY INCV ROUSSEAU COLOR BLEED FOIL VIR | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| DEC240223 E | 725130346605 | DUCKTALES #4 CVR A BIGARELLA (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 7 | 13.97 |
| DEC240224 E | 725130346605 | DUCKTALES #4 CVR B TOMASELLI (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| DEC240225 E | 725130346605 | DUCKTALES #4 CVR C LAURO (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| DEC240226 E | 725130346605 | DUCKTALES #4 CVR D QUAH (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 8 | 15.97 |
| DEC240227 E | 725130346605 | DUCKTALES #4 CVR E RONDA (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 9 | 17.96 |
| DEC240228 H | 725130346605 | DUCKTALES #4 CVR F BIGARELLA LTD VIRGIN (C: 1-1-2) | 50.00 | 52.00 | 24.0000 | 24 | 576.00 |
| DEC240245 E | 725130352750 | POWERPUFF GIRLS VALENTINES KISSY FACE SP #1 CVR A GANUCHEAU | 5.99 | 60.00 | 2.3960 | 1 | 2.40 |
| DEC240252 E | 725130352767 | SAVAGE TALES WINTER 2025 SP #1 CVR B BARENDS | 5.99 | 60.00 | 2.3960 | 1 | 2.40 |
| DEC240273 E | 725130346612 | POWERPUFF GIRLS #8 CVR A GANUCHEAU (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 7 | 13.97 |
| DEC240274 E | 725130346612 | POWERPUFF GIRLS #8 CVR B RANALDI (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| DEC240275 E | 725130346612 | POWERPUFF GIRLS #8 CVR C STAGGS (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| DEC240276 E | 725130346612 | POWERPUFF GIRLS #8 CVR D QUALANO (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| DEC240283 E | 725130344793 | SPACE GHOST #10 CVR A MATTINA (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 6 | 11.98 |
| DEC240284 E | 725130344793 | SPACE GHOST #10 CVR B LEE & CHUNG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 5 | 9.98 |
| DEC240285 E | 725130344793 | SPACE GHOST #10 CVR C BARENDS (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| DEC240286 E | 725130344793 | SPACE GHOST #10 CVR D MARQUES (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| DEC240294 E | 725130344793 | SPACE GHOST #10 CVR L 40 COPY INCV LEE & CHUNG VIRGIN (C: 1- | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| DEC240296 E | 9781524126070 | PATHFINDER WORLDSCAPE HC VOL 03 (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| DEC240312 E | 725130349392 | TERMINATOR #5 CVR A SHALVEY | 4.99 | 60.00 | 1.9960 | 7 | 13.97 |
| DEC240313 E | 725130349392 | TERMINATOR #5 CVR B GALMON | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| DEC240314 E | 725130349392 | TERMINATOR #5 CVR C STAGGS | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| DEC240315 E | 725130349392 | TERMINATOR #5 CVR D COUSENS | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| DEC240316 H | 725130349392 | TERMINATOR #5 CVR E SHALVEY FOIL | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| DEC240327 E | 725130341167 | THUNDERCATS #13 CVR A PARRILLO (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 6 | 11.98 |
| DEC240328 E | 725130341167 | THUNDERCATS #13 CVR B SHALVEY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| DEC240329 E | 725130341167 | THUNDERCATS #13 CVR C LEE & CHUNG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| DEC240330 E | 725130341167 | THUNDERCATS #13 CVR D MASSAFERA (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| DEC240331 E | 725130341167 | THUNDERCATS #13 CVR E MANIX (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| DEC240332 E | 725130341167 | THUNDERCATS #13 CVR F ACTION FIGURE (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| DEC240333 H | 725130341167 | THUNDERCATS #13 CVR G PARRILLO FOIL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| DEC240348 E | 9781524127381 | THUNDERCATS HC VOL 02 ROAR (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 9 | 89.96 |
| DEC240349 E | 9781524127374 | THUNDERCATS TP VOL 02 ROAR (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 6 | 47.98 |
| DEC247303 H | 725130341167 | THUNDERCATS #13 CVR ZE 15 COPY FOC INCV MASSAFERA VIRGIN FOI | 9.99 | 52.00 | 4.7952 | 2 | 9.59 |
| DEC247498 J | 725130353580 | VAMPIRELLA (2025) #1 ASHCAN (NET) (C: 0-1-2) | - | 100.00 | - | 7 | |
| DEC247848 E | 725130351586 | SILVERHAWKS #2 CVR Y FOC SPEARS ORIGINAL (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEC247849 H | 725130351586 | SILVERHAWKS #2 CVR Z FOC SPEAR S PURPLE FOIL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | 5 | 23.98 |
| FEB120904 E | 9781606903278 | SHADOW BLOOD & JUDGMENT TP (MR ) (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| FEB141169 E | 725130215482 | WARLORD OF MARS #100 CVR B NEV ES VAR (MR) | 2.00 | 60.00 | 0.8000 | 3 | 2.40 |
| FEB161348 E | 725130246486 | GOLD KEY ALLIANCE #1 (OF 5) CV R C BLANK AUTHENTIX | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| FEB161398 E | 9781606908372 | VAMPIRELLA ARMY OF DARKNESS TP (C: 0-1-2) | 14.99 | 60.00 | 5.9960 | 4 | 23.98 |
| FEB171484 E | 725130255709 | Z NATION #1 CVR A MEDRI (MR) | 2.00 | 60.00 | 0.8000 | 4 | 3.20 |
| FEB171484 E | 725130255709 | Z NATION #1 CVR A MEDRI (MR) | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| FEB171486 E | 725130255709 | Z NATION #1 CVR C PHOTO (MR) | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| FEB171515 E | 9781524102906 | EVIL ERNIE GODEATER TP (MR) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| FEB181346 E | 725130265890 | SWASHBUCKLERS SAGA CONTINUES # 1 CVR A GUICE | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| FEB181374 H | 725130265968 | RED SONJA HYRKANIAS LEGACY BOA RD GAME (C: 0-1-2) | 39.99 | 52.00 | 19.1952 | 2 | 38.39 |
| FEB181447 E | 725130253798 | RED SONJA #16 CVR A MCKONE | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| FEB181448 E | 725130253798 | RED SONJA #16 CVR B MANDRAKE | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| FEB181449 E | 725130253798 | RED SONJA #16 CVR C THIBERT | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| FEB181468 E | 725130264794 | XENA #3 (OF 5) CVR B CIFUENTES | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |
| FEB181468 E | 725130264794 | XENA #3 (OF 5) CVR B CIFUENTES | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| FEB191016 E | 725130279699 | XENA WARRIOR PRINCESS #1 CVR A MACK | 2.00 | 60.00 | 0.8000 | 7 | 5.60 |
| FEB191020 E | 725130279699 | XENA WARRIOR PRINCESS #1 CVR E ALLEN & MARTIN | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| FEB191095 E | 725130276131 | ELVIRA SHAPE OF ELVIRA #4 CVR A FRANCAVILLA | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| FEB191121 E | 725130272447 | JAMES BOND ORIGIN #8 CVR A PAN OSIAN | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| FEB201244 E | 9781524114848 | VAMPIRELLA SEDUCTION OF THE IN NOCENT VOL 01 | 19.99 | 60.00 | 7.9960 | 9 | 71.96 |
| FEB210801 E | 9781524119935 | MARS ATTACKS RED SONJA TP | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| FEB210803 E | 725130277688 | RED SONJA #26 CVR A LEE | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| FEB210829 E | 9781524119348 | DEATH TO THE ARMY OF DARKNESS TP | 19.99 | 60.00 | 7.9960 | 5 | 39.98 |
| FEB210830 E | 9781524119478 | KILLING RED SONJA TP | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| FEB220507 E | 725130318848 | IMMORTAL RED SONJA #1 CVR A NA KAYAMA | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| FEB220570 E | 725130317810 | DIEINAMITE NEVER DIES #2 CVR B PARRILLO (C: 0-1-2) | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| FEB220582 E | 9781524121778 | BOYS OVERSIZED OMNIBUS HC VOL 01 (MR) (C: 0-1-2) | 99.99 | 60.00 | 39.9960 | 3 | 119.99 |
| FEB220592 E | 725130318879 | VAMPIRELLA DRACULA UNHOLY #1 C VR A INTRO PRICED (C: 0-1-2) | - | 60.00 | 0.2000 | 2 | 0.40 |
| FEB220690 E | 9781524121433 | VAMPIRELLA TP VOL 04 RED MASS (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 7 | 55.97 |
| FEB230531 E | 725130324634 | DARKWING DUCK #4 CVR A LEIRIX | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| FEB230549 E | 725130328694 | DEJAH THORIS (2023) #2 CVR A Y OON | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| FEB230550 E | 725130328694 | DEJAH THORIS (2023) #2 CVR B L INSNER | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| FEB230620 E | 725130323996 | SWEETIE CANDY VIGILANTE #5 CVR B ZORNOW & PIXIE STIX (MR) | 2.00 | 60.00 | 0.8000 | 3 | 2.40 |
| FEB230620 E | 725130323996 | SWEETIE CANDY VIGILANTE #5 CVR B ZORNOW & PIXIE STIX (MR) | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| FEB240154 E | 725130343093 | HERCULES #1 CVR A KAMBADAIS | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| FEB240188 E | 725130341167 | THUNDERCATS #3 CVR A NAKAYAMA | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| FEB240210 E | 725130341204 | VAMPIRELLA #668 CVR B CHATZOUD IS | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| FEB240211 E | 725130341204 | VAMPIRELLA #668 CVR C COHEN | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| FEB240212 E | 725130341204 | VAMPIRELLA #668 CVR D COSPLAY | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| FEB240221 E | 9781524123895 | DRACULINA BLOOD SIMPLE TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 3 | 23.99 |
| FEB240232 E | 725130341181 | ELVIRA MEETS HP LOVECRAFT #3 C VR A ACOSTA | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| FEB240241 E | 725130339225 | LILO & STITCH #4 CVR A BALDARI (C: 1-0-0) | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| FEB240300 E | 725130338105 | JENNIFER BLOOD BATTLE DIARY #5 CVR A LINSNER (MR) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| FEB250097 E | 725130354747 | CAPTAIN PLANET #1 CVR A SPEARS (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 6,975 | 13,922.10 |
| FEB250098 E | 725130354747 | CAPTAIN PLANET #1 CVR B LEE & CHUNG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1,175 | 2,345.30 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FEB250099 E | 725130354747 | CAPTAIN PLANET #1 CVR C WARD ( C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1,060 | 2,115.76 |
| FEB250100 E | 725130354747 | CAPTAIN PLANET #1 CVR D OLIVER (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1,028 | 2,051.89 |
| FEB250101 H | 725130354747 | CAPTAIN PLANET #1 CVR E LEE & CHUNG FOIL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | 274 | 1,313.88 |
| FEB250102 H | 725130354747 | CAPTAIN PLANET #1 CVR F LEE & CHUNG FOIL VIRGIN (C: 1-0-0) | 29.99 | 52.00 | 14.3952 | 24 | 345.48 |
| FEB250103 E | 725130354747 | CAPTAIN PLANET #1 CVR G BLANK AUTHENTIX (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 493 | 984.03 |
| FEB250106 H | 725130354747 | CAPTAIN PLANET #1 CVR J SPEARS LTD VIRGIN (C: 1-1-2) | 50.00 | 52.00 | 24.0000 | 29 | 696.00 |
| FEB250107 H | 725130354747 | CAPTAIN PLANET #1 CVR K 10 COP Y INCV SPEARS FOIL (C: 1-1-2) | 9.99 | 52.00 | 4.7952 | 420 | 2,013.98 |
| FEB250108 E | 725130354747 | CAPTAIN PLANET #1 CVR L 10 COP Y INCV LEE LINE ART (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | 130 | 259.48 |
| FEB250109 H | 725130354747 | CAPTAIN PLANET #1 CVR M 15 COP Y INCV SPEARS FOIL VIRGIN (C: | 9.99 | 52.00 | 4.7952 | 231 | 1,107.69 |
| FEB250110 E | 725130354747 | CAPTAIN PLANET #1 CVR N 15 COP Y INCV LEE LINE ART VIRGIN (C: | 4.99 | 60.00 | 1.9960 | 82 | 163.67 |
| FEB250111 E | 725130354747 | CAPTAIN PLANET #1 CVR O 20 COP Y INCV OLIVER VIRGIN (C: 1-1-2 | 4.99 | 60.00 | 1.9960 | 100 | 199.60 |
| FEB250112 E | 725130354747 | CAPTAIN PLANET #1 CVR P 25 COP Y INCV WARD VIRGIN (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | 105 | 209.58 |
| FEB250113 E | 725130354747 | CAPTAIN PLANET #1 CVR Q 30 COP Y INCV LEE & CHUNG VIRGIN (C: | 4.99 | 60.00 | 1.9960 | 53 | 105.79 |
| FEB250114 E | 725130354785 | RED SONJA VS AOD #1 CVR A BARE NDS | 4.99 | 60.00 | 1.9960 | 105 | 209.58 |
| FEB250115 E | 725130354785 | RED SONJA VS AOD #1 CVR B SEEL EY | 4.99 | 60.00 | 1.9960 | 32 | 63.87 |
| FEB250116 E | 725130354785 | RED SONJA VS AOD #1 CVR C SPEA RS | 4.99 | 60.00 | 1.9960 | 116 | 231.54 |
| FEB250117 E | 725130354785 | RED SONJA VS AOD #1 CVR D JELE NIC | 4.99 | 60.00 | 1.9960 | 42 | 83.83 |
| FEB250118 H | 725130354785 | RED SONJA VS AOD #1 CVR E SPEA RS FOIL | 9.99 | 52.00 | 4.7952 | 62 | 297.30 |
| FEB250119 H | 725130354785 | RED SONJA VS AOD #1 CVR F SPEA RS FOIL VIRGIN | 29.99 | 52.00 | 14.3952 | 8 | 115.16 |
| FEB250120 E | 725130354785 | RED SONJA VS AOD #1 CVR G BLAN K AUTHENTIX | 4.99 | 60.00 | 1.9960 | 19 | 37.92 |
| FEB250123 H | 725130354785 | RED SONJA VS AOD #1 CVR J SPEA RS LTD VIRGIN | 50.00 | 52.00 | 24.0000 | 28 | 672.00 |
| FEB250124 H | 725130354785 | RED SONJA VS AOD #1 CVR K 10 C OPY INCV BARENDS FOIL | 9.99 | 52.00 | 4.7952 | 18 | 86.31 |
| FEB250125 E | 725130354785 | RED SONJA VS AOD #1 CVR L 10 C OPY INCV SEELEY LINE ART | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| FEB250126 H | 725130354785 | RED SONJA VS AOD #1 CVR M 15 C OPY INCV BARENDS FOIL VIRGIN | 9.99 | 52.00 | 4.7952 | 8 | 38.36 |
| FEB250127 E | 725130354785 | RED SONJA VS AOD #1 CVR N 15 C OPY INCV JELENIC VIRGIN | 4.99 | 60.00 | 1.9960 | 5 | 9.98 |
| FEB250128 E | 725130354785 | RED SONJA VS AOD #1 CVR O 20 C OPY INCV SEELEY LINE ART VIRGI | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| FEB250129 E | 725130354785 | RED SONJA VS AOD #1 CVR P 25 C OPY INCV BARENDS VIRGIN | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| FEB250130 E | 725130354785 | RED SONJA VS AOD #1 CVR Q 30 C OPY INCV SEELEY VIRGIN | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| FEB250152 E | 725130354761 | GIANT-SIZE WACKY RACES #1 CVR A LINSNER (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 12 | 23.95 |
| FEB250153 E | 725130354761 | GIANT-SIZE WACKY RACES #1 CVR B GALMON (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 67 | 133.73 |
| FEB250154 E | 725130354761 | GIANT-SIZE WACKY RACES #1 CVR C HACK (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 74 | 147.70 |
| FEB250155 E | 725130354761 | GIANT-SIZE WACKY RACES #1 CVR D BLANK AUTHENTIX (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 27 | 53.89 |
| FEB250157 H | 725130354761 | GIANT-SIZE WACKY RACES #1 CVR F LINSNER LTD VIRGIN (C: 1-1-2 | 50.00 | 52.00 | 24.0000 | 15 | 360.00 |
| FEB250158 E | 725130354761 | GIANT-SIZE WACKY RACES #1 CVR G 10 COPY INCV LINSNER LINE AR | 4.99 | 60.00 | 1.9960 | 5 | 9.98 |
| FEB250160 E | 725130354761 | GIANT-SIZE WACKY RACES #1 CVR I 20 COPY INCV LINSNER LINE AR | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| FEB250161 E | 725130354761 | GIANT-SIZE WACKY RACES #1 CVR J 25 COPY INCV GALMON VIRGIN ( | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| FEB250162 E | 725130353573 | THUNDERCATS LOST #2 CVR A SHAL VEY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 3,531 | 7,047.88 |
| FEB250163 E | 725130353573 | THUNDERCATS LOST #2 CVR B HENR | 4.99 | 60.00 | 1.9960 | 764 | 1,524.94 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Y (C: 1-0-0) | | | | | |
| FEB250164 E | 725130353573 | THUNDERCATS LOST #2 CVR C HETR ICK (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 762 | 1,520.95 |
| FEB250165 E | 725130353573 | THUNDERCATS LOST #2 CVR D BAGL EY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 580 | 1,157.68 |
| FEB250166 E | 725130353573 | THUNDERCATS LOST #2 CVR E LEE & CHUNG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 595 | 1,187.62 |
| FEB250167 H | 725130353573 | THUNDERCATS LOST #2 CVR F SHAL VEY FOIL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | 150 | 719.28 |
| FEB250168 H | 725130353573 | THUNDERCATS LOST #2 CVR G SHAL VEY FOIL VIRGIN (C: 1-0-0) | 29.99 | 52.00 | 14.3952 | 16 | 230.32 |
| FEB250170 H | 725130353573 | THUNDERCATS LOST #2 CVR I SHAL VEY LTD VIRGIN (C: 1-0-0) | 50.00 | 52.00 | 24.0000 | 5 | 120.00 |
| FEB250171 H | 725130353573 | THUNDERCATS LOST #2 CVR J 10 C OPY INCV HETRICK FOIL (C: 1-0- | 9.99 | 52.00 | 4.7952 | 62 | 297.30 |
| FEB250172 E | 725130353573 | THUNDERCATS LOST #2 CVR K 10 C OPY INCV HENRY LINE ART (C: 1- | 4.99 | 60.00 | 1.9960 | 44 | 87.82 |
| FEB250173 E | 725130353573 | THUNDERCATS LOST #2 CVR L 10 C OPY INCV LEE & CHUNG VIRGIN (C | 4.99 | 60.00 | 1.9960 | 56 | 111.78 |
| FEB250174 H | 725130353573 | THUNDERCATS LOST #2 CVR M 15 C OPY INCV HETRICK FOIL VIRGIN ( | 9.99 | 52.00 | 4.7952 | 28 | 134.27 |
| FEB250175 E | 725130353573 | THUNDERCATS LOST #2 CVR N 15 C OPY INCV HENRY LINE ART VIRGIN | 4.99 | 60.00 | 1.9960 | 24 | 47.90 |
| FEB250176 E | 725130353573 | THUNDERCATS LOST #2 CVR O 15 C OPY INCV BAGLEY VIRGIN (C: 1-0 | 4.99 | 60.00 | 1.9960 | 32 | 63.87 |
| FEB250177 E | 725130353573 | THUNDERCATS LOST #2 CVR P 20 C OPY INCV HETRICK VIRGIN (C: 1- | 4.99 | 60.00 | 1.9960 | 22 | 43.91 |
| FEB250178 E | 725130353573 | THUNDERCATS LOST #2 CVR Q 25 C OPY INCV HENRY VIRGIN (C: 1-0- | 4.99 | 60.00 | 1.9960 | 15 | 29.94 |
| FEB250207 E | 725130353559 | RED SONJA ATTACKS MARS #2 CVR A LINSNER | 4.99 | 60.00 | 1.9960 | 2,295 | 4,580.82 |
| FEB250208 E | 725130353559 | RED SONJA ATTACKS MARS #2 CVR B LEE & CHUNG | 4.99 | 60.00 | 1.9960 | 904 | 1,804.38 |
| FEB250209 E | 725130353559 | RED SONJA ATTACKS MARS #2 CVR C LAND | 4.99 | 60.00 | 1.9960 | 1,142 | 2,279.43 |
| FEB250210 H | 725130353559 | RED SONJA ATTACKS MARS #2 CVR D LINSNER LTD VIRGIN | 50.00 | 52.00 | 24.0000 | 24 | 576.00 |
| FEB250211 E | 725130353559 | RED SONJA ATTACKS MARS #2 CVR E 10 COPY INCV LEE LINE ART | 4.99 | 60.00 | 1.9960 | 59 | 117.76 |
| FEB250212 E | 725130353559 | RED SONJA ATTACKS MARS #2 CVR F 10 COPY INCV LAND LINE ART V | 4.99 | 60.00 | 1.9960 | 68 | 135.73 |
| FEB250213 E | 725130353559 | RED SONJA ATTACKS MARS #2 CVR G 15 COPY INCV LEE LINE ART VI | 4.99 | 60.00 | 1.9960 | 22 | 43.91 |
| FEB250214 E | 725130353559 | RED SONJA ATTACKS MARS #2 CVR H 15 COPY INCV LAND VIRGIN | 4.99 | 60.00 | 1.9960 | 42 | 83.83 |
| FEB250215 E | 725130353559 | RED SONJA ATTACKS MARS #2 CVR I 20 COPY INCV LINSNER LINE AR | 4.99 | 60.00 | 1.9960 | 17 | 33.93 |
| FEB250235 E | 725130352736 | DARKWING DUCK #3 CVR A STONES (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 150 | 299.40 |
| FEB250236 E | 725130352736 | DARKWING DUCK #3 CVR B BAGLEY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 27 | 53.89 |
| FEB250237 E | 725130352736 | DARKWING DUCK #3 CVR C BRANDT & STEIN (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 6 | 11.98 |
| FEB250238 E | 725130352736 | DARKWING DUCK #3 CVR D BALDARI (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 11 | 21.96 |
| FEB250239 E | 725130352736 | DARKWING DUCK #3 CVR E CANGIAL OSI (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 11 | 21.96 |
| FEB250241 H | 725130352736 | DARKWING DUCK #3 CVR G STONES LTD VIRGIN (C: 1-1-2) | 50.00 | 52.00 | 24.0000 | 11 | 264.00 |
| FEB250242 E | 725130352736 | DARKWING DUCK #3 CVR H 10 COPY INCV CANGIALOSI LINE ART (C: | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| FEB250243 E | 725130352736 | DARKWING DUCK #3 CVR I 10 COPY INCV BAGLEY LINE ART (C: 1-0- | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| FEB250244 E | 725130352736 | DARKWING DUCK #3 CVR J 10 COPY INCV BALDARI VIRGIN (C: 1-1-2 | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| FEB250247 E | 725130352736 | DARKWING DUCK #3 CVR M 15 COPY INCV BRANDT & STEIN VIRGIN (C | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| FEB250268 E | 725130352743 | HERCULOIDS #3 CVR A MATTINA (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 2,991 | 5,970.04 |
| FEB250269 E | 725130352743 | HERCULOIDS #3 CVR B LINSNER (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 931 | 1,858.28 |
| FEB250270 E | 725130352743 | HERCULOIDS #3 CVR C BARENDS (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 743 | 1,483.03 |
| FEB250271 E | 725130352743 | HERCULOIDS #3 CVR D HOLTZ (C: | 4.99 | 60.00 | 1.9960 | 495 | 988.02 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 1-0-0) | | | | | |
| FEB250272 E | 725130352743 | HERCULOIDS #3 CVR E PANOSIAN ( C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 679 | 1,355.28 |
| FEB250275 E | 725130352743 | HERCULOIDS #3 CVR H 10 COPY IN CV ROUSSEAU DEVELOPMENT ART (C | 4.99 | 60.00 | 1.9960 | 104 | 207.58 |
| FEB250276 E | 725130352743 | HERCULOIDS #3 CVR I 10 COPY IN CV ROUSSEAU PASTEL ART ORIGINA | 4.99 | 60.00 | 1.9960 | 96 | 191.62 |
| FEB250277 E | 725130352743 | HERCULOIDS #3 CVR J 10 COPY IN CV LINSNER LINE ART (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | 71 | 141.72 |
| FEB250278 E | 725130352743 | HERCULOIDS #3 CVR K 15 COPY IN CV ROUSSEAU DEVELOPMENT ART VI | 4.99 | 60.00 | 1.9960 | 38 | 75.85 |
| FEB250279 E | 725130352743 | HERCULOIDS #3 CVR L 15 COPY IN CV ROUSSEAU PASTEL ART VIRGIN | 4.99 | 52.00 | 2.3952 | 45 | 107.78 |
| FEB250280 E | 725130352743 | HERCULOIDS #3 CVR M 15 COPY IN CV LINSNER LINE ART VIRGIN (C: | 4.99 | 60.00 | 1.9960 | 33 | 65.87 |
| FEB250281 E | 725130352743 | HERCULOIDS #3 CVR N 20 COPY IN CV PANOSIAN VIRGIN (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | 23 | 45.91 |
| FEB250282 E | 725130352743 | HERCULOIDS #3 CVR O 20 COPY IN CV HOLTZ VIRGIN (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | 17 | 33.93 |
| FEB250283 E | 725130352743 | HERCULOIDS #3 CVR P 20 COPY IN CV BARENDS VIRGIN (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | 19 | 37.92 |
| FEB250284 E | 725130352743 | HERCULOIDS #3 CVR Q 20 COPY IN CV LINSNER VIRGIN (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | 24 | 47.90 |
| FEB250285 E | 725130350107 | GREEN HORNET MISS FURY #4 CVR A FRANCAVILLA | 4.99 | 60.00 | 1.9960 | 120 | 239.52 |
| FEB250286 E | 725130350107 | GREEN HORNET MISS FURY #4 CVR B LEE & CHUNG | 4.99 | 60.00 | 1.9960 | 53 | 105.79 |
| FEB250287 E | 725130350107 | GREEN HORNET MISS FURY #4 CVR C CASE | 4.99 | 60.00 | 1.9960 | 22 | 43.91 |
| FEB250288 E | 725130350107 | GREEN HORNET MISS FURY #4 CVR D EDGAR | 4.99 | 60.00 | 1.9960 | 6 | 11.98 |
| FEB250289 E | 725130350107 | GREEN HORNET MISS FURY #4 CVR E 10 COPY INCV LEE LINE ART | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| FEB250290 E | 725130350107 | GREEN HORNET MISS FURY #4 CVR F 10 COPY INCV EDGAR VIRGIN | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| FEB250293 E | 725130350107 | GREEN HORNET MISS FURY #4 CVR I 20 COPY INCV LEE & CHUNG VIR | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| FEB250295 E | 725130351586 | SILVERHAWKS #4 CVR A SPEARS | 4.99 | 60.00 | 1.9960 | 3,390 | 6,766.44 |
| FEB250296 E | 725130351586 | SILVERHAWKS #4 CVR B LEE & CHU NG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 661 | 1,319.36 |
| FEB250297 E | 725130351586 | SILVERHAWKS #4 CVR C STOKOE (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 479 | 956.08 |
| FEB250298 E | 725130351586 | SILVERHAWKS #4 CVR D BORGES (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 307 | 612.77 |
| FEB250299 E | 725130351586 | SILVERHAWKS #4 CVR E MOSS (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 236 | 471.06 |
| FEB250300 E | 725130351586 | SILVERHAWKS #4 CVR F LEIRIX (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 403 | 804.39 |
| FEB250301 E | 725130351586 | SILVERHAWKS #4 CVR G MANIX (C: 1-0-0) | 10.00 | 60.00 | 4.0000 | 98 | 392.00 |
| FEB250302 H | 725130351586 | SILVERHAWKS #4 CVR H SPEARS FO IL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | 403 | 1,932.47 |
| FEB250303 H | 725130351586 | SILVERHAWKS #4 CVR I SPEARS FO IL VIRGIN (C: 1-0-0) | 29.99 | 52.00 | 14.3952 | 37 | 532.62 |
| FEB250306 E | 725130351586 | SILVERHAWKS #4 CVR L 10 COPY I NCV COUSENS BATTLE DAMAGE ORIG | 4.99 | 60.00 | 1.9960 | 92 | 183.63 |
| FEB250307 H | 725130351586 | SILVERHAWKS #4 CVR M 10 COPY I NCV LEIRIX FOIL (C: 1-1-2) | 9.99 | 52.00 | 4.7952 | 74 | 354.84 |
| FEB250308 E | 725130351586 | SILVERHAWKS #4 CVR N 10 COPY I NCV LEE LINE ART VIRGIN (C: 1- | 4.99 | 60.00 | 1.9960 | 73 | 145.71 |
| FEB250309 E | 725130351586 | SILVERHAWKS #4 CVR O 15 COPY I NCV COUSENS BATTLE DAMAGE VIRG | 4.99 | 60.00 | 1.9960 | 51 | 101.80 |
| FEB250310 H | 725130351586 | SILVERHAWKS #4 CVR P 15 COPY I NCV LEIRIX FOIL VIRGIN (C: 1-1 | 9.99 | 52.00 | 4.7952 | 48 | 230.17 |
| FEB250311 E | 725130351586 | SILVERHAWKS #4 CVR Q 15 COPY I NCV MANIX VIRGIN (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | 49 | 97.80 |
| FEB250312 E | 725130351586 | SILVERHAWKS #4 CVR R 20 COPY I NCV LEIRIX VIRGIN (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | 40 | 79.84 |
| FEB250313 E | 725130351586 | SILVERHAWKS #4 CVR S 20 COPY I NCV MOSS VIRGIN (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | 40 | 79.84 |
| FEB250314 E | 725130351586 | SILVERHAWKS #4 CVR T 20 COPY I NCV BORGES VIRGIN (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | 39 | 77.84 |
| FEB250315 E | 725130351586 | SILVERHAWKS #4 CVR U 25 COPY I NCV STOKOE VIRGIN (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | 35 | 69.86 |
| FEB250316 E | 725130351586 | SILVERHAWKS #4 CVR V 25 COPY I | 4.99 | 60.00 | 1.9960 | 31 | 61.88 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | NCV LEE & JUNE VIRGIN (C: 1-1-SPACE GHOST #12 CVR A MATTINA (C: 1-0-0) | | | | | |
| FEB250317 E | 725130344793 | SPACE GHOST #12 CVR A MATTINA (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 4,712 | 9,405.15 |
| FEB250318 E | 725130344793 | SPACE GHOST #12 CVR B LEE & CH UNG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 965 | 1,926.14 |
| FEB250319 E | 725130344793 | SPACE GHOST #12 CVR C BARENDS (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 959 | 1,914.16 |
| FEB250320 E | 725130344793 | SPACE GHOST #12 CVR D MARQUES (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 629 | 1,255.48 |
| FEB250323 E | 725130344793 | SPACE GHOST #12 CVR G 10 COPY INCV BARENDS VIRGIN (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 153 | 305.39 |
| FEB250324 E | 725130344793 | SPACE GHOST #12 CVR H 10 COPY INCV LEE LINE ART (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 69 | 137.72 |
| FEB250325 E | 725130344793 | SPACE GHOST #12 CVR I 10 COPY INCV MARQUES LINE ART VIRGIN ( | 4.99 | 60.00 | 1.9960 | 62 | 123.75 |
| FEB250326 E | 725130344793 | SPACE GHOST #12 CVR J 15 COPY INCV LEE LINE ART VIRGIN (C: 1 | 4.99 | 60.00 | 1.9960 | 38 | 75.85 |
| FEB250327 E | 725130344793 | SPACE GHOST #12 CVR K 15 COPY INCV MATTINA VIRGIN (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 66 | 131.74 |
| FEB250328 E | 725130344793 | SPACE GHOST #12 CVR L 20 COPY INCV LEE & CHUNG VIRGIN (C: 1- | 4.99 | 60.00 | 1.9960 | 41 | 81.84 |
| FEB250340 E | 725130341167 | THUNDERCATS #15 CVR A PARRILLO (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 294 | 586.82 |
| FEB250341 E | 725130341167 | THUNDERCATS #15 CVR B SHALVEY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 48 | 95.81 |
| FEB250342 E | 725130341167 | THUNDERCATS #15 CVR C LEE & CH UNG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 53 | 105.79 |
| FEB250343 E | 725130341167 | THUNDERCATS #15 CVR D MASSAFER A (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 53 | 105.79 |
| FEB250344 E | 725130341167 | THUNDERCATS #15 CVR E MANIX (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 11 | 21.96 |
| FEB250345 E | 725130341167 | THUNDERCATS #15 CVR F ACTION F IGURE (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 15 | 29.94 |
| FEB250346 H | 725130341167 | THUNDERCATS #15 CVR G PARRILLO FOIL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | 43 | 206.19 |
| FEB250347 H | 725130341167 | THUNDERCATS #15 CVR H PARRILLO FOIL VIRGIN (C: 1-0-0) | 29.99 | 52.00 | 14.3952 | 4 | 57.58 |
| FEB250348 H | 725130341167 | THUNDERCATS #15 CVR I MANIX FO IL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | 3 | 14.39 |
| FEB250349 H | 725130341167 | THUNDERCATS #15 CVR J MANIX FO IL VIRGIN (C: 1-0-0) | 29.99 | 52.00 | 14.3952 | 3 | 43.19 |
| FEB250352 E | 725130341167 | THUNDERCATS #15 CVR M 10 COPY INCV ACTION FIGURE VIRGIN (C: | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| FEB250356 H | 725130341167 | THUNDERCATS #15 CVR Q 15 COPY INCV LEE & CHUNG FOIL VIRGIN ( | 9.99 | 52.00 | 4.7952 | 2 | 9.59 |
| FEB250357 E | 725130341167 | THUNDERCATS #15 CVR R 15 COPY INCV MASSAFERA VIRGIN (C: 1-0- | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| FEB251590 H | 725130355447 | DF DC COMICS APRIL SHOWERS 202 5 TRIFECTA (C: 0-1-2) | 44.44 | 52.00 | 21.3312 | 16 | 341.30 |
| FEB251591 H | 725130355454 | DF MARVEL COMICS APRIL SHOWERS 2025 TRIFECTA (C: 0-1-2) | 44.44 | 52.00 | 21.3312 | 22 | 469.29 |
| FEB251592 H | 725130355461 | DF MULTI PUBLISHER APRIL SHOWE RS 2025 TRIFECTA (C: 0-1-2) | 44.44 | 52.00 | 21.3312 | 8 | 170.65 |
| FEB257120 E | 725130352743 | HERCULOIDS #3 CVR R FOC 7 COPY INCV MATTINA B&W | 4.99 | 60.00 | 1.9960 | 46 | 91.82 |
| FEB257121 E | 725130352743 | HERCULOIDS #3 CVR S FOC 10 COP Y INCV HOTZ LINE ART VIRGIN | 4.99 | 60.00 | 1.9960 | 39 | 77.84 |
| FEB257122 E | 725130353559 | RED SONJA ATTACKS MARS #2 CVR J FOC 7 COPY INCV LAND LINE AR | 4.99 | 60.00 | 1.9960 | 48 | 95.81 |
| FEB257123 E | 725130353559 | RED SONJA ATTACKS MARS #2 CVR K FOC 7 COPY INCV LINSNER GREE | 4.99 | 60.00 | 1.9960 | 50 | 99.80 |
| FEB257124 E | 725130353559 | RED SONJA ATTACKS MARS #2 CVR L FOC 10 COPY INCV JAE LEE VIR | 4.99 | 60.00 | 1.9960 | 44 | 87.82 |
| FEB257888 E | 725130354747 | CAPTAIN PLANET #1 CVR R FOC BO NUS SPEARS BLACK (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 728 | 1,453.09 |
| FEB257889 H | 725130354747 | CAPTAIN PLANET #1 CVR S FOC BO NUS SPEARS BLACK FOIL (C: 1-0- | 9.99 | 52.00 | 4.7952 | 355 | 1,702.30 |
| FEB257890 H | 725130354747 | CAPTAIN PLANET #1 CVR T FOC BO NUS SPEARS BLACK VIRGIN FOIL ( | 29.99 | 52.00 | 14.3952 | 77 | 1,108.43 |
| FEB257891 E | 725130354747 | CAPTAIN PLANET #1 CVR U FOC BO NUS GREEN BLANK AUTHENTIX (C: | 4.99 | 60.00 | 1.9960 | 81 | 161.68 |
| FEB257892 H | 725130354747 | CAPTAIN PLANET #1 CVR V FOC 10 COPY INCV OLIVER FOIL (C: 1-0 | 9.99 | 52.00 | 4.7952 | 90 | 431.57 |
| FEB257893 E | 725130354747 | CAPTAIN PLANET #1 CVR W FOC 10 COPY INCV SPEARS BLACK VIRGIN | 4.99 | 60.00 | 1.9960 | 281 | 560.88 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FEB257894 H | 725130354747 | CAPTAIN PLANET #1 CVR X FOC 15 COPY INCV OLIVER VIRGIN FOIL | 9.99 | 52.00 | 4.7952 | 82 | 393.21 |
| FEB257895 E | 725130353573 | THUNDERCATS LOST #2 CVR R FOC BONUS LOBOSCO ORIGINAL (C: 1-0 | 4.99 | 60.00 | 1.9960 | 95 | 189.62 |
| FEB257896 E | 725130353573 | THUNDERCATS LOST #2 CVR S FOC 7 COPY INCV LOBOSCO LINE ART ( | 4.99 | 60.00 | 1.9960 | 29 | 57.88 |
| FEB257897 E | 725130353573 | THUNDERCATS LOST #2 CVR T FOC 7 COPY INCV LEE LINE ART (C: 1 | 4.99 | 60.00 | 1.9960 | 28 | 55.89 |
| FEB257898 E | 725130353573 | THUNDERCATS LOST #2 CVR U FOC 7 COPY INCV SHALVEY LINE ART ( | 4.99 | 60.00 | 1.9960 | 49 | 97.80 |
| FEB257899 E | 725130353573 | THUNDERCATS LOST #2 CVR V FOC 10 COPY INCV LOBOSCO VIRGIN (C | 4.99 | 60.00 | 1.9960 | 31 | 61.88 |
| FEB258055 E | 725130351586 | SILVERHAWKS #3 CVR Y FOC BONUS SPEARS SYMBOL (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 382 | 762.47 |
| FEB258056 H | 725130351586 | SILVERHAWKS #3 CVR Z FOC BONUS SPEARS SOLO VIRGIN FOIL (C: 1 | 9.99 | 52.00 | 4.7952 | 232 | 1,112.49 |
| FEB258057 H | 725130351586 | SILVERHAWKS #3 CVR ZA 10 COPY INCV SPEARS SYMBOL FOIL (C: 1- | 9.99 | 52.00 | 4.7952 | 91 | 436.36 |
| FEB258058 E | 725130351586 | SILVERHAWKS #3 CVR ZB 10 COPY INCV SPEARS SOLO VIRGIN (C: 1- | 4.99 | 60.00 | 1.9960 | 100 | 199.60 |
| FEB258059 H | 725130351586 | SILVERHAWKS #3 CVR ZC 15 COPY INCV SPEARS SYMBOL VIRGIN FOIL | 9.99 | 52.00 | 4.7952 | 40 | 191.81 |
| FEB258060 E | 725130351586 | SILVERHAWKS #3 CVR ZD 15 COPY INCV SPEARS RED BKGR (C: 1-0-0 | 4.99 | 60.00 | 1.9960 | 55 | 109.78 |
| FEB258061 E | 725130351586 | SILVERHAWKS #3 CVR ZE 20 COPY INCV SPEARS SYMBOL VIRGIN (C: | 4.99 | 60.00 | 1.9960 | 39 | 77.84 |
| FEB258062 E | 725130351586 | SILVERHAWKS #3 CVR ZF 20 COPY INCV SPEARS RED BKGR VIRGIN (C | 4.99 | 60.00 | 1.9960 | 38 | 75.85 |
| FEB258063 E | 725130344793 | SPACE GHOST #12 CVR M FOC 5 CO PY INCV BARENDS B&W (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 78 | 155.69 |
| FEB258064 E | 725130344793 | SPACE GHOST #12 CVR N FOC 7 CO PY INCV MATTINA B&W (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 64 | 127.74 |
| FEB258065 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR U FOC BONUS SPEAR | 4.99 | 60.00 | 1.9960 | 432 | 862.27 |
| FEB258066 H | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR V SPEARS FOIL (C: | 9.99 | 52.00 | 4.7952 | 231 | 1,107.69 |
| FEB258067 H | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR W SPEARS VIR FOIL | 29.99 | 52.00 | 14.3952 | 39 | 561.41 |
| FEB258068 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR X FOC BONUS BLUE | 4.99 | 60.00 | 1.9960 | 89 | 177.64 |
| FEB258069 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR Y FOC BONUS BLACK | 4.99 | 60.00 | 1.9960 | 101 | 201.60 |
| FEB258070 H | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR Z FOC 7 COPY INCV | 9.99 | 52.00 | 4.7952 | 101 | 484.32 |
| FEB258071 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR ZA FOC 10 COPY IN | 4.99 | 60.00 | 1.9960 | 172 | 343.31 |
| FEB258072 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR ZB FOC 15 COPY IN | 4.99 | 60.00 | 1.9960 | 116 | 231.54 |
| FEB258073 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR ZC FOC 20 COPY IN | 4.99 | 60.00 | 1.9960 | 86 | 171.66 |
| FEB258332 E | 725130341167 | THUNDERCATS #15 CVR U FOC BONU S SPEARS GREEN ORIGINAL (C: 1- | 4.99 | 60.00 | 1.9960 | 73 | 145.71 |
| FEB258333 E | 725130341167 | THUNDERCATS #15 CVR V FOC BONU S SPEARS PURPLE BKGR (C: 1-0-0 | 4.99 | 60.00 | 1.9960 | 76 | 151.70 |
| FEB258334 H | 725130341167 | THUNDERCATS #15 CVR W FOC BONU S SPEARS GREEN FOIL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | 40 | 191.81 |
| FEB258335 H | 725130341167 | THUNDERCATS #15 CVR X FOC BONU S SPEARS GREEN FOIL VIRGIN (C: | 29.99 | 52.00 | 14.3952 | 3 | 43.19 |
| FEB258336 E | 725130341167 | THUNDERCATS #15 CVR Y FOC 7 CO PY INCV SPEARS WHITE BKGR VIRG | 4.99 | 60.00 | 1.9960 | 35 | 69.86 |
| FEB258337 H | 725130341167 | THUNDERCATS #15 CVR Z FOC 7 CO PY INCV SPEARS PURPLE BKGR FOI | 9.99 | 52.00 | 4.7952 | 27 | 129.47 |
| FEB258338 H | 725130341167 | THUNDERCATS #15 CVR ZA FOC 10 COPY INCV SPEARS WHITE BKGR FO | 9.99 | 52.00 | 4.7952 | 17 | 81.52 |
| FEB258339 E | 725130341167 | THUNDERCATS #15 CVR ZB FOC 10 COPY INCV SPEARS GREEN VIRGIN | 4.99 | 60.00 | 1.9960 | 37 | 73.85 |
| FEB258340 H | 725130341167 | THUNDERCATS #15 CVR ZC FOC 15 COPY INCV SPEARS PURPLE BKGR F | 9.99 | 52.00 | 4.7952 | 26 | 124.68 |
| FEB258913 E | 725130351586 | SILVERHAWKS #4 CVR W FOC BONUS SPEARS PURPLE | 4.99 | 60.00 | 1.9960 | 269 | 536.92 |
| FEB258914 H | 725130351586 | SILVERHAWKS #4 CVR X FOC BONUS SPEARS PURPLE FOIL | 9.99 | 52.00 | 4.7952 | 145 | 695.30 |
| FEB258915 E | 725130351586 | SILVERHAWKS #4 CVR Y FOC 7 COP Y INCV SPEARS RED | 4.99 | 60.00 | 1.9960 | 161 | 321.36 |
| FEB258916 E | 725130351586 | SILVERHAWKS #4 CVR Z FOC 7 COP | 4.99 | 60.00 | 1.9960 | 155 | 309.38 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Y INCV SPEARS B&W | | | | |
| FEB258917 H | 725130351586 | SILVERHAWKS #4 CVR ZA FOC 10 C OPY INCV SPEARS PURPLE FOIL VI | 9.99 | 52.00 | 4.7952 | 84 | 402.80 |
| FEB258918 E | 725130351586 | SILVERHAWKS #4 CVR ZB FOC 10 C OPY INCV SPEARS RED VIRGIN | 4.99 | 60.00 | 1.9960 | 109 | 217.56 |
| FEB258919 E | 725130351586 | SILVERHAWKS #4 CVR ZC FOC 15 C OPY INCV SPEARS B&W VIRGIN | 4.99 | 60.00 | 1.9960 | 70 | 139.72 |
| FEB258920 E | 725130351586 | SILVERHAWKS #4 CVR ZD FOC 15 C OPY INCV SPEARS PURPLE VIRGIN | 4.99 | 60.00 | 1.9960 | 76 | 151.70 |
| JAN148073 H | 9781606904756 | FRANK THORNE RED SONJA ART ED HC VOL 02 | 150.00 | 50.00 | 75.0000 | 3 | 225.00 |
| JAN151254 E | 725130228529 | PS BLACKCROSS #1 (OF 6) BLANK AUTHENTIX CVR | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| JAN151305 E | 9781606905890 | CHASTITY TP VOL 01 LIFE DEATH (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JAN151355 E | 9781606905883 | PETER CANNON THUNDERBOLT OMNIB US TP (C: 0-1-2) | 20.99 | 60.00 | 8.3972 | 1 | 8.40 |
| JAN161349 E | 9781606908495 | PROJECT SUPERPOWERS BLACKCROSS TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| JAN171619 E | 725130255686 | VAMPIRELLA #1 CVR E BROXTON EX C SUBSCRIPTION CVR | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JAN171675 E | 725130253798 | RED SONJA #3 CVR C MEYERS | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| JAN171685 E | 725130254597 | WILL EISNER SPIRIT CORPSE MAKE RS #3 (OF 5) CVR A FRANCAVILLA | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| JAN181578 E | 725130260734 | SHEENA #7 CVR A SANAPO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JAN181585 E | 725130264794 | XENA #2 (OF 5) CVR A FINCH | 2.00 | 60.00 | 0.8000 | 9 | 7.20 |
| JAN181585 E | 725130264794 | XENA #2 (OF 5) CVR A FINCH | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JAN191245 E | 725130276872 | TUROK #3 CVR B GUICE | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| JAN201156 E | 9781524115074 | ARMY OF DARKNESS XENA OMNIBUS TP | 29.99 | 60.00 | 11.9960 | 2 | 23.99 |
| JAN210755 E | 725130303806 | VAMPIRELLA VS PURGATORI #1 CVR A CHEW | 3.99 | 60.00 | 1.5960 | 4 | 6.38 |
| JAN210758 E | 725130303806 | VAMPIRELLA VS PURGATORI #1 CVR D KUDRANSKI | 3.99 | 60.00 | 1.5960 | 4 | 6.38 |
| JAN210816 E | 725130303868 | DEJAH THORIS WINTERS END ONE S HOT CVR A LINSNER | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN210832 E | 725130302250 | SONJAVERSAL #2 CVR B LINSNER | 3.99 | 62.00 | 1.5162 | 1 | 1.52 |
| JAN210911 E | 9781524119843 | VENGEANCE VAMPIRELLA TP VOL 02 SPOILS WAR | 19.99 | 60.00 | 7.9960 | 3 | 23.99 |
| JAN220502 E | 725130317810 | DIEINAMITE NEVER DIES #1 CVR B PARRILLO (C: 0-1-2) | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| JAN220517 E | 9781524120597 | DIEINAMITE LIVES TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JAN220692 E | 725130314406 | VAMPIRELLA DRACULA UNHOLY #4 C VR A PARRILLO | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| JAN230614 E | 725130324634 | DARKWING DUCK #3 CVR A LEIRIX | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| JAN230733 E | 725130325488 | RED SONJA HELL SONJA #4 CVR C SPALLETTA | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN230741 E | 725130323989 | SIRENS GATE #4 CVR A MAER | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JAN240127 E | 725130339225 | LILO & STITCH #3 CVR A BALDARI (C: 1-0-0) | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JAN240135 E | 725130339232 | GARGOYLES QUEST #3 CVR A CRAIN (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN240159 E | 9781524124045 | DISNEY VILLAINS MALEFICENT TP (C: 1-1-2) | 13.99 | 60.00 | 5.5960 | 4 | 22.38 |
| JAN240185 E | 9781524124403 | BETTIE PAGE LA DOLCE VITA TP ( C: 0-1-2) | 17.99 | 60.00 | 7.1960 | 1 | 7.20 |
| JAN240187 E | 725130341181 | ELVIRA MEETS HP LOVECRAFT #2 C VR A ACOSTA | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN240197 E | 9781524124014 | 007 VOL 02 FOR KING & COUNTRY HC (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 2 | 19.99 |
| JAN240219 E | 725130331359 | RED SONJA 2023 #9 CVR B BAREND S | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JAN240224 E | 725130331359 | RED SONJA 2023 #9 CVR G 10 COP Y INCV THORNE ICON | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JAN240230 E | 9781524124465 | RED SONJA TP VOL 01 HIS MASTER S VOICE (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 16 | 127.94 |
| JAN240231 E | 725130336019 | SAVAGE RED SONJA #5 CVR A PANO SIAN | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| JAN249138 E | 725130341167 | THUNDERCATS #3 CVR V FOC LIEFE LD ORIGINAL | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250089 E | 725130353573 | THUNDERCATS LOST #1 CVR A MASS AFERA (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 8 | 15.97 |
| JAN250090 E | 725130353573 | THUNDERCATS LOST #1 CVR B HENR Y (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| JAN250091 E | 725130353573 | THUNDERCATS LOST #1 CVR C SHAL | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | VEY (C: 1-0-0) | | | | | |
| JAN250092 E | 725130353573 | THUNDERCATS LOST #1 CVR D BAGL EY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250093 E | 725130353573 | THUNDERCATS LOST #1 CVR E LEE & CHUNG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 6 | 11.98 |
| JAN250094 H | 725130353573 | THUNDERCATS LOST #1 CVR F MASS AFERA FOIL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | 2 | 9.59 |
| JAN250096 E | 725130353573 | THUNDERCATS LOST #1 CVR H BLAN K AUTHENTIX (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 5 | 9.98 |
| JAN250097 H | 725130353573 | THUNDERCATS LOST #1 CVR I MASS AFERA METAL PREMIUM (C: 1-0-0) | 100.00 | 52.00 | 48.0000 | 7 | 336.00 |
| JAN250105 E | 725130353573 | THUNDERCATS LOST #1 CVR Q 25 C OPY INCV SHALVEY VIRGIN (C: 1- | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| JAN250106 E | 725130353573 | THUNDERCATS LOST #1 CVR R 25 C OPY INCV HENRY VIRGIN (C: 1-0- | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250107 E | 725130353580 | VAMPIRELLA (2025) #1 CVR A PAR RILLO | 4.99 | 60.00 | 1.9960 | 21 | 41.92 |
| JAN250108 E | 725130353580 | VAMPIRELLA (2025) #1 CVR B LAN D | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| JAN250109 E | 725130353580 | VAMPIRELLA (2025) #1 CVR C SPE ARS | 4.99 | 60.00 | 1.9960 | 37 | 73.85 |
| JAN250110 E | 725130353580 | VAMPIRELLA (2025) #1 CVR D CHA TZOUDIS | 4.99 | 60.00 | 1.9960 | 29 | 57.88 |
| JAN250111 E | 725130353580 | VAMPIRELLA (2025) #1 CVR E COS PLAY | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| JAN250112 H | 725130353580 | VAMPIRELLA (2025) #1 CVR F LAN D FOIL | 9.99 | 52.00 | 4.7952 | 4 | 19.18 |
| JAN250114 E | 725130353580 | VAMPIRELLA (2025) #1 CVR H BLA NK AUTHENTIX | 4.99 | 60.00 | 1.9960 | 11 | 21.96 |
| JAN250115 H | 725130353580 | VAMPIRELLA (2025) #1 CVR I PAR RILLO BLACK BAG RISQUE VAR | 10.00 | 52.00 | 4.8000 | 2 | 9.60 |
| JAN250116 H | 725130353580 | VAMPIRELLA (2025) #1 CVR J PAR RILLO METAL PREMIUM (C: 0-1-2) | 100.00 | 52.00 | 48.0000 | 28 | 1,344.00 |
| JAN250117 H | 725130353580 | VAMPIRELLA (2025) #1 CVR K PAR RILLO LTD VIRGIN (C: 0-1-2) | 50.00 | 52.00 | 24.0000 | 38 | 912.00 |
| JAN250118 E | 725130353580 | VAMPIRELLA (2025) #1 CVR L 10 COPY ANACLETO ORIGINAL (C: 0-1 | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250119 E | 725130353580 | VAMPIRELLA (2025) #1 CVR M 10 COPY COSPLAY VIRGIN (C: 0-1-2) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250121 E | 725130353580 | VAMPIRELLA (2025) #1 CVR O 15 COPY ANACLETO B&W (C: 0-1-2) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250122 H | 725130353580 | VAMPIRELLA (2025) #1 CVR P 15 COPY CHATZOUDIS FOIL VIRGIN (C | 9.99 | 52.00 | 4.7952 | 2 | 9.59 |
| JAN250123 E | 725130353580 | VAMPIRELLA (2025) #1 CVR Q 15 COPY ANACLETO B&W VIRGIN (C: 0 | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250126 E | 725130353580 | VAMPIRELLA (2025) #1 CVR T 20 COPY LAND LINE ART VIRGIN (C: | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250149 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR A SPEARS (C: 1-0- | 4.99 | 60.00 | 1.9960 | 6,676 | 13,325.30 |
| JAN250150 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR B MIDDLETON (C: 1 | 4.99 | 60.00 | 1.9960 | 1,260 | 2,514.96 |
| JAN250151 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR C CHEW (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1,277 | 2,548.89 |
| JAN250152 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR D OLIVER (C: 1-0- | 4.99 | 60.00 | 1.9960 | 892 | 1,780.43 |
| JAN250153 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR E HARDIN (C: 1-0- | 4.99 | 60.00 | 1.9960 | 643 | 1,283.43 |
| JAN250154 H | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR F SPEARS FOIL (C: | 9.99 | 52.00 | 4.7952 | 699 | 3,351.84 |
| JAN250155 H | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR G SPEARS FOIL VIR | 29.99 | 52.00 | 14.3952 | 117 | 1,684.24 |
| JAN250156 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR H BLANK AUTHENTIX | 4.99 | 60.00 | 1.9960 | 278 | 554.89 |
| JAN250159 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR K 10 COPY INCV BA | 4.99 | 60.00 | 1.9960 | 206 | 411.18 |
| JAN250160 H | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR L 10 COPY INCV MI | 9.99 | 52.00 | 4.7952 | 134 | 642.56 |
| JAN250161 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR M 10 COPY INCV BA | 4.99 | 60.00 | 1.9960 | 104 | 207.58 |
| JAN250162 H | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR N 15 COPY INCV MI | 9.99 | 52.00 | 4.7952 | 78 | 374.03 |
| JAN250163 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR O 15 COPY INCV BA | 4.99 | 60.00 | 1.9960 | 92 | 183.63 |
| JAN250164 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR P 15 COPY INCV HA | 4.99 | 60.00 | 1.9960 | 88 | 175.65 |

| JAN250165 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR Q 20 COPY INCV BA | 4.99 | 60.00 | 1.9960 | 51 | 101.80 |
|---|---|---|---|---|---|---|---|
| JAN250166 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR R 20 COPY INCV OL | 4.99 | 60.00 | 1.9960 | 82 | 163.67 |
| JAN250167 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR S 25 COPY INCV CH | 4.99 | 60.00 | 1.9960 | 62 | 123.75 |
| JAN250168 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR T 30 COPY INCV SP | 4.99 | 60.00 | 1.9960 | 67 | 133.73 |
| JAN250173 E | 725130353559 | RED SONJA ATTACKS MARS #1 CVR A LINSNER | 4.99 | 60.00 | 1.9960 | 28 | 55.89 |
| JAN250174 E | 725130353559 | RED SONJA ATTACKS MARS #1 CVR B LEE & CHUNG | 4.99 | 60.00 | 1.9960 | 9 | 17.96 |
| JAN250175 E | 725130353559 | RED SONJA ATTACKS MARS #1 CVR C LAND | 4.99 | 60.00 | 1.9960 | 10 | 19.96 |
| JAN250176 E | 725130353559 | RED SONJA ATTACKS MARS #1 CVR D BLANK AUTHENTIX | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| JAN250181 E | 725130353559 | RED SONJA ATTACKS MARS #1 CVR I 15 COPY INCV LAND VIRGIN | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250190 E | 9781524119171 | RED SONJA VAMPIRELLA BETTY VER ONICA TP VOL 02 (RES) (C: 0-1- | 19.99 | 60.00 | 7.9960 | 70 | 559.72 |
| JAN250198 E | 725130352743 | HERCULOIDS #2 CVR A MATTINA (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| JAN250199 E | 725130352743 | HERCULOIDS #2 CVR B LINSNER (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 11 | 21.96 |
| JAN250200 E | 725130352743 | HERCULOIDS #2 CVR C BARENDS (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 6 | 11.98 |
| JAN250201 E | 725130352743 | HERCULOIDS #2 CVR D MASSAFARA (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| JAN250202 E | 725130352743 | HERCULOIDS #2 CVR E POWELL (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| JAN250205 H | 725130352743 | HERCULOIDS #2 CVR H MATTINA ME TAL PREMIUM (C: 1-1-2) | 100.00 | 52.00 | 48.0000 | 11 | 528.00 |
| JAN250217 E | 725130352743 | HERCULOIDS #2 CVR T 20 COPY IN CV BARENDS VIRGIN (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250219 E | 725130352736 | DARKWING DUCK #2 CVR A STONES (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 6 | 11.98 |
| JAN250220 E | 725130352736 | DARKWING DUCK #2 CVR B BAGLEY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| JAN250221 E | 725130352736 | DARKWING DUCK #2 CVR C BRANDT & STEIN (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250222 E | 725130352736 | DARKWING DUCK #2 CVR D BALDARI (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250223 E | 725130352736 | DARKWING DUCK #2 CVR E CANGIAL OSI (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250224 H | 725130352736 | DARKWING DUCK #2 CVR F STONES METAL PREMIUM (C: 1-1-2) | 100.00 | 52.00 | 48.0000 | 10 | 480.00 |
| JAN250225 H | 725130352736 | DARKWING DUCK #2 CVR G STONES LTD VIRGIN (C: 1-1-2) | 50.00 | 52.00 | 24.0000 | 10 | 240.00 |
| JAN250255 E | 725130350107 | GREEN HORNET MISS FURY #3 CVR A FRANCAVILLA | 4.99 | 60.00 | 1.9960 | 6 | 11.98 |
| JAN250256 E | 725130350107 | GREEN HORNET MISS FURY #3 CVR B LEE & CHUNG | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| JAN250257 E | 725130350107 | GREEN HORNET MISS FURY #3 CVR C CASE | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| JAN250258 E | 725130350107 | GREEN HORNET MISS FURY #3 CVR D EDGAR | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| JAN250279 E | 725130346612 | POWERPUFF GIRLS #9 CVR A GANUC HEAU (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 5 | 9.98 |
| JAN250280 E | 725130346612 | POWERPUFF GIRLS #9 CVR B RANAL DI (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| JAN250281 E | 725130346612 | POWERPUFF GIRLS #9 CVR C STAGG S (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| JAN250282 E | 725130346612 | POWERPUFF GIRLS #9 CVR D QUALA NO (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250283 E | 725130346612 | POWERPUFF GIRLS #9 CVR E 10 CO PY INCV QUALANO VIRGIN (C: 1-0 | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250284 E | 725130346612 | POWERPUFF GIRLS #9 CVR F 10 CO PY INCV STAGGS VIRGIN (C: 1-0- | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250289 E | 725130351586 | SILVERHAWKS #3 CVR A SPEARS | 4.99 | 60.00 | 1.9960 | 3,803 | 7,590.79 |
| JAN250290 E | 725130351586 | SILVERHAWKS #3 CVR B LEE & CHU NG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 571 | 1,139.72 |
| JAN250291 E | 725130351586 | SILVERHAWKS #3 CVR C STOKOE (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 370 | 738.52 |
| JAN250292 E | 725130351586 | SILVERHAWKS #3 CVR D BORGES (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 287 | 572.85 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAN250293 E | 725130351586 | SILVERHAWKS #3 CVR E TAO (C: 1 -0-0) | 4.99 | 60.00 | 1.9960 | 390 | 778.44 |
| JAN250294 E | 725130351586 | SILVERHAWKS #3 CVR F LEIRIX (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 297 | 592.81 |
| JAN250295 E | 725130351586 | SILVERHAWKS #3 CVR G MANIX (C: 1-0-0) | 10.00 | 60.00 | 4.0000 | 68 | 272.00 |
| JAN250296 H | 725130351586 | SILVERHAWKS #3 CVR H SPEARS FO IL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | 535 | 2,565.43 |
| JAN250297 H | 725130351586 | SILVERHAWKS #3 CVR I SPEARS FO IL VIRGIN (C: 1-0-0) | 29.99 | 52.00 | 14.3952 | 50 | 719.76 |
| JAN250300 E | 725130351586 | SILVERHAWKS #3 CVR L 10 COPY I NCV COUSENS BATTLE DAMAGE ORIG | 4.99 | 60.00 | 1.9960 | 69 | 137.72 |
| JAN250301 H | 725130351586 | SILVERHAWKS #3 CVR M 10 COPY I NCV LEIRIX FOIL (C: 1-1-2) | 9.99 | 52.00 | 4.7952 | 53 | 254.15 |
| JAN250302 H | 725130351586 | SILVERHAWKS #3 CVR N 10 COPY I NCV TAO FOIL (C: 1-1-2) | 9.99 | 52.00 | 4.7952 | 60 | 287.71 |
| JAN250303 E | 725130351586 | SILVERHAWKS #3 CVR O 10 COPY I NCV LEE LINE ART VIRGIN (C: 1- | 4.99 | 60.00 | 1.9960 | 45 | 89.82 |
| JAN250304 E | 725130351586 | SILVERHAWKS #3 CVR P 15 COPY I NCV COUSENS BATTLE DAMAGE VIRG | 4.99 | 60.00 | 1.9960 | 31 | 61.88 |
| JAN250305 H | 725130351586 | SILVERHAWKS #3 CVR Q 15 COPY I NCV LEIRIX FOIL VIRGIN (C: 1-1 | 9.99 | 52.00 | 4.7952 | 27 | 129.47 |
| JAN250306 H | 725130351586 | SILVERHAWKS #3 CVR R 15 COPY I NCV TAO FOIL VIRGIN (C: 1-1-2) | 9.99 | 52.00 | 4.7952 | 34 | 163.04 |
| JAN250307 E | 725130351586 | SILVERHAWKS #3 CVR S 15 COPY I NCV LEIRIX VIRGIN (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | 32 | 63.87 |
| JAN250308 E | 725130351586 | SILVERHAWKS #3 CVR T 20 COPY I NCV MANIX VIRGIN (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | 16 | 31.94 |
| JAN250309 E | 725130351586 | SILVERHAWKS #3 CVR U 20 COPY I NCV TAO VIRGIN (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | 22 | 43.91 |
| JAN250310 E | 725130351586 | SILVERHAWKS #3 CVR V 20 COPY I NCV BORGES VIRGIN (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | 21 | 41.92 |
| JAN250311 E | 725130351586 | SILVERHAWKS #3 CVR W 25 COPY I NCV STOKOE VIRGIN (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | 7 | 13.97 |
| JAN250312 E | 725130351586 | SILVERHAWKS #3 CVR X 25 COPY I NCV LEE & CHUNG VIRGIN (C: 1-1 | 4.99 | 60.00 | 1.9960 | 9 | 17.96 |
| JAN250315 E | 725130344793 | SPACE GHOST #11 CVR A MATTINA (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 10 | 19.96 |
| JAN250316 E | 725130344793 | SPACE GHOST #11 CVR B LEE & CH UNG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| JAN250317 E | 725130344793 | SPACE GHOST #11 CVR C BARENDS (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250318 E | 725130344793 | SPACE GHOST #11 CVR D MARQUES (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| JAN250319 H | 725130344793 | SPACE GHOST #11 CVR E MATTINA METAL PREMIUM (C: 1-1-2) | 100.00 | 52.00 | 48.0000 | 14 | 672.00 |
| JAN250327 E | 725130349392 | TERMINATOR #6 CVR A SHALVEY | 4.99 | 60.00 | 1.9960 | 24 | 47.90 |
| JAN250328 E | 725130349392 | TERMINATOR #6 CVR B GALMON | 4.99 | 60.00 | 1.9960 | 5 | 9.98 |
| JAN250329 E | 725130349392 | TERMINATOR #6 CVR C STAGGS | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| JAN250330 E | 725130349392 | TERMINATOR #6 CVR D COUSENS | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| JAN250331 H | 725130349392 | TERMINATOR #6 CVR E SHALVEY FO IL | 9.99 | 52.00 | 4.7952 | 3 | 14.39 |
| JAN250333 H | 725130349392 | TERMINATOR #6 CVR G SHALVEY ME TAL PREMIUM (C: 0-1-2) | 100.00 | 52.00 | 48.0000 | 16 | 768.00 |
| JAN250334 H | 725130349392 | TERMINATOR #6 CVR H 10 COPY IN CV GALMON FOIL | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| JAN250335 E | 725130349392 | TERMINATOR #6 CVR I 10 COPY IN CV SHALVEY LINE ART | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| JAN250336 E | 725130349392 | TERMINATOR #6 CVR J 10 COPY IN CV STAGGS VIRGIN | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| JAN250337 H | 725130349392 | TERMINATOR #6 CVR K 15 COPY IN CV GALMON FOIL VIRGIN | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| JAN250338 E | 725130349392 | TERMINATOR #6 CVR L 15 COPY IN CV SHALVEY LINE ART VIRGIN | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250339 E | 725130349392 | TERMINATOR #6 CVR M 15 COPY IN CV COUSENS VIRGIN | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250340 E | 725130349392 | TERMINATOR #6 CVR N 20 COPY IN CV GALMON VIRGIN | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250342 E | 725130341167 | THUNDERCATS #14 CVR A PARRILLO (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 101 | 201.60 |
| JAN250343 E | 725130341167 | THUNDERCATS #14 CVR B SHALVEY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 5 | 9.98 |
| JAN250345 E | 725130341167 | THUNDERCATS #14 CVR D MASSAFER A (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 6 | 11.98 |
| JAN250346 E | 725130341167 | THUNDERCATS #14 CVR E MANIX (C | 4.99 | 60.00 | 1.9960 | 5 | 9.98 |

| | | : 1-0-0) | | | | | |
|---|---|---|---|---|---|---|---|
| JAN250347 E | 725130341167 | THUNDERCATS #14 CVR F ACTION F IGURE (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 11 | 21.96 |
| JAN250348 H | 725130341167 | THUNDERCATS #14 CVR G PARRILLO FOIL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | 5 | 23.98 |
| JAN250349 H | 725130341167 | THUNDERCATS #14 CVR H PARRILLO FOIL VIRGIN #14 CVR H (C: 1-0-0) | 29.99 | 52.00 | 14.3952 | 1 | 14.40 |
| JAN250350 H | 725130341167 | THUNDERCATS #14 CVR I MANIX FO IL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | 2 | 9.59 |
| JAN250353 H | 725130341167 | THUNDERCATS #14 CVR L PARRILLO LTD VIRGIN (C: 1-1-2) | 50.00 | 52.00 | 24.0000 | 7 | 168.00 |
| JAN250354 E | 725130341167 | THUNDERCATS #14 CVR M 10 COPY INCV ACTION FIGURE VIRGIN (C: | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| JAN250355 H | 725130341167 | THUNDERCATS #14 CVR N 10 COPY INCV LEE & CHUNG FOIL (C: 1-0- | 9.99 | 52.00 | 4.7952 | 3 | 14.39 |
| JAN250356 E | 725130341167 | THUNDERCATS #14 CVR O 10 COPY INCV PARRILLO B&W (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250357 H | 725130341167 | THUNDERCATS #14 CVR P 15 COPY INCV LEE & CHUNG FOIL VIRGIN ( | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| JAN250358 E | 725130341167 | THUNDERCATS #14 CVR Q 15 COPY INCV MANIX VIRGIN (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| JAN250359 E | 725130341167 | THUNDERCATS #14 CVR R 20 COPY INCV MASSAFERA VIRGIN (C: 1-0- | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250362 E | 725130341167 | THUNDERCATS #14 CVR U 25 COPY INCV SHALVEY VIRGIN (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250363 E | 9781524127121 | THUNDERCATS CHEETARA HC VOL 01 (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 8 | 79.97 |
| JAN250364 E | 9781524127138 | THUNDERCATS CHEETARA TP VOL 01 (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 5 | 39.98 |
| JAN251621 H | 725130354129 | DF VENOM #3 FOIL VIRGIN STEGMA N NYCC COMICXPOSURE FACSIMILIE | 59.99 | 52.00 | 28.7952 | 8 | 230.36 |
| JAN251642 H | 725130354334 | DF WONDER WOMAN #1 FOIL COMICX POSURE EXC VAR (C: 0-1-2) | 49.99 | 52.00 | 23.9952 | 9 | 215.96 |
| JAN251648 H | 725130354396 | DF TMNT #1 FOIL NYCC COMICXPOS URE EXC VAR (C: 0-1-2) | 59.99 | 52.00 | 28.7952 | 22 | 633.49 |
| JAN251651 H | 725130354426 | DF MARCH MADNESS MEGAMIX 2025 (C: 0-1-2) | 149.99 | 52.00 | 71.9952 | 10 | 719.95 |
| JAN257204 E | 725130353559 | RED SONJA ATTACKS MARS #1 CVR K FOC RED BLANK AUTHENTIX | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN257596 H | 725130353580 | VAMPIRELLA (2025) #1 CVR W FOC BONUS PARRILLO FOIL | 9.99 | 52.00 | 4.7952 | 3 | 14.39 |
| JAN257597 H | 725130353580 | VAMPIRELLA (2025) #1 CVR X FOC BONUS PARRILLO VIRGIN FOIL | 29.99 | 52.00 | 14.3952 | 2 | 28.79 |
| JAN257601 E | 725130353580 | VAMPIRELLA (2025) #1 CVR ZB FO C BONUS SPEARS PURPLE RAIN | 4.99 | 52.00 | 2.3952 | 14 | 33.53 |
| JAN257606 E | 725130353580 | VAMPIRELLA (2025) #1 CVR ZG FO C 15 COPY INCV SPEARS PURPLE V | 4.99 | 52.00 | 2.3952 | 1 | 2.40 |
| JAN257611 E | 725130353580 | VAMPIRELLA (2025) #1 CVR ZL FO C 50 COPY INCV SPEARS EMERALD | 4.99 | 52.00 | 2.3952 | 3 | 7.19 |
| JAN257616 E | 725130341167 | THUNDERCATS #14 CVR V FOC BONU S SPEARS ORIGINAL | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| JAN257618 H | 725130341167 | THUNDERCATS #14 CVR X FOC BONU S SPEARS FOIL | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| JAN257619 H | 725130341167 | THUNDERCATS #14 CVR Y FOC BONU S SPEARS FOIL VIRGIN | 29.99 | 52.00 | 14.3952 | 7 | 100.77 |
| JAN257620 E | 725130341167 | THUNDERCATS #14 CVR Z FOC 7 CO PY INCV SPEARS PURPLE BKGR | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| JAN257621 H | 725130341167 | THUNDERCATS #14 CVR ZA FOC 7 C OPY INCV SPEARS RED BKGR FOIL | 9.99 | 52.00 | 4.7952 | 2 | 9.59 |
| JAN257622 H | 725130341167 | THUNDERCATS #14 CVR ZB FOC 10 COPY INCV SPEARS PURPLE BKGR F | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| JAN257623 H | 725130341167 | THUNDERCATS #14 CVR ZC FOC 10 COPY INCV MASSAFERA FOIL | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| JAN257625 H | 725130341167 | THUNDERCATS #14 CVR ZE FOC 15 COPY INCV MASSAFERA VIRGIN FOI | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| JAN257814 J | 725130356567 | CAPTAIN PLANET ASHCAN (NET) | - | - | - | 14 | |
| JAN258449 E | 725130354761 | GIANT-SIZE WACKY RACES #1 CVR K FOC BONUS YELLOW BLANK AUTHE | 4.99 | 60.00 | 1.9960 | 11 | 21.96 |
| JAN258450 E | 725130354761 | GIANT-SIZE WACKY RACES #1 CVR L FOC 7 COPY INCV LINSNER RED | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| JAN258451 E | 725130354785 | RED SONJA VS AOD #1 CVR R FOC BONUS SPEARS WHITE BKGR | 4.99 | 60.00 | 1.9960 | 47 | 93.81 |
| JAN258452 H | 725130354785 | RED SONJA VS AOD #1 CVR S FOC BONUS SPEARS WHITE FOIL | 9.99 | 52.00 | 4.7952 | 35 | 167.83 |
| JAN258453 H | 725130354785 | RED SONJA VS AOD #1 CVR T FOC | 29.99 | 58.00 | 12.5958 | 10 | 125.96 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | BONUS SPEARS WHITE VIR FOIL | | | | | |
| JAN258454 E | 725130354785 | RED SONJA VS AOD #1 CVR U FOC BONUS RED BLANK AUTHENTIX | 4.99 | 60.00 | 1.9960 | 11 | 21.96 |
| JAN258455 E | 725130354785 | RED SONJA VS AOD #1 CVR V FOC 10 COPY INCV SPEARS GREEN | 4.99 | 60.00 | 1.9960 | 17 | 33.93 |
| JAN258456 E | 725130354785 | RED SONJA VS AOD #1 CVR W FOC 15 COPY INCV SPEARS GREEN VIRG | 4.99 | 60.00 | 1.9960 | 8 | 15.97 |
| JAN258457 E | 725130354785 | RED SONJA VS AOD #1 CVR X FOC 20 COPY INCV SPEARS WHITE VIRG | 4.99 | 60.00 | 1.9960 | 6 | 11.98 |
| JUL100912 E | 9781606901755 | VAMPIRELLA ARCHIVES HC VOL 01 (C: 0-1-1) | 49.99 | 60.00 | 19.9960 | 4 | 79.98 |
| JUL111007 E | 9781606902066 | WARLORD OF MARS TP VOL 01 (MR) (C: 0-1-2) | 17.49 | 60.00 | 6.9972 | 1 | 7.00 |
| JUL111038 E | 9781606902400 | RED SONJA REVENGE OF THE GODS TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUL111041 E | 9781606902332 | BATTLESTAR GALACTICA SEASON ZE RO OMNIBUS TP (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| JUL130990 E | 9781606904480 | ART OF SEAN PHILLIPS SIGNED HC (MR) (C: 0-1-2) | 69.99 | 60.00 | 27.9960 | 1 | 28.00 |
| JUL130995 E | 9781606904299 | SHADOW 1941 HITLERS ASTROLOGER HC (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 5 | 39.98 |
| JUL141155 E | 9781606905166 | ASH & THE ARMY OF DARKNESS TP | 17.49 | 60.00 | 6.9972 | 2 | 13.99 |
| JUL151230 E | 9781606907009 | JIM BUTCHER DRESDEN FILES DOWN TOWN HC (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| JUL161510 E | 9781524100445 | REANIMATOR TP (C: 0-1-2) | 17.99 | 60.00 | 7.1960 | 2 | 14.39 |
| JUL171655 E | 725130260734 | SHEENA #1 CVR A CAMPBELL | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| JUL171656 E | 725130260734 | SHEENA #1 CVR B SOOK | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JUL171680 E | 9781524104665 | UNDISPUTED STREET FIGHTER HC | 39.99 | 60.00 | 15.9960 | 16 | 255.94 |
| JUL171713 E | 725130260758 | TUROK #2 CVR A LOPRESTI | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| JUL171732 E | 9781524104306 | BEST OF VAMPIRELLA MASTERS SER IES TP | 39.99 | 60.00 | 15.9960 | 1 | 16.00 |
| JUL171783 E | 9781524104214 | PATHFINDER TP VOL 01 DARK WATE RS RISING | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUL171798 E | 725130260116 | SHADOW #2 CVR B KALUTA | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JUL181234 E | 725130272355 | VAMPIRELLA DEJAH THORIS #1 CVR A ANACLETO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JUL181236 E | 725130272355 | VAMPIRELLA DEJAH THORIS #1 CVR C SEGOVIA | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| JUL181237 E | 725130272355 | VAMPIRELLA DEJAH THORIS #1 CVR D JUSKO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JUL181293 E | 725130253798 | RED SONJA #21 CVR A CHEN | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JUL181308 E | 9781524107147 | RED SONJA WORLDS AWAY TP VOL 0 3 HELL OR HYRKANIA | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUL181317 E | 725130264794 | XENA #8 (OF 5) CVR A CIFUENTES | 2.00 | 60.00 | 0.8000 | 4 | 3.20 |
| JUL181317 E | 725130264794 | XENA #8 (OF 5) CVR A CIFUENTES | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JUL191188 E | 9781524111403 | BOYS OMNIBUS TP VOL 04 (MR) | 29.99 | 60.00 | 11.9960 | 4 | 47.98 |
| JUL191189 E | 9781524113575 | BOYS OMNIBUS TP VOL 04 PHOTO C VR ED (MR) | 29.99 | 60.00 | 11.9960 | 3 | 35.99 |
| JUL191290 E | 9781524112790 | PETER CANNON THUNDERBOLT OVERS IZED HC | 29.99 | 60.00 | 11.9960 | 2 | 23.99 |
| JUL200771 E | 9781524115296 | BETTIE PAGE QUEEN NILE TP | 17.99 | 60.00 | 7.1960 | 2 | 14.39 |
| JUL200839 E | 725130284754 | VENGEANCE OF VAMPIRELLA #10 CV R A PARRILLO | 2.00 | 60.00 | 0.8000 | 21 | 16.80 |
| JUL200839 E | 725130284754 | VENGEANCE OF VAMPIRELLA #10 CV R A PARRILLO | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| JUL209404 E | 725130277688 | RED SONJA #20 ROBERTO CASTRO F OC BONUS VAR | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| JUL210906 E | 725130308115 | RED SONJA BLACK WHITE RED #3 C VR A PARRILLO | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| JUL211012 E | 725130282132 | VAMPIRELLA #24 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| JUL211025 E | 725130284754 | VENGEANCE OF VAMPIRELLA #22 CV R B OLIVER | 2.00 | 60.00 | 0.8000 | 13 | 10.40 |
| JUL211043 H | 725130309921 | ELVIRA METAL CRYPT CARDS (C: 0 -1-2) | 34.99 | 52.00 | 16.7952 | 5 | 83.98 |
| JUL220547 E | 725130322968 | VAMPIRELLA MINDWARP #1 (OF 5) CVR A LINSNER | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| JUL220547 E | 725130322968 | VAMPIRELLA MINDWARP #1 (OF 5) CVR A LINSNER | 3.99 | 60.00 | 1.5960 | 5 | 7.98 |
| JUL220549 E | 725130322968 | VAMPIRELLA MINDWARP #1 (OF 5) CVR C LEIRIX | 3.99 | 60.00 | 1.5960 | 5 | 7.98 |
| JUL220550 E | 725130322968 | VAMPIRELLA MINDWARP #1 (OF 5) CVR D CASE | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| JUL220630 E | 725130321138 | VAMPIRELLA YEAR ONE #3 CVR A T URNER | 2.00 | 60.00 | 0.8000 | 25 | 20.00 |
| JUL220631 E | 725130321138 | VAMPIRELLA YEAR ONE #3 CVR B P | 2.00 | 60.00 | 0.8000 | 16 | 12.80 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | ARRILLO | | | | | |
| JUL220673 E | 725130319494 | ELVIRA IN HORRORLAND #5 CVR A ACOSTA | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JUL220723 E | 725130313164 | SHEENA QUEEN JUNGLE #10 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JUL220736 E | 725130319500 | VAMPIRELLA STRIKES #5 CVR A PA RRILLO | 3.99 | 60.00 | 1.5960 | 5 | 7.98 |
| JUL220739 E | 725130319500 | VAMPIRELLA STRIKES #5 CVR D CA LDWELL | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| JUL230176 E | 725130333766 | SHEENA QUEEN OF JUNGLE #1 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| JUL230177 E | 725130333766 | SHEENA QUEEN OF JUNGLE #1 CVR B LINSNER | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| JUL230195 E | 725130330598 | FIRE AND ICE #2 CVR A LINSNER | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JUL230207 E | 725130332820 | VAMPIRELLA DRACULA RAGE #2 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JUL230208 E | 725130332820 | VAMPIRELLA DRACULA RAGE #2 CVR B CELINA | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JUL230209 E | 725130332820 | VAMPIRELLA DRACULA RAGE #2 CVR C HAESER | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| JUL230264 E | 725130332837 | DISNEY VILLAINS HADES #2 CVR A DARBOE | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| JUL230347 E | 725130329530 | 007 FOR KING COUNTRY #6 CVR A LINSNER | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| JUL230369 E | 725130330239 | ELVIRA IN MONSTERLAND #5 CVR A ACOSTA | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JUL230387 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #5 C VR B PUEBLA | 2.00 | 60.00 | 0.8000 | 15 | 12.00 |
| JUL230387 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #5 C VR B PUEBLA | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| JUL230388 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #5 C VR C MOSS | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |
| JUL230391 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #5 C VR F COSPLAY | 2.00 | 60.00 | 0.8000 | 3 | 2.40 |
| JUL230401 E | 725130329547 | VICTORY #4 CVR A LUCIO PARRILL O MODERN ICON | 2.00 | 60.00 | 0.8000 | 13 | 10.40 |
| JUL230403 E | 725130329547 | VICTORY #4 CVR C MATTEONI | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |
| JUL240144 H | 725130348517 | RED SONJA DEATH AND THE DEVIL #1 CVR E LINSNER FOIL (C: 0-1- | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| JUL240159 E | 725130346599 | JONNY QUEST #2 CVR A HARDIN | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| JUL240176 E | 725130346612 | POWERPUFF GIRLS #3 CVR A ROMER O | 4.99 | 60.00 | 1.9960 | 5 | 9.98 |
| JUL240177 E | 725130346612 | POWERPUFF GIRLS #3 CVR B GANUC HEAU | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JUL240178 E | 725130346612 | POWERPUFF GIRLS #3 CVR C DARBO E | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JUL240179 E | 725130346612 | POWERPUFF GIRLS #3 CVR D BALDA RI | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JUL240201 E | 725130343093 | HERCULES #5 CVR A KAMBADAIS | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JUL240212 E | 725130339225 | LILO & STITCH #7 CVR A BALDARI (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| JUL240224 E | 9781524124830 | DISNEY VILLAINS HADES HC (C: 0 -1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUL240225 E | 9781524124823 | DISNEY VILLAINS HADES TP | 13.99 | 60.00 | 5.5960 | 2 | 11.19 |
| JUL240242 E | 725130331359 | RED SONJA 2023 #14 CVR C LINSN ER | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JUL240291 E | 725130341167 | THUNDERCATS #8 CVR A NAKAYAMA (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| JUL240292 E | 725130341167 | THUNDERCATS #8 CVR B PARRILLO (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JUL240308 E | 725130345875 | VAMPIRELLA DARK REFLECTIONS #4 CVR A PARRILLO | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| JUL240309 E | 725130345875 | VAMPIRELLA DARK REFLECTIONS #4 CVR B LINSNER | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JUL240322 E | 9781524124656 | VAMPIRELLA DEAD FLOWERS TP (C: 0-1-2) | 17.99 | 60.00 | 7.1960 | 1 | 7.20 |
| JUN100945 E | 9781606900857 | COMPLETE ALICE IN WONDERLAND H C (C: 0-1-0) | 24.99 | 60.00 | 9.9960 | 4 | 39.98 |
| JUN121044 E | 725130190864 | THE SPIDER #4 | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| JUN130970 E | 9781606904312 | VAMPIRELLA STRIKES TP (C: 0-1- 2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUN141129 E | 9781606905258 | LEGENDS OF RED SONJA TP VOL 01 (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUN141130 E | 9781606902318 | RED SONJA SHE DEVIL SWORD OMNI BUS TP VOL 02 | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUN158012 E | 9781606907924 | RED SONJA BLACK TOWER TP | 14.99 | 60.00 | 5.9960 | 2 | 11.99 |
| JUN171463 E | 725130260116 | SHADOW #1 CVR B KALUTA | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JUN171492 E | 725130260758 | TUROK #1 CVR B CONLEY | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| JUN171516 E | 725130258298 | SWORDQUEST #3 CVR A MONTES | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| JUN171518 E | 725130258298 | SWORDQUEST #3 CVR C RUBI | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| JUN171556 E | 9781606904497 | GREEN HORNET OMNIBUS TP VOL 01 | 20.99 | 60.00 | 8.3972 | 1 | 8.40 |
| JUN181067 E | 9781524108083 | CHARLAINE HARRIS CEMETERY GIRL 2IN1 PRETENDERS INHERITANCE ( | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| JUN181113 E | 725130253798 | RED SONJA #20 CVR B LOTAY | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| JUN181140 E | 725130264794 | XENA #7 (OF 5) CVR A DAVILA | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| JUN181141 E | 725130264794 | XENA #7 (OF 5) CVR B CIFUENTES | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| JUN181141 E | 725130264794 | XENA #7 (OF 5) CVR B CIFUENTES | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JUN191079 E | 725130283245 | DEATH-DEFYING DEVIL #1 CVR B P ARRILLO | 3.99 | 62.00 | 1.5162 | 2 | 3.03 |
| JUN191184 E | 725130279699 | XENA WARRIOR PRINCESS #5 CVR A MACK | 2.00 | 60.00 | 0.8000 | 3 | 2.40 |
| JUN191190 E | 725130282132 | VAMPIRELLA #2 CVR A LAU | 3.99 | 62.00 | 1.5162 | 7 | 10.61 |
| JUN191221 E | 9781524112066 | PATHFINDER TP VOL 03 CITY OF S ECRETS | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUN191229 H | 725130283047 | ELVIRA MISTRESS OF DARK SPECTR AL SWITCHBOARD (RES) (C: 0-1-2 | 39.99 | 52.00 | 19.1950 | 5 | 95.98 |
| JUN200675 E | 725130293770 | MARS ATTACKS RED SONJA #1 CVR A PARRILLO | 3.99 | 62.00 | 1.5162 | 3 | 4.55 |
| JUN200698 E | 725130292247 | SACRED SIX #3 CVR D HETRICK | 2.00 | 60.00 | 0.8000 | 3 | 2.40 |
| JUN200699 E | 725130292247 | SACRED SIX #3 CVR E CHEW | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| JUN210927 E | 725130308139 | DEJAH THORIS VS JOHN CARTER OF MARS #2 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| JUN220704 E | 9781524122065 | EVIL ERNIE LIVES TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| JUN220725 E | 725130321138 | VAMPIRELLA YEAR ONE #2 CVR A T URNER | 2.00 | 60.00 | 0.8000 | 26 | 20.80 |
| JUN220726 E | 725130321138 | VAMPIRELLA YEAR ONE #2 CVR B P ARRILLO | 2.00 | 60.00 | 0.8000 | 20 | 16.00 |
| JUN220727 E | 725130321138 | VAMPIRELLA YEAR ONE #2 CVR C C HEW | 2.00 | 60.00 | 0.8000 | 9 | 7.20 |
| JUN220737 E | 9781524122096 | VAMPIRELLA DRACULA UNHOLY TP ( C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| JUN220767 E | 9781948206488 | EVERYBODY LOVES CATS VS PICKLE S HC (C: 0-1-2) | 12.99 | 60.00 | 5.1960 | 1 | 5.20 |
| JUN220861 E | 725130313164 | SHEENA QUEEN JUNGLE #9 CVR A P ARRILLO | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| JUN230566 E | 9781524123147 | VAMPIRELLA YEAR ONE TP (C: 0-1 -2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUN230591 E | 725130331359 | RED SONJA 2023 #2 CVR B LEE | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JUN230634 E | 725130330581 | STARFINDER ANGELS DRIFT #2 CVR B PACE | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JUN230639 E | 725130332837 | DISNEY VILLAINS HADES #1 CVR A DARBOE | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| JUN230695 E | 725130324634 | DARKWING DUCK #8 CVR A LEIRIX | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JUN230711 E | 9781524123581 | DARKWING DUCK TP VOL 01 FOWL P LAY (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 6 | 47.98 |
| JUN230712 E | 9781524124274 | DARKWING DUCK HC VOL 01 FOWL P LAY (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 2 | 19.99 |
| JUN230741 E | 725130329530 | 007 FOR KING COUNTRY #5 CVR A LINSNER | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JUN230804 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #4 C VR A LEE | 2.00 | 60.00 | 0.8000 | 4 | 3.20 |
| JUN230807 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #4 C VR D LINSNER | 2.00 | 60.00 | 0.8000 | 13 | 10.40 |
| JUN230808 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #4 C VR E CAREY | 2.00 | 60.00 | 0.8000 | 3 | 2.40 |
| JUN230818 E | 725130329547 | VICTORY #3 CVR A JOHNSON | 2.00 | 60.00 | 0.8000 | 6 | 4.80 |
| JUN240180 E | 725130346599 | JONNY QUEST #1 CVR B LEE & CHU NG | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JUN240219 E | 725130346612 | POWERPUFF GIRLS #2 CVR A ROMER O | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JUN240220 E | 725130346612 | POWERPUFF GIRLS #2 CVR B GANUC HEAU | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| JUN240221 E | 725130346612 | POWERPUFF GIRLS #2 CVR C DARBO E | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JUN240222 E | 725130346612 | POWERPUFF GIRLS #2 CVR D BALDA RI | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JUN240253 E | 725130345875 | VAMPIRELLA DARK REFLECTIONS #3 CVR B LINSNER | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JUN240255 E | 725130345875 | VAMPIRELLA DARK REFLECTIONS #3 CVR D ANACLETO | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUN240289 E | 9781524124878 | DARKWING DUCK NEGADUCK TP VOL 01 EVIL OPPOSITE (C: 0-1-2) | 12.59 | 60.00 | 5.0372 | 2 | 10.07 |
| JUN240289 E | 9781524124878 | DARKWING DUCK NEGADUCK TP VOL 01 EVIL OPPOSITE (C: 0-1-2) | 17.99 | 60.00 | 7.1960 | 2 | 14.39 |
| JUN240292 E | 725130341167 | THUNDERCATS #7 CVR A NAKAYAMA (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| JUN240338 E | 9781524124687 | ARMY OF DARKNESS FOREVER TP VOL 01 (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUN240341 E | 725130331359 | RED SONJA 2023 #13 CVR C LINSNER | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JUN240351 E | 725130343819 | RED SONJA EMPIRE DAMNED #5 CVR A MIDDLETON | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JUN240363 E | 9781524125257 | SAVAGE RED SONJA DEVIL IN THE SAND TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUN241621 H | 725130347770 | DF UNCANNY X-MEN #1 CGC GRADED (C: 0-1-2) | 97.00 | 52.00 | 46.5600 | 1 | 46.56 |
| MAR111029 E | 9781606902042 | VAMPIRELLA ARCHIVES HC VOL 04 (C: 0-1-2) | 49.99 | 60.00 | 19.9960 | 1 | 20.00 |
| MAR111069 E | 9781606901830 | GREEN HORNET GOLDEN AGE REMASTERED HC (C: 0-1-2) | 49.99 | 60.00 | 19.9960 | 1 | 20.00 |
| MAR141106 E | 725130212672 | TWILIGHT ZONE #5 | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| MAR151253 E | 9781606905845 | RED SONJA TRAVELS TP VOL 02 (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| MAR161331 E | 9781606908815 | ALICE COOPER VS CHAOS TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| MAR171703 E | 725130255686 | VAMPIRELLA #3 CVR A TAN | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| MAR171716 E | 725130255709 | Z NATION #2 CVR A MEDRI (MR) | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| MAR181414 E | 725130266606 | SAVAGE TALES VAMPIRELLA ONE SHOT #1 | 2.00 | 60.00 | 0.8000 | 27 | 21.60 |
| MAR181414 E | 725130266606 | SAVAGE TALES VAMPIRELLA ONE SHOT #1 | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| MAR181521 E | 9781524106485 | SHEENA QUEEN OF THE JUNGLE TP VOL 01 | 19.99 | 60.00 | 7.9960 | 5 | 39.98 |
| MAR181550 E | 725130264794 | XENA #4 (OF 5) CVR A GUARA | 2.00 | 60.00 | 0.8000 | 3 | 2.40 |
| MAR181550 E | 725130264794 | XENA #4 (OF 5) CVR A GUARA | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| MAR191173 E | 725130279699 | XENA WARRIOR PRINCESS #2 CVR C GANUCHEAU | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| MAR191177 E | 9781524109707 | BOYS OMNIBUS TP VOL 02 (MR) | 29.99 | 60.00 | 11.9960 | 7 | 83.97 |
| MAR191178 E | 9781524108588 | CHARLAINE HARRIS CEMETERY GIRL GN VOL 03 HAUNTED | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| MAR191186 E | 9781524109769 | JAMES BOND ORIGIN HC VOL 01 | 24.99 | 60.00 | 9.9960 | 3 | 29.99 |
| MAR198809 E | 9781524113469 | BOYS OMNIBUS TP VOL 03 PHOTO CVR ED (MR) | 29.99 | 60.00 | 11.9960 | 2 | 23.99 |
| MAR198810 E | 9781524111908 | BOYS OMNIBUS TP VOL 01 PHOTO CVR ED (MR) | 29.99 | 60.00 | 11.9960 | 6 | 71.98 |
| MAR198811 E | 9781524113452 | BOYS OMNIBUS TP VOL 02 PHOTO CVR ED (MR) | 29.99 | 60.00 | 11.9960 | 4 | 47.98 |
| MAR201134 E | 725130292247 | SACRED SIX #1 CVR E REIS | 3.99 | 62.00 | 1.5162 | 1 | 1.52 |
| MAR201313 H | 725130292339 | LINSNER COLLECTIBLE DAWN GOLD COIN B (C: 0-1-2) | 19.89 | 52.00 | 9.5472 | 4 | 38.19 |
| MAR210727 E | 725130306340 | INVINCIBLE RED SONJA #1 CVR B LINSNER | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| MAR210412 E | 9781524119638 | DYNAMITE ART OF JAY ANACLETO HC | 39.99 | 60.00 | 15.9960 | 5 | 79.98 |
| MAR210768 E | 9781524120009 | DEJAH THORIS TP VOL 02 PRINCESS OF EARTH | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| MAR210834 E | 9781524120030 | SACRED SIX TP VOL 01 NUMEROLOGY | 19.99 | 60.00 | 7.9960 | 14 | 111.94 |
| MAR210856 E | 9781524119645 | VAMPIRELLA RED SONJA TP VOL 02 | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| MAR220514 E | 725130319500 | VAMPIRELLA STRIKES #1 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| MAR220515 E | 725130319500 | VAMPIRELLA STRIKES #1 CVR B SEGOVIA | 3.99 | 60.00 | 1.5960 | 4 | 6.38 |
| MAR220516 E | 725130319500 | VAMPIRELLA STRIKES #1 CVR C YOON | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| MAR220517 E | 725130319500 | VAMPIRELLA STRIKES #1 CVR D CALDWELL | 3.99 | 60.00 | 1.5960 | 5 | 7.98 |
| MAR220589 E | 725130318831 | JOHN CARTER OF MARS #2 CVR B LINSNER | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| MAR220603 E | 725130318848 | IMMORTAL RED SONJA #2 CVR D LE IRIX LI | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| MAR220629 E | 9781524121525 | ARMY OF DARKNESS 1979 TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 4 | 31.98 |
| MAR220641 E | 9781524121464 | KISS PHANTOM OBSESSION TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAR220688 E | 725130314413 | HELL SONJA #5 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| MAR220732 E | 725130310828 | RED SONJA (2021) #9 CVR C LINS NER | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| MAR220758 E | 725130314406 | VAMPIRELLA DRACULA UNHOLY #6 C VR E COSPLAY | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| MAR230383 E | 725130330208 | DISNEY VILLAINS MALEFICENT #1 CVR A JAE LEE | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| MAR230405 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #1 C VR B LEIRIX | 2.00 | 60.00 | 0.8000 | 18 | 14.40 |
| MAR230406 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #1 C VR C YOON | 2.00 | 60.00 | 0.8000 | 3 | 2.40 |
| MAR230407 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #1 C VR D LINSNER | 2.00 | 60.00 | 0.8000 | 14 | 11.20 |
| MAR230408 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #1 C VR E PUEBLA | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |
| MAR230422 E | 9781524122997 | VAMPIRELLA STRIKES TP VOL 01 H ELL ON EARTH (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| MAR230431 E | 725130330239 | ELVIRA IN MONSTERLAND #1 CVR B ROYLE | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| MAR230514 E | 725130324634 | DARKWING DUCK #5 CVR E KAMBADA IS | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| MAR230526 E | 725130329530 | 007 FOR KING COUNTRY #2 CVR A LINSNER | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| MAR230579 E | 9781524123055 | MADBALLS VS GARBAGE PAIL KIDS HEAVYWEIGHTS GROSS TP (C: 0-1- | 14.99 | 60.00 | 5.9960 | 1 | 6.00 |
| MAR240164 E | 725130341167 | THUNDERCATS #4 CVR A NAKAYAMA | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| MAR240185 E | 725130343093 | HERCULES #2 CVR A KAMBADAIS | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| MAR240200 E | 725130339225 | LILO & STITCH #5 CVR A BALDARI (C: 1-0-0) | 3.99 | 60.00 | 1.5960 | 4 | 6.38 |
| MAR240209 E | 725130339232 | GARGOYLES QUEST #5 CVR B LEE & CHUNG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| MAR240240 E | 9781524124755 | MADBALLS VS GARBAGE PAIL KIDS SLIME AGAIN TP (C: 0-1-2) | 14.99 | 60.00 | 5.9960 | 3 | 17.99 |
| MAR240242 E | 725130341181 | ELVIRA MEETS HP LOVECRAFT #4 C VR A ACOSTA | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| MAR240259 E | 725130331359 | RED SONJA 2023 #11 CVR A PARRI LLO | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| MAR250041 E | 725130354785 | RED SONJA VS AOD #2 CVR A BARE NDS | 4.99 | 60.00 | 1.9960 | 3,286 | 6,558.86 |
| MAR250042 E | 725130354785 | RED SONJA VS AOD #2 CVR B SEEL EY | 4.99 | 60.00 | 1.9960 | 919 | 1,834.32 |
| MAR250043 E | 725130354785 | RED SONJA VS AOD #2 CVR C RANE Y | 4.99 | 60.00 | 1.9960 | 600 | 1,197.60 |
| MAR250044 E | 725130354785 | RED SONJA VS AOD #2 CVR D JELE NIC | 4.99 | 60.00 | 1.9960 | 745 | 1,487.02 |
| MAR250047 E | 725130354785 | RED SONJA VS AOD #2 CVR G 10 C OPY INCV SEELEY LINE ART | 4.99 | 60.00 | 1.9960 | 100 | 199.60 |
| MAR250048 E | 725130354785 | RED SONJA VS AOD #2 CVR H 10 C OPY INCV JELENIC VIRGIN | 4.99 | 60.00 | 1.9960 | 131 | 261.48 |
| MAR250049 E | 725130354785 | RED SONJA VS AOD #2 CVR I 15 C OPY INCV SEELEY LINE ART VIRGI | 4.99 | 60.00 | 1.9960 | 63 | 125.75 |
| MAR250050 E | 725130354785 | RED SONJA VS AOD #2 CVR J 15 C OPY INCV BARENDS VIRGIN | 4.99 | 60.00 | 1.9960 | 101 | 201.60 |
| MAR250051 E | 725130354785 | RED SONJA VS AOD #2 CVR K 20 C OPY INCV SEELEY VIRGIN | 4.99 | 60.00 | 1.9960 | 49 | 97.80 |
| MAR250069 E | 9781524128074 | DISNEY STITCH OHANA MEANS FAMI LY MUSINGS EVERY DAY LIFE HC ( | 14.99 | 60.00 | 5.9960 | 377 | 2,260.49 |
| MAR250183 E | 725130350107 | GREEN HORNET MISS FURY #5 CVR A FRANCAVILLA | 4.99 | 60.00 | 1.9960 | 1,336 | 2,666.66 |
| MAR250184 E | 725130350107 | GREEN HORNET MISS FURY #5 CVR B LEE & CHUNG | 4.99 | 60.00 | 1.9960 | 524 | 1,045.90 |
| MAR250185 E | 725130350107 | GREEN HORNET MISS FURY #5 CVR C CASE | 4.99 | 60.00 | 1.9960 | 291 | 580.84 |
| MAR250186 E | 725130350107 | GREEN HORNET MISS FURY #5 CVR D EDGAR | 4.99 | 60.00 | 1.9960 | 157 | 313.37 |
| MAR250187 E | 725130350107 | GREEN HORNET MISS FURY #5 CVR E 10 COPY INCV LEE LINE ART | 4.99 | 60.00 | 1.9960 | 29 | 57.88 |
| MAR250188 E | 725130350107 | GREEN HORNET MISS FURY #5 CVR F 10 COPY INCV EDGAR VIRGIN | 4.99 | 60.00 | 1.9960 | 30 | 59.88 |
| MAR250189 E | 725130350107 | GREEN HORNET MISS FURY #5 CVR G 15 COPY INCV LEE LINE ART VI | 4.99 | 60.00 | 1.9960 | 14 | 27.94 |
| MAR250190 E | 725130350107 | GREEN HORNET MISS FURY #5 CVR H 15 COPY INCV CASE VIRGIN | 4.99 | 60.00 | 1.9960 | 17 | 33.93 |
| MAR250191 E | 725130350107 | GREEN HORNET MISS FURY #5 CVR I 20 COPY INCV LEE & CHUNG VIR | 4.99 | 60.00 | 1.9960 | 14 | 27.94 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAR250192 E | 725130350107 | GREEN HORNET MISS FURY #5 CVR J 20 COPY INCV FRANCAVILLA VIR | 4.99 | 60.00 | 1.9960 | 13 | 25.95 |
| MAR251362 H | 725130356215 | DF MAY MARQUEE 2025 STARTER SE T (C: 0-1-2) | 149.99 | 52.00 | 71.9952 | 8 | 575.96 |
| MAR251363 H | 725130356222 | DF 5 FOR 2025 STARTER SET (C: 0-1-2) | 120.25 | 52.00 | 57.7200 | 18 | 1,038.96 |
| MAR251364 H | 725130356239 | DF MAY MADNESS MASH-UP 2025 (C : 0-1-2) | 55.55 | 52.00 | 26.6640 | 15 | 399.96 |
| MAY090788 E | 9781606900352 | BOYS TP VOL 04 WE GOTTA GO NOW (MR) (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| MAY100962 E | 9781606901083 | ARMY OF DARKNESS ASH SAVES OBA MA TP | 14.99 | 60.00 | 5.9960 | 2 | 11.99 |
| MAY100963 E | 9781606901274 | ARMY OF DARKNESS LEAGUE OF LIG HT TP | 17.49 | 60.00 | 6.9972 | 2 | 13.99 |
| MAY151267 E | 9781606906828 | SHADOW MIDNIGHT IN MOSCOW TP ( C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| MAY171488 E | 725130258298 | SWORDQUEST #2 CVR A MONTES | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| MAY171489 E | 725130258298 | SWORDQUEST #2 CVR B PEREZ | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| MAY171512 E | 725130253798 | RED SONJA #7 CVR E RUBI EXC SU BSCRIPTION VAR | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| MAY171529 E | 725130255709 | Z NATION #4 CVR C PHOTO (MR) | 2.00 | 60.00 | 0.8000 | 4 | 3.20 |
| MAY171529 E | 725130255709 | Z NATION #4 CVR C PHOTO (MR) | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| MAY181082 E | 9781524106782 | JAMES BOND CASE FILES HC VOL 0 1 (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| MAY181119 E | 725130264794 | XENA #6 (OF 5) CVR A DAVILA | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| MAY181119 E | 725130264794 | XENA #6 (OF 5) CVR A DAVILA | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| MAY181120 E | 725130264794 | XENA #6 (OF 5) CVR B CIFUENTES | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| MAY181124 E | 725130267382 | VAMPIRELLA ROSES FOR DEAD #2 ( OF 4) CVR A LINSNER (MR) | 3.99 | 60.00 | 1.5960 | 5 | 7.98 |
| MAY181125 E | 725130267382 | VAMPIRELLA ROSES FOR DEAD #2 ( OF 4) CVR B TUCCI (MR) | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| MAY190996 E | 725130282132 | VAMPIRELLA #1 CVR A CHO | 3.99 | 62.00 | 1.5162 | 4 | 6.06 |
| MAY190997 E | 725130282132 | VAMPIRELLA #1 CVR B ROSS | 2.00 | 62.00 | 0.7600 | 1 | 0.76 |
| MAY190997 E | 725130282132 | VAMPIRELLA #1 CVR B ROSS | 3.99 | 62.00 | 1.5162 | 2 | 3.03 |
| MAY190998 E | 725130282132 | VAMPIRELLA #1 CVR C JUSKO | 3.99 | 62.00 | 1.5162 | 6 | 9.10 |
| MAY191003 J | 725130282132 | VAMPIRELLA #1 30 COPY COSPLAY VIRGIN INCV (NET) | - | 15.00 | 1.7000 | 2 | 3.40 |
| MAY191005 J | 725130282132 | VAMPIRELLA #1 50 COPY ROSS B&W INCV (NET) | - | 15.00 | 1.7000 | 5 | 8.50 |
| MAY191007 J | 725130282132 | VAMPIRELLA #1 100 COPY FRAZETT A ICON INCV (NET) | - | 15.00 | 1.7000 | 5 | 8.50 |
| MAY191018 E | 725130282132 | VAMPIRELLA #1 BLANK COMIC | 2.00 | 60.00 | 0.8000 | 63 | 50.40 |
| MAY191095 E | 725130281487 | RED SONJA BIRTH OF SHE DEVIL # 2 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 5 | 7.98 |
| MAY191096 E | 725130281487 | RED SONJA BIRTH OF SHE DEVIL # 2 CVR B DAVILA | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| MAY191146 E | 9781524111915 | BARBARELLA TP VOL 03 BURNING D OWN HOUSE | 17.99 | 60.00 | 7.1960 | 1 | 7.20 |
| MAY191150 E | 9781524110031 | BOYS OMNIBUS TP VOL 03 (MR) | 29.99 | 60.00 | 11.9960 | 3 | 35.99 |
| MAY210736 E | 725130308115 | RED SONJA BLACK WHITE RED #1 C VR A PARRILLO | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| MAY210758 E | 725130308122 | BARBARELLA #1 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| MAY210778 E | 725130308139 | DEJAH THORIS VS JOHN CARTER OF MARS #1 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| MAY210813 E | 725130307224 | DIE!NAMITE LIVES #2 CVR A PARR ILLO | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| MAY210814 E | 725130307224 | DIE!NAMITE LIVES #2 CVR B SUYD AM | 3.99 | 60.00 | 1.5960 | 4 | 6.38 |
| MAY219072 H | 725130310729 | VAMPIRELLA LINSNER COSTUME VAR ED BUST (C: 0-1-2) | 87.50 | 55.00 | 39.3750 | 2 | 78.75 |
| MAY220541 E | 725130321138 | VAMPIRELLA YEAR ONE #1 CVR A T URNER | 2.00 | 60.00 | 0.8000 | 25 | 20.00 |
| MAY220542 E | 725130321138 | VAMPIRELLA YEAR ONE #1 CVR B P ARRILLO | 2.00 | 60.00 | 0.8000 | 25 | 20.00 |
| MAY220543 E | 725130321138 | VAMPIRELLA YEAR ONE #1 CVR C C HEW | 2.00 | 60.00 | 0.8000 | 15 | 12.00 |
| MAY220544 E | 725130321138 | VAMPIRELLA YEAR ONE #1 CVR D M ARCH | 2.00 | 60.00 | 0.8000 | 18 | 14.40 |
| MAY220630 E | 725130319562 | SAMURAI SONJA #2 CVR A HENRY | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| MAY220631 E | 725130319562 | SAMURAI SONJA #2 CVR B LEIRIX | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| MAY220642 E | 9781524122560 | BOYS DEAR BECKY SGN ED HC (MR) (C: 0-1-2) | 75.00 | 60.00 | 30.0000 | 2 | 60.00 |
| MAY220655 E | 9781524121587 | VENGEANCE VAMPIRELLA TP VOL 04 AFTER FALL (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 3 | 23.99 |
| MAY220789 E | 725130309500 | VAMPIRELLA STRIKES #3 CVR A PA | 3.99 | 60.00 | 1.5960 | 5 | 7.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | RRILLO | | | | | |
| MAY230412 E | 725130331359 | RED SONJA 2023 #1 CVR C QUAH | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| MAY230416 E | 725130331359 | RED SONJA 2023 #1 CVR G FRISON | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| MAY230417 E | 725130331359 | RED SONJA 2023 #1 CVR H EASTMAN | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| MAY230418 E | 725130331359 | RED SONJA 2023 #1 CVR I MIGNOLA | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| MAY230455 E | 9781524124243 | RED SONJA 50TH ANN POSTER BOOK SC (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 5 | 59.98 |
| MAY230456 E | 9781524120535 | INVINCIBLE RED SONJA HC VOL 01 (RES) (C: 0-1-2) | 34.99 | 60.00 | 13.9960 | 2 | 27.99 |
| MAY230528 E | 725130324634 | DARKWING DUCK #7 CVR B ANDOLFO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| MAY230560 E | 9781524123550 | GARGOYLES TP VOL 01 HERE IN MANHATTAN (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 7 | 55.97 |
| MAY230583 E | 725130329547 | VICTORY #2 CVR A JOHNSON | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |
| MAY230585 E | 725130329547 | VICTORY #2 CVR C MATTEONI | 2.00 | 60.00 | 0.8000 | 3 | 2.40 |
| MAY230586 E | 725130329547 | VICTORY #2 CVR D COHEN | 2.00 | 60.00 | 0.8000 | 11 | 8.80 |
| MAY230602 E | 725130330239 | ELVIRA IN MONSTERLAND #3 CVR A ACOSTA | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| MAY230612 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #3 CVR A LEE | 2.00 | 60.00 | 0.8000 | 7 | 5.60 |
| MAY230614 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #3 CVR C CAREY | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| MAY230615 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #3 CVR D LINSNER | 2.00 | 60.00 | 0.8000 | 13 | 10.40 |
| MAY230638 E | 9781524123208 | 007 HC VOL 01 MYRMIDON | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| MAY230653 E | 9781524122249 | KARMA TP (MR) (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| MAY240143 E | 725130346629 | THUNDERCATS CHEETARA #1 CVR A SOZOMAIKA | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| MAY240165 E | 725130346612 | POWERPUFF GIRLS #1 CVR A GANUCHEAU | 4.99 | 60.00 | 1.9960 | 5 | 9.98 |
| MAY240166 E | 725130346612 | POWERPUFF GIRLS #1 CVR B ROMERO | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| MAY240167 E | 725130346612 | POWERPUFF GIRLS #1 CVR C DARBOE | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| MAY240168 E | 725130346612 | POWERPUFF GIRLS #1 CVR D BALDARI | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| MAY240183 E | 725130343093 | HERCULES #4 CVR A KAMBADAIS | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| MAY240194 E | 725130344793 | SPACE GHOST #3 CVR A MATTINA | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| MAY240213 E | 725130345875 | VAMPIRELLA DARK REFLECTIONS #2 CVR A MAER | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| MAY240215 E | 725130345875 | VAMPIRELLA DARK REFLECTIONS #2 CVR C LINSNER | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| MAY240218 H | 725130345875 | VAMPIRELLA DARK REFLECTIONS #2 CVR F PARRILLO FOIL (C: 0-1-2 | 9.99 | 52.00 | 4.7952 | 3 | 14.39 |
| MAY240233 E | 725130341167 | THUNDERCATS #6 CVR A NAKAYAMA (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| MAY240257 E | 9781524126568 | THUNDERCATS TP VOL 01 OMENS DM EXC VAR (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 12 | 95.95 |
| MAY240297 E | 9781524124137 | PATHFINDER WAKE DEAD HC (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 3 | 35.99 |
| MAY240315 E | 725130331359 | RED SONJA 2023 #12 CVR C LINSNER | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| MAY240326 E | 9781948206563 | CATSBURG FLOWERS PICKLE SHOWERS HC (C: 0-1-2) | 12.99 | 60.00 | 5.1960 | 1 | 5.20 |
| NOV090728 E | 9781606901014 | RED SONJA SHE DEVIL SWORD OMNIBUS TP VOL 01 (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 2 | 23.99 |
| NOV100889 E | 9781606901236 | LONE RANGER & TONTO TP (C: 0-1-2) | 11.89 | 60.00 | 4.7572 | 1 | 4.76 |
| NOV110891 E | 725130184047 | WARLORD OF MARS #16 (MR) | 2.00 | 60.00 | 0.8000 | 7 | 5.60 |
| NOV141274 E | 725130213587 | TUROK DINOSAUR HUNTER #11 CVR B LEE EXC SUBSCRIPTION VAR | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| NOV141333 E | 9781606905784 | SHADOW MASTER SERIES TP VOL 03 (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| NOV141342 E | 725130221858 | VAMPIRELLA FEARY TALES #4 (OF 5) CVR A ANACLETO MAIN | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| NOV151279 E | 9781606908020 | RED SONJA VULTURES CIRCLE TP (C: 0-1-2) | 12.59 | 60.00 | 5.0372 | 3 | 15.11 |
| NOV151280 E | 9781606908068 | SWORDS OF SORROW COMPLETE SAGA TP | 49.99 | 60.00 | 19.9960 | 1 | 20.00 |
| NOV171602 E | 725130255686 | VAMPIRELLA #11 (OF 11) CVR A TAN | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| NOV181091 E | 725130276872 | TUROK #1 CVR A SEARS | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| NOV181092 E | 725130276872 | TUROK #1 CVR B GUICE | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| NOV181094 E | 725130276872 | TUROK #1 CVR D CASTRO | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NOV181111 E | 725130276131 | ELVIRA SHAPE OF ELVIRA #1 CVR A FRANCAVILLA | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| NOV181225 E | 725130276162 | VAMPIRELLA REANIMATOR #2 CVR B SAYGER | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| NOV181235 E | 9781524112165 | ELVIRA MISTRESS OF DARK TP VOL 01 TIMESCREAM | 17.99 | 60.00 | 7.1960 | 2 | 14.39 |
| NOV191003 E | 725130288219 | RED SONJA AGE OF CHAOS #1 CVR A PARRILLO | 3.99 | 62.00 | 1.5162 | 2 | 3.03 |
| NOV191056 E | 725130282132 | VAMPIRELLA #7 CVR A CONNER | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| NOV191095 E | 725130286909 | DEJAH THORIS (2019) #2 CVR A PARRILLO | 3.99 | 62.00 | 1.5162 | 2 | 3.03 |
| NOV191135 E | 725130277688 | RED SONJA #12 CVR A CONNER | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| NOV191138 E | 725130277688 | RED SONJA #12 CVR D COLAK | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| NOV191210 E | 725130284754 | VENGEANCE OF VAMPIRELLA #4 CVR D COSPLAY | 2.00 | 60.00 | 0.8000 | 8 | 6.40 |
| NOV200656 E | 725130300447 | RED SONJA THE SUPERPOWERS #1 CVR A PARRILLO | 3.99 | 62.00 | 1.5162 | 2 | 3.03 |
| NOV200691 E | 725130297402 | VAMPIRELLA DARK POWERS #2 CVR A LEE | 3.99 | 62.00 | 1.5162 | 1 | 1.52 |
| NOV200744 E | 725130282132 | VAMPIRELLA #18 CVR B ROUX | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| NOV200772 E | 9781524119904 | BOYS DEAR BECKY TP | 13.99 | 60.00 | 5.5972 | 1 | 5.60 |
| NOV200834 E | 9781524119508 | RED SONJA (2019) TP VOL 03 CHILDRENS CRUSADE | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| NOV210472 E | 725130314413 | HELL SONJA #1 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| NOV210475 E | 725130314413 | HELL SONJA #1 CVR D LINSNER | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| NOV210517 E | 725130314406 | VAMPIRELLA DRACULA UNHOLY #2 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 4 | 6.38 |
| NOV210519 E | 725130314406 | VAMPIRELLA DRACULA UNHOLY #2 CVR C MAER | 3.99 | 60.00 | 1.5960 | 5 | 7.98 |
| NOV220557 E | 725130324634 | DARKWING DUCK #1 CVR A NAKAYAMA | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| NOV220634 E | 725130319500 | VAMPIRELLA STRIKES #9 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 5 | 7.98 |
| NOV220646 E | 725130327789 | GREEN HORNET ONE NIGHT BANGKOK ONE SHOT CVR A PANOSIAN | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| NOV220651 E | 9781524122935 | SHEENA TP VOL 02 CENOZOIC (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 7 | 55.97 |
| NOV220707 E | 725130323989 | SIRENS GATE #3 CVR A MAER | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| NOV220723 E | 725130322968 | VAMPIRELLA MINDWARP #5 CVR A L INSNER | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| NOV220723 E | 725130322968 | VAMPIRELLA MINDWARP #5 CVR A L INSNER | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| NOV230125 E | 725130339232 | GARGOYLES QUEST #1 CVR A CRAIN (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| NOV230168 E | 725130333773 | NEGADUCK #5 CVR A LEE (C: 1-0-0) | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| NOV230178 E | 725130338105 | JENNIFER BLOOD BATTLE DIARY #2 CVR A LINSNER (MR) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| NOV230191 E | 725130336019 | SAVAGE RED SONJA #3 CVR A PANOSIAN | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| NOV240118 E | 725130351586 | SILVERHAWKS #1 CVR A PARRILLO | 4.99 | 60.00 | 1.9960 | 15 | 29.94 |
| NOV240119 E | 725130351586 | SILVERHAWKS #1 CVR B LEE & CHUNG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| NOV240120 E | 725130351586 | SILVERHAWKS #1 CVR C STOKOE (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| NOV240122 E | 725130351586 | SILVERHAWKS #1 CVR E SHALVEY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| NOV240123 E | 725130351586 | SILVERHAWKS #1 CVR F LEIRIX (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| NOV240124 E | 725130351586 | SILVERHAWKS #1 CVR G SILVERHAWKS SYMBOL (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| NOV240131 H | 725130351586 | SILVERHAWKS #1 CVR N SILVERHAWKS SYMBOL METAL PREMIUM (C: 1- | 100.00 | 52.00 | 48.0000 | 1 | 48.00 |
| NOV240137 H | 725130351586 | SILVERHAWKS #1 CVR T 10 COPY I NCV SHALVEY FOIL (C: 1-1-2) | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| NOV240146 E | 725130351586 | SILVERHAWKS #1 CVR ZC 40 COPY INCV COUSENS BATTLE DAMAGE VIR | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| NOV240151 H | 725130351586 | SILVERHAWKS #1 CVR ZH 100 COPY INCV SYMBOL FOIL GOLD VIRGIN | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| NOV240152 E | 725130351593 | ZOOTOPIA #1 CVR A FORSTNER (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 10 | 19.96 |
| NOV240153 E | 725130351593 | ZOOTOPIA #1 CVR B RANALDI (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| NOV240154 E | 725130351593 | ZOOTOPIA #1 CVR C ROUSSEAU COLOR BLEED (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NOV240155 E | 725130351593 | ZOOTOPIA #1 CVR D STORYBOOK AR T (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| NOV240156 E | 725130351593 | ZOOTOPIA #1 CVR E MOVIE CHARAC TERS (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| NOV240157 H | 725130351593 | ZOOTOPIA #1 CVR F FORSTNER FOI L (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | 5 | 23.98 |
| NOV240166 E | 725130351593 | ZOOTOPIA #1 CVR O 20 COPY INCV MOVIE CHARACTERS VIRGIN (C: 1 | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| NOV240170 E | 725130346605 | DUCKTALES #3 CVR A BIGARELLA ( C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 6 | 11.98 |
| NOV240171 E | 725130346605 | DUCKTALES #3 CVR B TOMASELLI ( C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| NOV240172 E | 725130346605 | DUCKTALES #3 CVR C LAURO (C: 1 -0-0) | 4.99 | 60.00 | 1.9960 | 5 | 9.98 |
| NOV240173 E | 725130346605 | DUCKTALES #3 CVR D QUAH (C: 1- 0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| NOV240174 E | 725130346605 | DUCKTALES #3 CVR E RONDA (C: 1 -0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| NOV240186 E | 9781524125332 | JUSTICE DUCKS STARRING DARKWIN G DUCK HC (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 60 | 599.76 |
| NOV240187 E | 9781524125325 | JUSTICE DUCKS STARRING DARKWIN G DUCK TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 150 | 1,199.40 |
| NOV240191 E | 725130351579 | ALTERED PURGATORI GRINDHOUSE O NE SHOT CVR A LINSNER | 5.99 | 60.00 | 2.3960 | 2 | 4.79 |
| NOV240192 E | 725130351579 | ALTERED PURGATORI GRINDHOUSE O NE SHOT CVR B PARRILLO | 5.99 | 60.00 | 2.3960 | 2 | 4.79 |
| NOV240201 E | 725130341204 | VAMPIRELLA #675 CVR A FRISON | 4.99 | 60.00 | 1.9960 | 12 | 23.95 |
| NOV240202 E | 725130341204 | VAMPIRELLA #675 CVR B PARRILLO | 4.99 | 60.00 | 1.9960 | 5 | 9.98 |
| NOV240213 E | 725130341204 | VAMPIRELLA #675 CVR M 20 COPY INCV CHATZOUDIS VIRGIN (MR) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| NOV240238 E | 725130346612 | POWERPUFF GIRLS #7 CVR A GANUC HEAU (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 5 | 9.98 |
| NOV240248 E | 725130331359 | RED SONJA 2023 #18 CVR A PARRI LLO | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| NOV240266 E | 725130344793 | SPACE GHOST #9 CVR A MATTINA ( C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| NOV240279 E | 725130349392 | TERMINATOR #4 CVR A SHALVEY | 4.99 | 60.00 | 1.9960 | 5 | 9.98 |
| NOV240280 E | 725130349392 | TERMINATOR #4 CVR B GALMON | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| NOV240297 E | 725130341167 | THUNDERCATS #12 CVR A PARRILLO (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| NOV240314 E | 725130341167 | THUNDERCATS #12 CVR R 20 COPY INCV TAO VIRGIN (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| NOV241519 H | 725130352125 | DF DAZZLER #1 HAESER SGN & REM ARKED 1989 HOMAGE SKETCH (C: 0 | 89.00 | 52.00 | 42.7200 | 7 | 299.04 |
| NOV247207 H | 725130351586 | SILVERHAWKS #1 CVR ZJ FOC BONU S MARK SPEARS FOIL DRESS (C: 1 | 9.99 | 52.00 | 4.7952 | 7 | 33.57 |
| NOV247209 H | 725130351586 | SILVERHAWKS #1 CVR ZL FOC BONU S LEIRIX LI FOIL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | 3 | 14.39 |
| NOV247210 H | 725130351586 | SILVERHAWKS #1 CVR ZM FOC BONU S LEIRIX LI VIRGIN FOIL (C: 1- | 29.99 | 52.00 | 14.3952 | 2 | 28.79 |
| NOV247212 E | 725130351586 | SILVERHAWKS #1 CVR ZO FOC BONU S SPACE BLANK AUTHENTIX (C: 1- | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| NOV247218 H | 725130351586 | SILVERHAWKS #1 CVR ZU 10 COPY FOC INCV SPEARS GREEN FOIL VIR | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| NOV247229 E | 725130341167 | THUNDERCATS #12 CVR ZA 7 COPY FOC INCV SPEARS SNAKE SYMBOL ( | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| NOV247789 J | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST ASHCAN (NET) (C: 1-1-2) | - | 100.00 | - | 5 | |
| NOV247893 J | 725130353559 | RED SONJA ATTACKS MARS ASHCAN (NET) (C: 1-1-2) | - | 100.00 | - | 8 | |
| NOV247900 E | 725130352743 | HERCULOIDS #1 CVR ZB FOC BLUE BLANK AUTHENTIX (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| OCT100929 E | 9781606901953 | VAMPIRELLA MASTERS SERIES TP V OL 03 MARK MILLAR (C: 0-1-1) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| OCT100931 I | 725130157195 | VAMPIRELLA JOSE GONZALEZ VINTA GE POSTER NEW PTG (MR) | 34.95 | 50.00 | 17.4750 | 6 | 104.85 |
| OCT131038 H | 9781606904442 | FRANK THORNE RED SONJA ART ED HC VOL 01 (C: 0-1-2) | 150.00 | 50.00 | 75.0000 | 3 | 225.00 |
| OCT131058 E | 9781606904114 | VOLTRON TP VOL 02 TEN LIONS (C : 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| OCT131064 E | 9781606904381 | JIM BUTCHER DRESDEN FILES GHOU L GOBLIN HC (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 6 | 59.98 |
| OCT141336 E | 9781606906057 | THE AVENGER SPECIAL ONE SHOT | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| OCT141336 E | 9781606906057 | THE AVENGER SPECIAL ONE SHOT | 7.99 | 60.00 | 3.1960 | 2 | 6.39 |
| OCT141355 E | 9781606905746 | JIM BUTCHER DRESDEN FILES WAR | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | CRY HC (C: 0-1-2) | | | | | |
| OCT141385 E | 9781606906064 | THE SHADOW 2014 ONE SHOT | 2.00 | 60.00 | 0.8000 | 8 | 6.40 |
| OCT141385 E | 9781606906064 | THE SHADOW 2014 ONE SHOT | 7.99 | 60.00 | 3.1960 | 2 | 6.39 |
| OCT148070 E | 9781606905975 | ARMY OF DARKNESS ASH GETS HITC HED TP | 11.19 | 60.00 | 4.4772 | 4 | 17.91 |
| OCT151316 E | 725130242624 | DOC SAVAGE SPIDERS WEB #1 CVR A TORRES | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| OCT161415 E | 725130253804 | WONDER WOMAN 77 BIONIC WOMAN # 1 (OF 6) CVR D COLORING BOOK | 2.00 | 60.00 | 0.8000 | 3 | 2.40 |
| OCT171494 E | 725130253798 | RED SONJA #12 CVR E ARAUJO EXC SUBSCRIPTION VAR | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| OCT171498 E | 725130260116 | SHADOW #5 CVR A KIRKHAM | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| OCT171505 E | 9781524105136 | SHADOW DEATH OF MARGO LANE TP | 13.99 | 60.00 | 5.5972 | 2 | 11.19 |
| OCT171515 E | 725130260758 | TUROK #5 (OF 5) CVR A LOPRESTI | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| OCT181045 E | 725130276162 | VAMPIRELLA REANIMATOR #1 CVR A DESJARDINS | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| OCT181046 E | 725130276162 | VAMPIRELLA REANIMATOR #1 CVR B SAYGER | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| OCT181047 E | 725130276162 | VAMPIRELLA REANIMATOR #1 CVR C SHEPHERD | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| OCT181188 E | 9781524107888 | VAMPIRELLA DYNAMITE YEARS OMNI BUS TP VOL 04 MINIS (C: 0-1-2) | 34.99 | 60.00 | 13.9960 | 1 | 14.00 |
| OCT191169 J | 725130287182 | VAMPIRELLA WINDOW CLING (NET) (C: 0-1-2) | - | 15.04 | 3.5000 | 4 | 14.00 |
| OCT191172 E | 725130287113 | VAMPIRELLA #2 (1969) REPLICA E D | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| OCT191172 E | 725130287113 | VAMPIRELLA #2 (1969) REPLICA E D | 6.99 | 60.00 | 2.7960 | 8 | 22.37 |
| OCT191191 E | 725130286949 | DEJAH THORIS (2019) #1 CVR A P ARRILLO | 3.99 | 62.00 | 1.5162 | 2 | 3.03 |
| OCT191192 E | 725130286949 | DEJAH THORIS (2019) #1 CVR B L INSNER | 3.99 | 62.00 | 1.5162 | 1 | 1.52 |
| OCT191312 E | 9781524113599 | BOYS OMNIBUS TP VOL 06 PHOTO C VR ED (MR) | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| OCT191313 E | 9781524113377 | BOYS OMNIBUS TP VOL 06 (MR) | 29.99 | 60.00 | 11.9960 | 17 | 203.93 |
| OCT191351 E | 9781524113018 | PROJECT SUPERPOWERS OMNIBUS TP VOL 03 HEROES VILLAINS | 34.99 | 60.00 | 13.9960 | 1 | 14.00 |
| OCT200728 E | 725130297402 | VAMPIRELLA DARK POWERS #1 CVR A LEE | 3.99 | 62.00 | 1.5162 | 3 | 4.55 |
| OCT200729 E | 725130297402 | VAMPIRELLA DARK POWERS #1 CVR B MOMOKO | 3.99 | 62.00 | 1.5162 | 2 | 3.03 |
| OCT200731 E | 725130297402 | VAMPIRELLA DARK POWERS #1 CVR D YOON | 3.99 | 62.00 | 1.5162 | 1 | 1.52 |
| OCT200768 E | 725130297419 | RED SONJA PRICE OF BLOOD #1 CV R A SUYDAM | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| OCT200770 E | 725130297419 | RED SONJA PRICE OF BLOOD #1 CV R C LINSNER | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| OCT200807 E | 725130295781 | DIEINAMITE #3 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| OCT200818 E | 725130282132 | VAMPIRELLA #17 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| OCT200876 E | 725130277688 | RED SONJA #22 CVR C STOTT | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| OCT210427 E | 725130314406 | VAMPIRELLA DRACULA UNHOLY #1 C VR A PARRILLO | 3.99 | 60.00 | 1.5960 | 5 | 7.98 |
| OCT210428 E | 725130314406 | VAMPIRELLA DRACULA UNHOLY #1 C VR B BESCH | 3.99 | 60.00 | 1.5960 | 4 | 6.38 |
| OCT210431 E | 725130314406 | VAMPIRELLA DRACULA UNHOLY #1 C VR E HUGHES | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| OCT210474 E | 725130314420 | EVIL ERNIE #1 CVR B SUYDAM | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| OCT210482 E | 725130313164 | SHEENA QUEEN JUNGLE #2 CVR A P ARRILLO | 3.99 | 60.00 | 1.5960 | 5 | 7.98 |
| OCT210627 E | 725130284754 | VENGEANCE OF VAMPIRELLA #25 CV R A PARRILLO | 2.00 | 60.00 | 0.8000 | 16 | 12.80 |
| OCT218059 E | 725130313164 | SHEENA QUEEN JUNGLE #2 CVR N F OC MCFARLANE HOMAGE BIGGS ORIG | 3.99 | 60.00 | 1.5960 | 5 | 7.98 |
| OCT218067 E | 725130314406 | VAMPIRELLA DRACULA UNHOLY #1 C VR T FOC MCFARLANE HOMAGE BIGG | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| OCT218223 E | 725130284754 | VENGEANCE OF VAMPIRELLA #25 CV R K FOC MCFARLANE HOMAGE BIGGS | 2.00 | 60.00 | 0.8000 | 12 | 9.60 |
| OCT218503 E | 725130314420 | EVIL ERNIE #2 CVR G FOC TMNT H OMAGE HAESER ORIGINAL | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| OCT220546 E | 725130325464 | GARGOYLES #1 CVR E LEE | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| OCT220547 E | 725130325464 | GARGOYLES #1 CVR F FLEECS | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| OCT220600 E | 725130325495 | SAVAGE TALES WINTER SPECIAL ON E SHOT CVR A SUYDAM | 2.00 | 60.00 | 0.8000 | 26 | 20.80 |
| OCT220600 E | 725130325495 | SAVAGE TALES WINTER SPECIAL ON E SHOT CVR A SUYDAM | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OCT220640 E | 725130321138 | VAMPIRELLA YEAR ONE #6 CVR A TURNER | 2.00 | 60.00 | 0.8000 | 30 | 24.00 |
| OCT220707 E | 725130323996 | SWEETIE CANDY VIGILANTE #3 CVR A ZORNOW (MR) | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| OCT220707 E | 725130323996 | SWEETIE CANDY VIGILANTE #3 CVR A ZORNOW (MR) | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| OCT220708 E | 725130323996 | SWEETIE CANDY VIGILANTE #3 CVR B ZORNOW PIXIE (MR) | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| OCT220725 E | 725130322968 | VAMPIRELLA MINDWARP #4 CVR A LINSNER | 3.99 | 60.00 | 1.5960 | 4 | 6.38 |
| OCT220736 E | 725130319500 | VAMPIRELLA STRIKES #8 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| OCT230205 E | 725130338082 | JUSTICE DUCKS #1 CVR A ANDOLFO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| OCT230223 E | 725130332837 | DISNEY VILLAINS HADES #5 CVR A DARBOE | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| OCT230224 E | 725130332837 | DISNEY VILLAINS HADES #5 CVR B LEE | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| OCT230266 E | 725130336019 | SAVAGE RED SONJA #2 CVR A PANOSIAN | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| OCT230330 E | 725130331359 | RED SONJA 2023 #6 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| OCT230332 E | 725130331359 | RED SONJA 2023 #6 CVR C LINSNER | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| OCT230344 E | 725130333759 | VAMPIRELLA DEAD FLOWERS #3 CVR C GUNDUZ | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| OCT240113 E | 725130341167 | THUNDERCATS #11 CVR A PARRILLO (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| OCT240118 E | 725130341167 | THUNDERCATS #11 CVR F ACTION FIGURE (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| OCT240140 E | 725130350862 | THUNDERCATS APEX #1 CVR A SHALVEY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| OCT240141 E | 725130350862 | THUNDERCATS APEX #1 CVR B PARRILLO (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| OCT240143 E | 725130350862 | THUNDERCATS APEX #1 CVR D LEE & CHUNG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| OCT240161 E | 9781524127558 | THUNDERCATS TP VOL 02 ROAR DM EXC VAR (C: 1-1-2) | 19.99 | 60.00 | 7.9960 | 4 | 31.98 |
| OCT240162 E | 9781524127565 | THUNDERCATS CHEETARA TP VOL 01 DM EXC VAR (C: 1-1-2) | 19.99 | 60.00 | 7.9960 | 3 | 23.99 |
| OCT240163 E | 725130346605 | DUCKTALES #2 CVR A BIGARELLA (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 6 | 11.98 |
| OCT240164 E | 725130346605 | DUCKTALES #2 CVR B TOMASELLI (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| OCT240179 E | 9781524125400 | DARKWING DUCK NEGADUCK TP VOL 02 ANCIENT ORDER VILLAINY (C: | 17.99 | 60.00 | 7.1960 | 2 | 14.39 |
| OCT240181 E | 725130350848 | GARGOYLES WINTER SPECIAL #1 CVR B KAMBADAIS (C: 1-0-0) | 5.99 | 60.00 | 2.3960 | 1 | 2.40 |
| OCT240206 E | 725130350107 | GREEN HORNET MISS FURY #2 CVR A FRANCAVILLA | 4.99 | 60.00 | 1.9960 | 5 | 9.98 |
| OCT240207 E | 725130350107 | GREEN HORNET MISS FURY #2 CVR B LEE & CHUNG | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| OCT240208 E | 725130350107 | GREEN HORNET MISS FURY #2 CVR C CASE | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| OCT240209 E | 725130350107 | GREEN HORNET MISS FURY #2 CVR D EDGAR | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| OCT240218 E | 725130349378 | BARBARELLA #3 CVR A LINSNER | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| OCT240230 E | 9781524123925 | BARBARELLA WOMAN UNTAMED TP VOL 03 (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 127 | 1,015.49 |
| OCT240247 E | 725130346599 | JONNY QUEST #5 CVR A HARDIN (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| OCT240259 E | 725130346612 | POWERPUFF GIRLS #6 CVR A GANUCHEAU (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| OCT240280 E | 725130348517 | RED SONJA DEATH AND THE DEVIL #4 CVR A LINSNER | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| OCT240312 E | 725130349392 | TERMINATOR #3 CVR A SHALVEY | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| OCT240313 E | 725130349392 | TERMINATOR #3 CVR B GALMON | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| OCT241571 H | 725130351166 | DF MARVEL CVR ART TWO PIECE SET NICIEZA & DELBEATO VILLAINS | 196.20 | 52.00 | 94.1760 | 3 | 282.53 |
| OCT247056 J | 725130353689 | HERCULOIDS ASHCAN (NET) (C: 0-1-2) | - | 100.00 | - | 1 | |
| OCT248035 H | 725130350107 | GREEN HORNET MISS FURY #1 CVR T FOC LEE TRADE DRESS FOIL | 9.99 | 52.00 | 4.7952 | 2 | 9.59 |
| OCT248039 H | 725130350107 | GREEN HORNET MISS FURY #1 CVR X 7 COPY FOC INCV SPEARS VIRGI | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| OCT248052 E | 725130349392 | TERMINATOR #4 CVR P FOC ROSS B | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | URNING EARTH ICON | | | | | |
| OCT248058 J | 725130354563 | SILVERHAWKS ASHCAN (NET) (C: 1 -1-2) | - | 100.00 | - | 1 | |
| OCT248410 J | 725130354778 | DARKWING DUCK ASHCAN (NET) (C: 1-1-2) | - | 100.00 | - | 1 | |
| SEP110965 E | 9781606902448 | DYNAMITE ART OF ALEX ROSS HC | 39.99 | 60.00 | 15.9960 | 1 | 16.00 |
| SEP131135 E | 9781606904404 | VAMPIRELLA ARCHIVES HC VOL 08 (MR) (C: 0-1-2) | 49.99 | 60.00 | 19.9960 | 1 | 20.00 |
| SEP151258 E | 9781606906019 | RED SONJA GAIL SIMONE TP VOL 0 3 FORGIVING OF MONSTERS (C: 0- | 19.99 | 60.00 | 7.9960 | 6 | 47.98 |
| SEP161551 E | 9781524102074 | ART OF RED SONJA HC VOL 02 (C: 0-1-2) | 34.99 | 60.00 | 13.9960 | 5 | 69.98 |
| SEP171454 E | 9781524104801 | JAMES BOND TP VOL 01 VARGR | 12.59 | 60.00 | 5.0372 | 1 | 5.04 |
| SEP171513 E | 725130261557 | JOHN WICK #3 CVR A VALLETTA | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| SEP181093 E | 9781524108076 | RED SONJA BALLAD RED GODDESS H C | 19.99 | 60.00 | 7.9960 | 8 | 63.97 |
| SEP181211 E | 9781524107611 | KISS AOD TP | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| SEP181213 E | 9781524107697 | SHEENA QUEEN OF THE JUNGLE TP VOL 02 | 19.99 | 60.00 | 7.9960 | 5 | 39.98 |
| SEP191097 E | 725130277688 | RED SONJA #10 CVR A CONNER | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| SEP191164 E | 9781524114510 | DAWN VAMPIRELLA TP | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| SEP191170 E | 725130284754 | VENGEANCE OF VAMPIRELLA #2 CVR A PARRILLO | 2.00 | 62.00 | 0.7600 | 29 | 22.04 |
| SEP191170 E | 725130284754 | VENGEANCE OF VAMPIRELLA #2 CVR A PARRILLO | 3.99 | 62.00 | 1.5162 | 2 | 3.03 |
| SEP191171 E | 725130284754 | VENGEANCE OF VAMPIRELLA #2 CVR B OLIVER | 2.00 | 62.00 | 0.7600 | 8 | 6.08 |
| SEP191172 E | 725130284754 | VENGEANCE OF VAMPIRELLA #2 CVR C BUZZ | 2.00 | 62.00 | 0.7600 | 11 | 8.36 |
| SEP191213 E | 9781524113346 | BOYS OMNIBUS TP VOL 05 (MR) | 29.99 | 60.00 | 11.9960 | 3 | 35.99 |
| SEP191214 E | 9781524113582 | BOYS OMNIBUS TP VOL 05 PHOTO C VR ED (MR) | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| SEP191228 E | 9781524112653 | JAMES BOND FELIX LEITER TP | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| SEP191239 E | 9781524112684 | JAMES BOND ORIGIN HC VOL 02 | 24.99 | 60.00 | 9.9960 | 2 | 19.99 |
| SEP191247 E | 9781524112738 | PATHFINDER TP VOL 04 ORIGINS | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| SEP200762 E | 725130282132 | VAMPIRELLA #16 CVR B MOMOKO | 3.99 | 60.00 | 1.5960 | 9 | 14.36 |
| SEP200776 E | 725130295781 | DIE!NAMITE #2 CVR A PARRILLO | 3.99 | 62.00 | 1.5162 | 2 | 3.03 |
| SEP200812 E | 725130293770 | MARS ATTACKS RED SONJA #4 CVR A SUYDAM | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| SEP200830 E | 725130277688 | RED SONJA #21 CVR C STOTT | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| SEP210503 E | 725130313164 | SHEENA QUEEN JUNGLE #1 CVR C S UYDAM | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| SEP210526 E | 725130313171 | NYX #1 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| SEP210546 E | 725130313195 | VAMPIRELLA 2021 HOLIDAY SP CVR A LINSNER | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| SEP210556 E | 9781524119379 | DYING LIGHT GN (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 4 | 31.98 |
| SEP210572 E | 725130312297 | JENNIFER BLOOD #2 CVR A PARRIL LO (MR) | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| SEP210662 E | 725130308268 | RED SONJA (2021) #3 CVR A ANDO LFO | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| SEP210706 E | 9781524120382 | SACRED SIX TP VOL 02 WAR OF RO SES | 19.99 | 60.00 | 7.9960 | 8 | 63.97 |
| SEP218346 E | 725130314420 | EVIL ERNIE #1 CVR K FOC BONUS MCFARLANE HOMAGE BIGGS ORIG | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| SEP220677 E | 725130324436 | VAMPIRELLA VS RED SONJA #1 CVR B LINSNER | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| SEP220704 E | 725130323996 | SWEETIE CANDY VIGILANTE #2 CVR A ZORNOW (MR) | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| SEP220704 E | 725130323996 | SWEETIE CANDY VIGILANTE #2 CVR A ZORNOW (MR) | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| SEP220731 E | 725130321138 | VAMPIRELLA YEAR ONE #5 CVR A T URNER | 2.00 | 60.00 | 0.8000 | 23 | 18.40 |
| SEP220749 E | 9781524122539 | DIE!NAMITE NEVER DIES TP (C: 0 -1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| SEP220813 E | 725130322968 | VAMPIRELLA MINDWARP #3 CVR A L INSNER | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| SEP220824 E | 725130319050 | VAMPIRELLA STRIKES #7 CVR A PA RRILLO | 3.99 | 60.00 | 1.5960 | 4 | 6.38 |
| SEP220826 E | 725130319050 | VAMPIRELLA STRIKES #7 CVR C YO ON | 3.99 | 60.00 | 1.5960 | 4 | 6.38 |
| SEP230198 E | 725130336019 | SAVAGE RED SONJA #1 CVR A PANO SIAN | 3.99 | 60.00 | 1.5960 | 5 | 7.98 |
| SEP230202 E | 725130336019 | SAVAGE RED SONJA #1 CVR E BLAN K AUTHENTIX | 2.00 | 60.00 | 0.8000 | 10 | 8.00 |
| SEP230233 E | 725130332837 | DISNEY VILLAINS HADES #4 CVR A | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |

| | | DARBOE | | | | | |
|---|---|---|---|---|---|---|---|
| SEP230234 E | 725130332837 | DISNEY VILLAINS HADES #4 CVR B LEE | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| SEP230286 E | 725130333759 | VAMPIRELLA DEAD FLOWERS #2 (OF 4) CVR C GUNDUZ | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| SEP230287 E | 725130333759 | VAMPIRELLA DEAD FLOWERS #2 (OF 4) CVR D FRAZETTA & FREEMAN | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| SEP230308 E | 725130334770 | AOD FOREVER #2 CVR B SUYDAM | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| SEP230330 E | 725130333766 | SHEENA QUEEN OF JUNGLE #3 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| SEP230332 E | 725130333766 | SHEENA QUEEN OF JUNGLE #3 CVR C SUYDAM | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| SEP230340 E | 725130332820 | VAMPIRELLA DRACULA RAGE #4 CVR B CELINA | 3.99 | 60.00 | 1.5960 | 5 | 7.98 |
| SEP230341 E | 725130332820 | VAMPIRELLA DRACULA RAGE #4 CVR C KROME | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| SEP230342 E | 725130332820 | VAMPIRELLA DRACULA RAGE #4 CVR D VIGONTE | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| SEP230352 E | 725130328687 | KONG GREAT WAR #6 CVR A LEE | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| SEP230357 E | 9781524123680 | SWEETIE CANDY VIGILANTE TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| SEP238338 E | 9781524125141 | LILO & STITCH HC VOL 01 OHANA | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| SEP238339 E | 9781524125134 | LILO & STITCH TP VOL 01 OHANA | 13.99 | 60.00 | 5.5960 | 14 | 78.34 |
| SEP240138 E | 725130346605 | DUCKTALES #1 CVR A BIGARELLA | 4.99 | 60.00 | 1.9960 | 6 | 11.98 |
| SEP240139 E | 725130346605 | DUCKTALES #1 CVR B TOMASELLI | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| SEP240158 E | 725130350107 | GREEN HORNET MISS FURY #1 CVR A FRANCAVILLA | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| SEP240159 E | 725130350107 | GREEN HORNET MISS FURY #1 CVR B LEE & CHUNG | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| SEP240160 E | 725130350107 | GREEN HORNET MISS FURY #1 CVR C CASE | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| SEP240162 H | 725130350107 | GREEN HORNET MISS FURY #1 CVR E CASE FOIL | 9.99 | 52.00 | 4.7952 | 3 | 14.39 |
| SEP240197 E | 725130349392 | TERMINATOR #2 CVR A SHALVEY | 4.99 | 60.00 | 1.9960 | 6 | 11.98 |
| SEP240212 E | 725130349378 | BARBARELLA #2 CVR A LINSNER | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| SEP240238 E | 725130339225 | LILO & STITCH #8 CVR A BALDARI (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| SEP240240 E | 725130339225 | LILO & STITCH #8 CVR C GALMON (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| SEP240246 E | 9781524125288 | DISNEY VILLAINS CRUELLA DE VIL TP (C: 0-1-2) | 14.99 | 60.00 | 5.9960 | 5 | 29.98 |
| SEP240248 E | 725130346612 | POWERPUFF GIRLS #5 CVR A GANUC HEAU | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| SEP240249 E | 725130346612 | POWERPUFF GIRLS #5 CVR B DANIN O | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| SEP240250 E | 725130346612 | POWERPUFF GIRLS #5 CVR C BRAND T & STEIN | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| SEP240251 E | 725130346612 | POWERPUFF GIRLS #5 CVR D QUALA NO | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| SEP240269 E | 9781524126124 | RED SONJA TP VOL 02 THE MASTER S RETURN (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 223 | 1,783.11 |
| SEP240270 E | 725130348517 | RED SONJA DEATH AND THE DEVIL #3 CVR A LINSNER | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| SEP240296 E | 9781524126841 | SPACE GHOST TP VOL 01 GHOSTS C OMFORT US DM ED (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| SEP240298 E | 725130341167 | THUNDERCATS #10 CVR A NAKAYAMA (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| SEP240327 E | 725130341204 | VAMPIRELLA #674 CVR A PARRILLO | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| SEP240328 E | 725130341204 | VAMPIRELLA #674 CVR B CHATZOUD IS | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| SEP240329 E | 725130341204 | VAMPIRELLA #674 CVR C SUHNG | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| SEP240330 E | 725130341204 | VAMPIRELLA #674 CVR D COSPLAY | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| SEP241679 H | 725130350596 | DF ABSOLUTE BATMAN #1 CGC GRAD ED (C: 0-1-2) | 89.99 | 52.00 | 43.1952 | 51 | 2,202.96 |
| | | **Total Direct Market, Gross** | | | | 85,115 | 218,793.10 |

**DIRECT SHORTAGE / DAMAGE**

| ITEM CODE | ISBN # | DESCRIPTION | UNIT RETAIL | DISC % | P/O COST | QTY SOLD | TOTAL COST |
|---|---|---|---|---|---|---|---|
| APR180887 E | 725130267368 | CHARLIES ANGELS #1 CVR B EISMA | 2.00 | 60.00 | 0.8000 | (2) | (1.60) |
| APR180918 E | 725130267382 | VAMPIRELLA ROSES FOR DEAD #1 ( OF 5) CVR A LINSNER (MR) | 3.99 | 60.00 | 1.5960 | (4) | (6.38) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| APR180935 E | 725130262776 | BSG VS BSG #6 (OF 6) CVR A LEB OWITZ | 2.00 | 60.00 | 0.8000 | (2) | (1.60) |
| APR220483 E | 725130319500 | VAMPIRELLA STRIKES #2 CVR A PA RRILLO | 2.00 | 60.00 | 0.8000 | (6) | (4.80) |
| APR220485 E | 725130319500 | VAMPIRELLA STRIKES #2 CVR C YO ON | 2.00 | 60.00 | 0.8000 | (2) | (1.60) |
| APR220539 E | 725130318848 | IMMORTAL RED SONJA #3 CVR A NA KAYAMA | 3.99 | 60.00 | 1.5960 | (2) | (3.19) |
| APR240160 E | 725130339225 | LILO & STITCH #6 CVR D ROUSSEA U COLOR BLEED (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| APR240199 E | 725130341167 | THUNDERCATS #5 CVR A NAKAYAMA (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| AUG181209 E | 725130267368 | CHARLIES ANGELS #5 CVR B EISMA | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| AUG191177 E | 725130284754 | VENGEANCE OF VAMPIRELLA #1 CVR A MIDDLETON | 2.00 | 62.00 | 0.7600 | (3) | (2.28) |
| AUG191178 E | 725130284754 | VENGEANCE OF VAMPIRELLA #1 CVR B CHO | 2.00 | 62.00 | 0.7600 | (2) | (1.52) |
| AUG210768 E | 725130310859 | VAMPIVERSE #2 CVR D HETRICK | 2.00 | 60.00 | 0.8000 | (2) | (1.60) |
| AUG220575 E | 725130322968 | VAMPIRELLA MINDWARP #2 (OF 5) CVR A LINSNER | 2.00 | 60.00 | 0.8000 | (2) | (1.60) |
| AUG230254 E | 725130333766 | SHEENA QUEEN OF JUNGLE #2 CVR B ROYLE | 3.99 | 60.00 | 1.5960 | (1) | (1.60) |
| AUG240123 E | 725130349392 | TERMINATOR #1 CVR A SHALVEY | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| AUG240322 E | 725130341204 | VAMPIRELLA #673 CVR A PARRILLO | 4.99 | 60.00 | 1.9960 | (3) | (5.99) |
| AUG240323 E | 725130341204 | VAMPIRELLA #673 CVR B CHATZOUD IS | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| AUG240325 E | 725130341204 | VAMPIRELLA #673 CVR D COSPLAY | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| DEC200749 E | 725130302274 | VAMPIRELLA VALENTINES SP ONE S HOT CVR A LINSNER | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| DEC200749 E | 725130302274 | VAMPIRELLA VALENTINES SP ONE S HOT CVR A LINSNER | 4.99 | 60.00 | 1.9960 | (4) | (7.98) |
| DEC210604 E | 725130314406 | VAMPIRELLA DRACULA UNHOLY #3 C VR A PARRILLO | 2.00 | 60.00 | 0.8000 | (3) | (2.40) |
| DEC220711 E | 725130319500 | VAMPIRELLA STRIKES #10 CVR A P ARRILLO | 2.00 | 60.00 | 0.8000 | (3) | (2.40) |
| DEC230309 E | 725130339225 | LILO & STITCH #2 CVR A BALDARI (C: 1-0-0) | 3.99 | 60.00 | 1.5960 | (1) | (1.60) |
| DEC240137 E | 725130352743 | HERCULOIDS #1 CVR A MATTINA (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| DEC240161 E | 725130352743 | HERCULOIDS #1 CVR Y 75 COPY IN CV BARENDS VIRGIN (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| DEC240162 E | 725130352743 | HERCULOIDS #1 CVR Z 100 COPY I NCV LINSNER VIRGIN (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| DEC240184 E | 725130351586 | SILVERHAWKS #2 CVR A PARRILLO | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| DEC240186 E | 725130351586 | SILVERHAWKS #2 CVR C STOKOE (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| DEC240189 E | 725130351586 | SILVERHAWKS #2 CVR F LEIRIX (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| DEC240190 E | 725130351586 | SILVERHAWKS #2 CVR G MANIX (C: 1-0-0) | 10.00 | 60.00 | 4.0000 | (3) | (12.00) |
| DEC240191 H | 725130351586 | SILVERHAWKS #2 CVR H PARRILLO FOIL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | (1) | (4.80) |
| DEC240208 E | 725130351593 | ZOOTOPIA #2 CVR A FORSTNER (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| DEC240225 E | 725130346605 | DUCKTALES #4 CVR C LAURO (C: 1 -0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| DEC240226 E | 725130346605 | DUCKTALES #4 CVR D QUAH (C: 1- 0-0) | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| DEC240227 E | 725130346605 | DUCKTALES #4 CVR E RONDA (C: 1 -0-0) | 4.99 | 60.00 | 1.9960 | (5) | (9.98) |
| DEC240232 E | 725130346605 | DUCKTALES #4 CVR J 25 COPY INC V QUAH VIRGIN (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| DEC240284 E | 725130344793 | SPACE GHOST #10 CVR B LEE & CH UNG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| DEC240312 E | 725130349392 | TERMINATOR #5 CVR A SHALVEY | 4.99 | 60.00 | 1.9960 | (3) | (5.99) |
| DEC247303 H | 725130341167 | THUNDERCATS #13 CVR ZE 15 COPY FOC INCV MASSAFERA VIRGIN FOI | 9.99 | 52.00 | 4.7952 | (1) | (4.80) |
| DEC247848 E | 725130351586 | SILVERHAWKS #2 CVR Y FOC SPEAR S ORIGINAL (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| FEB181390 E | 725130262776 | BSG VS BSG #4 (OF 6) CVR B DES JARDINS | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| FEB220507 E | 725130318848 | IMMORTAL RED SONJA #1 CVR A NA KAYAMA | 3.99 | 60.00 | 1.5960 | (2) | (3.19) |
| FEB240188 E | 725130341167 | THUNDERCATS #3 CVR A NAKAYAMA | 4.99 | 60.00 | 1.9960 | (3) | (5.99) |
| FEB250097 E | 725130354747 | CAPTAIN PLANET #1 CVR A SPEARS | 4.99 | 60.00 | 1.9960 | (303) | (604.79) |

| | | (C: 1-0-0) | | | | | |
|---|---|---|---|---|---|---|---|
| FEB250098 E | 725130354747 | CAPTAIN PLANET #1 CVR B LEE & CHUNG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (46) | (91.82) |
| FEB250099 E | 725130354747 | CAPTAIN PLANET #1 CVR C WARD ( C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (36) | (71.86) |
| FEB250100 E | 725130354747 | CAPTAIN PLANET #1 CVR D OLIVER (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (47) | (93.81) |
| FEB250101 H | 725130354747 | CAPTAIN PLANET #1 CVR E LEE & CHUNG FOIL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | (16) | (76.72) |
| FEB250102 H | 725130354747 | CAPTAIN PLANET #1 CVR F LEE & CHUNG FOIL VIRGIN (C: 1-0-0) | 29.99 | 52.00 | 14.3952 | (3) | (43.19) |
| FEB250103 E | 725130354747 | CAPTAIN PLANET #1 CVR G BLANK AUTHENTIX (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (31) | (61.88) |
| FEB250107 H | 725130354747 | CAPTAIN PLANET #1 CVR K 10 COP Y INCV SPEARS FOIL (C: 1-1-2) | 9.99 | 52.00 | 4.7952 | (37) | (177.42) |
| FEB250108 E | 725130354747 | CAPTAIN PLANET #1 CVR L 10 COP Y INCV LEE LINE ART (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | (7) | (13.97) |
| FEB250109 H | 725130354747 | CAPTAIN PLANET #1 CVR M 15 COP Y INCV SPEARS FOIL VIRGIN (C: | 9.99 | 52.00 | 4.7952 | (24) | (115.08) |
| FEB250110 E | 725130354747 | CAPTAIN PLANET #1 CVR N 15 COP Y INCV LEE LINE ART VIRGIN (C: | 4.99 | 60.00 | 1.9960 | (4) | (7.98) |
| FEB250111 E | 725130354747 | CAPTAIN PLANET #1 CVR O 20 COP Y INCV OLIVER VIRGIN (C: 1-1-2 | 4.99 | 60.00 | 1.9960 | (12) | (23.95) |
| FEB250112 E | 725130354747 | CAPTAIN PLANET #1 CVR P 25 COP Y INCV WARD VIRGIN (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | (5) | (9.98) |
| FEB250113 E | 725130354747 | CAPTAIN PLANET #1 CVR Q 30 COP Y INCV LEE & CHUNG VIRGIN (C: | 4.99 | 60.00 | 1.9960 | (6) | (11.98) |
| FEB250114 E | 725130354785 | RED SONJA VS AOD #1 CVR A BARE NDS | 4.99 | 60.00 | 1.9960 | (36) | (71.86) |
| FEB250115 E | 725130354785 | RED SONJA VS AOD #1 CVR B SEEL EY | 4.99 | 60.00 | 1.9960 | (5) | (9.98) |
| FEB250116 E | 725130354785 | RED SONJA VS AOD #1 CVR C SPEA RS | 4.99 | 60.00 | 1.9960 | (64) | (127.74) |
| FEB250117 E | 725130354785 | RED SONJA VS AOD #1 CVR D JELE NIC | 4.99 | 60.00 | 1.9960 | (3) | (5.99) |
| FEB250118 H | 725130354785 | RED SONJA VS AOD #1 CVR E SPEA RS FOIL | 9.99 | 52.00 | 4.7952 | (37) | (177.42) |
| FEB250119 H | 725130354785 | RED SONJA VS AOD #1 CVR F SPEA RS FOIL VIRGIN | 29.99 | 52.00 | 14.3952 | (7) | (100.77) |
| FEB250120 E | 725130354785 | RED SONJA VS AOD #1 CVR G BLAN K AUTHENTIX | 4.99 | 60.00 | 1.9960 | (7) | (13.97) |
| FEB250124 H | 725130354785 | RED SONJA VS AOD #1 CVR K 10 C OPY INCV BARENDS FOIL | 9.99 | 52.00 | 4.7952 | (3) | (14.39) |
| FEB250125 E | 725130354785 | RED SONJA VS AOD #1 CVR L 10 C OPY INCV SEELEY LINE ART | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| FEB250127 E | 725130354785 | RED SONJA VS AOD #1 CVR N 15 C OPY INCV JELENIC VIRGIN | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| FEB250128 E | 725130354785 | RED SONJA VS AOD #1 CVR O 20 C OPY INCV SEELEY LINE ART VIRGI | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| FEB250153 E | 725130354761 | GIANT-SIZE WACKY RACES #1 CVR B GALMON (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (13) | (25.95) |
| FEB250154 E | 725130354761 | GIANT-SIZE WACKY RACES #1 CVR C HACK (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (10) | (19.96) |
| FEB250155 E | 725130354761 | GIANT-SIZE WACKY RACES #1 CVR D BLANK AUTHENTIX (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| FEB250158 E | 725130354761 | GIANT-SIZE WACKY RACES #1 CVR G 10 COPY INCV LINSNER LINE AR | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| FEB250161 E | 725130354761 | GIANT-SIZE WACKY RACES #1 CVR J 25 COPY INCV GALMON VIRGIN ( | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| FEB250162 E | 725130353573 | THUNDERCATS LOST #2 CVR A SHAL VEY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (100) | (199.60) |
| FEB250163 E | 725130353573 | THUNDERCATS LOST #2 CVR B HENR Y (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (25) | (49.90) |
| FEB250164 E | 725130353573 | THUNDERCATS LOST #2 CVR C HETR ICK (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (23) | (45.91) |
| FEB250165 E | 725130353573 | THUNDERCATS LOST #2 CVR D BAGL EY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (22) | (43.91) |
| FEB250166 E | 725130353573 | THUNDERCATS LOST #2 CVR E LEE & CHUNG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (16) | (31.94) |
| FEB250167 H | 725130353573 | THUNDERCATS LOST #2 CVR F SHAL VEY FOIL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | (12) | (57.54) |
| FEB250168 H | 725130353573 | THUNDERCATS LOST #2 CVR G SHAL VEY FOIL VIRGIN (C: 1-0-0) | 29.99 | 52.00 | 14.3952 | (2) | (28.79) |
| FEB250171 H | 725130353573 | THUNDERCATS LOST #2 CVR J 10 C OPY INCV HETRICK FOIL (C: 1-0- | 9.99 | 52.00 | 4.7952 | (6) | (28.77) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FEB250172 E | 725130353573 | THUNDERCATS LOST #2 CVR K 10 C OPY INCV HENRY LINE ART (C: 1- | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| FEB250174 H | 725130353573 | THUNDERCATS LOST #2 CVR M 15 C OPY INCV HETRICK FOIL VIRGIN ( | 9.99 | 52.00 | 4.7952 | (2) | (9.59) |
| FEB250175 E | 725130353573 | THUNDERCATS LOST #2 CVR N 15 C OPY INCV HENRY LINE ART VIRGIN | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| FEB250176 E | 725130353573 | THUNDERCATS LOST #2 CVR O 15 C OPY INCV BAGLEY VIRGIN (C: 1-0 | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| FEB250177 E | 725130353573 | THUNDERCATS LOST #2 CVR P 20 C OPY INCV HETRICK VIRGIN (C: 1- | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| FEB250207 E | 725130353559 | RED SONJA ATTACKS MARS #2 CVR A LINSNER | 4.99 | 60.00 | 1.9960 | (43) | (85.83) |
| FEB250208 E | 725130353559 | RED SONJA ATTACKS MARS #2 CVR B LEE & CHUNG | 4.99 | 60.00 | 1.9960 | (15) | (29.94) |
| FEB250209 E | 725130353559 | RED SONJA ATTACKS MARS #2 CVR C LAND | 4.99 | 60.00 | 1.9960 | (20) | (39.92) |
| FEB250211 E | 725130353559 | RED SONJA ATTACKS MARS #2 CVR E 10 COPY INCV LEE LINE ART | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| FEB250212 E | 725130353559 | RED SONJA ATTACKS MARS #2 CVR F 10 COPY INCV LAND LINE ART V | 4.99 | 60.00 | 1.9960 | (6) | (11.98) |
| FEB250213 E | 725130353559 | RED SONJA ATTACKS MARS #2 CVR G 15 COPY INCV LEE LINE ART VI | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| FEB250214 E | 725130353559 | RED SONJA ATTACKS MARS #2 CVR H 15 COPY INCV LAND VIRGIN | 4.99 | 60.00 | 1.9960 | (4) | (7.98) |
| FEB250215 E | 725130353559 | RED SONJA ATTACKS MARS #2 CVR I 20 COPY INCV LINSNER LINE AR | 4.99 | 60.00 | 1.9960 | (3) | (5.99) |
| FEB250235 E | 725130352736 | DARKWING DUCK #3 CVR A STONES (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (21) | (41.92) |
| FEB250236 E | 725130352736 | DARKWING DUCK #3 CVR B BAGLEY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (9) | (17.96) |
| FEB250237 E | 725130352736 | DARKWING DUCK #3 CVR C BRANDT & STEIN (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (3) | (5.99) |
| FEB250238 E | 725130352736 | DARKWING DUCK #3 CVR D BALDARI (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (3) | (5.99) |
| FEB250239 E | 725130352736 | DARKWING DUCK #3 CVR E CANGIAL OSI (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (4) | (7.98) |
| FEB250242 E | 725130352736 | DARKWING DUCK #3 CVR H 10 COPY INCV CANGIALOSI LINE ART (C: | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| FEB250243 E | 725130352736 | DARKWING DUCK #3 CVR I 10 COPY INCV BAGLEY LINE ART (C: 1-0- | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| FEB250244 E | 725130352736 | DARKWING DUCK #3 CVR J 10 COPY INCV BALDARI VIRGIN (C: 1-1-2 | 4.99 | 60.00 | 1.9960 | (3) | (5.99) |
| FEB250248 E | 725130352736 | DARKWING DUCK #3 CVR N 20 COPY INCV CANGIALOSI VIRGIN (C: 1- | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| FEB250268 E | 725130352743 | HERCULOIDS #3 CVR A MATTINA (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | (99) | (197.60) |
| FEB250269 E | 725130352743 | HERCULOIDS #3 CVR B LINSNER (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | (46) | (91.82) |
| FEB250270 E | 725130352743 | HERCULOIDS #3 CVR C BARENDS (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | (36) | (71.86) |
| FEB250271 E | 725130352743 | HERCULOIDS #3 CVR D HOLTZ (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (20) | (39.92) |
| FEB250272 E | 725130352743 | HERCULOIDS #3 CVR E PANOSIAN ( C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (62) | (123.75) |
| FEB250275 E | 725130352743 | HERCULOIDS #3 CVR H 10 COPY IN CV ROUSSEAU DEVELOPMENT ART (C | 4.99 | 60.00 | 1.9960 | (6) | (11.98) |
| FEB250276 E | 725130352743 | HERCULOIDS #3 CVR I 10 COPY IN CV ROUSSEAU PASTEL ART ORIGINA | 4.99 | 60.00 | 1.9960 | (9) | (17.96) |
| FEB250277 E | 725130352743 | HERCULOIDS #3 CVR J 10 COPY IN CV LINSNER LINE ART (C: 1-1-2 | 4.99 | 60.00 | 1.9960 | (3) | (5.99) |
| FEB250278 E | 725130352743 | HERCULOIDS #3 CVR K 15 COPY IN CV ROUSSEAU DEVELOPMENT ART VI | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| FEB250280 E | 725130352743 | HERCULOIDS #3 CVR M 15 COPY IN CV LINSNER LINE ART VIRGIN (C: | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| FEB250281 E | 725130352743 | HERCULOIDS #3 CVR N 20 COPY IN CV PANOSIAN VIRGIN (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | (3) | (5.99) |
| FEB250282 E | 725130352743 | HERCULOIDS #3 CVR O 20 COPY IN CV HOLTZ VIRGIN (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| FEB250284 E | 725130352743 | HERCULOIDS #3 CVR Q 20 COPY IN CV LINSNER VIRGIN (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | (3) | (5.99) |
| FEB250285 E | 725130350107 | GREEN HORNET MISS FURY #4 CVR A FRANCAVILLA | 4.99 | 60.00 | 1.9960 | (28) | (55.89) |
| FEB250286 E | 725130350107 | GREEN HORNET MISS FURY #4 CVR B LEE & CHUNG | 4.99 | 60.00 | 1.9960 | (9) | (17.96) |
| FEB250287 E | 725130350107 | GREEN HORNET MISS FURY #4 CVR | 4.99 | 60.00 | 1.9960 | (4) | (7.98) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | C CASE | | | | | |
| FEB250288 E | 725130350107 | GREEN HORNET MISS FURY #4 CVR D EDGAR | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| FEB250289 E | 725130350107 | GREEN HORNET MISS FURY #4 CVR E 10 COPY INCV LEE LINE ART | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| FEB250290 E | 725130350107 | GREEN HORNET MISS FURY #4 CVR F 10 COPY INCV EDGAR VIRGIN | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| FEB250295 E | 725130351586 | SILVERHAWKS #4 CVR A SPEARS | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| FEB250340 E | 725130341167 | THUNDERCATS #15 CVR A PARRILLO (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (77) | (153.69) |
| FEB250341 E | 725130341167 | THUNDERCATS #15 CVR B SHALVEY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (6) | (11.98) |
| FEB250342 E | 725130341167 | THUNDERCATS #15 CVR C LEE & CH UNG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (20) | (39.92) |
| FEB250343 E | 725130341167 | THUNDERCATS #15 CVR D MASSAFER A (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (7) | (13.97) |
| FEB250344 E | 725130341167 | THUNDERCATS #15 CVR E MANIX (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| FEB250345 E | 725130341167 | THUNDERCATS #15 CVR F ACTION F IGURE (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (4) | (7.98) |
| FEB250346 H | 725130341167 | THUNDERCATS #15 CVR G PARRILLO FOIL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | (6) | (28.77) |
| FEB250353 H | 725130341167 | THUNDERCATS #15 CVR N 10 COPY INCV LEE & CHUNG FOIL (C: 1-0- | 9.99 | 52.00 | 4.7952 | (1) | (4.80) |
| FEB257120 E | 725130352743 | HERCULOIDS #3 CVR R FOC 7 COPY INCV MATTINA B&W | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| FEB257121 E | 725130352743 | HERCULOIDS #3 CVR S FOC 10 COP Y INCV HOTZ LINE ART VIRGIN | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| FEB257122 E | 725130353559 | RED SONJA ATTACKS MARS #2 CVR J FOC 7 COPY INCV LAND LINE AR | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| FEB257123 E | 725130353559 | RED SONJA ATTACKS MARS #2 CVR K FOC 7 COPY INCV LINSNER GREE | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| FEB257124 E | 725130353559 | RED SONJA ATTACKS MARS #2 CVR L FOC 10 COPY INCV JAE LEE VIR | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| FEB257889 H | 725130354747 | CAPTAIN PLANET #1 CVR S FOC BO NUS SPEARS BLACK FOIL (C: 1-0- | 9.99 | 52.00 | 4.7952 | (29) | (139.06) |
| FEB257890 H | 725130354747 | CAPTAIN PLANET #1 CVR T FOC BO NUS SPEARS BLACK VIRGIN FOIL ( | 29.99 | 52.00 | 14.3952 | (3) | (43.19) |
| FEB257891 H | 725130354747 | CAPTAIN PLANET #1 CVR U FOC BO NUS GREEN BLANK AUTHENTIX (C: | 4.99 | 60.00 | 1.9960 | (6) | (11.98) |
| FEB257892 H | 725130354747 | CAPTAIN PLANET #1 CVR V FOC 10 COPY INCV OLIVER FOIL (C: 1-0 | 9.99 | 52.00 | 4.7952 | (6) | (28.77) |
| FEB257893 H | 725130354747 | CAPTAIN PLANET #1 CVR W FOC 10 COPY INCV SPEARS BLACK VIRGIN | 4.99 | 60.00 | 1.9960 | (29) | (57.88) |
| FEB257894 H | 725130354747 | CAPTAIN PLANET #1 CVR X FOC 15 COPY INCV OLIVER VIRGIN FOIL | 9.99 | 52.00 | 4.7952 | (7) | (33.57) |
| FEB257895 E | 725130353573 | THUNDERCATS LOST #2 CVR R FOC BONUS LOBOSCO ORIGINAL (C: 1-0 | 4.99 | 60.00 | 1.9960 | (4) | (7.98) |
| FEB257896 E | 725130353573 | THUNDERCATS LOST #2 CVR S FOC 7 COPY INCV LOBOSCO LINE ART ( | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| FEB257897 E | 725130353573 | THUNDERCATS LOST #2 CVR T FOC 7 COPY INCV LEE LINE ART (C: 1 | 4.99 | 60.00 | 1.9960 | (3) | (5.99) |
| FEB257899 E | 725130353573 | THUNDERCATS LOST #2 CVR V FOC 10 COPY INCV LOBOSCO VIRGIN (C | 4.99 | 60.00 | 1.9960 | (3) | (5.99) |
| FEB258055 E | 725130351586 | SILVERHAWKS #3 CVR Y FOC BONUS SPEARS SYMBOL (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (21) | (41.92) |
| FEB258056 H | 725130351586 | SILVERHAWKS #3 CVR Z FOC BONUS SPEARS SOLO VIRGIN FOIL (C: 1 | 9.99 | 52.00 | 4.7952 | (31) | (148.65) |
| FEB258057 H | 725130351586 | SILVERHAWKS #3 CVR ZA 10 COPY INCV SPEARS SYMBOL FOIL (C: 1- | 9.99 | 52.00 | 4.7952 | (8) | (38.36) |
| FEB258058 E | 725130351586 | SILVERHAWKS #3 CVR ZB 10 COPY INCV SPEARS SOLO VIRGIN (C: 1- | 4.99 | 60.00 | 1.9960 | (6) | (11.98) |
| FEB258059 H | 725130351586 | SILVERHAWKS #3 CVR ZC 15 COPY INCV SPEARS SYMBOL VIRGIN FOIL | 9.99 | 52.00 | 4.7952 | (3) | (14.39) |
| FEB258060 E | 725130351586 | SILVERHAWKS #3 CVR ZD 15 COPY INCV SPEARS RED BKGR (C: 1-0-0 | 4.99 | 60.00 | 1.9960 | (4) | (7.98) |
| FEB258061 E | 725130351586 | SILVERHAWKS #3 CVR ZE 20 COPY INCV SPEARS SYMBOL VIRGIN (C: | 4.99 | 60.00 | 1.9960 | (3) | (5.99) |
| FEB258062 E | 725130351586 | SILVERHAWKS #3 CVR ZF 20 COPY INCV SPEARS RED BKGR VIRGIN (C | 4.99 | 60.00 | 1.9960 | (5) | (9.98) |
| FEB258065 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR U FOC BONUS SPEAR | 4.99 | 60.00 | 1.9960 | (20) | (39.92) |
| FEB258066 H | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR V SPEARS FOIL (C: | 9.99 | 52.00 | 4.7952 | (18) | (86.31) |
| FEB258067 H | 725130353566 | SPACE GHOST JONNY QUEST SPACE | 29.99 | 52.00 | 14.3952 | (12) | (172.74) |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | QUEST #1 CVR W SPEARS VIR FOIL | | | | |
| FEB258068 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR X FOC BONUS BLUE | 4.99 | 60.00 | 1.9960 | (9) | (17.96) |
| FEB258069 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR Y FOC BONUS BLACK | 4.99 | 60.00 | 1.9960 | (10) | (19.96) |
| FEB258070 H | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR Z FOC 7 COPY INCV | 9.99 | 52.00 | 4.7952 | (8) | (38.36) |
| FEB258071 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR ZA FOC 10 COPY IN | 4.99 | 60.00 | 1.9960 | (6) | (11.98) |
| FEB258072 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR ZB FOC 15 COPY IN | 4.99 | 60.00 | 1.9960 | (7) | (13.97) |
| FEB258073 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR ZC FOC 20 COPY IN | 4.99 | 60.00 | 1.9960 | (8) | (15.97) |
| FEB258332 E | 725130341167 | THUNDERCATS #15 CVR U FOC BONU S SPEARS GREEN ORIGINAL (C: 1- | 4.99 | 60.00 | 1.9960 | (13) | (25.95) |
| FEB258333 E | 725130341167 | THUNDERCATS #15 CVR V FOC BONU S SPEARS PURPLE BKGR (C: 1-0-0 | 4.99 | 60.00 | 1.9960 | (11) | (21.96) |
| FEB258334 H | 725130341167 | THUNDERCATS #15 CVR W FOC BONU S SPEARS GREEN FOIL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | (4) | (19.18) |
| FEB258335 H | 725130341167 | THUNDERCATS #15 CVR X FOC BONU S SPEARS GREEN FOIL VIRGIN (C: | 29.99 | 52.00 | 14.3952 | (1) | (14.40) |
| FEB258336 E | 725130341167 | THUNDERCATS #15 CVR Y FOC 7 CO PY INCV SPEARS WHITE BKGR VIRG | 4.99 | 60.00 | 1.9960 | (7) | (13.97) |
| FEB258337 H | 725130341167 | THUNDERCATS #15 CVR Z FOC 7 CO PY INCV SPEARS PURPLE BKGR FOI | 9.99 | 52.00 | 4.7952 | (4) | (19.18) |
| FEB258338 H | 725130341167 | THUNDERCATS #15 CVR ZA FOC 10 COPY INCV SPEARS WHITE BKGR FO | 9.99 | 52.00 | 4.7952 | (8) | (38.36) |
| FEB258339 E | 725130341167 | THUNDERCATS #15 CVR ZB FOC 10 COPY INCV SPEARS GREEN VIRGIN | 4.99 | 60.00 | 1.9960 | (6) | (11.98) |
| FEB258340 H | 725130341167 | THUNDERCATS #15 CVR ZC FOC 15 COPY INCV SPEARS PURPLE BKGR F | 9.99 | 52.00 | 4.7952 | (2) | (9.59) |
| JAN250089 E | 725130353573 | THUNDERCATS LOST #1 CVR A MASS AFERA (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250091 E | 725130353573 | THUNDERCATS LOST #1 CVR C SHAL VEY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250093 E | 725130353573 | THUNDERCATS LOST #1 CVR E LEE & CHUNG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250094 H | 725130353573 | THUNDERCATS LOST #1 CVR F MASS AFERA FOIL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | (1) | (4.80) |
| JAN250105 E | 725130353573 | THUNDERCATS LOST #1 CVR Q 25 C OPY INCV SHALVEY VIRGIN (C: 1- | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| JAN250107 E | 725130353580 | VAMPIRELLA (2025) #1 CVR A PAR RILLO | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| JAN250109 E | 725130353580 | VAMPIRELLA (2025) #1 CVR C SPE ARS | 4.99 | 60.00 | 1.9960 | (11) | (21.96) |
| JAN250149 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR A SPEARS (C: 1-0- | 4.99 | 60.00 | 1.9960 | (393) | (784.43) |
| JAN250150 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR B MIDDLETON (C: 1 | 4.99 | 60.00 | 1.9960 | (36) | (71.86) |
| JAN250151 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR C CHEW (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (54) | (107.78) |
| JAN250152 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR D OLIVER (C: 1-0- | 4.99 | 60.00 | 1.9960 | (31) | (61.88) |
| JAN250153 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR E HARDIN (C: 1-0- | 4.99 | 60.00 | 1.9960 | (36) | (71.86) |
| JAN250154 H | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR F SPEARS FOIL (C: | 9.99 | 52.00 | 4.7952 | (86) | (412.39) |
| JAN250155 H | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR G SPEARS FOIL VIR | 29.99 | 52.00 | 14.3952 | (19) | (273.51) |
| JAN250156 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR H BLANK AUTHENTIX | 4.99 | 60.00 | 1.9960 | (14) | (27.94) |
| JAN250159 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR K 10 COPY INCV BA | 4.99 | 60.00 | 1.9960 | (9) | (17.96) |
| JAN250160 H | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR L 10 COPY INCV MI | 9.99 | 52.00 | 4.7952 | (10) | (47.95) |
| JAN250161 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR M 10 COPY INCV BA | 4.99 | 60.00 | 1.9960 | (5) | (9.98) |
| JAN250162 H | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR N 15 COPY INCV MI | 9.99 | 52.00 | 4.7952 | (6) | (28.77) |
| JAN250163 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR O 15 COPY INCV BA | 4.99 | 60.00 | 1.9960 | (11) | (21.96) |
| JAN250164 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR P 15 COPY INCV HA | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250165 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR Q 20 COPY INCV BA | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |

| JAN250166 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR R 20 COPY INCV OL | 4.99 | 60.00 | 1.9960 | (5) | (9.98) |
|---|---|---|---|---|---|---|---|
| JAN250167 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR S 25 COPY INCV CH | 4.99 | 60.00 | 1.9960 | (8) | (15.97) |
| JAN250168 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR T 30 COPY INCV SP | 4.99 | 60.00 | 1.9960 | (12) | (23.95) |
| JAN250181 E | 725130353559 | RED SONJA ATTACKS MARS #1 CVR I 15 COPY INCV LAND VIRGIN | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250199 E | 725130352743 | HERCULOIDS #2 CVR B LINSNER (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250219 E | 725130352736 | DARKWING DUCK #2 CVR A STONES (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| JAN250220 E | 725130352736 | DARKWING DUCK #2 CVR B BAGLEY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (3) | (5.99) |
| JAN250279 E | 725130346612 | POWERPUFF GIRLS #9 CVR A GANUC HEAU (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (3) | (5.99) |
| JAN250289 E | 725130351586 | SILVERHAWKS #3 CVR A SPEARS | 4.99 | 60.00 | 1.9960 | (165) | (329.34) |
| JAN250290 E | 725130351586 | SILVERHAWKS #3 CVR B LEE & CHU NG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (16) | (31.94) |
| JAN250291 E | 725130351586 | SILVERHAWKS #3 CVR C STOKOE (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | (12) | (23.95) |
| JAN250292 E | 725130351586 | SILVERHAWKS #3 CVR D BORGES (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | (16) | (31.94) |
| JAN250293 E | 725130351586 | SILVERHAWKS #3 CVR E TAO (C: 1 -0-0) | 4.99 | 60.00 | 1.9960 | (23) | (45.91) |
| JAN250294 E | 725130351586 | SILVERHAWKS #3 CVR F LEIRIX (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | (16) | (31.94) |
| JAN250295 E | 725130351586 | SILVERHAWKS #3 CVR G MANIX (C: 1-0-0) | 10.00 | 60.00 | 4.0000 | (12) | (48.00) |
| JAN250296 H | 725130351586 | SILVERHAWKS #3 CVR H SPEARS FO IL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | (34) | (163.04) |
| JAN250297 H | 725130351586 | SILVERHAWKS #3 CVR I SPEARS FO IL VIRGIN (C: 1-0-0) | 29.99 | 52.00 | 14.3952 | (4) | (57.58) |
| JAN250300 E | 725130351586 | SILVERHAWKS #3 CVR L 10 COPY I NCV COUSENS BATTLE DAMAGE ORIG | 4.99 | 60.00 | 1.9960 | (3) | (5.99) |
| JAN250301 H | 725130351586 | SILVERHAWKS #3 CVR M 10 COPY I NCV LEIRIX FOIL (C: 1-1-2) | 9.99 | 52.00 | 4.7952 | (4) | (19.18) |
| JAN250302 H | 725130351586 | SILVERHAWKS #3 CVR N 10 COPY I NCV TAO FOIL (C: 1-1-2) | 9.99 | 52.00 | 4.7952 | (4) | (19.18) |
| JAN250303 E | 725130351586 | SILVERHAWKS #3 CVR O 10 COPY I NCV LEE LINE ART VIRGIN (C: 1- | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250305 H | 725130351586 | SILVERHAWKS #3 CVR Q 15 COPY I NCV LEIRIX FOIL VIRGIN (C: 1-1 | 9.99 | 52.00 | 4.7952 | (3) | (14.39) |
| JAN250306 H | 725130351586 | SILVERHAWKS #3 CVR R 15 COPY I NCV TAO FOIL VIRGIN (C: 1-1-2) | 9.99 | 52.00 | 4.7952 | (4) | (19.18) |
| JAN250307 E | 725130351586 | SILVERHAWKS #3 CVR S 15 COPY I NCV LEIRIX VIRGIN (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | (3) | (5.99) |
| JAN250309 E | 725130351586 | SILVERHAWKS #3 CVR U 20 COPY I NCV TAO VIRGIN (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250312 E | 725130351586 | SILVERHAWKS #3 CVR X 25 COPY I NCV LEE & CHUNG VIRGIN (C: 1-1 | 4.99 | 60.00 | 1.9960 | (4) | (7.98) |
| JAN250315 E | 725130344793 | SPACE GHOST #11 CVR A MATTINA (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (8) | (15.97) |
| JAN250327 E | 725130349392 | TERMINATOR #6 CVR A SHALVEY | 4.99 | 60.00 | 1.9960 | (7) | (13.97) |
| JAN250329 E | 725130349392 | TERMINATOR #6 CVR C STAGGS | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250330 E | 725130349392 | TERMINATOR #6 CVR D COUSENS | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250336 E | 725130349392 | TERMINATOR #6 CVR J 10 COPY IN CV STAGGS VIRGIN | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250338 E | 725130349392 | TERMINATOR #6 CVR L 15 COPY IN CV SHALVEY LINE ART VIRGIN | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250342 E | 725130341167 | THUNDERCATS #14 CVR A PARRILLO (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (15) | (29.94) |
| JAN250343 E | 725130341167 | THUNDERCATS #14 CVR B SHALVEY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (5) | (9.98) |
| JAN250344 E | 725130341167 | THUNDERCATS #14 CVR C LEE & CH UNG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (3) | (5.99) |
| JAN250347 E | 725130341167 | THUNDERCATS #14 CVR F ACTION F IGURE (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250364 E | 9781524127138 | THUNDERCATS CHEETARA TP VOL 01 (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| JAN257596 H | 725130353580 | VAMPIRELLA (2025) #1 CVR W FOC BONUS PARRILLO FOIL | 9.99 | 52.00 | 4.7952 | (1) | (4.80) |
| JAN257616 E | 725130341167 | THUNDERCATS #14 CVR V FOC BONU S SPEARS ORIGINAL | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| JAN257617 E | 725130341167 | THUNDERCATS #14 CVR W FOC BONU | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | S SPEARS RED BKGR | | | | | |
| JAN257620 E | 725130341167 | THUNDERCATS #14 CVR Z FOC 7 CO PY INCV SPEARS PURPLE BKGR | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN257621 H | 725130341167 | THUNDERCATS #14 CVR ZA FOC 7 C OPY INCV SPEARS RED BKGR FOIL | 9.99 | 52.00 | 4.7952 | (2) | (9.59) |
| JAN257622 H | 725130341167 | THUNDERCATS #14 CVR ZB FOC 10 COPY INCV SPEARS PURPLE BKGR F | 9.99 | 52.00 | 4.7952 | (1) | (4.80) |
| JAN257623 H | 725130341167 | THUNDERCATS #14 CVR ZC FOC 10 COPY INCV MASSAFERA FOIL | 9.99 | 52.00 | 4.7952 | (2) | (9.59) |
| JAN257624 E | 725130341167 | THUNDERCATS #14 CVR ZD FOC 10 COPY INCV SPEARS VIRGIN | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| JAN258450 E | 725130354761 | GIANT-SIZE WACKY RACES #1 CVR L FOC 7 COPY INCV LINSNER RED | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN258451 E | 725130354785 | RED SONJA VS AOD #1 CVR R FOC BONUS SPEARS WHITE BKGR | 4.99 | 60.00 | 1.9960 | (20) | (39.92) |
| JAN258452 H | 725130354785 | RED SONJA VS AOD #1 CVR S FOC BONUS SPEARS WHITE FOIL | 9.99 | 52.00 | 4.7952 | (18) | (86.31) |
| JAN258453 H | 725130354785 | RED SONJA VS AOD #1 CVR T FOC BONUS SPEARS WHITE VIR FOIL | 29.99 | 58.00 | 12.5958 | (14) | (176.34) |
| JAN258454 E | 725130354785 | RED SONJA VS AOD #1 CVR U FOC BONUS RED BLANK AUTHENTIX | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| JAN258455 E | 725130354785 | RED SONJA VS AOD #1 CVR V FOC 10 COPY INCV SPEARS GREEN | 4.99 | 60.00 | 1.9960 | (5) | (9.98) |
| JAN258456 E | 725130354785 | RED SONJA VS AOD #1 CVR W FOC 15 COPY INCV SPEARS GREEN VIRG | 4.99 | 60.00 | 1.9960 | (4) | (7.98) |
| JAN258457 E | 725130354785 | RED SONJA VS AOD #1 CVR X FOC 20 COPY INCV SPEARS WHITE VIRG | 4.99 | 60.00 | 1.9960 | (3) | (5.99) |
| JUL171798 E | 725130260116 | SHADOW #2 CVR B KALUTA | 3.99 | 60.00 | 1.5960 | (1) | (1.60) |
| JUL181259 E | 725130267368 | CHARLIES ANGELS #4 CVR A EISMA | 2.00 | 60.00 | 0.8000 | (2) | (1.60) |
| JUL210877 E | 725130310859 | VAMPIVERSE #1 CVR A HUGHES | 2.00 | 60.00 | 0.8000 | (5) | (4.00) |
| JUL220547 E | 725130322968 | VAMPIRELLA MINDWARP #1 (OF 5) CVR A LINSNER | 2.00 | 60.00 | 0.8000 | (5) | (4.00) |
| JUL220548 E | 725130322968 | VAMPIRELLA MINDWARP #1 (OF 5) CVR B DEWEY | 3.99 | 60.00 | 1.5960 | (1) | (1.60) |
| JUL220549 E | 725130322968 | VAMPIRELLA MINDWARP #1 (OF 5) CVR C LEIRIX | 2.00 | 60.00 | 0.8000 | (5) | (4.00) |
| JUL220550 E | 725130322968 | VAMPIRELLA MINDWARP #1 (OF 5) CVR D CASE | 2.00 | 60.00 | 0.8000 | (2) | (1.60) |
| JUL220630 E | 725130321138 | VAMPIRELLA YEAR ONE #3 CVR A T URNER | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| JUL220631 E | 725130321138 | VAMPIRELLA YEAR ONE #3 CVR B P ARRILLO | 2.00 | 60.00 | 0.8000 | (3) | (2.40) |
| JUL220736 E | 725130319500 | VAMPIRELLA STRIKES #5 CVR A PA RRILLO | 2.00 | 60.00 | 0.8000 | (5) | (4.00) |
| JUL220739 E | 725130319500 | VAMPIRELLA STRIKES #5 CVR D CA LDWELL | 2.00 | 60.00 | 0.8000 | (2) | (1.60) |
| JUL240278 E | 725130344793 | SPACE GHOST #5 CVR A MATTINA | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JUN171463 E | 725130260116 | SHADOW #1 CVR B KALUTA | 3.99 | 60.00 | 1.5960 | (1) | (1.60) |
| JUN191190 E | 725130282132 | VAMPIRELLA #2 CVR A LAU | 3.99 | 62.00 | 1.5162 | (4) | (6.06) |
| JUN230634 E | 725130330581 | STARFINDER ANGELS DRIFT #2 CVR B PACE | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JUN240269 E | 725130344793 | SPACE GHOST #4 CVR A MATTINA | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| MAR191177 E | 9781524109707 | BOYS OMNIBUS TP VOL 02 (MR) | 29.99 | 60.00 | 11.9960 | (2) | (23.99) |
| MAR220514 E | 725130319500 | VAMPIRELLA STRIKES #1 CVR A PA RRILLO | 2.00 | 60.00 | 0.8000 | (4) | (3.20) |
| MAR220515 E | 725130319500 | VAMPIRELLA STRIKES #1 CVR B SE GOVIA | 2.00 | 60.00 | 0.8000 | (4) | (3.20) |
| MAR220515 E | 725130319500 | VAMPIRELLA STRIKES #1 CVR B SE GOVIA | 3.99 | 60.00 | 1.5960 | (1) | (1.60) |
| MAR220516 E | 725130319500 | VAMPIRELLA STRIKES #1 CVR C YO ON | 2.00 | 60.00 | 0.8000 | (2) | (1.60) |
| MAR220517 E | 725130319500 | VAMPIRELLA STRIKES #1 CVR D CA LDWELL | 2.00 | 60.00 | 0.8000 | (8) | (6.40) |
| MAR250069 E | 9781524128074 | DISNEY STITCH OHANA MEANS FAMI LY MUSINGS EVERY DAY LIFE HC ( | 14.99 | 60.00 | 5.9960 | (2) | (11.99) |
| MAY181056 E | 725130267368 | CHARLIES ANGELS #2 CVR B EISMA | 2.00 | 60.00 | 0.8000 | (2) | (1.60) |
| MAY181124 E | 725130267382 | VAMPIRELLA ROSES FOR DEAD #2 ( OF 4) CVR A LINSNER (MR) | 2.00 | 60.00 | 0.8000 | (5) | (4.00) |
| MAY181125 E | 725130267382 | VAMPIRELLA ROSES FOR DEAD #2 ( OF 4) CVR B TUCCI (MR) | 2.00 | 60.00 | 0.8000 | (3) | (2.40) |
| MAY190997 E | 725130282132 | VAMPIRELLA #1 CVR B ROSS | 3.99 | 62.00 | 1.5162 | (1) | (1.52) |
| MAY220541 E | 725130321138 | VAMPIRELLA YEAR ONE #1 CVR A T URNER | 2.00 | 60.00 | 0.8000 | (3) | (2.40) |
| MAY220542 E | 725130321138 | VAMPIRELLA YEAR ONE #1 CVR B P ARRILLO | 2.00 | 60.00 | 0.8000 | (2) | (1.60) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAY220789 E | 725130319500 | VAMPIRELLA STRIKES #3 CVR A PARRILLO | 2.00 | 60.00 | 0.8000 | (6) | (4.80) |
| NOV110891 E | 725130184047 | WARLORD OF MARS #16 (MR) | 3.99 | 60.00 | 1.5960 | (3) | (4.79) |
| NOV141342 E | 725130221858 | VAMPIRELLA FEARY TALES #4 (OF 5) CVR A ANACLETO MAIN | 2.00 | 60.00 | 0.8000 | (3) | (2.40) |
| NOV171510 E | 725130262776 | BSG VS BSG #1 (OF 6) CVR B DESJARDINS | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| NOV181225 E | 725130276162 | VAMPIRELLA REANIMATOR #2 CVR B SAYGER | 2.00 | 60.00 | 0.8000 | (3) | (2.40) |
| NOV210517 E | 725130314406 | VAMPIRELLA DRACULA UNHOLY #2 CVR A PARRILLO | 2.00 | 60.00 | 0.8000 | (2) | (1.60) |
| NOV210519 E | 725130314406 | VAMPIRELLA DRACULA UNHOLY #2 CVR C MAER | 2.00 | 60.00 | 0.8000 | (5) | (4.00) |
| NOV210519 E | 725130314406 | VAMPIRELLA DRACULA UNHOLY #2 CVR C MAER | 3.99 | 60.00 | 1.5960 | (3) | (4.79) |
| NOV220634 E | 725130319500 | VAMPIRELLA STRIKES #9 CVR A PARRILLO | 2.00 | 60.00 | 0.8000 | (5) | (4.00) |
| NOV220707 E | 725130323989 | SIRENS GATE #3 CVR A MAER | 3.99 | 60.00 | 1.5960 | (1) | (1.60) |
| NOV220723 E | 725130322968 | VAMPIRELLA MINDWARP #5 CVR A L INSNER | 2.00 | 60.00 | 0.8000 | (4) | (3.20) |
| NOV240118 E | 725130351586 | SILVERHAWKS #1 CVR A PARRILLO | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| NOV240146 E | 725130351586 | SILVERHAWKS #1 CVR ZC 40 COPY INCV COUSENS BATTLE DAMAGE VIR | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| NOV240213 E | 725130341204 | VAMPIRELLA #675 CVR M 20 COPY INCV CHATZOUDIS VIRGIN (MR) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| NOV240267 E | 725130344793 | SPACE GHOST #9 CVR B LEE & CHUNG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| NOV240268 E | 725130344793 | SPACE GHOST #9 CVR C BARENDS (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| NOV240279 E | 725130349392 | TERMINATOR #4 CVR A SHALVEY | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| OCT181045 E | 725130276162 | VAMPIRELLA REANIMATOR #1 CVR A DESJARDINS | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| OCT181046 E | 725130276162 | VAMPIRELLA REANIMATOR #1 CVR B SAYGER | 2.00 | 60.00 | 0.8000 | (3) | (2.40) |
| OCT181047 E | 725130276162 | VAMPIRELLA REANIMATOR #1 CVR C SHEPHERD | 2.00 | 60.00 | 0.8000 | (2) | (1.60) |
| OCT210427 E | 725130314406 | VAMPIRELLA DRACULA UNHOLY #1 CVR A PARRILLO | 2.00 | 60.00 | 0.8000 | (6) | (4.80) |
| OCT210428 E | 725130314406 | VAMPIRELLA DRACULA UNHOLY #1 CVR B BESCH | 2.00 | 60.00 | 0.8000 | (2) | (1.60) |
| OCT210429 E | 725130314406 | VAMPIRELLA DRACULA UNHOLY #1 CVR C MAER | 2.00 | 60.00 | 0.8000 | (5) | (4.00) |
| OCT210430 E | 725130314406 | VAMPIRELLA DRACULA UNHOLY #1 CVR D EOM | 2.00 | 60.00 | 0.8000 | (5) | (4.00) |
| OCT210431 E | 725130314406 | VAMPIRELLA DRACULA UNHOLY #1 CVR E HUGHES | 2.00 | 60.00 | 0.8000 | (7) | (5.60) |
| OCT210482 E | 725130313164 | SHEENA QUEEN JUNGLE #2 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | (1) | (1.60) |
| OCT218067 E | 725130314406 | VAMPIRELLA DRACULA UNHOLY #1 CVR T FOC MCFARLANE HOMAGE BIGG | 2.00 | 60.00 | 0.8000 | (2) | (1.60) |
| OCT220640 E | 725130321138 | VAMPIRELLA YEAR ONE #6 CVR A TURNER | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| OCT220725 E | 725130322968 | VAMPIRELLA MINDWARP #4 CVR A L INSNER | 2.00 | 60.00 | 0.8000 | (5) | (4.00) |
| OCT220736 E | 725130319500 | VAMPIRELLA STRIKES #8 CVR A PARRILLO | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| OCT230367 E | 725130333766 | SHEENA QUEEN OF JUNGLE #4 CVR C SUYDAM | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| OCT240114 E | 725130341167 | THUNDERCATS #11 CVR B SHALVEY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| OCT240269 E | 725130331359 | RED SONJA 2023 #17 CVR A PARRILLO | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| OCT240270 E | 725130331359 | RED SONJA 2023 #17 CVR B BARENDS | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| OCT240273 E | 725130331359 | RED SONJA 2023 #17 CVR E COSPLAY | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| OCT240312 E | 725130349392 | TERMINATOR #3 CVR A SHALVEY | 4.99 | 60.00 | 1.9960 | 10 | 19.96 |
| SEP100932 E | 9781606901946 | VAMPIRELLA ARCHIVES HC VOL 03 (C: 0-1-1) | 49.99 | 60.00 | 19.9960 | (1) | (20.00) |
| SEP121041 E | 725130195289 | RED SONJA ATLANTIS RISES #4 | 3.99 | 60.00 | 1.5960 | (2) | (3.19) |
| SEP200762 E | 725130282132 | VAMPIRELLA #16 CVR B MOMOKO | 2.00 | 60.00 | 0.8000 | (5) | (4.00) |
| SEP200762 E | 725130282132 | VAMPIRELLA #16 CVR B MOMOKO | 3.99 | 60.00 | 1.5960 | (1) | (1.60) |
| SEP220731 E | 725130321138 | VAMPIRELLA YEAR ONE #5 CVR A TURNER | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| SEP220813 E | 725130322968 | VAMPIRELLA MINDWARP #3 CVR A L | 2.00 | 60.00 | 0.8000 | (3) | (2.40) |

| ITEM CODE | ISBN # | DESCRIPTION | UNIT RETAIL | DISC % | P/O COST | QTY SOLD | TOTAL COST |
|---|---|---|---|---|---|---|---|
| | | INSNER | | | | | |
| SEP220824 E | 725130319500 | VAMPIRELLA STRIKES #7 CVR A PARRILLO | 2.00 | 60.00 | 0.8000 | (5) | (4.00) |
| SEP220826 E | 725130319500 | VAMPIRELLA STRIKES #7 CVR C YOON | 2.00 | 60.00 | 0.8000 | (4) | (3.20) |
| SEP240159 E | 725130350107 | GREEN HORNET MISS FURY #1 CVR B LEE & CHUNG | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| SEP240160 E | 725130350107 | GREEN HORNET MISS FURY #1 CVR C CASE | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| SEP240282 E | 725130344793 | SPACE GHOST #7 CVR B LEE & CHUNG | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| | | **Total Direct Shortage / Damage Credit** | | | | (3,399) | (8,678.98) |

## DIRECT RETURNS

| ITEM CODE | ISBN # | DESCRIPTION | UNIT RETAIL | DISC % | P/O COST | QTY SOLD | TOTAL COST |
|---|---|---|---|---|---|---|---|
| AUG230171 E | 725130333759 | VAMPIRELLA DEAD FLOWERS #1 (OF 4) CVR A PARRILLO | 2.00 | 60.00 | 0.8000 | (3) | (2.40) |
| AUG230174 E | 725130333759 | VAMPIRELLA DEAD FLOWERS #1 (OF 4) CVR D FRAZETTA & FREEMAN | 2.00 | 60.00 | 0.8000 | (3) | (2.40) |
| AUG230368 E | 725130332820 | VAMPIRELLA DRACULA RAGE #3 CVR B CELINA | 2.00 | 60.00 | 0.8000 | (2) | (1.60) |
| DEC237330 E | 725130339204 | JAMES BOND 007 (2024) #1 2ND PTG | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| DEC238134 J | 725130345035 | SPACE GHOST ASHCAN (NET) | - | - | - | (1) | |
| DEC240137 E | 725130352743 | HERCULOIDS #1 CVR A MATTINA (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | (8) | (15.97) |
| DEC240138 E | 725130352743 | HERCULOIDS #1 CVR B LINSNER (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| DEC240139 E | 725130352743 | HERCULOIDS #1 CVR C BARENDS (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| DEC240140 E | 725130352743 | HERCULOIDS #1 CVR D MASSAFARA (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| DEC240141 E | 725130352743 | HERCULOIDS #1 CVR E MIGNOLA (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| DEC240163 E | 725130352736 | DARKWING DUCK #1 CVR A STONES (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (4) | (7.98) |
| DEC240164 E | 725130352736 | DARKWING DUCK #1 CVR B BAGLEY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| DEC240208 E | 725130351593 | ZOOTOPIA #2 CVR A FORSTNER (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (406) | (810.38) |
| DEC240209 E | 725130351593 | ZOOTOPIA #2 CVR B RANALDI (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (221) | (441.12) |
| DEC240210 E | 725130351593 | ZOOTOPIA #2 CVR C ROUSSEAU COLOR BLEED (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (196) | (391.22) |
| DEC240211 E | 725130351593 | ZOOTOPIA #2 CVR D STORYBOOK ART (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (187) | (373.25) |
| DEC240212 E | 725130351593 | ZOOTOPIA #2 CVR E MOVIE CHARACTERS (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (222) | (443.11) |
| JAN250089 E | 725130353573 | THUNDERCATS LOST #1 CVR A MASSAFERA (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| JAN250198 E | 725130352743 | HERCULOIDS #2 CVR A MATTINA (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | (3) | (5.99) |
| JAN250199 E | 725130352743 | HERCULOIDS #2 CVR B LINSNER (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| JAN250200 E | 725130352743 | HERCULOIDS #2 CVR C BARENDS (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| JAN250219 E | 725130352743 | DARKWING DUCK #2 CVR A STONES (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| JUL181234 E | 725130272355 | VAMPIRELLA DEJAH THORIS #1 CVR A ANACLETO | 2.00 | 60.00 | 0.8000 | (3) | (2.40) |
| JUN191191 E | 725130282132 | VAMPIRELLA #2 CVR B MARCH | 2.00 | 62.00 | 0.7600 | (1) | (0.76) |
| MAY190996 E | 725130282132 | VAMPIRELLA #1 CVR A CHO | 2.00 | 62.00 | 0.7600 | (6) | (4.56) |
| NOV198101 E | 725130282132 | VAMPIRELLA #7 HETRICK FOC BONUS VAR | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| NOV240258 H | 725130331593 | RED SONJA 2023 #18 CVR K PARRILLO LTD VIRGIN (C: 0-1-2) | 50.00 | 52.00 | 24.0000 | (1) | (24.00) |
| OCT191172 E | 725130287113 | VAMPIRELLA #2 (1969) REPLICA ED | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| OCT200729 E | 725130297402 | VAMPIRELLA DARK POWERS #1 CVR B MOMOKO | 2.00 | 62.00 | 0.7600 | (1) | (0.76) |
| OCT200730 E | 725130297402 | VAMPIRELLA DARK POWERS #1 CVR | 2.00 | 62.00 | 0.7600 | (2) | (1.52) |

|  |  |  | UNIT | DISC | P/O |  |  |
|---|---|---|---|---|---|---|---|
|  |  | C LINSNER |  |  |  |  |  |
| OCT240312 E | 725130349392 | TERMINATOR #3 CVR A SHALVEY | 4.99 | 60.00 | 1.9960 | (15) | (29.94) |
| SEP191137 E | 725130282132 | VAMPIRELLA #5 CVR A DODSON | 2.00 | 60.00 | 0.8000 | (2) | (1.60) |
| SEP200762 E | 725130282132 | VAMPIRELLA #16 CVR B MOMOKO | 2.00 | 60.00 | 0.8000 | (2) | (1.60) |
| SEP210546 E | 725130313195 | VAMPIRELLA 2021 HOLIDAY SP CVR A LINSNER | 2.00 | 60.00 | 0.8000 | (2) | (1.60) |
| SEP230287 E | 725130333759 | VAMPIRELLA DEAD FLOWERS #2 (OF 4) CVR D FRAZETTA & FREEMAN | 2.00 | 60.00 | 0.8000 | (3) | (2.40) |
|  |  | **Total Direct Return Credit** |  |  |  | (1,314) | (2,604.08) |

**NON-DIRECT MARKET STORES**

| ITEM CODE | ISBN # | DESCRIPTION | UNIT RETAIL | DISC % | P/O COST | QTY SOLD | TOTAL COST |
|---|---|---|---|---|---|---|---|
| APR083708 E | 9781933305721 | WITCHBLADE SHADES OF GRAY TP (C: 0-0-2) | 14.99 | 60.00 | 5.9960 | 2 | 11.99 |
| APR100900 E | 9781606900666 | ART OF RED SONJA HC VOL 01 (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 3 | 35.99 |
| APR110946 E | 9781606902097 | VAMPIRELLA MASTERS SERIES TP VOL 04 VISIONARIES ALAN MOORE ( | 16.99 | 60.00 | 6.7960 | 3 | 20.39 |
| APR110988 E | 9781606901878 | DEAN KOONTZ FRANKENSTEIN PRODIGAL SON TP VOL 02 (C: 0-1-2) | 16.99 | 60.00 | 6.7960 | 1 | 6.80 |
| APR121021 E | 9781606903414 | BOYS TP VOL 11 OVER THE HILL (MR) | 19.99 | 60.00 | 7.9960 | 9 | 71.96 |
| APR121058 E | 9781606903063 | RED SONJA SHE DEVIL SWORD OMNIBUS TP VOL 03 (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 2 | 23.99 |
| APR131057 E | 9781606904084 | WARLORD OF MARS TP VOL 03 (MR) (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| APR141077 E | 9781606905135 | ART OF VAMPIRELLA DYNAMITE YEARS HC VOL 01 | 39.99 | 60.00 | 15.9960 | 1 | 16.00 |
| APR141148 E | 9781606905005 | WARLORD OF MARS TP VOL 04 (MR) (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 2 | 19.99 |
| APR151344 E | 9781606906637 | JIM BUTCHER DRESDEN FILES OMNIBUS TP VOL 01 | 39.99 | 60.00 | 15.9960 | 2 | 31.99 |
| APR151373 E | 9781606907054 | PATRICIA BRIGGS MERCY THOMPSON HOPCROSS JILLY HC BRIGGS SGN | 39.99 | 60.00 | 15.9960 | 1 | 16.00 |
| APR151393 E | 9781606905906 | VAMPIRELLA ARCHIVES HC VOL 12 (C: 0-1-2) | 49.99 | 60.00 | 19.9960 | 2 | 39.99 |
| APR180953 E | 9781524106089 | GREATEST ADVENTURE HC (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| APR181018 E | 9781524106683 | VAMPIRELLA DYNAMITE YEARS OMNIBUS TP VOL 03 (C: 0-1-2) | 34.99 | 60.00 | 13.9960 | 9 | 125.96 |
| APR191026 E | 9781524111786 | NANCY DREW HARDY BOYS HC MYSTERY MISSING ADULTS | 12.99 | 60.00 | 5.1960 | 1 | 5.20 |
| APR201292 E | 9781524115159 | RED SONJA (2019) TP VOL 02 QUEENS GAMBIT | 19.99 | 60.00 | 7.9960 | 5 | 39.98 |
| APR201329 E | 9781524115210 | VENGEANCE VAMPIRELLA TP VOL 01 REBIRTH | 19.99 | 60.00 | 7.9960 | 6 | 47.98 |
| APR211099 E | 9781524120153 | DIEINAMITE TP VOL 01 | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| APR220495 E | 9781524121839 | BOYS OVERSIZED OMNIBUS HC VOL 03 (MR) (C: 0-1-2) | 99.99 | 60.00 | 39.9960 | 6 | 239.98 |
| APR220513 E | 9781524121709 | JENNIFER BLOOD TP VOL 01 BLOOD LINES (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| APR220514 E | 9781524121679 | PURGATORI WITCHES GET STITCHES TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 7 | 55.97 |
| APR238154 E | 9781524123451 | ADVENTURES OF RED SONJA OMNIBUS SC (C: 0-1-2) | 59.99 | 60.00 | 23.9960 | 1 | 24.00 |
| AUG073505 E | 9781933305554 | CLASSIC BATTLESTAR GALACTICA TP VOL 02 CYLON APOCALYPSE (C: | 14.99 | 60.00 | 5.9960 | 1 | 6.00 |
| AUG073506 E | 9781933305233 | EDUARDO RISSO TALES OF TERROR TP (C: 0-0-2) | 14.99 | 60.00 | 5.9960 | 1 | 6.00 |
| AUG090799 E | 9781606900970 | BOYS HC LTD ED VOL 02 GET SOME (MR) (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| AUG090817 E | 9781606900819 | SAVAGE TALES OF RED SONJA TP | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| AUG090820 E | 9781606900321 | XENA ARMY OF DARKNESS TP VOL 02 WHAT AGAIN | 16.99 | 60.00 | 6.7960 | 1 | 6.80 |
| AUG090951 E | 9781606901847 | PROJECT SUPERPOWERS CHAPTER TWO TP VOL 02 | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| AUG131244 E | 9781606904304 | BIONIC MAN VS THE BIONIC WOMAN TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| AUG141291 E | 9781606905265 | CRYPTOZOIC MAN TP VOL 01 (C: 0-1-2) | 17.99 | 60.00 | 7.1960 | 2 | 14.39 |
| AUG141376 E | 9781606905296 | RED SONJA GAIL SIMONE TP VOL 0 | 19.99 | 60.00 | 7.9960 | 4 | 31.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 2 ART BLOOD & FIRE (C: 0-1-2) | | | | | |
| AUG151342 E | 9781606907566 | JOHN CARTER WARLORD TP VOL 01 INVADERS OF MARS (MR) (C: 0-1- | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| AUG161548 E | 9781524100858 | COMPLETE RAISE THE DEAD TP (MR ) (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| AUG171504 E | 9781524103422 | BRANDON SANDERSON WHITE SAND H C VOL 02 | 24.99 | 60.00 | 9.9960 | 32 | 319.87 |
| AUG171557 E | 9781524104092 | JAMES BOND BLACK BOX HC | 24.99 | 60.00 | 9.9960 | 6 | 59.98 |
| AUG171625 E | 9781524104580 | VAMPIRELLA DYNAMITE YEARS OMNI BUS TP VOL 01 | 39.99 | 60.00 | 15.9960 | 12 | 191.95 |
| AUG181189 E | 9781524107208 | BATTLESTAR GALACTICA VS BATTLE STAR GALACTICA TP | 19.99 | 60.00 | 7.9960 | 3 | 23.99 |
| AUG181245 E | 9781524107567 | JAMES BOND THE BODY HC | 24.99 | 60.00 | 9.9960 | 5 | 49.98 |
| AUG181290 E | 9781524107765 | LEGENDERRY RED SONJA TP VOL 02 STEAMPUNK ADVENTURE | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| AUG191223 E | 9781524113971 | DYNAMITE ART OF LUCIO PARRILLO HC | 29.99 | 60.00 | 11.9960 | 5 | 59.98 |
| AUG191323 E | 9781524113155 | QUEEN SONJA OMNIBUS TP VOL 01 | 39.99 | 60.00 | 15.9960 | 4 | 63.98 |
| AUG200924 E | 9781524119560 | RAINBOW BRITE TP VOL 01 DIGEST ED | 9.99 | 60.00 | 3.9960 | 1 | 4.00 |
| AUG200930 E | 9781524119539 | WARLORD OF MARS ATTACKS TP | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| AUG210686 E | 9781524120474 | JAMES BOND AGENT OF SPECTRE HC | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| AUG210896 E | 9781524120504 | SONJAVERSAL TP VOL 01 | 19.99 | 60.00 | 7.9960 | 3 | 23.99 |
| AUG230331 E | 9781948206587 | CATS ON RUN COLORING & ACTIVIT Y BOOK SC (C: 0-1-2) | 6.99 | 60.00 | 2.7960 | 17 | 47.53 |
| AUG240279 E | 9781524124908 | ALICE COOPER CROSSROADS TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 82 | 655.67 |
| AUG240280 E | 9781524124717 | JENNIFER BLOOD BATTLE DIARY TP VOL 01 (MR) (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 33 | 263.87 |
| AUG240353 E | 9781948206617 | WHERE IS MR ZIP HC (C: 0-1-2) | 16.99 | 60.00 | 6.7960 | 2 | 13.59 |
| AUG241690 H | 725130349620 | DF MARVEL 85TH ANN SP #1 YOUNG VAR CGC GRADED (C: 0-1-2) | 85.00 | 52.00 | 40.8000 | 3 | 122.40 |
| DEC073541 E | 9781933305684 | BOYS TP VOL 02 GET SOME (MR) ( C: 0-0-2) | 19.99 | 60.00 | 7.9960 | 16 | 127.94 |
| DEC098105 E | 9781606901168 | ZORRO TP VOL 02 CLASHING BLADE S | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| DEC100923 E | 9781606901977 | BULLET TO THE HEAD TP (MR) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| DEC110984 E | 9781606902677 | WARLORD OF MARS DEJAH THORIS T P VOL 02 PIRATE QUEEN (MR) (C: | 17.99 | 60.00 | 7.1960 | 2 | 14.39 |
| DEC121030 E | 9781606903780 | QUEEN SONJA TP VOL 05 ASCENDAN CY (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| DEC131052 E | 9781606904817 | RED SONJA GAIL SIMONE TP VOL 0 1 QUEEN OF PLAGUES (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 10 | 79.96 |
| DEC131078 E | 9781606904824 | SHADOW MASTER SERIES TP VOL 01 (MR) (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 8 | 79.97 |
| DEC141356 E | 9781606905869 | CHAOS TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 4 | 31.98 |
| DEC141411 E | 9781606905821 | WARLORD OF MARS DEJAH THORIS T P VOL 06 (MR) (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| DEC151222 E | 9781606908211 | RED SONJA CONAN BLOOD OF A GOD HC (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 4 | 31.98 |
| DEC171442 E | 9781524105211 | VAMPIRELLA DYNAMITE YEARS OMNI BUS TP VOL 02 | 39.99 | 60.00 | 15.9960 | 14 | 223.94 |
| DEC171482 E | 9781524105044 | JIM BUTCHER DRESDEN FILES DOG MEN HC | 24.99 | 60.00 | 9.9960 | 3 | 29.99 |
| DEC181237 E | 9781524108496 | NANCY DREW TP PALACE OF WISDOM | 14.99 | 60.00 | 5.9960 | 4 | 23.98 |
| DEC181245 E | 9781524108472 | RED SONJA TARZAN TP | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| DEC181256 E | 9781524108595 | BOYS OMNIBUS TP VOL 01 (MR) | 29.99 | 60.00 | 11.9960 | 17 | 203.93 |
| DEC191096 E | 9781524115012 | JAMES BOND REFLECTIONS OF DEAT H HC (C: 0-1-0) | 24.99 | 60.00 | 9.9960 | 5 | 49.98 |
| DEC200942 E | 9781524119256 | RED SONJA AGE OF CHAOS TP | 19.99 | 60.00 | 7.9960 | 9 | 71.96 |
| DEC200960 E | 9781524119409 | VAMPIRELLA SEDUCTION OF THE IN NOCENT TP VOL 02 | 19.99 | 60.00 | 7.9960 | 5 | 39.98 |
| DEC210711 E | 9781524120443 | VAMPIRELLA PURGATORI TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 5 | 39.98 |
| DEC220645 E | 9781737983811 | SUPERCADE VISUAL HISTORY VIDEO GAME AGE 1985-2001 SC (C: 0-1- | 45.00 | 60.00 | 18.0000 | 3 | 54.00 |
| DEC230399 E | 9781524122751 | RED SONJA (2021) TP VOL 02 MOT HER (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 3 | 23.99 |
| DEC240163 E | 725130352736 | DARKWING DUCK #1 CVR A STONES (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| DEC240327 E | 725130341167 | THUNDERCATS #13 CVR A PARRILLO (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| DEC240348 E | 9781524127381 | THUNDERCATS HC VOL 02 ROAR (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| FEB120904 E | 9781606903278 | SHADOW BLOOD & JUDGMENT TP (MR | 19.99 | 60.00 | 7.9960 | 4 | 31.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | ) (C: 0-1-2) | | | | | |
| FEB120936 E | 9781606903247 | VAMPIRELLA MASTERS SERIES TP V OL 07 MARK MILLAR (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 4 | 31.98 |
| FEB120951 E | 9781606901403 | ART OF RAMONA FRADON HC (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 6 | 71.98 |
| FEB130948 E | 9781606903957 | DARK SHADOWS VAMPIRELLA TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| FEB130973 E | 9781606903520 | LONE RANGER OMNIBUS TP VOL 01 (C: 0-1-2) | 39.99 | 60.00 | 15.9960 | 2 | 31.99 |
| FEB141174 E | 9781606904909 | WARLORD OF MARS DEJAH THORIS T P VOL 05 (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| FEB141191 E | 9781606904022 | QUEEN SONJA TP VOL 06 HEAVY IS THE CROWN (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| FEB151334 E | 9781606906026 | PATHFINDER HC VOL 03 CITY OF S ECRETS (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| FEB161370 E | 9781606908617 | BATTLESTAR GALACTICA CLASSIC S TARBUCK TP (C: 0-1-2) | 14.99 | 60.00 | 5.9960 | 5 | 29.98 |
| FEB171541 E | 9781524102982 | KISS THE ELDER TP VOL 01 WORLD WITHOUT SUN | 19.99 | 60.00 | 7.9960 | 6 | 47.98 |
| FEB181369 E | 9781524106270 | SHADOW BATMAN HC | 24.99 | 60.00 | 9.9960 | 22 | 219.91 |
| FEB181418 E | 9781524105952 | JAMES BOND KILL CHAIN HC (C: 0 -1-2) | 24.99 | 60.00 | 9.9960 | 2 | 19.99 |
| FEB191163 E | 9781524109240 | JAMES BOND BLACKBOX TP | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| FEB191177 E | 9781524109271 | PATHFINDER GOBLINS TP | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| FEB191189 E | 9781524109332 | PROJECT SUPERPOWERS OMNIBUS TP VOL 02 BLACK TERROR | 29.99 | 60.00 | 11.9960 | 2 | 23.99 |
| FEB210756 E | 9781524107475 | SKY CAPTAIN & ART OF TOMORROW HC | 34.99 | 60.00 | 13.9960 | 1 | 14.00 |
| FEB210757 E | 9781524106904 | ART OF GOOSEBUMPS HC | 29.99 | 60.00 | 11.9960 | 3 | 35.99 |
| FEB210801 E | 9781524119935 | MARS ATTACKS RED SONJA TP | 19.99 | 60.00 | 7.9960 | 10 | 79.96 |
| FEB210829 E | 9781524119348 | DEATH TO THE ARMY OF DARKNESS TP | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| FEB220581 E | 9781948206464 | THUNDEROUS SC | 16.99 | 60.00 | 6.7960 | 2 | 13.59 |
| FEB220582 E | 9781524121778 | BOYS OVERSIZED OMNIBUS HC VOL 01 (MR) (C: 0-1-2) | 99.99 | 60.00 | 39.9960 | 8 | 319.97 |
| FEB220690 E | 9781524121433 | VAMPIRELLA TP VOL 04 RED MASS (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 6 | 47.98 |
| FEB250097 E | 725130354747 | CAPTAIN PLANET #1 CVR A SPEARS (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 13 | 25.95 |
| FEB250098 E | 725130354747 | CAPTAIN PLANET #1 CVR B LEE & CHUNG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| FEB250107 H | 725130354747 | CAPTAIN PLANET #1 CVR K 10 COP Y INCV SPEARS FOIL (C: 1-1-2) | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| FEB250109 H | 725130354747 | CAPTAIN PLANET #1 CVR M 15 COP Y INCV SPEARS FOIL VIRGIN (C: | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| FEB250112 E | 725130354747 | CAPTAIN PLANET #1 CVR P 25 COP Y INCV WARD VIRGIN (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| FEB250118 H | 725130354785 | RED SONJA VS AOD #1 CVR E SPEA RS FOIL | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| FEB250162 E | 725130353573 | THUNDERCATS LOST #2 CVR A SHAL VEY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 12 | 23.95 |
| FEB250165 E | 725130353573 | THUNDERCATS LOST #2 CVR D BAGL EY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| FEB250167 H | 725130353573 | THUNDERCATS LOST #2 CVR F SHAL VEY FOIL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| FEB250207 E | 725130353559 | RED SONJA ATTACKS MARS #2 CVR A LINSNER | 4.99 | 60.00 | 1.9960 | 5 | 9.98 |
| FEB250209 E | 725130353559 | RED SONJA ATTACKS MARS #2 CVR C LAND | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| FEB250235 E | 725130352736 | DARKWING DUCK #3 CVR A STONES (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| FEB250239 E | 725130352736 | DARKWING DUCK #3 CVR E CANGIAL OSI (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| FEB250268 E | 725130352743 | HERCULOIDS #3 CVR A MATTINA (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 8 | 15.97 |
| FEB250270 E | 725130352743 | HERCULOIDS #3 CVR C BARENDS (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| FEB250295 E | 725130351586 | SILVERHAWKS #4 CVR A SPEARS | 4.99 | 60.00 | 1.9960 | 24 | 47.90 |
| FEB250296 E | 725130351586 | SILVERHAWKS #4 CVR B LEE & CHU NG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| FEB250297 E | 725130351586 | SILVERHAWKS #4 CVR C STOKOE (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| FEB250298 E | 725130351586 | SILVERHAWKS #4 CVR D BORGES (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| FEB250299 E | 725130351586 | SILVERHAWKS #4 CVR E MOSS (C: | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 1-0-0) | | | | | |
| FEB250300 E | 725130351586 | SILVERHAWKS #4 CVR F LEIRIX (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| FEB250302 H | 725130351586 | SILVERHAWKS #4 CVR H SPEARS FOIL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | 4 | 19.18 |
| FEB250306 E | 725130351586 | SILVERHAWKS #4 CVR L 10 COPY I NCV COUSENS BATTLE DAMAGE ORIG | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| FEB250307 H | 725130351586 | SILVERHAWKS #4 CVR M 10 COPY I NCV LEIRIX FOIL (C: 1-1-2) | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| FEB250317 E | 725130344793 | SPACE GHOST #12 CVR A MATTINA (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 24 | 47.90 |
| FEB250318 E | 725130344793 | SPACE GHOST #12 CVR B LEE & CH UNG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 7 | 13.97 |
| FEB250319 E | 725130344793 | SPACE GHOST #12 CVR C BARENDS (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 13 | 25.95 |
| FEB250320 E | 725130344793 | SPACE GHOST #12 CVR D MARQUES (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 5 | 9.98 |
| FEB250323 E | 725130344793 | SPACE GHOST #12 CVR G 10 COPY INCV BARENDS VIRGIN (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| FEB251591 H | 725130355454 | DF MARVEL COMICS APRIL SHOWERS 2025 TRIFECTA (C: 0-1-2) | 44.44 | 52.00 | 21.3312 | 1 | 21.33 |
| FEB251592 H | 725130355461 | DF MULTI PUBLISHER APRIL SHOWE RS 2025 TRIFECTA (C: 0-1-2) | 44.44 | 52.00 | 21.3312 | 1 | 21.33 |
| FEB257888 E | 725130354747 | CAPTAIN PLANET #1 CVR R FOC BO NUS SPEARS BLACK (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 11 | 21.96 |
| FEB258913 E | 725130351586 | SILVERHAWKS #4 CVR W FOC BONUS SPEARS PURPLE | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| FEB258914 H | 725130351586 | SILVERHAWKS #4 CVR X FOC BONUS SPEARS PURPLE FOIL | 9.99 | 52.00 | 4.7952 | 2 | 9.59 |
| FEB258915 E | 725130351586 | SILVERHAWKS #4 CVR Y FOC 7 COP Y INCV SPEARS RED | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| FEB258916 E | 725130351586 | SILVERHAWKS #4 CVR Z FOC 7 COP Y INCV SPEARS B&W | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| FEB258917 H | 725130351586 | SILVERHAWKS #4 CVR ZA FOC 10 C OPY INCV SPEARS PURPLE FOIL VI | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| FEB258918 E | 725130351586 | SILVERHAWKS #4 CVR ZB FOC 10 C OPY INCV SPEARS RED VIRGIN | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| FEB258919 E | 725130351586 | SILVERHAWKS #4 CVR ZC FOC 15 C OPY INCV SPEARS B&W VIRGIN | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| FEB258920 E | 725130351586 | SILVERHAWKS #4 CVR ZD FOC 15 C OPY INCV SPEARS PURPLE VIRGIN | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN083517 E | 9781933305714 | MERCENARIES TP VOL 01 (C: 0-0-2) | 12.99 | 60.00 | 5.1960 | 2 | 10.39 |
| JAN100872 E | 9781606901397 | BOYS HC LTD ED VOL 05 HEROGASM (MR) | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| JAN121022 E | 9781606902646 | BOYS TP VOL 10 BUTCHER BAKER ( MR) (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 5 | 39.98 |
| JAN131054 E | 9781606903896 | PANTHA TP VOL 01 GODDESS & DAN GEROUS GAME (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| JAN131083 E | 9781606903889 | WITCHBLADE RED SONJA TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 4 | 31.98 |
| JAN131094 E | 9781606903964 | LONE RANGER SNAKE OF IRON TP ( C: 0-1-2) | 16.99 | 60.00 | 6.7960 | 2 | 13.59 |
| JAN141121 E | 9781606904701 | SHADOW GREEN HORNET TP VOL 01 DARK NIGHTS (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JAN151305 E | 9781606905890 | CHASTITY TP VOL 01 LIFE DEATH (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| JAN151377 E | 9781606905852 | TWILIGHT ZONE TP VOL 03 THE WA Y BACK (C: 0-1-2) | 15.99 | 60.00 | 6.3960 | 1 | 6.40 |
| JAN171683 E | 9781524102760 | SIX MILLION DOLLAR MAN FALL OF MAN TP | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| JAN181494 E | 9781524105532 | PATHFINDER RUNESCARS HC VOL 06 | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| JAN181509 E | 9781524105822 | RED SONJA WORLDS AWAY TP VOL 0 | 19.99 | 60.00 | 7.9960 | 5 | 39.98 |
| JAN191259 E | 9781524111342 | ART OF DEJAH THORIS & THE WORL DS OF MARS HC VOL 02 (MR) (C: | 39.99 | 60.00 | 15.9960 | 1 | 16.00 |
| JAN201156 E | 9781524115074 | ARMY OF DARKNESS XENA OMNIBUS TP | 29.99 | 60.00 | 11.9960 | 2 | 23.99 |
| JAN210825 E | 9781524119140 | NANCY DREW & HARDY BOYS DEATH OF NANCY DREW GN | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JAN210826 E | 9781524111588 | NANCY DREW OMNIBUS TP VOL 01 | 17.99 | 60.00 | 7.1960 | 1 | 7.20 |
| JAN210911 E | 9781524119843 | VENGEANCE VAMPIRELLA TP VOL 02 SPOILS WAR | 19.99 | 60.00 | 7.9960 | 3 | 23.99 |
| JAN220674 E | 9781524121402 | RED SONJA BLACK WHITE RED HC V OL 01 (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 3 | 35.99 |

2

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAN230614 E | 725130324634 | DARKWING DUCK #3 CVR A LEIRIX | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JAN240159 E | 9781524124045 | DISNEY VILLAINS MALEFICENT TP (C: 1-1-2) | 13.99 | 60.00 | 5.5960 | 9 | 50.36 |
| JAN240160 E | 9781524124748 | DISNEY VILLAINS MALEFICENT HC (C: 1-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JAN240185 E | 9781524124403 | BETTIE PAGE LA DOLCE VITA TP (C: 0-1-2) | 17.99 | 60.00 | 7.1960 | 2 | 14.39 |
| JAN240197 E | 9781524124014 | 007 VOL 02 FOR KING & COUNTRY HC (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 2 | 19.99 |
| JAN250090 E | 725130353573 | THUNDERCATS LOST #1 CVR B HENRY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250149 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR A SPEARS (C: 1-0- | 4.99 | 60.00 | 1.9960 | 21 | 41.92 |
| JAN250150 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR B MIDDLETON (C: 1 | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| JAN250151 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR C CHEW (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| JAN250154 H | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR F SPEARS FOIL (C: | 9.99 | 52.00 | 4.7952 | 5 | 23.98 |
| JAN250155 H | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR G SPEARS FOIL VIR | 29.99 | 52.00 | 14.3952 | 4 | 57.58 |
| JAN250159 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR K 10 COPY INCV BA | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250162 H | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR N 15 COPY INCV MI | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| JAN250190 E | 9781524119171 | RED SONJA VAMPIRELLA BETTY VERONICA TP VOL 02 (RES) (C: 0-1- | 19.99 | 60.00 | 7.9960 | 20 | 159.92 |
| JAN250219 E | 725130352736 | DARKWING DUCK #2 CVR A STONES (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250282 E | 725130346612 | POWERPUFF GIRLS #9 CVR D QUALANO (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250289 E | 725130351586 | SILVERHAWKS #3 CVR A SPEARS | 4.99 | 60.00 | 1.9960 | 9 | 17.96 |
| JAN250293 E | 725130351586 | SILVERHAWKS #3 CVR E TAO (C: 1 -0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250342 E | 725130341167 | THUNDERCATS #14 CVR A PARRILLO (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JUL100913 E | 9781606901809 | VAMPIRELLA MASTERS SERIES TP VOL 01 GRANT MORRISON | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| JUL100926 E | 9781606901540 | KEVIN SMITH KATO TP VOL 01 NOT MY FATHERS DAUGHTER (C: 0-1-2 | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUL100940 E | 9781606901441 | RED SONJA WRATH OF THE GODS TP VOL 01 | 19.99 | 60.00 | 7.9960 | 5 | 39.98 |
| JUL111007 E | 9781606902066 | WARLORD OF MARS TP VOL 01 (MR) (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| JUL111038 E | 9781606902400 | RED SONJA REVENGE OF THE GODS TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 4 | 31.98 |
| JUL111041 E | 9781606902332 | BATTLESTAR GALACTICA SEASON ZERO OMNIBUS TP (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| JUL120956 E | 9781606903490 | TOLKIEN YEARS O/T BROTHERS HILDEBRANDT TP (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 12 | 143.95 |
| JUL130995 E | 9781606904299 | SHADOW 1941 HITLERS ASTROLOGER HC (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 11 | 87.96 |
| JUL131077 E | 9781606903629 | BIONIC WOMAN TP VOL 01 MISSION CONTROL (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| JUL141156 E | 9781606905173 | BAD ASS TP VOL 01 (MR) | 15.99 | 60.00 | 6.3960 | 1 | 6.40 |
| JUL141157 E | 9781606905180 | GRIMM TP VOL 02 BLOODLINES | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUL141158 E | 9781606905197 | SHADOW TP VOL 04 BITTER FRUIT | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| JUL151216 E | 9781606907436 | ART OF JOSE GONZALEZ HC (C: 0-1-2) | 39.99 | 60.00 | 15.9960 | 10 | 159.96 |
| JUL151229 E | 9781606907047 | DOODLE JUMP HC (C: 0-1-2) | 12.99 | 60.00 | 5.1960 | 2 | 10.39 |
| JUL161467 E | 9781524101039 | ART OF ATARI HC (C: 0-1-2) | 39.99 | 60.00 | 15.9960 | 24 | 383.90 |
| JUL161480 E | 9781524100766 | GRIMM OMNIBUS TP (C: 0-1-2) | 39.99 | 60.00 | 15.9960 | 3 | 47.99 |
| JUL171680 E | 9781524104665 | UNDISPUTED STREET FIGHTER HC | 39.99 | 60.00 | 15.9960 | 3 | 47.99 |
| JUL171783 E | 9781524104214 | PATHFINDER TP VOL 01 DARK WATERS RISING | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUL171806 E | 9781524104269 | WARLORD OF MARS DEJAH THORIS OMNIBUS TP VOL 01 (MR) | 39.99 | 60.00 | 15.9960 | 1 | 16.00 |
| JUL181249 E | 9781524104429 | CHARMED MAGIC SCHOOL MANGA GN | 12.99 | 60.00 | 5.1960 | 2 | 10.39 |
| JUL181308 E | 9781524107147 | RED SONJA WORLDS AWAY TP VOL 03 HELL OR HYRKANIA | 19.99 | 60.00 | 7.9960 | 4 | 31.98 |
| JUL181322 E | 9781524107345 | XENA TP VOL 01 PENANCE | 19.99 | 60.00 | 7.9960 | 3 | 23.99 |
| JUL191174 E | 9781524112721 | JAMES BOND LIVE & LET DIE HC | 24.99 | 60.00 | 9.9960 | 3 | 29.99 |
| JUL191188 E | 9781524111403 | BOYS OMNIBUS TP VOL 04 (MR) | 29.99 | 60.00 | 11.9960 | 100 | 1,199.60 |
| JUL191189 E | 9781524113575 | BOYS OMNIBUS TP VOL 04 PHOTO CVR ED (MR) | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUL191290 E | 9781524112790 | PETER CANNON THUNDERBOLT OVERS IZED HC | 29.99 | 60.00 | 11.9960 | 2 | 23.99 |
| JUL200771 E | 9781524115296 | BETTIE PAGE QUEEN NILE TP | 17.99 | 60.00 | 7.1960 | 3 | 21.59 |
| JUL228964 E | 9781524122782 | IMMORTAL RED SONJA TP VOL 01 | 19.99 | 60.00 | 7.9960 | 6 | 47.98 |
| JUL230345 E | 9781948206518 | BALDWINS BIG CHRISTMAS DELIVER Y HC (C: 0-1-2) | 16.99 | 60.00 | 6.7960 | 1 | 6.80 |
| JUL230346 E | 9781948206532 | HOW NORTH POLE WORKS HC (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUL240224 E | 9781524124830 | DISNEY VILLAINS HADES HC (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| JUL240225 E | 9781524124823 | DISNEY VILLAINS HADES TP | 13.99 | 60.00 | 5.5960 | 1 | 5.60 |
| JUL240324 E | 9781948206747 | STOP THAT PENGUIN HC (C: 0-1-2 ) | 14.99 | 60.00 | 5.9960 | 1 | 6.00 |
| JUN063027 E | 9781933305967 | RED SONJA VS THULSA DOOM TP (C : 0-0-1) | 14.99 | 60.00 | 5.9960 | 3 | 17.99 |
| JUN090836 E | 9781606900901 | BATTLESTAR GALACTICA OMNIBUS T P VOL 01 (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 3 | 29.99 |
| JUN111027 E | 9781606902356 | VAMPIRELLA MASTERS SERIES TP V OL 05 KURT BUSIEK (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| JUN111032 E | 9781606902165 | GREEN HORNET YEAR ONE TP VOL 0 2 BIGGEST OF ALL GAME (C: 0-1- | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUN121065 E | 9781606903421 | KIRBY GENESIS TP VOL 01 (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| JUN130971 E | 9781606904329 | VAMPIRELLA MASTERS SERIES TP V OL 08 MIKE CAREY & MORE (C: 0- | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUN130982 E | 9781606904220 | MASKS TP VOL 01 (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 4 | 39.98 |
| JUN131006 E | 9781606904213 | GREEN HORNET YEAR ONE OMNIBUS TP (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 4 | 47.98 |
| JUN151223 E | 9781606906941 | BATTLESTAR GALACTICA CLASSIC D EATH OF APOLLO TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 3 | 23.99 |
| JUN158012 E | 9781606907924 | RED SONJA BLACK TOWER TP | 14.99 | 60.00 | 5.9960 | 4 | 23.98 |
| JUN171539 E | 9781524104009 | BATTLESTAR GALACTICA TALES FRO M THE FLEET OMNIBUS TP | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| JUN171607 E | 9781606905043 | WARLORD OF MARS OMNIBUS TP VOL 01 (MR) | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| JUN181106 E | 9781524107130 | JAMES BOND HAMMERHEAD TP | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUN191131 E | 9781524112035 | JAMES BOND 007 HC VOL 01 | 24.99 | 60.00 | 9.9960 | 4 | 39.98 |
| JUN191220 E | 9781524112219 | GARTH ENNIS ERF HC | 6.99 | 60.00 | 2.7960 | 1 | 2.80 |
| JUN220657 E | 9781524121730 | JAMES BOND HIMEROS HC (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 2 | 19.99 |
| JUN220727 E | 725130321138 | VAMPIRELLA YEAR ONE #2 CVR C C HEW | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JUN230565 E | 9781524124168 | VAMPIRELLA MINDWARP TP (C: 0-1 -2) | 19.99 | 60.00 | 7.9960 | 3 | 23.99 |
| JUN230566 E | 9781524123147 | VAMPIRELLA YEAR ONE TP (C: 0-1 -2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| MAR111029 E | 9781606902042 | VAMPIRELLA ARCHIVES HC VOL 04 (C: 0-1-2) | 49.99 | 60.00 | 19.9960 | 4 | 79.98 |
| MAR131090 E | 9781606903995 | PROPHECY TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 4 | 31.98 |
| MAR141122 E | 9781606904954 | DARK SHADOWS YEAR ONE TP | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| MAR151235 E | 9781606906620 | JUSTICE INC TP VOL 01 (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| MAR171633 E | 9781524103859 | GARTH ENNIS COMPLETE BATTLEFIE LDS TP VOL 02 | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| MAR171634 E | 9781524103149 | BATTLESTAR GALACTICA CLASSIC F OLLY OF THE GODS TP | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| MAR171660 E | 9781524103262 | GRIMM SOMETHING WICKED THIS WA Y COMES TP | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| MAR171715 E | 9781524103309 | XENA WARRIOR PRINCESS CLASSIC YEARS OMNIBUS TP | 24.99 | 60.00 | 9.9960 | 5 | 49.98 |
| MAR181509 E | 9781524105693 | SHADOW LEVIATHAN TP | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| MAR181521 E | 9781524106485 | SHEENA QUEEN OF THE JUNGLE TP VOL 01 | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| MAR181547 E | 9781524106324 | WARLORD OF MARS DEJAH THORIS O MNIBUS TP VOL 02 | 39.99 | 60.00 | 15.9960 | 4 | 63.98 |
| MAR191186 E | 9781524109769 | JAMES BOND ORIGIN HC VOL 01 | 24.99 | 60.00 | 9.9960 | 5 | 49.98 |
| MAR191189 E | 9781524109820 | RED SONJA WORLDS AWAY TP VOL 0 4 BLADE SKATH | 19.99 | 60.00 | 7.9960 | 4 | 31.98 |
| MAR198809 E | 9781524113469 | BOYS OMNIBUS TP VOL 03 PHOTO C VR ED (MR) | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| MAR198811 E | 9781524113452 | BOYS OMNIBUS TP VOL 02 PHOTO C VR ED (MR) | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| MAR201265 E | 9781524115265 | RED SONJA WORLDS AWAY TP VOL 0 5 END OF ROAD | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| MAR201298 E | 9781524114954 | CHASTITY BLOOD CONSEQUENCES TP | 19.99 | 60.00 | 7.9960 | 4 | 31.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | (MR) | | | | | |
| MAR220612 E | 9781524121808 | BOYS OVERSIZED OMNIBUS HC VOL 02 (MR) (C: 0-1-2) | 99.99 | 60.00 | 39.9960 | 24 | 959.90 |
| MAR220629 E | 9781524121525 | ARMY OF DARKNESS 1979 TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| MAR230422 E | 9781524122997 | VAMPIRELLA STRIKES TP VOL 01 HELL ON EARTH (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 3 | 23.99 |
| MAR230579 E | 9781524123055 | MADBALLS VS GARBAGE PAIL KIDS HEAVYWEIGHTS GROSS TP (C: 0-1- | 14.99 | 60.00 | 5.9960 | 1 | 6.00 |
| MAR250041 E | 725130354785 | RED SONJA VS AOD #2 CVR A BARENDS | 4.99 | 60.00 | 1.9960 | 17 | 33.93 |
| MAR250042 E | 725130354785 | RED SONJA VS AOD #2 CVR B SEELEY | 4.99 | 60.00 | 1.9960 | 6 | 11.98 |
| MAR250043 E | 725130354785 | RED SONJA VS AOD #2 CVR C RANEY | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| MAR250044 E | 725130354785 | RED SONJA VS AOD #2 CVR D JELENIC | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| MAR250047 E | 725130354785 | RED SONJA VS AOD #2 CVR G 10 COPY INCV SEELEY LINE ART | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| MAR250051 E | 725130354785 | RED SONJA VS AOD #2 CVR K 20 COPY INCV SEELEY VIRGIN | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| MAR250069 E | 9781524128074 | DISNEY STITCH OHANA MEANS FAMILY MUSINGS EVERY DAY LIFE HC ( | 14.99 | 60.00 | 5.9960 | 90 | 539.64 |
| MAR250183 E | 725130350107 | GREEN HORNET MISS FURY #5 CVR A FRANCAVILLA | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| MAR250184 E | 725130350107 | GREEN HORNET MISS FURY #5 CVR B LEE & CHUNG | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| MAR250185 E | 725130350107 | GREEN HORNET MISS FURY #5 CVR C CASE | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| MAR250186 E | 725130350107 | GREEN HORNET MISS FURY #5 CVR D EDGAR | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| MAY111012 E | 9781606902127 | VAMPIRELLA TP VOL 01 CROWN OF WORMS (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 3 | 23.99 |
| MAY121076 E | 9781606903360 | WARLORD OF MARS TP VOL 02 (MR) (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 2 | 19.99 |
| MAY131065 E | 9781606904176 | WARLORD OF MARS DEJAH THORIS TP VOL 04 (MR) (C: 0-1-2) | 16.99 | 60.00 | 6.7960 | 1 | 6.80 |
| MAY151232 E | 9781606906842 | JENNIFER BLOOD BORN AGAIN TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| MAY151272 E | 9781606906866 | VAMPIRELLA FEARY TALES TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| MAY158003 E | 9781606907832 | LEGENDERRY VAMPIRELLA TP | 17.99 | 60.00 | 7.1960 | 2 | 14.39 |
| MAY171482 E | 9781524103682 | KISS DEMON TP | 15.99 | 60.00 | 6.3960 | 1 | 6.40 |
| MAY171516 E | 9781524103767 | RED SONJA WORLDS AWAY TP VOL 01 | 19.99 | 60.00 | 7.9960 | 4 | 31.98 |
| MAY181046 E | 9781524106034 | SKIN AND EARTH TP (MR) (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 8 | 79.97 |
| MAY181082 E | 9781524106782 | JAMES BOND CASE FILES HC VOL 01 (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| MAY181083 E | 9781524106942 | JAMES BOND TP VOL 02 EIDOLON | 19.99 | 60.00 | 7.9960 | 3 | 23.99 |
| MAY210843 E | 9781524120061 | VAMPIRELLA INTERSTELLAR TP VOL 03 | 19.99 | 60.00 | 7.9960 | 10 | 79.96 |
| MAY210884 E | 9781524120320 | VAMPIRELLA DARK POWERS TP | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| MAY220543 E | 725130321138 | VAMPIRELLA YEAR ONE #1 CVR C CHEW | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| MAY220641 E | 9781524122041 | BOYS DEAR BECKY HC (MR) (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| MAY230454 E | 9781524123239 | UNBREAKABLE RED SONJA TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 5 | 39.98 |
| MAY230455 E | 9781524124243 | RED SONJA 50TH ANN POSTER BOOK SC (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 2 | 23.99 |
| MAY230561 E | 9781524124250 | GARGOYLES HC VOL 01 HERE IN MANHATTAN (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 5 | 49.98 |
| MAY240298 E | 9781524124793 | STARFINDER ANGELS DRIFT HC (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 6 | 71.98 |
| NOV090728 E | 9781606901014 | RED SONJA SHE DEVIL SWORD OMNIBUS TP VOL 01 (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 6 | 71.98 |
| NOV121063 E | 9781606903902 | ART OF VAMPIRELLA WARREN COVERS HC (C: 0-1-2) | 39.99 | 60.00 | 15.9960 | 5 | 79.98 |
| NOV121124 E | 9781606903674 | THE SPIDER TP VOL 01 TERROR O/T ZOMBIE QUEEN (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| NOV128025 E | 9781606904039 | VAMPIRELLA ARCHIVES HC VOL 07 (MR) | 49.99 | 60.00 | 19.9960 | 4 | 79.98 |
| NOV141291 E | 9781606905791 | BATTLESTAR GALACTICA CLASSIC TP VOL 02 ADAMA GAMBIT (C: 0-1- | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NOV141321 E | 9781606905944 | LEGENDERRY A STEAMPUNK ADV TP (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| NOV151279 E | 9781606908020 | RED SONJA VULTURES CIRCLE TP ( C: 0-1-2) | 17.99 | 60.00 | 7.1960 | 1 | 7.20 |
| NOV151280 E | 9781606908068 | SWORDS OF SORROW COMPLETE SAGA TP | 49.99 | 60.00 | 19.9960 | 3 | 59.99 |
| NOV151295 E | 9781606907986 | FRANK CHO JUNGLE GIRL TP VOL 0 3 (C: 0-1-2) | 15.99 | 60.00 | 6.3960 | 4 | 25.58 |
| NOV161451 E | 9781524102333 | BOO WORLDS CUTEST DOG WALK IN THE PARK HC | 12.99 | 60.00 | 5.1960 | 1 | 5.20 |
| NOV161453 E | 9781524101312 | MASTERS OF SPANISH COMIC BOOK ART HC | 39.99 | 60.00 | 15.9960 | 10 | 159.96 |
| NOV161462 E | 9781524102425 | BLOOD QUEEN OMNIBUS TP (MR) | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| NOV161489 E | 9781524102517 | XENA WARRIOR PRINCESS OMNIBUS TP VOL 01 | 24.99 | 60.00 | 9.9960 | 2 | 19.99 |
| NOV171531 E | 9781524106218 | SWORDS OF SWASHBUCKLERS HC | 49.99 | 60.00 | 19.9960 | 2 | 39.99 |
| NOV178350 E | 9781524106867 | GREEN HORNET OMNIBUS TP VOL 02 | 29.99 | 60.00 | 11.9960 | 4 | 47.98 |
| NOV181235 E | 9781524112165 | ELVIRA MISTRESS OF DARK TP VOL 01 TIMESCREAM | 17.99 | 60.00 | 7.1960 | 10 | 71.96 |
| NOV191119 E | 9781524113667 | JAMES BOND 007 HC VOL 02 | 24.99 | 60.00 | 9.9960 | 3 | 29.99 |
| NOV191183 E | 9781524114633 | NANCY DREW HC PALACE OF WISDOM | 17.99 | 60.00 | 7.1960 | 5 | 35.98 |
| NOV200772 E | 9781524119904 | BOYS DEAR BECKY TP | 19.99 | 60.00 | 7.9960 | 4 | 31.98 |
| NOV200802 E | 9781524119119 | JAMES BOND BIG THINGS HC | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| NOV220650 E | 9781524122416 | PANTHA BLESSED & ACCURSED TP | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| NOV240186 E | 9781524125332 | JUSTICE DUCKS STARRING DARKWIN G DUCK HC (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 10 | 99.96 |
| NOV240187 E | 9781524125325 | JUSTICE DUCKS STARRING DARKWIN G DUCK TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 10 | 79.96 |
| OCT073413 E | 9781933305608 | SCOUT TP VOL 02 (C: 0-0-2) | 19.99 | 60.00 | 7.9960 | 6 | 47.98 |
| OCT090853 E | 9781606900741 | BATTLESTAR GALACTICA FINAL FIV E TP (C: 0-1-2) | 14.99 | 60.00 | 5.9960 | 3 | 17.99 |
| OCT100929 E | 9781606901953 | VAMPIRELLA MASTERS SERIES TP V OL 03 MARK MILLAR (C: 0-1-1) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| OCT100960 E | 9781606901557 | KATO ORIGINS TP VOL 01 WAY O/T NINJA | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| OCT111038 E | 9781606901694 | ART OF HOWARD CHAYKIN HC (MR) (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 3 | 35.99 |
| OCT118032 E | 9781606902745 | ARMY OF DARKNESS OMNIBUS TP VO L 02 | 29.99 | 60.00 | 11.9960 | 8 | 95.97 |
| OCT120994 E | 9781606903735 | BOYS TP VOL 12 BLOODY DOORS OF F (MR) (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 4 | 31.98 |
| OCT121008 E | 9781606903742 | VAMPIRELLA ARCHIVES HC VOL 06 (MR) (C: 0-1-2) | 49.99 | 60.00 | 19.9960 | 8 | 159.97 |
| OCT128031 E | 9781606903940 | RED SONJA ATLANTIS RISES TP | 16.99 | 60.00 | 6.7960 | 2 | 13.59 |
| OCT131064 E | 9781606904381 | JIM BUTCHER DRESDEN FILES GHOU L GOBLIN HC (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 11 | 109.96 |
| OCT141373 E | 9781606905630 | LONE RANGER TP VOL 08 LONG ROA D HOME (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| OCT141388 E | 9781606906071 | SIX MILLION DOLLAR MAN SEASON 6 TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| OCT148070 E | 9781606905975 | ARMY OF DARKNESS ASH GETS HITC HED TP | 15.99 | 60.00 | 6.3960 | 1 | 6.40 |
| OCT151346 E | 9781606907870 | LADY DEMON HELL TO PAY TP | 14.99 | 60.00 | 5.9960 | 2 | 11.99 |
| OCT161445 E | 9781524101350 | DEJAH THORIS SOLDIER OF MEMORY TP | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| OCT161473 E | 9781524102166 | MISS FURY MINOR KEY TP | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| OCT171505 E | 9781524105136 | SHADOW DEATH OF MARGO LANE TP | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| OCT181181 E | 9781524107819 | SHERLOCK HOLMES VANISHING MAN TP (C: 0-1-2) | 17.99 | 60.00 | 7.1960 | 2 | 14.39 |
| OCT181188 E | 9781524107888 | VAMPIRELLA DYNAMITE YEARS OMNI BUS TP VOL 04 MINIS (C: 0-1-2) | 34.99 | 60.00 | 13.9960 | 5 | 69.98 |
| OCT191313 E | 9781524113377 | BOYS OMNIBUS TP VOL 06 (MR) | 29.99 | 60.00 | 11.9960 | 83 | 995.67 |
| OCT220662 E | 9781524121556 | SONJAVERSAL TP VOL 02 (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| OCT240230 E | 9781524123925 | BARBARELLA WOMAN UNTAMED TP VO L 03 (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 41 | 327.84 |
| OCT240233 E | 9781524126216 | VAMPIRELLA BEYOND TP (C: 0-1-2 ) | 19.99 | 60.00 | 7.9960 | 3 | 23.99 |
| SEP090750 E | 9781606900826 | BOYS TP VOL 05 HEROGASM (MR) ( C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| SEP100932 E | 9781606901946 | VAMPIRELLA ARCHIVES HC VOL 03 (C: 0-1-1) | 49.99 | 60.00 | 19.9960 | 4 | 79.98 |
| SEP100958 E | 9781606901502 | BOYS TP VOL 07 THE INNOCENTS ( MR) (C: 0-0-1) | 19.99 | 60.00 | 7.9960 | 6 | 47.98 |
| SEP110965 E | 9781606902448 | DYNAMITE ART OF ALEX ROSS HC | 39.99 | 60.00 | 15.9960 | 4 | 63.98 |

| ITEM CODE | ISBN # | DESCRIPTION | UNIT RETAIL | DISC % | P/O COST | QTY SOLD | TOTAL COST |
|---|---|---|---|---|---|---|---|
| SEP121028 E | 9781606903636 | DEJAH THORIS & THE WHITE APES OF MARS TP (MR) | 16.99 | 60.00 | 6.7960 | 1 | 6.80 |
| SEP131131 E | 9781606904503 | GRIMM TP VOL 01 (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| SEP131132 E | 9781606904398 | MARK WAID GREEN HORNET TP VOL 01 (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 7 | 55.97 |
| SEP131135 E | 9781606904404 | VAMPIRELLA ARCHIVES HC VOL 08 (MR) (C: 0-1-2) | 49.99 | 60.00 | 19.9960 | 3 | 59.99 |
| SEP141305 E | 9781606905678 | BLACK BAT OMNIBUS TP VOL 01 (C : 0-1-2) | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| SEP141318 E | 9781606905401 | DEJAH THORIS & GREEN MEN OF MA RS TP VOL 03 (MR) (C: 0-1-2) | 16.99 | 60.00 | 6.7960 | 1 | 6.80 |
| SEP141332 E | 9781606904985 | MARK WAID GREEN HORNET TP VOL 02 (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| SEP141342 E | 9781606905685 | THE SHADOW SPECIAL 2014 | 7.99 | 60.00 | 3.1960 | 3 | 9.59 |
| SEP151258 E | 9781606906019 | RED SONJA GAIL SIMONE TP VOL 0 3 FORGIVING OF MONSTERS (C: 0- 1-2) | 19.99 | 60.00 | 7.9960 | 5 | 39.98 |
| SEP161551 E | 9781524102074 | ART OF RED SONJA HC VOL 02 (C: 0-1-2) | 34.99 | 60.00 | 13.9960 | 1 | 14.00 |
| SEP171448 E | 9781524104702 | JAMES BOND FELIX LEITER HC | 24.99 | 60.00 | 9.9960 | 2 | 19.99 |
| SEP171472 E | 9781524104344 | GUMBY IMAGINED HC | 34.99 | 60.00 | 13.9960 | 1 | 14.00 |
| SEP171523 E | 9781524104177 | NANCY DREW HARDY BOYS TP THE B IG LIE | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| SEP181093 E | 9781524108076 | RED SONJA BALLAD RED GODDESS H C | 19.99 | 60.00 | 7.9960 | 6 | 47.98 |
| SEP191109 E | 9781524112769 | RED SONJA (2019) TP VOL 01 SCO RCHED EARTH | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| SEP191213 E | 9781524113346 | BOYS OMNIBUS TP VOL 05 (MR) | 29.99 | 60.00 | 11.9960 | 42 | 503.83 |
| SEP191214 E | 9781524113582 | BOYS OMNIBUS TP VOL 05 PHOTO C VR ED (MR) | 29.99 | 60.00 | 11.9960 | 2 | 23.99 |
| SEP191239 E | 9781524112684 | JAMES BOND ORIGIN HC VOL 02 | 24.99 | 60.00 | 9.9960 | 3 | 29.99 |
| SEP191247 E | 9781524112738 | PATHFINDER TP VOL 04 ORIGINS | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| SEP210556 E | 9781524119379 | DYING LIGHT GN (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| SEP210707 E | 9781524120351 | VENGEANCE VAMPIRELLA TP VOL 03 GHOST DANCE | 19.99 | 60.00 | 7.9960 | 5 | 39.98 |
| SEP220749 E | 9781524122539 | DIE!NAMITE NEVER DIES TP (C: 0 -1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| SEP230283 E | 9781524124373 | GARBAGE PAIL KIDS ORIGINS HC ( C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 9 | 71.96 |
| SEP238338 E | 9781524125141 | LILO & STITCH HC VOL 01 OHANA | 19.99 | 60.00 | 7.9960 | 19 | 151.92 |
| SEP238339 E | 9781524125134 | LILO & STITCH TP VOL 01 OHANA | 13.99 | 60.00 | 5.5960 | 68 | 380.53 |
| SEP240247 E | 9781524125318 | DISNEY VILLAINS CRUELLA DE VIL HC (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 4 | 31.98 |
| SEP240269 E | 9781524126124 | RED SONJA TP VOL 02 THE MASTER S RETURN (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 100 | 799.60 |
| | | **Total Non-Direct Market, Gross** | | | | 1,911 | 17,503.43 |

**NON-DIRECT SHORTAGE/DAMAGE**

| ITEM CODE | ISBN # | DESCRIPTION | UNIT RETAIL | DISC % | P/O COST | QTY SOLD | TOTAL COST |
|---|---|---|---|---|---|---|---|
| APR201307 E | 9781524115180 | VAMPIRELLA RED SONJA TP VOL 01 THESE DARK SYNCHRONICITIES | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| AUG230238 E | 9781524123741 | GARBAGE PAIL KIDS ORIGINS TP ( C: 0-1-2) | 9.99 | 60.00 | 3.9960 | (3) | (11.99) |
| DEC181256 E | 9781524108595 | BOYS OMNIBUS TP VOL 01 (MR) | 29.99 | 60.00 | 11.9960 | (1) | (12.00) |
| FEB120951 E | 9781606901403 | ART OF RAMONA FRADON HC (C: 0- 1-2) | 29.99 | 60.00 | 11.9960 | (1) | (12.00) |
| FEB240221 E | 9781524123895 | DRACULINA BLOOD SIMPLE TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (2) | (15.99) |
| JAN100870 E | 9781606901250 | BOYS TP VOL 06 SELF-PRESERVATI ON SOCIETY (MR) | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| JAN161335 E | 9781606904305 | JOSE GONZALEZ VAMPIRELLA ART E D HC (MR) (C: 0-1-2) | 150.00 | 60.00 | 60.0000 | (1) | (60.00) |
| JAN191259 E | 9781524111342 | ART OF DEJAH THORIS & THE WORL DS OF MARS HC VOL 02 (MR) (C: | 39.99 | 60.00 | 15.9960 | (1) | (16.00) |
| JAN240159 E | 9781524124045 | DISNEY VILLAINS MALEFICENT TP (C: 1-1-2) | 13.99 | 60.00 | 5.5960 | (1) | (5.60) |
| JAN240160 E | 9781524124748 | DISNEY VILLAINS MALEFICENT HC (C: 1-1-2) | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| JAN240197 E | 9781524124014 | 007 VOL 02 FOR KING & COUNTRY HC (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | (1) | (10.00) |
| JAN258451 E | 725130354785 | RED SONJA VS AOD #1 CVR R FOC BONUS SPEARS WHITE BKGR | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |

| ITEM CODE | ISBN # | DESCRIPTION | UNIT RETAIL | DISC % | P/O COST | QTY SOLD | TOTAL COST |
|---|---|---|---|---|---|---|---|
| JUL191188 E | 9781524111403 | BOYS OMNIBUS TP VOL 04 (MR) | 29.99 | 60.00 | 11.9960 | (1) | (12.00) |
| JUL240322 E | 9781524124656 | VAMPIRELLA DEAD FLOWERS TP (C: 0-1-2) | 17.99 | 60.00 | 7.1960 | (2) | (14.39) |
| MAR198809 E | 9781524113469 | BOYS OMNIBUS TP VOL 03 PHOTO C VR ED (MR) | 29.99 | 60.00 | 11.9960 | (1) | (12.00) |
| MAR230422 E | 9781524122997 | VAMPIRELLA STRIKES TP VOL 01 H ELL ON EARTH (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (22) | (175.91) |
| MAR240239 E | 9781524122584 | BRANDON SANDERSON WHITE SAND O MNIBUS TP (MR) (C: 0-1-2) | 50.00 | 60.00 | 20.0000 | (1) | (20.00) |
| MAY191150 E | 9781524110031 | BOYS OMNIBUS TP VOL 03 (MR) | 29.99 | 60.00 | 11.9960 | (1) | (12.00) |
| NOV178350 E | 9781524106867 | GREEN HORNET OMNIBUS TP VOL 02 | 29.99 | 60.00 | 11.9960 | (1) | (12.00) |
| OCT191312 E | 9781524113599 | BOYS OMNIBUS TP VOL 06 PHOTO C VR ED (MR) | 29.99 | 60.00 | 11.9960 | (1) | (12.00) |
| OCT220662 E | 9781524121556 | SONJAVERSAL TP VOL 02 (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| SEP110965 E | 9781606902448 | DYNAMITE ART OF ALEX ROSS HC | 39.99 | 60.00 | 15.9960 | (1) | (16.00) |
| SEP110985 E | 9781606902554 | GARTH ENNIS COMPLETE BATTLEFIE LDS TP VOL 01 (MR) (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | (1) | (10.00) |
| SEP191213 E | 9781524113346 | BOYS OMNIBUS TP VOL 05 (MR) | 29.99 | 60.00 | 11.9960 | (1) | (12.00) |
| SEP230358 E | 9781524123802 | LORD OF THE JUNGLE TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (2) | (15.99) |
| SEP240294 E | 9781524126865 | SPACE GHOST HC VOL 01 GHOSTS C OMFORT US (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | (12) | (119.95) |
| | | **Total Non-Direct Shortage/Damage Credit** | | | | **(64)** | **(623.75)** |

## NON-DIRECT RETURNS

| ITEM CODE | ISBN # | DESCRIPTION | UNIT RETAIL | DISC % | P/O COST | QTY SOLD | TOTAL COST |
|---|---|---|---|---|---|---|---|
| APR090768 E | 9781606900574 | GARTH ENNIS BATTLEFIELDS TP VO L 02 DEAR BILLY (C: 0-1-2) | 12.99 | 60.00 | 5.1960 | (2) | (10.39) |
| AUG100951 E | 9781606901847 | PROJECT SUPERPOWERS CHAPTER TW O TP VOL 02 | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| AUG141290 E | 9781606905388 | ART OF ARMY OF DARKNESS HC (C: 0-1-2) | 39.99 | 60.00 | 15.9960 | (2) | (31.99) |
| AUG141370 E | 9781606905074 | PATHFINDER GOBLINS HC (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | (1) | (12.00) |
| AUG161548 E | 9781524100858 | COMPLETE RAISE THE DEAD TP (MR ) (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | (1) | (12.00) |
| AUG240306 E | 9781524126032 | THUNDERCATS HC VOL 01 OMENS (C : 1-1-2) | 24.99 | 60.00 | 9.9960 | (3) | (29.99) |
| AUG240355 E | 9781948206785 | ICE CHILDREN HC (C: 0-1-2) | 16.99 | 60.00 | 6.7960 | (9) | (61.16) |
| DEC100923 E | 9781606901977 | BULLET TO THE HEAD TP (MR) | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| DEC131095 E | 9781606904633 | VAMPIRELLA THE ESSENTIAL WARRE N YEARS TP (MR) (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | (1) | (10.00) |
| DEC181256 E | 9781524108595 | BOYS OMNIBUS TP VOL 01 (MR) | 29.99 | 60.00 | 11.9960 | (1) | (12.00) |
| DEC240296 E | 9781524126070 | PATHFINDER WORLDSCAPE HC VOL 0 3 (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | (13) | (155.95) |
| DEC240348 E | 9781524127381 | THUNDERCATS HC VOL 02 ROAR (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | (118) | (1,179.53) |
| DEC240349 E | 9781524127374 | THUNDERCATS TP VOL 02 ROAR (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (32) | (255.87) |
| FEB098432 E | 9781606900413 | LONE RANGER TP VOL 03 SCORCHED EARTH (C: 0-1-2) | 14.99 | 60.00 | 5.9960 | (1) | (6.00) |
| FEB210757 E | 9781524106904 | ART OF GOOSEBUMPS HC | 29.99 | 60.00 | 11.9960 | (1) | (12.00) |
| FEB210801 E | 9781524119935 | MARS ATTACKS RED SONJA TP | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| FEB220580 E | 9781948206440 | PAWSOME PUPPETS MAKE YOUR OWN PAW PATROL PUPPETS SC (C: 0-1-2 | 12.99 | 60.00 | 5.1960 | (1) | (5.20) |
| FEB220581 E | 9781948206464 | THUNDEROUS SC | 16.99 | 60.00 | 6.7960 | (16) | (108.74) |
| JUL100912 E | 9781606901755 | VAMPIRELLA ARCHIVES HC VOL 01 (C: 0-1-1) | 49.99 | 60.00 | 19.9960 | (1) | (20.00) |
| JUL130989 E | 9781606904206 | ART OF SEAN PHILLIPS HC (MR) ( C: 0-1-2) | 39.99 | 60.00 | 15.9960 | (1) | (16.00) |
| JUL240224 E | 9781524124830 | DISNEY VILLAINS HADES HC (C: 0 -1-2) | 19.99 | 60.00 | 7.9960 | (17) | (135.93) |
| JUL240225 E | 9781524124823 | DISNEY VILLAINS HADES TP | 13.99 | 60.00 | 5.5960 | (5) | (27.98) |
| JUL240242 E | 9781948206747 | STOP THAT PENGUIN HC (C: 0-1-2 ) | 14.99 | 60.00 | 5.9960 | (1) | (6.00) |
| JUN161381 E | 9781524100285 | DEVOLUTION TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| JUN240244 E | 9781524124595 | VAMPIRELLA DRACULA RAGE TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (4) | (31.98) |
| MAR191074 E | 9781524109677 | ALTERED CARBON DOWNLOAD BLUES HC | 24.99 | 60.00 | 9.9960 | (4) | (39.98) |

| | | | UNIT RETAIL | DISC % | P/O COST | QTY SOLD | TOTAL COST |
|---|---|---|---|---|---|---|---|
| MAR191177 E | 9781524109707 | BOYS OMNIBUS TP VOL 02 (MR) | 29.99 | 60.00 | 11.9960 | (2) | (23.99) |
| MAR198809 E | 9781524113469 | BOYS OMNIBUS TP VOL 03 PHOTO C VR ED (MR) | 29.99 | 60.00 | 11.9960 | (1) | (12.00) |
| MAY121062 E | 9781606903438 | KEVIN SMITH BIONIC MAN TP VOL 01 SOME ASSEMBLY REQUIRED (C: | 29.99 | 60.00 | 11.9960 | (2) | (23.99) |
| MAY161387 E | 9781524100049 | GRUMPY CAT & POKEY HC (C: 0-1-2) | 12.99 | 60.00 | 5.1960 | (1) | (5.20) |
| MAY191173 E | 9781524111526 | BRANDON SANDERSON WHITE SAND T P VOL 02 | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| MAY230560 E | 9781524123550 | GARGOYLES TP VOL 01 HERE IN MA NHATTAN (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| OCT121008 E | 9781606903742 | VAMPIRELLA ARCHIVES HC VOL 06 (MR) (C: 0-1-2) | 49.99 | 60.00 | 19.9960 | (1) | (20.00) |
| OCT191313 E | 9781524113377 | BOYS OMNIBUS TP VOL 06 (MR) | 29.99 | 60.00 | 11.9960 | (7) | (83.97) |
| SEP100932 E | 9781606901946 | VAMPIRELLA ARCHIVES HC VOL 03 (C: 0-1-1) | 49.99 | 60.00 | 19.9960 | (1) | (20.00) |
| SEP161551 E | 9781524102074 | ART OF RED SONJA HC VOL 02 (C: 0-1-2) | 34.99 | 60.00 | 13.9960 | (1) | (14.00) |
| SEP230283 E | 9781524124373 | GARBAGE PAIL KIDS ORIGINS HC ( C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| SEP238339 E | 9781524125134 | LILO & STITCH TP VOL 01 OHANA | 13.99 | 60.00 | 5.5960 | (841) | (4,706.24) |
| SEP240247 E | 9781524125318 | DISNEY VILLAINS CRUELLA DE VIL HC (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (27) | (215.89) |
| | | **Total Non-Direct Returns Credit** | | | | (1,126) | (7,361.90) |

## INTL NON-DIRECT MARKET

| ITEM CODE | ISBN # | DESCRIPTION | UNIT RETAIL | DISC % | P/O COST | QTY SOLD | TOTAL COST |
|---|---|---|---|---|---|---|---|
| AUG191223 E | 9781524113971 | DYNAMITE ART OF LUCIO PARRILLO HC | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| DEC230292 E | 9781524123291 | ELVIRA MISTRESS OF DARK TP VOL 03 WITCH WAY TO APOCALYPSE (C | 17.99 | 60.00 | 7.1960 | 1 | 7.20 |
| FEB120936 E | 9781606903247 | VAMPIRELLA MASTERS SERIES TP V OL 07 MARK MILLAR (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| FEB141223 E | 9781606904787 | LONE RANGER TP VOL 07 BACK EAS T (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| FEB210757 E | 9781524106904 | ART OF GOOSEBUMPS HC | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| JAN141114 E | 9781606904534 | RED SONJA UNCHAINED TP (C: 0-1 -2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUL131004 E | 9781606904251 | RED SONJA SHE DEVIL SWORD OMNI BUS TP VOL 04 (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| JUN141130 E | 9781606902318 | RED SONJA SHE DEVIL SWORD OMNI BUS TP VOL 02 | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| MAR141094 E | 9781606904864 | RED SONJA SHE DEVIL SWORD OMNI BUS TP VOL 05 | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| MAR171633 E | 9781524103859 | GARTH ENNIS COMPLETE BATTLEFIE LDS TP VOL 02 | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| MAR181509 E | 9781524105693 | SHADOW LEVIATHAN TP | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| MAY151267 E | 9781606906828 | SHADOW MIDNIGHT IN MOSCOW TP ( C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| NOV141291 E | 9781606905791 | BATTLESTAR GALACTICA CLASSIC T P VOL 02 ADAMA GAMBIT (C: 0-1- | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| NOV151279 E | 9781606908020 | RED SONJA VULTURES CIRCLE TP ( C: 0-1-2) | 17.99 | 60.00 | 7.1960 | 1 | 7.20 |
| NOV151295 E | 9781606907986 | FRANK CHO JUNGLE GIRL TP VOL 0 3 (C: 0-1-2) | 15.99 | 60.00 | 6.3960 | 1 | 6.40 |
| OCT161453 E | 9781524102203 | KINGS QUEST TP | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| SEP110985 E | 9781606902554 | GARTH ENNIS COMPLETE BATTLEFIE LDS TP VOL 01 (MR) (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| SEP171500 E | 9781524104740 | GARTH ENNIS COMPLETE BATTLEFIE LDS TP VOL 03 (MR) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| | | **Intl Non Direct Market Gross** | | | | 18 | 164.73 |

## NO COST REPLACEMENTS

| ITEM CODE | ISBN # | DESCRIPTION | UNIT RETAIL | DISC % | P/O COST | QTY SOLD | TOTAL COST |
|---|---|---|---|---|---|---|---|
| DEC247498 J | 725130353580 | VAMPIRELLA (2025) #1 ASHCAN (N ET) (C: 0-1-2) | | | | 2 | |
| JAN257814 J | 725130356567 | CAPTAIN PLANET ASHCAN (NET) | | | | 3 | |
| NOV247893 J | 725130353559 | RED SONJA ATTACKS MARS ASHCAN | | | | 2 | |

(NET) (C: 1-1-2)
SEP191213 E   9781524113346   BOYS OMNIBUS TP VOL 05 (MR)                                                    1

**FREIGHT REBATE SUMMARY**

| ITEM CODE | ISBN # | DESCRIPTION | UNIT RETAIL | QTY RECVD | TOTAL RETL | FRT REBATE | FREIGHT CREDIT |
|---|---|---|---|---|---|---|---|
| AUG240180 H | 725130348326 | PUPPET MASTER 35TH ANN COLL TRADING CARD SET DISPLAY BOX (C: | 143.76 | 94 | 13,513.44 | - | - |
| P/O #  2408  0691-31 | | | | | | | |
| FEB250106 H | 725130354747 | CAPTAIN PLANET #1 CVR J SPEARS LTD VIRGIN (C: 1-1-2) | 50.00 | 4 | 200.00 | - | - |
| P/O #  2502  0691-14 | | | | | | | |
| FEB250123 H | 725130354785 | RED SONJA VS AOD #1 CVR J SPEARS LTD VIRGIN | 50.00 | 9 | 450.00 | - | - |
| P/O #  2502  0691-14 | | | | | | | |
| FEB250152 E | 725130354761 | GIANT-SIZE WACKY RACES #1 CVR A LINSNER (C: 1-0-0) | 4.99 | 5,665 | 28,268.35 | - | - |
| P/O #  2502  0691-20 | | | | | | | |
| FEB250157 H | 725130354761 | GIANT-SIZE WACKY RACES #1 CVR F LINSNER LTD VIRGIN (C: 1-1-2 | 50.00 | 2 | 100.00 | - | - |
| P/O #  2502  0691-14 | | | | | | | |
| FEB250179 E | 725130353580 | VAMPIRELLA (2025) #2 CVR A PARRILLO | 4.99 | 6,025 | 30,064.75 | - | - |
| P/O #  2502  0691-01 | | | | | | | |
| FEB250180 E | 725130353580 | VAMPIRELLA (2025) #2 CVR B LAND | 4.99 | 2,478 | 12,365.22 | - | - |
| P/O #  2502  0691-01 | | | | | | | |
| FEB250181 E | 725130353580 | VAMPIRELLA (2025) #2 CVR C FRISON | 4.99 | 5,525 | 27,569.75 | - | - |
| P/O #  2502  0691-01 | | | | | | | |
| FEB250182 E | 725130353580 | VAMPIRELLA (2025) #2 CVR D CHATZOUDIS | 4.99 | 2,922 | 14,580.78 | - | - |
| P/O #  2502  0691-01 | | | | | | | |
| FEB250183 E | 725130353580 | VAMPIRELLA (2025) #2 CVR E COSPLAY | 4.99 | 1,604 | 8,003.96 | - | - |
| P/O #  2502  0691-01 | | | | | | | |
| FEB250184 H | 725130353580 | VAMPIRELLA (2025) #2 CVR F LAND FOIL | 9.99 | 632 | 6,313.68 | - | - |
| P/O #  2502  0691-01 | | | | | | | |
| FEB250185 H | 725130353580 | VAMPIRELLA (2025) #2 CVR G LAND FOIL VIRGIN | 29.99 | 100 | 2,999.00 | - | - |
| P/O #  2502  0691-01 | | | | | | | |
| FEB250186 H | 725130353580 | VAMPIRELLA (2025) #2 CVR H FRISON FOIL | 9.99 | 1,308 | 13,066.92 | - | - |
| P/O #  2502  0691-01 | | | | | | | |
| FEB250187 H | 725130353580 | VAMPIRELLA (2025) #2 CVR I FRISON FOIL VIRGIN | 29.99 | 383 | 11,486.17 | - | - |
| P/O #  2502  0691-01 | | | | | | | |
| FEB250191 E | 725130353580 | VAMPIRELLA (2025) #2 CVR M 10 COPY ANACLETO ORIGINAL (C: 0-1 | 4.99 | 543 | 2,709.57 | - | - |
| P/O #  2502  0691-01 | | | | | | | |
| FEB250192 E | 725130353580 | VAMPIRELLA (2025) #2 CVR N 10 COPY COSPLAY VIRGIN (C: 0-1-2) | 4.99 | 458 | 2,285.42 | - | - |
| P/O #  2502  0691-01 | | | | | | | |
| FEB250193 H | 725130353580 | VAMPIRELLA (2025) #2 CVR O 10 COPY CHATZOUDIS FOIL (C: 0-1-2 | 9.99 | 482 | 4,815.18 | - | - |
| P/O #  2502  0691-01 | | | | | | | |
| FEB250194 E | 725130353580 | VAMPIRELLA (2025) #2 CVR P 10 COPY ANACLETO B&W (C: 0-1-2) | 4.99 | 308 | 1,536.92 | - | - |
| P/O #  2502  0691-01 | | | | | | | |
| FEB250195 H | 725130353580 | VAMPIRELLA (2025) #2 CVR Q 15 COPY CHATZOUDIS FOIL VIRGIN (C | 9.99 | 461 | 4,605.39 | - | - |
| P/O #  2502  0691-01 | | | | | | | |
| FEB250196 E | 725130353580 | VAMPIRELLA (2025) #2 CVR R 15 COPY ANACLETO B&W VIRGIN (C: 0 | 4.99 | 250 | 1,247.50 | - | - |
| P/O #  2502  0691-01 | | | | | | | |
| FEB250197 E | 725130353580 | VAMPIRELLA (2025) #2 CVR S 20 COPY CHATZOUDIS VIRGIN (C: 0-1 | 4.99 | 438 | 2,185.62 | - | - |
| P/O #  2502  0691-01 | | | | | | | |
| FEB250198 E | 725130353580 | VAMPIRELLA (2025) #2 CVR T 20 COPY FRISON VIRGIN (C: 0-1-2) | 4.99 | 508 | 2,534.92 | - | - |
| P/O #  2502  0691-01 | | | | | | | |
| FEB250199 E | 725130353580 | VAMPIRELLA (2025) #2 CVR U 25 | 4.99 | 235 | 1,172.65 | - | - |

| | | | | | | |
|---|---|---|---|---:|---:|---:|
| | COPY INCV ANACLETO VIRGIN (C: | | | | | |
| P/O # 2502 0691-01 FEB250200 E 725130353580 | VAMPIRELLA (2025) #2 CVR V 25 COPY LAND VIRGIN (C: 0-1-2) | 4.99 | 236 | 1,177.64 | - | - |
| P/O # 2502 0691-01 FEB250210 H 725130353559 | RED SONJA ATTACKS MARS #2 CVR D LINSNER LTD VIRGIN | 50.00 | 5 | 250.00 | - | - |
| P/O # 2502 0691-14 FEB250274 H 725130352743 | HERCULOIDS #3 CVR G MATTINA LT D VIRGIN (C: 1-1-2) | 50.00 | 15 | 750.00 | - | - |
| P/O # 2502 0691-02 FEB250295 E 725130351586 | SILVERHAWKS #4 CVR A SPEARS | 4.99 | 240 | 1,197.60 | | |
| P/O # 2502 0691-23 FEB250296 E 725130351586 | SILVERHAWKS #4 CVR B LEE & CHU NG (C: 1-0-0) | 4.99 | 40 | 199.60 | - | - |
| P/O # 2502 0691-23 FEB250297 E 725130351586 | SILVERHAWKS #4 CVR C STOKOE (C : 1-0-0) | 4.99 | 33 | 164.67 | - | - |
| P/O # 2502 0691-23 FEB250298 E 725130351586 | SILVERHAWKS #4 CVR D BORGES (C : 1-0-0) | 4.99 | 15 | 74.85 | - | - |
| P/O # 2502 0691-23 FEB250299 E 725130351586 | SILVERHAWKS #4 CVR E MOSS (C: 1-0-0) | 4.99 | 14 | 69.86 | - | - |
| P/O # 2502 0691-23 FEB250300 E 725130351586 | SILVERHAWKS #4 CVR F LEIRIX (C : 1-0-0) | 4.99 | 20 | 99.80 | - | - |
| P/O # 2502 0691-23 FEB250301 E 725130351586 | SILVERHAWKS #4 CVR G MANIX (C: 1-0-0) | 10.00 | 4 | 40.00 | - | - |
| P/O # 2502 0691-23 FEB250302 H 725130351586 | SILVERHAWKS #4 CVR H SPEARS FO IL (C: 1-0-0) | 9.99 | 20 | 199.80 | - | - |
| P/O # 2502 0691-23 FEB250306 E 725130351586 | SILVERHAWKS #4 CVR L 10 COPY I NCV COUSENS BATTLE DAMAGE ORIG | 4.99 | 6 | 29.94 | - | - |
| P/O # 2502 0691-23 FEB250307 H 725130351586 | SILVERHAWKS #4 CVR M 10 COPY I NCV LEIRIX FOIL (C: 1-1-2) | 9.99 | 3 | 29.97 | - | - |
| P/O # 2502 0691-23 FEB250308 E 725130351586 | SILVERHAWKS #4 CVR N 10 COPY I NCV LEE LINE ART VIRGIN (C: 1- | 4.99 | 6 | 29.94 | - | - |
| P/O # 2502 0691-23 FEB250309 E 725130351586 | SILVERHAWKS #4 CVR O 15 COPY I NCV COUSENS BATTLE DAMAGE VIRG | 4.99 | 3 | 14.97 | - | - |
| P/O # 2502 0691-23 FEB250310 H 725130351586 | SILVERHAWKS #4 CVR P 15 COPY I NCV LEIRIX FOIL VIRGIN (C: 1-1 | 9.99 | 2 | 19.98 | - | - |
| P/O # 2502 0691-23 FEB250311 E 725130351586 | SILVERHAWKS #4 CVR Q 15 COPY I NCV MANIX VIRGIN (C: 1-1-2) | 4.99 | 3 | 14.97 | - | - |
| P/O # 2502 0691-23 FEB250312 E 725130351586 | SILVERHAWKS #4 CVR R 20 COPY I NCV LEIRIX VIRGIN (C: 1-1-2) | 4.99 | 2 | 9.98 | - | - |
| P/O # 2502 0691-23 FEB250313 E 725130351586 | SILVERHAWKS #4 CVR S 20 COPY I NCV MOSS VIRGIN (C: 1-1-2) | 4.99 | 2 | 9.98 | - | - |
| P/O # 2502 0691-23 FEB250314 E 725130351586 | SILVERHAWKS #4 CVR T 20 COPY I NCV BORGES VIRGIN (C: 1-1-2) | 4.99 | 2 | 9.98 | - | - |
| P/O # 2502 0691-23 FEB250315 E 725130351586 | SILVERHAWKS #4 CVR U 25 COPY I NCV STOKOE VIRGIN (C: 1-1-2) | 4.99 | 1 | 4.99 | - | - |
| P/O # 2502 0691-23 FEB250316 E 725130351586 | SILVERHAWKS #4 CVR V 25 COPY I NCV LEE & JUNE VIRGIN (C: 1-1- | 4.99 | 1 | 4.99 | - | - |
| P/O # 2502 0691-23 FEB250317 E 725130344793 | SPACE GHOST #12 CVR A MATTINA (C: 1-0-0) | 4.99 | 270 | 1,347.30 | - | - |
| P/O # 2502 0691-17 FEB250318 E 725130344793 | SPACE GHOST #12 CVR B LEE & CH UNG (C: 1-0-0) | 4.99 | 39 | 194.61 | - | - |
| P/O # 2502 0691-17 FEB250319 E 725130344793 | SPACE GHOST #12 CVR C BARENDS (C: 1-0-0) | 4.99 | 28 | 139.72 | - | - |

| | | | | | | |
|---|---|---|---|---|---|---|
| P/O # 2502 0691-17 | | | | | | |
| FEB250320 E 725130344793 | SPACE GHOST #12 CVR D MARQUES (C: 1-0-0) | 4.99 | 15 | 74.85 | - | - |
| P/O # 2502 0691-17 | | | | | | |
| FEB250323 E 725130344793 | SPACE GHOST #12 CVR G 10 COPY INCV BARENDS VIRGIN (C: 1-0-0) | 4.99 | 14 | 69.86 | - | - |
| P/O # 2502 0691-17 | | | | | | |
| FEB250324 E 725130344793 | SPACE GHOST #12 CVR H 10 COPY INCV LEE LINE ART (C: 1-0-0) | 4.99 | 1 | 4.99 | - | - |
| P/O # 2502 0691-17 | | | | | | |
| FEB250325 E 725130344793 | SPACE GHOST #12 CVR I 10 COPY INCV MARQUES LINE ART VIRGIN ( | 4.99 | 1 | 4.99 | - | - |
| P/O # 2502 0691-17 | | | | | | |
| FEB250329 E 725130349392 | TERMINATOR #7 CVR A SHALVEY | 4.99 | 6,895 | 34,406.05 | - | - |
| P/O # 2502 0691-17 | | | | | | |
| FEB250330 E 725130349392 | TERMINATOR #7 CVR B GALMON | 4.99 | 1,489 | 7,430.11 | - | - |
| P/O # 2502 0691-17 | | | | | | |
| FEB250331 E 725130349392 | TERMINATOR #7 CVR C STAGGS | 4.99 | 1,290 | 6,437.10 | - | - |
| P/O # 2502 0691-17 | | | | | | |
| FEB250332 E 725130349392 | TERMINATOR #7 CVR D COUSENS | 4.99 | 809 | 4,036.91 | - | - |
| P/O # 2502 0691-17 | | | | | | |
| FEB250334 E 725130349392 | TERMINATOR #7 CVR F 10 COPY IN CV SHALVEY LINE ART | 4.99 | 120 | 598.80 | - | - |
| P/O # 2502 0691-17 | | | | | | |
| FEB250335 E 725130349392 | TERMINATOR #7 CVR G 10 COPY IN CV STAGGS VIRGIN | 4.99 | 179 | 893.21 | - | - |
| P/O # 2502 0691-17 | | | | | | |
| FEB250336 E 725130349392 | TERMINATOR #7 CVR H 15 COPY IN CV SHALVEY LINE ART VIRGIN | 4.99 | 66 | 329.34 | - | - |
| P/O # 2502 0691-17 | | | | | | |
| FEB250337 E 725130349392 | TERMINATOR #7 CVR I 15 COPY IN CV COUSENS VIRGIN | 4.99 | 79 | 394.21 | - | - |
| P/O # 2502 0691-17 | | | | | | |
| FEB250338 E 725130349392 | TERMINATOR #7 CVR J 20 COPY IN CV GALMAN VIRGIN | 4.99 | 62 | 309.38 | - | - |
| P/O # 2502 0691-17 | | | | | | |
| FEB250339 E 725130349392 | TERMINATOR #7 CVR K 20 COPY IN CV SHALVEY VIRGIN | 4.99 | 57 | 284.43 | - | - |
| P/O # 2502 0691-17 | | | | | | |
| FEB250351 H 725130341167 | THUNDERCATS #15 CVR L PARRILLO LTD VIRGIN (C: 1-1-2) | 50.00 | 15 | 750.00 | - | - |
| P/O # 2502 0691-02 | | | | | | |
| FEB258063 E 725130344793 | SPACE GHOST #12 CVR M FOC 5 CO PY INCV BARENDS B&W (C: 1-0-0) | 4.99 | 2 | 9.98 | - | - |
| P/O # 2502 0691-17 | | | | | | |
| FEB258064 E 725130344793 | SPACE GHOST #12 CVR N FOC 7 CO PY INCV MATTINA B&W (C: 1-0-0) | 4.99 | 1 | 4.99 | - | - |
| P/O # 2502 0691-17 | | | | | | |
| JAN250116 H 725130353580 | VAMPIRELLA (2025) #1 CVR J PAR RILLO METAL PREMIUM (C: 0-1-2) | 100.00 | 5 | 500.00 | - | - |
| P/O # 2501 0691-14 | | | | | | |
| JAN250117 H 725130353580 | VAMPIRELLA (2025) #1 CVR K PAR RILLO LTD VIRGIN (C: 0-1-2) | 50.00 | 3 | 150.00 | - | - |
| P/O # 2501 0691-14 | | | | | | |
| JAN250158 H 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR J MIDDLETON LTD V | 50.00 | 14 | 700.00 | - | - |
| P/O # 2501 0691-31 | | | | | | |
| JAN250224 H 725130352736 | DARKWING DUCK #2 CVR F STONES METAL PREMIUM (C: 1-1-2) | 100.00 | 1 | 100.00 | - | - |
| P/O # 2501 0691-14 | | | | | | |
| JAN250225 H 725130352736 | DARKWING DUCK #2 CVR G STONES LTD VIRGIN (C: 1-1-2) | 50.00 | 2 | 100.00 | - | - |
| P/O # 2501 0691-14 | | | | | | |
| JAN250269 E 725130351593 | ZOOTOPIA #3 CVR A FORSTNER (C: 1-0-0) | 4.99 | 3,675 | 18,338.25 | - | - |
| P/O # 2501 0691-17 | | | | | | |
| JAN250270 E 725130351593 | ZOOTOPIA #3 CVR B RANALDI (C: 1-0-0) | 4.99 | 886 | 4,421.14 | - | - |
| P/O # 2501 0691-17 | | | | | | |
| JAN250271 E 725130351593 | ZOOTOPIA #3 CVR C ROUSSEAU COL OR BLEED (C: 1-0-0) | 4.99 | 939 | 4,685.61 | - | - |
| P/O # 2501 0691-17 | | | | | | |
| JAN250272 E 725130351593 | ZOOTOPIA #3 CVR D STORYBOOK AR T (C: 1-0-0) | 4.99 | 465 | 2,320.35 | - | - |
| P/O # 2501 0691-17 | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAN250273 E 725130351593 | ZOOTOPIA #3 CVR E MOVIE CHARAC TERS (C: 1-0-0) | 4.99 | 522 | 2,604.78 | - | - |
| P/O # 2501 0691-17 | | | | | | |
| JAN250274 E 725130351593 | ZOOTOPIA #3 CVR F 10 COPY INCV MOVIE CHARACTERS VIRGIN (C: 1 | 4.99 | 120 | 598.80 | - | - |
| P/O # 2501 0691-17 | | | | | | |
| JAN250275 E 725130351593 | ZOOTOPIA #3 CVR G 10 COPY INCV STORYBOOK ART VIRGIN (C: 1-0- | 4.99 | 109 | 543.91 | - | - |
| P/O # 2501 0691-17 | | | | | | |
| JAN250276 E 725130351593 | ZOOTOPIA #3 CVR H 15 COPY INCV ROUSSEAU VIRGIN (C: 1-0-0) | 4.99 | 62 | 309.38 | - | - |
| P/O # 2501 0691-17 | | | | | | |
| JAN250277 E 725130351593 | ZOOTOPIA #3 CVR I 15 COPY INCV RANALDI VIRGIN (C: 1-0-0) | 4.99 | 62 | 309.38 | - | - |
| P/O # 2501 0691-17 | | | | | | |
| JAN250278 E 725130351593 | ZOOTOPIA #3 CVR J 20 COPY INCV FORSTNER VIRGIN (C: 1-0-0) | 4.99 | 50 | 249.50 | - | - |
| P/O # 2501 0691-17 | | | | | | |
| JAN250299 H 725130351586 | SILVERHAWKS #3 CVR K SPEARS LT D VIRGIN (C: 1-1-2) | 50.00 | 39 | 1,950.00 | - | - |
| P/O # 2501 0691-31 | | | | | | |
| JAN250333 H 725130349392 | TERMINATOR #6 CVR G SHALVEY ME TAL PREMIUM (C: 0-1-2) | 100.00 | 1 | 100.00 | - | - |
| P/O # 2501 0691-14 | | | | | | |
| JAN250352 H 725130341167 | THUNDERCATS #14 CVR K PARRILLO METAL PREMIUM (C: 1-1-2) | 100.00 | 28 | 2,800.00 | - | - |
| P/O # 2501 0691-31 | | | | | | |
| JAN250353 H 725130341167 | THUNDERCATS #14 CVR L PARRILLO LTD VIRGIN (C: 1-1-2) | 50.00 | 1 | 50.00 | - | - |
| P/O # 2501 0691-14 | | | | | | |
| JAN251630 H 725130354259 | DF MARVEL COMICS STAR WARS CVR ART SGN & REMARKED KYLO REN ( | 119.77 | 8 | 958.16 | - | - |
| P/O # 2501 0691-31 | | | | | | |
| MAR250041 E 725130354785 | RED SONJA VS AOD #2 CVR A BARE NDS | 4.99 | 455 | 2,270.45 | - | - |
| P/O # 2503 0691-23 | | | | | | |
| MAR250042 E 725130354785 | RED SONJA VS AOD #2 CVR B SEEL EY | 4.99 | 77 | 384.23 | - | - |
| P/O # 2503 0691-23 | | | | | | |
| MAR250044 E 725130354785 | RED SONJA VS AOD #2 CVR D JELE NIC | 4.99 | 49 | 244.51 | - | - |
| P/O # 2503 0691-23 | | | | | | |
| MAR250047 E 725130354785 | RED SONJA VS AOD #2 CVR G 10 C OPY INCV SEELEY LINE ART | 4.99 | 18 | 89.82 | - | - |
| P/O # 2503 0691-23 | | | | | | |
| MAR250048 E 725130354785 | RED SONJA VS AOD #2 CVR H 10 C OPY INCV JELENIC VIRGIN | 4.99 | 18 | 89.82 | - | - |
| P/O # 2503 0691-23 | | | | | | |
| MAR250049 E 725130354785 | RED SONJA VS AOD #2 CVR I 15 C OPY INCV SEELEY LINE ART VIRGI | 4.99 | 13 | 64.87 | - | - |
| P/O # 2503 0691-23 | | | | | | |
| MAR250050 E 725130354785 | RED SONJA VS AOD #2 CVR J 15 C OPY INCV BARENDS VIRGIN | 4.99 | 20 | 99.80 | - | - |
| P/O # 2503 0691-23 | | | | | | |
| MAR250051 E 725130354785 | RED SONJA VS AOD #2 CVR K 20 C OPY INCV SEELEY VIRGIN | 4.99 | 4 | 19.96 | - | - |
| P/O # 2503 0691-23 | | | | | | |
| MAR250070 E 725130352736 | DARKWING DUCK #4 CVR A STONES (C: 1-0-0) | 4.99 | 4,595 | 22,929.05 | - | - |
| P/O # 2503 0691-01 | | | | | | |
| MAR250071 E 725130352736 | DARKWING DUCK #4 CVR B BAGLEY (C: 1-0-0) | 4.99 | 864 | 4,311.36 | - | - |
| P/O # 2503 0691-01 | | | | | | |
| MAR250072 E 725130352736 | DARKWING DUCK #4 CVR C BRANDT & STEIN (C: 1-0-0) | 4.99 | 589 | 2,939.11 | - | - |
| P/O # 2503 0691-01 | | | | | | |
| MAR250073 E 725130352736 | DARKWING DUCK #4 CVR D BALDARI (C: 1-0-0) | 4.99 | 450 | 2,245.50 | - | - |
| P/O # 2503 0691-01 | | | | | | |
| MAR250074 E 725130352736 | DARKWING DUCK #4 CVR E CANGIAL OSI (C: 1-0-0) | 4.99 | 518 | 2,584.82 | - | - |
| P/O # 2503 0691-01 | | | | | | |
| MAR250077 E 725130352736 | DARKWING DUCK #4 CVR H 10 COPY INCV CANGIALOSI LINE ART (C: | 4.99 | 82 | 409.18 | - | - |
| P/O # 2503 0691-01 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAR250078 E 725130352736 | DARKWING DUCK #4 CVR I 10 COPY INCV BAGLEY LINE ART (C: 1-0- | 4.99 | 83 | 414.17 | - | | - |
| P/O # 2503 0691-01 | | | | | | | |
| MAR250079 E 725130352736 | DARKWING DUCK #4 CVR J 10 COPY INCV BALDARI VIRGIN (C: 1-1-2 | 4.99 | 88 | 439.12 | - | | - |
| P/O # 2503 0691-01 | | | | | | | |
| MAR250080 E 725130352736 | DARKWING DUCK #4 CVR K 15 COPY INCV CANGIALOSI LINE ART VIRG | 4.99 | 48 | 239.52 | - | | - |
| P/O # 2503 0691-01 | | | | | | | |
| MAR250081 E 725130352736 | DARKWING DUCK #4 CVR L 15 COPY INCV BAGLEY LINE ART VIRGIN ( | 4.99 | 48 | 239.52 | - | | - |
| P/O # 2503 0691-01 | | | | | | | |
| MAR250082 E 725130352736 | DARKWING DUCK #4 CVR M 15 COPY INCV BRANDT & STEIN VIRGIN (C | 4.99 | 53 | 264.47 | - | | - |
| P/O # 2503 0691-01 | | | | | | | |
| MAR250083 E 725130352736 | DARKWING DUCK #4 CVR N 20 COPY INCV CANGIALOSI VIRGIN (C: 1- | 4.99 | 54 | 269.46 | - | | - |
| P/O # 2503 0691-01 | | | | | | | |
| MAR250084 E 725130352736 | DARKWING DUCK #4 CVR O 20 COPY INCV BAGLEY VIRGIN (C: 1-1-2) | 4.99 | 49 | 244.51 | - | | - |
| P/O # 2503 0691-01 | | | | | | | |
| MAR250183 E 725130350107 | GREEN HORNET MISS FURY #5 CVR A FRANCAVILLA | 4.99 | 128 | 638.72 | - | | - |
| P/O # 2503 0691-18 | | | | | | | |
| MAR250184 E 725130350107 | GREEN HORNET MISS FURY #5 CVR B LEE & CHUNG | 4.99 | 33 | 164.67 | - | | - |
| P/O # 2503 0691-18 | | | | | | | |
| MAR250185 E 725130350107 | GREEN HORNET MISS FURY #5 CVR C CASE | 4.99 | 15 | 74.85 | - | | - |
| P/O # 2503 0691-18 | | | | | | | |
| MAR250186 E 725130350107 | GREEN HORNET MISS FURY #5 CVR D EDGAR | 4.99 | 12 | 59.88 | - | | - |
| P/O # 2503 0691-18 | | | | | | | |
| MAR250187 E 725130350107 | GREEN HORNET MISS FURY #5 CVR E 10 COPY INCV LEE LINE ART | 4.99 | 1 | 4.99 | - | | - |
| P/O # 2503 0691-18 | | | | | | | |
| MAR250188 E 725130350107 | GREEN HORNET MISS FURY #5 CVR F 10 COPY INCV EDGAR VIRGIN | 4.99 | 1 | 4.99 | - | | - |
| P/O # 2503 0691-18 | | | | | | | |
| MAR257227 E 725130353580 | VAMPIRELLA (2025) #2 CVR W FOC BONUS SPEARS ORIGINAL | 4.99 | 4,438 | 22,145.62 | - | | - |
| P/O # 2503 0691-01 | | | | | | | |
| MAR257228 H 725130353580 | VAMPIRELLA (2025) #2 CVR X FOC BONUS SPEARS ORIGINAL FOIL | 9.99 | 1,486 | 14,845.14 | - | | - |
| P/O # 2503 0691-01 | | | | | | | |
| MAR257229 H 725130353580 | VAMPIRELLA (2025) #2 CVR Y FOC BONUS SPEARS ORIGINAL FOIL VI | 29.99 | 475 | 14,245.25 | - | | - |
| P/O # 2503 0691-01 | | | | | | | |
| MAR257230 E 725130353580 | VAMPIRELLA (2025) #2 CVR Z FOC BONUS PARRILLO ULTRAVIOLET | 4.99 | 414 | 2,065.86 | - | | - |
| P/O # 2503 0691-01 | | | | | | | |
| MAR257231 E 725130353580 | VAMPIRELLA (2025) #2 CVR ZA FO C 7 COPY INCV CHATZOUDIS B&W | 4.99 | 292 | 1,457.08 | - | | - |
| P/O # 2503 0691-01 | | | | | | | |
| MAR257232 E 725130353580 | VAMPIRELLA (2025) #2 CVR ZB FO C 10 COPY INCV PARRILLO ULTRAV | 4.99 | 361 | 1,801.39 | - | | - |
| P/O # 2503 0691-01 | | | | | | | |
| MAR257233 E 725130353580 | VAMPIRELLA (2025) #2 CVR ZC FO C 10 COPY INCV SPEARS RED | 4.99 | 795 | 3,967.05 | - | | - |
| P/O # 2503 0691-01 | | | | | | | |
| MAR257234 E 725130353580 | VAMPIRELLA (2025) #2 CVR ZD FO C 10 COPY INCV SPEARS BLUE | 4.99 | 799 | 3,987.01 | - | | - |
| P/O # 2503 0691-01 | | | | | | | |
| MAR257235 E 725130353580 | VAMPIRELLA (2025) #2 CVR ZE FO C 15 COPY INCV SPEARS RED VIRG | 4.99 | 560 | 2,794.40 | - | | - |
| P/O # 2503 0691-01 | | | | | | | |
| MAR257236 E 725130353580 | VAMPIRELLA (2025) #2 CVR ZF FO C 20 COPY INCV SPEARS BLUE VIR | 4.99 | 460 | 2,295.40 | - | | - |
| P/O # 2503 0691-01 | | | | | | | |
| MAR257237 E 725130353580 | VAMPIRELLA (2025) #2 CVR ZG FO C 25 COPY INCV SPEARS VIRGIN | 4.99 | 466 | 2,325.34 | - | | - |
| P/O # 2503 0691-01 | | | | | | | |
| NOV240187 E 9781524125325 | JUSTICE DUCKS STARRING DARKWIN G DUCK TP (C: 0-1-2) | 19.99 | 11 | 219.89 | - | | - |
| P/O # 2411 0691-78 | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| NOV240195 H 725130351579 | ALTERED PURGATORI GRINDHOUSE ONE SHOT CVR E ATLAS ED | 49.99 | 59 | 2,949.41 | - |  - |
| P/O # 2411 0691-02 | | | | | |
| NOV240226 E 725130349378 | BARBARELLA #4 CVR A LINSNER | 4.99 | 3,090 | 15,419.10 | - |  - |
| P/O # 2411 0691-04 | | | | | |
| NOV240227 E 725130349378 | BARBARELLA #4 CVR B WU | 4.99 | 635 | 3,168.65 | - |  - |
| P/O # 2411 0691-04 | | | | | |
| NOV240228 E 725130349378 | BARBARELLA #4 CVR C PACE | 4.99 | 473 | 2,360.27 | - |  - |
| P/O # 2411 0691-04 | | | | | |
| NOV240229 E 725130349378 | BARBARELLA #4 CVR D COSPLAY | 4.99 | 649 | 3,238.51 | - |  - |
| P/O # 2411 0691-04 | | | | | |
| NOV240231 E 725130349378 | BARBARELLA #4 CVR F 7 COPY INCV MOROZOVA ORIGINAL | 4.99 | 131 | 653.69 | - |  - |
| P/O # 2411 0691-04 | | | | | |
| NOV240232 E 725130349378 | BARBARELLA #4 CVR G 10 COPY INCV COSPLAY VIRGIN | 4.99 | 82 | 409.18 | - |  - |
| P/O # 2411 0691-04 | | | | | |
| NOV240233 E 725130349378 | BARBARELLA #4 CVR H 10 COPY INCV LINSNER LINE ART (C: 0-1-2) | 4.99 | 66 | 329.34 | - |  - |
| P/O # 2411 0691-04 | | | | | |
| NOV240234 E 725130349378 | BARBARELLA #4 CVR I 10 COPY INCV MOROZOVA VIRGIN (C: 0-1-2) | 4.99 | 71 | 354.29 | - |  - |
| P/O # 2411 0691-04 | | | | | |
| NOV240235 E 725130349378 | BARBARELLA #4 CVR J 15 COPY INCV PACE VIRGIN (C: 0-1-2) | 4.99 | 43 | 214.57 | - |  - |
| P/O # 2411 0691-04 | | | | | |
| NOV240236 E 725130349378 | BARBARELLA #4 CVR K 15 COPY INCV LINSNER LINE ART VIRGIN (C: | 4.99 | 47 | 234.53 | - |  - |
| P/O # 2411 0691-04 | | | | | |
| NOV240237 E 725130349378 | BARBARELLA #4 CVR L 15 COPY INCV WU VIRGIN (C: 0-1-2) | 4.99 | 43 | 214.57 | - |  - |
| P/O # 2411 0691-04 | | | | | |
| | | | 73,842 | 439,425.68 | | - |

| RECAP | Retail | Cost |
|---|---|---|
| Total Direct Market, Gross | 525,974.96 | 218,793.10 |
| Direct Market Credits (Shortages, Damages) | (20,472.96) | (8,678.98) |
| Direct Market Credits (Returns) | (6,501.20) | (2,604.08) |
| Total Non-Direct Market, Gross | 43,629.85 | 17,503.43 |
| Non-Direct Market Credits (Shortages) | (1,559.38) | (623.75) |
| Non-Direct Market Credits (Returns) | (18,404.74) | (7,361.90) |
| Total International Non-Direct Market, Gross | 411.82 | 164.73 |
| International Non-Direct Market Credits (Shortages) | - | - |
| **Sub Total, Sales** | | 217,192.55 |
| Non-Direct Market Incentive Discount (0% of Total Retail) | 43,629.85 | - |
| International Market Incentive Discount (2.5% of Total Retail) | 411.82 | (10.30) |
| Non-Direct Market Service Fee (3% of Total Retail of Returns) | (18,404.74) | (552.14) |
| **Sub Total** | | 216,630.11 |
| **Early Pay Discount** | | - |
| **Total, Freight Rebate** | 439,425.68 | - |

**Grand Total Due, Dynamic Forces, Inc.**                216,630.11

**DIAMOND COMIC DISTRIBUTORS, INC.**

**Consignment Vendor Sales**

**Vendor #691 -** Dynamic Forces, Inc.
**Invoicing Week:** 4/28/25 to 5/04/25

**DIRECT MARKET STORES**

| ITEM CODE | ISBN # | DESCRIPTION | UNIT RETAIL | DISC % | P/O COST | QTY SOLD | TOTAL COST |
|---|---|---|---|---|---|---|---|
| APR141138 E | 9781606904992 | SHADOW MASTER SERIES TP VOL 02 (MR) (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| APR151344 E | 9781606906637 | JIM BUTCHER DRESDEN FILES OMNI BUS TP VOL 01 | 39.99 | 60.00 | 15.9960 | 1 | 16.00 |
| APR161511 E | 9781606908891 | DAWN VAMPIRELLA HC (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| APR171620 E | 9781524103385 | GREEN HORNET REIGN OF THE DEMO N TP | 15.99 | 60.00 | 6.3960 | 1 | 6.40 |
| APR180918 E | 725130267382 | VAMPIRELLA ROSES FOR DEAD #1 ( OF 5) CVR A LINSNER (MR) | 2.00 | 60.00 | 0.8000 | 15 | 12.00 |
| APR180918 E | 725130267382 | VAMPIRELLA ROSES FOR DEAD #1 ( OF 5) CVR A LINSNER (MR) | 3.99 | 60.00 | 1.5960 | 5 | 7.98 |
| APR180919 E | 725130267382 | VAMPIRELLA ROSES FOR DEAD #1 ( OF 5) CVR B TUCCI (MR) | 2.00 | 60.00 | 0.8000 | 6 | 4.80 |
| APR180919 E | 725130267382 | VAMPIRELLA ROSES FOR DEAD #1 ( OF 5) CVR B TUCCI (MR) | 3.99 | 60.00 | 1.5960 | 5 | 7.98 |
| APR181018 E | 9781524106683 | VAMPIRELLA DYNAMITE YEARS OMNI BUS TP VOL 03 (C: 0-1-2) | 24.49 | 60.00 | 9.7972 | 2 | 19.59 |
| APR181048 H | 725130269980 | JOSEPH LINSNER DAWN STATUE (C: 0-1-2) | 94.99 | 50.00 | 47.4975 | 2 | 95.00 |
| APR190987 E | 725130281487 | RED SONJA BIRTH OF SHE DEVIL # 1 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| APR191044 E | 725130268716 | ELVIRA MISTRESS OF DARK #11 CV R A SEELEY | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| APR201292 E | 9781524115159 | RED SONJA (2019) TP VOL 02 QUE ENS GAMBIT | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| APR201307 E | 9781524115180 | VAMPIRELLA RED SONJA TP VOL 01 THESE DARK SYNCHRONICITIES | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| APR201329 E | 9781524115210 | VENGEANCE VAMPIRELLA TP VOL 01 REBIRTH | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| APR208193 E | 725130284754 | VENGEANCE OF VAMPIRELLA #8 CAS TRO FOC BONUS VAR | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| APR208194 E | 725130284754 | VENGEANCE OF VAMPIRELLA #8 CAS TRO VIRGIN FOC BONUS VAR | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| APR208195 E | 725130284754 | VENGEANCE OF VAMPIRELLA #8 CAS TRO B&W FOC BONUS VAR | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| APR208196 E | 725130284754 | VENGEANCE OF VAMPIRELLA #8 CAS TRO B&W VIRGIN FOC BONUS VAR | 2.00 | 60.00 | 0.8000 | 3 | 2.40 |
| APR211073 E | 725130282132 | VAMPIRELLA #22 CVR A PARRILLO | 2.00 | 60.00 | 0.8000 | 3 | 2.40 |
| APR211099 E | 9781524120153 | DIE!NAMITE TP VOL 01 | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| APR211131 E | 9781524120122 | RED SONJA PRICE OF BLOOD TP | 14.99 | 60.00 | 5.9960 | 3 | 17.99 |
| APR211155 E | 725130284754 | VENGEANCE OF VAMPIRELLA #19 CV R A PARRILLO | 2.00 | 60.00 | 0.8000 | 6 | 4.80 |
| APR220483 E | 725130319500 | VAMPIRELLA STRIKES #2 CVR A PA RRILLO | 2.00 | 60.00 | 0.8000 | 16 | 12.80 |
| APR220484 E | 725130319500 | VAMPIRELLA STRIKES #2 CVR B SE GOVIA | 2.00 | 60.00 | 0.8000 | 6 | 4.80 |
| APR220485 E | 725130319500 | VAMPIRELLA STRIKES #2 CVR C YO ON | 2.00 | 60.00 | 0.8000 | 10 | 8.00 |
| APR220486 E | 725130319500 | VAMPIRELLA STRIKES #2 CVR D CA LDWELL | 2.00 | 60.00 | 0.8000 | 14 | 11.20 |
| APR220486 E | 725130319500 | VAMPIRELLA STRIKES #2 CVR D CA LDWELL | 3.99 | 60.00 | 1.5960 | 5 | 7.98 |
| APR220495 E | 9781524121839 | BOYS OVERSIZED OMNIBUS HC VOL 03 (MR) (C: 0-1-2) | 99.99 | 60.00 | 39.9960 | 7 | 279.97 |
| APR220514 E | 9781524121679 | PURGATORI WITCHES GET STITCHES TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| APR220539 E | 725130318848 | IMMORTAL RED SONJA #3 CVR A NA KAYAMA | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| APR230400 E | 725130329547 | VICTORY #1 CVR A JOHNSON | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| APR230401 E | 725130329547 | VICTORY #1 CVR B HITCH | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| APR230402 E | 725130329547 | VICTORY #1 CVR C DIAZ | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| APR230403 E | 725130329547 | VICTORY #1 CVR D COHEN | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| APR230404 E | 725130329547 | VICTORY #1 CVR E COSPLAY | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| APR230422 E | 725130331243 | BETTIE PAGE #1 CVR H 10 COPY I NCV CHO ORIGINAL BLACK BAG (MR | 10.00 | 60.00 | 4.0000 | 2 | 8.00 |
| APR230439 E | 725130330581 | STARFINDER ANGELS DRIFT #1 CVR A DALESSANDRO | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| APR230469 E | 725130330208 | DISNEY VILLAINS MALEFICENT #2 | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | CVR C MEYER | | | | | |
| APR230470 E | 725130330208 | DISNEY VILLAINS MALEFICENT #2 CVR D PUEBLA | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| APR230471 E | 725130330208 | DISNEY VILLAINS MALEFICENT #2 CVR E DURSO | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| APR230513 E | 725130330239 | ELVIRA IN MONSTERLAND #2 CVR A ACOSTA | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| APR230523 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #2 C VR A LEE | 2.00 | 60.00 | 0.8000 | 6 | 4.80 |
| APR230524 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #2 C VR B LEIRIX | 2.00 | 60.00 | 0.8000 | 17 | 13.60 |
| APR230524 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #2 C VR B LEIRIX | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| APR230525 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #2 C VR C YOON | 2.00 | 60.00 | 0.8000 | 6 | 4.80 |
| APR230526 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #2 C VR D LINSNER | 2.00 | 60.00 | 0.8000 | 8 | 6.40 |
| APR230528 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #2 C VR F COSPLAY | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| APR230586 E | 9781524122478 | DRACULINA 90 HOURS IN SAN FRAN CISCO TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 3 | 23.99 |
| APR230596 E | 725130323996 | SWEETIE CANDY VIGILANTE #6 CVR A ZORNOW (MR) | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| APR230606 E | 725130319500 | VAMPIRELLA STRIKES #13 CVR E C OSPLAY | 2.00 | 60.00 | 0.8000 | 3 | 2.40 |
| APR240152 H | 725130345875 | VAMPIRELLA DARK REFLECTIONS #1 CVR J FRISON LTD VIRGIN (C: 0 | 50.00 | 52.00 | 24.0000 | 1 | 24.00 |
| APR240155 E | 9781524126278 | LILO & STITCH OHANA DM ED TP ( C: 1-1-2) | 13.99 | 60.00 | 5.5960 | 4 | 22.38 |
| APR240156 E | 9781524126285 | LILO & STITCH OHANA DM ED HC ( C: 1-1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| APR240157 E | 725130339225 | LILO & STITCH #6 CVR A BALDARI (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| APR240160 E | 725130339225 | LILO & STITCH #6 CVR D ROUSSEA U COLOR BLEED (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| APR240165 E | 725130343093 | HERCULES #3 CVR A KAMBADAIS | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| APR240166 E | 725130343093 | HERCULES #3 CVR B LOLLI | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| APR240199 E | 725130341167 | THUNDERCATS #5 CVR A NAKAYAMA (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| APR240240 E | 725130341204 | VAMPIRELLA #670 CVR A PARRILLO | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| APR240264 E | 725130341181 | ELVIRA MEETS HP LOVECRAFT #5 C VR D PHOTO | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| AUG073506 E | 9781933305233 | EDUARDO RISSO TALES OF TERROR TP (C: 0-0-2) | 14.99 | 60.00 | 5.9960 | 1 | 6.00 |
| AUG083939 E | 9781933305929 | BOYS TP VOL 03 GOOD FOR THE SO UL (MR) (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| AUG084013 I | 725130106223 | DF ROMITA LEGACY HC | 29.99 | 50.00 | 14.9950 | 1 | 15.00 |
| AUG090817 E | 9781606900819 | SAVAGE TALES OF RED SONJA TP | 19.99 | 60.00 | 7.9960 | 4 | 31.98 |
| AUG100944 E | 9781606901908 | VAMPIRELLA MASTERS SERIES TP V OL 02 WARREN ELLIS (C: 0-1-1) | 14.99 | 60.00 | 5.9960 | 1 | 6.00 |
| AUG110967 E | 9781606902455 | WARLORD OF MARS DEJAH THORIS T P VOL 01 COLOSSUS OF MARS (MR) | 16.99 | 60.00 | 6.7960 | 3 | 20.39 |
| AUG141376 E | 9781606905296 | RED SONJA GAIL SIMONE TP VOL 0 2 ART BLOOD & FIRE (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| AUG151323 E | 9781606907573 | SHAFT COMPLICATED MAN TP (MR) (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| AUG171504 E | 9781524103422 | BRANDON SANDERSON WHITE SAND H C VOL 02 | 24.99 | 60.00 | 9.9960 | 2 | 19.99 |
| AUG171625 E | 9781524104580 | VAMPIRELLA DYNAMITE YEARS OMNI BUS TP VOL 01 | 39.99 | 60.00 | 15.9960 | 1 | 16.00 |
| AUG171626 E | 9781524106720 | VAMPIRELLA TAROT CARDS SET (C: 0-1-2) | 19.99 | 59.00 | 8.1959 | 2 | 16.39 |
| AUG181189 E | 9781524107208 | BATTLESTAR GALACTICA VS BATTLE STAR GALACTICA TP | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| AUG181290 E | 9781524107765 | LEGENDERRY RED SONJA TP VOL 02 STEAMPUNK ADVENTURE | 19.99 | 60.00 | 7.9960 | 4 | 31.98 |
| AUG191177 E | 725130284754 | VENGEANCE OF VAMPIRELLA #1 CVR A MIDDLETON | 2.00 | 62.00 | 0.7600 | 23 | 17.48 |
| AUG191178 E | 725130284754 | VENGEANCE OF VAMPIRELLA #1 CVR B CHO | 2.00 | 62.00 | 0.7600 | 5 | 3.80 |
| AUG191178 E | 725130284754 | VENGEANCE OF VAMPIRELLA #1 CVR B CHO | 3.99 | 62.00 | 1.5162 | 3 | 4.55 |
| AUG191179 E | 725130284754 | VENGEANCE OF VAMPIRELLA #1 CVR C OLIVER | 2.00 | 62.00 | 0.7600 | 1 | 0.76 |
| AUG191181 E | 725130284754 | VENGEANCE OF VAMPIRELLA #1 CVR E COSPLAY | 2.00 | 62.00 | 0.7600 | 2 | 1.52 |
| AUG191299 E | 9781524112677 | ELVIRA MISTRESS OF DARK TP VOL 02 ELVIRAS INFERNO | 17.99 | 60.00 | 7.1960 | 3 | 21.59 |
| AUG191323 E | 9781524113155 | QUEEN SONJA OMNIBUS TP VOL 01 | 39.99 | 60.00 | 15.9960 | 11 | 175.96 |
| AUG200769 E | 725130295781 | DIE!NAMITE #1 CVR C MOMOKO VAM | 3.99 | 62.00 | 1.5162 | 1 | 1.52 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | PIRELLA | | | | |
| AUG200770 E | 725130295781 | DIE!NAMITE #1 CVR D MOMOKO RED SONJA | 3.99 | 62.00 | 1.5162 | 1 | 1.52 |
| AUG200793 E | 725130282132 | VAMPIRELLA #15 CVR A PARRILLO | 2.00 | 60.00 | 0.8000 | 4 | 3.20 |
| AUG200930 E | 9781524119539 | WARLORD OF MARS ATTACKS TP | 19.99 | 60.00 | 7.9960 | 4 | 31.98 |
| AUG210599 E | 725130282132 | VAMPIRELLA #25 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| AUG210742 E | 725130310828 | RED SONJA (2021) #2 CVR C LINSNER | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| AUG210765 E | 725130310859 | VAMPIVERSE #2 CVR A MUSABEKOV | 2.00 | 60.00 | 0.8000 | 3 | 2.40 |
| AUG210766 E | 725130310859 | VAMPIVERSE #2 CVR B SEGOVIA | 2.00 | 60.00 | 0.8000 | 8 | 6.40 |
| AUG210768 E | 725130310859 | VAMPIVERSE #2 CVR D HETRICK | 2.00 | 60.00 | 0.8000 | 9 | 7.20 |
| AUG218296 E | 725130282132 | VAMPIRELLA #25 CVR ZB FOC BONUS FLEECS & FORSTNER | 2.00 | 60.00 | 0.8000 | 3 | 2.40 |
| AUG220556 E | 725130323996 | SWEETIE CANDY VIGILANTE #1 CVR A ZORNOW (MR) | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| AUG220557 E | 725130323996 | SWEETIE CANDY VIGILANTE #1 CVR B HOWARD (MR) | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| AUG220558 E | 725130323996 | SWEETIE CANDY VIGILANTE #1 CVR C HOWARD POPSTAR (MR) | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| AUG220575 E | 725130322968 | VAMPIRELLA MINDWARP #2 (OF 5) CVR A LINSNER | 2.00 | 60.00 | 0.8000 | 20 | 16.00 |
| AUG220575 E | 725130322968 | VAMPIRELLA MINDWARP #2 (OF 5) CVR A LINSNER | 3.99 | 60.00 | 1.5960 | 5 | 7.98 |
| AUG220598 E | 9781524122126 | BARBARELLA WOMAN UNTAMED TP VOL 02 (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| AUG220676 E | 725130319500 | VAMPIRELLA STRIKES #6 CVR A PARRILLO | 2.00 | 60.00 | 0.8000 | 12 | 9.60 |
| AUG220688 E | 725130321138 | VAMPIRELLA YEAR ONE #4 CVR A TURNER | 2.00 | 60.00 | 0.8000 | 12 | 9.60 |
| AUG220688 E | 725130321138 | VAMPIRELLA YEAR ONE #4 CVR A TURNER | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| AUG220691 E | 725130321138 | VAMPIRELLA YEAR ONE #4 CVR D MARCH | 2.00 | 60.00 | 0.8000 | 12 | 9.60 |
| AUG230171 E | 725130333759 | VAMPIRELLA DEAD FLOWERS #1 (OF 4) CVR A PARRILLO | 2.00 | 60.00 | 0.8000 | 7 | 5.60 |
| AUG230172 E | 725130333759 | VAMPIRELLA DEAD FLOWERS #1 (OF 4) CVR B TURNER | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |
| AUG230172 E | 725130333759 | VAMPIRELLA DEAD FLOWERS #1 (OF 4) CVR B TURNER | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| AUG230175 E | 725130333759 | VAMPIRELLA DEAD FLOWERS #1 (OF 4) CVR E COSPLAY | 2.00 | 60.00 | 0.8000 | 6 | 4.80 |
| AUG230175 E | 725130333759 | VAMPIRELLA DEAD FLOWERS #1 (OF 4) CVR E COSPLAY | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| AUG230263 E | 725130334794 | GARGOYLES HALLOWEEN SP #1 CVR A LOLLI | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| AUG230288 E | 725130331366 | GARGOYLES DARK AGES #4 CVR A CRAIN | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| AUG230316 E | 725130325464 | GARGOYLES #11 CVR A NAKAYAMA | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| AUG230335 E | 725130331359 | RED SONJA 2023 #4 CVR C LINSNER | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| AUG230350 E | 725130330598 | FIRE AND ICE #3 CVR A LINSNER | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| AUG230364 E | 725130330581 | STARFINDER ANGELS DRIFT #3 CVR A DALESSANDRO | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| AUG230370 E | 725130332820 | VAMPIRELLA DRACULA RAGE #3 CVR D ANACLETO | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| AUG230377 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #6 CVR A LEE | 2.00 | 60.00 | 0.8000 | 6 | 4.80 |
| AUG230378 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #6 CVR B LINSNER | 2.00 | 60.00 | 0.8000 | 3 | 2.40 |
| AUG230379 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #6 CVR C MOSS | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| AUG230380 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #6 CVR D TOMASELLI | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| AUG230380 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #6 CVR D TOMASELLI | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| AUG230381 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #6 CVR E QUALANO | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| AUG230382 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #6 CVR F COSPLAY | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| AUG230387 E | 725130329547 | VICTORY #5 CVR A COHEN | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| AUG230388 E | 725130329547 | VICTORY #5 CVR B MATTEONI | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| AUG240123 E | 725130349392 | TERMINATOR #1 CVR A SHALVEY | 4.99 | 60.00 | 1.9960 | 6 | 11.98 |
| AUG240125 E | 725130349392 | TERMINATOR #1 CVR C SWAY | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| AUG240126 E | 725130349392 | TERMINATOR #1 CVR D COUSENS | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| AUG240145 E | 725130349378 | BARBARELLA #1 CVR A LINSNER | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| AUG240182 E | 725130346599 | JONNY QUEST #3 CVR A HARDIN | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| AUG240194 E | 725130343093 | HERCULES #6 CVR A KAMBADAIS | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| AUG240197 E | 725130343093 | HERCULES #6 CVR D RANALDI NEGATIVE SPACE | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| AUG240205 E | 9781524125219 | DARKWING DUCK TP VOL 02 JUSTIC | 17.99 | 60.00 | 7.1960 | 1 | 7.20 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | E DUCKS (C: 0-1-2) | | | | | |
| AUG240206 E | 725130346612 | POWERPUFF GIRLS #4 CVR A GANUC HEAU | 4.99 | 60.00 | 1.9960 | 5 | 9.98 |
| AUG240207 E | 725130346612 | POWERPUFF GIRLS #4 CVR B BALDA RI | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| AUG240216 E | 725130349385 | POWERPUFF GIRLS HALLOWEEN SP O NE SHOT CVR A STAGGS | 5.99 | 60.00 | 2.3960 | 4 | 9.58 |
| AUG240266 E | 725130344793 | SPACE GHOST #6 CVR A MATTINA | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| AUG240280 E | 9781524124717 | JENNIFER BLOOD BATTLE DIARY TP VOL 01 (MR) (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 90 | 719.64 |
| AUG240306 E | 9781524126032 | THUNDERCATS HC VOL 01 OMENS (C : 1-1-2) | 24.99 | 60.00 | 9.9960 | 2 | 19.99 |
| AUG240307 E | 9781524126025 | THUNDERCATS TP VOL 01 OMENS (C : 1-1-2) | 19.99 | 60.00 | 7.9960 | 7 | 55.97 |
| AUG240308 E | 725130346629 | THUNDERCATS CHEETARA #4 CVR A LEE | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| AUG240322 E | 725130341204 | VAMPIRELLA #673 CVR A PARRILLO | 4.99 | 60.00 | 1.9960 | 5 | 9.98 |
| AUG240323 E | 725130341204 | VAMPIRELLA #673 CVR B CHATZOUD IS | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| AUG241689 H | 725130349613 | DF MARVEL 85TH ANN SP #1 CGC G RADED (C: 0-1-2) | 85.00 | 52.00 | 40.8000 | 4 | 163.20 |
| AUG241690 H | 725130349620 | DF MARVEL 85TH ANN SP #1 YOUNG VAR CGC GRADED (C: 0-1-2) | 85.00 | 52.00 | 40.8000 | 4 | 163.20 |
| DEC073541 E | 9781933305684 | BOYS TP VOL 02 GET SOME (MR) ( C: 0-0-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| DEC078191 E | 761941259635 | BOYS TP VOL 01 NAME OF THE GAM E (MR) | 16.99 | 60.00 | 6.7960 | 10 | 67.96 |
| DEC090809 E | 9781606901007 | ARMY OF DARKNESS OMNIBUS TP VO L 01 (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 2 | 23.99 |
| DEC098105 E | 9781606901168 | ZORRO TP VOL 02 CLASHING BLADE S | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| DEC131052 E | 9781606904817 | RED SONJA GAIL SIMONE TP VOL 0 1 QUEEN OF PLAGUES (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| DEC131078 E | 9781606904824 | SHADOW MASTER SERIES TP VOL 01 (MR) (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 4 | 39.98 |
| DEC158322 E | 9781606908778 | MASKS TP VOL 02 | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| DEC171479 E | 9781524105631 | BIONIC MAN OMNIBUS TP VOL 01 | 39.99 | 60.00 | 15.9960 | 1 | 16.00 |
| DEC181256 E | 9781524108595 | BOYS OMNIBUS TP VOL 01 (MR) | 29.99 | 60.00 | 11.9960 | 558 | 6,693.77 |
| DEC191092 E | 725130289209 | VAMPIRELLA #3 (1969) REPLICA E D | 2.00 | 60.00 | 0.8000 | 4 | 3.20 |
| DEC200749 E | 725130302274 | VAMPIRELLA VALENTINES SP ONE S HOT CVR A LINSNER | 2.00 | 60.00 | 0.8000 | 26 | 20.80 |
| DEC200749 E | 725130302274 | VAMPIRELLA VALENTINES SP ONE S HOT CVR A LINSNER | 4.99 | 60.00 | 1.9960 | 5 | 9.98 |
| DEC200750 E | 725130302274 | VAMPIRELLA VALENTINES SP ONE S HOT CVR B HA | 2.00 | 60.00 | 0.8000 | 11 | 8.80 |
| DEC200750 E | 725130302274 | VAMPIRELLA VALENTINES SP ONE S HOT CVR B HA | 4.99 | 60.00 | 1.9960 | 10 | 19.96 |
| DEC200863 E | 725130282132 | VAMPIRELLA #19 CVR A PARRILLO | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| DEC200942 E | 9781524119256 | RED SONJA AGE OF CHAOS TP | 19.99 | 60.00 | 7.9960 | 3 | 23.99 |
| DEC200960 E | 9781524119409 | VAMPIRELLA SEDUCTION OF THE IN NOCENT TP VOL 02 | 19.99 | 60.00 | 7.9960 | 4 | 31.98 |
| DEC210604 E | 725130314406 | VAMPIRELLA DRACULA UNHOLY #3 C VR A PARRILLO | 2.00 | 60.00 | 0.8000 | 6 | 4.80 |
| DEC210711 E | 9781524120443 | VAMPIRELLA PURGATORI TP (C: 0- 1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| DEC220543 E | 725130327963 | DRACULINA BLOOD SIMPLE #1 CVR B LINSNER | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| DEC220546 E | 725130327963 | DRACULINA BLOOD SIMPLE #1 CVR E COSPLAY | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| DEC220694 E | 725130323996 | SWEETIE CANDY VIGILANTE #4 CVR A ZORNOW (MR) | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| DEC220711 E | 725130319500 | VAMPIRELLA STRIKES #10 CVR A P ARRILLO | 2.00 | 60.00 | 0.8000 | 20 | 16.00 |
| DEC220711 E | 725130319500 | VAMPIRELLA STRIKES #10 CVR A P ARRILLO | 3.99 | 60.00 | 1.5960 | 5 | 7.98 |
| DEC220713 E | 725130319500 | VAMPIRELLA STRIKES #10 CVR C Y OON | 2.00 | 60.00 | 0.8000 | 8 | 6.40 |
| DEC220723 E | 725130324436 | VAMPIRELLA VS RED SONJA #4 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| DEC230272 E | 725130341198 | SWEETIE CANDY VIGILANTE VOL 2 #1 CVR A ZORNOW (MR) | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| DEC230310 E | 725130339225 | LILO & STITCH #2 CVR B FORSTNE R (C: 1-0-0) | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| DEC230388 E | 725130336019 | SAVAGE RED SONJA #4 CVR A PANO SIAN | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| DEC230402 E | 725130336026 | WHEEL OF TIME GREAT HUNT #4 CV R A RUBI | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| DEC240137 E | 725130352743 | HERCULOIDS #1 CVR A MATTINA (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 7 | 13.97 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEC240138 E | 725130352743 | HERCULOIDS #1 CVR B LINSNER (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| DEC240139 E | 725130352743 | HERCULOIDS #1 CVR C BARENDS (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| DEC240141 E | 725130352743 | HERCULOIDS #1 CVR E MIGNOLA (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| DEC240142 H | 725130352743 | HERCULOIDS #1 CVR F MATTINA FO IL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| DEC240144 E | 725130352743 | HERCULOIDS #1 CVR H BLANK AUTH ENTIX (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| DEC240149 H | 725130352743 | HERCULOIDS #1 CVR M 10 COPY IN CV LINSNER FOIL (C: 1-1-2) | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| DEC240150 H | 725130352743 | HERCULOIDS #1 CVR N 10 COPY IN CV BARENDS FOIL (C: 1-1-2) | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| DEC240159 E | 725130352743 | HERCULOIDS #1 CVR W 50 COPY IN CV MASSAFERA VIRGIN (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| DEC240162 E | 725130352743 | HERCULOIDS #1 CVR Z 100 COPY I NCV LINSNER VIRGIN (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| DEC240163 E | 725130352736 | DARKWING DUCK #1 CVR A STONES (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 5 | 9.98 |
| DEC240167 E | 725130352736 | DARKWING DUCK #1 CVR E CANGIAL OSI (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| DEC240170 E | 725130352736 | DARKWING DUCK #1 CVR H BLANK A UTHENTIX (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| DEC240182 E | 725130352736 | DARKWING DUCK #1 CVR T 40 COPY INCV BAGLEY VIRGIN (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| DEC240184 E | 725130351586 | SILVERHAWKS #2 CVR A PARRILLO | 4.99 | 60.00 | 1.9960 | 8 | 15.97 |
| DEC240185 E | 725130351586 | SILVERHAWKS #2 CVR B LEE & CHU NG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| DEC240186 E | 725130351586 | SILVERHAWKS #2 CVR C STOKOE (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| DEC240188 E | 725130351586 | SILVERHAWKS #2 CVR E TAO (C: 1 -0-0) | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| DEC240190 E | 725130351586 | SILVERHAWKS #2 CVR G MANIX (C: 1-0-0) | 10.00 | 60.00 | 4.0000 | 2 | 8.00 |
| DEC240197 H | 725130351586 | SILVERHAWKS #2 CVR N 10 COPY I NCV TAO FOIL (C: 1-1-2) | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| DEC240198 H | 725130351586 | SILVERHAWKS #2 CVR O 15 COPY I NCV LEIRIX FOIL VIRGIN (C: 1-1 | 9.99 | 52.00 | 4.7952 | 2 | 9.59 |
| DEC240199 H | 725130351586 | SILVERHAWKS #2 CVR P 15 COPY I NCV TAO FOIL VIRGIN (C: 1-1-2) | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| DEC240203 E | 725130351586 | SILVERHAWKS #2 CVR T 25 COPY I NCV MANIX VIRGIN (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| DEC240208 E | 725130351593 | ZOOTOPIA #2 CVR A FORSTNER (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| DEC240209 E | 725130351593 | ZOOTOPIA #2 CVR B RANALDI (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| DEC240212 E | 725130351593 | ZOOTOPIA #2 CVR E MOVIE CHARAC TERS (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| DEC240218 H | 725130351593 | ZOOTOPIA #2 CVR K 15 COPY INCV ROUSSEAU COLOR BLEED FOIL VIR | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| DEC240223 E | 725130346605 | DUCKTALES #4 CVR A BIGARELLA ( C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 6 | 11.98 |
| DEC240224 E | 725130346605 | DUCKTALES #4 CVR B TOMASELLI ( C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| DEC240225 E | 725130346605 | DUCKTALES #4 CVR C LAURO (C: 1 -0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| DEC240227 E | 725130346605 | DUCKTALES #4 CVR E RONDA (C: 1 -0-0) | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| DEC240231 E | 725130346605 | DUCKTALES #4 CVR I 20 COPY INC V RONDA VIRGIN (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| DEC240233 E | 725130346605 | DUCKTALES #4 CVR K 30 COPY INC V LAURO VIRGIN (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| DEC240245 E | 725130352750 | POWERPUFF GIRLS VALENTINES KIS SY FACE SP #1 CVR A GANUCHEAU | 5.99 | 60.00 | 2.3960 | 2 | 4.79 |
| DEC240246 E | 725130352750 | POWERPUFF GIRLS VALENTINES KIS SY FACE SP #1 CVR B BALDARI | 5.99 | 60.00 | 2.3960 | 1 | 2.40 |
| DEC240251 E | 725130352767 | SAVAGE TALES WINTER 2025 SP #1 CVR A SUYDAM | 5.99 | 60.00 | 2.3960 | 1 | 2.40 |
| DEC240253 E | 725130352767 | SAVAGE TALES WINTER 2025 SP #1 CVR C LINSNER | 5.99 | 60.00 | 2.3960 | 1 | 2.40 |
| DEC240273 E | 725130346612 | POWERPUFF GIRLS #8 CVR A GANUC HEAU (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| DEC240274 E | 725130346612 | POWERPUFF GIRLS #8 CVR B RANAL DI (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| DEC240275 E | 725130346612 | POWERPUFF GIRLS #8 CVR C STAGG S (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| DEC240283 E | 725130344793 | SPACE GHOST #10 CVR A MATTINA (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 15 | 29.94 |
| DEC240294 E | 725130344793 | SPACE GHOST #10 CVR L 40 COPY | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | INCV LEE & CHUNG VIRGIN (C: 1- | | | | | |
| DEC240312 E | 725130349392 | TERMINATOR #5 CVR A SHALVEY | 4.99 | 60.00 | 1.9960 | 9 | 17.96 |
| DEC240314 E | 725130349392 | TERMINATOR #5 CVR C STAGGS | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| DEC240315 E | 725130349392 | TERMINATOR #5 CVR D COUSENS | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| DEC240320 E | 725130349392 | TERMINATOR #5 CVR I 10 COPY IN | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| | | CV SHALVEY LINE ART | | | | | |
| DEC240326 E | 725130349392 | TERMINATOR #5 CVR O 25 COPY IN | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| | | CV SHALVEY VIRGIN | | | | | |
| DEC240327 E | 725130341167 | THUNDERCATS #13 CVR A PARRILLO | 4.99 | 60.00 | 1.9960 | 10 | 19.96 |
| | | (C: 1-0-0) | | | | | |
| DEC240328 E | 725130341167 | THUNDERCATS #13 CVR B SHALVEY | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| | | (C: 1-0-0) | | | | | |
| DEC240329 E | 725130341167 | THUNDERCATS #13 CVR C LEE & CH | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| | | UNG (C: 1-0-0) | | | | | |
| DEC240330 E | 725130341167 | THUNDERCATS #13 CVR D MASSAFER | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| | | A (C: 1-0-0) | | | | | |
| DEC240332 E | 725130341167 | THUNDERCATS #13 CVR F ACTION F | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| | | IGURE (C: 1-0-0) | | | | | |
| DEC240348 E | 9781524127381 | THUNDERCATS HC VOL 02 ROAR (C: | 24.99 | 60.00 | 9.9960 | 4 | 39.98 |
| | | 0-1-2) | | | | | |
| DEC240349 E | 9781524127374 | THUNDERCATS TP VOL 02 ROAR (C: | 19.99 | 60.00 | 7.9960 | 5 | 39.98 |
| | | 0-1-2) | | | | | |
| DEC247292 E | 725130341167 | THUNDERCATS #13 CVR V FOC SPEA | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| | | RS ORIGINAL (C: 1-0-0) | | | | | |
| DEC247299 H | 725130341167 | THUNDERCATS #13 CVR ZC 10 COPY | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| | | FOC INCV MASSAFERA FOIL (C: 1 | | | | | |
| DEC247498 J | 725130353580 | VAMPIRELLA (2025) #1 ASHCAN (N | - | 100.00 | - | 8 | |
| | | ET) (C: 0-1-2) | | | | | |
| DEC247848 E | 725130351586 | SILVERHAWKS #2 CVR Y FOC SPEAR | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| | | S ORIGINAL (C: 1-0-0) | | | | | |
| DEC247849 H | 725130351586 | SILVERHAWKS #2 CVR Z FOC SPEAR | 9.99 | 52.00 | 4.7952 | 18 | 86.31 |
| | | S PURPLE FOIL (C: 1-0-0) | | | | | |
| DEC247856 E | 725130353573 | THUNDERCATS LOST #1 CVR S FOC | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| | | LOBOSCO ORIGINAL (C: 1-0-0) | | | | | |
| DEC247863 H | 725130353573 | THUNDERCATS LOST #1 CVR Z 15 C | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| | | OPY FOC INCV LEE VIRGIN FOIL ( | | | | | |
| FEB068262 I | 9781933305271 | ROMITA JR EVERY MARVEL SC | 19.99 | 50.00 | 9.9950 | 1 | 10.00 |
| FEB120951 E | 9781606901403 | ART OF RAMONA FRADON HC (C: 0- | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| | | 1-2) | | | | | |
| FEB130972 E | 9781606903971 | ARMY OF DARKNESS OMNIBUS TP VO | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| | | L 03 (C: 0-1-2) | | | | | |
| FEB161398 E | 9781606908372 | VAMPIRELLA ARMY OF DARKNESS TP | 14.99 | 60.00 | 5.9960 | 1 | 6.00 |
| | | (C: 0-1-2) | | | | | |
| FEB171541 E | 9781524102982 | KISS THE ELDER TP VOL 01 WORLD | 19.99 | 60.00 | 7.9960 | 3 | 23.99 |
| | | WITHOUT SUN | | | | | |
| FEB171564 E | 725130255686 | VAMPIRELLA #2 CVR B VIECELI | 2.00 | 60.00 | 0.8000 | 3 | 2.40 |
| FEB181418 E | 9781524105952 | JAMES BOND KILL CHAIN HC (C: 0 | 17.49 | 60.00 | 6.9972 | 1 | 7.00 |
| | | -1-2) | | | | | |
| FEB191095 E | 725130276131 | ELVIRA SHAPE OF ELVIRA #4 CVR | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| | | A FRANCAVILLA | | | | | |
| FEB191121 E | 725130272447 | JAMES BOND ORIGIN #8 CVR A PAN | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| | | OSIAN | | | | | |
| FEB191189 E | 9781524109332 | PROJECT SUPERPOWERS OMNIBUS TP | 29.99 | 60.00 | 11.9960 | 2 | 23.99 |
| | | VOL 02 BLACK TERROR | | | | | |
| FEB201244 E | 9781524114848 | VAMPIRELLA SEDUCTION OF THE IN | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| | | NOCENT VOL 01 | | | | | |
| FEB210757 E | 9781524106904 | ART OF GOOSEBUMPS HC | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| FEB210801 E | 9781524119935 | MARS ATTACKS RED SONJA TP | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| FEB210829 E | 9781524119348 | DEATH TO THE ARMY OF DARKNESS | 19.99 | 60.00 | 7.9960 | 5 | 39.98 |
| | | TP | | | | | |
| FEB220507 E | 725130318848 | IMMORTAL RED SONJA #1 CVR A NA | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| | | KAYAMA | | | | | |
| FEB230531 E | 725130342634 | DARKWING DUCK #4 CVR A LEIRIX | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| FEB230592 E | 725130327963 | DRACULINA BLOOD SIMPLE #3 CVR | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| | | E COSPLAY | | | | | |
| FEB230620 E | 725130323996 | SWEETIE CANDY VIGILANTE #5 CVR | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| | | B ZORNOW & PIXIE STIX (MR) | | | | | |
| FEB240154 E | 725130343093 | HERCULES #1 CVR A KAMBADAIS | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| FEB240158 H | 725130343093 | HERCULES #1 CVR E KAMBADAIS FO | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| | | IL | | | | | |
| FEB240160 E | 725130343093 | HERCULES #1 CVR G BLANK AUTHEN | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| | | TIX | | | | | |
| FEB240188 E | 725130341167 | THUNDERCATS #3 CVR A NAKAYAMA | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| FEB240189 E | 725130341167 | THUNDERCATS #3 CVR B PARRILLO | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| FEB240221 E | 9781524123895 | DRACULINA BLOOD SIMPLE TP (C: | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| | | 0-1-2) | | | | | |
| FEB240235 E | 725130341181 | ELVIRA MEETS HP LOVECRAFT #3 C | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| | | VR D PHOTO | | | | | |
| FEB240249 E | 725130339232 | GARGOYLES QUEST #4 CVR A CRAIN | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| | | (C: 1-0-0) | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FEB250097 E | 725130354747 | CAPTAIN PLANET #1 CVR A SPEARS (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 6,137 | 12,249.45 |
| FEB250098 E | 725130354747 | CAPTAIN PLANET #1 CVR B LEE & CHUNG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1,107 | 2,209.57 |
| FEB250099 E | 725130354747 | CAPTAIN PLANET #1 CVR C WARD ( C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 982 | 1,960.07 |
| FEB250100 E | 725130354747 | CAPTAIN PLANET #1 CVR D OLIVER (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 947 | 1,890.21 |
| FEB250101 H | 725130354747 | CAPTAIN PLANET #1 CVR E LEE & CHUNG FOIL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | 301 | 1,443.36 |
| FEB250102 H | 725130354747 | CAPTAIN PLANET #1 CVR F LEE & CHUNG FOIL VIRGIN (C: 1-0-0) | 29.99 | 52.00 | 14.3952 | 23 | 331.09 |
| FEB250103 E | 725130354747 | CAPTAIN PLANET #1 CVR G BLANK AUTHENTIX (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 368 | 734.53 |
| FEB250107 H | 725130354747 | CAPTAIN PLANET #1 CVR K 10 COP Y INCV SPEARS FOIL (C: 1-1-2) | 9.99 | 52.00 | 4.7952 | 400 | 1,918.08 |
| FEB250108 E | 725130354747 | CAPTAIN PLANET #1 CVR L 10 COP Y INCV LEE LINE ART (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | 167 | 333.33 |
| FEB250109 H | 725130354747 | CAPTAIN PLANET #1 CVR M 15 COP Y INCV SPEARS FOIL VIRGIN (C: | 9.99 | 52.00 | 4.7952 | 275 | 1,318.68 |
| FEB250110 E | 725130354747 | CAPTAIN PLANET #1 CVR N 15 COP Y INCV LEE LINE ART VIRGIN (C: | 4.99 | 60.00 | 1.9960 | 112 | 223.55 |
| FEB250111 E | 725130354747 | CAPTAIN PLANET #1 CVR O 20 COP Y INCV OLIVER VIRGIN (C: 1-1-2 | 4.99 | 60.00 | 1.9960 | 108 | 215.57 |
| FEB250112 E | 725130354747 | CAPTAIN PLANET #1 CVR P 25 COP Y INCV WARD VIRGIN (C: 1-1-2 | 4.99 | 60.00 | 1.9960 | 6 | 11.98 |
| FEB250113 E | 725130354747 | CAPTAIN PLANET #1 CVR Q 30 COP Y INCV LEE & CHUNG VIRGIN (C: | 4.99 | 60.00 | 1.9960 | 61 | 121.76 |
| FEB250114 E | 725130354785 | RED SONJA VS AOD #1 CVR A BARE NDS | 4.99 | 60.00 | 1.9960 | 3,463 | 6,912.15 |
| FEB250115 E | 725130354785 | RED SONJA VS AOD #1 CVR B SEEL EY | 4.99 | 60.00 | 1.9960 | 1,090 | 2,175.64 |
| FEB250116 E | 725130354785 | RED SONJA VS AOD #1 CVR C SPEA RS | 4.99 | 60.00 | 1.9960 | 3,968 | 7,920.13 |
| FEB250117 E | 725130354785 | RED SONJA VS AOD #1 CVR D JELE NIC | 4.99 | 60.00 | 1.9960 | 834 | 1,664.66 |
| FEB250118 H | 725130354785 | RED SONJA VS AOD #1 CVR E SPEA RS FOIL | 9.99 | 52.00 | 4.7952 | 919 | 4,406.79 |
| FEB250119 H | 725130354785 | RED SONJA VS AOD #1 CVR F SPEA RS FOIL VIRGIN | 29.99 | 52.00 | 14.3952 | 158 | 2,274.44 |
| FEB250120 E | 725130354785 | RED SONJA VS AOD #1 CVR G BLAN K AUTHENTIX | 4.99 | 60.00 | 1.9960 | 265 | 528.94 |
| FEB250124 H | 725130354785 | RED SONJA VS AOD #1 CVR K 10 C OPY INCV BARENDS FOIL | 9.99 | 52.00 | 4.7952 | 148 | 709.69 |
| FEB250125 E | 725130354785 | RED SONJA VS AOD #1 CVR L 10 C OPY INCV SEELEY LINE ART | 4.99 | 60.00 | 1.9960 | 111 | 221.56 |
| FEB250126 H | 725130354785 | RED SONJA VS AOD #1 CVR M 15 C OPY INCV BARENDS FOIL VIRGIN | 9.99 | 52.00 | 4.7952 | 78 | 374.03 |
| FEB250127 E | 725130354785 | RED SONJA VS AOD #1 CVR N 15 C OPY INCV JELENIC VIRGIN | 4.99 | 60.00 | 1.9960 | 81 | 161.68 |
| FEB250128 E | 725130354785 | RED SONJA VS AOD #1 CVR O 20 C OPY INCV SEELEY LINE ART VIRGI | 4.99 | 60.00 | 1.9960 | 51 | 101.80 |
| FEB250129 E | 725130354785 | RED SONJA VS AOD #1 CVR P 25 C OPY INCV BARENDS VIRGIN | 4.99 | 60.00 | 1.9960 | 43 | 85.83 |
| FEB250130 E | 725130354785 | RED SONJA VS AOD #1 CVR Q 30 C OPY INCV SEELEY VIRGIN | 4.99 | 60.00 | 1.9960 | 28 | 55.89 |
| FEB250153 E | 725130354761 | GIANT-SIZE WACKY RACES #1 CVR B GALMON (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 995 | 1,986.02 |
| FEB250154 E | 725130354761 | GIANT-SIZE WACKY RACES #1 CVR C HACK (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1,158 | 2,311.37 |
| FEB250155 E | 725130354761 | GIANT-SIZE WACKY RACES #1 CVR D BLANK AUTHENTIX (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 447 | 892.21 |
| FEB250158 E | 725130354761 | GIANT-SIZE WACKY RACES #1 CVR G 10 COPY INCV LINSNER LINE AR | 4.99 | 60.00 | 1.9960 | 92 | 183.63 |
| FEB250159 E | 725130354761 | GIANT-SIZE WACKY RACES #1 CVR H 15 COPY INCV HACK VIRGIN (C: | 4.99 | 60.00 | 1.9960 | 41 | 81.84 |
| FEB250160 E | 725130354761 | GIANT-SIZE WACKY RACES #1 CVR I 20 COPY INCV LINSNER LINE AR | 4.99 | 60.00 | 1.9960 | 22 | 43.91 |
| FEB250161 E | 725130354761 | GIANT-SIZE WACKY RACES #1 CVR J 25 COPY INCV GALMON VIRGIN ( | 4.99 | 60.00 | 1.9960 | 19 | 37.92 |
| FEB250162 E | 725130353573 | THUNDERCATS LOST #2 CVR A SHAL VEY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 3,256 | 6,498.98 |
| FEB250163 E | 725130353573 | THUNDERCATS LOST #2 CVR B HENR Y (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 688 | 1,373.25 |
| FEB250164 E | 725130353573 | THUNDERCATS LOST #2 CVR C HETR ICK (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 768 | 1,532.93 |
| FEB250165 E | 725130353573 | THUNDERCATS LOST #2 CVR D BAGL EY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 569 | 1,135.72 |
| FEB250166 E | 725130353573 | THUNDERCATS LOST #2 CVR E LEE & CHUNG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 578 | 1,153.69 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FEB250167 H | 725130353573 | THUNDERCATS LOST #2 CVR F SHAL VEY FOIL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | 161 | 772.03 |
| FEB250168 H | 725130353573 | THUNDERCATS LOST #2 CVR G SHAL VEY FOIL VIRGIN (C: 1-0-0) | 29.99 | 52.00 | 14.3952 | 8 | 115.16 |
| FEB250171 H | 725130353573 | THUNDERCATS LOST #2 CVR J 10 C OPY INCV HERRICK FOIL (C: 1-0- | 9.99 | 52.00 | 4.7952 | 76 | 364.44 |
| FEB250172 E | 725130353573 | THUNDERCATS LOST #2 CVR K 10 C OPY INCV HENRY LINE ART (C: 1- | 4.99 | 60.00 | 1.9960 | 63 | 125.75 |
| FEB250173 E | 725130353573 | THUNDERCATS LOST #2 CVR L 10 C OPY INCV LEE & CHUNG VIRGIN (C | 4.99 | 60.00 | 1.9960 | 83 | 165.67 |
| FEB250174 H | 725130353573 | THUNDERCATS LOST #2 CVR M 15 C OPY INCV HERRICK FOIL VIRGIN ( | 9.99 | 52.00 | 4.7952 | 39 | 187.01 |
| FEB250175 E | 725130353573 | THUNDERCATS LOST #2 CVR N 15 C OPY INCV HENRY LINE ART VIRGIN | 4.99 | 60.00 | 1.9960 | 31 | 61.88 |
| FEB250176 E | 725130353573 | THUNDERCATS LOST #2 CVR O 15 C OPY INCV BAGLEY VIRGIN (C: 1-0 | 4.99 | 60.00 | 1.9960 | 42 | 83.83 |
| FEB250177 E | 725130353573 | THUNDERCATS LOST #2 CVR P 20 C OPY INCV HERRICK VIRGIN (C: 1- | 4.99 | 60.00 | 1.9960 | 35 | 69.86 |
| FEB250178 E | 725130353573 | THUNDERCATS LOST #2 CVR Q 25 C OPY INCV HENRY VIRGIN (C: 1-0- | 4.99 | 60.00 | 1.9960 | 25 | 49.90 |
| FEB250207 E | 725130353559 | RED SONJA ATTACKS MARS #2 CVR A LINSNER | 4.99 | 60.00 | 1.9960 | 2,392 | 4,774.43 |
| FEB250208 E | 725130353559 | RED SONJA ATTACKS MARS #2 CVR B LEE & CHUNG | 4.99 | 60.00 | 1.9960 | 853 | 1,702.59 |
| FEB250209 E | 725130353559 | RED SONJA ATTACKS MARS #2 CVR C LAND | 4.99 | 60.00 | 1.9960 | 1,070 | 2,135.72 |
| FEB250211 E | 725130353559 | RED SONJA ATTACKS MARS #2 CVR E 10 COPY INCV LEE LINE ART | 4.99 | 60.00 | 1.9960 | 72 | 143.71 |
| FEB250212 E | 725130353559 | RED SONJA ATTACKS MARS #2 CVR F 10 COPY INCV LAND LINE ART V | 4.99 | 60.00 | 1.9960 | 80 | 159.68 |
| FEB250213 E | 725130353559 | RED SONJA ATTACKS MARS #2 CVR G 15 COPY INCV LEE LINE ART VI | 4.99 | 60.00 | 1.9960 | 42 | 83.83 |
| FEB250214 E | 725130353559 | RED SONJA ATTACKS MARS #2 CVR H 15 COPY INCV LAND VIRGIN | 4.99 | 60.00 | 1.9960 | 74 | 147.70 |
| FEB250215 E | 725130353559 | RED SONJA ATTACKS MARS #2 CVR I 20 COPY INCV LINSNER LINE AR | 4.99 | 60.00 | 1.9960 | 32 | 63.87 |
| FEB250235 E | 725130352736 | DARKWING DUCK #3 CVR A STONES (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 2,984 | 5,956.06 |
| FEB250236 E | 725130352736 | DARKWING DUCK #3 CVR B BAGLEY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 565 | 1,127.74 |
| FEB250237 E | 725130352736 | DARKWING DUCK #3 CVR C BRANDT & STEIN (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 291 | 580.84 |
| FEB250238 E | 725130352736 | DARKWING DUCK #3 CVR D BALDARI (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 301 | 600.80 |
| FEB250239 E | 725130352736 | DARKWING DUCK #3 CVR E CANGIAL OSI (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 284 | 566.86 |
| FEB250242 E | 725130352736 | DARKWING DUCK #3 CVR H 10 COPY INCV CANGIALOSI LINE ART (C: | 4.99 | 60.00 | 1.9960 | 39 | 77.84 |
| FEB250243 E | 725130352736 | DARKWING DUCK #3 CVR I 10 COPY INCV BAGLEY LINE ART (C: 1-0- | 4.99 | 60.00 | 1.9960 | 38 | 75.85 |
| FEB250244 E | 725130352736 | DARKWING DUCK #3 CVR J 10 COPY INCV BALDARI VIRGIN (C: 1-1-2 | 4.99 | 60.00 | 1.9960 | 47 | 93.81 |
| FEB250245 E | 725130352736 | DARKWING DUCK #3 CVR K 15 COPY INCV CANGIALOSI LINE ART VIRG | 4.99 | 60.00 | 1.9960 | 17 | 33.93 |
| FEB250246 E | 725130352736 | DARKWING DUCK #3 CVR L 15 COPY INCV BAGLEY LINE ART VIRGIN ( | 4.99 | 60.00 | 1.9960 | 17 | 33.93 |
| FEB250247 E | 725130352736 | DARKWING DUCK #3 CVR M 15 COPY INCV BRANDT & STEIN VIRGIN (C | 4.99 | 60.00 | 1.9960 | 23 | 45.91 |
| FEB250248 E | 725130352736 | DARKWING DUCK #3 CVR N 20 COPY INCV CANGIALOSI VIRGIN (C: 1- | 4.99 | 60.00 | 1.9960 | 17 | 33.93 |
| FEB250249 E | 725130352736 | DARKWING DUCK #3 CVR O 20 COPY INCV BAGLEY VIRGIN (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | 14 | 27.94 |
| FEB250268 E | 725130352743 | HERCULOIDS #3 CVR A MATTINA (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 2,889 | 5,766.44 |
| FEB250269 E | 725130352743 | HERCULOIDS #3 CVR B LINSNER (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 1,033 | 2,061.87 |
| FEB250270 E | 725130352743 | HERCULOIDS #3 CVR C BARENDS (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 804 | 1,604.78 |
| FEB250271 E | 725130352743 | HERCULOIDS #3 CVR D HOLTZ (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 486 | 970.06 |
| FEB250272 E | 725130352743 | HERCULOIDS #3 CVR E PANOSIAN ( C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 793 | 1,582.83 |
| FEB250275 E | 725130352743 | HERCULOIDS #3 CVR H 10 COPY IN CV ROUSSEAU DEVELOPMENT ART (C | 4.99 | 60.00 | 1.9960 | 117 | 233.53 |
| FEB250276 E | 725130352743 | HERCULOIDS #3 CVR I 10 COPY IN CV ROUSSEAU PASTEL ART ORIGINA | 4.99 | 60.00 | 1.9960 | 102 | 203.59 |
| FEB250277 E | 725130352743 | HERCULOIDS #3 CVR J 10 COPY IN CV LINSNER LINE ART (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | 77 | 153.69 |
| FEB250278 E | 725130352743 | HERCULOIDS #3 CVR K 15 COPY IN CV ROUSSEAU DEVELOPMENT ART VI | 4.99 | 60.00 | 1.9960 | 46 | 91.82 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FEB250280 E | 725130352743 | HERCULOIDS #3 CVR M 15 COPY IN CV LINSNER LINE ART VIRGIN (C: | 4.99 | 60.00 | 1.9960 | 45 | 89.82 |
| FEB250281 E | 725130352743 | HERCULOIDS #3 CVR N 20 COPY IN CV PANOSIAN VIRGIN (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | 52 | 103.79 |
| FEB250282 E | 725130352743 | HERCULOIDS #3 CVR O 20 COPY IN CV HOLTZ VIRGIN (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | 37 | 73.85 |
| FEB250283 E | 725130352743 | HERCULOIDS #3 CVR P 20 COPY IN CV BARENDS VIRGIN (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | 50 | 99.80 |
| FEB250284 E | 725130352743 | HERCULOIDS #3 CVR Q 20 COPY IN CV LINSNER VIRGIN (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | 46 | 91.82 |
| FEB250285 E | 725130350107 | GREEN HORNET MISS FURY #4 CVR A FRANCAVILLA | 4.99 | 60.00 | 1.9960 | 1,647 | 3,287.41 |
| FEB250286 E | 725130350107 | GREEN HORNET MISS FURY #4 CVR B LEE & CHUNG | 4.99 | 60.00 | 1.9960 | 536 | 1,069.86 |
| FEB250287 E | 725130350107 | GREEN HORNET MISS FURY #4 CVR C CASE | 4.99 | 60.00 | 1.9960 | 231 | 461.08 |
| FEB250288 E | 725130350107 | GREEN HORNET MISS FURY #4 CVR D EDGAR | 4.99 | 60.00 | 1.9960 | 138 | 275.45 |
| FEB250289 E | 725130350107 | GREEN HORNET MISS FURY #4 CVR E 10 COPY INCV LEE LINE ART | 4.99 | 60.00 | 1.9960 | 15 | 29.94 |
| FEB250290 E | 725130350107 | GREEN HORNET MISS FURY #4 CVR F 10 COPY INCV EDGAR VIRGIN | 4.99 | 60.00 | 1.9960 | 14 | 27.94 |
| FEB250291 E | 725130350107 | GREEN HORNET MISS FURY #4 CVR G 15 COPY INCV LEE LINE ART VI | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| FEB250292 E | 725130350107 | GREEN HORNET MISS FURY #4 CVR H 15 COPY INCV CASE VIRGIN | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| FEB250293 E | 725130350107 | GREEN HORNET MISS FURY #4 CVR I 20 COPY INCV LEE & CHUNG VIR | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| FEB250294 E | 725130350107 | GREEN HORNET MISS FURY #4 CVR J 20 COPY INCV FRANCAVILLA VIR | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| FEB250340 E | 725130341167 | THUNDERCATS #15 CVR A PARRILLO (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 7,181 | 14,333.28 |
| FEB250341 E | 725130341167 | THUNDERCATS #15 CVR B SHALVEY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1,008 | 2,011.97 |
| FEB250342 E | 725130341167 | THUNDERCATS #15 CVR C LEE & CHUNG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 905 | 1,806.38 |
| FEB250343 E | 725130341167 | THUNDERCATS #15 CVR D MASSAFER A (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 727 | 1,451.09 |
| FEB250344 E | 725130341167 | THUNDERCATS #15 CVR E MANIX (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 381 | 760.48 |
| FEB250345 E | 725130341167 | THUNDERCATS #15 CVR F ACTION F IGURE (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 381 | 760.48 |
| FEB250346 H | 725130341167 | THUNDERCATS #15 CVR G PARRILLO FOIL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | 325 | 1,558.44 |
| FEB250347 H | 725130341167 | THUNDERCATS #15 CVR H PARRILLO FOIL VIRGIN (C: 1-0-0) | 29.99 | 52.00 | 14.3952 | 35 | 503.83 |
| FEB250348 H | 725130341167 | THUNDERCATS #15 CVR I MANIX FO IL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | 85 | 407.59 |
| FEB250349 H | 725130341167 | THUNDERCATS #15 CVR J MANIX FO IL VIRGIN (C: 1-0-0) | 29.99 | 52.00 | 14.3952 | 13 | 187.14 |
| FEB250352 E | 725130341167 | THUNDERCATS #15 CVR M 10 COPY INCV ACTION FIGURE VIRGIN (C: | 4.99 | 60.00 | 1.9960 | 107 | 213.57 |
| FEB250353 H | 725130341167 | THUNDERCATS #15 CVR N 10 COPY INCV LEE & CHUNG FOIL (C: 1-0- | 9.99 | 52.00 | 4.7952 | 109 | 522.68 |
| FEB250354 E | 725130341167 | THUNDERCATS #15 CVR O 10 COPY INCV SHALVEY LINE ART (C: 1-0- | 4.99 | 60.00 | 1.9960 | 96 | 191.62 |
| FEB250355 E | 725130341167 | THUNDERCATS #15 CVR P 15 COPY INCV MANIX VIRGIN (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 54 | 107.78 |
| FEB250356 H | 725130341167 | THUNDERCATS #15 CVR Q 15 COPY INCV LEE & CHUNG FOIL VIRGIN ( | 9.99 | 52.00 | 4.7952 | 41 | 196.60 |
| FEB250357 E | 725130341167 | THUNDERCATS #15 CVR R 15 COPY INCV MASSAFERA VIRGIN (C: 1- | 4.99 | 60.00 | 1.9960 | 57 | 113.77 |
| FEB250358 E | 725130341167 | THUNDERCATS #15 CVR S 20 COPY INCV LEE & CHUNG VIRGIN (C: 1- | 4.99 | 60.00 | 1.9960 | 41 | 81.84 |
| FEB250359 E | 725130341167 | THUNDERCATS #15 CVR T 20 COPY INCV SHALVEY VIRGIN (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 36 | 71.86 |
| FEB251591 H | 725130355454 | DF MARVEL COMICS APRIL SHOWERS 2025 TRIFECTA (C: 0-1-2) | 44.44 | 52.00 | 21.3312 | 1 | 21.33 |
| FEB257120 E | 725130352743 | HERCULOIDS #3 CVR R FOC 7 COPY INCV MATTINA B&W | 4.99 | 60.00 | 1.9960 | 61 | 121.76 |
| FEB257121 E | 725130352743 | HERCULOIDS #3 CVR S FOC 10 COP Y INCV HOTZ LINE ART VIRGIN | 4.99 | 60.00 | 1.9960 | 55 | 109.78 |
| FEB257122 E | 725130353559 | RED SONJA ATTACKS MARS #2 CVR J FOC 7 COPY INCV LAND LINE AR | 4.99 | 60.00 | 1.9960 | 68 | 135.73 |
| FEB257123 E | 725130353559 | RED SONJA ATTACKS MARS #2 CVR K FOC 7 COPY INCV LINSNER GREE | 4.99 | 60.00 | 1.9960 | 68 | 135.73 |
| FEB257124 E | 725130353559 | RED SONJA ATTACKS MARS #2 CVR L FOC 10 COPY INCV JAE LEE VIR | 4.99 | 60.00 | 1.9960 | 59 | 117.76 |
| FEB257889 H | 725130354747 | CAPTAIN PLANET #1 CVR S FOC BO NUS SPEARS BLACK FOIL (C: 1-0- | 9.99 | 52.00 | 4.7952 | 354 | 1,697.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FEB257890 H | 725130354747 | CAPTAIN PLANET #1 CVR T FOC BO NUS SPEARS BLACK VIRGIN FOIL ( | 29.99 | 52.00 | 14.3952 | 39 | 561.41 |
| FEB257891 E | 725130354747 | CAPTAIN PLANET #1 CVR U FOC BO NUS GREEN BLANK AUTHENTIX (C: | 4.99 | 60.00 | 1.9960 | 172 | 343.31 |
| FEB257892 H | 725130354747 | CAPTAIN PLANET #1 CVR V FOC 10 COPY INCV OLIVER FOIL (C: 1-0 | 9.99 | 52.00 | 4.7952 | 97 | 465.13 |
| FEB257893 E | 725130354747 | CAPTAIN PLANET #1 CVR W FOC 10 COPY INCV SPEARS BLACK VIRGIN | 4.99 | 60.00 | 1.9960 | 235 | 469.06 |
| FEB257894 H | 725130354747 | CAPTAIN PLANET #1 CVR X FOC 15 COPY INCV OLIVER VIRGIN FOIL | 9.99 | 52.00 | 4.7952 | 72 | 345.25 |
| FEB257895 E | 725130353573 | THUNDERCATS LOST #2 CVR R FOC BONUS LOBOSCO ORIGINAL (C: 1-0 | 4.99 | 60.00 | 1.9960 | 138 | 275.45 |
| FEB257896 E | 725130353573 | THUNDERCATS LOST #2 CVR S FOC 7 COPY INCV LOBOSCO LINE ART ( | 4.99 | 60.00 | 1.9960 | 48 | 95.81 |
| FEB257897 E | 725130353573 | THUNDERCATS LOST #2 CVR T FOC 7 COPY INCV LEE LINE ART (C: 1 | 4.99 | 60.00 | 1.9960 | 40 | 79.84 |
| FEB257899 E | 725130353573 | THUNDERCATS LOST #2 CVR V FOC 10 COPY INCV LOBOSCO VIRGIN (C | 4.99 | 60.00 | 1.9960 | 43 | 85.83 |
| FEB258055 E | 725130351586 | SILVERHAWKS #3 CVR Y FOC BONUS SPEARS SYMBOL (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 463 | 924.15 |
| FEB258056 H | 725130351586 | SILVERHAWKS #3 CVR Z FOC BONUS SPEARS SOLO VIRGIN FOIL (C: 1 | 9.99 | 52.00 | 4.7952 | 243 | 1,165.23 |
| FEB258057 H | 725130351586 | SILVERHAWKS #3 CVR ZA 10 COPY INCV SPEARS SYMBOL FOIL (C: 1- | 9.99 | 52.00 | 4.7952 | 104 | 498.70 |
| FEB258058 E | 725130351586 | SILVERHAWKS #3 CVR ZB 10 COPY INCV SPEARS SOLO VIRGIN (C: 1- | 4.99 | 60.00 | 1.9960 | 123 | 245.51 |
| FEB258059 H | 725130351586 | SILVERHAWKS #3 CVR ZC 15 COPY INCV SPEARS SYMBOL VIRGIN FOIL | 9.99 | 52.00 | 4.7952 | 76 | 364.44 |
| FEB258060 E | 725130351586 | SILVERHAWKS #3 CVR ZD 15 COPY INCV SPEARS RED BKGR (C: 1-0-0 | 4.99 | 60.00 | 1.9960 | 76 | 151.70 |
| FEB258061 E | 725130351586 | SILVERHAWKS #3 CVR ZE 20 COPY INCV SPEARS SYMBOL VIRGIN (C: | 4.99 | 60.00 | 1.9960 | 58 | 115.77 |
| FEB258062 E | 725130351586 | SILVERHAWKS #3 CVR ZF 20 COPY INCV SPEARS RED BKGR VIRGIN (C | 4.99 | 60.00 | 1.9960 | 58 | 115.77 |
| FEB258065 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR U FOC BONUS SPEAR | 4.99 | 60.00 | 1.9960 | 545 | 1,087.82 |
| FEB258066 H | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR V SPEARS FOIL (C: | 9.99 | 52.00 | 4.7952 | 292 | 1,400.20 |
| FEB258067 H | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR W SPEARS VIR FOIL | 29.99 | 52.00 | 14.3952 | 50 | 719.76 |
| FEB258068 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR X FOC BONUS BLUE | 4.99 | 60.00 | 1.9960 | 158 | 315.37 |
| FEB258069 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR Y FOC BONUS BLACK | 4.99 | 60.00 | 1.9960 | 182 | 363.27 |
| FEB258070 H | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR Z FOC 7 COPY INCV | 9.99 | 52.00 | 4.7952 | 117 | 561.04 |
| FEB258071 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR ZA FOC 10 COPY IN | 4.99 | 60.00 | 1.9960 | 217 | 433.13 |
| FEB258072 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR ZB FOC 15 COPY IN | 4.99 | 60.00 | 1.9960 | 156 | 311.38 |
| FEB258073 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR ZC FOC 20 COPY IN | 4.99 | 60.00 | 1.9960 | 125 | 249.50 |
| FEB258332 E | 725130341167 | THUNDERCATS #15 CVR U FOC BONU S SPEARS GREEN ORIGINAL (C: 1- | 4.99 | 60.00 | 1.9960 | 742 | 1,481.03 |
| FEB258333 E | 725130341167 | THUNDERCATS #15 CVR V FOC BONU S SPEARS PURPLE BKGR (C: 1-0-0 | 4.99 | 60.00 | 1.9960 | 550 | 1,097.80 |
| FEB258334 H | 725130341167 | THUNDERCATS #15 CVR W FOC BONU S SPEARS GREEN FOIL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | 330 | 1,582.42 |
| FEB258335 H | 725130341167 | THUNDERCATS #15 CVR X FOC BONU S SPEARS GREEN FOIL VIRGIN (C: | 29.99 | 52.00 | 14.3952 | 48 | 690.97 |
| FEB258336 E | 725130341167 | THUNDERCATS #15 CVR Y FOC 7 CO PY INCV SPEARS WHITE BKGR VIRG | 4.99 | 60.00 | 1.9960 | 260 | 518.96 |
| FEB258337 H | 725130341167 | THUNDERCATS #15 CVR Z FOC 7 CO PY INCV SPEARS PURPLE BKGR FOI | 9.99 | 52.00 | 4.7952 | 201 | 963.84 |
| FEB258338 H | 725130341167 | THUNDERCATS #15 CVR ZA FOC 10 COPY INCV SPEARS WHITE BKGR FO | 9.99 | 52.00 | 4.7952 | 160 | 767.23 |
| FEB258339 E | 725130341167 | THUNDERCATS #15 CVR ZB FOC 10 COPY INCV SPEARS GREEN VIRGIN | 4.99 | 60.00 | 1.9960 | 164 | 327.34 |
| FEB258340 H | 725130341167 | THUNDERCATS #15 CVR ZC FOC 15 COPY INCV SPEARS PURPLE BKGR F | 9.99 | 52.00 | 4.7952 | 109 | 522.68 |
| JAN171600 E | 725130256508 | CHARMED #1 CVR B SANAPO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JAN171617 E | 725130255686 | VAMPIRELLA #1 CVR C LINSNER | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| JAN171675 E | 725130253798 | RED SONJA #3 CVR C MEYERS | 3.99 | 60.00 | 1.5960 | 25 | 39.90 |
| JAN181501 E | 725130253798 | RED SONJA #15 CVR A MCKONE | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JAN201156 E | 9781524115074 | ARMY OF DARKNESS XENA OMNIBUS TP | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| JAN210755 E | 725130303806 | VAMPIRELLA VS PURGATORI #1 CVR A CHEW | 2.00 | 60.00 | 0.8000 | 22 | 17.60 |
| JAN210755 E | 725130303806 | VAMPIRELLA VS PURGATORI #1 CVR A CHEW | 3.99 | 60.00 | 1.5960 | 5 | 7.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAN210756 E | 725130303806 | VAMPIRELLA VS PURGATORI #1 CVR B PAGULAYAN | 2.00 | 60.00 | 0.8000 | 6 | 4.80 |
| JAN210756 E | 725130303806 | VAMPIRELLA VS PURGATORI #1 CVR B PAGULAYAN | 3.99 | 60.00 | 1.5960 | 5 | 7.98 |
| JAN210757 E | 725130303806 | VAMPIRELLA VS PURGATORI #1 CVR C LINSNER | 2.00 | 60.00 | 0.8000 | 8 | 6.40 |
| JAN210757 E | 725130303806 | VAMPIRELLA VS PURGATORI #1 CVR C LINSNER | 3.99 | 60.00 | 1.5960 | 5 | 7.98 |
| JAN210758 E | 725130303806 | VAMPIRELLA VS PURGATORI #1 CVR D KUDRANSKI | 2.00 | 60.00 | 0.8000 | 7 | 5.60 |
| JAN210759 E | 725130303806 | VAMPIRELLA VS PURGATORI #1 CVR E MASTRAZZO | 2.00 | 60.00 | 0.8000 | 13 | 10.40 |
| JAN210826 E | 9781524111588 | NANCY DREW OMNIBUS TP VOL 01 | 17.99 | 60.00 | 7.1960 | 1 | 7.20 |
| JAN210911 E | 9781524119843 | VENGEANCE VAMPIRELLA TP VOL 02 SPOILS WAR | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JAN220590 E | 9781524120993 | DEJAH THORIS VS JOHN CARTER TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 6 | 47.98 |
| JAN220674 E | 9781524121402 | RED SONJA BLACK WHITE RED HC VOL 01 (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 3 | 35.99 |
| JAN220692 E | 725130314406 | VAMPIRELLA DRACULA UNHOLY #4 CVR A PARRILLO | 2.00 | 60.00 | 0.8000 | 13 | 10.40 |
| JAN220694 E | 725130314406 | VAMPIRELLA DRACULA UNHOLY #4 CVR C MAER | 2.00 | 60.00 | 0.8000 | 17 | 13.60 |
| JAN220694 E | 725130314406 | VAMPIRELLA DRACULA UNHOLY #4 CVR C MAER | 3.99 | 60.00 | 1.5960 | 5 | 7.98 |
| JAN230578 E | 725130328687 | KONG GREAT WAR #1 CVR A HITCH | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| JAN230579 E | 725130328687 | KONG GREAT WAR #1 CVR B LEE | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| JAN230615 E | 725130324634 | DARKWING DUCK #3 CVR B ANDOLFO | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| JAN230617 E | 725130324634 | DARKWING DUCK #3 CVR D FORSTNER | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JAN230745 E | 725130319500 | VAMPIRELLA STRIKES #11 CVR A P ARRILLO | 2.00 | 60.00 | 0.8000 | 9 | 7.20 |
| JAN230757 E | 725130324436 | VAMPIRELLA VS RED SONJA #5 CVR A PARRILLO | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN240127 E | 725130339225 | LILO & STITCH #3 CVR A BALDARI (C: 1-0-0) | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| JAN240159 E | 9781524124045 | DISNEY VILLAINS MALEFICENT TP (C: 1-1-2) | 13.99 | 60.00 | 5.5960 | 1 | 5.60 |
| JAN240182 E | 9781524124076 | VAMPIRELLA VS THE SUPERPOWERS TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JAN240230 E | 9781524124465 | RED SONJA TP VOL 01 HIS MASTERS VOICE (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JAN240231 E | 725130336019 | SAVAGE RED SONJA #5 CVR A PANOSIAN | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JAN240232 E | 725130336019 | SAVAGE RED SONJA #5 CVR B CHO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JAN249130 H | 725130343093 | HERCULES #1 CVR R FOC RANALDI FOIL | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| JAN250089 E | 725130353573 | THUNDERCATS LOST #1 CVR A MASS AFERA (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 6 | 11.98 |
| JAN250090 E | 725130353573 | THUNDERCATS LOST #1 CVR B HENRY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250091 E | 725130353573 | THUNDERCATS LOST #1 CVR C SHALVEY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250093 E | 725130353573 | THUNDERCATS LOST #1 CVR E LEE & CHUNG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 8 | 15.97 |
| JAN250094 H | 725130353573 | THUNDERCATS LOST #1 CVR F MASS AFERA FOIL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| JAN250095 H | 725130353573 | THUNDERCATS LOST #1 CVR G MASS AFERA FOIL VIRGIN (C: 1-0-0) | 29.99 | 52.00 | 14.3952 | 1 | 14.40 |
| JAN250096 E | 725130353573 | THUNDERCATS LOST #1 CVR H BLANK AUTHENTIX (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250097 H | 725130353573 | THUNDERCATS LOST #1 CVR I MASS AFERA METAL PREMIUM (C: 1-0-0) | 100.00 | 52.00 | 48.0000 | 1 | 48.00 |
| JAN250101 H | 725130353573 | THUNDERCATS LOST #1 CVR M 15 COPY INCV BAGLEY FOIL VIRGIN (C | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| JAN250105 E | 725130353573 | THUNDERCATS LOST #1 CVR Q 25 COPY INCV SHALVEY VIRGIN (C: 1- | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| JAN250107 E | 725130353580 | VAMPIRELLA (2025) #1 CVR A PARRILLO | 4.99 | 60.00 | 1.9960 | 46 | 91.82 |
| JAN250108 E | 725130353580 | VAMPIRELLA (2025) #1 CVR B LAND | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250109 E | 725130353580 | VAMPIRELLA (2025) #1 CVR C SPEARS | 4.99 | 60.00 | 1.9960 | 25 | 49.90 |
| JAN250110 E | 725130353580 | VAMPIRELLA (2025) #1 CVR D CHATZOUDIS | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| JAN250111 E | 725130353580 | VAMPIRELLA (2025) #1 CVR E COSPLAY | 4.99 | 60.00 | 1.9960 | 5 | 9.98 |
| JAN250112 H | 725130353580 | VAMPIRELLA (2025) #1 CVR F LAND FOIL | 9.99 | 52.00 | 4.7952 | 2 | 9.59 |
| JAN250113 H | 725130353580 | VAMPIRELLA (2025) #1 CVR G LAND | 29.99 | 52.00 | 14.3952 | 1 | 14.40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | D FOIL VIRGIN | | | | |
| JAN250114 E | 725130353580 | VAMPIRELLA (2025) #1 CVR H BLA NK AUTHENTIX | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250115 H | 725130353580 | VAMPIRELLA (2025) #1 CVR I PAR RILLO BLACK BAG RISQUE VAR | 10.00 | 52.00 | 4.8000 | 13 | 62.40 |
| JAN250119 E | 725130353580 | VAMPIRELLA (2025) #1 CVR M 10 COPY COSPLAY VIRGIN (C: 0-1-2 | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250120 H | 725130353580 | VAMPIRELLA (2025) #1 CVR N 10 COPY CHATZOUDIS FOIL (C: 0-1-2 | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| JAN250122 H | 725130353580 | VAMPIRELLA (2025) #1 CVR P 15 COPY CHATZOUDIS FOIL VIRGIN (C | 9.99 | 52.00 | 4.7952 | 2 | 9.59 |
| JAN250124 E | 725130353580 | VAMPIRELLA (2025) #1 CVR R 20 COPY CHATZOUDIS VIRGIN (C: 0-1 | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| JAN250127 E | 725130353580 | VAMPIRELLA (2025) #1 CVR U 25 COPY ANACLETO VIRGIN (C: 0-1-2 | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250128 E | 725130353580 | VAMPIRELLA (2025) #1 CVR V 25 COPY LAND VIRGIN (C: 0-1-2) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250149 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR A SPEARS (C: 1-0- | 4.99 | 60.00 | 1.9960 | 6,133 | 12,241.47 |
| JAN250150 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR B MIDDLETON (C: 1 | 4.99 | 60.00 | 1.9960 | 1,147 | 2,289.41 |
| JAN250151 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR C CHEW (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1,092 | 2,179.63 |
| JAN250152 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR D OLIVER (C: 1-0- | 4.99 | 60.00 | 1.9960 | 780 | 1,556.88 |
| JAN250153 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR E HARDIN (C: 1-0- | 4.99 | 60.00 | 1.9960 | 650 | 1,297.40 |
| JAN250154 H | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR F SPEARS FOIL (C: | 9.99 | 52.00 | 4.7952 | 762 | 3,653.94 |
| JAN250155 H | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR G SPEARS FOIL VIR | 29.99 | 52.00 | 14.3952 | 121 | 1,741.82 |
| JAN250156 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR H BLANK AUTHENTIX | 4.99 | 60.00 | 1.9960 | 336 | 670.66 |
| JAN250159 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR K 10 COPY INCV BA | 4.99 | 60.00 | 1.9960 | 227 | 453.09 |
| JAN250160 H | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR L 10 COPY INCV MI | 9.99 | 52.00 | 4.7952 | 156 | 748.05 |
| JAN250161 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR M 10 COPY INCV BA | 4.99 | 60.00 | 1.9960 | 128 | 255.49 |
| JAN250162 H | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR N 15 COPY INCV MI | 9.99 | 52.00 | 4.7952 | 103 | 493.91 |
| JAN250163 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR O 15 COPY INCV BA | 4.99 | 60.00 | 1.9960 | 98 | 195.61 |
| JAN250164 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR P 15 COPY INCV HA | 4.99 | 60.00 | 1.9960 | 87 | 173.65 |
| JAN250165 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR Q 20 COPY INCV BA | 4.99 | 60.00 | 1.9960 | 66 | 131.74 |
| JAN250166 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR R 20 COPY INCV OL | 4.99 | 60.00 | 1.9960 | 102 | 203.59 |
| JAN250167 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR S 25 COPY INCV CH | 4.99 | 60.00 | 1.9960 | 83 | 165.67 |
| JAN250168 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR T 30 COPY INCV SP | 4.99 | 60.00 | 1.9960 | 141 | 281.44 |
| JAN250173 E | 725130353559 | RED SONJA ATTACKS MARS #1 CVR A LINSNER | 4.99 | 60.00 | 1.9960 | 26 | 51.90 |
| JAN250174 E | 725130353559 | RED SONJA ATTACKS MARS #1 CVR B LEE & CHUNG | 4.99 | 60.00 | 1.9960 | 6 | 11.98 |
| JAN250175 E | 725130353559 | RED SONJA ATTACKS MARS #1 CVR C LAND | 4.99 | 60.00 | 1.9960 | 15 | 29.94 |
| JAN250176 E | 725130353559 | RED SONJA ATTACKS MARS #1 CVR D BLANK AUTHENTIX | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| JAN250198 E | 725130352743 | HERCULOIDS #2 CVR A MATTINA (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 13 | 25.95 |
| JAN250199 E | 725130352743 | HERCULOIDS #2 CVR B LINSNER (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| JAN250200 E | 725130352743 | HERCULOIDS #2 CVR C BARENDS (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| JAN250201 E | 725130352743 | HERCULOIDS #2 CVR D MASSAFARA (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250202 E | 725130352743 | HERCULOIDS #2 CVR E POWELL (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| JAN250203 H | 725130352743 | HERCULOIDS #2 CVR F MATTINA FO IL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| JAN250212 E | 725130352743 | HERCULOIDS #2 CVR O 15 COPY IN CV ROUSSEAU DEVELOPMENT ART VI | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250219 E | 725130352736 | DARKWING DUCK #2 CVR A STONES (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 11 | 21.96 |
| JAN250220 E | 725130352736 | DARKWING DUCK #2 CVR B BAGLEY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 6 | 11.98 |
| JAN250221 E | 725130352736 | DARKWING DUCK #2 CVR C BRANDT | 4.99 | 60.00 | 1.9960 | 6 | 11.98 |

| | | & STEIN (C: 1-0-0) | | | | | |
|---|---|---|---|---|---|---|---|
| JAN250222 E | 725130352736 | DARKWING DUCK #2 CVR D BALDARI (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 6 | 11.98 |
| JAN250223 E | 725130352736 | DARKWING DUCK #2 CVR E CANGIAL OSI (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 5 | 9.98 |
| JAN250226 E | 725130352736 | DARKWING DUCK #2 CVR H 10 COPY INCV CANGIALOSI LINE ART (C: | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| JAN250227 E | 725130352736 | DARKWING DUCK #2 CVR I 10 COPY INCV BAGLEY LINE ART (C: 1-0- | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| JAN250228 E | 725130352736 | DARKWING DUCK #2 CVR J 10 COPY INCV BALDARI VIRGIN (C: 1-1-2 | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| JAN250229 E | 725130352736 | DARKWING DUCK #2 CVR K 15 COPY INCV CANGIALOSI LINE ART VIRG | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250230 E | 725130352736 | DARKWING DUCK #2 CVR L 15 COPY INCV BAGLEY LINE ART VIRGIN ( | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250231 E | 725130352736 | DARKWING DUCK #2 CVR M 15 COPY INCV BRANDT & STEIN VIRGIN (C | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250233 E | 725130352736 | DARKWING DUCK #2 CVR O 20 COPY INCV BAGLEY VIRGIN (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250255 E | 725130350107 | GREEN HORNET MISS FURY #3 CVR A FRANCAVILLA | 4.99 | 60.00 | 1.9960 | 6 | 11.98 |
| JAN250256 E | 725130350107 | GREEN HORNET MISS FURY #3 CVR B LEE & CHUNG | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250279 E | 725130346612 | POWERPUFF GIRLS #9 CVR A GANUC HEAU (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 19 | 37.92 |
| JAN250281 E | 725130346612 | POWERPUFF GIRLS #9 CVR C STAGG S (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| JAN250282 E | 725130346612 | POWERPUFF GIRLS #9 CVR D QUALA NO (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250283 E | 725130346612 | POWERPUFF GIRLS #9 CVR E 10 CO PY INCV QUALANO VIRGIN (C: 1-0 | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| JAN250284 E | 725130346612 | POWERPUFF GIRLS #9 CVR F 10 CO PY INCV STAGGS VIRGIN (C: 1-0 | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| JAN250285 E | 725130346612 | POWERPUFF GIRLS #9 CVR G 10 CO PY INCV RANALDI VIRGIN (C: 1-0 | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250286 E | 725130346612 | POWERPUFF GIRLS #9 CVR H 10 CO PY INCV GANUCHEAU VIRGIN (C: 1 | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250289 E | 725130351586 | SILVERHAWKS #3 CVR A SPEARS | 4.99 | 60.00 | 1.9960 | 3,467 | 6,920.13 |
| JAN250290 E | 725130351586 | SILVERHAWKS #3 CVR B LEE & CHU NG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 648 | 1,293.41 |
| JAN250291 E | 725130351586 | SILVERHAWKS #3 CVR C STOKOE (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 461 | 920.16 |
| JAN250292 E | 725130351586 | SILVERHAWKS #3 CVR D BORGES (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 322 | 642.71 |
| JAN250293 E | 725130351586 | SILVERHAWKS #3 CVR E TAO (C: 1 -0-0) | 4.99 | 60.00 | 1.9960 | 412 | 822.35 |
| JAN250294 E | 725130351586 | SILVERHAWKS #3 CVR F LEIRIX (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 409 | 816.36 |
| JAN250295 E | 725130351586 | SILVERHAWKS #3 CVR G MANIX (C: 1-0-0) | 10.00 | 60.00 | 4.0000 | 93 | 372.00 |
| JAN250296 H | 725130351586 | SILVERHAWKS #3 CVR H SPEARS FO IL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | 554 | 2,656.54 |
| JAN250297 H | 725130351586 | SILVERHAWKS #3 CVR I SPEARS FO IL VIRGIN (C: 1-0-0) | 29.99 | 52.00 | 14.3952 | 64 | 921.29 |
| JAN250300 E | 725130351586 | SILVERHAWKS #3 CVR L 10 COPY I NCV COUSENS BATTLE DAMAGE ORIG | 4.99 | 60.00 | 1.9960 | 80 | 159.68 |
| JAN250301 H | 725130351586 | SILVERHAWKS #3 CVR M 10 COPY I NCV LEIRIX FOIL (C: 1-1-2) | 9.99 | 52.00 | 4.7952 | 65 | 311.69 |
| JAN250302 H | 725130351586 | SILVERHAWKS #3 CVR N 10 COPY I NCV TAO FOIL (C: 1-1-2) | 9.99 | 52.00 | 4.7952 | 77 | 369.23 |
| JAN250303 E | 725130351586 | SILVERHAWKS #3 CVR O 10 COPY I NCV LEE LINE ART VIRGIN (C: 1- | 4.99 | 60.00 | 1.9960 | 57 | 113.77 |
| JAN250304 E | 725130351586 | SILVERHAWKS #3 CVR P 15 COPY I NCV COUSENS BATTLE DAMAGE VIRG | 4.99 | 60.00 | 1.9960 | 46 | 91.82 |
| JAN250305 H | 725130351586 | SILVERHAWKS #3 CVR Q 15 COPY I NCV LEIRIX FOIL VIRGIN (C: 1- | 9.99 | 52.00 | 4.7952 | 33 | 158.24 |
| JAN250306 H | 725130351586 | SILVERHAWKS #3 CVR R 15 COPY I NCV TAO FOIL VIRGIN (C: 1-1-2) | 9.99 | 52.00 | 4.7952 | 35 | 167.83 |
| JAN250307 E | 725130351586 | SILVERHAWKS #3 CVR S 15 COPY I NCV LEIRIX VIRGIN (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | 36 | 71.86 |
| JAN250308 E | 725130351586 | SILVERHAWKS #3 CVR T 20 COPY I NCV MANIX VIRGIN (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | 28 | 55.89 |
| JAN250309 E | 725130351586 | SILVERHAWKS #3 CVR U 20 COPY I NCV TAO VIRGIN (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | 37 | 73.85 |
| JAN250310 E | 725130351586 | SILVERHAWKS #3 CVR V 20 COPY I NCV BORGES VIRGIN (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | 37 | 73.85 |
| JAN250311 E | 725130351586 | SILVERHAWKS #3 CVR W 25 COPY I NCV STOKOE VIRGIN (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | 31 | 61.88 |
| JAN250312 E | 725130351586 | SILVERHAWKS #3 CVR X 25 COPY I NCV LEE & CHUNG VIRGIN (C: 1-1 | 4.99 | 60.00 | 1.9960 | 26 | 51.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAN250315 E | 725130344793 | SPACE GHOST #11 CVR A MATTINA (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 15 | 29.94 |
| JAN250316 E | 725130344793 | SPACE GHOST #11 CVR B LEE & CHUNG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| JAN250317 E | 725130344793 | SPACE GHOST #11 CVR C BARENDS (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250318 E | 725130344793 | SPACE GHOST #11 CVR D MARQUES (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| JAN250327 E | 725130349392 | TERMINATOR #6 CVR A SHALVEY | 4.99 | 60.00 | 1.9960 | 12 | 23.95 |
| JAN250328 E | 725130349392 | TERMINATOR #6 CVR B GALMON | 4.99 | 60.00 | 1.9960 | 7 | 13.97 |
| JAN250329 E | 725130349392 | TERMINATOR #6 CVR C STAGGS | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| JAN250330 E | 725130349392 | TERMINATOR #6 CVR D COUSENS | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| JAN250331 H | 725130349392 | TERMINATOR #6 CVR E SHALVEY FOIL | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| JAN250332 H | 725130349392 | TERMINATOR #6 CVR F SHALVEY FOIL VIRGIN | 29.99 | 52.00 | 14.3952 | 1 | 14.40 |
| JAN250342 E | 725130341167 | THUNDERCATS #14 CVR A PARRILLO (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 199 | 397.20 |
| JAN250343 E | 725130341167 | THUNDERCATS #14 CVR B SHALVEY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 10 | 19.96 |
| JAN250344 E | 725130341167 | THUNDERCATS #14 CVR C LEE & CHUNG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 19 | 37.92 |
| JAN250345 E | 725130341167 | THUNDERCATS #14 CVR D MASSAFERA (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 33 | 65.87 |
| JAN250346 E | 725130341167 | THUNDERCATS #14 CVR E MANIX (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 14 | 27.94 |
| JAN250347 E | 725130341167 | THUNDERCATS #14 CVR F ACTION FIGURE (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 19 | 37.92 |
| JAN250348 H | 725130341167 | THUNDERCATS #14 CVR G PARRILLO FOIL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | 21 | 100.70 |
| JAN250350 H | 725130341167 | THUNDERCATS #14 CVR I MANIX FOIL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| JAN250351 H | 725130341167 | THUNDERCATS #14 CVR J MANIX FOIL VIRGIN (C: 1-0-0) | 29.99 | 52.00 | 14.3952 | 1 | 14.40 |
| JAN250354 E | 725130341167 | THUNDERCATS #14 CVR M 10 COPY INCV ACTION FIGURE VIRGIN (C: | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| JAN250355 H | 725130341167 | THUNDERCATS #14 CVR N 10 COPY INCV LEE & CHUNG FOIL (C: 1-0- | 9.99 | 52.00 | 4.7952 | 6 | 28.77 |
| JAN250356 E | 725130341167 | THUNDERCATS #14 CVR O 10 COPY INCV PARRILLO B&W (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| JAN250357 H | 725130341167 | THUNDERCATS #14 CVR P 15 COPY INCV LEE & CHUNG FOIL VIRGIN ( | 9.99 | 52.00 | 4.7952 | 6 | 28.77 |
| JAN250358 E | 725130341167 | THUNDERCATS #14 CVR Q 15 COPY INCV MANIX VIRGIN (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| JAN250359 E | 725130341167 | THUNDERCATS #14 CVR R 20 COPY INCV MASSAFERA VIRGIN (C: 1-0- | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| JAN250360 E | 725130341167 | THUNDERCATS #14 CVR S 20 COPY INCV PARRILLO B&W VIRGIN (C: 1 | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250361 E | 725130341167 | THUNDERCATS #14 CVR T 25 COPY INCV LEE & CHUNG VIRGIN (C: 1- | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| JAN250362 E | 725130341167 | THUNDERCATS #14 CVR U 25 COPY INCV SHALVEY VIRGIN (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| JAN250363 E | 9781524127121 | THUNDERCATS CHEETARA HC VOL 01 (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 2 | 19.99 |
| JAN250364 E | 9781524127138 | THUNDERCATS CHEETARA TP VOL 01 (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 9 | 71.96 |
| JAN251621 H | 725130354129 | DF VENOM #3 FOIL VIRGIN STEGMAN NYCC COMICXPOSURE FACSIMILIE | 59.99 | 52.00 | 28.7952 | 1 | 28.80 |
| JAN251642 H | 725130354334 | DF WONDER WOMAN #1 FOIL COMICXPOSURE EXC VAR (C: 0-1-2) | 49.99 | 52.00 | 23.9952 | 1 | 24.00 |
| JAN251648 H | 725130354396 | DF TMNT #1 FOIL NYCC COMICXPOSURE EXC VAR (C: 0-1-2) | 59.99 | 52.00 | 28.7952 | 1 | 28.80 |
| JAN251651 H | 725130354426 | DF MARCH MADNESS MEGAMIX 2025 (C: 0-1-2) | 149.99 | 52.00 | 71.9952 | 1 | 72.00 |
| JAN257204 E | 725130353559 | RED SONJA ATTACKS MARS #1 CVR K FOC RED BLANK AUTHENTIX | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| JAN257601 E | 725130353580 | VAMPIRELLA (2025) #1 CVR ZB FOC BONUS SPEARS PURPLE RAIN | 4.99 | 52.00 | 2.3952 | 26 | 62.28 |
| JAN257604 E | 725130353580 | VAMPIRELLA (2025) #1 CVR ZE FOC 10 COPY INCV PARRILLO UV VIR | 4.99 | 52.00 | 2.3952 | 1 | 2.40 |
| JAN257606 E | 725130353580 | VAMPIRELLA (2025) #1 CVR ZG FOC 15 COPY INCV SPEARS PURPLE V | 4.99 | 52.00 | 2.3952 | 2 | 4.79 |
| JAN257608 E | 725130353580 | VAMPIRELLA (2025) #1 CVR ZI FOC 25 COPY INCV SPEARS EMERALD | 4.99 | 52.00 | 2.3952 | 1 | 2.40 |
| JAN257609 E | 725130353580 | VAMPIRELLA (2025) #1 CVR ZJ FOC 30 COPY INCV SPEARS NOIR VIR | 4.99 | 52.00 | 2.3952 | 3 | 7.19 |
| JAN257610 E | 725130353580 | VAMPIRELLA (2025) #1 CVR ZK FOC 40 COPY INCV SPEARS RED VIR | 4.99 | 52.00 | 2.3952 | 2 | 4.79 |
| JAN257611 E | 725130353580 | VAMPIRELLA (2025) #1 CVR ZL FOC 50 COPY INCV SPEARS EMERALD | 4.99 | 52.00 | 2.3952 | 4 | 9.58 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAN257616 E | 725130341167 | THUNDERCATS #14 CVR V FOC BONUS SPEARS ORIGINAL | 4.99 | 60.00 | 1.9960 | 5 | 9.98 |
| JAN257617 E | 725130341167 | THUNDERCATS #14 CVR W FOC BONUS SPEARS RED BKGR | 4.99 | 60.00 | 1.9960 | 47 | 93.81 |
| JAN257618 H | 725130341167 | THUNDERCATS #14 CVR X FOC BONUS SPEARS FOIL | 9.99 | 52.00 | 4.7952 | 46 | 220.58 |
| JAN257619 H | 725130341167 | THUNDERCATS #14 CVR Y FOC BONUS SPEARS FOIL VIRGIN | 29.99 | 52.00 | 14.3952 | 3 | 43.19 |
| JAN257620 E | 725130341167 | THUNDERCATS #14 CVR Z FOC 7 COPY INCV SPEARS PURPLE BKGR | 4.99 | 60.00 | 1.9960 | 18 | 35.93 |
| JAN257621 H | 725130341167 | THUNDERCATS #14 CVR ZA FOC 7 COPY INCV SPEARS RED BKGR FOIL | 9.99 | 52.00 | 4.7952 | 16 | 76.72 |
| JAN257622 H | 725130341167 | THUNDERCATS #14 CVR ZB FOC 10 COPY INCV SPEARS PURPLE BKGR F | 9.99 | 52.00 | 4.7952 | 13 | 62.34 |
| JAN257623 H | 725130341167 | THUNDERCATS #14 CVR ZC FOC 10 COPY INCV MASSAFERA FOIL | 9.99 | 52.00 | 4.7952 | 11 | 52.75 |
| JAN257624 E | 725130341167 | THUNDERCATS #14 CVR ZD FOC 10 COPY INCV SPEARS VIRGIN | 4.99 | 60.00 | 1.9960 | 11 | 21.96 |
| JAN257625 H | 725130341167 | THUNDERCATS #14 CVR ZE FOC 15 COPY INCV MASSAFERA VIRGIN FOI | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| JAN257814 J | 725130356567 | CAPTAIN PLANET ASHCAN (NET) | - | - | - | 5 | |
| JAN258449 E | 725130354761 | GIANT-SIZE WACKY RACES #1 CVR K FOC BONUS YELLOW BLANK AUTHE | 4.99 | 60.00 | 1.9960 | 145 | 289.42 |
| JAN258450 E | 725130354761 | GIANT-SIZE WACKY RACES #1 CVR L FOC 7 COPY INCV LINSNER RED | 4.99 | 60.00 | 1.9960 | 65 | 129.74 |
| JAN258451 E | 725130354785 | RED SONJA VS AOD #1 CVR R FOC BONUS SPEARS WHITE BKGR | 4.99 | 60.00 | 1.9960 | 621 | 1,239.52 |
| JAN258452 H | 725130354785 | RED SONJA VS AOD #1 CVR S FOC BONUS SPEARS WHITE FOIL | 9.99 | 52.00 | 4.7952 | 334 | 1,601.60 |
| JAN258453 H | 725130354785 | RED SONJA VS AOD #1 CVR T FOC BONUS SPEARS WHITE VIR FOIL | 29.99 | 58.00 | 12.5958 | 73 | 919.49 |
| JAN258454 E | 725130354785 | RED SONJA VS AOD #1 CVR U FOC BONUS RED BLANK AUTHENTIX | 4.99 | 60.00 | 1.9960 | 105 | 209.58 |
| JAN258455 E | 725130354785 | RED SONJA VS AOD #1 CVR V FOC 10 COPY INCV SPEARS GREEN | 4.99 | 60.00 | 1.9960 | 280 | 558.88 |
| JAN258456 E | 725130354785 | RED SONJA VS AOD #1 CVR W FOC 15 COPY INCV SPEARS GREEN VIRG | 4.99 | 60.00 | 1.9960 | 164 | 327.34 |
| JAN258457 E | 725130354785 | RED SONJA VS AOD #1 CVR X FOC 20 COPY INCV SPEARS WHITE VIRG | 4.99 | 60.00 | 1.9960 | 116 | 231.54 |
| JUL083866 E | 9781933305912 | PROJECT SUPERPOWERS HC VOL 01 | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| JUL090800 E | 9781933305066 | HOWARD CHAYKIN POWER & GLORY TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| JUL090808 E | 9781606900697 | DEAD IRONS HC (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUL100912 E | 9781606901755 | VAMPIRELLA ARCHIVES HC VOL 01 (C: 0-1-1) | 49.99 | 60.00 | 19.9960 | 3 | 59.99 |
| JUL100913 E | 9781606901809 | VAMPIRELLA MASTERS SERIES TP VOL 01 GRANT MORRISON | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| JUL100954 E | 9781606901458 | GARTH ENNIS BATTLEFIELDS TP VOL 05 FIREFLY & MAJESTY | 12.99 | 60.00 | 5.1960 | 1 | 5.20 |
| JUL111007 E | 9781606902066 | WARLORD OF MARS TP VOL 01 (MR) (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| JUL111038 E | 9781606902400 | RED SONJA REVENGE OF THE GODS TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUL130990 E | 9781606904480 | ART OF SEAN PHILLIPS SIGNED HC (MR) (C: 0-1-2) | 69.99 | 60.00 | 27.9960 | 1 | 28.00 |
| JUL131004 E | 9781606904251 | RED SONJA SHE DEVIL SWORD OMNIBUS TP VOL 04 (C: 0-1-2) | 20.99 | 60.00 | 8.3972 | 1 | 8.40 |
| JUL161510 E | 9781524100445 | REANIMATOR TP (C: 0-1-2) | 17.99 | 60.00 | 7.1960 | 1 | 7.20 |
| JUL171655 E | 725130260734 | SHEENA #1 CVR A CAMPBELL | 3.99 | 60.00 | 1.5960 | 10 | 15.96 |
| JUL171659 E | 725130260734 | SHEENA #1 CVR E COSPLAY | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| JUL171783 E | 9781524104214 | PATHFINDER TP VOL 01 DARK WATERS RISING | 19.99 | 60.00 | 7.9960 | 3 | 23.99 |
| JUL171806 E | 9781524104269 | WARLORD OF MARS DEJAH THORIS OMNIBUS TP VOL 01 (MR) | 39.99 | 60.00 | 15.9960 | 1 | 16.00 |
| JUL181234 E | 725130272355 | VAMPIRELLA DEJAH THORIS #1 CVR A ANACLETO | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| JUL181249 E | 9781524104429 | CHARMED MAGIC SCHOOL MANGA GN | 12.99 | 60.00 | 5.1960 | 1 | 5.20 |
| JUL181322 E | 9781524107345 | XENA TP VOL 01 PENANCE | 19.99 | 60.00 | 7.9960 | 3 | 23.99 |
| JUL191188 E | 9781524111403 | BOYS OMNIBUS TP VOL 04 (MR) | 29.99 | 60.00 | 11.9960 | 8 | 95.97 |
| JUL191292 E | 9781524109738 | DEJAH THORIS GREEN MEN OF MARS OMNIBUS TP | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| JUL200771 E | 9781524115296 | BETTIE PAGE QUEEN NILE TP | 17.99 | 60.00 | 7.1960 | 1 | 7.20 |
| JUL200839 E | 725130284754 | VENGEANCE OF VAMPIRELLA #10 CVR A PARRILLO | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| JUL200839 E | 725130284754 | VENGEANCE OF VAMPIRELLA #10 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JUL200851 E | 9781524114985 | BLACK TERROR DARK YEARS TP | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUL210877 E | 725130310859 | VAMPIVERSE #1 CVR A HUGHES | 2.00 | 60.00 | 0.8000 | 7 | 5.60 |
| JUL210939 E | 9781524120870 | BETTIE PAGE UNBOUND TP VOL 02 | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUL211012 E | 725130282132 | VAMPIRELLA #24 CVR A PARRILLO | 2.00 | 60.00 | 0.8000 | 3 | 2.40 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUL211025 E | 725130284754 | VENGEANCE OF VAMPIRELLA #22 CV R B OLIVER | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| JUL220547 E | 725130322968 | VAMPIRELLA MINDWARP #1 (OF 5) CVR A LINSNER | 2.00 | 60.00 | 0.8000 | 17 | 13.60 |
| JUL220547 E | 725130322968 | VAMPIRELLA MINDWARP #1 (OF 5) CVR A LINSNER | 3.99 | 60.00 | 1.5960 | 5 | 7.98 |
| JUL220548 E | 725130322968 | VAMPIRELLA MINDWARP #1 (OF 5) CVR B DEWEY | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| JUL220548 E | 725130322968 | VAMPIRELLA MINDWARP #1 (OF 5) CVR B DEWEY | 3.99 | 60.00 | 1.5960 | 5 | 7.98 |
| JUL220549 E | 725130322968 | VAMPIRELLA MINDWARP #1 (OF 5) CVR C LEIRIX | 2.00 | 60.00 | 0.8000 | 19 | 15.20 |
| JUL220550 E | 725130322968 | VAMPIRELLA MINDWARP #1 (OF 5) CVR D CASE | 2.00 | 60.00 | 0.8000 | 4 | 3.20 |
| JUL220565 E | 725130322722 | NINJETTES #1 (OF 5) CVR C ACOS TA | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| JUL220630 E | 725130321138 | VAMPIRELLA YEAR ONE #3 CVR A T URNER | 2.00 | 60.00 | 0.8000 | 11 | 8.80 |
| JUL220630 E | 725130321138 | VAMPIRELLA YEAR ONE #3 CVR A T URNER | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JUL220631 E | 725130321138 | VAMPIRELLA YEAR ONE #3 CVR B P ARRILLO | 2.00 | 60.00 | 0.8000 | 3 | 2.40 |
| JUL220736 E | 725130319500 | VAMPIRELLA STRIKES #5 CVR A PA RRILLO | 2.00 | 60.00 | 0.8000 | 16 | 12.80 |
| JUL220739 E | 725130319500 | VAMPIRELLA STRIKES #5 CVR D CA LDWELL | 2.00 | 60.00 | 0.8000 | 9 | 7.20 |
| JUL228964 E | 9781524122782 | IMMORTAL RED SONJA TP VOL 01 | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUL230195 E | 725130330598 | FIRE AND ICE #2 CVR A LINSNER | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JUL230196 E | 725130330598 | FIRE AND ICE #2 CVR B MANCO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JUL230208 E | 725130332820 | VAMPIRELLA DRACULA RAGE #2 CVR B CELINA | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| JUL230222 E | 9781524123772 | VAMPIRELLA VS RED SONJA TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 10 | 79.96 |
| JUL230387 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #5 C VR B PUEBLA | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| JUL230387 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #5 C VR B PUEBLA | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JUL230388 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #5 C VR C MOSS | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| JUL230391 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #5 C VR F COSPLAY | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| JUL230401 E | 725130329547 | VICTORY #4 CVR A LUCIO PARRILL O MODERN ICON | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| JUL230402 E | 725130329547 | VICTORY #4 CVR B HITCH | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| JUL230403 E | 725130329547 | VICTORY #4 CVR C MATTEONI | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| JUL240140 E | 725130348517 | RED SONJA DEATH AND THE DEVIL #1 CVR A LINSNER | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JUL240176 E | 725130346612 | POWERPUFF GIRLS #3 CVR A ROMER O | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| JUL240187 E | 725130346629 | THUNDERCATS CHEETARA #3 CVR A LEE | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JUL240201 E | 725130343093 | HERCULES #5 CVR A KAMBADAIS | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JUL240212 E | 725130339225 | LILO & STITCH #7 CVR A BALDARI (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JUL240219 E | 725130339225 | LILO & STITCH #7 CVR H 15 COPY INCV BALDARI VIRGIN (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JUL240224 E | 9781524124830 | DISNEY VILLAINS HADES HC (C: 0 -1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUL240225 E | 9781524124823 | DISNEY VILLAINS HADES TP | 13.99 | 60.00 | 5.5960 | 1 | 5.60 |
| JUL240240 E | 725130331359 | RED SONJA 2023 #14 CVR A PARRI LLO | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| JUL240265 E | 725130341204 | VAMPIRELLA #672 CVR A PARRILLO | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JUL240278 E | 725130344793 | SPACE GHOST #5 CVR A MATTINA | 4.99 | 60.00 | 1.9960 | 5 | 9.98 |
| JUL240307 E | 725130341167 | THUNDERCATS #8 CVR Q 40 COPY I NCV TAO VIRGIN (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JUL240322 E | 9781524124656 | VAMPIRELLA DEAD FLOWERS TP (C: 0-1-2) | 17.99 | 60.00 | 7.1960 | 1 | 7.20 |
| JUN063028 E | 9781933305059 | EDUARDO RISSO BORDERLINE TP VO L 01 (C: 0-0-1) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUN090844 E | 9781933305226 | EDUARDO RISSO BORDERLINE TP VO L 03 (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUN111027 E | 9781606902356 | VAMPIRELLA MASTERS SERIES TP V OL 05 KURT BUSIEK (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| JUN121051 E | 9781606903377 | VAMPIRELLA VS DRACULA TP (C: 0 -1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUN128008 E | 9781606903667 | NINJETTES TP VOL 01 | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUN131006 E | 9781606904213 | GREEN HORNET YEAR ONE OMNIBUS TP (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| JUN171539 E | 9781524104009 | BATTLESTAR GALACTICA TALES FRO M THE FLEET OMNIBUS TP | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUN171607 E | 9781606905043 | WARLORD OF MARS OMNIBUS TP VOL 01 (MR) | 20.99 | 60.00 | 8.3972 | 2 | 16.79 |
| JUN181062 E | 9781524107994 | FURTHER ADVENTURES RED SONJA T P VOL 01 | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUN181089 E | 725130268716 | ELVIRA MISTRESS OF DARK #2 CVR A LINSNER | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JUN191131 E | 9781524112035 | JAMES BOND 007 HC VOL 01 | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| JUN191190 E | 725130282132 | VAMPIRELLA #2 CVR A LAU | 2.00 | 62.00 | 0.7600 | 8 | 6.08 |
| JUN191190 E | 725130282132 | VAMPIRELLA #2 CVR A LAU | 3.99 | 62.00 | 1.5162 | 8 | 12.13 |
| JUN191191 E | 725130282132 | VAMPIRELLA #2 CVR B MARCH | 2.00 | 62.00 | 0.7600 | 3 | 2.28 |
| JUN191191 E | 725130282132 | VAMPIRELLA #2 CVR B MARCH | 3.99 | 62.00 | 1.5162 | 2 | 3.03 |
| JUN191192 E | 725130282132 | VAMPIRELLA #2 CVR C DALTON | 2.00 | 62.00 | 0.7600 | 3 | 2.28 |
| JUN191193 E | 725130282132 | VAMPIRELLA #2 CVR D GUNDUZ | 2.00 | 62.00 | 0.7600 | 2 | 1.52 |
| JUN191194 E | 725130282132 | VAMPIRELLA #2 CVR E COSPLAY | 2.00 | 62.00 | 0.7600 | 2 | 1.52 |
| JUN191209 E | 9781524111373 | BATTLESTAR GALACTICA CLASSIC C OUNTERSTRIKE TP | 19.99 | 60.00 | 7.9960 | 3 | 23.99 |
| JUN191222 E | 9781524112004 | HACK SLASH VS CHAOS TP (MR) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| JUN191229 H | 725130283047 | ELVIRA MISTRESS OF DARK SPECTR AL SWITCHBOARD (RES) (C: 0-1-2 | 39.99 | 52.00 | 19.1950 | 1 | 19.20 |
| JUN200678 E | 725130293770 | MARS ATTACKS RED SONJA #1 CVR D STRATI | 3.99 | 62.00 | 1.5162 | 3 | 4.55 |
| JUN200679 E | 725130293770 | MARS ATTACKS RED SONJA #1 CVR E KITSON CARD HOMAGE | 3.99 | 62.00 | 1.5162 | 3 | 4.55 |
| JUN210927 E | 725130308139 | DEJAH THORIS VS JOHN CARTER OF MARS #2 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| JUN220725 E | 725130321138 | VAMPIRELLA YEAR ONE #2 CVR A T URNER | 2.00 | 60.00 | 0.8000 | 7 | 5.60 |
| JUN220725 E | 725130321138 | VAMPIRELLA YEAR ONE #2 CVR A T URNER | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JUN220726 E | 725130321138 | VAMPIRELLA YEAR ONE #2 CVR B P ARRILLO | 2.00 | 60.00 | 0.8000 | 3 | 2.40 |
| JUN220727 E | 725130321138 | VAMPIRELLA YEAR ONE #2 CVR C C HEW | 2.00 | 60.00 | 0.8000 | 3 | 2.40 |
| JUN220737 E | 9781524122096 | VAMPIRELLA DRACULA UNHOLY TP ( C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 13 | 103.95 |
| JUN230566 E | 9781524123147 | VAMPIRELLA YEAR ONE TP (C: 0-1 -2) | 19.99 | 60.00 | 7.9960 | 10 | 79.96 |
| JUN230633 E | 725130330581 | STARFINDER ANGELS DRIFT #2 CVR A DALESSANDRO | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JUN230639 E | 725130332837 | DISNEY VILLAINS HADES #1 CVR A DARBOE | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JUN230711 E | 9781524123581 | DARKWING DUCK TP VOL 01 FOWL P LAY (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 5 | 39.98 |
| JUN230804 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #4 C VR A LEE | 2.00 | 60.00 | 0.8000 | 6 | 4.80 |
| JUN230807 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #4 C VR D LINSNER | 2.00 | 60.00 | 0.8000 | 6 | 4.80 |
| JUN230807 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #4 C VR D LINSNER | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JUN230808 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #4 C VR E CAREY | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| JUN230818 E | 725130329547 | VICTORY #3 CVR A JOHNSON | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| JUN240219 E | 725130346612 | POWERPUFF GIRLS #2 CVR A ROMER O | 4.99 | 60.00 | 1.9960 | 5 | 9.98 |
| JUN240230 E | 725130341204 | VAMPIRELLA #671 CVR A PARRILLO | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JUN240269 E | 725130344793 | SPACE GHOST #4 CVR A MATTINA | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| JUN240271 E | 725130344793 | SPACE GHOST #4 CVR C BARENDS | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JUN240293 E | 725130341167 | THUNDERCATS #7 CVR B PARRILLO (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JUN240338 E | 9781524124687 | ARMY OF DARKNESS FOREVER TP VO L 01 (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 4 | 31.98 |
| MAR111086 E | 9781606900802 | EDUARDO RISSO BORDERLINE TP VO L 04 (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| MAR171633 E | 9781524103859 | GARTH ENNIS COMPLETE BATTLEFIE LDS TP VOL 02 | 19.99 | 60.00 | 7.9960 | 3 | 23.99 |
| MAR171635 E | 9781524103187 | BETTY BOOP TP | 15.99 | 60.00 | 6.3960 | 1 | 6.40 |
| MAR171703 E | 725130255686 | VAMPIRELLA #3 CVR A TAN | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| MAR171704 E | 725130255686 | VAMPIRELLA #3 CVR B YARAR | 2.00 | 60.00 | 0.8000 | 3 | 2.40 |
| MAR181414 E | 725130266606 | SAVAGE TALES VAMPIRELLA ONE SH OT #1 | 2.00 | 60.00 | 0.8000 | 3 | 2.40 |
| MAR181414 E | 725130266606 | SAVAGE TALES VAMPIRELLA ONE SH OT #1 | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| MAR181532 E | 9781524106522 | TUROK TP VOL 01 BLOOD HUNT | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| MAR191177 E | 9781524109707 | BOYS OMNIBUS TP VOL 02 (MR) | 29.99 | 60.00 | 11.9960 | 9 | 107.96 |
| MAR191186 E | 9781524109769 | JAMES BOND ORIGIN HC VOL 01 | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| MAR198809 E | 9781524113469 | BOYS OMNIBUS TP VOL 03 PHOTO C VR ED (MR) | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| MAR198810 E | 9781524111908 | BOYS OMNIBUS TP VOL 01 PHOTO C VR ED (MR) | 29.99 | 60.00 | 11.9960 | 14 | 167.94 |
| MAR198811 E | 9781524113452 | BOYS OMNIBUS TP VOL 02 PHOTO C | 29.99 | 60.00 | 11.9960 | 3 | 35.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | VR ED (MR) | | | | | |
| MAR210768 E | 9781524120009 | DEJAH THORIS TP VOL 02 PRINCES S OF EARTH | 19.99 | 60.00 | 7.9960 | 3 | 23.99 |
| MAR210834 E | 9781524120030 | SACRED SIX TP VOL 01 NUMEROLOG Y | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| MAR210856 E | 9781524119645 | VAMPIRELLA RED SONJA TP VOL 02 | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| MAR220514 E | 725130319500 | VAMPIRELLA STRIKES #1 CVR A PA RRILLO | 2.00 | 60.00 | 0.8000 | 16 | 12.80 |
| MAR220515 E | 725130319500 | VAMPIRELLA STRIKES #1 CVR B SE GOVIA | 2.00 | 60.00 | 0.8000 | 16 | 12.80 |
| MAR220515 E | 725130319500 | VAMPIRELLA STRIKES #1 CVR B SE GOVIA | 3.99 | 60.00 | 1.5960 | 5 | 7.98 |
| MAR220516 E | 725130319500 | VAMPIRELLA STRIKES #1 CVR C YO ON | 2.00 | 60.00 | 0.8000 | 20 | 16.00 |
| MAR220517 E | 725130319500 | VAMPIRELLA STRIKES #1 CVR D CA LDWELL | 2.00 | 60.00 | 0.8000 | 15 | 12.00 |
| MAR220612 E | 9781524121808 | BOYS OVERSIZED OMNIBUS HC VOL 02 (MR) (C: 0-1-2) | 99.99 | 60.00 | 39.9960 | 8 | 319.97 |
| MAR220758 E | 725130314406 | VAMPIRELLA DRACULA UNHOLY #6 C VR E COSPLAY | 2.00 | 60.00 | 0.8000 | 3 | 2.40 |
| MAR230388 E | 725130330208 | DISNEY VILLAINS MALEFICENT #1 CVR F BLANK AUTHENTIX | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| MAR230405 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #1 C VR B LEIRIX | 2.00 | 60.00 | 0.8000 | 8 | 6.40 |
| MAR230406 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #1 C VR C YOON | 2.00 | 60.00 | 0.8000 | 4 | 3.20 |
| MAR230407 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #1 C VR D LINSNER | 2.00 | 60.00 | 0.8000 | 7 | 5.60 |
| MAR230407 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #1 C VR D LINSNER | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| MAR230408 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #1 C VR E PUEBLA | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| MAR230408 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #1 C VR E PUEBLA | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| MAR230422 E | 9781524122997 | VAMPIRELLA STRIKES TP VOL 01 H ELL ON EARTH (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| MAR230431 E | 725130330239 | ELVIRA IN MONSTERLAND #1 CVR B ROYLE | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| MAR240148 E | 725130343819 | RED SONJA EMPIRE DAMNED #2 CVR A MIDDLETON | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| MAR240185 E | 725130343093 | HERCULES #2 CVR A KAMBADAIS | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| MAR240189 H | 725130343093 | HERCULES #2 CVR E KAMBADAIS FO IL | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| MAR240200 E | 725130339225 | LILO & STITCH #5 CVR A BALDARI (C: 1-0-0) | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| MAR240245 E | 725130341181 | ELVIRA MEETS HP LOVECRAFT #4 C VR D PHOTO | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| MAR250069 E | 9781524128074 | DISNEY STITCH OHANA MEANS FAMI LY MUSINGS EVERY DAY LIFE HC ( | 14.99 | 60.00 | 5.9960 | 585 | 3,507.66 |
| MAR251362 H | 725130356215 | DF MAY MARQUEE 2025 STARTER SE T (C: 0-1-2) | 149.99 | 52.00 | 71.9952 | 5 | 359.98 |
| MAR251363 H | 725130356222 | DF 5 FOR 2025 STARTER SET (C: 0-1-2) | 120.25 | 52.00 | 57.7200 | 5 | 288.60 |
| MAR251364 H | 725130356239 | DF MAY MADNESS MASH-UP 2025 (C : 0-1-2) | 55.55 | 52.00 | 26.6640 | 5 | 133.32 |
| MAY073353 E | 9781933305998 | EDUARDO RISSO BORDERLINE TP VO L 02 | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| MAY141365 E | 9781606904862 | KINGS WATCH TP VOL 01 (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| MAY171439 E | 9781524103514 | ARMY OF DARKNESS XENA FOREVER AND A DAY TP | 19.99 | 60.00 | 7.9960 | 3 | 23.99 |
| MAY171451 E | 725130257116 | GREATEST ADVENTURE #4 CVR C CA STRO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| MAY181022 E | 9781524107437 | PROJECT SUPERPOWERS OMNIBUS TP VOL 01 DAWN OF HEROES | 39.99 | 60.00 | 15.9960 | 3 | 47.99 |
| MAY181082 E | 9781524106782 | JAMES BOND CASE FILES HC VOL 0 1 (C: 0-1-2) | 17.49 | 60.00 | 6.9972 | 1 | 7.00 |
| MAY181124 E | 725130267382 | VAMPIRELLA ROSES FOR DEAD #2 ( OF 4) CVR A LINSNER (MR) | 2.00 | 60.00 | 0.8000 | 18 | 14.40 |
| MAY181124 E | 725130267382 | VAMPIRELLA ROSES FOR DEAD #2 ( OF 4) CVR A LINSNER (MR) | 3.99 | 60.00 | 1.5960 | 5 | 7.98 |
| MAY181125 E | 725130267382 | VAMPIRELLA ROSES FOR DEAD #2 ( OF 4) CVR B TUCCI (MR) | 2.00 | 60.00 | 0.8000 | 9 | 7.20 |
| MAY181125 E | 725130267382 | VAMPIRELLA ROSES FOR DEAD #2 ( OF 4) CVR B TUCCI (MR) | 3.99 | 60.00 | 1.5960 | 5 | 7.98 |
| MAY190996 E | 725130282132 | VAMPIRELLA #1 CVR A CHO | 2.00 | 62.00 | 0.7600 | 10 | 7.60 |
| MAY190996 E | 725130282132 | VAMPIRELLA #1 CVR A CHO | 3.99 | 62.00 | 1.5162 | 7 | 10.61 |
| MAY190997 E | 725130282132 | VAMPIRELLA #1 CVR B ROSS | 2.00 | 62.00 | 0.7600 | 5 | 3.80 |
| MAY190997 E | 725130282132 | VAMPIRELLA #1 CVR B ROSS | 3.99 | 62.00 | 1.5162 | 1 | 1.52 |
| MAY190998 E | 725130282132 | VAMPIRELLA #1 CVR C JUSKO | 2.00 | 62.00 | 0.7600 | 3 | 2.28 |

| MAY190998 E | 725130282132 | VAMPIRELLA #1 CVR C JUSKO | 3.99 | 62.00 | 1.5162 | 2 | 3.03 |
|---|---|---|---|---|---|---|---|
| MAY190999 E | 725130282132 | VAMPIRELLA #1 CVR D MARCH | 2.00 | 62.00 | 0.7600 | 3 | 2.28 |
| MAY190999 E | 725130282132 | VAMPIRELLA #1 CVR D MARCH | 3.99 | 62.00 | 1.5162 | 2 | 3.03 |
| MAY191000 E | 725130282132 | VAMPIRELLA #1 CVR E COSPLAY | 2.00 | 62.00 | 0.7600 | 6 | 4.56 |
| MAY191150 E | 9781524110031 | BOYS OMNIBUS TP VOL 03 (MR) | 29.99 | 60.00 | 11.9960 | 8 | 95.97 |
| MAY210778 E | 725130308139 | DEJAH THORIS VS JOHN CARTER OF MARS #1 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| MAY210884 E | 9781524120320 | VAMPIRELLA DARK POWERS TP | 19.99 | 60.00 | 7.9960 | 3 | 23.99 |
| MAY219072 H | 725130310729 | VAMPIRELLA LINSNER COSTUME VAR ED BUST (C: 0-1-2) | 87.50 | 55.00 | 39.3750 | 1 | 39.38 |
| MAY219072 H | 725130310729 | VAMPIRELLA LINSNER COSTUME VAR ED BUST (C: 0-1-2) | 175.00 | 55.00 | 78.7500 | 1 | 78.75 |
| MAY220541 E | 725130321138 | VAMPIRELLA YEAR ONE #1 CVR A T URNER | 2.00 | 60.00 | 0.8000 | 13 | 10.40 |
| MAY220541 E | 725130321138 | VAMPIRELLA YEAR ONE #1 CVR A T URNER | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| MAY220542 E | 725130321138 | VAMPIRELLA YEAR ONE #1 CVR B P ARRILLO | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| MAY220543 E | 725130321138 | VAMPIRELLA YEAR ONE #1 CVR C C HEW | 2.00 | 60.00 | 0.8000 | 6 | 4.80 |
| MAY220544 E | 725130321138 | VAMPIRELLA YEAR ONE #1 CVR D M ARCH | 2.00 | 60.00 | 0.8000 | 3 | 2.40 |
| MAY220641 E | 9781524122041 | BOYS DEAR BECKY HC (MR) (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 10 | 119.96 |
| MAY220655 E | 9781524121587 | VENGEANCE VAMPIRELLA TP VOL 04 AFTER FALL (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| MAY220789 E | 725130319500 | VAMPIRELLA STRIKES #3 CVR A PA RRILLO | 2.00 | 60.00 | 0.8000 | 20 | 16.00 |
| MAY230418 E | 725130331359 | RED SONJA 2023 #1 CVR I MIGNOL A | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| MAY230453 E | 9781524123444 | ADVENTURES OF RED SONJA OMNIBU S HC (C: 0-1-2) | 69.99 | 60.00 | 27.9972 | 1 | 28.00 |
| MAY230455 E | 9781524124243 | RED SONJA 50TH ANN POSTER BOOK SC (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| MAY230456 E | 9781524120535 | INVINCIBLE RED SONJA HC VOL 01 (RES) (C: 0-1-2) | 34.99 | 60.00 | 13.9960 | 2 | 27.99 |
| MAY230560 E | 9781524123550 | GARGOYLES TP VOL 01 HERE IN MA NHATTAN (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 8 | 63.97 |
| MAY230561 E | 9781524124250 | GARGOYLES HC VOL 01 HERE IN MA NHATTAN (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 2 | 19.99 |
| MAY230583 E | 725130329547 | VICTORY #2 CVR A JOHNSON | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| MAY230584 E | 725130329547 | VICTORY #2 CVR B HITCH | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| MAY230585 E | 725130329547 | VICTORY #2 CVR C MATTEONI | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| MAY230586 E | 725130329547 | VICTORY #2 CVR D COHEN | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| MAY230602 E | 725130330239 | ELVIRA IN MONSTERLAND #3 CVR A ACOSTA | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| MAY230612 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #3 C VR A LEE | 2.00 | 60.00 | 0.8000 | 6 | 4.80 |
| MAY230614 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #3 C VR C CAREY | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| MAY230614 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #3 C VR C CAREY | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| MAY230615 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #3 C VR D LINSNER | 2.00 | 60.00 | 0.8000 | 6 | 4.80 |
| MAY230638 E | 9781524123208 | 007 HC VOL 01 MYRMIDON | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| MAY240165 E | 725130346612 | POWERPUFF GIRLS #1 CVR A GANUC HEAU | 4.99 | 60.65 | 1.9960 | 4 | 7.98 |
| MAY240194 E | 725130344793 | SPACE GHOST #3 CVR A MATTINA | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| MAY240214 E | 725130345875 | VAMPIRELLA DARK REFLECTIONS #2 CVR B PARRILLO | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| MAY240235 E | 725130341167 | THUNDERCATS #6 CVR C SHALVEY ( C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| MAY240257 E | 9781524126568 | THUNDERCATS TP VOL 01 OMENS DM EXC VAR (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 6 | 47.98 |
| NOV090728 E | 9781606901014 | RED SONJA SHE DEVIL SWORD OMNI BUS TP VOL 01 (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| NOV121062 E | 9781606903711 | VAMPIRELLA TP VOL 03 THRONE OF SKULLS (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 2 | 23.99 |
| NOV141342 E | 725130221858 | VAMPIRELLA FEARY TALES #4 (OF 5) CVR A ANACLETO MAIN | 2.00 | 60.00 | 0.8000 | 9 | 7.20 |
| NOV171568 E | 9781524105259 | MIGHTY MOUSE TP VOL 01 SAVING THE DAY | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| NOV171602 E | 725130255686 | VAMPIRELLA #11 (OF 11) CVR A T AN | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| NOV181111 E | 725130276131 | ELVIRA SHAPE OF ELVIRA #1 CVR A FRANCAVILLA | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| NOV181225 E | 725130276162 | VAMPIRELLA REANIMATOR #2 CVR B SAYGER | 2.00 | 60.00 | 0.8000 | 38 | 30.40 |
| NOV191056 E | 725130282132 | VAMPIRELLA #7 CVR A CONNER | 2.00 | 60.00 | 0.8000 | 3 | 2.40 |
| NOV191056 E | 725130282132 | VAMPIRELLA #7 CVR A CONNER | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOV191119 E | 9781524113667 | JAMES BOND 007 HC VOL 02 | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| NOV191210 E | 725130284754 | VENGEANCE OF VAMPIRELLA #4 CVR D COSPLAY | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| NOV198101 E | 725130282132 | VAMPIRELLA #7 HETRICK FOC BONUS VAR | 2.00 | 60.00 | 0.8000 | 3 | 2.40 |
| NOV200744 E | 725130282132 | VAMPIRELLA #18 CVR B ROUX | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| NOV200834 E | 9781524119508 | RED SONJA (2019) TP VOL 03 CHILDRENS CRUSADE | 19.99 | 60.00 | 7.9960 | 4 | 31.98 |
| NOV210517 E | 725130314406 | VAMPIRELLA DRACULA UNHOLY #2 CVR A PARRILLO | 2.00 | 60.00 | 0.8000 | 7 | 5.60 |
| NOV210519 E | 725130314406 | VAMPIRELLA DRACULA UNHOLY #2 CVR C MAER | 2.00 | 60.00 | 0.8000 | 11 | 8.80 |
| NOV210519 E | 725130314406 | VAMPIRELLA DRACULA UNHOLY #2 CVR C MAER | 3.99 | 60.00 | 1.5960 | 5 | 7.98 |
| NOV210536 E | 9781524121761 | JIM BUTCHER DRESDEN FILES BIGFOOT HC SGN ED | 39.99 | 60.00 | 15.9960 | 1 | 16.00 |
| NOV220634 E | 725130319500 | VAMPIRELLA STRIKES #9 CVR A PARRILLO | 2.00 | 60.00 | 0.8000 | 17 | 13.60 |
| NOV220646 E | 725130327789 | GREEN HORNET ONE NIGHT BANGKOK ONE SHOT CVR A PANOSIAN | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| NOV220707 E | 725130323989 | SIRENS GATE #3 CVR A MAER | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| NOV220723 E | 725130322968 | VAMPIRELLA MINDWARP #5 CVR A L INSNER | 2.00 | 60.00 | 0.8000 | 25 | 20.00 |
| NOV220723 E | 725130322968 | VAMPIRELLA MINDWARP #5 CVR A L INSNER | 3.99 | 60.00 | 1.5960 | 5 | 7.98 |
| NOV220734 E | 725130324436 | VAMPIRELLA VS RED SONJA #3 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| NOV230125 E | 725130339232 | GARGOYLES QUEST #1 CVR A CRAIN (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| NOV230191 E | 725130336019 | SAVAGE RED SONJA #3 CVR A PANOSIAN | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| NOV230192 E | 725130336019 | SAVAGE RED SONJA #3 CVR B CHO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| NOV240118 E | 725130351586 | SILVERHAWKS #1 CVR A PARRILLO | 4.99 | 60.00 | 1.9960 | 7 | 13.97 |
| NOV240119 E | 725130351586 | SILVERHAWKS #1 CVR B LEE & CHUNG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| NOV240120 E | 725130351586 | SILVERHAWKS #1 CVR C STOKOE (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| NOV240123 E | 725130351586 | SILVERHAWKS #1 CVR F LEIRIX (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| NOV240127 H | 725130351586 | SILVERHAWKS #1 CVR J SILVERHAWKS SYMBOL FOIL SILVER VIRGIN ( | 29.99 | 52.00 | 14.3952 | 1 | 14.40 |
| NOV240133 H | 725130351586 | SILVERHAWKS #1 CVR P PARRILLO METAL PREMIUM (C: 1-1-2) | 100.00 | 52.00 | 48.0000 | 1 | 48.00 |
| NOV240146 E | 725130351586 | SILVERHAWKS #1 CVR ZC 40 COPY INCV COUSENS BATTLE DAMAGE VIR | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| NOV240152 E | 725130351593 | ZOOTOPIA #1 CVR A FORSTNER (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| NOV240153 E | 725130351593 | ZOOTOPIA #1 CVR B RANALDI (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| NOV240166 E | 725130351593 | ZOOTOPIA #1 CVR O 20 COPY INCV MOVIE CHARACTERS VIRGIN (C: 1 | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| NOV240170 E | 725130346605 | DUCKTALES #3 CVR A BIGARELLA (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 12 | 23.95 |
| NOV240171 E | 725130346605 | DUCKTALES #3 CVR B TOMASELLI (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 6 | 11.98 |
| NOV240172 E | 725130346605 | DUCKTALES #3 CVR C LAURO (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| NOV240173 E | 725130346605 | DUCKTALES #3 CVR D QUAH (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| NOV240174 E | 725130346605 | DUCKTALES #3 CVR E RONDA (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| NOV240175 H | 725130346605 | DUCKTALES #3 CVR F BIGARELLA FOIL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| NOV240176 H | 725130346605 | DUCKTALES #3 CVR G BIGARELLA FOIL VIRGIN (C: 1-0-0) | 29.99 | 52.00 | 14.3952 | 1 | 14.40 |
| NOV240177 H | 725130346605 | DUCKTALES #3 CVR H TOMASELLI METAL PREMIUM (C: 1-1-2) | 100.00 | 52.00 | 48.0000 | 1 | 48.00 |
| NOV240178 H | 725130346605 | DUCKTALES #3 CVR I BIGARELLA LTD VIRGIN (C: 1-1-2) | 50.00 | 52.00 | 24.0000 | 1 | 24.00 |
| NOV240179 H | 725130346605 | DUCKTALES #3 CVR J 10 COPY INCV TOMASELLI FOIL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| NOV240180 H | 725130346605 | DUCKTALES #3 CVR K 15 COPY INCV TOMASELLI FOIL VIRGIN (C: 1- | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| NOV240182 E | 725130346605 | DUCKTALES #3 CVR M 25 COPY INCV QUAH VIRGIN (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| NOV240201 E | 725130341204 | VAMPIRELLA #675 CVR A FRISON | 4.99 | 60.00 | 1.9960 | 11 | 21.96 |
| NOV240205 E | 725130341204 | VAMPIRELLA #675 CVR E COSPLAY | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| NOV240206 H | 725130341204 | VAMPIRELLA #675 CVR F FRISON LTD VIRGIN (C: 0-1-2) | 50.00 | 52.00 | 24.0000 | 1 | 24.00 |
| NOV240238 E | 725130346612 | POWERPUFF GIRLS #7 CVR A GANUC | 4.99 | 60.00 | 1.9960 | 5 | 9.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | HEAU (C: 1-0-0) | | | | | |
| NOV240248 E | 725130331359 | RED SONJA 2023 #18 CVR A PARRI LLO | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| NOV240266 E | 725130344793 | SPACE GHOST #9 CVR A MATTINA ( C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 6 | 11.98 |
| NOV240269 E | 725130344793 | SPACE GHOST #9 CVR D MARQUES ( C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| NOV240279 E | 725130349392 | TERMINATOR #4 CVR A SHALVEY | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| NOV240297 E | 725130341167 | THUNDERCATS #12 CVR A PARRILLO (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| NOV240300 E | 725130341167 | THUNDERCATS #12 CVR D TAO (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| NOV240303 H | 725130341167 | THUNDERCATS #12 CVR G PARRILLO FOIL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | 3 | 14.39 |
| NOV241519 H | 725130352125 | DF DAZZLER #1 HAESER SGN & REM ARKED 1989 HOMAGE SKETCH (C: 0 | 89.00 | 52.00 | 42.7200 | 1 | 42.72 |
| NOV247032 E | 725130331359 | RED SONJA 2023 #18 CVR Q 15 CO PY FOC INCV FRISON VIRGIN | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| NOV247207 H | 725130351586 | SILVERHAWKS #1 CVR ZJ FOC BONU S MARK SPEARS FOIL DRESS (C: 1 | 9.99 | 52.00 | 4.7952 | 13 | 62.34 |
| NOV247229 E | 725130341167 | THUNDERCATS #12 CVR ZA 7 COPY FOC INCV SPEARS SNAKE SYMBOL ( | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| NOV247315 E | 725130346605 | DUCKTALES #3 CVR P FOC BIGAREL LA SEPIA (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| NOV247316 H | 725130346605 | DUCKTALES #3 CVR Q FOC QUAH FO IL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | 2 | 9.59 |
| NOV247319 H | 725130346605 | DUCKTALES #3 CVR T 10 COPY FOC INCV LAURO VIRGIN FOIL (C: 1- | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| NOV247789 J | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST ASHCAN (NET) (C: 1-1-2) | - | 100.00 | - | 6 | |
| NOV247893 J | 725130353559 | RED SONJA ATTACKS MARS ASHCAN (NET) (C: 1-1-2) | - | 100.00 | - | 4 | |
| NOV247894 E | 725130352736 | DARKWING DUCK #1 CVR V FOC BON US PURPLE BLANK AUTHENTIX (C: | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| NOV247899 E | 725130352743 | HERCULOIDS #1 CVR ZA FOC LIEFE LD ORIGINAL (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| NOV247900 E | 725130352743 | HERCULOIDS #1 CVR ZB FOC BLUE BLANK AUTHENTIX (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| NOV247901 H | 725130352743 | HERCULOIDS #1 CVR ZC FOC LIEFE LD FOIL TRADE DRESS (C: 1-1-2) | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| NOV247903 E | 725130352743 | HERCULOIDS #1 CVR ZE 10 COPY F OC INCV MIGNOLA LINE ART (C: 1 | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| NOV247907 E | 725130352743 | HERCULOIDS #1 CVR ZI 15 COPY F OC INCV LIEFELD VIRGIN (C: 1-1 | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| NOV247910 E | 725130349392 | TERMINATOR #5 CVR P FOC ROSS B URNING EARTH ICON | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| NOV247911 H | 725130349392 | TERMINATOR #5 CVR Q 5 COPY FOC INCV ROSS ICON TRADE DRESS FO | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| OCT118032 E | 9781606902745 | ARMY OF DARKNESS OMNIBUS TP VO L 02 | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| OCT161445 E | 9781524101350 | DEJAH THORIS SOLDIER OF MEMORY TP | 19.99 | 60.00 | 7.9960 | 3 | 23.99 |
| OCT181045 E | 725130276162 | VAMPIRELLA REANIMATOR #1 CVR A DESJARDINS | 2.00 | 60.00 | 0.8000 | 8 | 6.40 |
| OCT181046 E | 725130276162 | VAMPIRELLA REANIMATOR #1 CVR B SAYGER | 2.00 | 60.00 | 0.8000 | 39 | 31.20 |
| OCT181047 E | 725130276162 | VAMPIRELLA REANIMATOR #1 CVR C SHEPHERD | 2.00 | 60.00 | 0.8000 | 4 | 3.20 |
| OCT181188 E | 9781524107888 | VAMPIRELLA DYNAMITE YEARS OMNI BUS TP VOL 04 MINIS (C: 0-1-2) | 24.49 | 60.00 | 9.7972 | 3 | 29.39 |
| OCT191169 J | 725130287182 | VAMPIRELLA WINDOW CLING (NET) (C: 0-1-2) | - | 15.04 | 3.5000 | 2 | 7.00 |
| OCT191172 E | 725130287113 | VAMPIRELLA #2 (1969) REPLICA E D | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |
| OCT191313 E | 9781524113377 | BOYS OMNIBUS TP VOL 06 (MR) | 29.99 | 60.00 | 11.9960 | 208 | 2,495.17 |
| OCT200729 E | 725130297402 | VAMPIRELLA DARK POWERS #1 CVR B MOMOKO | 2.00 | 62.00 | 0.7600 | 3 | 2.28 |
| OCT200729 E | 725130297402 | VAMPIRELLA DARK POWERS #1 CVR B MOMOKO | 3.99 | 62.00 | 1.5162 | 2 | 3.03 |
| OCT200730 E | 725130297402 | VAMPIRELLA DARK POWERS #1 CVR C LINSNER | 2.00 | 62.00 | 0.7600 | 2 | 1.52 |
| OCT200730 E | 725130297402 | VAMPIRELLA DARK POWERS #1 CVR C LINSNER | 3.99 | 62.00 | 1.5162 | 2 | 3.03 |
| OCT200818 E | 725130282132 | VAMPIRELLA #17 CVR A PARRILLO | 2.00 | 60.00 | 0.8000 | 4 | 3.20 |
| OCT200818 E | 725130282132 | VAMPIRELLA #17 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| OCT210427 E | 725130314406 | VAMPIRELLA DRACULA UNHOLY #1 C VR A PARRILLO | 2.00 | 60.00 | 0.8000 | 17 | 13.60 |
| OCT210428 E | 725130314406 | VAMPIRELLA DRACULA UNHOLY #1 C VR B BESCH | 2.00 | 60.00 | 0.8000 | 8 | 6.40 |
| OCT210428 E | 725130314406 | VAMPIRELLA DRACULA UNHOLY #1 C | 3.99 | 60.00 | 1.5960 | 5 | 7.98 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | VR B BESCH | | | | |
| OCT210429 E | 725130314406 | VAMPIRELLA DRACULA UNHOLY #1 C VR C MAER | 2.00 | 60.00 | 0.8000 | 17 | 13.60 |
| OCT210430 E | 725130314406 | VAMPIRELLA DRACULA UNHOLY #1 C VR D EOM | 2.00 | 60.00 | 0.8000 | 15 | 12.00 |
| OCT210431 E | 725130314406 | VAMPIRELLA DRACULA UNHOLY #1 C VR E HUGHES | 2.00 | 60.00 | 0.8000 | 26 | 20.80 |
| OCT210627 E | 725130284754 | VENGEANCE OF VAMPIRELLA #25 CV R A PARRILLO | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| OCT218067 E | 725130314406 | VAMPIRELLA DRACULA UNHOLY #1 C VR T FOC MCFARLANE HOMAGE BIGG | 2.00 | 60.00 | 0.8000 | 13 | 10.40 |
| OCT218223 E | 725130284754 | VENGEANCE OF VAMPIRELLA #25 CV R K FOC MCFARLANE HOMAGE BIGGS | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| OCT220607 E | 725130324429 | LORD OF THE JUNGLE #2 CVR B PA NOSIAN | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| OCT220626 E | 725130324436 | VAMPIRELLA VS RED SONJA #2 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| OCT220640 E | 725130321138 | VAMPIRELLA YEAR ONE #6 CVR A T URNER | 2.00 | 60.00 | 0.8000 | 10 | 8.00 |
| OCT220640 E | 725130321138 | VAMPIRELLA YEAR ONE #6 CVR A T URNER | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| OCT220707 E | 725130323996 | SWEETIE CANDY VIGILANTE #3 CVR A ZORNOW (MR) | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| OCT220708 E | 725130323996 | SWEETIE CANDY VIGILANTE #3 CVR B ZORNOW PIXIE (MR) | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| OCT220709 E | 725130323996 | SWEETIE CANDY VIGILANTE #3 CVR C HOWARD (MR) | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| OCT220725 E | 725130322968 | VAMPIRELLA MINDWARP #4 CVR A L INSNER | 2.00 | 60.00 | 0.8000 | 18 | 14.40 |
| OCT220725 E | 725130322968 | VAMPIRELLA MINDWARP #4 CVR A L INSNER | 3.99 | 60.00 | 1.5960 | 5 | 7.98 |
| OCT220727 E | 725130322968 | VAMPIRELLA MINDWARP #4 CVR C L EIRIX | 2.00 | 60.00 | 0.8000 | 18 | 14.40 |
| OCT220727 E | 725130322968 | VAMPIRELLA MINDWARP #4 CVR C L EIRIX | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| OCT220736 E | 725130319500 | VAMPIRELLA STRIKES #8 CVR A PA RRILLO | 2.00 | 60.00 | 0.8000 | 18 | 14.40 |
| OCT230194 E | 725130336033 | DISNEY VILLAINS CRUELLA DE VIL #1 CVR A BOO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| OCT230233 E | 725130331366 | GARGOYLES DARK AGES #6 CVR A C RAIN | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| OCT230256 E | 9781524122720 | JENNIFER BLOOD TP VOL 02 BLOOD DEBT (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| OCT230266 E | 725130336019 | SAVAGE RED SONJA #2 CVR A PANO SIAN | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| OCT230267 E | 725130336019 | SAVAGE RED SONJA #2 CVR B CHO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| OCT230332 E | 725130331359 | RED SONJA 2023 #6 CVR C LINSNE R | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| OCT230343 E | 725130333759 | VAMPIRELLA DEAD FLOWERS #3 CVR B TURNER | 2.00 | 60.00 | 0.8000 | 4 | 3.20 |
| OCT230346 E | 725130333759 | VAMPIRELLA DEAD FLOWERS #3 CVR E COSPLAY | 2.00 | 60.00 | 0.8000 | 4 | 3.20 |
| OCT230346 E | 725130333759 | VAMPIRELLA DEAD FLOWERS #3 CVR E COSPLAY | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| OCT230374 E | 725130330581 | STARFINDER ANGELS DRIFT #4 CVR A DALESSANDRO | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| OCT240113 E | 725130341167 | THUNDERCATS #11 CVR A PARRILLO (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| OCT240114 E | 725130341167 | THUNDERCATS #11 CVR B SHALVEY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| OCT240140 E | 725130350862 | THUNDERCATS APEX #1 CVR A SHAL VEY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| OCT240141 E | 725130350862 | THUNDERCATS APEX #1 CVR B PARR ILLO (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| OCT240142 E | 725130350862 | THUNDERCATS APEX #1 CVR C HETR ICK (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| OCT240143 E | 725130350862 | THUNDERCATS APEX #1 CVR D LEE & CHUNG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| OCT240144 E | 725130350862 | THUNDERCATS APEX #1 CVR E CLAW SHIELD LOBOSCO (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| OCT240147 E | 725130350862 | THUNDERCATS APEX #1 CVR H BLAN K AUTHENTIX (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| OCT240161 E | 9781524127558 | THUNDERCATS TP VOL 02 ROAR DM EXC VAR (C: 1-1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| OCT240162 E | 9781524127565 | THUNDERCATS CHEETARA TP VOL 01 DM EXC VAR (C: 1-1-2) | 19.99 | 60.00 | 7.9960 | 4 | 31.98 |
| OCT240163 E | 725130346605 | DUCKTALES #2 CVR A BIGARELLA ( C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| OCT240178 E | 9781524125417 | DARKWING DUCK NEGADUCK HC VOL 02 ANCIENT ORDER VILLAINY (C: | 22.99 | 60.00 | 9.1960 | 2 | 18.39 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OCT240179 E | 9781524125400 | DARKWING DUCK NEGADUCK TP VOL 02 ANCIENT ORDER VILLAINY (C: | 17.99 | 60.00 | 7.1960 | 2 | 14.39 |
| OCT240190 E | 725130350855 | POWERPUFF GIRLS WINTER SNOWDOWN SHOWDOWN #1 CVR A LAURO (C: | 5.99 | 60.00 | 2.3960 | 5 | 11.98 |
| OCT240206 E | 725130350107 | GREEN HORNET MISS FURY #2 CVR A FRANCAVILLA | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| OCT240216 H | 725130348531 | TRANSFORMERS 40TH ANN DLX PREMIUM TRADING CARDS BOX PACK (C: | 99.99 | 52.00 | 47.9952 | 1 | 48.00 |
| OCT240218 E | 725130349378 | BARBARELLA #3 CVR A LINSNER | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| OCT240230 E | 9781524123925 | BARBARELLA WOMAN UNTAMED TP VOL 03 (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 80 | 639.68 |
| OCT240247 E | 725130346599 | JONNY QUEST #5 CVR A HARDIN (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| OCT240248 E | 725130346599 | JONNY QUEST #5 CVR B LEE (C: 1 -0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| OCT240259 E | 725130346612 | POWERPUFF GIRLS #6 CVR A GANUCHEAU (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 5 | 9.98 |
| OCT240312 E | 725130349392 | TERMINATOR #3 CVR A SHALVEY | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| OCT241571 H | 725130351166 | DF MARVEL CVR ART TWO PIECE SET NICIEZA & DELBEATO VILLAINS | 196.20 | 52.00 | 94.1760 | 1 | 94.18 |
| OCT247296 H | 725130346605 | DUCKTALES #2 CVR Q FOC QUAH FOIL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| OCT248052 E | 725130349392 | TERMINATOR #4 CVR P FOC ROSS BURNING EARTH ICON | 4.99 | 60.00 | 1.9960 | 12 | 23.95 |
| SEP100932 E | 9781606901946 | VAMPIRELLA ARCHIVES HC VOL 03 (C: 0-1-1) | 49.99 | 60.00 | 19.9960 | 1 | 20.00 |
| SEP151245 E | 9781606907825 | LEGENDERRY RED SONJA TP VOL 01 | 17.99 | 60.00 | 7.1960 | 1 | 7.20 |
| SEP151258 E | 9781606906019 | RED SONJA GAIL SIMONE TP VOL 0 3 FORGIVING OF MONSTERS (C: 0- | 19.99 | 60.00 | 7.9960 | 3 | 23.99 |
| SEP161551 E | 9781524102074 | ART OF RED SONJA HC VOL 02 (C: 0-1-2) | 34.99 | 60.00 | 13.9960 | 1 | 14.00 |
| SEP171500 E | 9781524104740 | GARTH ENNIS COMPLETE BATTLEFIELDS TP VOL 03 (MR) | 19.99 | 60.00 | 7.9960 | 3 | 23.99 |
| SEP171513 E | 725130261557 | JOHN WICK #3 CVR A VALLETTA | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| SEP171523 E | 9781524104177 | NANCY DREW HARDY BOYS TP THE BIG LIE | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| SEP191137 E | 725130282132 | VAMPIRELLA #5 CVR A DODSON | 2.00 | 60.00 | 0.8000 | 4 | 3.20 |
| SEP191137 E | 725130282132 | VAMPIRELLA #5 CVR A DODSON | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| SEP191164 E | 9781524114510 | DAWN VAMPIRELLA TP | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| SEP191170 E | 725130284754 | VENGEANCE OF VAMPIRELLA #2 CVR A PARRILLO | 2.00 | 62.00 | 0.7600 | 11 | 8.36 |
| SEP191171 E | 725130284754 | VENGEANCE OF VAMPIRELLA #2 CVR B OLIVER | 2.00 | 62.00 | 0.7600 | 4 | 3.04 |
| SEP191172 E | 725130284754 | VENGEANCE OF VAMPIRELLA #2 CVR C BUZZ | 2.00 | 62.00 | 0.7600 | 11 | 8.36 |
| SEP191213 E | 9781524113346 | BOYS OMNIBUS TP VOL 05 (MR) | 29.99 | 60.00 | 11.9960 | 3 | 35.99 |
| SEP200762 E | 725130282132 | VAMPIRELLA #16 CVR B MOMOKO | 2.00 | 60.00 | 0.8000 | 6 | 4.80 |
| SEP200762 E | 725130282132 | VAMPIRELLA #16 CVR B MOMOKO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| SEP210546 E | 725130313195 | VAMPIRELLA 2021 HOLIDAY SP CVR A LINSNER | 2.00 | 60.00 | 0.8000 | 3 | 2.40 |
| SEP210546 E | 725130313195 | VAMPIRELLA 2021 HOLIDAY SP CVR A LINSNER | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| SEP210547 E | 725130313195 | VAMPIRELLA 2021 HOLIDAY SP CVR B ROBSON | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| SEP210605 E | 725130310835 | ARMY OF DARKNESS 1979 #3 CVR A MATTINA | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| SEP210706 E | 9781524120382 | SACRED SIX TP VOL 02 WAR OF ROSES | 19.99 | 60.00 | 7.9960 | 3 | 23.99 |
| SEP210707 E | 9781524120351 | VENGEANCE VAMPIRELLA TP VOL 03 GHOST DANCE | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| SEP220647 E | 725130324429 | LORD OF THE JUNGLE #1 CVR B PA NOSIAN | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| SEP220704 E | 725130323996 | SWEETIE CANDY VIGILANTE #2 CVR A ZORNOW (MR) | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| SEP220705 E | 725130323996 | SWEETIE CANDY VIGILANTE #2 CVR B HOWARD (MR) | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| SEP220706 E | 725130323996 | SWEETIE CANDY VIGILANTE #2 CVR C ZORNOW CANDY WOLF (MR) | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| SEP220731 E | 725130321138 | VAMPIRELLA YEAR ONE #5 CVR A TURNER | 2.00 | 60.00 | 0.8000 | 7 | 5.60 |
| SEP220731 E | 725130321138 | VAMPIRELLA YEAR ONE #5 CVR A TURNER | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| SEP220744 E | 9781524122508 | BETTIE PAGE ALIEN AGENDA TP (C : 0-1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| SEP220813 E | 725130322968 | VAMPIRELLA MINDWARP #3 CVR A L INSNER | 2.00 | 60.00 | 0.8000 | 17 | 13.60 |
| SEP220813 E | 725130322968 | VAMPIRELLA MINDWARP #3 CVR A L INSNER | 3.99 | 60.00 | 1.5960 | 5 | 7.98 |
| SEP220815 E | 725130322968 | VAMPIRELLA MINDWARP #3 CVR C L EIRIX | 2.00 | 60.00 | 0.8000 | 11 | 8.80 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SEP220815 E | 725130322968 | VAMPIRELLA MINDWARP #3 CVR C L EIRIX | 3.99 | 60.00 | 1.5960 | 5 | 7.98 |
| SEP220824 E | 725130319500 | VAMPIRELLA STRIKES #7 CVR A PA RRILLO | 2.00 | 60.00 | 0.8000 | 22 | 17.60 |
| SEP220824 E | 725130319500 | VAMPIRELLA STRIKES #7 CVR A PA RRILLO | 3.99 | 60.00 | 1.5960 | 5 | 7.98 |
| SEP220826 E | 725130319500 | VAMPIRELLA STRIKES #7 CVR C YO ON | 2.00 | 60.00 | 0.8000 | 9 | 7.20 |
| SEP230198 E | 725130336019 | SAVAGE RED SONJA #1 CVR A PANO SIAN | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| SEP230199 E | 725130336019 | SAVAGE RED SONJA #1 CVR B CHO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| SEP230243 E | 725130331366 | GARGOYLES DARK AGES #5 CVR A C RAIN | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| SEP230257 E | 725130325464 | GARGOYLES #12 CVR A NAKAYAMA | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| SEP230285 E | 725130333759 | VAMPIRELLA DEAD FLOWERS #2 (OF 4) CVR B TURNER | 2.00 | 60.00 | 0.8000 | 4 | 3.20 |
| SEP230286 E | 725130333759 | VAMPIRELLA DEAD FLOWERS #2 (OF 4) CVR C GUNDUZ | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| SEP230287 E | 725130333759 | VAMPIRELLA DEAD FLOWERS #2 (OF 4) CVR D FRAZETTA & FREEMAN | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| SEP230288 E | 725130333759 | VAMPIRELLA DEAD FLOWERS #2 (OF 4) CVR E COSPLAY | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| SEP230339 E | 725130332820 | VAMPIRELLA DRACULA RAGE #4 CVR A PARRILLO | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |
| SEP230339 E | 725130332820 | VAMPIRELLA DRACULA RAGE #4 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| SEP230340 E | 725130332820 | VAMPIRELLA DRACULA RAGE #4 CVR B CELINA | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| SEP230343 E | 725130332820 | VAMPIRELLA DRACULA RAGE #4 CVR E COSPLAY | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| SEP238338 E | 9781524125141 | LILO & STITCH HC VOL 01 OHANA | 13.99 | 60.00 | 5.5972 | 1 | 5.60 |
| SEP238339 E | 9781524125134 | LILO & STITCH TP VOL 01 OHANA | 9.79 | 60.00 | 3.9172 | 1 | 3.92 |
| SEP238339 E | 9781524125134 | LILO & STITCH TP VOL 01 OHANA | 13.99 | 60.00 | 5.5960 | 2 | 11.19 |
| SEP240138 E | 725130346605 | DUCKTALES #1 CVR A BIGARELLA | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| SEP240140 E | 725130346605 | DUCKTALES #1 CVR C LAURO | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| SEP240142 E | 725130346605 | DUCKTALES #1 CVR E CLASSIC CHA RACTER ART | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| SEP240143 H | 725130346605 | DUCKTALES #1 CVR F BIGARELLA F OIL (C: 0-1-2) | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| SEP240158 E | 725130350107 | GREEN HORNET MISS FURY #1 CVR A FRANCAVILLA | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| SEP240197 E | 725130349392 | TERMINATOR #2 CVR A SHALVEY | 4.99 | 60.00 | 1.9960 | 5 | 9.98 |
| SEP240213 E | 725130349378 | BARBARELLA #2 CVR B WU | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| SEP240225 E | 725130346599 | JONNY QUEST #4 CVR A HARDIN | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| SEP240227 E | 725130346599 | JONNY QUEST #4 CVR C RANEY | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| SEP240238 E | 725130339225 | LILO & STITCH #8 CVR A BALDARI (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| SEP240241 E | 725130339225 | LILO & STITCH #8 CVR D ROUSSEA U COLOR BLEED (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| SEP240248 E | 725130346612 | POWERPUFF GIRLS #5 CVR A GANUC HEAU | 4.99 | 60.00 | 1.9960 | 5 | 9.98 |
| SEP240269 E | 9781524126124 | RED SONJA TP VOL 02 THE MASTER S RETURN (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 52 | 415.79 |
| SEP240282 E | 725130344793 | SPACE GHOST #7 CVR B LEE & CHU NG | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| SEP240296 E | 9781524126841 | SPACE GHOST TP VOL 01 GHOSTS C OMFORT US DM ED (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 4 | 31.98 |
| SEP240315 E | 725130346608 | THUNDERCATS CHEETARA #5 CVR A LEE | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| SEP240327 E | 725130341204 | VAMPIRELLA #674 CVR A PARRILLO | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| SEP241679 H | 725130350596 | DF ABSOLUTE BATMAN #1 CGC GRAD ED (C: 0-1-2) | 89.99 | 52.00 | 43.1952 | 8 | 345.56 |
| SEP248401 E | 725130350862 | THUNDERCATS APEX #1 CVR Y FOC TAN BLANK AUTHENTIX (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| SEP248954 E | 725130349392 | TERMINATOR #3 CVR Q FOC ROSS B URNING EARTH ICON | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| SEP248958 E | 725130349392 | TERMINATOR #3 CVR U 11 COPY FO C INCV ROSS ICON VIRGIN | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| | | **Total Direct Market, Gross** | | | | 94,803 | 233,368.23 |

**DIRECT SHORTAGE / DAMAGE**

| ITEM CODE | ISBN # | DESCRIPTION | UNIT RETAIL | DISC % | P/O COST | QTY SOLD | TOTAL COST |
|---|---|---|---|---|---|---|---|
| APR151344 E | 9781606906637 | JIM BUTCHER DRESDEN FILES OMNI BUS TP VOL 01 | 39.99 | 60.00 | 15.9960 | (2) | (31.99) |
| APR211014 E | 725130307224 | DIE!NAMITE LIVES #1 CVR B SUYD | 3.99 | 60.00 | 1.5960 | (4) | (6.38) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | AM | | | | | |
| APR220483 E | 725130319500 | VAMPIRELLA STRIKES #2 CVR A PA RRILLO | 2.00 | 60.00 | 0.8000 | (2) | (1.60) |
| APR220484 E | 725130319500 | VAMPIRELLA STRIKES #2 CVR B SE GOVIA | 2.00 | 60.00 | 0.8000 | (3) | (2.40) |
| APR220485 E | 725130319500 | VAMPIRELLA STRIKES #2 CVR C YO ON | 2.00 | 60.00 | 0.8000 | (2) | (1.60) |
| APR220539 E | 725130318848 | IMMORTAL RED SONJA #3 CVR A NA KAYAMA | 3.99 | 60.00 | 1.5960 | (1) | (1.60) |
| APR240152 H | 725130345875 | VAMPIRELLA DARK REFLECTIONS #1 CVR J FRISON LTD VIRGIN (C: 0 | 50.00 | 52.00 | 24.0000 | (1) | (24.00) |
| AUG141290 E | 9781606905388 | ART OF ARMY OF DARKNESS HC (C: 0-1-2) | 39.99 | 60.00 | 15.9960 | (1) | (16.00) |
| AUG171593 E | 725130260734 | SHEENA #2 CVR A MCKONE | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| AUG181219 E | 725130272355 | VAMPIRELLA DEJAH THORIS #2 CVR B SEGOVIA | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| AUG181221 E | 725130272355 | VAMPIRELLA DEJAH THORIS #2 CVR D JUSKO | 2.00 | 60.00 | 0.8000 | (5) | (4.00) |
| AUG200794 E | 725130282132 | VAMPIRELLA #15 CVR B MOMOKO | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| AUG210766 E | 725130310859 | VAMPIVERSE #2 CVR B SEGOVIA | 2.00 | 60.00 | 0.8000 | (3) | (2.40) |
| AUG210768 E | 725130310859 | VAMPIVERSE #2 CVR D HETRICK | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| AUG220575 E | 725130322968 | VAMPIRELLA MINDWARP (OF 5) CVR A LINSNER | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| AUG230196 E | 725130334770 | AOD FOREVER #1 CVR B SUYDAM | 3.99 | 60.00 | 1.5960 | (1) | (1.60) |
| AUG230255 E | 725130333766 | SHEENA QUEEN OF JUNGLE #2 CVR C SUYDAM | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| AUG230368 E | 725130332820 | VAMPIRELLA DRACULA RAGE #3 CVR B CELINA | 2.00 | 60.00 | 0.8000 | (2) | (1.60) |
| DEC078191 E | 761941259635 | BOYS TP VOL 01 NAME OF THE GAM E (MR) | 16.99 | 60.00 | 6.7960 | (1) | (6.80) |
| DEC090809 E | 9781606901007 | ARMY OF DARKNESS OMNIBUS TP VO L 01 (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | (1) | (12.00) |
| DEC181072 E | 725130277688 | RED SONJA #1 CVR A CONNER | 3.99 | 60.00 | 1.5960 | (2) | (3.19) |
| DEC181075 E | 725130277688 | RED SONJA #1 CVR D CHO | 3.99 | 60.00 | 1.5960 | (1) | (1.60) |
| DEC181256 E | 9781524108595 | BOYS OMNIBUS TP VOL 01 (MR) | 29.99 | 60.00 | 11.9960 | (81) | (971.68) |
| DEC191092 E | 725130289209 | VAMPIRELLA #3 (1969) REPLICA E D | 2.00 | 60.00 | 0.8000 | (36) | (28.80) |
| DEC191095 E | 725130282255 | VAMPIRELLA #1 1969 REPLICA ED NEW PTG | 2.00 | 60.00 | 0.8000 | (75) | (60.00) |
| DEC200749 E | 725130302274 | VAMPIRELLA VALENTINES SP ONE S HOT CVR A LINSNER | 2.00 | 60.00 | 0.8000 | (3) | (2.40) |
| DEC200825 E | 725130297402 | VAMPIRELLA DARK POWERS #3 CVR D YOON | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| DEC220713 E | 725130319500 | VAMPIRELLA STRIKES #10 CVR C Y OON | 2.00 | 60.00 | 0.8000 | (2) | (1.60) |
| DEC230368 E | 725130338105 | JENNIFER BLOOD BATTLE DIARY #3 CVR A LINSNER (MR) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| DEC240186 E | 725130351586 | SILVERHAWKS #2 CVR C STOKOE (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| DEC240190 E | 725130351586 | SILVERHAWKS #2 CVR G MANIX (C: 1-0-0) | 10.00 | 60.00 | 4.0000 | (2) | (8.00) |
| DEC240197 H | 725130351586 | SILVERHAWKS #2 CVR N 10 COPY I NCV TAO FOIL (C: 1-1-2) | 9.99 | 52.00 | 4.7952 | (1) | (4.80) |
| DEC240199 H | 725130351586 | SILVERHAWKS #2 CVR P 15 COPY I NCV TAO FOIL VIRGIN (C: 1-1-2) | 9.99 | 52.00 | 4.7952 | (1) | (4.80) |
| DEC240208 E | 725130351593 | ZOOTOPIA #2 CVR A FORSTNER (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| DEC240218 H | 725130351593 | ZOOTOPIA #2 CVR K 15 COPY INCV ROUSSEAU COLOR BLEED FOIL VIR | 9.99 | 52.00 | 4.7952 | (2) | (9.59) |
| DEC240223 E | 725130346605 | DUCKTALES #4 CVR A BIGARELLA ( C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| DEC240225 E | 725130346605 | DUCKTALES #4 CVR C LAURO (C: 1 -0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| DEC240226 E | 725130346605 | DUCKTALES #4 CVR D QUAH (C: 1- 0-0) | 4.99 | 60.00 | 1.9960 | (8) | (15.97) |
| DEC240245 E | 725130352750 | POWERPUFF GIRLS VALENTINES KIS SY FACE SP #1 CVR A GANUCHEAU | 5.99 | 60.00 | 2.3960 | (1) | (2.40) |
| DEC240283 E | 725130344793 | SPACE GHOST #10 CVR A MATTINA (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| DEC240294 E | 725130344793 | SPACE GHOST #10 CVR L 40 COPY INCV LEE & CHUNG VIRGIN (C: 1- | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| DEC240312 E | 725130349392 | TERMINATOR #5 CVR A SHALVEY | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| DEC240314 E | 725130349392 | TERMINATOR #5 CVR C STAGGS | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| DEC240321 H | 725130349392 | TERMINATOR #5 CVR J 15 COPY IN CV STAGGS FOIL VIRGIN | 9.99 | 52.00 | 4.7952 | (1) | (4.80) |
| DEC240327 E | 725130411167 | THUNDERCATS #13 CVR A PARRILLO (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| DEC240331 E | 725130411167 | THUNDERCATS #13 CVR E MANIX (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| DEC240344 E | 725130411167 | THUNDERCATS #13 CVR R 20 COPY | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEC247292 E | 725130341167 | INCV MASSAFERA VIRGIN (C: 1-0-THUNDERCATS #13 CVR V FOC SPEARS ORIGINAL (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (4) | (7.98) |
| DEC247303 H | 725130341167 | THUNDERCATS #13 CVR ZE 15 COPY FOC INCV MASSAFERA VIRGIN FOI | 9.99 | 52.00 | 4.7952 | (1) | (4.80) |
| DEC247498 J | 725130353580 | VAMPIRELLA (2025) #1 ASHCAN (NET) (C: 0-1-2) | - | 100.00 | - | (3) | |
| DEC247848 E | 725130351586 | SILVERHAWKS #2 CVR Y FOC SPEARS ORIGINAL (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| DEC247849 H | 725130351586 | SILVERHAWKS #2 CVR Z FOC SPEARS PURPLE FOIL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | (2) | (9.59) |
| DEC247856 E | 725130353573 | THUNDERCATS LOST #1 CVR S FOC LOBOSCO ORIGINAL (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (3) | (5.99) |
| FEB181447 E | 725130253798 | RED SONJA #16 CVR A MCKONE | 3.99 | 60.00 | 1.5960 | (1) | (1.60) |
| FEB240223 E | 725130341198 | SWEETIE CANDY VIGILANTE VOL 2 #2 CVR A YEAGLE (MR) | 3.99 | 60.00 | 1.5960 | (1) | (1.60) |
| FEB250097 E | 725130354747 | CAPTAIN PLANET #1 CVR A SPEARS (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| FEB250114 E | 725130354785 | RED SONJA VS AOD #1 CVR A BARENDS | 4.99 | 60.00 | 1.9960 | (108) | (215.57) |
| FEB250115 E | 725130354785 | RED SONJA VS AOD #1 CVR B SEELEY | 4.99 | 60.00 | 1.9960 | (28) | (55.89) |
| FEB250116 E | 725130354785 | RED SONJA VS AOD #1 CVR C SPEARS | 4.99 | 60.00 | 1.9960 | (156) | (311.38) |
| FEB250117 E | 725130354785 | RED SONJA VS AOD #1 CVR D JELENIC | 4.99 | 60.00 | 1.9960 | (40) | (79.84) |
| FEB250118 H | 725130354785 | RED SONJA VS AOD #1 CVR E SPEARS FOIL | 9.99 | 52.00 | 4.7952 | (57) | (273.33) |
| FEB250119 H | 725130354785 | RED SONJA VS AOD #1 CVR F SPEARS FOIL VIRGIN | 29.99 | 52.00 | 14.3952 | (9) | (129.56) |
| FEB250120 E | 725130354785 | RED SONJA VS AOD #1 CVR G BLANK AUTHENTIX | 4.99 | 60.00 | 1.9960 | (14) | (27.94) |
| FEB250124 H | 725130354785 | RED SONJA VS AOD #1 CVR K 10 COPY INCV BARENDS FOIL | 9.99 | 52.00 | 4.7952 | (18) | (86.31) |
| FEB250125 E | 725130354785 | RED SONJA VS AOD #1 CVR L 10 COPY INCV SEELEY LINE ART | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| FEB250126 H | 725130354785 | RED SONJA VS AOD #1 CVR M 15 COPY INCV BARENDS FOIL VIRGIN | 9.99 | 52.00 | 4.7952 | (7) | (33.57) |
| FEB250127 E | 725130354785 | RED SONJA VS AOD #1 CVR N 15 COPY INCV JELENIC VIRGIN | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| FEB250128 E | 725130354785 | RED SONJA VS AOD #1 CVR O 20 COPY INCV SEELEY LINE ART VIRGI | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| FEB250129 E | 725130354785 | RED SONJA VS AOD #1 CVR P 25 COPY INCV BARENDS VIRGIN | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| FEB250130 E | 725130354785 | RED SONJA VS AOD #1 CVR Q 30 COPY INCV SEELEY VIRGIN | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| FEB250153 E | 725130354761 | GIANT-SIZE WACKY RACES #1 CVR B GALMON (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (46) | (91.82) |
| FEB250154 E | 725130354761 | GIANT-SIZE WACKY RACES #1 CVR C HACK (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (37) | (73.85) |
| FEB250155 E | 725130354761 | GIANT-SIZE WACKY RACES #1 CVR D BLANK AUTHENTIX (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (13) | (25.95) |
| FEB250158 E | 725130354761 | GIANT-SIZE WACKY RACES #1 CVR G 10 COPY INCV LINSNER LINE AR | 4.99 | 60.00 | 1.9960 | (7) | (13.97) |
| FEB250159 E | 725130354761 | GIANT-SIZE WACKY RACES #1 CVR H 15 COPY INCV HACK VIRGIN (C: | 4.99 | 60.00 | 1.9960 | (3) | (5.99) |
| FEB250160 E | 725130354761 | GIANT-SIZE WACKY RACES #1 CVR I 20 COPY INCV LINSNER LINE AR | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| FEB250161 E | 725130354761 | GIANT-SIZE WACKY RACES #1 CVR J 25 COPY INCV GALMON VIRGIN ( | 4.99 | 60.00 | 1.9960 | (3) | (5.99) |
| FEB250235 E | 725130352736 | DARKWING DUCK #3 CVR A STONES (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (76) | (151.70) |
| FEB250236 E | 725130352736 | DARKWING DUCK #3 CVR B BAGLEY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (15) | (29.94) |
| FEB250237 E | 725130352736 | DARKWING DUCK #3 CVR C BRANDT & STEIN (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (7) | (13.97) |
| FEB250238 E | 725130352736 | DARKWING DUCK #3 CVR D BALDARI (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (10) | (19.96) |
| FEB250239 E | 725130352736 | DARKWING DUCK #3 CVR E CANGIAL OSI (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (11) | (21.96) |
| FEB250244 E | 725130352736 | DARKWING DUCK #3 CVR J 10 COPY INCV BALDARI VIRGIN (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| FEB250247 E | 725130352736 | DARKWING DUCK #3 CVR M 15 COPY INCV BRANDT & STEIN VIRGIN (C | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| FEB250285 E | 725130350107 | GREEN HORNET MISS FURY #4 CVR A FRANCAVILLA | 4.99 | 60.00 | 1.9960 | (32) | (63.87) |
| FEB250286 E | 725130350107 | GREEN HORNET MISS FURY #4 CVR B LEE & CHUNG | 4.99 | 60.00 | 1.9960 | (7) | (13.97) |
| FEB250287 E | 725130350107 | GREEN HORNET MISS FURY #4 CVR C CASE | 4.99 | 60.00 | 1.9960 | (3) | (5.99) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FEB250288 E | 725130350107 | GREEN HORNET MISS FURY #4 CVR D EDGAR | 4.99 | 60.00 | 1.9960 | (6) | (11.98) |
| FEB250292 E | 725130350107 | GREEN HORNET MISS FURY #4 CVR H 15 COPY INCV CASE VIRGIN | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| FEB250293 E | 725130350107 | GREEN HORNET MISS FURY #4 CVR I 20 COPY INCV LEE & CHUNG VIR | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| FEB250340 E | 725130341167 | THUNDERCATS #15 CVR A PARRILLO (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (166) | (331.34) |
| FEB250341 E | 725130341167 | THUNDERCATS #15 CVR B SHALVEY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (23) | (45.91) |
| FEB250342 E | 725130341167 | THUNDERCATS #15 CVR C LEE & CH UNG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (27) | (53.89) |
| FEB250343 E | 725130341167 | THUNDERCATS #15 CVR D MASSAFER A (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (14) | (27.94) |
| FEB250344 E | 725130341167 | THUNDERCATS #15 CVR E MANIX (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | (15) | (29.94) |
| FEB250345 E | 725130341167 | THUNDERCATS #15 CVR F ACTION F IGURE (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (12) | (23.95) |
| FEB250346 H | 725130341167 | THUNDERCATS #15 CVR G PARRILLO FOIL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | (15) | (71.93) |
| FEB250347 H | 725130341167 | THUNDERCATS #15 CVR H PARRILLO FOIL VIRGIN (C: 1-0-0) | 29.99 | 52.00 | 14.3952 | (3) | (43.19) |
| FEB250348 H | 725130341167 | THUNDERCATS #15 CVR I MANIX FO IL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | (8) | (38.36) |
| FEB250349 H | 725130341167 | THUNDERCATS #15 CVR J MANIX FO IL VIRGIN (C: 1-0-0) | 29.99 | 52.00 | 14.3952 | (4) | (57.58) |
| FEB250352 E | 725130341167 | THUNDERCATS #15 CVR M 10 COPY INCV ACTION FIGURE VIRGIN (C: | 4.99 | 60.00 | 1.9960 | (4) | (7.98) |
| FEB250353 H | 725130341167 | THUNDERCATS #15 CVR N 10 COPY INCV LEE & CHUNG FOIL (C: 1-0- | 9.99 | 52.00 | 4.7952 | (3) | (14.39) |
| FEB250354 E | 725130341167 | THUNDERCATS #15 CVR O 10 COPY INCV SHALVEY LINE ART (C: 1-0- | 4.99 | 60.00 | 1.9960 | (3) | (5.99) |
| FEB250355 E | 725130341167 | THUNDERCATS #15 CVR P 15 COPY INCV MANIX VIRGIN (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (3) | (5.99) |
| FEB250356 H | 725130341167 | THUNDERCATS #15 CVR Q 15 COPY INCV LEE & CHUNG FOIL VIRGIN ( | 9.99 | 52.00 | 4.7952 | (5) | (23.98) |
| FEB250357 E | 725130341167 | THUNDERCATS #15 CVR R 15 COPY INCV MASSAFERA VIRGIN (C: 1-0- | 4.99 | 60.00 | 1.9960 | (4) | (7.98) |
| FEB258332 E | 725130341167 | THUNDERCATS #15 CVR U FOC BONU S SPEARS GREEN ORIGINAL (C: 1- | 4.99 | 60.00 | 1.9960 | (48) | (95.81) |
| FEB258333 E | 725130341167 | THUNDERCATS #15 CVR V FOC BONU S SPEARS PURPLE BKGR (C: 1-0-0 | 4.99 | 60.00 | 1.9960 | (10) | (19.96) |
| FEB258334 H | 725130341167 | THUNDERCATS #15 CVR W FOC BONU S SPEARS GREEN FOIL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | (16) | (76.72) |
| FEB258335 H | 725130341167 | THUNDERCATS #15 CVR X FOC BONU S SPEARS GREEN FOIL VIRGIN (C: | 29.99 | 52.00 | 14.3952 | (1) | (14.40) |
| FEB258336 E | 725130341167 | THUNDERCATS #15 CVR Y FOC 7 CO PY INCV SPEARS WHITE BKGR VIRG | 4.99 | 60.00 | 1.9960 | (17) | (33.93) |
| FEB258337 H | 725130341167 | THUNDERCATS #15 CVR Z FOC 7 CO PY INCV SPEARS PURPLE BKGR FOI | 9.99 | 52.00 | 4.7952 | (10) | (47.95) |
| FEB258338 H | 725130341167 | THUNDERCATS #15 CVR ZA FOC 10 COPY INCV SPEARS WHITE BKGR FO | 9.99 | 52.00 | 4.7952 | (5) | (23.98) |
| FEB258339 E | 725130341167 | THUNDERCATS #15 CVR ZB FOC 10 COPY INCV SPEARS GREEN VIRGIN | 4.99 | 60.00 | 1.9960 | (11) | (21.96) |
| FEB258340 H | 725130341167 | THUNDERCATS #15 CVR ZC FOC 15 COPY INCV SPEARS PURPLE BKGR F | 9.99 | 52.00 | 4.7952 | (7) | (33.57) |
| JAN181578 E | 725130260734 | SHEENA #7 CVR A SANAPO | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| JAN210755 E | 725130303806 | VAMPIRELLA VS PURGATORI #1 CVR A CHEW | 2.00 | 60.00 | 0.8000 | (4) | (3.20) |
| JAN210758 E | 725130303806 | VAMPIRELLA VS PURGATORI #1 CVR D KUDRANSKI | 2.00 | 60.00 | 0.8000 | (4) | (3.20) |
| JAN220692 E | 725130314406 | VAMPIRELLA DRACULA UNHOLY #4 C VR A PARRILLO | 2.00 | 60.00 | 0.8000 | (4) | (3.20) |
| JAN220694 E | 725130314406 | VAMPIRELLA DRACULA UNHOLY #4 C VR C MAER | 2.00 | 60.00 | 0.8000 | (4) | (3.20) |
| JAN230733 E | 725130325488 | RED SONJA HELL SONJA #4 CVR C SPALLETTA | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN230745 E | 725130319500 | VAMPIRELLA STRIKES #11 CVR A P ARRILLO | 2.00 | 60.00 | 0.8000 | (3) | (2.40) |
| JAN240106 E | 725130341167 | THUNDERCATS #2 CVR B PARRILLO | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN240224 E | 725130331359 | RED SONJA 2023 #9 CVR G 10 COP Y INCV THORNE ICON | 3.99 | 60.00 | 1.5960 | (1) | (1.60) |
| JAN250089 E | 725130353573 | THUNDERCATS LOST #1 CVR A MASS AFERA (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (4) | (7.98) |
| JAN250091 E | 725130353573 | THUNDERCATS LOST #1 CVR C SHAL VEY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| JAN250092 E | 725130353573 | THUNDERCATS LOST #1 CVR D BAGL EY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250093 E | 725130353573 | THUNDERCATS LOST #1 CVR E LEE & CHUNG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAN250096 E | 725130353573 | THUNDERCATS LOST #1 CVR H BLANK AUTHENTIX (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250107 E | 725130353580 | VAMPIRELLA (2025) #1 CVR A PARRILLO | 4.99 | 60.00 | 1.9960 | (3) | (5.99) |
| JAN250108 E | 725130353580 | VAMPIRELLA (2025) #1 CVR B LAND | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250109 E | 725130353580 | VAMPIRELLA (2025) #1 CVR C SPEARS | 4.99 | 60.00 | 1.9960 | (12) | (23.95) |
| JAN250110 E | 725130353580 | VAMPIRELLA (2025) #1 CVR D CHATZOUDIS | 4.99 | 60.00 | 1.9960 | (30) | (59.88) |
| JAN250111 E | 725130353580 | VAMPIRELLA (2025) #1 CVR E COSPLAY | 4.99 | 60.00 | 1.9960 | 18 | 35.93 |
| JAN250112 H | 725130353580 | VAMPIRELLA (2025) #1 CVR F LAND FOIL | 9.99 | 52.00 | 4.7952 | (1) | (4.80) |
| JAN250114 E | 725130353580 | VAMPIRELLA (2025) #1 CVR H BLANK AUTHENTIX | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250115 H | 725130353580 | VAMPIRELLA (2025) #1 CVR I PARRILLO BLACK BAG RISQUE VAR | 10.00 | 52.00 | 4.8000 | (7) | (33.60) |
| JAN250118 E | 725130353580 | VAMPIRELLA (2025) #1 CVR L 10 COPY ANACLETO ORIGINAL (C: 0-1 | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250120 H | 725130353580 | VAMPIRELLA (2025) #1 CVR N 10 COPY CHATZOUDIS FOIL (C: 0-1-2 | 9.99 | 52.00 | 4.7952 | (1) | (4.80) |
| JAN250122 H | 725130353580 | VAMPIRELLA (2025) #1 CVR P 15 COPY CHATZOUDIS FOIL VIRGIN (C | 9.99 | 52.00 | 4.7952 | (2) | (9.59) |
| JAN250173 E | 725130353559 | RED SONJA ATTACKS MARS #1 CVR A LINSNER | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250174 E | 725130353559 | RED SONJA ATTACKS MARS #1 CVR B LEE & CHUNG | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250175 E | 725130353559 | RED SONJA ATTACKS MARS #1 CVR C LAND | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250176 E | 725130353559 | RED SONJA ATTACKS MARS #1 CVR D BLANK AUTHENTIX | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| JAN250177 H | 725130353559 | RED SONJA ATTACKS MARS #1 CVR E LINSNER LTD VIRGIN | 50.00 | 52.00 | 24.0000 | (1) | (24.00) |
| JAN250181 E | 725130353559 | RED SONJA ATTACKS MARS #1 CVR I 15 COPY INCV LAND VIRGIN | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250198 E | 725130352743 | HERCULOIDS #2 CVR A MATTINA (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | (4) | (7.98) |
| JAN250201 E | 725130352743 | HERCULOIDS #2 CVR D MASSAFARA (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250219 E | 725130352736 | DARKWING DUCK #2 CVR A STONES (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (4) | (7.98) |
| JAN250255 E | 725130350107 | GREEN HORNET MISS FURY #3 CVR A FRANCAVILLA | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| JAN250256 E | 725130350107 | GREEN HORNET MISS FURY #3 CVR B LEE & CHUNG | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| JAN250257 E | 725130350107 | GREEN HORNET MISS FURY #3 CVR C CASE | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250258 E | 725130350107 | GREEN HORNET MISS FURY #3 CVR D EDGAR | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250280 E | 725130346612 | POWERPUFF GIRLS #9 CVR B RANALDI (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250281 E | 725130346612 | POWERPUFF GIRLS #9 CVR C STAGGS (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| JAN250283 E | 725130346612 | POWERPUFF GIRLS #9 CVR E 10 COPY INCV QUALANO VIRGIN (C: 1-0 | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250284 E | 725130346612 | POWERPUFF GIRLS #9 CVR F 10 COPY INCV STAGGS VIRGIN (C: 1-0- | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250315 E | 725130344793 | SPACE GHOST #11 CVR A MATTINA (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| JAN250317 E | 725130344793 | SPACE GHOST #11 CVR C BARENDS (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (3) | (5.99) |
| JAN250318 E | 725130344793 | SPACE GHOST #11 CVR D MARQUES (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250325 E | 725130344793 | SPACE GHOST #11 CVR K 15 COPY INCV MATTINA VIRGIN (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250327 E | 725130349392 | TERMINATOR #6 CVR A SHALVEY | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250328 E | 725130349392 | TERMINATOR #6 CVR B GALMON | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250331 H | 725130349392 | TERMINATOR #6 CVR E SHALVEY FOIL | 9.99 | 52.00 | 4.7952 | (1) | (4.80) |
| JAN250335 E | 725130349392 | TERMINATOR #6 CVR I 10 COPY INCV SHALVEY LINE ART | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250336 E | 725130349392 | TERMINATOR #6 CVR J 10 COPY INCV STAGGS VIRGIN | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250337 H | 725130349392 | TERMINATOR #6 CVR K 15 COPY INCV GALMON FOIL VIRGIN | 9.99 | 52.00 | 4.7952 | (1) | (4.80) |
| JAN250338 E | 725130349392 | TERMINATOR #6 CVR L 15 COPY INCV SHALVEY LINE ART VIRGIN | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250339 E | 725130349392 | TERMINATOR #6 CVR M 15 COPY INCV COUSENS VIRGIN | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAN250340 E | 725130349392 | TERMINATOR #6 CVR N 20 COPY IN CV GALMON VIRGIN | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250342 E | 725130341167 | THUNDERCATS #14 CVR A PARRILLO (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (69) | (137.72) |
| JAN250343 E | 725130341167 | THUNDERCATS #14 CVR B SHALVEY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (8) | (15.97) |
| JAN250344 E | 725130341167 | THUNDERCATS #14 CVR C LEE & CHUNG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (7) | (13.97) |
| JAN250345 E | 725130341167 | THUNDERCATS #14 CVR D MASSAFERA (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (5) | (9.98) |
| JAN250346 E | 725130341167 | THUNDERCATS #14 CVR E MANIX (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| JAN250347 E | 725130341167 | THUNDERCATS #14 CVR F ACTION FIGURE (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (3) | (5.99) |
| JAN250348 H | 725130341167 | THUNDERCATS #14 CVR G PARRILLO FOIL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | (2) | (9.59) |
| JAN250350 H | 725130341167 | THUNDERCATS #14 CVR I MANIX FOIL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | (1) | (4.80) |
| JAN250354 E | 725130341167 | THUNDERCATS #14 CVR M 10 COPY INCV ACTION FIGURE VIRGIN (C: | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250355 H | 725130341167 | THUNDERCATS #14 CVR N 10 COPY INCV LEE & CHUNG FOIL (C: 1-0- | 9.99 | 52.00 | 4.7952 | (3) | (14.39) |
| JAN250358 E | 725130341167 | THUNDERCATS #14 CVR Q 15 COPY INCV MANIX VIRGIN (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250359 E | 725130341167 | THUNDERCATS #14 CVR R 20 COPY INCV MASSAFERA VIRGIN (C: 1-0- | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250361 E | 725130341167 | THUNDERCATS #14 CVR T 25 COPY INCV LEE & CHUNG VIRGIN (C: 1- | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| JAN250362 E | 725130341167 | THUNDERCATS #14 CVR U 25 COPY INCV SHALVEY VIRGIN (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN257204 E | 725130353559 | RED SONJA ATTACKS MARS #1 CVR K FOC RED BLANK AUTHENTIX | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN257596 H | 725130353580 | VAMPIRELLA (2025) #1 CVR W FOC BONUS PARRILLO FOIL | 9.99 | 52.00 | 4.7952 | (1) | (4.80) |
| JAN257597 H | 725130353580 | VAMPIRELLA (2025) #1 CVR X FOC BONUS PARRILLO VIRGIN FOIL | 29.99 | 52.00 | 14.3952 | (2) | (28.79) |
| JAN257598 H | 725130353580 | VAMPIRELLA (2025) #1 CVR Y FOC BONUS SPEARS FOIL | 9.99 | 52.00 | 4.7952 | 2 | 9.59 |
| JAN257600 E | 725130353580 | VAMPIRELLA (2025) #1 CVR ZA FOC BONUS PARRILLO UV | 4.99 | 52.00 | 2.3952 | (1) | (2.40) |
| JAN257604 E | 725130353580 | VAMPIRELLA (2025) #1 CVR ZE FOC 10 COPY INCV PARRILLO UV VIR | 4.99 | 52.00 | 2.3952 | (1) | (2.40) |
| JAN257606 E | 725130353580 | VAMPIRELLA (2025) #1 CVR ZG FOC 15 COPY INCV SPEARS PURPLE V | 4.99 | 52.00 | 2.3952 | (1) | (2.40) |
| JAN257608 E | 725130353580 | VAMPIRELLA (2025) #1 CVR ZI FOC 25 COPY INCV SPEARS EMERALD | 4.99 | 52.00 | 2.3952 | (1) | (2.40) |
| JAN257609 E | 725130353580 | VAMPIRELLA (2025) #1 CVR ZJ FOC 30 COPY INCV SPEARS NOIR VIR | 4.99 | 52.00 | 2.3952 | (2) | (4.79) |
| JAN257610 E | 725130353580 | VAMPIRELLA (2025) #1 CVR ZK FOC 40 COPY INCV SPEARS RED VIR | 4.99 | 52.00 | 2.3952 | (1) | (2.40) |
| JAN257611 E | 725130353580 | VAMPIRELLA (2025) #1 CVR ZL FOC 50 COPY INCV SPEARS EMERALD | 4.99 | 52.00 | 2.3952 | (3) | (7.19) |
| JAN257616 E | 725130341167 | THUNDERCATS #14 CVR V FOC BONUS SPEARS ORIGINAL | 4.99 | 60.00 | 1.9960 | (19) | (37.92) |
| JAN257617 E | 725130341167 | THUNDERCATS #14 CVR W FOC BONUS SPEARS RED BKGR | 4.99 | 60.00 | 1.9960 | (12) | (23.95) |
| JAN257618 H | 725130341167 | THUNDERCATS #14 CVR X FOC BONUS SPEARS FOIL | 9.99 | 52.00 | 4.7952 | (6) | (28.77) |
| JAN257619 H | 725130341167 | THUNDERCATS #14 CVR Y FOC BONUS SPEARS FOIL VIRGIN | 29.99 | 52.00 | 14.3952 | (3) | (43.19) |
| JAN257620 E | 725130341167 | THUNDERCATS #14 CVR Z FOC 7 COPY INCV SPEARS PURPLE BKGR | 4.99 | 60.00 | 1.9960 | (4) | (7.98) |
| JAN257621 H | 725130341167 | THUNDERCATS #14 CVR ZA FOC 7 COPY INCV SPEARS RED BKGR FOIL | 9.99 | 52.00 | 4.7952 | (6) | (28.77) |
| JAN257622 H | 725130341167 | THUNDERCATS #14 CVR ZB FOC 10 COPY INCV SPEARS PURPLE BKGR F | 9.99 | 52.00 | 4.7952 | (2) | (9.59) |
| JAN257623 H | 725130341167 | THUNDERCATS #14 CVR ZC FOC 10 COPY INCV MASSAFERA FOIL | 9.99 | 52.00 | 4.7952 | (2) | (9.59) |
| JAN257624 E | 725130341167 | THUNDERCATS #14 CVR ZD FOC 10 COPY INCV SPEARS VIRGIN | 4.99 | 60.00 | 1.9960 | (3) | (5.99) |
| JAN257814 J | 725130356567 | CAPTAIN PLANET ASHCAN (NET) | - | - | - | (3) | |
| JAN258449 E | 725130354761 | GIANT-SIZE WACKY RACES #1 CVR K FOC BONUS YELLOW BLANK AUTHE | 4.99 | 60.00 | 1.9960 | (4) | (7.98) |
| JAN258450 E | 725130354761 | GIANT-SIZE WACKY RACES #1 CVR L FOC 7 COPY INCV LINSNER RED | 4.99 | 60.00 | 1.9960 | (3) | (5.99) |
| JAN258451 E | 725130354785 | RED SONJA VS AOD #1 CVR R FOC BONUS SPEARS WHITE BKGR | 4.99 | 60.00 | 1.9960 | (25) | (49.90) |
| JAN258452 H | 725130354785 | RED SONJA VS AOD #1 CVR S FOC BONUS SPEARS WHITE FOIL | 9.99 | 52.00 | 4.7952 | (29) | (139.06) |
| JAN258453 H | 725130354785 | RED SONJA VS AOD #1 CVR T FOC | 29.99 | 58.00 | 12.5958 | (15) | (188.94) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | BONUS SPEARS WHITE VIR FOIL | | | | | |
| JAN258454 E | 725130354785 | RED SONJA VS AOD #1 CVR U FOC BONUS RED BLANK AUTHENTIX | 4.99 | 60.00 | 1.9960 | (5) | (9.98) |
| JAN258455 E | 725130354785 | RED SONJA VS AOD #1 CVR V FOC 10 COPY INCV SPEARS GREEN | 4.99 | 60.00 | 1.9960 | (17) | (33.93) |
| JAN258456 E | 725130354785 | RED SONJA VS AOD #1 CVR W FOC 15 COPY INCV SPEARS GREEN VIRG | 4.99 | 60.00 | 1.9960 | (10) | (19.96) |
| JAN258457 E | 725130354785 | RED SONJA VS AOD #1 CVR X FOC 20 COPY INCV SPEARS WHITE VIRG | 4.99 | 60.00 | 1.9960 | (7) | (13.97) |
| JUL171655 E | 725130260734 | SHEENA #1 CVR A CAMPBELL | 2.00 | 60.00 | 0.8000 | (11) | (8.80) |
| JUL171656 E | 725130260734 | SHEENA #1 CVR B SOOK | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| JUL181236 E | 725130272355 | VAMPIRELLA DEJAH THORIS #1 CVR C SEGOVIA | 2.00 | 60.00 | 0.8000 | (2) | (1.60) |
| JUL191188 E | 9781524111403 | BOYS OMNIBUS TP VOL 04 (MR) | 29.99 | 60.00 | 11.9960 | (1) | (12.00) |
| JUL210877 E | 725130310859 | VAMPIVERSE #1 CVR A HUGHES | 2.00 | 60.00 | 0.8000 | (2) | (1.60) |
| JUL211012 E | 725130282132 | VAMPIRELLA #24 CVR A PARRILLO | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| JUL220736 E | 725130319500 | VAMPIRELLA STRIKES #5 CVR A PA RRILLO | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| JUL230176 E | 725130333768 | SHEENA QUEEN OF JUNGLE #1 CVR A PARRILLO | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| JUL230207 E | 725130332820 | VAMPIRELLA DRACULA RAGE #2 CVR A PARRILLO | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| JUL230208 E | 725130332820 | VAMPIRELLA DRACULA RAGE #2 CVR B CELINA | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| JUL230209 E | 725130332820 | VAMPIRELLA DRACULA RAGE #2 CVR C HAESER | 2.00 | 60.00 | 0.8000 | (2) | (1.60) |
| JUN181113 E | 725130253798 | RED SONJA #20 CVR B LOTAY | 3.99 | 60.00 | 1.5960 | (3) | (4.79) |
| JUN191190 E | 725130282132 | VAMPIRELLA #2 CVR A LAU | 2.00 | 62.00 | 0.7600 | (8) | (6.08) |
| MAR171703 E | 725130255686 | VAMPIRELLA #3 CVR A TAN | 2.00 | 60.00 | 0.8000 | (3) | (2.40) |
| MAR191177 E | 9781524109707 | BOYS OMNIBUS TP VOL 02 (MR) | 29.99 | 60.00 | 11.9960 | (1) | (12.00) |
| MAR198810 E | 9781524111908 | BOYS OMNIBUS TP VOL 01 PHOTO C VR ED (MR) | 29.99 | 60.00 | 11.9960 | (1) | (12.00) |
| MAR198811 E | 9781524113452 | BOYS OMNIBUS TP VOL 02 PHOTO C VR ED (MR) | 29.99 | 60.00 | 11.9960 | (1) | (12.00) |
| MAR220514 E | 725130319500 | VAMPIRELLA STRIKES #1 CVR A PA RRILLO | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| MAR220758 E | 725130314406 | VAMPIRELLA DRACULA UNHOLY #6 C VR E COSPLAY | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| MAY190998 E | 725130282132 | VAMPIRELLA #1 CVR C JUSKO | 2.00 | 62.00 | 0.7600 | (5) | (3.80) |
| MAY210814 E | 725130307224 | DIE!NAMITE LIVES #2 CVR B SUYD AM | 3.99 | 60.00 | 1.5960 | (4) | (6.38) |
| MAY220789 E | 725130319500 | VAMPIRELLA STRIKES #3 CVR A PA RRILLO | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| MAY230418 E | 725130331359 | RED SONJA 2023 #1 CVR I MIGNOL A | 3.99 | 60.00 | 1.5960 | (1) | (1.60) |
| MAY240194 E | 725130344793 | SPACE GHOST #1 CVR A MATTINA | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| NOV171602 E | 725130255686 | VAMPIRELLA #11 (OF 11) CVR A T AN | 2.00 | 60.00 | 0.8000 | (3) | (2.40) |
| NOV200691 E | 725130297402 | VAMPIRELLA DARK POWERS #2 CVR A LEE | 2.00 | 62.00 | 0.7600 | (1) | (0.76) |
| NOV200744 E | 725130282132 | VAMPIRELLA #18 CVR B ROUX | 2.00 | 60.00 | 0.8000 | (2) | (1.60) |
| NOV210519 E | 725130314406 | VAMPIRELLA DRACULA UNHOLY #2 C VR C MAER | 2.00 | 60.00 | 0.8000 | (5) | (4.00) |
| NOV220611 E | 725130327109 | PURGATORI MUST DIE #1 CVR I 20 COPY INCV TURNER B&W | 4.00 | 60.00 | 1.6000 | (1) | (1.60) |
| NOV220634 E | 725130319500 | VAMPIRELLA STRIKES #9 CVR A PA RRILLO | 2.00 | 60.00 | 0.8000 | (3) | (2.40) |
| NOV240134 H | 725130351586 | SILVERHAWKS #1 CVR Q PARRILLO LTD VIRGIN (C: 1-1-2) | 50.00 | 52.00 | 24.0000 | (1) | (24.00) |
| NOV240166 E | 725130351593 | ZOOTOPIA #1 CVR O 20 COPY INCV MOVIE CHARACTERS VIRGIN (C: 1 | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| NOV240170 E | 725130346605 | DUCKTALES #3 CVR A BIGARELLA ( C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| NOV240171 E | 725130346605 | DUCKTALES #3 CVR B TOMASELLI ( C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| NOV240180 H | 725130346605 | DUCKTALES #3 CVR K 15 COPY INC V TOMASELLI FOIL VIRGIN (C: 1- | 9.99 | 52.00 | 4.7952 | (1) | (4.80) |
| NOV240192 E | 725130351579 | ALTERED PURGATORI GRINDHOUSE O NE SHOT CVR B PARRILLO | 5.99 | 60.00 | 2.3960 | (1) | (2.40) |
| NOV240201 E | 725130341204 | VAMPIRELLA #675 CVR A FRISON | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| NOV240204 E | 725130341204 | VAMPIRELLA #675 CVR D CHATZOUD IS | 4.99 | 60.00 | 1.9960 | (4) | (7.98) |
| NOV240205 E | 725130341204 | VAMPIRELLA #675 CVR E COSPLAY | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| NOV240215 E | 725130341204 | VAMPIRELLA #675 CVR O 30 COPY INCV PARRILLO VIRGIN (MR) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| NOV240314 E | 725130341167 | THUNDERCATS #12 CVR R 20 COPY INCV TAO VIRGIN (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| NOV247207 H | 725130351586 | SILVERHAWKS #1 CVR ZJ FOC BONU S MARK SPEARS FOIL DRESS (C: | 9.99 | 52.00 | 4.7952 | (3) | (14.39) |
| NOV247224 E | 725130341167 | THUNDERCATS #12 CVR V FOC BONU | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |

| ITEM CODE | ISBN # | DESCRIPTION | UNIT RETAIL | DISC % | P/O COST | QTY SOLD | TOTAL COST |
|---|---|---|---|---|---|---|---|
| | | S MARK SPEARS ORIGINAL (C: 1-0 | | | | | |
| NOV247229 E | 725130341167 | THUNDERCATS #12 CVR ZA 7 COPY FOC INCV SPEARS SNAKE SYMBOL ( | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| NOV247235 E | 725130341167 | THUNDERCATS #12 CVR ZG 10 COPY FOC INCV SPEARS VIRGIN SNAKE | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| NOV247893 J | 725130353559 | RED SONJA ATTACKS MARS ASHCAN (NET) (C: 1-1-2) | - | 100.00 | - | (2) | |
| NOV247910 E | 725130349392 | TERMINATOR #5 CVR P FOC ROSS B URNING EARTH ICON | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| NOV247911 H | 725130349392 | TERMINATOR #5 CVR Q 5 COPY FOC INCV ROSS ICON TRADE DRESS FO | 9.99 | 52.00 | 4.7952 | (1) | (4.80) |
| OCT191172 E | 725130287113 | VAMPIRELLA #2 (1969) REPLICA E D | 2.00 | 60.00 | 0.8000 | (14) | (11.20) |
| OCT200728 E | 725130297402 | VAMPIRELLA DARK POWERS #1 CVR A LEE | 2.00 | 62.00 | 0.7600 | (3) | (2.28) |
| OCT200768 E | 725130297419 | RED SONJA PRICE OF BLOOD #1 CV R A SUYDAM | 3.99 | 60.00 | 1.5960 | (2) | (3.19) |
| OCT210428 E | 725130314406 | VAMPIRELLA DRACULA UNHOLY #1 C VR B BESCH | 2.00 | 60.00 | 0.8000 | (2) | (1.60) |
| OCT210430 E | 725130314406 | VAMPIRELLA DRACULA UNHOLY #1 C VR D EOM | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| OCT218059 E | 725130313164 | SHEENA QUEEN JUNGLE #2 CVR N F OC MCFARLANE HOMAGE BIGGS ORIG | 3.99 | 60.00 | 1.5960 | (5) | (7.98) |
| OCT220600 E | 725130325495 | SAVAGE TALES WINTER SPECIAL ON E SHOT CVR A SUYDAM | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| OCT220725 E | 725130322968 | VAMPIRELLA MINDWARP #4 CVR A L INSNER | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| OCT220736 E | 725130319500 | VAMPIRELLA STRIKES #8 CVR A PA RRILLO | 2.00 | 60.00 | 0.8000 | (4) | (3.20) |
| OCT248052 E | 725130349392 | TERMINATOR #4 CVR P FOC ROSS B URNING EARTH ICON | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| OCT248058 J | 725130354563 | SILVERHAWKS ASHCAN (NET) (C: 1 -1-2) | - | 100.00 | - | (1) | |
| SEP161551 E | 9781524102074 | ART OF RED SONJA HC VOL 02 (C: 0-1-2) | 34.99 | 60.00 | 13.9960 | (1) | (14.00) |
| SEP181211 E | 9781524107611 | KISS AOD TP | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| SEP200762 E | 725130282132 | VAMPIRELLA #16 CVR B MOMOKO | 2.00 | 60.00 | 0.8000 | (3) | (2.40) |
| SEP200812 E | 725130293770 | MARS ATTACKS RED SONJA #4 CVR A SUYDAM | 3.99 | 60.00 | 1.5960 | (1) | (1.60) |
| SEP210501 E | 725130313164 | SHEENA QUEEN JUNGLE #1 CVR A P ARRILLO | 2.00 | 60.00 | 0.8000 | (9) | (7.20) |
| SEP210546 E | 725130313195 | VAMPIRELLA 2021 HOLIDAY SP CVR A LINSNER | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| SEP220813 E | 725130322968 | VAMPIRELLA MINDWARP #3 CVR A L INSNER | 2.00 | 60.00 | 0.8000 | (2) | (1.60) |
| SEP220824 E | 725130319500 | VAMPIRELLA STRIKES #7 CVR A PA RRILLO | 2.00 | 60.00 | 0.8000 | (5) | (4.00) |
| SEP230286 E | 725130333759 | VAMPIRELLA DEAD FLOWERS #2 (OF 4) CVR C GUNDUZ | 2.00 | 60.00 | 0.8000 | (3) | (2.40) |
| SEP230330 E | 725130333766 | SHEENA QUEEN OF JUNGLE #3 CVR A PARRILLO | 2.00 | 60.00 | 0.8000 | (3) | (2.40) |
| SEP230332 E | 725130333766 | SHEENA QUEEN OF JUNGLE #3 CVR C SUYDAM | 2.00 | 60.00 | 0.8000 | (2) | (1.60) |
| SEP230340 E | 725130332820 | VAMPIRELLA DRACULA RAGE #4 CVR B CELINA | 2.00 | 60.00 | 0.8000 | (5) | (4.00) |
| SEP230342 E | 725130332820 | VAMPIRELLA DRACULA RAGE #4 CVR D VIGONTE | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| SEP240142 E | 725130346605 | DUCKTALES #1 CVR E CLASSIC CHA RACTER ART | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| SEP240296 E | 9781524126841 | SPACE GHOST TP VOL 01 GHOSTS C OMFORT US DM ED (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (2) | (15.99) |
| | | **Total Direct Shortage / Damage Credit** | | | | (2,027) | (5,765.60) |

**DIRECT RETURNS**

| ITEM CODE | ISBN # | DESCRIPTION | UNIT RETAIL | DISC % | P/O COST | QTY SOLD | TOTAL COST |
|---|---|---|---|---|---|---|---|
| APR240165 E | 725130343093 | HERCULES #3 CVR A KAMBADAIS | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| APR240224 E | 725130343819 | RED SONJA EMPIRE DAMNED #3 CVR A MIDDLETON | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| AUG240123 E | 725130349392 | TERMINATOR #1 CVR A SHALVEY | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| AUG240169 E | 725130348517 | RED SONJA DEATH AND THE DEVIL #2 CVR A LINSNER | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| FEB240171 E | 725130343819 | RED SONJA EMPIRE DAMNED #1 CVR A MIDDLETON | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| FEB240240 E | 725130339249 | JAMES BOND 007 (2024) #4 CVR A JOHNSON | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| FEB240313 E | 725130331359 | RED SONJA 2023 #10 CVR A PARRI | 3.99 | 60.00 | 1.5960 | (1) | (1.60) |

| ITEM CODE | ISBN # | DESCRIPTION | UNIT RETAIL | DISC % | P/O COST | QTY SOLD | TOTAL COST |
|---|---|---|---|---|---|---|---|
| | | LLO | | | | | |
| JAN220585 E | 9781524121020 | BARBARELLA WOMAN UNTAMED TP VOL 01 (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| JUL240140 E | 725130348517 | RED SONJA DEATH AND THE DEVIL #1 CVR A LINSNER | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| MAR240148 E | 725130343819 | RED SONJA EMPIRE DAMNED #2 CVR A MIDDLETON | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| MAR240258 E | 725130339249 | JAMES BOND 007 (2024) #5 CVR A JOHNSON | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| MAR240259 E | 725130331359 | RED SONJA 2023 #11 CVR A PARRILLO | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| MAY240165 E | 725130346612 | POWERPUFF GIRLS #1 CVR A GANUCHEAU | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| NOV230125 E | 725130339232 | GARGOYLES QUEST #1 CVR A CRAIN (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| NOV230160 E | 725130338082 | JUSTICE DUCKS #2 CVR A LEE | 3.99 | 60.00 | 1.5960 | (1) | (1.60) |
| NOV230168 E | 725130333773 | NEGADUCK #5 CVR A LEE (C: 1-0-0) | 3.99 | 60.00 | 1.5960 | (1) | (1.60) |
| NOV240118 E | 725130351586 | SILVERHAWKS #1 CVR A PARRILLO | 4.99 | 60.00 | 1.9960 | (4) | (7.98) |
| NOV240123 E | 725130351586 | SILVERHAWKS #1 CVR F LEIRIX (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (3) | (5.99) |
| NOV240124 E | 725130351586 | SILVERHAWKS #1 CVR G SILVERHAWKS SYMBOL (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (3) | (5.99) |
| NOV240152 E | 725130351593 | ZOOTOPIA #1 CVR A FORSTNER (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (3) | (5.99) |
| NOV240154 E | 725130351593 | ZOOTOPIA #1 CVR C ROUSSEAU COLOR BLEED (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| NOV240155 E | 725130351593 | ZOOTOPIA #1 CVR D STORYBOOK ART (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| NOV240156 E | 725130351593 | ZOOTOPIA #1 CVR E MOVIE CHARACTERS (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| OCT240141 E | 725130350862 | THUNDERCATS APEX #1 CVR B PARRILLO (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| SEP171454 E | 9781524104801 | JAMES BOND TP VOL 01 VARGR | 17.99 | 60.00 | 7.1960 | (1) | (7.20) |
| | | **Total Direct Return Credit** | | | | (34) | (77.86) |

**NON-DIRECT MARKET STORES**

| ITEM CODE | ISBN # | DESCRIPTION | UNIT RETAIL | DISC % | P/O COST | QTY SOLD | TOTAL COST |
|---|---|---|---|---|---|---|---|
| APR100900 E | 9781606900666 | ART OF RED SONJA HC VOL 01 (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 2 | 23.99 |
| APR110946 E | 9781606902097 | VAMPIRELLA MASTERS SERIES TP VOL 04 VISIONARIES ALAN MOORE ( | 16.99 | 60.00 | 6.7960 | 1 | 6.80 |
| APR110988 E | 9781606901878 | DEAN KOONTZ FRANKENSTEIN PRODIGAL SON TP VOL 02 (C: 0-1-2) | 16.99 | 60.00 | 6.7960 | 1 | 6.80 |
| APR121012 E | 9781606902257 | VAMPIRELLA ARCHIVES HC VOL 05 (MR) (C: 0-1-2) | 49.99 | 60.00 | 19.9960 | 8 | 159.97 |
| APR121021 E | 9781606903414 | BOYS TP VOL 11 OVER THE HILL (MR) | 19.99 | 60.00 | 7.9960 | 4 | 31.98 |
| APR131063 E | 9781606904091 | RED SONJA SHE DEVIL TP VOL 11 ECHOES OF WAR (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| APR151373 E | 9781606907054 | PATRICIA BRIGGS MERCY THOMPSON HOPCROSS JILLY HC BRIGGS SGN | 39.99 | 60.00 | 15.9960 | 1 | 16.00 |
| APR180953 E | 9781524106089 | GREATEST ADVENTURE HC (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| APR181018 E | 9781524106683 | VAMPIRELLA DYNAMITE YEARS OMNIBUS TP VOL 03 (C: 0-1-2) | 34.99 | 60.00 | 13.9960 | 5 | 69.98 |
| APR201292 E | 9781524115159 | RED SONJA (2019) TP VOL 02 QUEENS GAMBIT | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| APR201329 E | 9781524115210 | VENGEANCE VAMPIRELLA TP VOL 01 REBIRTH | 19.99 | 60.00 | 7.9960 | 3 | 23.99 |
| APR208193 E | 725130284754 | VENGEANCE OF VAMPIRELLA #8 CASTRO FOC BONUS VAR | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| APR208194 E | 725130284754 | VENGEANCE OF VAMPIRELLA #8 CASTRO VIRGIN FOC BONUS VAR | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| APR208195 E | 725130284754 | VENGEANCE OF VAMPIRELLA #8 CASTRO B&W FOC BONUS VAR | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| APR208196 E | 725130284754 | VENGEANCE OF VAMPIRELLA #8 CASTRO B&W VIRGIN FOC BONUS VAR | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| APR211155 E | 725130284754 | VENGEANCE OF VAMPIRELLA #19 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| APR220495 E | 9781524121839 | BOYS OVERSIZED OMNIBUS HC VOL 03 (MR) (C: 0-1-2) | 99.99 | 60.00 | 39.9960 | 6 | 239.98 |
| APR220513 E | 9781524121709 | JENNIFER BLOOD TP VOL 01 BLOOD LINES (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| APR220514 E | 9781524121679 | PURGATORI WITCHES GET STITCHES | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | TP (C: 0-1-2) | | | | | |
| APR230526 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #2 C VR D LINSNER | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| APR230621 E | 9781524123116 | LADY HEL TP (C: 0-1-2) | 17.99 | 60.00 | 7.1960 | 2 | 14.39 |
| AUG073506 E | 9781933305233 | EDUARDO RISSO TALES OF TERROR TP (C: 0-0-2) | 14.99 | 60.00 | 5.9960 | 1 | 6.00 |
| AUG090799 E | 9781606900970 | BOYS HC LTD ED VOL 02 GET SOME (MR) (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| AUG090817 E | 9781606900819 | SAVAGE TALES OF RED SONJA TP | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| AUG100943 E | 9781606901892 | VAMPIRELLA ARCHIVES HC VOL 02 (C: 0-1-1) | 49.99 | 60.00 | 19.9960 | 10 | 199.96 |
| AUG111000 E | 9781606901182 | LONE RANGER TP VOL 04 RESOLVE (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| AUG131244 E | 9781606904343 | BIONIC MAN VS THE BIONIC WOMAN TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| AUG141376 E | 9781606905296 | RED SONJA GAIL SIMONE TP VOL 0 2 ART BLOOD & FIRE (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| AUG151342 E | 9781606907566 | JOHN CARTER WARLORD TP VOL 01 INVADERS OF MARS (MR) (C: 0-1- | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| AUG161548 E | 9781524100858 | COMPLETE RAISE THE DEAD TP (MR ) (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| AUG171557 E | 9781524104092 | JAMES BOND BLACK BOX HC | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| AUG171625 E | 9781524104580 | VAMPIRELLA DYNAMITE YEARS OMNI BUS TP VOL 01 | 39.99 | 60.00 | 15.9960 | 2 | 31.99 |
| AUG181195 E | 9781524107734 | THE ART OF TEKKEN A COMPLETE V ISUAL HISTORY HC | 39.99 | 60.00 | 15.9960 | 2 | 31.99 |
| AUG181245 E | 9781524107567 | JAMES BOND THE BODY HC | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| AUG181290 E | 9781524107765 | LEGENDERRY RED SONJA TP VOL 02 STEAMPUNK ADVENTURE | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| AUG191177 E | 725130284754 | VENGEANCE OF VAMPIRELLA #1 CVR A MIDDLETON | 3.99 | 62.00 | 1.5162 | 1 | 1.52 |
| AUG191178 E | 725130284754 | VENGEANCE OF VAMPIRELLA #1 CVR B CHO | 3.99 | 62.00 | 1.5162 | 1 | 1.52 |
| AUG191179 E | 725130284754 | VENGEANCE OF VAMPIRELLA #1 CVR C OLIVER | 3.99 | 62.00 | 1.5162 | 1 | 1.52 |
| AUG191323 E | 9781524113155 | QUEEN SONJA OMNIBUS TP VOL 01 | 39.99 | 60.00 | 15.9960 | 2 | 31.99 |
| AUG200930 E | 9781524119539 | WARLORD OF MARS ATTACKS TP | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| AUG210686 E | 9781524120474 | JAMES BOND AGENT OF SPECTRE HC | 24.99 | 60.00 | 9.9960 | 2 | 19.99 |
| AUG210896 E | 9781524120504 | SONJAVERSAL TP VOL 01 | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| AUG220688 E | 725130321138 | VAMPIRELLA YEAR ONE #4 CVR A T URNER | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| AUG220691 E | 725130321138 | VAMPIRELLA YEAR ONE #4 CVR D M ARCH | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| AUG230238 E | 9781524123741 | GARBAGE PAIL KIDS ORIGINS TP ( C: 0-1-2) | 9.99 | 60.00 | 3.9960 | 2 | 7.99 |
| AUG230331 E | 9781948206587 | CATS ON RUN COLORING & ACTIVIT Y BOOK SC (C: 0-1-2) | 6.99 | 60.00 | 2.7960 | 9 | 25.16 |
| AUG230332 E | 9781948206624 | MR ZIPS WINDY DAY HC (C: 0-1-2 | 10.99 | 60.00 | 4.3960 | 5 | 21.98 |
| AUG230378 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #6 C VR B LINSNER | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| AUG240280 E | 9781524124717 | JENNIFER BLOOD BATTLE DIARY TP VOL 01 (MR) (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 7 | 55.97 |
| AUG240306 E | 9781524126032 | THUNDERCATS HC VOL 01 OMENS (C : 1-1-2) | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| AUG240355 E | 9781948206785 | ICE CHILDREN HC (C: 0-1-2) | 16.99 | 60.00 | 6.7960 | 1 | 6.80 |
| DEC073541 E | 9781933305684 | BOYS TP VOL 02 GET SOME (MR) ( C: 0-0-2) | 19.99 | 60.00 | 7.9960 | 3 | 23.99 |
| DEC090809 E | 9781606901007 | ARMY OF DARKNESS OMNIBUS TP VO L 01 (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 2 | 23.99 |
| DEC090813 E | 9781606901311 | MAN WITH NO NAME TP VOL 02 HOL LIDAY IN THE SUN (C: 0-1-2) | 16.99 | 60.00 | 6.7960 | 1 | 6.80 |
| DEC100923 E | 9781606901977 | BULLET TO THE HEAD TP (MR) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| DEC110984 E | 9781606902677 | WARLORD OF MARS DEJAH THORIS T P VOL 02 PIRATE QUEEN (MR) (C: | 17.99 | 60.00 | 7.1960 | 1 | 7.20 |
| DEC111016 E | 9781606902479 | VAMPIRELLA TP VOL 02 A MURDER OF CROWS | 16.99 | 60.00 | 6.7960 | 1 | 6.80 |
| DEC131052 E | 9781606904817 | RED SONJA GAIL SIMONE TP VOL 0 1 QUEEN OF PLAGUES (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| DEC131078 E | 9781606904824 | SHADOW MASTER SERIES TP VOL 01 (MR) (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 2 | 19.99 |
| DEC141356 E | 9781606905869 | CHAOS TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| DEC141411 E | 9781606905821 | WARLORD OF MARS DEJAH THORIS T P VOL 06 (MR) (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| DEC151222 E | 9781606908211 | RED SONJA CONAN BLOOD OF A GOD HC (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| DEC158323 E | 9781606908976 | SHADOW LAST ILLUSION TP | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| DEC171442 E | 9781524105211 | VAMPIRELLA DYNAMITE YEARS OMNI BUS TP VOL 02 | 39.99 | 60.00 | 15.9960 | 14 | 223.94 |
| DEC181237 E | 9781524108496 | NANCY DREW TP PALACE OF WISDOM | 14.99 | 60.00 | 5.9960 | 1 | 6.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEC181256 E | 9781524108595 | BOYS OMNIBUS TP VOL 01 (MR) | 29.99 | 60.00 | 11.9960 | 17 | 203.93 |
| DEC191096 E | 9781524115012 | JAMES BOND REFLECTIONS OF DEAT H HC (C: 0-1-0) | 24.99 | 60.00 | 9.9960 | 5 | 49.98 |
| DEC200942 E | 9781524119256 | RED SONJA AGE OF CHAOS TP | 19.99 | 60.00 | 7.9960 | 5 | 39.98 |
| DEC200960 E | 9781524119409 | VAMPIRELLA SEDUCTION OF THE IN NOCENT TP VOL 02 | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| DEC210711 E | 9781524120443 | VAMPIRELLA PURGATORI TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| DEC230399 E | 9781524122751 | RED SONJA (2021) TP VOL 02 MOT HER (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| DEC240348 E | 9781524127381 | THUNDERCATS HC VOL 02 ROAR (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| FEB120904 E | 9781606903278 | SHADOW BLOOD & JUDGMENT TP (MR ) (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| FEB120936 E | 9781606903247 | VAMPIRELLA MASTERS SERIES TP V OL 07 MARK MILLAR (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 3 | 23.99 |
| FEB120951 E | 9781606901403 | ART OF RAMONA FRADON HC (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 3 | 35.99 |
| FEB130948 E | 9781606903957 | DARK SHADOWS VAMPIRELLA TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| FEB130972 E | 9781606903971 | ARMY OF DARKNESS OMNIBUS TP VO L 03 (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| FEB130973 E | 9781606903520 | LONE RANGER OMNIBUS TP VOL 01 (C: 0-1-2) | 39.99 | 60.00 | 15.9960 | 1 | 16.00 |
| FEB141191 E | 9781606904022 | QUEEN SONJA TP VOL 06 HEAVY IS THE CROWN (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| FEB161367 E | 9781606908655 | BIONIC WOMAN SEASON FOUR TP (C : 0-1-2) | 14.99 | 60.00 | 5.9960 | 1 | 6.00 |
| FEB161370 E | 9781606908617 | BATTLESTAR GALACTICA CLASSIC S TARBUCK TP (C: 0-1-2) | 14.99 | 60.00 | 5.9960 | 1 | 6.00 |
| FEB161398 E | 9781606908372 | VAMPIRELLA ARMY OF DARKNESS TP (C: 0-1-2) | 14.99 | 60.00 | 5.9960 | 1 | 6.00 |
| FEB181369 E | 9781524106270 | SHADOW BATMAN HC | 24.99 | 60.00 | 9.9960 | 6 | 59.98 |
| FEB181418 E | 9781524105952 | JAMES BOND KILL CHAIN HC (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 3 | 29.99 |
| FEB191189 E | 9781524109332 | PROJECT SUPERPOWERS OMNIBUS TP VOL 02 BLACK TERROR | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| FEB210801 E | 9781524119935 | MARS ATTACKS RED SONJA TP | 19.99 | 60.00 | 7.9960 | 3 | 23.99 |
| FEB210802 E | 9781524119430 | MYOPIA GN | 19.99 | 60.00 | 7.9960 | 28 | 223.89 |
| FEB210829 E | 9781524119348 | DEATH TO THE ARMY OF DARKNESS TP | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| FEB220581 E | 9781948206464 | THUNDEROUS SC | 16.99 | 60.00 | 6.7960 | 1 | 6.80 |
| FEB220582 E | 9781524121778 | BOYS OVERSIZED OMNIBUS HC VOL 01 (MR) (C: 0-1-2) | 99.99 | 60.00 | 39.9960 | 1 | 40.00 |
| FEB220690 E | 9781524121433 | VAMPIRELLA TP VOL 04 RED MASS (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| FEB250097 E | 725130354747 | CAPTAIN PLANET #1 CVR A SPEARS (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 32 | 63.87 |
| FEB250098 E | 725130354747 | CAPTAIN PLANET #1 CVR B LEE & CHUNG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| FEB250099 E | 725130354747 | CAPTAIN PLANET #1 CVR C WARD ( C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 5 | 9.98 |
| FEB250100 E | 725130354747 | CAPTAIN PLANET #1 CVR D OLIVER (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 5 | 9.98 |
| FEB250101 H | 725130354747 | CAPTAIN PLANET #1 CVR E LEE & CHUNG FOIL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| FEB250103 E | 725130354747 | CAPTAIN PLANET #1 CVR G BLANK AUTHENTIX (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| FEB250107 H | 725130354747 | CAPTAIN PLANET #1 CVR K 10 COP Y INCV SPEARS FOIL (C: 1-1-2) | 9.99 | 52.00 | 4.7952 | 2 | 9.59 |
| FEB250108 E | 725130354747 | CAPTAIN PLANET #1 CVR L 10 COP Y INCV LEE LINE ART (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| FEB250109 H | 725130354747 | CAPTAIN PLANET #1 CVR M 15 COP Y INCV SPEARS FOIL VIRGIN (C: | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| FEB250110 E | 725130354747 | CAPTAIN PLANET #1 CVR N 15 COP Y INCV LEE LINE ART VIRGIN (C: | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| FEB250111 E | 725130354747 | CAPTAIN PLANET #1 CVR O 20 COP Y INCV OLIVER VIRGIN (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| FEB250114 E | 725130354785 | RED SONJA VS AOD #1 CVR A BARE NDS | 4.99 | 60.00 | 1.9960 | 10 | 19.96 |
| FEB250153 E | 725130354761 | GIANT-SIZE WACKY RACES #1 CVR B GALMON (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| FEB250154 E | 725130354761 | GIANT-SIZE WACKY RACES #1 CVR C HACK (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| FEB250162 E | 725130353573 | THUNDERCATS LOST #2 CVR A SHAL VEY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 26 | 51.90 |
| FEB250163 E | 725130353573 | THUNDERCATS LOST #2 CVR B HENR Y (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 5 | 9.98 |
| FEB250164 E | 725130353573 | THUNDERCATS LOST #2 CVR C HETR ICK (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 6 | 11.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FEB250165 E | 725130353573 | THUNDERCATS LOST #2 CVR D BAGLEY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 10 | 19.96 |
| FEB250166 E | 725130353573 | THUNDERCATS LOST #2 CVR E LEE & CHUNG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 9 | 17.96 |
| FEB250167 H | 725130353573 | THUNDERCATS LOST #2 CVR F SHALVEY FOIL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | 2 | 9.59 |
| FEB250171 H | 725130353573 | THUNDERCATS LOST #2 CVR J 10 COPY INCV HETRICK FOIL (C: 1-0- | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| FEB250172 E | 725130353573 | THUNDERCATS LOST #2 CVR K 10 COPY INCV HENRY LINE ART (C: 1- | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| FEB250173 E | 725130353573 | THUNDERCATS LOST #2 CVR L 10 COPY INCV LEE & CHUNG VIRGIN (C | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| FEB250174 H | 725130353573 | THUNDERCATS LOST #2 CVR M 15 COPY INCV HETRICK FOIL VIRGIN ( | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| FEB250175 E | 725130353573 | THUNDERCATS LOST #2 CVR N 15 COPY INCV HENRY LINE ART VIRGIN | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| FEB250176 E | 725130353573 | THUNDERCATS LOST #2 CVR O 15 COPY INCV BAGLEY VIRGIN (C: 1-0 | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| FEB250177 E | 725130353573 | THUNDERCATS LOST #2 CVR P 20 COPY INCV HETRICK VIRGIN (C: 1- | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| FEB250178 E | 725130353573 | THUNDERCATS LOST #2 CVR Q 25 COPY INCV HENRY VIRGIN (C: 1-0- | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| FEB250207 E | 725130353559 | RED SONJA ATTACKS MARS #2 CVR A LINSNER | 4.99 | 60.00 | 1.9960 | 8 | 15.97 |
| FEB250208 E | 725130353559 | RED SONJA ATTACKS MARS #2 CVR B LEE & CHUNG | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| FEB250209 E | 725130353559 | RED SONJA ATTACKS MARS #2 CVR C LAND | 4.99 | 60.00 | 1.9960 | 11 | 21.96 |
| FEB250211 E | 725130353559 | RED SONJA ATTACKS MARS #2 CVR E 10 COPY INCV LEE LINE ART | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| FEB250212 E | 725130353559 | RED SONJA ATTACKS MARS #2 CVR F 10 COPY INCV LAND LINE ART V | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| FEB250235 E | 725130352736 | DARKWING DUCK #3 CVR A STONES (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 15 | 29.94 |
| FEB250268 E | 725130352743 | HERCULOIDS #3 CVR A MATTINA (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 9 | 17.96 |
| FEB250269 E | 725130352743 | HERCULOIDS #3 CVR B LINSNER (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| FEB250270 E | 725130352743 | HERCULOIDS #3 CVR C BARENDS (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 7 | 13.97 |
| FEB250271 E | 725130352743 | HERCULOIDS #3 CVR D HOLTZ (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| FEB250272 E | 725130352743 | HERCULOIDS #3 CVR E PANOSIAN ( C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| FEB250275 E | 725130352743 | HERCULOIDS #3 CVR H 10 COPY IN CV ROUSSEAU DEVELOPMENT ART (C | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| FEB250276 E | 725130352743 | HERCULOIDS #3 CVR I 10 COPY IN CV ROUSSEAU PASTEL ART ORIGINA | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| FEB250285 E | 725130350107 | GREEN HORNET MISS FURY #4 CVR A FRANCAVILLA | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| FEB250286 E | 725130350107 | GREEN HORNET MISS FURY #4 CVR B LEE & CHUNG | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| FEB250287 E | 725130350107 | GREEN HORNET MISS FURY #4 CVR C CASE | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| FEB250340 E | 725130341167 | THUNDERCATS #15 CVR A PARRILLO (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 15 | 29.94 |
| FEB250341 E | 725130341167 | THUNDERCATS #15 CVR B SHALVEY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| FEB250342 E | 725130341167 | THUNDERCATS #15 CVR C LEE & CH UNG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| FEB250343 E | 725130341167 | THUNDERCATS #15 CVR D MASSAFER A (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| FEB257889 H | 725130354747 | CAPTAIN PLANET #1 CVR S FOC BO NUS SPEARS BLACK FOIL (C: 1-0- | 9.99 | 52.00 | 4.7952 | 2 | 9.59 |
| FEB257893 E | 725130354747 | CAPTAIN PLANET #1 CVR W FOC 10 COPY INCV SPEARS BLACK VIRGIN | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| FEB257895 E | 725130353573 | THUNDERCATS LOST #2 CVR R FOC BONUS LOBOSCO ORIGINAL (C: 1-0 | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| FEB258055 E | 725130351586 | SILVERHAWKS #3 CVR Y FOC BONUS SPEARS SYMBOL (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 7 | 13.97 |
| FEB258056 H | 725130351586 | SILVERHAWKS #3 CVR Z FOC BONUS SPEARS SOLO VIRGIN FOIL (C: 1 | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| FEB258057 H | 725130351586 | SILVERHAWKS #3 CVR ZA 10 COPY INCV SPEARS SYMBOL FOIL (C: 1- | 9.99 | 52.00 | 4.7952 | 2 | 9.59 |
| FEB258058 E | 725130351586 | SILVERHAWKS #3 CVR ZB 10 COPY INCV SPEARS SOLO VIRGIN (C: 1- | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| FEB258059 H | 725130351586 | SILVERHAWKS #3 CVR ZC 15 COPY INCV SPEARS SYMBOL VIRGIN FOIL | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| FEB258060 E | 725130351586 | SILVERHAWKS #3 CVR ZD 15 COPY INCV SPEARS RED BKGR (C: 1-0-0 | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FEB258061 E | 725130351586 | SILVERHAWKS #3 CVR ZE 20 COPY INCV SPEARS SYMBOL VIRGIN (C: | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| FEB258062 E | 725130351586 | SILVERHAWKS #3 CVR ZF 20 COPY INCV SPEARS RED BKGR VIRGIN (C | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| FEB258065 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR U FOC BONUS SPEAR | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| FEB258066 H | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR V SPEARS FOIL (C: | 9.99 | 52.00 | 4.7952 | 2 | 9.59 |
| FEB258069 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR Y FOC BONUS BLACK | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| FEB258071 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR ZA FOC 10 COPY IN | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| FEB258072 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR ZB FOC 15 COPY IN | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| FEB258073 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR ZC FOC 20 COPY IN | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| FEB258333 E | 725130341167 | THUNDERCATS #15 CVR V FOC BONU S SPEARS PURPLE BKGR (C: 1-0-0 | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| FEB258334 H | 725130341167 | THUNDERCATS #15 CVR W FOC BONU S SPEARS GREEN FOIL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | 2 | 9.59 |
| FEB258335 H | 725130341167 | THUNDERCATS #15 CVR X FOC BONU S SPEARS GREEN FOIL VIRGIN (C: | 29.99 | 52.00 | 14.3952 | 1 | 14.40 |
| FEB258336 E | 725130341167 | THUNDERCATS #15 CVR Y FOC 7 CO PY INCV SPEARS WHITE BKGR VIRG | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| FEB258337 H | 725130341167 | THUNDERCATS #15 CVR Z FOC 7 CO PY INCV SPEARS PURPLE BKGR FOI | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| FEB258339 E | 725130341167 | THUNDERCATS #15 CVR ZB FOC 10 COPY INCV SPEARS GREEN VIRGIN | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| FEB258340 H | 725130341167 | THUNDERCATS #15 CVR ZC FOC 15 COPY INCV SPEARS PURPLE BKGR F | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| JAN100872 E | 9781606901397 | BOYS HC LTD ED VOL 05 HEROGASM (MR) | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| JAN121022 E | 9781606902646 | BOYS TP VOL 10 BUTCHER BAKER ( MR) (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| JAN131054 E | 9781606903896 | PANTHA TP VOL 01 GODDESS & DAN GEROUS GAME (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JAN131083 E | 9781606903889 | WITCHBLADE RED SONJA TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JAN141121 E | 9781606904701 | SHADOW GREEN HORNET TP VOL 01 DARK NIGHTS (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JAN151305 E | 9781606905890 | CHASTITY TP VOL 01 LIFE DEATH (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JAN188469 E | 9781524107246 | BATTLESTAR GALACTICA CLASSIC O MNIBUS TP VOL 02 | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| JAN201156 E | 9781524115074 | ARMY OF DARKNESS XENA OMNIBUS TP | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| JAN210825 E | 9781524119140 | NANCY DREW & HARDY BOYS DEATH OF NANCY DREW GN | 19.99 | 60.00 | 7.9960 | 5 | 39.98 |
| JAN210826 E | 9781524111588 | NANCY DREW OMNIBUS TP VOL 01 | 17.99 | 60.00 | 7.1960 | 1 | 7.20 |
| JAN210911 E | 9781524119843 | VENGEANCE VAMPIRELLA TP VOL 02 SPOILS WAR | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| JAN240159 E | 9781524124045 | DISNEY VILLAINS MALEFICENT TP (C: 1-1-2) | 13.99 | 60.00 | 5.5960 | 2 | 11.19 |
| JAN240160 E | 9781524124748 | DISNEY VILLAINS MALEFICENT HC (C: 1-1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| JAN240197 E | 9781524124014 | 007 VOL 02 FOR KING & COUNTRY HC (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 2 | 19.99 |
| JAN250149 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR A SPEARS (C: 1-0- | 4.99 | 60.00 | 1.9960 | 43 | 85.83 |
| JAN250150 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR B MIDDLETON (C: 1 | 4.99 | 60.00 | 1.9960 | 9 | 17.96 |
| JAN250151 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR C CHEW (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 10 | 19.96 |
| JAN250152 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR D OLIVER (C: 1-0- | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| JAN250153 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR E HARDIN (C: 1-0- | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| JAN250154 H | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR F SPEARS FOIL (C: | 9.99 | 52.00 | 4.7952 | 3 | 14.39 |
| JAN250159 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR K 10 COPY INCV BA | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| JAN250160 H | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR L 10 COPY INCV MI | 9.99 | 52.00 | 4.7952 | 2 | 9.59 |
| JAN250167 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR S 25 COPY INCV CH | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250173 E | 725130353559 | RED SONJA ATTACKS MARS #1 CVR A LINSNER | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250289 E | 725130351586 | SILVERHAWKS #3 CVR A SPEARS | 4.99 | 60.00 | 1.9960 | 19 | 37.92 |
| JAN250290 E | 725130351586 | SILVERHAWKS #3 CVR B LEE & CHU NG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 6 | 11.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAN250291 E | 725130351586 | SILVERHAWKS #3 CVR C STOKOE (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| JAN250292 E | 725130351586 | SILVERHAWKS #3 CVR D BORGES (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| JAN250293 E | 725130351586 | SILVERHAWKS #3 CVR E TAO (C: 1 -0-0) | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| JAN250294 E | 725130351586 | SILVERHAWKS #3 CVR F LEIRIX (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| JAN250295 E | 725130351586 | SILVERHAWKS #3 CVR G MANIX (C: 1-0-0) | 10.00 | 60.00 | 4.0000 | 1 | 4.00 |
| JAN250296 H | 725130351586 | SILVERHAWKS #3 CVR H SPEARS FO IL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | 2 | 9.59 |
| JAN250300 E | 725130351586 | SILVERHAWKS #3 CVR L 10 COPY I NCV COUSENS BATTLE DAMAGE ORIG | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250301 H | 725130351586 | SILVERHAWKS #3 CVR M 10 COPY I NCV LEIRIX FOIL (C: 1-1-2) | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| JAN250302 H | 725130351586 | SILVERHAWKS #3 CVR N 10 COPY I NCV TAO FOIL (C: 1-1-2) | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| JAN250311 E | 725130351586 | SILVERHAWKS #3 CVR W 25 COPY I NCV STOKOE VIRGIN (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250312 E | 725130351586 | SILVERHAWKS #3 CVR X 25 COPY I NCV LEE & CHUNG VIRGIN (C: 1-1 | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250342 E | 725130341167 | THUNDERCATS #14 CVR A PARRILLO (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250363 E | 9781524127121 | THUNDERCATS CHEETARA HC VOL 01 (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 2 | 19.99 |
| JUL100913 E | 9781606901809 | VAMPIRELLA MASTERS SERIES TP V OL 01 GRANT MORRISON | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| JUL100926 E | 9781606901540 | KEVIN SMITH KATO TP VOL 01 NOT MY FATHERS DAUGHTER (C: 0-1-2 | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUL100940 E | 9781606901441 | RED SONJA WRATH OF THE GODS TP VOL 01 | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUL111018 E | 9781606902363 | ZORRO TP VOL 03 TALES OF THE F OX (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| JUL111038 E | 9781606902400 | RED SONJA REVENGE OF THE GODS TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUL120956 E | 9781606903490 | TOLKIEN YEARS O/T BROTHERS HIL DEBRANDT TP (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 2 | 23.99 |
| JUL130995 E | 9781606904299 | SHADOW 1941 HITLERS ASTROLOGER HC (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 4 | 31.98 |
| JUL141156 E | 9781606905173 | BAD ASS TP VOL 01 (MR) | 15.99 | 60.00 | 6.3960 | 1 | 6.40 |
| JUL141158 E | 9781606905197 | SHADOW TP VOL 04 BITTER FRUIT | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUL151216 E | 9781606907436 | ART OF JOSE GONZALEZ HC (C: 0-1-2) | 39.99 | 60.00 | 15.9960 | 1 | 16.00 |
| JUL151229 E | 9781606907047 | DOODLE JUMP HC (C: 0-1-2) | 12.99 | 60.00 | 5.1960 | 4 | 20.78 |
| JUL161467 E | 9781524101039 | ART OF ATARI HC (C: 0-1-2) | 39.99 | 60.00 | 15.9960 | 8 | 127.97 |
| JUL161480 E | 9781524100766 | GRIMM OMNIBUS HC (C: 0-1-2) | 39.99 | 60.00 | 15.9960 | 2 | 31.99 |
| JUL171732 E | 9781524104306 | BEST OF VAMPIRELLA MASTERS SER IES TP | 39.99 | 60.00 | 15.9960 | 2 | 31.99 |
| JUL181249 E | 9781524104429 | CHARMED MAGIC SCHOOL MANGA GN | 12.99 | 60.00 | 5.1960 | 4 | 20.78 |
| JUL181308 E | 9781524107147 | RED SONJA WORLDS AWAY TP VOL 0 3 HELL OR HYRKANIA | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUL191174 E | 9781524112721 | JAMES BOND LIVE & LET DIE HC | 24.99 | 60.00 | 9.9960 | 2 | 19.99 |
| JUL191188 E | 9781524111403 | BOYS OMNIBUS TP VOL 04 (MR) | 29.99 | 60.00 | 11.9960 | 40 | 479.84 |
| JUL191290 E | 9781524112790 | PETER CANNON THUNDERBOLT OVERS IZED HC | 29.99 | 60.00 | 11.9960 | 3 | 35.99 |
| JUL200839 E | 725130284754 | VENGEANCE OF VAMPIRELLA #10 CV R A PARRILLO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JUL211025 E | 725130284754 | VENGEANCE OF VAMPIRELLA #22 CV R B OLIVER | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JUL220630 E | 725130321138 | VAMPIRELLA YEAR ONE #3 CVR A T URNER | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JUL228964 E | 9781524122782 | IMMORTAL RED SONJA TP VOL 01 | 19.99 | 60.00 | 7.9960 | 3 | 23.99 |
| JUL230222 E | 9781524123772 | VAMPIRELLA VS RED SONJA TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUL230388 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #5 C VR C MOSS | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JUL230391 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #5 C VR F COSPLAY | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JUL240224 E | 9781524124830 | DISNEY VILLAINS HADES HC (C: 0 -1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUL240324 E | 9781948206747 | STOP THAT PENGUIN HC (C: 0-1-2 ) | 14.99 | 60.00 | 5.9960 | 1 | 6.00 |
| JUN063027 E | 9781933305967 | RED SONJA VS THULSA DOOM TP (C : 0-0-1) | 14.99 | 60.00 | 5.9960 | 2 | 11.99 |
| JUN090836 E | 9781606900901 | BATTLESTAR GALACTICA OMNIBUS T P VOL 01 (C: 0-0-1) | 24.99 | 60.00 | 9.9960 | 2 | 19.99 |
| JUN100964 E | 9781606900611 | COMPLETE DRACULA TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUN111027 E | 9781606902356 | VAMPIRELLA MASTERS SERIES TP V OL 05 KURT BUSIEK (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUN128008 E | 9781606903667 | NINJETTES TP VOL 01 | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| JUN131006 E | 9781606904213 | GREEN HORNET YEAR ONE OMNIBUS TP (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 3 | 35.99 |
| JUN141132 E | 9781606905098 | DEJAH THORIS & GREEN MEN OF MARS TP VOL 02 (MR) (C: 0-1-2) | 16.99 | 60.00 | 6.7960 | 1 | 6.80 |
| JUN151223 E | 9781606906941 | BATTLESTAR GALACTICA CLASSIC DEATH OF APOLLO TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| JUN161400 E | 9781524100322 | KIRBY GENESIS DRAGONSBANE TP (0-1-2) | 15.99 | 60.00 | 6.3960 | 1 | 6.40 |
| JUN171524 E | 9781524102647 | ART OF PATH OF EXILE HC | 24.99 | 60.00 | 9.9960 | 2 | 19.99 |
| JUN171539 E | 9781524104009 | BATTLESTAR GALACTICA TALES FROM THE FLEET OMNIBUS TP | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| JUN171556 E | 9781606904497 | GREEN HORNET OMNIBUS TP VOL 01 | 29.99 | 60.00 | 11.9960 | 2 | 23.99 |
| JUN181070 E | 9781524106607 | AGENT 47 GN VOL 01 BIRTH OF HITMAN | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| JUN181106 E | 9781524107130 | JAMES BOND HAMMERHEAD TP | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| JUN191131 E | 9781524112035 | JAMES BOND 007 HC VOL 01 | 24.99 | 60.00 | 9.9960 | 3 | 29.99 |
| JUN191221 E | 9781524112066 | PATHFINDER TP VOL 03 CITY OF SECRETS | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUN191222 E | 9781524112004 | HACK SLASH VS CHAOS TP (MR) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUN220657 E | 9781524121730 | JAMES BOND HIMEROS HC (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| JUN220725 E | 725130321138 | VAMPIRELLA YEAR ONE #2 CVR A TURNER | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JUN220726 E | 725130321138 | VAMPIRELLA YEAR ONE #2 CVR B PARRILLO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JUN220727 E | 725130321138 | VAMPIRELLA YEAR ONE #2 CVR C CHEW | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JUN230565 E | 9781524124168 | VAMPIRELLA MINDWARP TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| JUN230566 E | 9781524123147 | VAMPIRELLA YEAR ONE TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUN230711 E | 9781524123581 | DARKWING DUCK TP VOL 01 FOWL PLAY (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 6 | 47.98 |
| JUN230807 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #4 CVR D LINSNER | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| JUN240288 E | 9781524124861 | DARKWING DUCK NEGADUCK HC VOL 01 EVIL OPPOSITE (C: 0-1-2) | 22.99 | 60.00 | 9.1960 | 1 | 9.20 |
| MAR111029 E | 9781606902042 | VAMPIRELLA ARCHIVES HC VOL 04 (C: 0-1-2) | 49.99 | 60.00 | 19.9960 | 2 | 39.99 |
| MAR131090 E | 9781606903995 | PROPHECY TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| MAR141124 E | 9781606904961 | JENNIFER BLOOD TP VOL 05 BLOOD LEGACY (MR) | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| MAR151235 E | 9781606906620 | JUSTICE INC TP VOL 01 (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| MAR171635 E | 9781524103187 | BETTY BOOP TP | 15.99 | 60.00 | 6.3960 | 1 | 6.40 |
| MAR171715 E | 9781524103309 | XENA WARRIOR PRINCESS CLASSIC YEARS OMNIBUS TP | 24.99 | 60.00 | 9.9960 | 4 | 39.98 |
| MAR181521 E | 9781524106485 | SHEENA QUEEN OF THE JUNGLE TP VOL 01 | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| MAR181547 E | 9781524106324 | WARLORD OF MARS DEJAH THORIS OMNIBUS TP VOL 02 | 39.99 | 60.00 | 15.9960 | 1 | 16.00 |
| MAR191177 E | 9781524109707 | BOYS OMNIBUS TP VOL 02 (MR) | 29.99 | 60.00 | 11.9960 | 12 | 143.95 |
| MAR191186 E | 9781524109769 | JAMES BOND ORIGIN HC VOL 01 | 24.99 | 60.00 | 9.9960 | 2 | 19.99 |
| MAR201298 E | 9781524114954 | CHASTITY BLOOD CONSEQUENCES TP (MR) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| MAR210856 E | 9781524119645 | VAMPIRELLA RED SONJA TP VOL 02 | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| MAR220629 E | 9781524121525 | ARMY OF DARKNESS 1979 TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| MAR230407 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #1 CVR D LINSNER | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| MAR230579 E | 9781524123055 | MADBALLS VS GARBAGE PAIL KIDS HEAVYWEIGHTS GROSS TP (C: 0-1-2) | 14.99 | 60.00 | 5.9960 | 3 | 17.99 |
| MAR230580 E | 9781524123673 | MADBALLS VS GARBAGE PAIL KIDS HEAVYWEIGHTS GROSS HC (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| MAR250069 E | 9781524128074 | DISNEY STITCH OHANA MEANS FAMILY MUSINGS EVERY DAY LIFE HC (0-1-2) | 14.99 | 60.00 | 5.9960 | 4 | 23.98 |
| MAY141366 E | 9781606905036 | SPIDER TP VOL 03 CITY OF CRIME (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| MAY151272 E | 9781606906866 | VAMPIRELLA FEARY TALES TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| MAY158003 E | 9781606907832 | LEGENDERRY VAMPIRELLA TP | 17.99 | 60.00 | 7.1960 | 2 | 14.39 |
| MAY161402 E | 9781606909959 | JUSTICE INC AVENGER TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| MAY171482 E | 9781524103682 | KISS DEMON TP | 15.99 | 60.00 | 6.3960 | 2 | 12.79 |
| MAY181046 E | 9781524106034 | SKIN AND EARTH TP (MR) (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| MAY181082 E | 9781524106782 | JAMES BOND CASE FILES HC VOL 01 (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 2 | 19.99 |
| MAY181083 E | 9781524106942 | JAMES BOND TP VOL 02 EIDOLON | 19.99 | 60.00 | 7.9960 | 4 | 31.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAY191146 E | 9781524111915 | BARBARELLA TP VOL 03 BURNING D OWN HOUSE | 17.99 | 60.00 | 7.1960 | 1 | 7.20 |
| MAY191150 E | 9781524110031 | BOYS OMNIBUS TP VOL 03 (MR) | 29.99 | 60.00 | 11.9960 | 41 | 491.84 |
| MAY210843 E | 9781524120061 | VAMPIRELLA INTERSTELLAR TP VOL 3 | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| MAY210884 E | 9781524120320 | VAMPIRELLA DARK POWERS TP | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| MAY220541 E | 725130321138 | VAMPIRELLA YEAR ONE #1 CVR A T URNER | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| MAY220542 E | 725130321138 | VAMPIRELLA YEAR ONE #1 CVR B P ARRILLO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| MAY220543 E | 725130321138 | VAMPIRELLA YEAR ONE #1 CVR C C HEW | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| MAY220544 E | 725130321138 | VAMPIRELLA YEAR ONE #1 CVR D M ARCH | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| MAY220641 E | 9781524122041 | BOYS DEAR BECKY HC (MR) (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| MAY230454 E | 9781524123239 | UNBREAKABLE RED SONJA TP (C: 0 -1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| MAY230561 E | 9781524124250 | GARGOYLES HC VOL 01 HERE IN MA NHATTAN (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 2 | 19.99 |
| MAY230615 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #3 C VR D LINSNER | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| MAY230638 E | 9781524123208 | 007 HC VOL 01 MYRMIDON | 24.99 | 60.00 | 9.9960 | 2 | 19.99 |
| MAY240298 E | 9781524124793 | STARFINDER ANGELS DRIFT HC (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 8 | 95.97 |
| NOV121063 E | 9781606903902 | ART OF VAMPIRELLA WARREN COVER S HC (C: 0-1-2) | 39.99 | 60.00 | 15.9960 | 1 | 16.00 |
| NOV121124 E | 9781606903674 | THE SPIDER TP VOL 01 TERROR O/ T ZOMBIE QUEEN (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| NOV131010 E | 9781606904657 | BEST OF PANTHA THE WARREN STOR IES HC (MR) (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| NOV141291 E | 9781606905791 | BATTLESTAR GALACTICA CLASSIC T P VOL 02 ADAMA GAMBIT (C: 0-1- | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| NOV151279 E | 9781606908020 | RED SONJA VULTURES CIRCLE TP ( C: 0-1-2) | 17.99 | 60.00 | 7.1960 | 1 | 7.20 |
| NOV151280 E | 9781606908068 | SWORDS OF SORROW COMPLETE SAGA TP | 49.99 | 60.00 | 19.9960 | 1 | 20.00 |
| NOV151295 E | 9781606907986 | FRANK CHO JUNGLE GIRL TP VOL 0 3 (C: 0-1-2) | 15.99 | 60.00 | 6.3960 | 1 | 6.40 |
| NOV151296 E | 9781606907818 | LEGENDERRY GREEN HORNET TP (C: 0-1-2) | 17.99 | 60.00 | 7.1960 | 1 | 7.20 |
| NOV161451 E | 9781524102333 | BOO WORLDS CUTEST DOG WALK IN THE PARK HC | 12.99 | 60.00 | 5.1960 | 1 | 5.20 |
| NOV161483 E | 9781524102388 | PROJECT SUPERPOWERS THE OWL TP | 15.99 | 60.00 | 6.3960 | 1 | 6.40 |
| NOV161489 E | 9781524102517 | XENA WARRIOR PRINCESS OMNIBUS TP VOL 01 | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| NOV171531 E | 9781524106218 | SWORDS OF SWASHBUCKLERS HC | 49.99 | 60.00 | 19.9960 | 1 | 20.00 |
| NOV178350 E | 9781524106867 | GREEN HORNET OMNIBUS TP VOL 02 | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| NOV181235 E | 9781524112165 | ELVIRA MISTRESS OF DARK TP VOL 01 TIMESCREAM | 17.99 | 60.00 | 7.1960 | 1 | 7.20 |
| NOV191183 E | 9781524114633 | NANCY DREW HC PALACE OF WISDOM | 17.99 | 60.00 | 7.1960 | 2 | 14.39 |
| NOV200772 E | 9781524119904 | BOYS DEAR BECKY TP | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| NOV200802 E | 9781524119119 | JAMES BOND BIG THINGS HC | 24.99 | 60.00 | 9.9960 | 2 | 19.99 |
| OCT073413 E | 9781933305608 | SCOUT TP VOL 02 (C: 0-0-2) | 19.99 | 60.00 | 7.9960 | 4 | 31.98 |
| OCT090853 E | 9781606900741 | BATTLESTAR GALACTICA FINAL FIV E TP (C: 0-1-2) | 14.99 | 60.00 | 5.9960 | 2 | 11.99 |
| OCT100929 E | 9781606901953 | VAMPIRELLA MASTERS SERIES TP V OL 03 MARK MILLAR (C: 0-1-1) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| OCT118032 E | 9781606902745 | ARMY OF DARKNESS OMNIBUS TP VO L 02 | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| OCT120994 E | 9781606903735 | BOYS TP VOL 12 BLOODY DOORS OF F (MR) (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| OCT121008 E | 9781606903742 | VAMPIRELLA ARCHIVES HC VOL 06 (MR) (C: 0-1-2) | 49.99 | 60.00 | 19.9960 | 1 | 20.00 |
| OCT128031 E | 9781606903940 | RED SONJA ATLANTIS RISES TP | 16.99 | 60.00 | 6.7960 | 1 | 6.80 |
| OCT131058 E | 9781606904114 | VOLTRON TP VOL 02 TEN LIONS (C : 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| OCT131064 E | 9781606904381 | JIM BUTCHER DRESDEN FILES GHOU L GOBLIN HC (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 3 | 29.99 |
| OCT141373 E | 9781606905630 | LONE RANGER TP VOL 08 LONG ROA D HOME (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| OCT141384 E | 9781606905623 | SHADOW NOW TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| OCT151346 E | 9781606907870 | LADY DEMON HELL TO PAY TP | 14.99 | 60.00 | 5.9960 | 1 | 6.00 |
| OCT151356 E | 9781606908563 | SHAFTS REVENGE NOVEL (MR) | 9.99 | 60.00 | 3.9960 | 3 | 11.99 |
| OCT161473 E | 9781524102166 | MISS FURY MINOR KEY TP | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| OCT171429 E | 9781524104627 | TEN FRAMES PER SECOND ARTICULA TED ADVENTURE HC | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| OCT181181 E | 9781524107819 | SHERLOCK HOLMES VANISHING MAN TP (C: 0-1-2) | 17.99 | 60.00 | 7.1960 | 2 | 14.39 |
| OCT181188 E | 9781524107888 | VAMPIRELLA DYNAMITE YEARS OMNI | 34.99 | 60.00 | 13.9960 | 1 | 14.00 |

| ITEM CODE | ISBN # | DESCRIPTION | UNIT RETAIL | DISC % | P/O COST | QTY SOLD | TOTAL COST |
|---|---|---|---|---|---|---|---|
| | | BUS TP VOL 04 MINIS (C: 0-1-2) | | | | | |
| OCT191313 E | 9781524113377 | BOYS OMNIBUS TP VOL 06 (MR) | 29.99 | 60.00 | 11.9960 | 27 | 323.89 |
| OCT210627 E | 725130284754 | VENGEANCE OF VAMPIRELLA #25 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| OCT220640 E | 725130321138 | VAMPIRELLA YEAR ONE #6 CVR A TURNER | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| OCT220662 E | 9781524121556 | SONJAVERSAL TP VOL 02 (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| OCT230377 E | 9781948206693 | THUNDEROUS HC | 21.99 | 60.00 | 8.7960 | 1 | 8.80 |
| OCT240178 E | 9781524125417 | DARKWING DUCK NEGADUCK HC VOL 02 ANCIENT ORDER VILLAINY (C: | 22.99 | 60.00 | 9.1960 | 1 | 9.20 |
| SEP100932 E | 9781606901946 | VAMPIRELLA ARCHIVES HC VOL 03 (C: 0-1-1) | 49.99 | 60.00 | 19.9960 | 2 | 39.99 |
| SEP110972 E | 9781606902202 | BOYS TP VOL 09 BIG RIDE (MR) | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| SEP121028 E | 9781606903636 | DEJAH THORIS & THE WHITE APES OF MARS TP (MR) | 16.99 | 60.00 | 6.7960 | 1 | 6.80 |
| SEP131132 E | 9781606904398 | MARK WAID GREEN HORNET TP VOL 01 (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 7 | 55.97 |
| SEP131135 E | 9781606904404 | VAMPIRELLA ARCHIVES HC VOL 08 (MR) (C: 0-1-2) | 49.99 | 60.00 | 19.9960 | 2 | 39.99 |
| SEP141332 E | 9781606904985 | MARK WAID GREEN HORNET TP VOL 02 (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| SEP141342 E | 9781606905685 | THE SHADOW SPECIAL 2014 | 7.99 | 60.00 | 3.1960 | 2 | 6.39 |
| SEP151258 E | 9781606906019 | RED SONJA GAIL SIMONE TP VOL 03 FORGIVING OF MONSTERS (C: 0- | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| SEP161551 E | 9781524102074 | ART OF RED SONJA HC VOL 02 (C: 0-1-2) | 34.99 | 60.00 | 13.9960 | 1 | 14.00 |
| SEP171523 E | 9781524104177 | NANCY DREW HARDY BOYS TP THE BIG LIE | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| SEP181093 E | 9781524108076 | RED SONJA BALLAD RED GODDESS HC | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| SEP191109 E | 9781524112769 | RED SONJA (2019) TP VOL 01 SCORCHED EARTH | 19.99 | 60.00 | 7.9960 | 7 | 55.97 |
| SEP191170 E | 725130284754 | VENGEANCE OF VAMPIRELLA #2 CVR A PARRILLO | 3.99 | 62.00 | 1.5162 | 1 | 1.52 |
| SEP191171 E | 725130284754 | VENGEANCE OF VAMPIRELLA #2 CVR B OLIVER | 3.99 | 62.00 | 1.5162 | 1 | 1.52 |
| SEP191172 E | 725130284754 | VENGEANCE OF VAMPIRELLA #2 CVR C BUZZ | 3.99 | 62.00 | 1.5162 | 2 | 3.03 |
| SEP191213 E | 9781524113346 | BOYS OMNIBUS TP VOL 05 (MR) | 29.99 | 60.00 | 11.9960 | 28 | 335.89 |
| SEP191239 E | 9781524112684 | JAMES BOND ORIGIN HC VOL 02 | 24.99 | 60.00 | 9.9960 | 2 | 19.99 |
| SEP191247 E | 9781524112738 | PATHFINDER TP VOL 04 ORIGINS | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| SEP210707 E | 9781524120351 | VENGEANCE VAMPIRELLA TP VOL 03 GHOST DANCE | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| SEP220731 E | 725130321138 | VAMPIRELLA YEAR ONE #5 CVR A TURNER | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| SEP230283 E | 9781524124373 | GARBAGE PAIL KIDS ORIGINS HC (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| SEP238338 E | 9781524125141 | LILO & STITCH HC VOL 01 OHANA | 19.99 | 60.00 | 7.9960 | 14 | 111.94 |
| SEP238339 E | 9781524125134 | LILO & STITCH TP VOL 01 OHANA | 13.99 | 60.00 | 5.5960 | 187 | 1,046.45 |
| SEP240247 E | 9781524125318 | DISNEY VILLAINS CRUELLA DE VIL HC (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 3 | 23.99 |
| SEP240269 E | 9781524126124 | RED SONJA TP VOL 02 THE MASTERS RETURN (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| | | **Total Non-Direct Market, Gross** | | | | 1,282 | 8,830.29 |

**NON-DIRECT SHORTAGE/DAMAGE**

| ITEM CODE | ISBN # | DESCRIPTION | UNIT RETAIL | DISC % | P/O COST | QTY SOLD | TOTAL COST |
|---|---|---|---|---|---|---|---|
| AUG240307 E | 9781524126025 | THUNDERCATS TP VOL 01 OMENS (C : 1-1-2) | 19.99 | 60.00 | 7.9960 | (4) | (31.98) |
| DEC181256 E | 9781524108595 | BOYS OMNIBUS TP VOL 01 (MR) | 29.99 | 60.00 | 11.9960 | (3) | (35.99) |
| FEB240221 E | 9781524123895 | DRACULINA BLOOD SIMPLE TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| JAN121022 E | 9781606902646 | BOYS TP VOL 10 BUTCHER BAKER (MR) (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| JAN230612 E | 9781524123512 | PIERCE BROWN RED RISING SON OF ARES HC VOL 03 (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | (1) | (10.00) |
| JUL191188 E | 9781524111403 | BOYS OMNIBUS TP VOL 04 (MR) | 29.99 | 60.00 | 11.9960 | (1) | (12.00) |
| JUN240289 E | 9781524124878 | DARKWING DUCK NEGADUCK TP VOL 01 EVIL OPPOSITE (C: 0-1-2) | 17.99 | 60.00 | 7.1960 | (1) | (7.20) |
| MAR100880 E | 9781606901687 | DEAN KOONTZS FEAR NOTHING GN VOL 01 (C: 0-1-2) | 14.99 | 60.00 | 5.9960 | (1) | (6.00) |
| MAR191177 E | 9781524109707 | BOYS OMNIBUS TP VOL 02 (MR) | 29.99 | 60.00 | 11.9960 | (4) | (47.98) |
| MAR198811 E | 9781524113452 | BOYS OMNIBUS TP VOL 02 PHOTO CVR ED (MR) | 29.99 | 60.00 | 11.9960 | (1) | (12.00) |
| MAR240239 E | 9781524122584 | BRANDON SANDERSON WHITE SAND O | 50.00 | 60.00 | 20.0000 | (14) | (280.00) |

| ITEM CODE | ISBN # | DESCRIPTION | UNIT RETAIL | DISC % | P/O COST | QTY SOLD | TOTAL COST |
|---|---|---|---|---|---|---|---|
| | | MNIBUS TP (MR) (C: 0-1-2) | | | | | |
| MAY191150 E | 9781524110031 | BOYS OMNIBUS TP VOL 03 (MR) | 29.99 | 60.00 | 11.9960 | (3) | (35.99) |
| MAY230560 E | 9781524123550 | GARGOYLES TP VOL 01 HERE IN MA NHATTAN (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| SEP191213 E | 9781524113346 | BOYS OMNIBUS TP VOL 05 (MR) | 29.99 | 60.00 | 11.9960 | (1) | (12.00) |
| SEP238339 E | 9781524125134 | LILO & STITCH TP VOL 01 OHANA | 13.99 | 60.00 | 5.5960 | (10) | (55.96) |
| | | **Total Non-Direct Shortage/Damage Credit** | | | | (47) | (571.07) |

**NON-DIRECT RETURNS**

| ITEM CODE | ISBN # | DESCRIPTION | UNIT RETAIL | DISC % | P/O COST | QTY SOLD | TOTAL COST |
|---|---|---|---|---|---|---|---|
| APR181018 E | 9781524106683 | VAMPIRELLA DYNAMITE YEARS OMNI BUS TP VOL 03 (C: 0-1-2) | 34.99 | 60.00 | 13.9960 | (1) | (14.00) |
| APR201179 E | 9781524109363 | DYNAMITE ART OF JOHN CASSADAY HC | 39.99 | 60.00 | 15.9960 | (1) | (16.00) |
| AUG161548 E | 9781524100858 | COMPLETE RAISE THE DEAD TP (MR ) (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | (1) | (12.00) |
| AUG161550 E | 9781524100902 | DEAN KOONTZ FRANKENSTEIN STORM SURGE HC (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | (1) | (10.00) |
| AUG230332 E | 9781948206624 | MR ZIPS WINDY DAY HC (C: 0-1-2 ) | 10.99 | 60.00 | 4.3960 | (4) | (17.58) |
| AUG240205 E | 9781524125219 | DARKWING DUCK TP VOL 02 JUSTIC E DUCKS (C: 0-1-2) | 17.99 | 60.00 | 7.1960 | (1) | (7.20) |
| AUG240306 E | 9781524126032 | THUNDERCATS HC VOL 01 OMENS (C : 1-1-2) | 24.99 | 60.00 | 9.9960 | (23) | (229.91) |
| AUG240355 E | 9781948206785 | ICE CHILDREN HC (C: 0-1-2) | 16.99 | 60.00 | 6.7960 | (9) | (61.16) |
| DEC131074 E | 9781606904619 | SHADOW TP VOL 03 LIGHT OF WORL D (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| DEC210711 E | 9781524120443 | VAMPIRELLA PURGATORI TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| DEC240296 E | 9781524126070 | PATHFINDER WORLDSCAPE HC VOL 0 3 (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | (1) | (12.00) |
| DEC240348 E | 9781524127381 | THUNDERCATS HC VOL 02 ROAR (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | (1) | (10.00) |
| FEB210757 E | 9781524106904 | ART OF GOOSEBUMPS HC | 29.99 | 60.00 | 11.9960 | (62) | (743.75) |
| FEB220581 E | 9781948206464 | THUNDEROUS SC | 16.99 | 60.00 | 6.7960 | (5) | (33.98) |
| FEB220690 E | 9781524121433 | VAMPIRELLA TP VOL 04 RED MASS (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| FEB240221 E | 9781524123895 | DRACULINA BLOOD SIMPLE TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JAN151377 E | 9781606905852 | TWILIGHT ZONE TP VOL 03 THE WA Y BACK (C: 0-1-2) | 15.99 | 60.00 | 6.3960 | (1) | (6.40) |
| JAN220540 E | 9781524121259 | BETTIE PAGE CURSE BANSHEE TP ( C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| JAN250282 E | 725130346612 | POWERPUFF GIRLS #9 CVR D QUALA NO (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JUL141156 E | 9781606905173 | BAD ASS TP VOL 01 (MR) | 15.99 | 60.00 | 6.3960 | (1) | (6.40) |
| JUL151244 E | 9781606906989 | MAGNUS ROBOT FIGHTER TP VOL 03 CRADLE & GRAVE (C: 0-1-2) | 16.99 | 60.00 | 6.7960 | (1) | (6.80) |
| JUL191188 E | 9781524111403 | BOYS OMNIBUS TP VOL 04 (MR) | 29.99 | 60.00 | 11.9960 | (3) | (35.99) |
| JUL228964 E | 9781524122782 | IMMORTAL RED SONJA TP VOL 01 | 19.99 | 60.00 | 7.9960 | (2) | (15.99) |
| JUL240224 E | 9781524124830 | DISNEY VILLAINS HADES HC (C: 0 -1-2) | 19.99 | 60.00 | 7.9960 | (4) | (31.98) |
| JUL240324 E | 9781948206747 | STOP THAT PENGUIN HC (C: 0-1-2 ) | 14.99 | 60.00 | 5.9960 | (9) | (53.96) |
| JUN141130 E | 9781606902318 | RED SONJA SHE DEVIL SWORD OMNI BUS TP VOL 02 | 29.99 | 60.00 | 11.9960 | (1) | (12.00) |
| JUN240244 E | 9781524124595 | VAMPIRELLA DRACULA RAGE TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (8) | (63.97) |
| JUN240289 E | 9781524124878 | DARKWING DUCK NEGADUCK TP VOL 01 EVIL OPPOSITE (C: 0-1-2) | 17.99 | 60.00 | 7.1960 | (5) | (35.98) |
| MAR094180 E | 9781606900147 | PROJECT SUPERPOWERS TP VOL 01 (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| MAR100880 E | 9781606901687 | DEAN KOONTZS FEAR NOTHING GN V OL 01 (C: 0-1-2) | 14.99 | 60.00 | 5.9960 | (1) | (6.00) |
| MAR111048 E | 9781606902295 | CHARLAINE HARRIS GRAVE SIGHT G N VOL 01 (OF 3) (C: 0-1-2) | 7.99 | 60.00 | 3.1960 | (1) | (3.20) |
| MAR141073 E | 9781606904916 | HEART OF THE BEAST HC 20TH ANN V ED (MR) | 24.99 | 60.00 | 9.9960 | (1) | (10.00) |
| MAR191074 E | 9781524109677 | ALTERED CARBON DOWNLOAD BLUES HC | 24.99 | 60.00 | 9.9960 | (1) | (10.00) |
| MAR191177 E | 9781524109707 | BOYS OMNIBUS TP VOL 02 (MR) | 29.99 | 60.00 | 11.9960 | (1) | (12.00) |
| MAR210834 E | 9781524120030 | SACRED SIX TP VOL 01 NUMEROLOG Y | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| MAY230455 E | 9781524124243 | RED SONJA 50TH ANN POSTER BOOK SC (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | (1) | (12.00) |
| NOV131030 E | 9781606904541 | ZORRO RIDES AGAIN TP VOL 02 WR | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |

| ITEM CODE | ISBN # | DESCRIPTION | UNIT RETAIL | DISC % | P/O COST | QTY SOLD | TOTAL COST |
|---|---|---|---|---|---|---|---|
| | | ATH OF LADY ZORRO (C: 0-1-2) | | | | | |
| NOV141333 E | 9781606905784 | SHADOW MASTER SERIES TP VOL 03 (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | (1) | (10.00) |
| NOV230190 E | 9781524123482 | WEAVER OMNIBUS GN (MR) (C: 0-1 -2) | 34.99 | 60.00 | 13.9960 | (3) | (41.99) |
| OCT141308 E | 9781606905616 | DOCTOR SPEKTOR TP VOL 01 (C: 0 -1-2) | 16.99 | 60.00 | 6.7960 | (1) | (6.80) |
| SEP230283 E | 9781524124373 | GARBAGE PAIL KIDS ORIGINS HC ( C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (2) | (15.99) |
| SEP238338 E | 9781524125141 | LILO & STITCH HC VOL 01 OHANA | 19.99 | 60.00 | 7.9960 | (7) | (55.97) |
| SEP238339 E | 9781524125134 | LILO & STITCH TP VOL 01 OHANA | 13.99 | 60.00 | 5.5960 | (30) | (167.88) |
| | | **Total Non-Direct Returns Credit** | | | | (202) | (1,838.79) |

## INTL NON-DIRECT MARKET

| ITEM CODE | ISBN # | DESCRIPTION | UNIT RETAIL | DISC % | P/O COST | QTY SOLD | TOTAL COST |
|---|---|---|---|---|---|---|---|
| APR121021 E | 9781606903414 | BOYS TP VOL 11 OVER THE HILL ( MR) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| AUG171504 E | 9781524103422 | BRANDON SANDERSON WHITE SAND H C VOL 02 | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| DEC240349 E | 9781524127374 | THUNDERCATS TP VOL 02 ROAR (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| FEB110945 E | 9781606902073 | BOYS TP VOL 08 HIGHLAND LADDIE (MR) (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JAN121022 E | 9781606902064 | BOYS TP VOL 10 BUTCHER BAKER ( MR) (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUL151216 E | 9781606907436 | ART OF JOSE GONZALEZ HC (C: 0- 1-2) | 39.99 | 60.00 | 15.9960 | 1 | 16.00 |
| JUL151229 E | 9781606907047 | DOODLE JUMP HC (C: 0-1-2) | 12.99 | 60.00 | 5.1960 | 1 | 5.20 |
| JUN111027 E | 9781606902356 | VAMPIRELLA MASTERS SERIES TP V OL 05 KURT BUSIEK (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| JUN130971 E | 9781606904329 | VAMPIRELLA MASTERS SERIES TP V OL 08 MIKE CAREY & MORE (C: 0- 1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| MAY151272 E | 9781606906866 | VAMPIRELLA FEARY TALES TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| MAY171448 E | 9781524103590 | FLASH GORDON KINGS CROSS TP | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| OCT120994 E | 9781606903735 | BOYS TP VOL 12 BLOODY DOORS OF F (MR) (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| OCT171481 E | 9781524105099 | KISS THE ELDER TP VOL 02 ODYSS EY | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| SEP110972 E | 9781606902002 | BOYS TP VOL 09 BIG RIDE (MR) | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| SEP161551 E | 9781524102074 | ART OF RED SONJA HC VOL 02 (C: 0-1-2) | 34.99 | 60.00 | 13.9960 | 1 | 14.00 |
| | | **Intl Non Direct Market Gross** | | | | 16 | 145.14 |

## INTL NON-DIRECT MARKET/SHORTAGE

| ITEM CODE | ISBN # | DESCRIPTION | UNIT RETAIL | DISC % | P/O COST | QTY SOLD | TOTAL COST |
|---|---|---|---|---|---|---|---|
| MAY230455 E | 9781524124243 | RED SONJA 50TH ANN POSTER BOOK SC (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | (1) | (12.00) |
| | | **Intl Non Direct Market Shortage Credit** | | | | (1) | (12.00) |

## NO COST REPLACEMENTS

| ITEM CODE | ISBN # | DESCRIPTION | UNIT RETAIL | DISC % | P/O COST | QTY SOLD | TOTAL COST |
|---|---|---|---|---|---|---|---|
| AUG240353 E | 9781948206617 | WHERE IS MR ZIP HC (C: 0-1-2) | | | | 3 | |
| DEC247498 J | 725130353580 | VAMPIRELLA (2025) #1 ASHCAN (N ET) (C: 0-1-2) | | | | 1 | |
| JAN257814 J | 725130356567 | CAPTAIN PLANET ASHCAN (NET) | | | | 8 | |
| OCT248058 J | 725130354563 | SILVERHAWKS ASHCAN (NET) (C: 1 -1-2) | | | | 1 | |
| SEP230358 E | 9781524123802 | LORD OF THE JUNGLE TP (C: 0-1- 2) | | | | 25 | |

## FREIGHT REBATE SUMMARY

| ITEM CODE | ISBN # | DESCRIPTION | UNIT RETAIL | QTY RECVD | TOTAL RETL | FRT REBATE | FREIGHT CREDIT |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AUG241689 H 725130349613 | DF MARVEL 85TH ANN SP #1 CGC G RADED (C: 0-1-2) | 85.00 | 18 | 1,530.00 | - | | - |
| P/O # 2408 0691-14 | | | | | | | |
| AUG241690 H 725130349620 | DF MARVEL 85TH ANN SP #1 YOUNG VAR CGC GRADED (C: 0-1-2) | 85.00 | 54 | 4,590.00 | - | | - |
| P/O # 2408 0691-14 | | | | | | | |
| DEC240193 H 725130351586 | SILVERHAWKS #2 CVR J PARRILLO METAL PREMIUM (C: 1-1-2) | 100.00 | 19 | 1,900.00 | - | | - |
| P/O # 2412 0691-14 | | | | | | | |
| DEC240228 H 725130346605 | DUCKTALES #4 CVR F BIGARELLA L TD VIRGIN (C: 1-1-2) | 50.00 | 42 | 2,100.00 | - | | - |
| P/O # 2412 0691-14 | | | | | | | |
| FEB250106 H 725130354747 | CAPTAIN PLANET #1 CVR J SPEARS LTD VIRGIN (C: 1-1-2) | 50.00 | 66 | 3,300.00 | - | | - |
| P/O # 2502 0691-14 | | | | | | | |
| FEB250112 E 725130354747 | CAPTAIN PLANET #1 CVR P 25 COP Y INCV WARD VIRGIN (C: 1-1-2) | 4.99 | 154 | 768.46 | - | | - |
| P/O # 2502 0691-31 | | | | | | | |
| FEB250123 H 725130354785 | RED SONJA VS AOD #1 CVR J SPEA RS LTD VIRGIN | 50.00 | 66 | 3,300.00 | - | | - |
| P/O # 2502 0691-14 | | | | | | | |
| FEB250157 H 725130354761 | GIANT-SIZE WACKY RACES #1 CVR F LINSNER LTD VIRGIN (C: 1-1-2 | 50.00 | 23 | 1,150.00 | - | | - |
| P/O # 2502 0691-14 | | | | | | | |
| FEB250170 H 725130353573 | THUNDERCATS LOST #2 CVR I SHAL VEY LTD VIRGIN (C: 1-0-0) | 50.00 | 12 | 600.00 | - | | - |
| P/O # 2502 0691-14 | | | | | | | |
| FEB250210 H 725130353559 | RED SONJA ATTACKS MARS #2 CVR D LINSNER LTD VIRGIN | 50.00 | 45 | 2,250.00 | - | | - |
| P/O # 2502 0691-14 | | | | | | | |
| FEB250241 H 725130352736 | DARKWING DUCK #3 CVR G STONES LTD VIRGIN (C: 1-1-2) | 50.00 | 18 | 900.00 | - | | - |
| P/O # 2502 0691-14 | | | | | | | |
| FEB250268 E 725130352743 | HERCULOIDS #3 CVR A MATTINA (C : 1-0-0) | 4.99 | 117 | 583.83 | - | | - |
| P/O # 2502 0691-17 | | | | | | | |
| FEB250269 E 725130352743 | HERCULOIDS #3 CVR B LINSNER (C : 1-0-0) | 4.99 | 44 | 219.56 | - | | - |
| P/O # 2502 0691-17 | | | | | | | |
| FEB250270 E 725130352743 | HERCULOIDS #3 CVR C BARENDS (C : 1-0-0) | 4.99 | 24 | 119.76 | - | | - |
| P/O # 2502 0691-17 | | | | | | | |
| FEB250271 E 725130352743 | HERCULOIDS #3 CVR D HOLTZ (C: 1-0-0) | 4.99 | 12 | 59.88 | - | | - |
| P/O # 2502 0691-17 | | | | | | | |
| FEB250272 E 725130352743 | HERCULOIDS #3 CVR E PANOSIAN ( C: 1-0-0) | 4.99 | 19 | 94.81 | - | | - |
| P/O # 2502 0691-17 | | | | | | | |
| FEB250275 E 725130352743 | HERCULOIDS #3 CVR H 10 COPY IN CV ROUSSEAU DEVELOPMENT ART (C | 4.99 | 1 | 4.99 | - | | - |
| P/O # 2502 0691-17 | | | | | | | |
| FEB250276 E 725130352743 | HERCULOIDS #3 CVR I 10 COPY IN CV ROUSSEAU PASTEL ART ORIGINA | 4.99 | 1 | 4.99 | - | | - |
| P/O # 2502 0691-17 | | | | | | | |
| FEB250277 E 725130352743 | HERCULOIDS #3 CVR J 10 COPY IN CV LINSNER LINE ART (C: 1-1-2) | 4.99 | 3 | 14.97 | - | | - |
| P/O # 2502 0691-17 | | | | | | | |
| FEB250279 H 725130352743 | HERCULOIDS #3 CVR L 15 COPY IN CV ROUSSEAU PASTEL ART VIRGIN | 4.99 | 90 | 449.10 | - | | - |
| P/O # 2502 0691-17 | | | | | | | |
| FEB250280 E 725130352743 | HERCULOIDS #3 CVR M 15 COPY IN CV LINSNER LINE ART VIRGIN (C: | 4.99 | 3 | 14.97 | - | | - |
| P/O # 2502 0691-17 | | | | | | | |
| FEB250284 E 725130352743 | HERCULOIDS #3 CVR Q 20 COPY IN CV LINSNER VIRGIN (C: 1-1-2) | 4.99 | 2 | 9.98 | - | | - |
| P/O # 2502 0691-17 | | | | | | | |
| FEB250295 E 725130351586 | SILVERHAWKS #4 CVR A SPEARS | 4.99 | 7,285 | 36,352.15 | - | | - |
| P/O # 2502 0691-23 | | | | | | | |
| FEB250296 E 725130351586 | SILVERHAWKS #4 CVR B LEE & CHU NG (C: 1-0-0) | 4.99 | 1,235 | 6,162.65 | - | | - |
| P/O # 2502 0691-23 | | | | | | | |
| FEB250297 E 725130351586 | SILVERHAWKS #4 CVR C STOKOE (C : 1-0-0) | 4.99 | 917 | 4,575.83 | - | | - |
| P/O # 2502 0691-23 | | | | | | | |
| FEB250298 E 725130351586 | SILVERHAWKS #4 CVR D BORGES (C : 1-0-0) | 4.99 | 585 | 2,919.15 | - | | - |
| P/O # 2502 0691-23 | | | | | | | |
| FEB250299 E 725130351586 | SILVERHAWKS #4 CVR E MOSS (C: 1-0-0) | 4.99 | 486 | 2,425.14 | - | | - |
| P/O # 2502 0691-23 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FEB250300 E | 725130351586 | SILVERHAWKS #4 CVR F LEIRIX (C : 1-0-0) | 4.99 | 755 | 3,767.45 | - | - |
| P/O # 2502 0691-23 | | | | | | | |
| FEB250301 E | 725130351586 | SILVERHAWKS #4 CVR G MANIX (C: 1-0-0) | 10.00 | 176 | 1,760.00 | - | - |
| P/O # 2502 0691-23 | | | | | | | |
| FEB250302 H | 725130351586 | SILVERHAWKS #4 CVR H SPEARS FO IL (C: 1-0-0) | 9.99 | 830 | 8,291.70 | - | - |
| P/O # 2502 0691-23 | | | | | | | |
| FEB250303 H | 725130351586 | SILVERHAWKS #4 CVR I SPEARS FO IL VIRGIN (C: 1-0-0) | 29.99 | 105 | 3,148.95 | - | - |
| P/O # 2502 0691-23 | | | | | | | |
| FEB250306 E | 725130351586 | SILVERHAWKS #4 CVR L 10 COPY I NCV COUSENS BATTLE DAMAGE ORIG | 4.99 | 159 | 793.41 | - | - |
| P/O # 2502 0691-23 | | | | | | | |
| FEB250307 H | 725130351586 | SILVERHAWKS #4 CVR M 10 COPY I NCV LEIRIX FOIL (C: 1-1-2) | 9.99 | 137 | 1,368.63 | - | - |
| P/O # 2502 0691-23 | | | | | | | |
| FEB250308 E | 725130351586 | SILVERHAWKS #4 CVR N 10 COPY I NCV LEE LINE ART VIRGIN (C: 1- | 4.99 | 119 | 593.81 | - | - |
| P/O # 2502 0691-23 | | | | | | | |
| FEB250309 E | 725130351586 | SILVERHAWKS #4 CVR O 15 COPY I NCV COUSENS BATTLE DAMAGE VIRG | 4.99 | 82 | 409.18 | - | - |
| P/O # 2502 0691-23 | | | | | | | |
| FEB250310 H | 725130351586 | SILVERHAWKS #4 CVR P 15 COPY I NCV LEIRIX FOIL VIRGIN (C: 1-1 | 9.99 | 83 | 829.17 | - | - |
| P/O # 2502 0691-23 | | | | | | | |
| FEB250311 E | 725130351586 | SILVERHAWKS #4 CVR Q 15 COPY I NCV MANIX VIRGIN (C: 1-1-2) | 4.99 | 77 | 384.23 | - | - |
| P/O # 2502 0691-23 | | | | | | | |
| FEB250312 E | 725130351586 | SILVERHAWKS #4 CVR R 20 COPY I NCV LEIRIX VIRGIN (C: 1-1-2) | 4.99 | 73 | 364.27 | - | - |
| P/O # 2502 0691-23 | | | | | | | |
| FEB250313 E | 725130351586 | SILVERHAWKS #4 CVR S 20 COPY I NCV MOSS VIRGIN (C: 1-1-2) | 4.99 | 68 | 339.32 | - | - |
| P/O # 2502 0691-23 | | | | | | | |
| FEB250314 E | 725130351586 | SILVERHAWKS #4 CVR T 20 COPY I NCV BORGES VIRGIN (C: 1-1-2) | 4.99 | 68 | 339.32 | - | - |
| P/O # 2502 0691-23 | | | | | | | |
| FEB250315 E | 725130351586 | SILVERHAWKS #4 CVR U 25 COPY I NCV STOKOE VIRGIN (C: 1-1-2) | 4.99 | 64 | 319.36 | - | - |
| P/O # 2502 0691-23 | | | | | | | |
| FEB250316 E | 725130351586 | SILVERHAWKS #4 CVR V 25 COPY I NCV LEE & JUNE VIRGIN (C: 1-1- | 4.99 | 59 | 294.41 | - | - |
| P/O # 2502 0691-23 | | | | | | | |
| FEB250317 E | 725130344793 | SPACE GHOST #12 CVR A MATTINA (C: 1-0-0) | 4.99 | 10,430 | 52,045.70 | - | - |
| P/O # 2502 0691-17 | | | | | | | |
| FEB250318 E | 725130344793 | SPACE GHOST #12 CVR B LEE & CH UNG (C: 1-0-0) | 4.99 | 1,836 | 9,161.64 | - | - |
| P/O # 2502 0691-17 | | | | | | | |
| FEB250319 E | 725130344793 | SPACE GHOST #12 CVR C BARENDS (C: 1-0-0) | 4.99 | 1,922 | 9,590.78 | - | - |
| P/O # 2502 0691-17 | | | | | | | |
| FEB250320 E | 725130344793 | SPACE GHOST #12 CVR D MARQUES (C: 1-0-0) | 4.99 | 1,250 | 6,237.50 | - | - |
| P/O # 2502 0691-17 | | | | | | | |
| FEB250323 E | 725130344793 | SPACE GHOST #12 CVR G 10 COPY INCV BARENDS VIRGIN (C: 1-0-0) | 4.99 | 286 | 1,427.14 | - | - |
| P/O # 2502 0691-17 | | | | | | | |
| FEB250324 E | 725130344793 | SPACE GHOST #12 CVR H 10 COPY INCV LEE LINE ART (C: 1-0-0) | 4.99 | 154 | 768.46 | - | - |
| P/O # 2502 0691-17 | | | | | | | |
| FEB250325 E | 725130344793 | SPACE GHOST #12 CVR I 10 COPY INCV MARQUES LINE ART VIRGIN ( | 4.99 | 134 | 668.66 | - | - |
| P/O # 2502 0691-17 | | | | | | | |
| FEB250326 E | 725130344793 | SPACE GHOST #12 CVR J 15 COPY INCV LEE LINE ART VIRGIN (C: 1 | 4.99 | 85 | 424.15 | - | - |
| P/O # 2502 0691-17 | | | | | | | |
| FEB250327 E | 725130344793 | SPACE GHOST #12 CVR K 15 COPY INCV MATTINA VIRGIN (C: 1-0-0) | 4.99 | 140 | 698.60 | - | - |
| P/O # 2502 0691-17 | | | | | | | |
| FEB250328 E | 725130344793 | SPACE GHOST #12 CVR L 20 COPY INCV LEE & CHUNG VIRGIN (C: 1- | 4.99 | 75 | 374.25 | - | - |
| P/O # 2502 0691-17 | | | | | | | |
| FEB250340 E | 725130341167 | THUNDERCATS #15 CVR A PARRILLO (C: 1-0-0) | 4.99 | 1,110 | 5,538.90 | - | - |
| P/O # 2502 0691-07 | | | | | | | |
| FEB250341 E | 725130341167 | THUNDERCATS #15 CVR B SHALVEY (C: 1-0-0) | 4.99 | 125 | 623.75 | - | - |

| | | | | | | |
|---|---|---|---|---|---|---|
| P/O # 2502 0691-07 | | | | | | |
| FEB250342 E 725130341167 | THUNDERCATS #15 CVR C LEE & CHUNG (C: 1-0-0) | 4.99 | 97 | 484.03 | - | - |
| P/O # 2502 0691-07 | | | | | | |
| FEB250343 E 725130341167 | THUNDERCATS #15 CVR D MASSAFERA (C: 1-0-0) | 4.99 | 78 | 389.22 | - | - |
| P/O # 2502 0691-07 | | | | | | |
| FEB250344 E 725130341167 | THUNDERCATS #15 CVR E MANIX (C: 1-0-0) | 4.99 | 53 | 264.47 | - | - |
| P/O # 2502 0691-07 | | | | | | |
| FEB250345 E 725130341167 | THUNDERCATS #15 CVR F ACTION FIGURE (C: 1-0-0) | 4.99 | 88 | 439.12 | - | - |
| P/O # 2502 0691-07 | | | | | | |
| FEB250346 H 725130341167 | THUNDERCATS #15 CVR G PARRILLO FOIL (C: 1-0-0) | 9.99 | 55 | 549.45 | - | - |
| P/O # 2502 0691-07 | | | | | | |
| FEB250347 H 725130341167 | THUNDERCATS #15 CVR H PARRILLO FOIL VIRGIN (C: 1-0-0) | 29.99 | 3 | 89.97 | - | - |
| P/O # 2502 0691-07 | | | | | | |
| FEB250348 H 725130341167 | THUNDERCATS #15 CVR I MANIX FOIL (C: 1-0-0) | 9.99 | 8 | 79.92 | - | - |
| P/O # 2502 0691-07 | | | | | | |
| FEB250349 H 725130341167 | THUNDERCATS #15 CVR J MANIX FOIL VIRGIN (C: 1-0-0) | 29.99 | 2 | 59.98 | - | - |
| P/O # 2502 0691-07 | | | | | | |
| FEB250352 E 725130341167 | THUNDERCATS #15 CVR M 10 COPY INCV ACTION FIGURE VIRGIN (C: | 4.99 | 25 | 124.75 | - | - |
| P/O # 2502 0691-07 | | | | | | |
| FEB250353 H 725130341167 | THUNDERCATS #15 CVR N 10 COPY INCV LEE & CHUNG FOIL (C: 1-0- | 9.99 | 23 | 229.77 | - | - |
| P/O # 2502 0691-07 | | | | | | |
| FEB250354 E 725130341167 | THUNDERCATS #15 CVR O 10 COPY INCV SHALVEY LINE ART (C: 1-0- | 4.99 | 15 | 74.85 | - | - |
| P/O # 2502 0691-07 | | | | | | |
| FEB250355 E 725130341167 | THUNDERCATS #15 CVR P 15 COPY INCV MANIX VIRGIN (C: 1-0-0) | 4.99 | 7 | 34.93 | - | - |
| P/O # 2502 0691-07 | | | | | | |
| FEB250356 H 725130341167 | THUNDERCATS #15 CVR Q 15 COPY INCV LEE & CHUNG FOIL VIRGIN ( | 9.99 | 4 | 39.96 | - | - |
| P/O # 2502 0691-07 | | | | | | |
| FEB250357 E 725130341167 | THUNDERCATS #15 CVR R 15 COPY INCV MASSAFERA VIRGIN (C: 1-0- | 4.99 | 7 | 34.93 | - | - |
| P/O # 2502 0691-07 | | | | | | |
| FEB250358 E 725130341167 | THUNDERCATS #15 CVR S 20 COPY INCV LEE & CHUNG VIRGIN (C: 1- | 4.99 | 5 | 24.95 | - | - |
| P/O # 2502 0691-07 | | | | | | |
| FEB250359 E 725130341167 | THUNDERCATS #15 CVR T 20 COPY INCV SHALVEY VIRGIN (C: 1-0-0) | 4.99 | 5 | 24.95 | - | - |
| P/O # 2502 0691-07 | | | | | | |
| FEB251590 H 725130355447 | DF DC COMICS APRIL SHOWERS 2025 TRIFECTA (C: 0-1-2) | 44.44 | 24 | 1,066.56 | - | - |
| P/O # 2502 0691-14 | | | | | | |
| FEB251591 H 725130355454 | DF MARVEL COMICS APRIL SHOWERS 2025 TRIFECTA (C: 0-1-2) | 44.44 | 35 | 1,555.40 | - | - |
| P/O # 2502 0691-14 | | | | | | |
| FEB251592 H 725130355461 | DF MULTI PUBLISHER APRIL SHOWERS 2025 TRIFECTA (C: 0-1-2) | 44.44 | 14 | 622.16 | - | - |
| P/O # 2502 0691-14 | | | | | | |
| FEB258055 E 725130351586 | SILVERHAWKS #3 CVR Y FOC BONUS SPEARS SYMBOL (C: 1-0-0) | 4.99 | 20 | 99.80 | - | - |
| P/O # 2502 0691-17 | | | | | | |
| FEB258056 H 725130351586 | SILVERHAWKS #3 CVR Z FOC BONUS SPEARS SOLO VIRGIN FOIL (C: 1 | 9.99 | 14 | 139.86 | - | - |
| P/O # 2502 0691-17 | | | | | | |
| FEB258057 H 725130351586 | SILVERHAWKS #3 CVR ZA 10 COPY INCV SPEARS SYMBOL FOIL (C: 1- | 9.99 | 8 | 79.92 | - | - |
| P/O # 2502 0691-17 | | | | | | |
| FEB258058 E 725130351586 | SILVERHAWKS #3 CVR ZB 10 COPY INCV SPEARS SOLO VIRGIN (C: 1- | 4.99 | 8 | 39.92 | - | - |
| P/O # 2502 0691-17 | | | | | | |
| FEB258059 H 725130351586 | SILVERHAWKS #3 CVR ZC 15 COPY INCV SPEARS SYMBOL VIRGIN FOIL | 9.99 | 7 | 69.93 | - | - |
| P/O # 2502 0691-17 | | | | | | |
| FEB258060 E 725130351586 | SILVERHAWKS #3 CVR ZD 15 COPY INCV SPEARS RED BKGR (C: 1-0-0 | 4.99 | 7 | 34.93 | - | - |
| P/O # 2502 0691-17 | | | | | | |
| FEB258061 E 725130351586 | SILVERHAWKS #3 CVR ZE 20 COPY INCV SPEARS SYMBOL VIRGIN (C: | 4.99 | 7 | 34.93 | - | - |
| P/O # 2502 0691-17 | | | | | | |
| FEB258062 E 725130351586 | SILVERHAWKS #3 CVR ZF 20 COPY | 4.99 | 7 | 34.93 | - | - |

| | | | | | | |
|---|---|---|---|---|---|---|
| | INCV SPEARS RED BKGR VIRGIN (C | | | | | |
| P/O # 2502 0691-17 | | | | | | |
| FEB258063 E 725130344793 | SPACE GHOST #12 CVR M FOC 5 CO PY INCV BARENDS B&W (C: 1-0-0) | 4.99 | 148 | 738.52 | - | - |
| P/O # 2502 0691-17 | | | | | | |
| FEB258064 E 725130344793 | SPACE GHOST #12 CVR N FOC 7 CO PY INCV MATTINA B&W (C: 1-0-0) | 4.99 | 119 | 593.81 | - | - |
| P/O # 2502 0691-17 | | | | | | |
| FEB258065 E 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR U FOC BONUS SPEAR | 4.99 | 35 | 174.65 | - | - |
| P/O # 2502 0691-18 | | | | | | |
| FEB258066 H 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR V SPEARS FOIL (C: | 9.99 | 23 | 229.77 | - | - |
| P/O # 2502 0691-18 | | | | | | |
| FEB258067 H 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR W SPEARS VIR FOIL | 29.99 | 14 | 419.86 | - | - |
| P/O # 2502 0691-18 | | | | | | |
| FEB258068 E 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR X FOC BONUS BLUE | 4.99 | 16 | 79.84 | - | - |
| P/O # 2502 0691-18 | | | | | | |
| FEB258069 E 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR Y FOC BONUS BLACK | 4.99 | 6 | 29.94 | - | - |
| P/O # 2502 0691-18 | | | | | | |
| FEB258070 H 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR Z FOC 7 COPY INCV | 9.99 | 3 | 29.97 | - | - |
| P/O # 2502 0691-18 | | | | | | |
| FEB258071 E 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR ZA FOC 10 COPY IN | 4.99 | 11 | 54.89 | - | - |
| P/O # 2502 0691-18 | | | | | | |
| FEB258072 E 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR ZB FOC 15 COPY IN | 4.99 | 7 | 34.93 | - | - |
| P/O # 2502 0691-18 | | | | | | |
| FEB258073 E 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR ZC FOC 20 COPY IN | 4.99 | 6 | 29.94 | - | - |
| P/O # 2502 0691-18 | | | | | | |
| FEB258334 H 725130341167 | THUNDERCATS #15 CVR W FOC BONU S SPEARS GREEN FOIL (C: 1-0-0) | 9.99 | 39 | 389.61 | - | - |
| P/O # 2502 0691-07 | | | | | | |
| FEB258335 H 725130341167 | THUNDERCATS #15 CVR X FOC BONU S SPEARS GREEN FOIL VIRGIN (C: | 29.99 | 3 | 89.97 | - | - |
| P/O # 2502 0691-07 | | | | | | |
| FEB258337 H 725130341167 | THUNDERCATS #15 CVR Z FOC 7 CO PY INCV SPEARS PURPLE BKGR FOI | 9.99 | 19 | 189.81 | - | - |
| P/O # 2502 0691-07 | | | | | | |
| FEB258338 H 725130341167 | THUNDERCATS #15 CVR ZA FOC 10 COPY INCV SPEARS WHITE BKGR FO | 9.99 | 17 | 169.83 | - | - |
| P/O # 2502 0691-07 | | | | | | |
| FEB258340 H 725130341167 | THUNDERCATS #15 CVR ZC FOC 15 COPY INCV SPEARS PURPLE BKGR F | 9.99 | 14 | 139.86 | - | - |
| P/O # 2502 0691-07 | | | | | | |
| FEB258913 E 725130351586 | SILVERHAWKS #4 CVR W FOC BONUS SPEARS PURPLE | 4.99 | 575 | 2,869.25 | - | - |
| P/O # 2502 0691-23 | | | | | | |
| FEB258914 H 725130351586 | SILVERHAWKS #4 CVR X FOC BONUS SPEARS PURPLE FOIL | 9.99 | 300 | 2,997.00 | - | - |
| P/O # 2502 0691-23 | | | | | | |
| FEB258915 E 725130351586 | SILVERHAWKS #4 CVR Y FOC 7 COP Y INCV SPEARS RED | 4.99 | 290 | 1,447.10 | - | - |
| P/O # 2502 0691-23 | | | | | | |
| FEB258916 E 725130351586 | SILVERHAWKS #4 CVR Z FOC 7 COP Y INCV SPEARS B&W | 4.99 | 275 | 1,372.25 | - | - |
| P/O # 2502 0691-23 | | | | | | |
| FEB258917 H 725130351586 | SILVERHAWKS #4 CVR ZA FOC 10 C OPY INCV SPEARS PURPLE FOIL VI | 9.99 | 155 | 1,548.45 | - | - |
| P/O # 2502 0691-23 | | | | | | |
| FEB258918 E 725130351586 | SILVERHAWKS #4 CVR ZB FOC 10 C OPY INCV SPEARS RED VIRGIN | 4.99 | 195 | 973.05 | - | - |
| P/O # 2502 0691-23 | | | | | | |
| FEB258919 E 725130351586 | SILVERHAWKS #4 CVR ZC FOC 15 C OPY INCV SPEARS B&W VIRGIN | 4.99 | 125 | 623.75 | - | - |
| P/O # 2502 0691-23 | | | | | | |
| FEB258920 E 725130351586 | SILVERHAWKS #4 CVR ZD FOC 15 C OPY INCV SPEARS PURPLE VIRGIN | 4.99 | 130 | 648.70 | - | - |
| P/O # 2502 0691-23 | | | | | | |
| JAN250097 H 725130353573 | THUNDERCATS LOST #1 CVR I MASS AFERA METAL PREMIUM (C: 1-0-0) | 100.00 | 16 | 1,600.00 | - | - |
| P/O # 2501 0691-14 | | | | | | |
| JAN250116 H 725130353580 | VAMPIRELLA (2025) #1 CVR J PAR RILLO METAL PREMIUM (C: 0-1-2) | 100.00 | 60 | 6,000.00 | - | - |
| P/O # 2501 0691-14 | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAN250117 H 725130353580 | VAMPIRELLA (2025) #1 CVR K PARRILLO LTD VIRGIN (C: 0-1-2) | 50.00 | 97 | 4,850.00 | - | - |
| P/O # 2501 0691-14 | | | | | | |
| JAN250149 E 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR A SPEARS (C: 1-0- | 4.99 | 355 | 1,771.45 | - | - |
| P/O # 2501 0691-18 | | | | | | |
| JAN250150 E 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR B MIDDLETON (C: 1 | 4.99 | 62 | 309.38 | - | - |
| P/O # 2501 0691-18 | | | | | | |
| JAN250151 E 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR C CHEW (C: 1-0-0) | 4.99 | 38 | 189.62 | - | - |
| P/O # 2501 0691-18 | | | | | | |
| JAN250152 E 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR D OLIVER (C: 1-0- | 4.99 | 29 | 144.71 | - | - |
| P/O # 2501 0691-18 | | | | | | |
| JAN250153 E 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR E HARDIN (C: 1-0- | 4.99 | 10 | 49.90 | - | - |
| P/O # 2501 0691-18 | | | | | | |
| JAN250154 H 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR F SPEARS FOIL (C: | 9.99 | 38 | 379.62 | - | - |
| P/O # 2501 0691-18 | | | | | | |
| JAN250155 H 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR G SPEARS FOIL VIR | 29.99 | 7 | 209.93 | - | - |
| P/O # 2501 0691-18 | | | | | | |
| JAN250156 E 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR H BLANK AUTHENTIX | 4.99 | 10 | 49.90 | - | - |
| P/O # 2501 0691-18 | | | | | | |
| JAN250159 E 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR K 10 COPY INCV BA | 4.99 | 22 | 109.78 | - | - |
| P/O # 2501 0691-18 | | | | | | |
| JAN250160 H 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR L 10 COPY INCV MI | 9.99 | 10 | 99.90 | - | - |
| P/O # 2501 0691-18 | | | | | | |
| JAN250161 E 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR M 10 COPY INCV BA | 4.99 | 17 | 84.83 | - | - |
| P/O # 2501 0691-18 | | | | | | |
| JAN250162 H 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR N 15 COPY INCV MI | 9.99 | 9 | 89.91 | - | - |
| P/O # 2501 0691-18 | | | | | | |
| JAN250163 E 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR O 15 COPY INCV BA | 4.99 | 7 | 34.93 | - | - |
| P/O # 2501 0691-18 | | | | | | |
| JAN250164 E 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR P 15 COPY INCV HA | 4.99 | 7 | 34.93 | - | - |
| P/O # 2501 0691-18 | | | | | | |
| JAN250165 E 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR Q 20 COPY INCV BA | 4.99 | 5 | 24.95 | - | - |
| P/O # 2501 0691-18 | | | | | | |
| JAN250166 E 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR R 20 COPY INCV OL | 4.99 | 5 | 24.95 | - | - |
| P/O # 2501 0691-18 | | | | | | |
| JAN250167 E 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR S 25 COPY INCV CH | 4.99 | 3 | 14.97 | - | - |
| P/O # 2501 0691-18 | | | | | | |
| JAN250168 E 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR T 30 COPY INCV SP | 4.99 | 2 | 9.98 | - | - |
| P/O # 2501 0691-18 | | | | | | |
| JAN250190 E 9781524119171 | RED SONJA VAMPIRELLA BETTY VERONICA TP VOL 02 (RES) (C: 0-1- | 19.99 | 2,774 | 55,452.26 | - | - |
| P/O # 2501 0691-78 | | | | | | |
| JAN250205 H 725130352743 | HERCULOIDS #2 CVR H MATTINA METAL PREMIUM (C: 1-1-2) | 100.00 | 18 | 1,800.00 | - | - |
| P/O # 2501 0691-14 | | | | | | |
| JAN250224 H 725130352736 | DARKWING DUCK #2 CVR F STONES METAL PREMIUM (C: 1-1-2) | 100.00 | 19 | 1,900.00 | - | - |
| P/O # 2501 0691-14 | | | | | | |
| JAN250225 H 725130352736 | DARKWING DUCK #2 CVR G STONES LTD VIRGIN (C: 1-1-2) | 50.00 | 14 | 700.00 | - | - |
| P/O # 2501 0691-14 | | | | | | |
| JAN250289 E 725130351586 | SILVERHAWKS #3 CVR A SPEARS | 4.99 | 305 | 1,521.95 | - | - |
| P/O # 2501 0691-17 | | | | | | |
| JAN250290 E 725130351586 | SILVERHAWKS #3 CVR B LEE & CHUNG (C: 1-0-0) | 4.99 | 42 | 209.58 | - | - |
| P/O # 2501 0691-17 | | | | | | |
| JAN250291 E 725130351586 | SILVERHAWKS #3 CVR C STOKOE (C: 1-0-0) | 4.99 | 31 | 154.69 | - | - |
| P/O # 2501 0691-17 | | | | | | |
| JAN250292 E 725130351586 | SILVERHAWKS #3 CVR D BORGES (C: 1-0-0) | 4.99 | 18 | 89.82 | - | - |
| P/O # 2501 0691-17 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAN250293 E | 725130351586 | SILVERHAWKS #3 CVR E TAO (C: 1 -0-0) | 4.99 | 15 | 74.85 | - | - |
| P/O # 2501 0691-17 | | | | | | | |
| JAN250294 E | 725130351586 | SILVERHAWKS #3 CVR F LEIRIX (C : 1-0-0) | 4.99 | 23 | 114.77 | - | - |
| P/O # 2501 0691-17 | | | | | | | |
| JAN250295 E | 725130351586 | SILVERHAWKS #3 CVR G MANIX (C: 1-0-0) | 10.00 | 4 | 40.00 | - | - |
| P/O # 2501 0691-17 | | | | | | | |
| JAN250296 H | 725130351586 | SILVERHAWKS #3 CVR H SPEARS FO IL (C: 1-0-0) | 9.99 | 33 | 329.67 | - | - |
| P/O # 2501 0691-17 | | | | | | | |
| JAN250297 H | 725130351586 | SILVERHAWKS #3 CVR I SPEARS FO IL VIRGIN (C: 1-0-0) | 29.99 | 4 | 119.96 | - | - |
| P/O # 2501 0691-17 | | | | | | | |
| JAN250300 E | 725130351586 | SILVERHAWKS #3 CVR L 10 COPY I NCV COUSENS BATTLE DAMAGE ORIG | 4.99 | 3 | 14.97 | - | - |
| P/O # 2501 0691-17 | | | | | | | |
| JAN250301 H | 725130351586 | SILVERHAWKS #3 CVR M 10 COPY I NCV LEIRIX FOIL (C: 1-1-2) | 9.99 | 2 | 19.98 | - | - |
| P/O # 2501 0691-17 | | | | | | | |
| JAN250302 H | 725130351586 | SILVERHAWKS #3 CVR N 10 COPY I NCV TAO FOIL (C: 1-1-2) | 9.99 | 2 | 19.98 | - | - |
| P/O # 2501 0691-17 | | | | | | | |
| JAN250303 E | 725130351586 | SILVERHAWKS #3 CVR O 10 COPY I NCV LEE LINE ART VIRGIN (C: 1- | 4.99 | 3 | 14.97 | - | - |
| P/O # 2501 0691-17 | | | | | | | |
| JAN250304 E | 725130351586 | SILVERHAWKS #3 CVR P 15 COPY I NCV COUSENS BATTLE DAMAGE VIRG | 4.99 | 1 | 4.99 | - | - |
| P/O # 2501 0691-17 | | | | | | | |
| JAN250305 H | 725130351586 | SILVERHAWKS #3 CVR Q 15 COPY I NCV LEIRIX FOIL VIRGIN (C: 1-1 | 9.99 | 1 | 9.99 | - | - |
| P/O # 2501 0691-17 | | | | | | | |
| JAN250306 H | 725130351586 | SILVERHAWKS #3 CVR R 15 COPY I NCV TAO FOIL VIRGIN (C: 1-1-2) | 9.99 | 1 | 9.99 | - | - |
| P/O # 2501 0691-17 | | | | | | | |
| JAN250307 E | 725130351586 | SILVERHAWKS #3 CVR S 15 COPY I NCV LEIRIX VIRGIN (C: 1-1-2) | 4.99 | 1 | 4.99 | - | - |
| P/O # 2501 0691-17 | | | | | | | |
| JAN250308 E | 725130351586 | SILVERHAWKS #3 CVR T 20 COPY I NCV MANIX VIRGIN (C: 1-1-2) | 4.99 | 1 | 4.99 | - | - |
| P/O # 2501 0691-17 | | | | | | | |
| JAN250309 E | 725130351586 | SILVERHAWKS #3 CVR U 20 COPY I NCV TAO VIRGIN (C: 1-1-2) | 4.99 | 2 | 9.98 | - | - |
| P/O # 2501 0691-17 | | | | | | | |
| JAN250310 E | 725130351586 | SILVERHAWKS #3 CVR V 20 COPY I NCV BORGES VIRGIN (C: 1-1-2) | 4.99 | 2 | 9.98 | - | - |
| P/O # 2501 0691-17 | | | | | | | |
| JAN250311 E | 725130351586 | SILVERHAWKS #3 CVR W 25 COPY I NCV STOKOE VIRGIN (C: 1-1-2) | 4.99 | 1 | 4.99 | - | - |
| P/O # 2501 0691-17 | | | | | | | |
| JAN250312 E | 725130351586 | SILVERHAWKS #3 CVR X 25 COPY I NCV LEE & CHUNG VIRGIN (C: 1-1 | 4.99 | 1 | 4.99 | - | - |
| P/O # 2501 0691-17 | | | | | | | |
| JAN250319 H | 725130344793 | SPACE GHOST #11 CVR E MATTINA METAL PREMIUM (C: 1-1-2) | 100.00 | 32 | 3,200.00 | - | - |
| P/O # 2501 0691-14 | | | | | | | |
| JAN250333 H | 725130349392 | TERMINATOR #6 CVR G SHALVEY ME TAL PREMIUM (C: 0-1-2) | 100.00 | 21 | 2,100.00 | - | - |
| P/O # 2501 0691-14 | | | | | | | |
| JAN250353 H | 725130341167 | THUNDERCATS #14 CVR L PARRILLO LTD VIRGIN (C: 1-1-2) | 50.00 | 24 | 1,200.00 | - | - |
| P/O # 2501 0691-14 | | | | | | | |
| JAN251621 H | 725130354129 | DF VENOM #3 FOIL VIRGIN STEGMA N NYCC COMICXPOSURE FACSIMILIE | 59.99 | 14 | 839.86 | - | - |
| P/O # 2501 0691-14 | | | | | | | |
| JAN251642 H | 725130354334 | DF WONDER WOMAN #1 FOIL COMICX POSURE EXC VAR (C: 0-1-2) | 49.99 | 22 | 1,099.78 | - | - |
| P/O # 2501 0691-14 | | | | | | | |
| JAN251648 H | 725130354396 | DF TMNT #1 FOIL NYCC COMICXPOS URE EXC VAR (C: 0-1-2) | 59.99 | 33 | 1,979.67 | - | - |
| P/O # 2501 0691-14 | | | | | | | |
| JAN251651 H | 725130354426 | DF MARCH MADNESS MEGAMIX 2025 (C: 0-1-2) | 149.99 | 22 | 3,299.78 | - | - |
| P/O # 2501 0691-14 | | | | | | | |
| MAR250041 E | 725130354785 | RED SONJA VS AOD #2 CVR A BARE NDS | 4.99 | 5,970 | 29,790.30 | - | - |
| P/O # 2503 0691-23 | | | | | | | |
| MAR250042 E | 725130354785 | RED SONJA VS AOD #2 CVR B SEEL EY | 4.99 | 1,723 | 8,597.77 | - | - |

| P/O # | Item # | Description | Price | Qty | Total | | |
|---|---|---|---|---|---|---|---|
| P/O # 2503 0691-23 | | | | | | | |
| MAR250043 E | 725130354785 | RED SONJA VS AOD #2 CVR C RANE Y | 4.99 | 1,268 | 6,327.32 | - | - |
| P/O # 2503 0691-23 | | | | | | | |
| MAR250044 E | 725130354785 | RED SONJA VS AOD #2 CVR D JELE NIC | 4.99 | 1,301 | 6,491.99 | - | - |
| P/O # 2503 0691-23 | | | | | | | |
| MAR250047 E | 725130354785 | RED SONJA VS AOD #2 CVR G 10 C OPY INCV SEELEY LINE ART | 4.99 | 147 | 733.53 | - | - |
| P/O # 2503 0691-23 | | | | | | | |
| MAR250048 E | 725130354785 | RED SONJA VS AOD #2 CVR H 10 C OPY INCV JELENIC VIRGIN | 4.99 | 187 | 933.13 | - | - |
| P/O # 2503 0691-23 | | | | | | | |
| MAR250049 E | 725130354785 | RED SONJA VS AOD #2 CVR I 15 C OPY INCV SEELEY LINE ART VIRGI | 4.99 | 87 | 434.13 | - | - |
| P/O # 2503 0691-23 | | | | | | | |
| MAR250050 E | 725130354785 | RED SONJA VS AOD #2 CVR J 15 C OPY INCV BARENDS VIRGIN | 4.99 | 150 | 748.50 | - | - |
| P/O # 2503 0691-23 | | | | | | | |
| MAR250051 E | 725130354785 | RED SONJA VS AOD #2 CVR K 20 C OPY INCV SEELEY VIRGIN | 4.99 | 81 | 404.19 | - | - |
| P/O # 2503 0691-23 | | | | | | | |
| MAR250069 E | 9781524128074 | DISNEY STITCH OHANA MEANS FAMI LY MUSINGS EVERY DAY LIFE HC ( | 14.99 | 250 | 3,747.50 | - | - |
| P/O # 2503 0691-08 | | | | | | | |
| MAR250183 E | 725130350107 | GREEN HORNET MISS FURY #5 CVR A FRANCAVILLA | 4.99 | 2,387 | 11,911.13 | - | - |
| P/O # 2503 0691-18 | | | | | | | |
| MAR250184 E | 725130350107 | GREEN HORNET MISS FURY #5 CVR B LEE & CHUNG | 4.99 | 852 | 4,251.48 | - | - |
| P/O # 2503 0691-18 | | | | | | | |
| MAR250185 E | 725130350107 | GREEN HORNET MISS FURY #5 CVR C CASE | 4.99 | 525 | 2,619.75 | - | - |
| P/O # 2503 0691-18 | | | | | | | |
| MAR250186 E | 725130350107 | GREEN HORNET MISS FURY #5 CVR D EDGAR | 4.99 | 268 | 1,337.32 | - | - |
| P/O # 2503 0691-18 | | | | | | | |
| MAR250187 E | 725130350107 | GREEN HORNET MISS FURY #5 CVR E 10 COPY INCV LEE LINE ART | 4.99 | 54 | 269.46 | - | - |
| P/O # 2503 0691-18 | | | | | | | |
| MAR250188 E | 725130350107 | GREEN HORNET MISS FURY #5 CVR F 10 COPY INCV EDGAR VIRGIN | 4.99 | 59 | 294.41 | - | - |
| P/O # 2503 0691-18 | | | | | | | |
| MAR250189 E | 725130350107 | GREEN HORNET MISS FURY #5 CVR G 15 COPY INCV LEE LINE ART VI | 4.99 | 30 | 149.70 | - | - |
| P/O # 2503 0691-18 | | | | | | | |
| MAR250190 E | 725130350107 | GREEN HORNET MISS FURY #5 CVR H 15 COPY INCV CASE VIRGIN | 4.99 | 35 | 174.65 | - | - |
| P/O # 2503 0691-18 | | | | | | | |
| MAR250191 E | 725130350107 | GREEN HORNET MISS FURY #5 CVR I 20 COPY INCV LEE & CHUNG VIR | 4.99 | 35 | 174.65 | - | - |
| P/O # 2503 0691-18 | | | | | | | |
| MAR250192 E | 725130350107 | GREEN HORNET MISS FURY #5 CVR J 20 COPY INCV FRANCAVILLA VIR | 4.99 | 30 | 149.70 | - | - |
| P/O # 2503 0691-18 | | | | | | | |
| MAR251362 H | 725130356215 | DF MAY MARQUEE 2025 STARTER SE T (C: 0-1-2) | 149.99 | 21 | 3,149.79 | - | - |
| P/O # 2503 0691-14 | | | | | | | |
| MAR251363 H | 725130356222 | DF 5 FOR 2025 STARTER SET (C: 0-1-2) | 120.25 | 28 | 3,367.00 | - | - |
| P/O # 2503 0691-14 | | | | | | | |
| MAR251364 H | 725130356239 | DF MAY MADNESS MASH-UP 2025 (C : 0-1-2) | 55.55 | 30 | 1,666.50 | - | - |
| P/O # 2503 0691-14 | | | | | | | |
| NOV240186 E | 9781524125332 | JUSTICE DUCKS STARRING DARKWIN G DUCK HC (C: 0-1-2) | 24.99 | 2,010 | 50,229.90 | - | - |
| P/O # 2411 0691-78 | | | | | | | |
| NOV240187 E | 9781524125325 | JUSTICE DUCKS STARRING DARKWIN G DUCK TP (C: 0-1-2) | 19.99 | 4,021 | 80,379.79 | - | - |
| P/O # 2411 0691-78 | | | | | | | |
| NOV241519 H | 725130352125 | DF DAZZLER #1 HAESER SGN & REM ARKED 1989 HOMAGE SKETCH (C: 0 | 89.00 | 12 | 1,068.00 | - | - |
| P/O # 2411 0691-14 | | | | | | | |
| NOV247789 J | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST ASHCAN (NET) (C: 1-1-2) | - | 300 | - | - | - |
| P/O # 2411 0691-21 | | | | | | | |
| OCT241571 H | 725130351166 | DF MARVEL CVR ART TWO PIECE SE T NICIEZA & DELBEATO VILLAINS | 196.20 | 9 | 1,765.80 | - | - |
| P/O # 2410 0691-14 | | | | | | | |
| SEP241679 H | 725130350596 | DF ABSOLUTE BATMAN #1 CGC GRAD | 89.99 | 85 | 7,649.15 | - | - |

ED (C: 0-1-2)

P/O #  2409  0691-51

| | | | | |
|---|---|---|---|---|
| **Total, Freight Rebate** | | 61,147 | 530,822.91 | - |

| **RECAP** | **Retail** | **Cost** |
|---|---|---|
| Total Direct Market, Gross | 564,071.24 | 233,368.23 |
| Direct Market Credits (Shortages, Damages) | (13,767.70) | (5,765.60) |
| Direct Market Credits (Returns) | (194.66) | (77.86) |
| Total Non-Direct Market, Gross | 22,013.19 | 8,830.29 |
| Non-Direct Market Credits (Shortages) | (1,427.67) | (571.07) |
| Non-Direct Market Credits (Returns) | (4,596.98) | (1,838.79) |
| Total International Non-Direct Market, Gross | 362.84 | 145.14 |
| International Non-Direct Market Credits (Shortages) | (29.99) | (12.00) |
| **Sub Total, Sales** | | 234,078.34 |
| Non-Direct Market Incentive Discount (0% of Total Retail) | 22,013.19 | - |
| International Market Incentive Discount (2.5% of Total Retail) | 362.84 | (9.07) |
| Non-Direct Market Service Fee (3% of Total Retail of Returns) | (4,596.98) | (137.91) |
| **Sub Total** | | 233,931.36 |
| **Early Pay Discount** | | - |
| **Total, Freight Rebate** | 530,822.91 | - |
| **Grand Total Due, Dynamic Forces, Inc.** | | 233,931.36 |

**DIAMOND COMIC DISTRIBUTORS, INC.**

**Consignment Vendor Sales**

**Vendor #691 -** Dynamic Forces, Inc.
**Invoicing Week:** 4/21/25 to 4/27/25

**DIRECT MARKET STORES**

| ITEM CODE | ISBN # | DESCRIPTION | UNIT RETAIL | DISC % | P/O COST | QTY SOLD | TOTAL COST |
|---|---|---|---|---|---|---|---|
| APR110946 E | 9781606902097 | VAMPIRELLA MASTERS SERIES TP V OL 04 VISIONARIES ALAN MOORE ( | 16.99 | 60.00 | 6.7960 | 1 | 6.80 |
| APR141138 E | 9781606904992 | SHADOW MASTER SERIES TP VOL 02 (MR) (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| APR151344 E | 9781606906637 | JIM BUTCHER DRESDEN FILES OMNI BUS TP VOL 01 | 39.99 | 60.00 | 15.9960 | 3 | 47.99 |
| APR151393 E | 9781606905906 | VAMPIRELLA ARCHIVES HC VOL 12 (C: 0-1-2) | 49.99 | 60.00 | 19.9960 | 1 | 20.00 |
| APR171563 E | 725130259677 | MIGHTY MOUSE #1 CVR E COLORING BOOK CVR | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| APR171677 E | 725130255686 | VAMPIRELLA #4 CVR B PULIDO | 2.00 | 60.00 | 0.8000 | 4 | 3.20 |
| APR180918 E | 725130267382 | VAMPIRELLA ROSES FOR DEAD #1 ( OF 5) CVR A LINSNER (MR) | 2.00 | 60.00 | 0.8000 | 3 | 2.40 |
| APR180919 E | 725130267382 | VAMPIRELLA ROSES FOR DEAD #1 ( OF 5) CVR B TUCCI (MR) | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| APR180957 E | 725130265173 | GREEN HORNET #4 CVR A MCKONE | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| APR180999 E | 725130266521 | SHERLOCK HOLMES VANISHING MAN #2 CVR A CASSADAY | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| APR181002 E | 725130260734 | SHEENA #10 CVR A SANAPO | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |
| APR181048 H | 725130269980 | JOSEPH LINSNER DAWN STATUE (C: 0-1-2) | 94.99 | 50.00 | 47.4975 | 1 | 47.50 |
| APR181048 H | 725130269980 | JOSEPH LINSNER DAWN STATUE (C: 0-1-2) | 189.99 | 50.00 | 94.9950 | 1 | 95.00 |
| APR201143 E | 725130292810 | GREEN HORNET #1 CVR B JOHNSON | 3.99 | 62.00 | 1.5162 | 1 | 1.52 |
| APR201292 E | 9781524115159 | RED SONJA (2019) TP VOL 02 QUE ENS GAMBIT | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| APR211013 E | 725130307224 | DIE!NAMITE LIVES #1 CVR A PARR ILLO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| APR211014 E | 725130307224 | DIE!NAMITE LIVES #1 CVR B SUYD AM | 3.99 | 60.00 | 1.5960 | 5 | 7.98 |
| APR211073 E | 725130282132 | VAMPIRELLA #22 CVR A PARRILLO | 2.00 | 60.00 | 0.8000 | 10 | 8.00 |
| APR211073 E | 725130282132 | VAMPIRELLA #22 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| APR211155 E | 725130284754 | VENGEANCE OF VAMPIRELLA #19 CV R A PARRILLO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| APR220421 E | 725130319562 | SAMURAI SONJA #1 CVR B LEIRIX | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| APR220483 E | 725130319500 | VAMPIRELLA STRIKES #2 CVR A PA RRILLO | 2.00 | 60.00 | 0.8000 | 8 | 6.40 |
| APR220483 E | 725130319500 | VAMPIRELLA STRIKES #2 CVR A PA RRILLO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| APR220484 E | 725130319500 | VAMPIRELLA STRIKES #2 CVR B SE GOVIA | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| APR220485 E | 725130319500 | VAMPIRELLA STRIKES #2 CVR C YO ON | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |
| APR220486 E | 725130319500 | VAMPIRELLA STRIKES #2 CVR D CA LDWELL | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| APR220512 E | 9781524121617 | RED SONJA (2021) TP VOL 01 MOT HER (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| APR220539 E | 725130318848 | IMMORTAL RED SONJA #3 CVR A NA KAYAMA | 3.99 | 60.00 | 1.5960 | 13 | 20.75 |
| APR220605 E | 725130313164 | SHEENA QUEEN JUNGLE #7 CVR A P ARRILLO | 2.00 | 60.00 | 0.8000 | 3 | 2.40 |
| APR228131 E | 725130319562 | SAMURAI SONJA #1 CVR Q FOC BOY S HOMAGE MCCREA ORIGINAL | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| APR230524 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #2 C VR B LEIRIX | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| APR230578 E | 725130327963 | DRACULINA BLOOD SIMPLE #5 CVR E COSPLAY | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| APR230606 E | 725130319500 | VAMPIRELLA STRIKES #13 CVR E C OSPLAY | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| APR230619 E | 9781524123086 | AOD VS REANIMATOR NECRONOMICON RISING TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| APR240152 H | 725130345875 | VAMPIRELLA DARK REFLECTIONS #1 | 50.00 | 52.00 | 24.0000 | 2 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | CVR J FRISON LTD VIRGIN (C: 0 | | | | | |
| APR240155 E | 9781524126278 | LILO & STITCH OHANA DM ED TP ( C: 1-1-2) | 13.99 | 60.00 | 5.5960 | 2 | 11.19 |
| APR240156 E | 9781524126285 | LILO & STITCH OHANA DM ED HC ( C: 1-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| APR240157 E | 725130339225 | LILO & STITCH #6 CVR A BALDARI (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| APR240158 E | 725130339225 | LILO & STITCH #6 CVR B FORSTNE R (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| APR240159 E | 725130339225 | LILO & STITCH #6 CVR C GALMON (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| APR240167 E | 725130343093 | HERCULES #3 CVR C TOMASELLI | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| APR240177 H | 725130343093 | HERCULES #3 CVR E KAMBADAIS FO IL (C: 0-1-2) | 9.99 | 52.00 | 4.7952 | 2 | 9.59 |
| APR240254 E | 725130334770 | AOD FOREVER #9 CVR B SUYDAM | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| AUG073506 E | 9781933305233 | EDUARDO RISSO TALES OF TERROR TP (C: 0-0-2) | 14.99 | 60.00 | 5.9960 | 2 | 11.99 |
| AUG090817 E | 9781606900819 | SAVAGE TALES OF RED SONJA TP | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| AUG090819 E | 9781606900765 | ARMY OF DARKNESS TP VOL 09 HEL LBILLIES & DEADNECKS (C: 0-1-2 | 16.99 | 60.00 | 6.7960 | 1 | 6.80 |
| AUG090820 E | 9781606900321 | XENA ARMY OF DARKNESS TP VOL 0 2 WHAT AGAIN | 16.99 | 60.00 | 6.7960 | 1 | 6.80 |
| AUG100943 E | 9781606901892 | VAMPIRELLA ARCHIVES HC VOL 02 (C: 0-1-1) | 49.99 | 60.00 | 19.9960 | 2 | 39.99 |
| AUG110991 E | 9781606902509 | VAMPIRELLA MASTERS SERIES TP V OL 06 JAMES ROBINSON (C: 0-1-2 | 16.99 | 60.00 | 6.7960 | 1 | 6.80 |
| AUG118058 J | 725130178626 | WOM DEJAH THORIS #7 GARZA EART H BLUE RISQUE REORDER CVR | 3.99 | 43.60 | 2.2500 | 3 | 6.75 |
| AUG141290 E | 9781606905388 | ART OF ARMY OF DARKNESS HC (C: 0-1-2) | 39.99 | 60.00 | 15.9960 | 1 | 16.00 |
| AUG141317 E | 9781606905289 | MAGNUS ROBOT FIGHTER TP VOL 01 FLESH & STEEL (C: 0-1-2) | 17.99 | 60.00 | 7.1960 | 1 | 7.20 |
| AUG161561 E | 9781524100988 | JIM BUTCHER DRESDEN FILES WILD CARD HC (C: 0-1-2) | 17.49 | 60.00 | 6.9972 | 1 | 7.00 |
| AUG171557 E | 9781524104092 | JAMES BOND BLACK BOX HC | 17.49 | 60.00 | 6.9972 | 1 | 7.00 |
| AUG171593 E | 725130260734 | SHEENA #2 CVR A MCKONE | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |
| AUG171626 E | 9781524106720 | VAMPIRELLA TAROT CARDS SET (C: 0-1-2) | 19.99 | 59.00 | 8.1959 | 1 | 8.20 |
| AUG181195 E | 9781524107734 | THE ART OF TEKKEN A COMPLETE V ISUAL HISTORY HC | 39.99 | 60.00 | 15.9960 | 1 | 16.00 |
| AUG181218 E | 725130272355 | VAMPIRELLA DEJAH THORIS #2 CVR A ANACLETO | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |
| AUG181219 E | 725130272355 | VAMPIRELLA DEJAH THORIS #2 CVR B SEGOVIA | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |
| AUG181220 E | 725130272355 | VAMPIRELLA DEJAH THORIS #2 CVR C PAGULAYAN | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |
| AUG181221 E | 725130272355 | VAMPIRELLA DEJAH THORIS #2 CVR D JUSKO | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |
| AUG191299 E | 9781524112677 | ELVIRA MISTRESS OF DARK TP VOL 02 ELVIRAS INFERNO | 17.99 | 60.00 | 7.1960 | 7 | 50.37 |
| AUG200767 E | 725130295781 | DIEINAMITE #1 CVR A PARRILLO | 3.99 | 62.00 | 1.5162 | 1 | 1.52 |
| AUG200768 E | 725130295781 | DIEINAMITE #1 CVR B SUYDAM | 3.99 | 62.00 | 1.5162 | 3 | 4.55 |
| AUG200793 E | 725130282132 | VAMPIRELLA #15 CVR A PARRILLO | 2.00 | 60.00 | 0.8000 | 8 | 6.40 |
| AUG200793 E | 725130282132 | VAMPIRELLA #15 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| AUG200794 E | 725130282132 | VAMPIRELLA #15 CVR B MOMOKO | 2.00 | 60.00 | 0.8000 | 16 | 12.80 |
| AUG210599 E | 725130282132 | VAMPIRELLA #25 CVR A PARRILLO | 2.00 | 60.00 | 0.8000 | 7 | 5.60 |
| AUG210599 E | 725130282132 | VAMPIRELLA #25 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| AUG210602 E | 725130282132 | VAMPIRELLA #25 CVR D EOM | 2.00 | 60.00 | 0.8000 | 4 | 3.20 |
| AUG210766 E | 725130310859 | VAMPIVERSE #2 CVR B SEGOVIA | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| AUG210768 E | 725130310859 | VAMPIVERSE #2 CVR D HETRICK | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |
| AUG210861 E | 725130306340 | INVINCIBLE RED SONJA #6 CVR B LINSNER | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| AUG218296 E | 725130282132 | VAMPIRELLA #25 CVR ZB FOC BONU S FLEECS & FORSTNER | 2.00 | 60.00 | 0.8000 | 7 | 5.60 |
| AUG218964 E | 725130282132 | VAMPIRELLA #25 CVR ZC FOC BONU S TMNT HOMAGE HAESER | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |
| AUG220536 E | 725130323989 | SIRENS GATE #1 CVR A MAER | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| AUG220542 E | 725130323170 | UNBREAKABLE RED SONJA #1 CVR D FINCH B&W | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| AUG220575 E | 725130322968 | VAMPIRELLA MINDWARP #2 (OF 5) CVR A LINSNER | 2.00 | 60.00 | 0.8000 | 9 | 7.20 |
| AUG220676 E | 725130319500 | VAMPIRELLA STRIKES #6 CVR A PA | 2.00 | 60.00 | 0.8000 | 3 | 2.40 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | RRILLO | | | | | |
| AUG220676 E | 725130319500 | VAMPIRELLA STRIKES #6 CVR A PA RRILLO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| AUG220678 E | 725130319500 | VAMPIRELLA STRIKES #6 CVR C YO ON | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| AUG220688 E | 725130321138 | VAMPIRELLA YEAR ONE #4 CVR A T URNER | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| AUG230171 E | 725130333759 | VAMPIRELLA DEAD FLOWERS #1 (OF 4) CVR A PARRILLO | 2.00 | 60.00 | 0.8000 | 14 | 11.20 |
| AUG230172 E | 725130333759 | VAMPIRELLA DEAD FLOWERS #1 (OF 4) CVR B TURNER | 2.00 | 60.00 | 0.8000 | 12 | 9.60 |
| AUG230173 E | 725130333759 | VAMPIRELLA DEAD FLOWERS #1 (OF 4) CVR C GUNDUZ | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |
| AUG230174 E | 725130333759 | VAMPIRELLA DEAD FLOWERS #1 (OF 4) CVR D FRAZETTA & FREEMAN | 2.00 | 60.00 | 0.8000 | 4 | 3.20 |
| AUG230196 E | 725130334770 | AOD FOREVER #1 CVR B SUYDAM | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| AUG230208 E | 9781524124328 | AOD MOVIE ADAPTATION 30TH ANN HC (C: 0-1-2) | 30.00 | 60.00 | 12.0000 | 3 | 36.00 |
| AUG230238 E | 9781524123741 | GARBAGE PAIL KIDS ORIGINS TP ( C: 0-1-2) | 6.99 | 60.00 | 2.7972 | 1 | 2.80 |
| AUG230253 E | 725130333766 | SHEENA QUEEN OF JUNGLE #2 CVR A PARRILLO | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |
| AUG230253 E | 725130333766 | SHEENA QUEEN OF JUNGLE #2 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| AUG230254 E | 725130333766 | SHEENA QUEEN OF JUNGLE #2 CVR B ROYLE | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |
| AUG230254 E | 725130333766 | SHEENA QUEEN OF JUNGLE #2 CVR B ROYLE | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| AUG230255 E | 725130333766 | SHEENA QUEEN OF JUNGLE #2 CVR C SUYDAM | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |
| AUG230255 E | 725130333766 | SHEENA QUEEN OF JUNGLE #2 CVR C SUYDAM | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| AUG230263 E | 725130334794 | GARGOYLES HALLOWEEN SP #1 CVR A LOLLI | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| AUG230278 E | 725130332837 | DISNEY VILLAINS HADES #3 CVR A DARBOE | 3.99 | 60.00 | 1.5960 | 5 | 7.98 |
| AUG230279 E | 725130332837 | DISNEY VILLAINS HADES #3 CVR B LEE | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| AUG230281 E | 725130332837 | DISNEY VILLAINS HADES #3 CVR D TOMASELLI | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| AUG230349 E | 9781524123833 | CHERISH BORN IN FIRE TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| AUG230350 E | 725130330598 | FIRE AND ICE #3 CVR A LINSNER | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| AUG230351 E | 725130330598 | FIRE AND ICE #3 CVR B MANCO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| AUG230367 E | 725130332820 | VAMPIRELLA DRACULA RAGE #3 CVR A PARRILLO | 2.00 | 60.00 | 0.8000 | 9 | 7.20 |
| AUG230367 E | 725130332820 | VAMPIRELLA DRACULA RAGE #3 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| AUG230368 E | 725130332820 | VAMPIRELLA DRACULA RAGE #3 CVR B CELINA | 2.00 | 60.00 | 0.8000 | 7 | 5.60 |
| AUG230369 E | 725130332820 | VAMPIRELLA DRACULA RAGE #3 CVR C KROME | 2.00 | 60.00 | 0.8000 | 3 | 2.40 |
| AUG230370 E | 725130332820 | VAMPIRELLA DRACULA RAGE #3 CVR D ANACLETO | 2.00 | 60.00 | 0.8000 | 7 | 5.60 |
| AUG230371 E | 725130332820 | VAMPIRELLA DRACULA RAGE #3 CVR E COSPLAY | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |
| AUG240123 E | 725130349392 | TERMINATOR #1 CVR A SHALVEY | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| AUG240124 E | 725130349392 | TERMINATOR #1 CVR B GALMON | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| AUG240182 E | 725130346599 | JONNY QUEST #3 CVR A HARDIN | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| AUG240194 E | 725130343093 | HERCULES #6 CVR A KAMBADAIS | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| AUG240195 E | 725130343093 | HERCULES #6 CVR B RANALDI | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| AUG240196 E | 725130343093 | HERCULES #6 CVR C TOMASELLI | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| AUG240205 E | 9781524125219 | DARKWING DUCK TP VOL 02 JUSTIC E DUCKS (C: 0-1-2) | 17.99 | 60.00 | 7.1960 | 33 | 237.47 |
| AUG240206 E | 725130346612 | POWERPUFF GIRLS #4 CVR A GANUC HEAU | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| AUG240207 E | 725130346612 | POWERPUFF GIRLS #4 CVR B BALDA RI | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| AUG240216 E | 725130349385 | POWERPUFF GIRLS HALLOWEEN SP O NE SHOT CVR A STAGGS | 5.99 | 60.00 | 2.3960 | 1 | 2.40 |
| AUG240229 E | 725130334770 | AOD FOREVER #13 CVR A SUYDAM | 5.99 | 60.00 | 2.3960 | 2 | 4.79 |
| AUG240266 E | 725130344793 | SPACE GHOST #6 CVR A MATTINA | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AUG240293 E | 725130341167 | THUNDERCATS #9 CVR E TAO (C: 1 -0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| AUG240306 E | 9781524126032 | THUNDERCATS HC VOL 01 OMENS (C : 1-1-2) | 24.99 | 60.00 | 9.9960 | 2 | 19.99 |
| AUG240307 E | 9781524126025 | THUNDERCATS TP VOL 01 OMENS (C : 1-1-2) | 19.99 | 60.00 | 7.9960 | 18 | 143.93 |
| AUG240310 E | 725130346629 | THUNDERCATS CHEETARA #4 CVR C LEIRIX | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| AUG240322 E | 725130341204 | VAMPIRELLA #673 CVR A PARRILLO | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| AUG241707 H | 725130349781 | DF TRANSFORMERS 40TH ANN ED #1 CGC GRADED (C: 0-1-2) | 84.00 | 52.00 | 40.3200 | 2 | 80.64 |
| DEC078191 E | 761941259635 | BOYS TP VOL 01 NAME OF THE GAM E (MR) | 16.99 | 60.00 | 6.7960 | 3 | 20.39 |
| DEC083930 E | 9781606900154 | BATTLESTAR GALACTICA ORIGINS T P ADAMA (C: 0-1-2) | 14.99 | 60.00 | 5.9960 | 1 | 6.00 |
| DEC090792 E | 9781606901342 | PROJECT SUPERPOWERS CHAPTER TW O TP VOL 01 (C: 0-1-2) | 9.99 | 60.00 | 3.9960 | 1 | 4.00 |
| DEC090809 E | 9781606901007 | ARMY OF DARKNESS OMNIBUS TP VO L 01 (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 7 | 83.97 |
| DEC158322 E | 9781606908778 | MASKS TP VOL 02 | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| DEC158323 E | 9781606908976 | SHADOW LAST ILLUSION TP | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| DEC171479 E | 9781524105631 | BIONIC MAN OMNIBUS TP VOL 01 | 39.99 | 60.00 | 15.9960 | 1 | 16.00 |
| DEC171482 E | 9781524105440 | JIM BUTCHER DRESDEN FILES DOG MEN HC | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| DEC171511 H | 725130264879 | REANIMATOR COLLECTIBLE BOARD G AME (C: 0-1-2) | 39.99 | 52.00 | 19.1952 | 2 | 38.39 |
| DEC181072 E | 725130277688 | RED SONJA #1 CVR A CONNER | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| DEC181075 E | 725130277688 | RED SONJA #1 CVR D CHO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| DEC181256 E | 9781524108595 | BOYS OMNIBUS TP VOL 01 (MR) | 29.99 | 60.00 | 11.9960 | 4 | 47.98 |
| DEC191092 E | 725130289209 | VAMPIRELLA #3 (1969) REPLICA E D | 2.00 | 60.00 | 0.8000 | 30 | 24.00 |
| DEC191095 E | 725130282255 | VAMPIRELLA #1 1969 REPLICA ED NEW PTG | 2.00 | 60.00 | 0.8000 | 253 | 202.40 |
| DEC200682 E | 725130302250 | SONJAVERSAL #1 CVR B LINSNER | 3.99 | 62.00 | 1.5162 | 1 | 1.52 |
| DEC200749 E | 725130302274 | VAMPIRELLA VALENTINES SP ONE S HOT CVR A LINSNER | 2.00 | 60.00 | 0.8000 | 4 | 3.20 |
| DEC200750 E | 725130302274 | VAMPIRELLA VALENTINES SP ONE S HOT CVR B HA | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| DEC200793 E | 725130300447 | RED SONJA THE SUPERPOWERS #2 C VR A PARRILLO | 3.99 | 62.00 | 1.5162 | 1 | 1.52 |
| DEC200822 E | 725130297402 | VAMPIRELLA DARK POWERS #3 CVR A LEE | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| DEC200825 E | 725130297402 | VAMPIRELLA DARK POWERS #3 CVR D YOON | 2.00 | 60.00 | 0.8000 | 3 | 2.40 |
| DEC200863 E | 725130282132 | VAMPIRELLA #19 CVR A PARRILLO | 2.00 | 60.00 | 0.8000 | 9 | 7.20 |
| DEC200863 E | 725130282132 | VAMPIRELLA #19 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| DEC200923 E | 725130297419 | RED SONJA PRICE OF BLOOD #3 CV R A SUYDAM | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| DEC200942 E | 9781524119256 | RED SONJA AGE OF CHAOS TP | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| DEC210604 E | 725130314406 | VAMPIRELLA DRACULA UNHOLY #3 C VR A PARRILLO | 2.00 | 60.00 | 0.8000 | 7 | 5.60 |
| DEC210642 E | 725130306340 | INVINCIBLE RED SONJA #9 CVR A CONNER | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| DEC210643 E | 725130306340 | INVINCIBLE RED SONJA #9 CVR B LINSNER | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| DEC220565 E | 725130327970 | BARBARELLA CENTER CANNOT HOLD #1 CVR A CHEW | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| DEC220664 E | 725130325488 | RED SONJA HELL SONJA #3 CVR D PUEBLA | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| DEC220695 E | 725130323996 | SWEETIE CANDY VIGILANTE #4 CVR B GODMACHINE (MR) | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| DEC220711 E | 725130319500 | VAMPIRELLA STRIKES #10 CVR A P ARRILLO | 2.00 | 60.00 | 0.8000 | 6 | 4.80 |
| DEC220711 E | 725130319500 | VAMPIRELLA STRIKES #10 CVR A P ARRILLO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| DEC220713 E | 725130319500 | VAMPIRELLA STRIKES #10 CVR C Y OON | 2.00 | 60.00 | 0.8000 | 3 | 2.40 |
| DEC230212 H | 725130341167 | THUNDERCATS #1 CVR I THUNDERCA TS SYMBOL FOIL GOLD | 9.99 | 52.00 | 4.7952 | 4 | 19.18 |
| DEC230234 E | 725130341204 | VAMPIRELLA #666 CVR C COHEN | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| DEC230292 E | 9781524123291 | ELVIRA MISTRESS OF DARK TP VOL 03 WITCH WAY TO APOCALYPSE (C | 17.99 | 60.00 | 7.1960 | 4 | 28.78 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEC230301 E | 725130339232 | GARGOYLES QUEST #2 CVR A CRAIN (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| DEC230309 E | 725130339225 | LILO & STITCH #2 CVR A BALDARI (C: 1-0-0) | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| DEC230310 E | 725130339225 | LILO & STITCH #2 CVR B FORSTNE R (C: 1-0-0) | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| DEC230311 E | 725130339225 | LILO & STITCH #2 CVR C GALMON (C: 1-0-0) | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| DEC230312 E | 725130339225 | LILO & STITCH #2 CVR D ROUSSEA U COLOR BLEED (C: 1-0-0) | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| DEC230317 E | 725130336033 | DISNEY VILLAINS CRUELLA DE VIL #3 CVR A BOO (C: 1-0-0) | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| DEC230399 E | 9781524122751 | RED SONJA (2021) TP VOL 02 MOT HER (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| DEC237330 E | 725130339249 | JAMES BOND 007 (2024) #1 2ND P TG | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| DEC238774 E | 725130336033 | DISNEY VILLAINS CRUELLA DE VIL #2 CVR I FOC CAMPBELL ORIGINA | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| DEC240137 E | 725130352743 | HERCULOIDS #1 CVR A MATTINA (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 6 | 11.98 |
| DEC240140 E | 725130352743 | HERCULOIDS #1 CVR D MASSAFARA (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| DEC240141 E | 725130352743 | HERCULOIDS #1 CVR E MIGNOLA (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| DEC240142 H | 725130352743 | HERCULOIDS #1 CVR F MATTINA FO IL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| DEC240143 H | 725130352743 | HERCULOIDS #1 CVR G MATTINA FO IL VIRGIN (C: 1-0-0) | 29.99 | 52.00 | 14.3952 | 1 | 14.40 |
| DEC240144 E | 725130352743 | HERCULOIDS #1 CVR H BLANK AUTH ENTIX (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 5 | 9.98 |
| DEC240153 H | 725130352743 | HERCULOIDS #1 CVR Q 15 COPY IN CV BARENDS FOIL VIRGIN (C: 1-1 | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| DEC240161 E | 725130352743 | HERCULOIDS #1 CVR Y 75 COPY IN CV  BARENDS VIRGIN (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| DEC240162 E | 725130352743 | HERCULOIDS #1 CVR Z 100 COPY I NCV LINSNER VIRGIN (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| DEC240163 E | 725130352736 | DARKWING DUCK #1 CVR A STONES (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| DEC240167 E | 725130352736 | DARKWING DUCK #1 CVR E CANGIAL OSI (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| DEC240184 E | 725130351586 | SILVERHAWKS #2 CVR A PARRILLO | 4.99 | 60.00 | 1.9960 | 20 | 39.92 |
| DEC240185 E | 725130351586 | SILVERHAWKS #2 CVR B LEE & CHU NG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| DEC240186 E | 725130351586 | SILVERHAWKS #2 CVR C STOKOE (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| DEC240190 E | 725130351586 | SILVERHAWKS #2 CVR G MANIX (C: 1-0-0) | 10.00 | 60.00 | 4.0000 | 1 | 4.00 |
| DEC240208 E | 725130351593 | ZOOTOPIA #2 CVR A FORSTNER (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 11 | 21.96 |
| DEC240209 E | 725130351593 | ZOOTOPIA #2 CVR B RANALDI (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| DEC240210 E | 725130351593 | ZOOTOPIA #2 CVR C ROUSSEAU COL OR BLEED (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| DEC240211 E | 725130351593 | ZOOTOPIA #2 CVR D STORYBOOK AR T (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| DEC240212 E | 725130351593 | ZOOTOPIA #2 CVR E MOVIE CHARAC TERS (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| DEC240223 E | 725130346605 | DUCKTALES #4 CVR A BIGARELLA ( C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 13 | 25.95 |
| DEC240224 E | 725130346605 | DUCKTALES #4 CVR B TOMASELLI ( C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| DEC240225 E | 725130346605 | DUCKTALES #4 CVR C LAURO (C: 1 -0-0) | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| DEC240226 E | 725130346605 | DUCKTALES #4 CVR D QUAH (C: 1- 0-0) | 4.99 | 60.00 | 1.9960 | 10 | 19.96 |
| DEC240227 E | 725130346605 | DUCKTALES #4 CVR E RONDA (C: 1 -0-0) | 4.99 | 60.00 | 1.9960 | 9 | 17.96 |
| DEC240229 E | 725130346605 | DUCKTALES #4 CVR G 10 COPY INC V QUAH B&W (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| DEC240230 E | 725130346605 | DUCKTALES #4 CVR H 15 COPY INC V BIGARELLA SEPIA (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| DEC240245 E | 725130352750 | POWERPUFF GIRLS VALENTINES KIS | 5.99 | 60.00 | 2.3960 | 5 | 11.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | SY FACE SP #1 CVR A GANUCHEAU | | | | | |
| DEC240246 E | 725130352750 | POWERPUFF GIRLS VALENTINES KIS SY FACE SP #1 CVR B BALDARI | 5.99 | 60.00 | 2.3960 | 2 | 4.79 |
| DEC240247 E | 725130352750 | POWERPUFF GIRLS VALENTINES KIS SY FACE SP #1 CVR C GANUCHEAU | 5.99 | 60.00 | 2.3960 | 1 | 2.40 |
| DEC240248 E | 725130352750 | POWERPUFF GIRLS VALENTINES KIS SY FACE SP #1 CVR D 10 COPY IN | 5.99 | 60.00 | 2.3960 | 2 | 4.79 |
| DEC240250 E | 725130352750 | POWERPUFF GIRLS VALENTINES KIS SY FACE SP #1 CVR F 20 COPY IN | 5.99 | 60.00 | 2.3960 | 2 | 4.79 |
| DEC240251 E | 725130352767 | SAVAGE TALES WINTER 2025 SP #1 CVR A SUYDAM | 5.99 | 60.00 | 2.3960 | 5 | 11.98 |
| DEC240253 E | 725130352767 | SAVAGE TALES WINTER 2025 SP #1 CVR C LINSNER | 5.99 | 60.00 | 2.3960 | 1 | 2.40 |
| DEC240273 E | 725130346612 | POWERPUFF GIRLS #8 CVR A GANUC HEAU (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| DEC240275 E | 725130346612 | POWERPUFF GIRLS #8 CVR C STAGG S (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| DEC240283 E | 725130344793 | SPACE GHOST #10 CVR A MATTINA (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| DEC240284 E | 725130344793 | SPACE GHOST #10 CVR B LEE & CH UNG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| DEC240285 E | 725130344793 | SPACE GHOST #10 CVR C BARENDS (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| DEC240286 E | 725130344793 | SPACE GHOST #10 CVR D MARQUES (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| DEC240289 E | 725130344793 | SPACE GHOST #10 CVR G 10 COPY INCV BARENDS VIRGIN (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| DEC240296 E | 9781524126070 | PATHFINDER WORLDSCAPE HC VOL 0 3 (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| DEC240312 E | 725130349392 | TERMINATOR #5 CVR A SHALVEY | 4.99 | 60.00 | 1.9960 | 17 | 33.93 |
| DEC240313 E | 725130349392 | TERMINATOR #5 CVR B GALMON | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| DEC240316 H | 725130349392 | TERMINATOR #5 CVR E SHALVEY FO IL | 9.99 | 52.00 | 4.7952 | 2 | 9.59 |
| DEC240321 H | 725130349392 | TERMINATOR #5 CVR J 15 COPY IN CV STAGGS FOIL VIRGIN | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| DEC240327 E | 725130341167 | THUNDERCATS #13 CVR A PARRILLO (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 7 | 13.97 |
| DEC240330 E | 725130341167 | THUNDERCATS #13 CVR D MASSAFER A (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| DEC240333 H | 725130341167 | THUNDERCATS #13 CVR G PARRILLO FOIL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| DEC240335 H | 725130341167 | THUNDERCATS #13 CVR I MANIX FO IL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| DEC240349 E | 9781524127374 | THUNDERCATS TP VOL 02 ROAR (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 15 | 119.94 |
| DEC247292 E | 725130341167 | THUNDERCATS #13 CVR V FOC SPEA RS ORIGINAL (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 8 | 15.97 |
| DEC247303 H | 725130341167 | THUNDERCATS #13 CVR ZE 15 COPY FOC INCV MASSAFERA VIRGIN FOI | 9.99 | 52.00 | 4.7952 | 2 | 9.59 |
| DEC247498 J | 725130353580 | VAMPIRELLA (2025) #1 ASHCAN (N ET) (C: 0-1-2) | - | 100.00 | - | 3 | |
| DEC247848 E | 725130351586 | SILVERHAWKS #2 CVR Y FOC SPEAR S ORIGINAL (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| DEC247849 H | 725130351586 | SILVERHAWKS #2 CVR Z FOC SPEAR S PURPLE FOIL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | 57 | 273.33 |
| DEC247856 E | 725130353573 | THUNDERCATS LOST #1 CVR S FOC LOBOSCO ORIGINAL (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| DEC247857 E | 725130353573 | THUNDERCATS LOST #1 CVR T FOC BLUE BLANK AUTHENTIX (C: 1-0-0 | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| FEB100839 E | 9781606901021 | ROBERT E HOWARD PRESENTS THULS A DOOM TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 5 | 39.98 |
| FEB130972 E | 9781606903971 | ARMY OF DARKNESS OMNIBUS TP VO L 03 (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| FEB141191 E | 9781606904022 | QUEEN SONJA TP VOL 06 HEAVY IS THE CROWN (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| FEB161370 E | 9781606908617 | BATTLESTAR GALACTICA CLASSIC S TARBUCK TP (C: 0-1-2) | 14.99 | 60.00 | 5.9960 | 1 | 6.00 |
| FEB171564 E | 725130255686 | VAMPIRELLA #2 CVR B VIECELI | 2.00 | 60.00 | 0.8000 | 3 | 2.40 |
| FEB181374 H | 725130265968 | RED SONJA HYRKANIAS LEGACY BOA RD GAME (C: 0-1-2) | 39.99 | 52.00 | 19.1952 | 1 | 19.20 |
| FEB181415 E | 725130208217 | GREEN HORNET #2 CVR B CHEN | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| FEB181447 E | 725130253798 | RED SONJA #16 CVR A MCKONE | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FEB181459 E | 725130260734 | SHEENA #8 CVR A SANAPO | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |
| FEB201244 E | 9781524114848 | VAMPIRELLA SEDUCTION OF THE INNOCENT VOL 01 | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| FEB210757 E | 9781524106904 | ART OF GOOSEBUMPS HC | 29.99 | 60.00 | 11.9960 | 5 | 59.98 |
| FEB210779 E | 725130297402 | VAMPIRELLA DARK POWERS #5 CVR A LEE | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| FEB210801 E | 9781524119935 | MARS ATTACKS RED SONJA TP | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| FEB210829 E | 9781524119348 | DEATH TO THE ARMY OF DARKNESS TP | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| FEB220507 E | 725130318848 | IMMORTAL RED SONJA #1 CVR A NAKAYAMA | 3.99 | 60.00 | 1.5960 | 12 | 19.15 |
| FEB220570 E | 725130317810 | DIEINAMITE NEVER DIES #2 CVR B PARRILLO (C: 0-1-2) | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| FEB240154 E | 725130343093 | HERCULES #1 CVR A KAMBADAIS | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| FEB240155 E | 725130343093 | HERCULES #1 CVR B LOLLI | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| FEB240156 E | 725130343093 | HERCULES #1 CVR C TOMASELLI | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| FEB240157 E | 725130343093 | HERCULES #1 CVR D RANALDI NEGATIVE SPACE | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| FEB240160 E | 725130343093 | HERCULES #1 CVR G BLANK AUTHENTIX | 4.99 | 60.00 | 1.9960 | 27 | 53.89 |
| FEB240188 E | 725130341167 | THUNDERCATS #3 CVR A NAKAYAMA | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| FEB240235 E | 725130341181 | ELVIRA MEETS HP LOVECRAFT #3 CVR D PHOTO | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| FEB240242 E | 725130339225 | LILO & STITCH #4 CVR B FORSTNER (C: 1-0-0) | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| FEB240243 E | 725130339225 | LILO & STITCH #4 CVR C GALMON (C: 1-0-0) | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| FEB240249 E | 725130339232 | GARGOYLES QUEST #4 CVR A CRAIN (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| FEB250114 E | 725130354785 | RED SONJA VS AOD #1 CVR A BARENDS | 4.99 | 60.00 | 1.9960 | 2,170 | 4,331.32 |
| FEB250115 E | 725130354785 | RED SONJA VS AOD #1 CVR B SEELEY | 4.99 | 60.00 | 1.9960 | 651 | 1,299.40 |
| FEB250116 E | 725130354785 | RED SONJA VS AOD #1 CVR C SPEARS | 4.99 | 60.00 | 1.9960 | 2,671 | 5,331.32 |
| FEB250117 E | 725130354785 | RED SONJA VS AOD #1 CVR D JELENIC | 4.99 | 60.00 | 1.9960 | 421 | 840.32 |
| FEB250118 H | 725130354785 | RED SONJA VS AOD #1 CVR E SPEARS FOIL | 9.99 | 52.00 | 4.7952 | 627 | 3,006.59 |
| FEB250119 H | 725130354785 | RED SONJA VS AOD #1 CVR F SPEARS FOIL VIRGIN | 29.99 | 52.00 | 14.3952 | 59 | 849.32 |
| FEB250120 E | 725130354785 | RED SONJA VS AOD #1 CVR G BLANK AUTHENTIX | 4.99 | 60.00 | 1.9960 | 278 | 554.89 |
| FEB250124 H | 725130354785 | RED SONJA VS AOD #1 CVR K 10 COPY INCV BARENDS FOIL | 9.99 | 52.00 | 4.7952 | 144 | 690.51 |
| FEB250125 E | 725130354785 | RED SONJA VS AOD #1 CVR L 10 COPY INCV SEELEY LINE ART | 4.99 | 60.00 | 1.9960 | 102 | 203.59 |
| FEB250126 H | 725130354785 | RED SONJA VS AOD #1 CVR M 15 COPY INCV BARENDS FOIL VIRGIN | 9.99 | 52.00 | 4.7952 | 87 | 417.18 |
| FEB250127 E | 725130354785 | RED SONJA VS AOD #1 CVR N 15 COPY INCV JELENIC VIRGIN | 4.99 | 60.00 | 1.9960 | 71 | 141.72 |
| FEB250128 E | 725130354785 | RED SONJA VS AOD #1 CVR O 20 COPY INCV SEELEY LINE ART VIRGI | 4.99 | 60.00 | 1.9960 | 53 | 105.79 |
| FEB250129 E | 725130354785 | RED SONJA VS AOD #1 CVR P 25 COPY INCV BARENDS VIRGIN | 4.99 | 60.00 | 1.9960 | 50 | 99.80 |
| FEB250130 E | 725130354785 | RED SONJA VS AOD #1 CVR Q 30 COPY INCV SEELEY VIRGIN | 4.99 | 60.00 | 1.9960 | 40 | 79.84 |
| FEB250153 E | 725130354761 | GIANT-SIZE WACKY RACES #1 CVR B GALMON (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 437 | 872.25 |
| FEB250154 E | 725130354761 | GIANT-SIZE WACKY RACES #1 CVR C HACK (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 510 | 1,017.96 |
| FEB250155 E | 725130354761 | GIANT-SIZE WACKY RACES #1 CVR D BLANK AUTHENTIX (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 297 | 592.81 |
| FEB250158 E | 725130354761 | GIANT-SIZE WACKY RACES #1 CVR G 10 COPY INCV LINSNER LINE AR | 4.99 | 60.00 | 1.9960 | 51 | 101.80 |
| FEB250159 E | 725130354761 | GIANT-SIZE WACKY RACES #1 CVR H 15 COPY INCV HACK VIRGIN (C: | 4.99 | 60.00 | 1.9960 | 37 | 73.85 |
| FEB250160 E | 725130354761 | GIANT-SIZE WACKY RACES #1 CVR I 20 COPY INCV LINSNER LINE AR | 4.99 | 60.00 | 1.9960 | 27 | 53.89 |
| FEB250161 E | 725130354761 | GIANT-SIZE WACKY RACES #1 CVR J 25 COPY INCV GALMON VIRGIN ( | 4.99 | 60.00 | 1.9960 | 21 | 41.92 |
| FEB250235 E | 725130352736 | DARKWING DUCK #3 CVR A STONES | 4.99 | 60.00 | 1.9960 | 1,424 | 2,842.30 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | (C: 1-0-0) | | | | | |
| FEB250236 E | 725130352736 | DARKWING DUCK #3 CVR B BAGLEY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 307 | 612.77 |
| FEB250237 E | 725130352736 | DARKWING DUCK #3 CVR C BRANDT & STEIN (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 192 | 383.23 |
| FEB250238 E | 725130352736 | DARKWING DUCK #3 CVR D BALDARI (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 196 | 391.22 |
| FEB250239 E | 725130352736 | DARKWING DUCK #3 CVR E CANGIAL OSI (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 183 | 365.27 |
| FEB250242 E | 725130352736 | DARKWING DUCK #3 CVR H 10 COPY INCV CANGIALOSI LINE ART (C: | 4.99 | 60.00 | 1.9960 | 21 | 41.92 |
| FEB250243 E | 725130352736 | DARKWING DUCK #3 CVR I 10 COPY INCV BAGLEY LINE ART (C: 1-0- | 4.99 | 60.00 | 1.9960 | 20 | 39.92 |
| FEB250244 E | 725130352736 | DARKWING DUCK #3 CVR J 10 COPY INCV BALDARI VIRGIN (C: 1-1-2 | 4.99 | 60.00 | 1.9960 | 29 | 57.88 |
| FEB250245 E | 725130352736 | DARKWING DUCK #3 CVR K 15 COPY INCV CANGIALOSI LINE ART VIRG | 4.99 | 60.00 | 1.9960 | 12 | 23.95 |
| FEB250246 E | 725130352736 | DARKWING DUCK #3 CVR L 15 COPY INCV BAGLEY LINE ART VIRGIN ( | 4.99 | 60.00 | 1.9960 | 13 | 25.95 |
| FEB250247 E | 725130352736 | DARKWING DUCK #3 CVR M 15 COPY INCV BRANDT & STEIN VIRGIN (C | 4.99 | 60.00 | 1.9960 | 14 | 27.94 |
| FEB250248 E | 725130352736 | DARKWING DUCK #3 CVR N 20 COPY INCV CANGIALOSI VIRGIN (C: 1- | 4.99 | 60.00 | 1.9960 | 15 | 29.94 |
| FEB250249 E | 725130352736 | DARKWING DUCK #3 CVR O 20 COPY INCV BAGLEY VIRGIN (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | 13 | 25.95 |
| FEB250285 E | 725130350107 | GREEN HORNET MISS FURY #4 CVR A FRANCAVILLA | 4.99 | 60.00 | 1.9960 | 651 | 1,299.40 |
| FEB250286 E | 725130350107 | GREEN HORNET MISS FURY #4 CVR B LEE & CHUNG | 4.99 | 60.00 | 1.9960 | 239 | 477.04 |
| FEB250287 E | 725130350107 | GREEN HORNET MISS FURY #4 CVR C CASE | 4.99 | 60.00 | 1.9960 | 139 | 277.44 |
| FEB250288 E | 725130350107 | GREEN HORNET MISS FURY #4 CVR D EDGAR | 4.99 | 60.00 | 1.9960 | 94 | 187.62 |
| FEB250289 E | 725130350107 | GREEN HORNET MISS FURY #4 CVR E 10 COPY INCV LEE LINE ART | 4.99 | 60.00 | 1.9960 | 17 | 33.93 |
| FEB250290 E | 725130350107 | GREEN HORNET MISS FURY #4 CVR F 10 COPY INCV EDGAR VIRGIN | 4.99 | 60.00 | 1.9960 | 20 | 39.92 |
| FEB250291 E | 725130350107 | GREEN HORNET MISS FURY #4 CVR G 15 COPY INCV LEE LINE ART VI | 4.99 | 60.00 | 1.9960 | 9 | 17.96 |
| FEB250292 E | 725130350107 | GREEN HORNET MISS FURY #4 CVR H 15 COPY INCV CASE VIRGIN | 4.99 | 60.00 | 1.9960 | 11 | 21.96 |
| FEB250293 E | 725130350107 | GREEN HORNET MISS FURY #4 CVR I 20 COPY INCV LEE & CHUNG VIR | 4.99 | 60.00 | 1.9960 | 12 | 23.95 |
| FEB250294 E | 725130350107 | GREEN HORNET MISS FURY #4 CVR J 20 COPY INCV FRANCAVILLA VIR | 4.99 | 60.00 | 1.9960 | 10 | 19.96 |
| FEB250340 E | 725130341167 | THUNDERCATS #15 CVR A PARRILLO (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 2,839 | 5,666.64 |
| FEB250341 E | 725130341167 | THUNDERCATS #15 CVR B SHALVEY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 408 | 814.37 |
| FEB250342 E | 725130341167 | THUNDERCATS #15 CVR C LEE & CH UNG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 372 | 742.51 |
| FEB250343 E | 725130341167 | THUNDERCATS #15 CVR D MASSAFER A (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 261 | 520.96 |
| FEB250344 E | 725130341167 | THUNDERCATS #15 CVR E MANIX (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 203 | 405.19 |
| FEB250345 E | 725130341167 | THUNDERCATS #15 CVR F ACTION F IGURE (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 167 | 333.33 |
| FEB250346 H | 725130341167 | THUNDERCATS #15 CVR G PARRILLO FOIL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | 171 | 819.98 |
| FEB250347 H | 725130341167 | THUNDERCATS #15 CVR H PARRILLO FOIL VIRGIN (C: 1-0-0) | 29.99 | 52.00 | 14.3952 | 15 | 215.93 |
| FEB250348 H | 725130341167 | THUNDERCATS #15 CVR I MANIX FO IL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | 63 | 302.10 |
| FEB250349 H | 725130341167 | THUNDERCATS #15 CVR J MANIX FO IL VIRGIN (C: 1-0-0) | 29.99 | 52.00 | 14.3952 | 18 | 259.11 |
| FEB250352 E | 725130341167 | THUNDERCATS #15 CVR M 10 COPY INCV ACTION FIGURE VIRGIN (C: | 4.99 | 60.00 | 1.9960 | 55 | 109.78 |
| FEB250353 H | 725130341167 | THUNDERCATS #15 CVR N 10 COPY INCV LEE & CHUNG FOIL (C: 1-0- | 9.99 | 52.00 | 4.7952 | 57 | 273.33 |
| FEB250354 E | 725130341167 | THUNDERCATS #15 CVR O 10 COPY INCV SHALVEY LINE ART (C: 1-0- | 4.99 | 60.00 | 1.9960 | 54 | 107.78 |
| FEB250355 E | 725130341167 | THUNDERCATS #15 CVR P 15 COPY | 4.99 | 60.00 | 1.9960 | 36 | 71.86 |

| | | INCV MANIX VIRGIN (C: 1-0-0) | | | | | |
|---|---|---|---|---|---|---|---|
| FEB250356 H | 725130341167 | THUNDERCATS #15 CVR Q 15 COPY INCV LEE & CHUNG FOIL VIRGIN ( | 9.99 | 52.00 | 4.7952 | 31 | 148.65 |
| FEB250357 E | 725130341167 | THUNDERCATS #15 CVR R 15 COPY INCV MASSAFERA VIRGIN (C: 1-0- | 4.99 | 60.00 | 1.9960 | 39 | 77.84 |
| FEB250358 E | 725130341167 | THUNDERCATS #15 CVR S 20 COPY INCV LEE & CHUNG VIRGIN (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 30 | 59.88 |
| FEB250359 E | 725130341167 | THUNDERCATS #15 CVR T 20 COPY INCV SHALVEY VIRGIN (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 26 | 51.90 |
| FEB258332 E | 725130341167 | THUNDERCATS #15 CVR U FOC BONU S SPEARS GREEN ORIGINAL (C: 1- | 4.99 | 60.00 | 1.9960 | 323 | 644.71 |
| FEB258333 E | 725130341167 | THUNDERCATS #15 CVR V FOC BONU S SPEARS PURPLE BKGR (C: 1-0-0 | 4.99 | 60.00 | 1.9960 | 256 | 510.98 |
| FEB258334 H | 725130341167 | THUNDERCATS #15 CVR W FOC BONU S SPEARS GREEN FOIL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | 129 | 618.58 |
| FEB258335 H | 725130341167 | THUNDERCATS #15 CVR X FOC BONU S SPEARS GREEN FOIL VIRGIN (C: | 29.99 | 52.00 | 14.3952 | 29 | 417.46 |
| FEB258336 E | 725130341167 | THUNDERCATS #15 CVR Y FOC 7 CO PY INCV SPEARS WHITE BKGR VIRG | 4.99 | 60.00 | 1.9960 | 103 | 205.59 |
| FEB258337 H | 725130341167 | THUNDERCATS #15 CVR Z FOC 7 CO PY INCV SPEARS PURPLE BKGR FOI | 9.99 | 52.00 | 4.7952 | 71 | 340.46 |
| FEB258338 H | 725130341167 | THUNDERCATS #15 CVR ZA FOC 10 COPY INCV SPEARS WHITE BKGR FO | 9.99 | 52.00 | 4.7952 | 61 | 292.51 |
| FEB258339 E | 725130341167 | THUNDERCATS #15 CVR ZB FOC 10 COPY INCV SPEARS GREEN VIRGIN | 4.99 | 60.00 | 1.9960 | 71 | 141.72 |
| FEB258340 H | 725130341167 | THUNDERCATS #15 CVR ZC FOC 15 COPY INCV SPEARS PURPLE BKGR F | 9.99 | 52.00 | 4.7952 | 49 | 234.96 |
| JAN094142 V | 9781606900161 | ARMY OF DARKNESS TP VOL 08 HOM E SWEET HELL (C: 0-1-2) | 14.99 | 60.00 | 5.9960 | 1 | 6.00 |
| JAN100882 E | 9781606900116 | RED SONJA SHE DEVIL TP VOL 07 BORN AGAIN (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| JAN131083 E | 9781606903889 | WITCHBLADE RED SONJA TP (C: 0- 1-2) | 19.99 | 60.00 | 7.9960 | 5 | 39.98 |
| JAN151325 E | 9781606905876 | WARLORD OF MARS DEJAH THORIS T P VOL 07 (MR) (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JAN171617 E | 725130255686 | VAMPIRELLA #1 CVR C LINSNER | 2.00 | 60.00 | 0.8000 | 12 | 9.60 |
| JAN171619 E | 725130255686 | VAMPIRELLA #1 CVR E BROXTON EX C SUBSCRIPTION CVR | 2.00 | 60.00 | 0.8000 | 3 | 2.40 |
| JAN181470 E | 725130265173 | GREEN HORNET #1 CVR C MCKONE | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JAN181509 E | 9781524105822 | RED SONJA WORLDS AWAY TP VOL 0 2 | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JAN181578 E | 725130260734 | SHEENA #7 CVR A SANAPO | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |
| JAN188469 E | 9781524107246 | BATTLESTAR GALACTICA CLASSIC O MNIBUS TP VOL 02 | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| JAN201156 E | 9781524115074 | ARMY OF DARKNESS XENA OMNIBUS TP | 29.99 | 60.00 | 11.9960 | 3 | 35.99 |
| JAN210757 E | 725130303806 | VAMPIRELLA VS PURGATORI #1 CVR C LINSNER | 2.00 | 60.00 | 0.8000 | 6 | 4.80 |
| JAN210832 E | 725130302250 | SONJAVERSAL #2 CVR B LINSNER | 3.99 | 62.00 | 1.5162 | 1 | 1.52 |
| JAN210879 E | 725130297402 | VAMPIRELLA DARK POWERS #4 CVR A LEE | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| JAN220502 E | 725130317810 | DIEINAMITE NEVER DIES #1 CVR B PARRILLO (C: 0-1-2) | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JAN220503 E | 725130317810 | DIEINAMITE NEVER DIES #1 CVR C SUYDAM (C: 0-1-2) | 3.99 | 60.00 | 1.5960 | 5 | 7.98 |
| JAN220566 E | 725130314413 | HELL SONJA #3 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JAN220615 E | 725130314420 | EVIL ERNIE #4 CVR A SUYDAM | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| JAN220674 E | 9781524121402 | RED SONJA BLACK WHITE RED HC V OL 01 (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| JAN220692 E | 725130314406 | VAMPIRELLA DRACULA UNHOLY #4 C VR A PARRILLO | 2.00 | 60.00 | 0.8000 | 13 | 10.40 |
| JAN220694 E | 725130314406 | VAMPIRELLA DRACULA UNHOLY #4 C VR C MAER | 2.00 | 60.00 | 0.8000 | 8 | 6.40 |
| JAN230614 E | 725130324634 | DARKWING DUCK #3 CVR A LEIRIX | 3.99 | 60.00 | 1.5960 | 12 | 19.15 |
| JAN230615 E | 725130324634 | DARKWING DUCK #3 CVR B ANDOLFO | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| JAN230616 E | 725130324634 | DARKWING DUCK #3 CVR C EDGAR | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| JAN230617 E | 725130324634 | DARKWING DUCK #3 CVR D FORSTNE R | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| JAN230618 E | 725130324634 | DARKWING DUCK #3 CVR E KAMBADA IS | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| JAN230733 E | 725130325488 | RED SONJA HELL SONJA #4 CVR C SPALLETTA | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAN230745 E | 725130319500 | VAMPIRELLA STRIKES #11 CVR A P ARRILLO | 2.00 | 60.00 | 0.8000 | 4 | 3.20 |
| JAN230745 E | 725130319500 | VAMPIRELLA STRIKES #11 CVR A P ARRILLO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JAN230757 E | 725130324436 | VAMPIRELLA VS RED SONJA #5 CVR A PARRILLO | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN230758 E | 725130324436 | VAMPIRELLA VS RED SONJA #5 CVR B LINSNER | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN240106 E | 725130341167 | THUNDERCATS #2 CVR B PARRILLO | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN240127 E | 725130339225 | LILO & STITCH #3 CVR A BALDARI (C: 1-0-0) | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JAN240128 E | 725130339225 | LILO & STITCH #3 CVR B FORSTNER (C: 1-0-0) | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| JAN240129 E | 725130339225 | LILO & STITCH #3 CVR C GALMON (C: 1-0-0) | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| JAN240130 E | 725130339225 | LILO & STITCH #3 CVR D ROUSSEAU COLOR BLEED (C: 1-0-0) | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| JAN240159 E | 9781524124045 | DISNEY VILLAINS MALEFICENT TP (C: 1-1-2) | 13.99 | 60.00 | 5.5960 | 2 | 11.19 |
| JAN240160 E | 9781524124748 | DISNEY VILLAINS MALEFICENT HC (C: 1-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JAN240170 E | 725130341204 | VAMPIRELLA #667 CVR A PARRILLO | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN240230 E | 9781524124465 | RED SONJA TP VOL 01 HIS MASTERS VOICE (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JAN247272 E | 725130341204 | VAMPIRELLA #666 CVR U KEN HAESER HOMAGE | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250089 E | 725130353573 | THUNDERCATS LOST #1 CVR A MASSAFERA (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 25 | 49.90 |
| JAN250090 E | 725130353573 | THUNDERCATS LOST #1 CVR B HENRY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 7 | 13.97 |
| JAN250091 E | 725130353573 | THUNDERCATS LOST #1 CVR C SHALVEY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 7 | 13.97 |
| JAN250092 E | 725130353573 | THUNDERCATS LOST #1 CVR D BAGLEY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250093 E | 725130353573 | THUNDERCATS LOST #1 CVR E LEE & CHUNG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| JAN250094 H | 725130353573 | THUNDERCATS LOST #1 CVR F MASSAFERA FOIL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | 2 | 9.59 |
| JAN250095 H | 725130353573 | THUNDERCATS LOST #1 CVR G MASSAFERA FOIL VIRGIN (C: 1-0-0) | 29.99 | 52.00 | 14.3952 | 1 | 14.40 |
| JAN250099 H | 725130353573 | THUNDERCATS LOST #1 CVR K 10 COPY INCV BAGLEY FOIL (C: 1-0-0 | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| JAN250105 E | 725130353573 | THUNDERCATS LOST #1 CVR Q 25 COPY INCV SHALVEY VIRGIN (C: 1- | 4.99 | 60.00 | 1.9960 | 5 | 9.98 |
| JAN250107 E | 725130353580 | VAMPIRELLA (2025) #1 CVR A PARRILLO | 4.99 | 60.00 | 1.9960 | 33 | 65.87 |
| JAN250108 E | 725130353580 | VAMPIRELLA (2025) #1 CVR B LAND | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| JAN250109 E | 725130353580 | VAMPIRELLA (2025) #1 CVR C SPEARS | 4.99 | 60.00 | 1.9960 | 43 | 85.83 |
| JAN250110 E | 725130353580 | VAMPIRELLA (2025) #1 CVR D CHATZOUDIS | 4.99 | 60.00 | 1.9960 | 11 | 21.96 |
| JAN250111 E | 725130353580 | VAMPIRELLA (2025) #1 CVR E COSPLAY | 4.99 | 60.00 | 1.9960 | 13 | 25.95 |
| JAN250112 H | 725130353580 | VAMPIRELLA (2025) #1 CVR F LAND FOIL | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| JAN250114 E | 725130353580 | VAMPIRELLA (2025) #1 CVR H BLANK AUTHENTIX | 4.99 | 60.00 | 1.9960 | 6 | 11.98 |
| JAN250115 H | 725130353580 | VAMPIRELLA (2025) #1 CVR I PARRILLO BLACK BAG RISQUE VAR | 10.00 | 52.00 | 4.8000 | 62 | 297.60 |
| JAN250118 E | 725130353580 | VAMPIRELLA (2025) #1 CVR L 10 COPY ANACLETO ORIGINAL (C: 0-1 | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250119 E | 725130353580 | VAMPIRELLA (2025) #1 CVR M 10 COPY COSPLAY VIRGIN (C: 0-1-2) | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| JAN250120 H | 725130353580 | VAMPIRELLA (2025) #1 CVR N 10 COPY CHATZOUDIS FOIL (C: 0-1-2 | 9.99 | 52.00 | 4.7952 | 8 | 38.36 |
| JAN250121 E | 725130353580 | VAMPIRELLA (2025) #1 CVR O 15 COPY ANACLETO B&W (C: 0-1-2) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| JAN250122 H | 725130353580 | VAMPIRELLA (2025) #1 CVR P 15 COPY CHATZOUDIS FOIL VIRGIN (C | 9.99 | 52.00 | 4.7952 | 4 | 19.18 |
| JAN250123 E | 725130353580 | VAMPIRELLA (2025) #1 CVR Q 15 COPY ANACLETO B&W VIRGIN (C: 0 | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAN250124 E | 725130353580 | VAMPIRELLA (2025) #1 CVR R 20 COPY CHATZOUDIS VIRGIN (C: 0-1 | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| JAN250126 E | 725130353580 | VAMPIRELLA (2025) #1 CVR T 20 COPY LAND LINE ART VIRGIN (C: | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| JAN250127 E | 725130353580 | VAMPIRELLA (2025) #1 CVR U 25 COPY ANACLETO VIRGIN (C: 0-1-2 | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250128 E | 725130353580 | VAMPIRELLA (2025) #1 CVR V 25 COPY LAND VIRGIN (C: 0-1-2) | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| JAN250173 E | 725130353559 | RED SONJA ATTACKS MARS #1 CVR A LINSNER | 4.99 | 60.00 | 1.9960 | 29 | 57.88 |
| JAN250174 E | 725130353559 | RED SONJA ATTACKS MARS #1 CVR B LEE & CHUNG | 4.99 | 60.00 | 1.9960 | 11 | 21.96 |
| JAN250175 E | 725130353559 | RED SONJA ATTACKS MARS #1 CVR C LAND | 4.99 | 60.00 | 1.9960 | 10 | 19.96 |
| JAN250176 E | 725130353559 | RED SONJA ATTACKS MARS #1 CVR D BLANK AUTHENTIX | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| JAN250177 H | 725130353559 | RED SONJA ATTACKS MARS #1 CVR E LINSNER LTD VIRGIN | 50.00 | 52.00 | 24.0000 | 1 | 24.00 |
| JAN250181 E | 725130353559 | RED SONJA ATTACKS MARS #1 CVR I 15 COPY INCV LAND VIRGIN | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| JAN250198 E | 725130352743 | HERCULOIDS #2 CVR A MATTINA (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 23 | 45.91 |
| JAN250199 E | 725130352743 | HERCULOIDS #2 CVR B LINSNER (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250200 E | 725130352743 | HERCULOIDS #2 CVR C BARENDS (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250201 E | 725130352743 | HERCULOIDS #2 CVR D MASSAFARA (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 5 | 9.98 |
| JAN250202 E | 725130352743 | HERCULOIDS #2 CVR E POWELL (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250219 E | 725130352736 | DARKWING DUCK #2 CVR A STONES (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| JAN250220 E | 725130352736 | DARKWING DUCK #2 CVR B BAGLEY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| JAN250221 E | 725130352736 | DARKWING DUCK #2 CVR C BRANDT & STEIN (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| JAN250222 E | 725130352736 | DARKWING DUCK #2 CVR D BALDARI (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 5 | 9.98 |
| JAN250223 E | 725130352736 | DARKWING DUCK #2 CVR E CANGIAL OSI (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| JAN250226 E | 725130352736 | DARKWING DUCK #2 CVR H 10 COPY INCV CANGIALOSI LINE ART (C: | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250227 E | 725130352736 | DARKWING DUCK #2 CVR I 10 COPY INCV BAGLEY LINE ART (C: 1-0- | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250228 E | 725130352736 | DARKWING DUCK #2 CVR J 10 COPY INCV BALDARI VIRGIN (C: 1-1-2 | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| JAN250255 E | 725130350107 | GREEN HORNET MISS FURY #3 CVR A FRANCAVILLA | 4.99 | 60.00 | 1.9960 | 8 | 15.97 |
| JAN250256 E | 725130350107 | GREEN HORNET MISS FURY #3 CVR B LEE & CHUNG | 4.99 | 60.00 | 1.9960 | 6 | 11.98 |
| JAN250257 E | 725130350107 | GREEN HORNET MISS FURY #3 CVR C CASE | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250258 E | 725130350107 | GREEN HORNET MISS FURY #3 CVR D EDGAR | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250260 E | 725130350107 | GREEN HORNET MISS FURY #3 CVR F 10 COPY INCV EDGAR VIRGIN | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250279 E | 725130346612 | POWERPUFF GIRLS #9 CVR A GANUC HEAU (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 5 | 9.98 |
| JAN250280 E | 725130346612 | POWERPUFF GIRLS #9 CVR B RANAL DI (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| JAN250281 E | 725130346612 | POWERPUFF GIRLS #9 CVR C STAGG S (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 7 | 13.97 |
| JAN250282 E | 725130346612 | POWERPUFF GIRLS #9 CVR D QUALA NO (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| JAN250283 E | 725130346612 | POWERPUFF GIRLS #9 CVR E 10 CO PY INCV QUALANO VIRGIN (C: 1-0 | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250284 E | 725130346612 | POWERPUFF GIRLS #9 CVR F 10 CO PY INCV STAGGS VIRGIN (C: 1-0- | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250285 E | 725130346612 | POWERPUFF GIRLS #9 CVR G 10 CO PY INCV RANALDI VIRGIN (C: 1-0 | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250286 E | 725130346612 | POWERPUFF GIRLS #9 CVR H 10 CO PY INCV GANUCHEAU VIRGIN (C: 1 | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAN250315 E | 725130344793 | SPACE GHOST #11 CVR A MATTINA (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 12 | 23.95 |
| JAN250316 E | 725130344793 | SPACE GHOST #11 CVR B LEE & CHUNG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 6 | 11.98 |
| JAN250318 E | 725130344793 | SPACE GHOST #11 CVR D MARQUES (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| JAN250327 E | 725130349392 | TERMINATOR #6 CVR A SHALVEY | 4.99 | 60.00 | 1.9960 | 11 | 21.96 |
| JAN250328 E | 725130349392 | TERMINATOR #6 CVR B GALMON | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| JAN250329 E | 725130349392 | TERMINATOR #6 CVR C STAGGS | 4.99 | 60.00 | 1.9960 | 7 | 13.97 |
| JAN250330 E | 725130349392 | TERMINATOR #6 CVR D COUSENS | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| JAN250331 H | 725130349392 | TERMINATOR #6 CVR E SHALVEY FOIL | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| JAN250332 H | 725130349392 | TERMINATOR #6 CVR F SHALVEY FOIL VIRGIN | 29.99 | 52.00 | 14.3952 | 1 | 14.40 |
| JAN250335 E | 725130349392 | TERMINATOR #6 CVR I 10 COPY INCV SHALVEY LINE ART | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250336 E | 725130349392 | TERMINATOR #6 CVR J 10 COPY INCV STAGGS VIRGIN | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| JAN250337 H | 725130349392 | TERMINATOR #6 CVR K 15 COPY INCV GALMON FOIL VIRGIN | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| JAN250338 E | 725130349392 | TERMINATOR #6 CVR L 15 COPY INCV SHALVEY LINE ART VIRGIN | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250339 E | 725130349392 | TERMINATOR #6 CVR M 15 COPY INCV COUSENS VIRGIN | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250340 E | 725130349392 | TERMINATOR #6 CVR N 20 COPY INCV GALMON VIRGIN | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250342 E | 725130341167 | THUNDERCATS #14 CVR A PARRILLO (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 316 | 630.74 |
| JAN250343 E | 725130341167 | THUNDERCATS #14 CVR B SHALVEY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 28 | 55.89 |
| JAN250344 E | 725130341167 | THUNDERCATS #14 CVR C LEE & CHUNG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 28 | 55.89 |
| JAN250345 E | 725130341167 | THUNDERCATS #14 CVR D MASSAFERA (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 17 | 33.93 |
| JAN250346 E | 725130341167 | THUNDERCATS #14 CVR E MANIX (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| JAN250347 E | 725130341167 | THUNDERCATS #14 CVR F ACTION FIGURE (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 6 | 11.98 |
| JAN250348 H | 725130341167 | THUNDERCATS #14 CVR G PARRILLO FOIL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | 6 | 28.77 |
| JAN250349 H | 725130341167 | THUNDERCATS #14 CVR H PARRILLO FOIL VIRGIN (C: 1-0-0) | 29.99 | 52.00 | 14.3952 | 2 | 28.79 |
| JAN250350 H | 725130341167 | THUNDERCATS #14 CVR I MANIX FOIL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | 3 | 14.39 |
| JAN250351 H | 725130341167 | THUNDERCATS #14 CVR J MANIX FOIL VIRGIN (C: 1-0-0) | 29.99 | 52.00 | 14.3952 | 4 | 57.58 |
| JAN250354 E | 725130341167 | THUNDERCATS #14 CVR M 10 COPY INCV ACTION FIGURE VIRGIN (C: | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250355 H | 725130341167 | THUNDERCATS #14 CVR N 10 COPY INCV LEE & CHUNG FOIL (C: 1-0- | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| JAN250357 H | 725130341167 | THUNDERCATS #14 CVR P 15 COPY INCV LEE & CHUNG FOIL VIRGIN ( | 9.99 | 52.00 | 4.7952 | 3 | 14.39 |
| JAN250362 E | 725130341167 | THUNDERCATS #14 CVR U 25 COPY INCV SHALVEY VIRGIN (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250363 E | 9781524127121 | THUNDERCATS CHEETARA HC VOL 01 (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| JAN250364 E | 9781524127138 | THUNDERCATS CHEETARA TP VOL 01 (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 4 | 31.98 |
| JAN257204 E | 725130353559 | RED SONJA ATTACKS MARS #1 CVR K FOC RED BLANK AUTHENTIX | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN257596 H | 725130353580 | VAMPIRELLA (2025) #1 CVR W FOC BONUS PARRILLO FOIL | 9.99 | 52.00 | 4.7952 | 4 | 19.18 |
| JAN257597 H | 725130353580 | VAMPIRELLA (2025) #1 CVR X FOC BONUS PARRILLO VIRGIN FOIL | 29.99 | 52.00 | 14.3952 | 2 | 28.79 |
| JAN257598 H | 725130353580 | VAMPIRELLA (2025) #1 CVR Y FOC BONUS SPEARS FOIL | 9.99 | 52.00 | 4.7952 | 3 | 14.39 |
| JAN257600 E | 725130353580 | VAMPIRELLA (2025) #1 CVR ZA FOC BONUS PARRILLO UV | 4.99 | 52.00 | 2.3952 | 3 | 7.19 |
| JAN257601 E | 725130353580 | VAMPIRELLA (2025) #1 CVR ZB FOC BONUS SPEARS PURPLE RAIN | 4.99 | 52.00 | 2.3952 | 14 | 33.53 |
| JAN257602 E | 725130353580 | VAMPIRELLA (2025) #1 CVR ZC FOC BONUS RED BLANK AUTHENTIX | 4.99 | 52.00 | 2.3952 | 6 | 14.37 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAN257603 E | 725130353580 | VAMPIRELLA (2025) #1 CVR ZD FO C 7 COPY INCV CHATZOUDIS B&W | 4.99 | 52.00 | 2.3952 | 5 | 11.98 |
| JAN257604 E | 725130353580 | VAMPIRELLA (2025) #1 CVR ZE FO C 10 COPY INCV PARRILLO UV VIR | 4.99 | 52.00 | 2.3952 | 12 | 28.74 |
| JAN257606 E | 725130353580 | VAMPIRELLA (2025) #1 CVR ZG FO C 15 COPY INCV SPEARS PURPLE V | 4.99 | 52.00 | 2.3952 | 4 | 9.58 |
| JAN257608 E | 725130353580 | VAMPIRELLA (2025) #1 CVR ZI FO C 25 COPY INCV SPEARS EMERALD | 4.99 | 52.00 | 2.3952 | 5 | 11.98 |
| JAN257609 E | 725130353580 | VAMPIRELLA (2025) #1 CVR ZJ FO C 30 COPY INCV SPEARS NOIR VIR | 4.99 | 52.00 | 2.3952 | 3 | 7.19 |
| JAN257610 E | 725130353580 | VAMPIRELLA (2025) #1 CVR ZK FO C 40 COPY INCV SPEARS RED VIR | 4.99 | 52.00 | 2.3952 | 2 | 4.79 |
| JAN257611 E | 725130353580 | VAMPIRELLA (2025) #1 CVR ZL FO C 50 COPY INCV SPEARS EMERALD | 4.99 | 52.00 | 2.3952 | 1 | 2.40 |
| JAN257616 E | 725130341167 | THUNDERCATS #14 CVR V FOC BONU S SPEARS ORIGINAL | 4.99 | 60.00 | 1.9960 | 11 | 21.96 |
| JAN257617 E | 725130341167 | THUNDERCATS #14 CVR W FOC BONU S SPEARS RED BKGR | 4.99 | 60.00 | 1.9960 | 16 | 31.94 |
| JAN257618 H | 725130341167 | THUNDERCATS #14 CVR X FOC BONU S SPEARS FOIL | 9.99 | 52.00 | 4.7952 | 10 | 47.95 |
| JAN257619 H | 725130341167 | THUNDERCATS #14 CVR Y FOC BONU S SPEARS FOIL VIRGIN | 29.99 | 52.00 | 14.3952 | 5 | 71.98 |
| JAN257620 E | 725130341167 | THUNDERCATS #14 CVR Z FOC 7 CO PY INCV SPEARS PURPLE BKGR | 4.99 | 60.00 | 1.9960 | 6 | 11.98 |
| JAN257621 H | 725130341167 | THUNDERCATS #14 CVR ZA FOC 7 C OPY INCV SPEARS RED BKGR FOIL | 9.99 | 52.00 | 4.7952 | 5 | 23.98 |
| JAN257625 H | 725130341167 | THUNDERCATS #14 CVR ZE FOC 15 COPY INCV MASSAFERA VIRGIN FOI | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| JAN257814 J | 725130356567 | CAPTAIN PLANET ASHCAN (NET) | - | - | - | 55 | |
| JAN258449 E | 725130354761 | GIANT-SIZE WACKY RACES #1 CVR K FOC BONUS YELLOW BLANK AUTHE | 4.99 | 60.00 | 1.9960 | 79 | 157.68 |
| JAN258450 E | 725130354761 | GIANT-SIZE WACKY RACES #1 CVR L FOC 7 COPY INCV LINSNER RED | 4.99 | 60.00 | 1.9960 | 32 | 63.87 |
| JAN258451 E | 725130354785 | RED SONJA VS AOD #1 CVR R FOC BONUS SPEARS WHITE BKGR | 4.99 | 60.00 | 1.9960 | 418 | 834.33 |
| JAN258452 H | 725130354785 | RED SONJA VS AOD #1 CVR S FOC BONUS SPEARS WHITE FOIL | 9.99 | 52.00 | 4.7952 | 228 | 1,093.31 |
| JAN258453 H | 725130354785 | RED SONJA VS AOD #1 CVR T FOC BONUS SPEARS WHITE VIR FOIL | 29.99 | 58.00 | 12.5958 | 23 | 289.70 |
| JAN258454 E | 725130354785 | RED SONJA VS AOD #1 CVR U FOC BONUS RED BLANK AUTHENTIX | 4.99 | 60.00 | 1.9960 | 85 | 169.66 |
| JAN258455 E | 725130354785 | RED SONJA VS AOD #1 CVR V FOC 10 COPY INCV SPEARS GREEN | 4.99 | 60.00 | 1.9960 | 166 | 331.34 |
| JAN258456 E | 725130354785 | RED SONJA VS AOD #1 CVR W FOC 15 COPY INCV SPEARS GREEN VIRG | 4.99 | 60.00 | 1.9960 | 113 | 225.55 |
| JAN258457 E | 725130354785 | RED SONJA VS AOD #1 CVR X FOC 20 COPY INCV SPEARS WHITE VIRG | 4.99 | 60.00 | 1.9960 | 102 | 203.59 |
| JUL083879 E | 9781933305837 | RED SONJA SHE DEVIL TP VOL 05 WORLD ON FIRE (MR) (C: 0-0-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| JUL090800 E | 9781933305066 | HOWARD CHAYKIN POWER & GLORY T P (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUL100912 E | 9781606901755 | VAMPIRELLA ARCHIVES HC VOL 01 (C: 0-1-1) | 49.99 | 60.00 | 19.9960 | 3 | 59.99 |
| JUL100913 E | 9781606901809 | VAMPIRELLA MASTERS SERIES TP V OL 01 GRANT MORRISON | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| JUL130990 E | 9781606904480 | ART OF SEAN PHILLIPS SIGNED HC (MR) (C: 0-1-2) | 69.99 | 60.00 | 27.9960 | 1 | 28.00 |
| JUL130995 E | 9781606904299 | SHADOW 1941 HITLERS ASTROLOGER HC (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUL131057 E | 9781606904237 | ARMY OF DARKNESS TP VOL 02 KIN G IS DEAD LONG LIVE THE QUEEN | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUL141155 E | 9781606905166 | ASH & THE ARMY OF DARKNESS TP | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| JUL171655 E | 725130260734 | SHEENA #1 CVR A CAMPBELL | 2.00 | 60.00 | 0.8000 | 10 | 8.00 |
| JUL171656 E | 725130260734 | SHEENA #1 CVR B SOOK | 2.00 | 60.00 | 0.8000 | 3 | 2.40 |
| JUL171657 E | 725130260734 | SHEENA #1 CVR C MORITAT | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| JUL171658 E | 725130260734 | SHEENA #1 CVR D IHDE | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| JUL171798 E | 725130260116 | SHADOW #2 CVR B KALUTA | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JUL181234 E | 725130272355 | VAMPIRELLA DEJAH THORIS #1 CVR A ANACLETO | 2.00 | 60.00 | 0.8000 | 6 | 4.80 |
| JUL181235 E | 725130272355 | VAMPIRELLA DEJAH THORIS #1 CVR B PAGULAYAN | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |
| JUL181236 E | 725130272355 | VAMPIRELLA DEJAH THORIS #1 CVR | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | C SEGOVIA | | | | | |
| JUL181237 E | 725130272355 | VAMPIRELLA DEJAH THORIS #1 CVR D JUSKO | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |
| JUL191136 E | 725130283887 | VAMPIRELLA RED SONJA #1 CVR A DODSON | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JUL191188 E | 9781524111403 | BOYS OMNIBUS TP VOL 04 (MR) | 29.99 | 60.00 | 11.9960 | 5 | 59.98 |
| JUL191189 E | 9781524113575 | BOYS OMNIBUS TP VOL 04 PHOTO C VR ED (MR) | 29.99 | 60.00 | 11.9960 | 2 | 23.99 |
| JUL191292 E | 9781524109738 | DEJAH THORIS GREEN MEN OF MARS OMNIBUS TP | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| JUL210877 E | 725130310859 | VAMPIVERSE #1 CVR A HUGHES | 2.00 | 60.00 | 0.8000 | 19 | 15.20 |
| JUL210975 E | 725130306340 | INVINCIBLE RED SONJA #5 CVR A CONNER | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JUL211012 E | 725130282132 | VAMPIRELLA #24 CVR A PARRILLO | 2.00 | 60.00 | 0.8000 | 8 | 6.40 |
| JUL211012 E | 725130282132 | VAMPIRELLA #24 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| JUL211043 H | 725130309921 | ELVIRA METAL CRYPT CARDS (C: 0 -1-2) | 34.99 | 52.00 | 16.7952 | 1 | 16.80 |
| JUL220547 E | 725130322968 | VAMPIRELLA MINDWARP #1 (OF 5) CVR A LINSNER | 2.00 | 60.00 | 0.8000 | 6 | 4.80 |
| JUL220549 E | 725130322968 | VAMPIRELLA MINDWARP #1 (OF 5) CVR C LEIRIX | 2.00 | 60.00 | 0.8000 | 20 | 16.00 |
| JUL220630 E | 725130321318 | VAMPIRELLA YEAR ONE #3 CVR A T URNER | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JUL220723 E | 725130313164 | SHEENA QUEEN JUNGLE #10 CVR A PARRILLO | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |
| JUL220736 E | 725130319500 | VAMPIRELLA STRIKES #5 CVR A PA RRILLO | 2.00 | 60.00 | 0.8000 | 3 | 2.40 |
| JUL220736 E | 725130319500 | VAMPIRELLA STRIKES #5 CVR A PA RRILLO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JUL220739 E | 725130319500 | VAMPIRELLA STRIKES #5 CVR D CA LDWELL | 2.00 | 60.00 | 0.8000 | 3 | 2.40 |
| JUL230176 E | 725130333766 | SHEENA QUEEN OF JUNGLE #1 CVR A PARRILLO | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |
| JUL230177 E | 725130333766 | SHEENA QUEEN OF JUNGLE #1 CVR B LINSNER | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |
| JUL230178 E | 725130333766 | SHEENA QUEEN OF JUNGLE #1 CVR C SUYDAM | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |
| JUL230207 E | 725130332820 | VAMPIRELLA DRACULA RAGE #2 CVR A PARRILLO | 2.00 | 60.00 | 0.8000 | 9 | 7.20 |
| JUL230208 E | 725130332820 | VAMPIRELLA DRACULA RAGE #2 CVR B CELINA | 2.00 | 60.00 | 0.8000 | 7 | 5.60 |
| JUL230209 E | 725130332820 | VAMPIRELLA DRACULA RAGE #2 CVR C HAESER | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |
| JUL230210 E | 725130332820 | VAMPIRELLA DRACULA RAGE #2 CVR D ANACLETO | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |
| JUL230264 E | 725130332837 | DISNEY VILLAINS HADES #2 CVR A DARBOE | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| JUL230278 E | 725130331366 | GARGOYLES DARK AGES #3 CVR A C RAIN | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JUL230297 E | 725130330208 | DISNEY VILLAINS MALEFICENT #5 CVR A JAE LEE | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| JUL230299 E | 725130330208 | DISNEY VILLAINS MALEFICENT #5 CVR C MEYER | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| JUL230300 E | 725130330208 | DISNEY VILLAINS MALEFICENT #5 CVR D PUEBLA | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| JUL240159 E | 725130346599 | JONNY QUEST #2 CVR A HARDIN | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| JUL240176 E | 725130346612 | POWERPUFF GIRLS #3 CVR A ROMER O | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| JUL240178 E | 725130346612 | POWERPUFF GIRLS #3 CVR C DARBO E | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JUL240201 E | 725130343093 | HERCULES #5 CVR A KAMBADAIS | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| JUL240202 E | 725130343093 | HERCULES #5 CVR B RANALDI | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| JUL240203 E | 725130343093 | HERCULES #5 CVR C TOMASELLI | 4.99 | 60.00 | 1.9960 | 5 | 9.98 |
| JUL240204 E | 725130343093 | HERCULES #5 CVR D RANALDI NEGA TIVE SPACE | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| JUL240212 E | 725130339225 | LILO & STITCH #7 CVR A BALDARI (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JUL240213 E | 725130339225 | LILO & STITCH #7 CVR B FORSTNE R (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JUL240225 E | 9781524124823 | DISNEY VILLAINS HADES TP | 13.99 | 60.00 | 5.5960 | 5 | 27.98 |
| JUL240233 E | 725130334770 | AOD FOREVER #12 CVR B SUYDAM | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| JUL240278 E | 725130344793 | SPACE GHOST #5 CVR A MATTINA | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUL240291 E | 725130341167 | THUNDERCATS #8 CVR A NAKAYAMA (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| JUL240294 E | 725130341167 | THUNDERCATS #8 CVR D LEE & CHU NG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JUN063027 E | 9781933305967 | RED SONJA VS THULSA DOOM TP (C : 0-0-1) | 14.99 | 60.00 | 5.9960 | 1 | 6.00 |
| JUN073397 E | 9781933305523 | RED SONJA SHE DEVIL TP VOL 03 RISE OF KULAN GATH (C: 0-0-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| JUN111045 E | 9781606901120 | RED SONJA SHE DEVIL TP VOL 09 WAR SEASON (C: 0-1-2) | 16.99 | 60.00 | 6.7960 | 1 | 6.80 |
| JUN121023 E | 9781606903391 | QUEEN SONJA TP VOL 04 SON OF S ET (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUN151223 E | 9781606906941 | BATTLESTAR GALACTICA CLASSIC D EATH OF APOLLO TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUN161419 E | 9781524100209 | VAMPIRELLA ARCHIVES HC VOL 15 (MR) (C: 0-1-2) | 49.99 | 60.00 | 19.9960 | 1 | 20.00 |
| JUN171463 E | 725130260116 | SHADOW #1 CVR B KALUTA | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JUN171465 E | 725130260116 | SHADOW #1 CVR D ADAMS | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JUN171547 E | 9781524103910 | GRAND PASSION TP (MR) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUN181062 E | 9781524107994 | FURTHER ADVENTURES RED SONJA T P VOL 01 | 19.99 | 60.00 | 7.9960 | 8 | 63.97 |
| JUN191131 E | 9781524112035 | JAMES BOND 007 HC VOL 01 | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| JUN191190 E | 725130282132 | VAMPIRELLA #2 CVR A LAU | 2.00 | 62.00 | 0.7600 | 20 | 15.20 |
| JUN191191 E | 725130282132 | VAMPIRELLA #2 CVR B MARCH | 2.00 | 62.00 | 0.7600 | 6 | 4.56 |
| JUN191192 E | 725130282132 | VAMPIRELLA #2 CVR C DALTON | 2.00 | 62.00 | 0.7600 | 8 | 6.08 |
| JUN191193 E | 725130282132 | VAMPIRELLA #2 CVR D GUNDUZ | 2.00 | 62.00 | 0.7600 | 3 | 2.28 |
| JUN191194 E | 725130282132 | VAMPIRELLA #2 CVR E COSPLAY | 2.00 | 62.00 | 0.7600 | 7 | 5.32 |
| JUN200675 E | 725130293770 | MARS ATTACKS RED SONJA #1 CVR A PARRILLO | 3.99 | 62.00 | 1.5162 | 4 | 6.06 |
| JUN220657 E | 9781524121730 | JAMES BOND HIMEROS HC (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 2 | 19.99 |
| JUN220756 E | 725130319562 | SAMURAI SONJA #3 CVR A HENRY | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JUN220767 E | 9781948206488 | EVERYBODY LOVES CATS VS PICKLE S HC (C: 0-1-2) | 12.99 | 60.00 | 5.1960 | 1 | 5.20 |
| JUN220861 E | 725130313164 | SHEENA QUEEN JUNGLE #9 CVR A P ARRILLO | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |
| JUN220863 E | 725130313164 | SHEENA QUEEN JUNGLE #9 CVR C L INSNER | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |
| JUN230566 E | 9781524123147 | VAMPIRELLA YEAR ONE TP (C: 0-1 -2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUN230590 E | 725130331359 | RED SONJA 2023 #2 CVR A PLATT | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| JUN230592 E | 725130331359 | RED SONJA 2023 #2 CVR C BAREND S | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| JUN230634 E | 725130330581 | STARFINDER ANGELS DRIFT #2 CVR B PACE | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JUN230639 E | 725130332837 | DISNEY VILLAINS HADES #1 CVR A DARBOE | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| JUN230640 E | 725130332837 | DISNEY VILLAINS HADES #1 CVR B LEE | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| JUN230642 E | 725130332837 | DISNEY VILLAINS HADES #1 CVR D TOMASELLI | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| JUN230644 E | 725130332837 | DISNEY VILLAINS HADES #1 CVR F BLANK AUTHENTIX | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| JUN230711 E | 9781524123581 | DARKWING DUCK TP VOL 01 FOWL P LAY (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 3 | 23.99 |
| JUN230712 E | 9781524124274 | DARKWING DUCK HC VOL 01 FOWL P LAY (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| JUN230716 E | 725130330208 | DISNEY VILLAINS MALEFICENT #4 CVR C MEYER | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| JUN230717 E | 725130330208 | DISNEY VILLAINS MALEFICENT #4 CVR D PUEBLA | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| JUN230779 E | 725130327963 | DRACULINA BLOOD SIMPLE #6 CVR E COSPLAY | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| JUN240179 E | 725130346599 | JONNY QUEST #1 CVR A HARDIN | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JUN240219 E | 725130346612 | POWERPUFF GIRLS #2 CVR A ROMER O | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| JUN240221 E | 725130346612 | POWERPUFF GIRLS #2 CVR C DARBO E | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JUN240269 E | 725130344793 | SPACE GHOST #4 CVR A MATTINA | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JUN240288 E | 9781524124861 | DARKWING DUCK NEGADUCK HC VOL 01 EVIL OPPOSITE (C: 0-1-2) | 22.99 | 60.00 | 9.1960 | 1 | 9.20 |
| JUN240289 E | 9781524124878 | DARKWING DUCK NEGADUCK TP VOL | 12.59 | 60.00 | 5.0372 | 3 | 15.11 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 01 EVIL OPPOSITE (C: 0-1-2) | | | | | |
| JUN240292 E | 725130341167 | THUNDERCATS #7 CVR A NAKAYAMA (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JUN240293 E | 725130341167 | THUNDERCATS #7 CVR B PARRILLO (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JUN240331 E | 725130334770 | AOD FOREVER #11 CVR B SUYDAM | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| JUN240363 E | 9781524125257 | SAVAGE RED SONJA DEVIL IN THE SAND TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| MAR111086 E | 9781606900802 | EDUARDO RISSO BORDERLINE TP VO L 04 (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| MAR161363 E | 9781606908693 | VAMPIRELLA ARCHIVES HC VOL 14 (MR) (C: 0-1-2) | 49.99 | 60.00 | 19.9960 | 1 | 20.00 |
| MAR171634 E | 9781524103149 | BATTLESTAR GALACTICA CLASSIC F OLLY OF THE GODS TP | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| MAR171635 E | 9781524103187 | BETTY BOOP TP | 11.19 | 60.00 | 4.4772 | 1 | 4.48 |
| MAR171703 E | 725130255686 | VAMPIRELLA #3 CVR A TAN | 2.00 | 60.00 | 0.8000 | 3 | 2.40 |
| MAR171704 E | 725130255686 | VAMPIRELLA #3 CVR B YARAR | 2.00 | 60.00 | 0.8000 | 3 | 2.40 |
| MAR181458 E | 725130265173 | GREEN HORNET #3 CVR A MCKONE | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| MAR181514 E | 725130260734 | SHEENA #9 CVR A SANAPO | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |
| MAR191177 E | 9781524109707 | BOYS OMNIBUS TP VOL 02 (MR) | 29.99 | 60.00 | 11.9960 | 11 | 131.96 |
| MAR198809 E | 9781524113469 | BOYS OMNIBUS TP VOL 03 PHOTO C VR ED (MR) | 29.99 | 60.00 | 11.9960 | 2 | 23.99 |
| MAR198810 E | 9781524111908 | BOYS OMNIBUS TP VOL 01 PHOTO C VR ED (MR) | 29.99 | 60.00 | 11.9960 | 37 | 443.85 |
| MAR198811 E | 9781524113452 | BOYS OMNIBUS TP VOL 02 PHOTO C VR ED (MR) | 29.99 | 60.00 | 11.9960 | 6 | 71.98 |
| MAR210727 E | 725130306340 | INVINCIBLE RED SONJA #1 CVR B LINSNER | 3.99 | 60.00 | 1.5960 | 4 | 6.38 |
| MAR220514 E | 725130319500 | VAMPIRELLA STRIKES #1 CVR A PA RRILLO | 2.00 | 60.00 | 0.8000 | 17 | 13.60 |
| MAR220514 E | 725130319500 | VAMPIRELLA STRIKES #1 CVR A PA RRILLO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| MAR220515 E | 725130319500 | VAMPIRELLA STRIKES #1 CVR B SE GOVIA | 2.00 | 60.00 | 0.8000 | 3 | 2.40 |
| MAR220517 E | 725130319500 | VAMPIRELLA STRIKES #1 CVR D CA LDWELL | 2.00 | 60.00 | 0.8000 | 6 | 4.80 |
| MAR220603 E | 725130318848 | IMMORTAL RED SONJA #2 CVR D LE IRIX LI | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| MAR220612 E | 9781524121808 | BOYS OVERSIZED OMNIBUS HC VOL 02 (MR) (C: 0-1-2) | 99.99 | 60.00 | 39.9960 | 2 | 79.99 |
| MAR220629 E | 9781524121525 | ARMY OF DARKNESS 1979 TP (C: 0 -1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| MAR220688 E | 725130314413 | HELL SONJA #5 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| MAR220758 E | 725130314406 | VAMPIRELLA DRACULA UNHOLY #6 C VR E COSPLAY | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| MAR230383 E | 725130330208 | DISNEY VILLAINS MALEFICENT #1 CVR A JAE LEE | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| MAR230385 E | 725130330208 | DISNEY VILLAINS MALEFICENT #1 CVR C MEYER | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| MAR230386 E | 725130330208 | DISNEY VILLAINS MALEFICENT #1 CVR D PUEBLA | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| MAR230387 E | 725130330208 | DISNEY VILLAINS MALEFICENT #1 CVR E DURSO | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| MAR240165 E | 725130341167 | THUNDERCATS #4 CVR B PARRILLO | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| MAR240186 E | 725130343093 | HERCULES #2 CVR B LOLLI | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| MAR240187 E | 725130343093 | HERCULES #2 CVR C TOMASELLI | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| MAR240188 E | 725130343093 | HERCULES #2 CVR D RANALDI NEGA TIVE SPACE | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| MAR240189 H | 725130343093 | HERCULES #2 CVR E KAMBADAIS FO IL | 9.99 | 52.00 | 4.7952 | 2 | 9.59 |
| MAR240201 E | 725130339225 | LILO & STITCH #5 CVR B FORSTNE R (C: 1-0-0) | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| MAR240202 E | 725130339225 | LILO & STITCH #5 CVR C GALMON (C: 1-0-0) | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| MAR240208 E | 725130339232 | GARGOYLES QUEST #5 CVR A MOSS (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| MAR240240 E | 9781524124755 | MADBALLS VS GARBAGE PAIL KIDS SLIME AGAIN TP (C: 0-1-2) | 14.99 | 60.00 | 5.9960 | 1 | 6.00 |
| MAR240245 E | 725130341181 | ELVIRA MEETS HP LOVECRAFT #4 C VR D PHOTO | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| MAR247263 E | 725130341167 | THUNDERCATS #4 CVR W FOC OLIVE R ORIGINAL | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAY100962 E | 9781606901083 | ARMY OF DARKNESS ASH SAVES OBA MA TP | 14.99 | 60.00 | 5.9960 | 1 | 6.00 |
| MAY100963 E | 9781606901274 | ARMY OF DARKNESS LEAGUE OF LIG HT TP | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| MAY171439 E | 9781524103514 | ARMY OF DARKNESS XENA FOREVER AND A DAY TP | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| MAY171448 E | 9781524103833 | FLASH GORDON KINGS CROSS TP | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| MAY181077 E | 725130265173 | GREEN HORNET #5 CVR A MCKONE | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| MAY181083 E | 9781524106942 | JAMES BOND TP VOL 02 EIDOLON | 13.99 | 60.00 | 5.5972 | 2 | 11.19 |
| MAY181097 E | 725130253798 | RED SONJA #19 CVR A CHEN | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| MAY181112 E | 725130266521 | SHERLOCK HOLMES VANISHING MAN #3 CVR A CASSADAY | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| MAY181124 E | 725130267382 | VAMPIRELLA ROSES FOR DEAD #2 ( OF 4) CVR A LINSNER (MR) | 2.00 | 60.00 | 0.8000 | 3 | 2.40 |
| MAY181125 E | 725130267382 | VAMPIRELLA ROSES FOR DEAD #2 ( OF 4) CVR B TUCCI (MR) | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| MAY190996 E | 725130282132 | VAMPIRELLA #1 CVR A CHO | 2.00 | 62.00 | 0.7600 | 32 | 24.32 |
| MAY190996 E | 725130282132 | VAMPIRELLA #1 CVR A CHO | 3.99 | 62.00 | 1.5162 | 1 | 1.52 |
| MAY190997 E | 725130282132 | VAMPIRELLA #1 CVR B ROSS | 2.00 | 62.00 | 0.7600 | 23 | 17.48 |
| MAY190997 E | 725130282132 | VAMPIRELLA #1 CVR B ROSS | 3.99 | 62.00 | 1.5162 | 2 | 3.03 |
| MAY190998 E | 725130282132 | VAMPIRELLA #1 CVR C JUSKO | 2.00 | 62.00 | 0.7600 | 10 | 7.60 |
| MAY190999 E | 725130282132 | VAMPIRELLA #1 CVR D MARCH | 2.00 | 62.00 | 0.7600 | 11 | 8.36 |
| MAY191000 E | 725130282132 | VAMPIRELLA #1 CVR E COSPLAY | 2.00 | 62.00 | 0.7600 | 10 | 7.60 |
| MAY191150 E | 9781524110031 | BOYS OMNIBUS TP VOL 03 (MR) | 29.99 | 60.00 | 11.9960 | 5 | 59.98 |
| MAY191153 E | 9781524108335 | VAMPIRELLA ROSES FOR DEAD HC | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| MAY191155 E | 9781524111496 | VAMPIRELLA VS REANIMATOR TP | 17.99 | 60.00 | 7.1960 | 1 | 7.20 |
| MAY191177 H | 725130282392 | GONZALEZ VAMPIRELLA 50TH ANN P REMIUM ENAMEL PIN (C: 0-1-2) | 12.99 | 52.00 | 6.2352 | 2 | 12.47 |
| MAY210813 E | 725130307224 | DIE!NAMITE LIVES #2 CVR A PARR ILLO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| MAY210814 E | 725130307224 | DIE!NAMITE LIVES #2 CVR B SUYD AM | 3.99 | 60.00 | 1.5960 | 5 | 7.98 |
| MAY210885 E | 9781524120092 | RED SONJA (2019) TP VOL 04 ANG EL OF DEATH | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| MAY220589 E | 725130321145 | AOD VS REANIMATOR NECRONOMICON RISING #1 CVR A FLEECS | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| MAY220591 E | 725130321145 | AOD VS REANIMATOR NECRONOMICON RISING #1 CVR C SUYDAM | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| MAY220630 E | 725130319562 | SAMURAI SONJA #2 CVR A HENRY | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| MAY220641 E | 9781524122041 | BOYS DEAR BECKY HC (MR) (C: 0-1-2) | 20.99 | 60.00 | 8.3972 | 1 | 8.40 |
| MAY220789 E | 725130319500 | VAMPIRELLA STRIKES #3 CVR A PA RRILLO | 2.00 | 60.00 | 0.8000 | 14 | 11.20 |
| MAY220789 E | 725130319500 | VAMPIRELLA STRIKES #3 CVR A PA RRILLO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| MAY230416 E | 725130331359 | RED SONJA 2023 #1 CVR G FRISON | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| MAY230454 E | 9781524123239 | UNBREAKABLE RED SONJA TP (C: 0 -1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| MAY230497 E | 725130330208 | DISNEY VILLAINS MALEFICENT #3 CVR A JAE LEE | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| MAY230498 E | 725130330208 | DISNEY VILLAINS MALEFICENT #3 CVR B SOO LEE | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| MAY230499 E | 725130330208 | DISNEY VILLAINS MALEFICENT #3 CVR C MEYER | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| MAY230560 E | 9781524123550 | GARGOYLES TP VOL 01 HERE IN MA NHATTAN (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 4 | 31.98 |
| MAY230561 E | 9781524124250 | GARGOYLES HC VOL 01 HERE IN MA NHATTAN (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 4 | 39.98 |
| MAY230653 E | 9781524122249 | KARMA TP (MR) (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| MAY239213 E | 725130330208 | DISNEY VILLAINS MALEFICENT #4 CVR O FOC CAMPBELL ORIGINAL | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| MAY240165 E | 725130346612 | POWERPUFF GIRLS #1 CVR A GANUC HEAU | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| MAY240171 E | 725130346612 | POWERPUFF GIRLS #1 CVR G BLANK AUTHENTIX | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| MAY240184 E | 725130343093 | HERCULES #4 CVR B RANALDI | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| MAY240185 E | 725130343093 | HERCULES #4 CVR C TOMASELLI | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| MAY240186 E | 725130343093 | HERCULES #4 CVR D RANALDI NEGA TIVE SPACE | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| MAY240197 E | 725130344793 | SPACE GHOST #3 CVR D CHO | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| MAY240257 E | 9781524126568 | THUNDERCATS TP VOL 01 OMENS DM EXC VAR (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 4 | 31.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAY240266 E | 725130334770 | AOD FOREVER #10 CVR B SUYDAM | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| MAY240298 E | 9781524124793 | STARFINDER ANGELS DRIFT HC (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| MAY247281 E | 725130341167 | THUNDERCATS #6 CVR Y FOC OLIVE R ORIGINAL (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| MAY247290 E | 725130346612 | POWERPUFF GIRLS #1 CVR S FOC P INK BLANK AUTHENTIX (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| NOV090728 E | 9781606901014 | RED SONJA SHE DEVIL SWORD OMNI BUS TP VOL 01 (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 10 | 119.96 |
| NOV110891 E | 725130184047 | WARLORD OF MARS #16 (MR) | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| NOV141257 E | 725130220479 | PURGATORI #5 CVR A RUFFINO MAI N | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| NOV141333 E | 9781606905784 | SHADOW MASTER SERIES TP VOL 03 (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| NOV141342 E | 725130221858 | VAMPIRELLA FEARY TALES #4 (OF 5) CVR A ANACLETO MAIN | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| NOV151280 E | 9781606908068 | SWORDS OF SORROW COMPLETE SAGA TP | 49.99 | 60.00 | 19.9960 | 3 | 59.99 |
| NOV171568 E | 9781524105259 | MIGHTY MOUSE TP VOL 01 SAVING THE DAY | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| NOV171602 E | 725130255686 | VAMPIRELLA #11 (OF 11) CVR A T AN | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |
| NOV181235 E | 9781524112165 | ELVIRA MISTRESS OF DARK TP VOL 01 TIMESCREAM | 17.99 | 60.00 | 7.1960 | 5 | 35.98 |
| NOV191056 E | 725130282132 | VAMPIRELLA #7 CVR A CONNER | 2.00 | 60.00 | 0.8000 | 8 | 6.40 |
| NOV191056 E | 725130282132 | VAMPIRELLA #7 CVR A CONNER | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| NOV191173 E | 9781524113636 | RED SONJA VAMPIRELLA BETTY VER ONICA TP VOL 01 | 13.99 | 60.00 | 5.5972 | 5 | 27.99 |
| NOV191173 E | 9781524113636 | RED SONJA VAMPIRELLA BETTY VER ONICA TP VOL 01 | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| NOV198101 E | 725130282132 | VAMPIRELLA #7 HETRICK FOC BONU S VAR | 2.00 | 60.00 | 0.8000 | 9 | 7.20 |
| NOV200657 E | 725130300447 | RED SONJA THE SUPERPOWERS #1 C VR B LINSNER | 3.99 | 62.00 | 1.5162 | 3 | 4.55 |
| NOV200691 E | 725130297402 | VAMPIRELLA DARK POWERS #2 CVR A LEE | 2.00 | 62.00 | 0.7600 | 3 | 2.28 |
| NOV200692 E | 725130297402 | VAMPIRELLA DARK POWERS #2 CVR B LINSNER | 2.00 | 62.00 | 0.7600 | 5 | 3.80 |
| NOV200693 E | 725130297402 | VAMPIRELLA DARK POWERS #2 CVR C LAU | 2.00 | 62.00 | 0.7600 | 5 | 3.80 |
| NOV200694 E | 725130297402 | VAMPIRELLA DARK POWERS #2 CVR D YOON | 2.00 | 62.00 | 0.7600 | 2 | 1.52 |
| NOV200731 E | 725130300485 | DIEINAMITE BLOODY VALENTINE ON E SHOT CVR A SUYDAM | 4.99 | 60.00 | 1.9960 | 6 | 11.98 |
| NOV200744 E | 725130282132 | VAMPIRELLA #18 CVR B ROUX | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |
| NOV200834 E | 9781524119508 | RED SONJA (2019) TP VOL 03 CHI LDRENS CRUSADE | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| NOV210472 E | 725130314413 | HELL SONJA #1 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| NOV210517 E | 725130314406 | VAMPIRELLA DRACULA UNHOLY #2 C VR A PARRILLO | 2.00 | 60.00 | 0.8000 | 7 | 5.60 |
| NOV210519 E | 725130314406 | VAMPIRELLA DRACULA UNHOLY #2 C VR C MAER | 2.00 | 60.00 | 0.8000 | 13 | 10.40 |
| NOV210535 E | 9781524121297 | JIM BUTCHER DRESDEN FILES BIGF OOT HC (C: 0-1-2) | 17.49 | 60.00 | 6.9972 | 1 | 7.00 |
| NOV218071 E | 725130312280 | PURGATORI #4 CVR J FOC TMNT HO MAGE HAESER ORIGINAL | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| NOV220603 E | 725130327109 | PURGATORI MUST DIE #1 CVR A TU RNER | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| NOV220604 E | 725130327109 | PURGATORI MUST DIE #1 CVR B LI NSNER | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| NOV220624 E | 725130325488 | RED SONJA HELL SONJA #2 CVR B LEIRIX | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| NOV220625 E | 725130325488 | RED SONJA HELL SONJA #2 CVR C LINSNER | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| NOV220634 E | 725130319500 | VAMPIRELLA STRIKES #9 CVR A PA RRILLO | 2.00 | 60.00 | 0.8000 | 7 | 5.60 |
| NOV220634 E | 725130319500 | VAMPIRELLA STRIKES #9 CVR A PA RRILLO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| NOV220707 E | 725130323989 | SIRENS GATE #3 CVR A MAER | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| NOV220723 E | 725130322968 | VAMPIRELLA MINDWARP #5 CVR A L INSNER | 2.00 | 60.00 | 0.8000 | 14 | 11.20 |
| NOV230125 E | 725130339232 | GARGOYLES QUEST #1 CVR A CRAIN | 4.99 | 60.00 | 1.9960 | 5 | 9.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | (C: 1-0-0) | | | | | |
| NOV230153 E | 725130336033 | DISNEY VILLAINS CRUELLA DE VIL #2 CVR B BOO | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| NOV230190 E | 9781524123482 | WEAVER OMNIBUS GN (MR) (C: 0-1 -2) | 34.99 | 60.00 | 13.9960 | 1 | 14.00 |
| NOV230269 E | 725130333759 | VAMPIRELLA DEAD FLOWERS #4 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| NOV240118 E | 725130351586 | SILVERHAWKS #1 CVR A PARRILLO | 4.99 | 60.00 | 1.9960 | 7 | 13.97 |
| NOV240122 E | 725130351586 | SILVERHAWKS #1 CVR E SHALVEY ( C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| NOV240123 E | 725130351586 | SILVERHAWKS #1 CVR F LEIRIX (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| NOV240134 H | 725130351586 | SILVERHAWKS #1 CVR Q PARRILLO LTD VIRGIN (C: 1-1-2) | 50.00 | 52.00 | 24.0000 | 1 | 24.00 |
| NOV240152 E | 725130351593 | ZOOTOPIA #1 CVR A FORSTNER (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 13 | 25.95 |
| NOV240170 E | 725130346605 | DUCKTALES #3 CVR A BIGARELLA ( C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| NOV240173 E | 725130346605 | DUCKTALES #3 CVR D QUAH (C: 1- 0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| NOV240180 H | 725130346605 | DUCKTALES #3 CVR K 15 COPY INC V TOMASELLI FOIL VIRGIN (C: | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| NOV240201 E | 725130341204 | VAMPIRELLA #675 CVR A FRISON | 4.99 | 60.00 | 1.9960 | 6 | 11.98 |
| NOV240202 E | 725130341204 | VAMPIRELLA #675 CVR B PARRILLO | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| NOV240204 E | 725130341204 | VAMPIRELLA #675 CVR D CHATZOUD IS | 4.99 | 60.00 | 1.9960 | 7 | 13.97 |
| NOV240205 E | 725130341204 | VAMPIRELLA #675 CVR E COSPLAY | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| NOV240206 H | 725130341204 | VAMPIRELLA #675 CVR F FRISON L TD VIRGIN (C: 0-1-2) | 50.00 | 52.00 | 24.0000 | 2 | 48.00 |
| NOV240238 E | 725130346612 | POWERPUFF GIRLS #7 CVR A GANUC HEAU (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| NOV240239 E | 725130346612 | POWERPUFF GIRLS #7 CVR B RANAL DI (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 5 | 9.98 |
| NOV240248 E | 725130331359 | RED SONJA 2023 #18 CVR A PARRI LLO | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| NOV240250 E | 725130331359 | RED SONJA 2023 #18 CVR C LINSN ER | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| NOV240266 E | 725130344793 | SPACE GHOST #9 CVR A MATTINA ( C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| NOV240279 E | 725130349392 | TERMINATOR #4 CVR A SHALVEY | 4.99 | 60.00 | 1.9960 | 10 | 19.96 |
| NOV240282 E | 725130349392 | TERMINATOR #4 CVR D COUSENS | 4.99 | 60.00 | 1.9960 | 10 | 19.96 |
| NOV240295 H | 725130349392 | TERMINATOR #1 ROSS BURNING EAR TH ICON METAL CVR DE EXC VAR ( | 99.99 | 52.00 | 47.9952 | 1 | 48.00 |
| NOV240297 E | 725130341167 | THUNDERCATS #12 CVR A PARRILLO (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 5 | 9.98 |
| NOV240299 E | 725130341167 | THUNDERCATS #12 CVR C LEE & CH UNG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| NOV240302 E | 725130341167 | THUNDERCATS #12 CVR F ACTION F IGURE (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| NOV247033 E | 725130341204 | VAMPIRELLA #674 CVR K FOC PARR ILLO ULTRAVIOLET | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| NOV247207 H | 725130351586 | SILVERHAWKS #1 CVR ZJ FOC BONU S MARK SPEARS FOIL DRESS (C: 1 | 9.99 | 52.00 | 4.7952 | 44 | 210.99 |
| NOV247235 E | 725130341167 | THUNDERCATS #12 CVR ZG 10 COPY FOC INCV SPEARS VIRGIN SNAKE | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| NOV247789 J | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST ASHCAN (NET) (C: 1-1-2) | - | 100.00 | - | 1 | |
| NOV247893 J | 725130353559 | RED SONJA ATTACKS MARS ASHCAN (NET) (C: 1-1-2) | - | 100.00 | - | 3 | |
| NOV247896 H | 725130352736 | DARKWING DUCK #1 CVR X 7 COPY FOC INCV CANGIALOSI FOIL VIRGI | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| NOV247899 E | 725130352743 | HERCULOIDS #1 CVR ZA FOC LIEFE LD ORIGINAL (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| NOV247900 E | 725130352743 | HERCULOIDS #1 CVR ZB FOC BLUE BLANK AUTHENTIX (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| NOV247901 H | 725130352743 | HERCULOIDS #1 CVR ZC FOC LIEFE LD FOIL TRADE DRESS (C: 1-1-2) | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| NOV247902 H | 725130352743 | HERCULOIDS #1 CVR ZD FOC LIEFE LD FOIL VIRGIN (C: 1-1-2) | 29.99 | 52.00 | 14.3952 | 1 | 14.40 |
| OCT084043 E | 9781933305868 | ARMY OF DARKNESS TP VOL 07 LON G ROAD HOME | 14.99 | 60.00 | 5.9960 | 1 | 6.00 |
| OCT100929 E | 9781606901953 | VAMPIRELLA MASTERS SERIES TP V | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | OL 03 MARK MILLAR (C: 0-1-1) | | | | | |
| OCT131064 E | 9781606904381 | JIM BUTCHER DRESDEN FILES GHOU L GOBLIN HC (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| OCT148070 E | 9781606905975 | ARMY OF DARKNESS ASH GETS HITC HED TP | 15.99 | 60.00 | 6.3960 | 1 | 6.40 |
| OCT151358 E | 9781606907863 | VAMPIRELLA ARCHIVES HC VOL 13 (MR) | 49.99 | 60.00 | 19.9960 | 1 | 20.00 |
| OCT181046 E | 725130276162 | VAMPIRELLA REANIMATOR #1 CVR B SAYGER | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| OCT191169 J | 725130287182 | VAMPIRELLA WINDOW CLING (NET) (C: 0-1-2) | - | 15.04 | 3.5000 | 1 | 3.50 |
| OCT191172 E | 725130287113 | VAMPIRELLA #2 (1969) REPLICA E D | 2.00 | 60.00 | 0.8000 | 29 | 23.20 |
| OCT191312 E | 9781524113599 | BOYS OMNIBUS TP VOL 06 PHOTO C VR ED (MR) | 29.99 | 60.00 | 11.9960 | 3 | 35.99 |
| OCT191317 E | 725130287014 | BOYS #1 DYNAMITE DOLLAR ED (MR ) | 1.00 | 60.00 | 0.4000 | 1 | 0.40 |
| OCT200728 E | 725130297402 | VAMPIRELLA DARK POWERS #1 CVR A LEE | 2.00 | 62.00 | 0.7600 | 3 | 2.28 |
| OCT200729 E | 725130297402 | VAMPIRELLA DARK POWERS #1 CVR B MOMOKO | 2.00 | 62.00 | 0.7600 | 12 | 9.12 |
| OCT200730 E | 725130297402 | VAMPIRELLA DARK POWERS #1 CVR C LINSNER | 2.00 | 62.00 | 0.7600 | 5 | 3.80 |
| OCT200731 E | 725130297402 | VAMPIRELLA DARK POWERS #1 CVR D YOON | 2.00 | 62.00 | 0.7600 | 2 | 1.52 |
| OCT200768 E | 725130297419 | RED SONJA PRICE OF BLOOD #1 CV R A SUYDAM | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| OCT200807 E | 725130295781 | DIEINAMITE #3 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| OCT200818 E | 725130282132 | VAMPIRELLA #17 CVR A PARRILLO | 2.00 | 60.00 | 0.8000 | 12 | 9.60 |
| OCT200818 E | 725130282132 | VAMPIRELLA #17 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| OCT210427 E | 725130314406 | VAMPIRELLA DRACULA UNHOLY #1 C VR A PARRILLO | 2.00 | 60.00 | 0.8000 | 8 | 6.40 |
| OCT210428 E | 725130314406 | VAMPIRELLA DRACULA UNHOLY #1 C VR B BESCH | 2.00 | 60.00 | 0.8000 | 6 | 4.80 |
| OCT210429 E | 725130314406 | VAMPIRELLA DRACULA UNHOLY #1 C VR C MAER | 2.00 | 60.00 | 0.8000 | 11 | 8.80 |
| OCT210430 E | 725130314406 | VAMPIRELLA DRACULA UNHOLY #1 C VR D EOM | 2.00 | 60.00 | 0.8000 | 26 | 20.80 |
| OCT210431 E | 725130314406 | VAMPIRELLA DRACULA UNHOLY #1 C VR E HUGHES | 2.00 | 60.00 | 0.8000 | 10 | 8.00 |
| OCT210474 E | 725130314420 | EVIL ERNIE #1 CVR B SUYDAM | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| OCT210482 E | 725130313164 | SHEENA QUEEN JUNGLE #2 CVR A P ARRILLO | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| OCT210482 E | 725130313164 | SHEENA QUEEN JUNGLE #2 CVR A P ARRILLO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| OCT218059 E | 725130313164 | SHEENA QUEEN JUNGLE #2 CVR N F OC MCFARLANE HOMAGE BIGGS ORIG | 3.99 | 60.00 | 1.5960 | 5 | 7.98 |
| OCT218067 E | 725130314406 | VAMPIRELLA DRACULA UNHOLY #1 C VR T FOC MCFARLANE HOMAGE BIGG | 2.00 | 60.00 | 0.8000 | 1 | 0.80 |
| OCT218205 E | 725130310835 | ARMY OF DARKNESS 1979 #4 CVR L FOC MCFARLANE HOMAGE BIGGS | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| OCT218209 E | 725130308122 | BARBARELLA #6 CVR M FOC MCFARL ANE HOMAGE BIGGS ORIGINAL | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| OCT218647 E | 725130315632 | PANTHA #1 CVR Q FOC MCFARLANE HOMAGE BIGGS | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| OCT220571 E | 725130325488 | RED SONJA HELL SONJA #1 CVR D PUEBLA | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| OCT220600 E | 725130325495 | SAVAGE TALES WINTER SPECIAL ON E SHOT CVR A SUYDAM | 4.99 | 60.00 | 1.9960 | 5 | 9.98 |
| OCT220725 E | 725130322968 | VAMPIRELLA MINDWARP #4 CVR A L INSNER | 2.00 | 60.00 | 0.8000 | 12 | 9.60 |
| OCT220736 E | 725130319500 | VAMPIRELLA STRIKES #8 CVR A PA RRILLO | 2.00 | 60.00 | 0.8000 | 3 | 2.40 |
| OCT220736 E | 725130319500 | VAMPIRELLA STRIKES #8 CVR A PA RRILLO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| OCT230194 E | 725130336033 | DISNEY VILLAINS CRUELLA DE VIL #1 CVR A BOO | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| OCT230196 E | 725130336033 | DISNEY VILLAINS CRUELLA DE VIL #1 CVR C LUSKY | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| OCT230198 E | 725130336033 | DISNEY VILLAINS CRUELLA DE VIL #1 CVR E BLANK AUTHENTIX | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| OCT230214 E | 725130333773 | NEGADUCK #4 CVR A LEE | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OCT230223 E | 725130332837 | DISNEY VILLAINS HADES #5 CVR A DARBOE | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| OCT230224 E | 725130332837 | DISNEY VILLAINS HADES #5 CVR B LEE | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| OCT230267 E | 725130336019 | SAVAGE RED SONJA #2 CVR B CHO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| OCT230342 E | 725130333759 | VAMPIRELLA DEAD FLOWERS #3 CVR A PARRILLO | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| OCT230342 E | 725130333759 | VAMPIRELLA DEAD FLOWERS #3 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| OCT230343 E | 725130333759 | VAMPIRELLA DEAD FLOWERS #3 CVR B TURNER | 2.00 | 60.00 | 0.8000 | 7 | 5.60 |
| OCT230344 E | 725130333759 | VAMPIRELLA DEAD FLOWERS #3 CVR C GUNDUZ | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |
| OCT230345 E | 725130333759 | VAMPIRELLA DEAD FLOWERS #3 CVR D FRAZETTA & FREEMAN | 2.00 | 60.00 | 0.8000 | 3 | 2.40 |
| OCT230367 E | 725130333766 | SHEENA QUEEN OF JUNGLE #4 CVR C SUYDAM | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |
| OCT230367 E | 725130333766 | SHEENA QUEEN OF JUNGLE #4 CVR C SUYDAM | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| OCT230368 E | 725130333766 | SHEENA QUEEN OF JUNGLE #4 CVR D COSPLAY | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| OCT240113 E | 725130341167 | THUNDERCATS #11 CVR A PARRILLO (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| OCT240144 E | 725130350862 | THUNDERCATS APEX #1 CVR E CLAW SHIELD LOBOSCO (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| OCT240161 E | 9781524127558 | THUNDERCATS TP VOL 02 ROAR DM EXC VAR (C: 1-1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| OCT240162 E | 9781524127565 | THUNDERCATS CHEETARA TP VOL 01 DM EXC VAR (C: 1-1-2) | 19.99 | 60.00 | 7.9960 | 3 | 23.99 |
| OCT240163 E | 725130346605 | DUCKTALES #2 CVR A BIGARELLA ( C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 6 | 11.98 |
| OCT240179 E | 9781524125400 | DARKWING DUCK NEGADUCK TP VOL 02 ANCIENT ORDER VILLAINY (C: | 17.99 | 60.00 | 7.1960 | 2 | 14.39 |
| OCT240190 E | 725130350855 | POWERPUFF GIRLS WINTER SNOWDOW N SHOWDOWN #1 CVR A LAURO (C: | 5.99 | 60.00 | 2.3960 | 1 | 2.40 |
| OCT240206 E | 725130350107 | GREEN HORNET MISS FURY #2 CVR A FRANCAVILLA | 4.99 | 60.00 | 1.9960 | 5 | 9.98 |
| OCT240216 H | 725130348531 | TRANSFORMERS 40TH ANN DLX PREM IUM TRADING CARDS BOX PACK (C: | 99.99 | 52.00 | 47.9952 | 2 | 95.99 |
| OCT240247 E | 725130346599 | JONNY QUEST #5 CVR A HARDIN (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| OCT240259 E | 725130346612 | POWERPUFF GIRLS #6 CVR A GANUC HEAU (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| OCT240260 E | 725130346612 | POWERPUFF GIRLS #6 CVR B DANIN O (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| OCT240269 E | 725130331359 | RED SONJA 2023 #17 CVR A PARRI LLO | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| OCT240312 E | 725130349392 | TERMINATOR #3 CVR A SHALVEY | 4.99 | 60.00 | 1.9960 | 15 | 29.94 |
| OCT240313 E | 725130349392 | TERMINATOR #3 CVR B GALMON | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| OCT248052 E | 725130349392 | TERMINATOR #4 CVR P FOC ROSS B URNING EARTH ICON | 4.99 | 60.00 | 1.9960 | 10 | 19.96 |
| SEP100932 E | 9781606901946 | VAMPIRELLA ARCHIVES HC VOL 03 (C: 0-1-1) | 49.99 | 60.00 | 19.9960 | 2 | 39.99 |
| SEP100958 E | 9781606901502 | BOYS TP VOL 07 THE INNOCENTS ( MR) (C: 0-0-1) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| SEP110972 E | 9781606902202 | BOYS TP VOL 09 BIG RIDE (MR) | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| SEP121041 E | 725130195289 | RED SONJA ATLANTIS RISES #4 | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| SEP131136 E | 9781606904428 | RED SONJA SHE DEVIL TP VOL 12 SWORDS AGAINST JADE KINGDOM | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| SEP141275 E | 9781606905425 | SOLAR MAN OF ATOM TP VOL 01 NU CLEAR FAMILY | 16.99 | 60.00 | 6.7960 | 1 | 6.80 |
| SEP171454 E | 9781524104801 | JAMES BOND TP VOL 01 VARGR | 12.59 | 60.00 | 5.0372 | 2 | 10.07 |
| SEP181211 E | 9781524107611 | KISS AOD TP | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| SEP191109 E | 9781524112769 | RED SONJA (2019) TP VOL 01 SCO RCHED EARTH | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| SEP191137 E | 725130282132 | VAMPIRELLA #5 CVR A DODSON | 2.00 | 60.00 | 0.8000 | 8 | 6.40 |
| SEP191137 E | 725130282132 | VAMPIRELLA #5 CVR A DODSON | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| SEP191213 E | 9781524113346 | BOYS OMNIBUS TP VOL 05 (MR) | 29.99 | 60.00 | 11.9960 | 2 | 23.99 |
| SEP191214 E | 9781524113582 | BOYS OMNIBUS TP VOL 05 PHOTO C VR ED (MR) | 29.99 | 60.00 | 11.9960 | 2 | 23.99 |
| SEP191228 E | 9781524112653 | JAMES BOND FELIX LEITER TP | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| SEP200762 E | 725130282132 | VAMPIRELLA #16 CVR B MOMOKO | 2.00 | 60.00 | 0.8000 | 15 | 12.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SEP200762 E | 725130282132 | VAMPIRELLA #16 CVR B MOMOKO | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| SEP200776 E | 725130295781 | DIE!NAMITE #2 CVR A PARRILLO | 3.99 | 62.00 | 1.5162 | 1 | 1.52 |
| SEP200777 E | 725130295781 | DIE!NAMITE #2 CVR B SUYDAM | 3.99 | 62.00 | 1.5162 | 3 | 4.55 |
| SEP200812 E | 725130293770 | MARS ATTACKS RED SONJA #4 CVR A SUYDAM | 3.99 | 60.00 | 1.5960 | 4 | 6.38 |
| SEP208361 E | 725130295781 | DIE!NAMITE #2 CVR E SUYDAM HOM AGE FOC BONUS VAR | 3.99 | 60.00 | 1.5960 | 4 | 6.38 |
| SEP210503 E | 725130313164 | SHEENA QUEEN JUNGLE #1 CVR C S UYDAM | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |
| SEP210503 E | 725130313164 | SHEENA QUEEN JUNGLE #1 CVR C S UYDAM | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| SEP210504 E | 725130313164 | SHEENA QUEEN JUNGLE #1 CVR D L INSNER | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |
| SEP210546 E | 725130313195 | VAMPIRELLA 2021 HOLIDAY SP CVR A LINSNER | 2.00 | 60.00 | 0.8000 | 11 | 8.80 |
| SEP210546 E | 725130313195 | VAMPIRELLA 2021 HOLIDAY SP CVR A LINSNER | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| SEP210547 E | 725130313195 | VAMPIRELLA 2021 HOLIDAY SP CVR B ROBSON | 2.00 | 60.00 | 0.8000 | 2 | 1.60 |
| SEP218346 E | 725130314420 | EVIL ERNIE #1 CVR K FOC BONUS MCFARLANE HOMAGE BIGGS ORIG | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| SEP218490 E | 725130313171 | NYX #2 CVR J BONUS MCFARLANE H OMAGE BIGGS ORIGINAL | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| SEP218498 E | 725130310828 | RED SONJA (2021) #4 CVR L FOC BONUS HOMAGE BIGGS ORIGINAL | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| SEP220731 E | 725130321138 | VAMPIRELLA YEAR ONE #5 CVR A T URNER | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| SEP220813 E | 725130322968 | VAMPIRELLA MINDWARP #3 CVR A L INSNER | 2.00 | 60.00 | 0.8000 | 6 | 4.80 |
| SEP220815 E | 725130322968 | VAMPIRELLA MINDWARP #3 CVR C L EIRIX | 2.00 | 60.00 | 0.8000 | 3 | 2.40 |
| SEP220824 E | 725130319500 | VAMPIRELLA STRIKES #7 CVR A PA RRILLO | 2.00 | 60.00 | 0.8000 | 7 | 5.60 |
| SEP220824 E | 725130319500 | VAMPIRELLA STRIKES #7 CVR A PA RRILLO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| SEP220826 E | 725130319500 | VAMPIRELLA STRIKES #7 CVR C YO ON | 2.00 | 60.00 | 0.8000 | 3 | 2.40 |
| SEP230200 E | 725130336019 | SAVAGE RED SONJA #1 CVR C ADAM S | 3.99 | 60.00 | 1.5960 | 13 | 20.75 |
| SEP230233 E | 725130332837 | DISNEY VILLAINS HADES #4 CVR A DARBOE | 3.99 | 60.00 | 1.5960 | 3 | 4.79 |
| SEP230234 E | 725130332837 | DISNEY VILLAINS HADES #4 CVR B LEE | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| SEP230236 E | 725130332837 | DISNEY VILLAINS HADES #4 CVR D TOMASELLI | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| SEP230237 E | 725130332837 | DISNEY VILLAINS HADES #4 CVR E ACTION FIGURE | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| SEP230243 E | 725130331366 | GARGOYLES DARK AGES #5 CVR A C RAIN | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| SEP230284 E | 725130333759 | VAMPIRELLA DEAD FLOWERS #2 (OF 4) CVR A PARRILLO | 2.00 | 60.00 | 0.8000 | 10 | 8.00 |
| SEP230284 E | 725130333759 | VAMPIRELLA DEAD FLOWERS #2 (OF 4) CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| SEP230285 E | 725130333759 | VAMPIRELLA DEAD FLOWERS #2 (OF 4) CVR B TURNER | 2.00 | 60.00 | 0.8000 | 9 | 7.20 |
| SEP230286 E | 725130333759 | VAMPIRELLA DEAD FLOWERS #2 (OF 4) CVR C GUNDUZ | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |
| SEP230287 E | 725130333759 | VAMPIRELLA DEAD FLOWERS #2 (OF 4) CVR D FRAZETTA & FREEMAN | 2.00 | 60.00 | 0.8000 | 4 | 3.20 |
| SEP230288 E | 725130333759 | VAMPIRELLA DEAD FLOWERS #2 (OF 4) CVR E COSPLAY | 2.00 | 60.00 | 0.8000 | 7 | 5.60 |
| SEP230308 E | 725130334770 | AOD FOREVER #2 CVR B SUYDAM | 3.99 | 60.00 | 1.5960 | 2 | 3.19 |
| SEP230330 E | 725130333766 | SHEENA QUEEN OF JUNGLE #3 CVR A PARRILLO | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |
| SEP230331 E | 725130333766 | SHEENA QUEEN OF JUNGLE #3 CVR B ROYLE | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |
| SEP230332 E | 725130333766 | SHEENA QUEEN OF JUNGLE #3 CVR C SUYDAM | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |
| SEP230339 E | 725130332820 | VAMPIRELLA DRACULA RAGE #4 CVR A PARRILLO | 2.00 | 60.00 | 0.8000 | 13 | 10.40 |
| SEP230340 E | 725130332820 | VAMPIRELLA DRACULA RAGE #4 CVR B CELINA | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |

| ITEM CODE | ISBN # | DESCRIPTION | UNIT RETAIL | DISC % | P/O COST | QTY SOLD | TOTAL COST |
|---|---|---|---|---|---|---|---|
| SEP230341 E | 725130332820 | VAMPIRELLA DRACULA RAGE #4 CVR C KROME | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |
| SEP230341 E | 725130332820 | VAMPIRELLA DRACULA RAGE #4 CVR C KROME | 3.99 | 60.00 | 1.5960 | 1 | 1.60 |
| SEP230342 E | 725130332820 | VAMPIRELLA DRACULA RAGE #4 CVR D VIGONTE | 2.00 | 60.00 | 0.8000 | 5 | 4.00 |
| SEP230343 E | 725130332820 | VAMPIRELLA DRACULA RAGE #4 CVR E COSPLAY | 2.00 | 60.00 | 0.8000 | 3 | 2.40 |
| SEP238338 E | 9781524125141 | LILO & STITCH HC VOL 01 OHANA | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| SEP238339 E | 9781524125134 | LILO & STITCH TP VOL 01 OHANA | 9.79 | 60.00 | 3.9172 | 1 | 3.92 |
| SEP238339 E | 9781524125134 | LILO & STITCH TP VOL 01 OHANA | 13.99 | 60.00 | 5.5960 | 7 | 39.17 |
| SEP240138 E | 725130346605 | DUCKTALES #1 CVR A BIGARELLA | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| SEP240158 E | 725130350107 | GREEN HORNET MISS FURY #1 CVR A FRANCAVILLA | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| SEP240159 E | 725130350107 | GREEN HORNET MISS FURY #1 CVR B LEE & CHUNG | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| SEP240160 E | 725130350107 | GREEN HORNET MISS FURY #1 CVR C CASE | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| SEP240197 E | 725130349392 | TERMINATOR #2 CVR A SHALVEY | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| SEP240198 E | 725130349392 | TERMINATOR #2 CVR B GALMON | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| SEP240199 E | 725130349392 | TERMINATOR #2 CVR C MOSS | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| SEP240200 E | 725130349392 | TERMINATOR #2 CVR D COUSENS | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| SEP240225 E | 725130346599 | JONNY QUEST #4 CVR A HARDIN | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| SEP240227 E | 725130346599 | JONNY QUEST #4 CVR C RANEY | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| SEP240238 E | 725130339225 | LILO & STITCH #8 CVR A BALDARI (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| SEP240239 E | 725130339225 | LILO & STITCH #8 CVR B GALMON (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| SEP240241 E | 725130339225 | LILO & STITCH #8 CVR D ROUSSEA U COLOR BLEED (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| SEP240246 E | 9781524125288 | DISNEY VILLAINS CRUELLA DE VIL TP (C: 0-1-2) | 14.99 | 60.00 | 5.9960 | 2 | 11.99 |
| SEP240248 E | 725130346612 | POWERPUFF GIRLS #5 CVR A GANUC HEAU | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| SEP240249 E | 725130346612 | POWERPUFF GIRLS #5 CVR B DANIN O | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| SEP240250 E | 725130346612 | POWERPUFF GIRLS #5 CVR C BRAND T & STEIN | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| SEP240251 E | 725130346612 | POWERPUFF GIRLS #5 CVR D QUALA NO | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| SEP240282 E | 725130344793 | SPACE GHOST #7 CVR B LEE & CHU NG | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| SEP240296 E | 9781524126841 | SPACE GHOST TP VOL 01 GHOSTS C OMFORT US DM ED (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| SEP240302 E | 725130341167 | THUNDERCATS #10 CVR E RAHZZAH (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| SEP240317 E | 725130346629 | THUNDERCATS CHEETARA #5 CVR C LEIRIX | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| SEP240327 E | 725130341204 | VAMPIRELLA #674 CVR A PARRILLO | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| | | **Total Direct Market, Gross** | | | | 23,447 | 55,980.08 |

**DIRECT SHORTAGE / DAMAGE**

| ITEM CODE | ISBN # | DESCRIPTION | UNIT RETAIL | DISC % | P/O COST | QTY SOLD | TOTAL COST |
|---|---|---|---|---|---|---|---|
| APR180918 E | 725130267382 | VAMPIRELLA ROSES FOR DEAD #1 ( OF 5) CVR A LINSNER (MR) | 3.99 | 60.00 | 1.5960 | (2) | (3.19) |
| APR190987 E | 725130281487 | RED SONJA BIRTH OF SHE DEVIL # 1 CVR A PARRILLO | 2.00 | 60.00 | 0.8000 | (2) | (1.60) |
| APR191075 E | 725130277688 | RED SONJA #5 CVR A CONNER | 2.00 | 60.00 | 0.8000 | (2) | (1.60) |
| APR208197 E | 725130277688 | RED SONJA #16 CASTRO COLOR FOC BONUS VAR | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| APR208200 E | 725130277688 | RED SONJA #16 LINSNER TINT DRE SSED FOC BONUS VAR | 3.99 | 60.00 | 1.5960 | (1) | (1.60) |
| APR211037 E | 725130307231 | BETTIE PAGE & CURSE OF THE BAN SHEE #1 CVR B LINSNER | 3.99 | 60.00 | 1.5960 | (1) | (1.60) |
| APR220605 E | 725130313164 | SHEENA QUEEN JUNGLE #7 CVR A P ARRILLO | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| APR230415 E | 725130331243 | BETTIE PAGE #1 CVR A LINSNER | 3.99 | 60.00 | 1.5960 | (1) | (1.60) |
| APR230439 E | 725130330581 | STARFINDER ANGELS DRIFT #1 CVR | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |

| | | A DALESSANDRO | | | | | |
|---|---|---|---|---|---|---|---|
| APR230537 E | 725130329530 | 007 FOR KING COUNTRY #3 CVR A LINSNER | 3.99 | 60.00 | 1.5960 | (1) | (1.60) |
| APR240152 H | 725130345875 | VAMPIRELLA DARK REFLECTIONS #1 CVR J FRISON LTD VIRGIN (C: 0 | 50.00 | 52.00 | 24.0000 | (3) | (72.00) |
| APR240199 E | 725130341167 | THUNDERCATS #5 CVR A NAKAYAMA (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| AUG171504 E | 9781524103422 | BRANDON SANDERSON WHITE SAND H C VOL 02 | 24.99 | 60.00 | 9.9960 | (1) | (10.00) |
| AUG181221 E | 725130272355 | VAMPIRELLA DEJAH THORIS #2 CVR D JUSKO | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| AUG200794 E | 725130282132 | VAMPIRELLA #15 CVR B MOMOKO | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| AUG200794 E | 725130282132 | VAMPIRELLA #15 CVR B MOMOKO | 3.99 | 60.00 | 1.5960 | (2) | (3.19) |
| AUG200860 E | 725130277688 | RED SONJA #20 CVR D MIRACOLO | 2.00 | 60.00 | 0.8000 | (2) | (1.60) |
| AUG210740 E | 725130310828 | RED SONJA (2021) #2 CVR A ANDO LFO | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| AUG210861 E | 725130306340 | INVINCIBLE RED SONJA #6 CVR B LINSNER | 3.99 | 60.00 | 1.5960 | (2) | (3.19) |
| AUG218964 E | 725130282132 | VAMPIRELLA #25 CVR ZC FOC BONU S TMNT HOMAGE HAESER | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| AUG220575 E | 725130322968 | VAMPIRELLA MINDWARP #2 (OF 5) CVR A LINSNER | 3.99 | 60.00 | 1.5960 | (1) | (1.60) |
| AUG230171 E | 725130333759 | VAMPIRELLA DEAD FLOWERS #1 (OF 4) CVR A PARRILLO | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| AUG230177 E | 725130333759 | VAMPIRELLA DEAD FLOWERS #1 (OF 4) CVR G PARRILLO FOIL | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| AUG230253 E | 725130333766 | SHEENA QUEEN OF JUNGLE #2 CVR A PARRILLO | 2.00 | 60.00 | 0.8000 | (5) | (4.00) |
| AUG230254 E | 725130333766 | SHEENA QUEEN OF JUNGLE #2 CVR B ROYLE | 2.00 | 60.00 | 0.8000 | (3) | (2.40) |
| AUG230333 E | 725130331359 | RED SONJA 2023 #4 CVR A PARRIL LO | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| AUG230334 E | 725130331359 | RED SONJA 2023 #4 CVR B YOON | 2.00 | 60.00 | 0.8000 | (2) | (1.60) |
| AUG230335 E | 725130331359 | RED SONJA 2023 #4 CVR C LINSNE R | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| AUG230350 E | 725130330598 | FIRE AND ICE #3 CVR A LINSNER | 3.99 | 60.00 | 1.5960 | (2) | (3.19) |
| AUG240149 H | 725130349378 | BARBARELLA #1 CVR E LINSNER FO IL (C: 0-1-2) | 9.99 | 52.00 | 4.7952 | (1) | (4.80) |
| AUG240169 E | 725130348517 | RED SONJA DEATH AND THE DEVIL #2 CVR A LINSNER | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| AUG240341 E | 725130345845 | VAMPIRELLA DARK REFLECTIONS #5 CVR B LINSNER | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| DEC181073 E | 725130277688 | RED SONJA #1 CVR B LINSNER | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| DEC181074 E | 725130277688 | RED SONJA #1 CVR C WARD | 2.00 | 60.00 | 0.8000 | (2) | (1.60) |
| DEC191092 E | 725130289209 | VAMPIRELLA #3 (1969) REPLICA E D | 2.00 | 60.00 | 0.8000 | (5) | (4.00) |
| DEC191095 E | 725130282255 | VAMPIRELLA #1 1969 REPLICA ED NEW PTG | 2.00 | 60.00 | 0.8000 | (9) | (7.20) |
| DEC200749 E | 725130302274 | VAMPIRELLA VALENTINES SP ONE S HOT CVR A LINSNER | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| DEC210681 E | 725130310828 | RED SONJA (2021) #6 CVR A ANDO LFO | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| DEC219590 E | 725130314420 | EVIL ERNIE #4 CVR H FOC HETRIC K STREET ORIGINAL | 3.99 | 60.00 | 1.5960 | (1) | (1.60) |
| DEC220543 E | 725130327963 | DRACULINA BLOOD SIMPLE #1 CVR B LINSNER | 3.99 | 60.00 | 1.5960 | (1) | (1.60) |
| DEC240137 E | 725130352743 | HERCULOIDS #1 CVR A MATTINA (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| DEC240139 E | 725130352743 | HERCULOIDS #1 CVR C BARENDS (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| DEC240141 E | 725130352743 | HERCULOIDS #1 CVR E MIGNOLA (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| DEC240148 E | 725130352743 | HERCULOIDS #1 CVR L 10 COPY IN CV ROUSSEAU PASTEL ART ORIGINA | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| DEC240184 E | 725130351586 | SILVERHAWKS #2 CVR A PARRILLO | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| DEC240186 E | 725130351586 | SILVERHAWKS #2 CVR C STOKOE (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| DEC240190 E | 725130351586 | SILVERHAWKS #2 CVR G MANIX (C: 1-0-0) | 10.00 | 60.00 | 4.0000 | (1) | (4.00) |
| DEC240208 E | 725130351593 | ZOOTOPIA #2 CVR A FORSTNER (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| DEC240223 E | 725130346605 | DUCKTALES #4 CVR A BIGARELLA ( | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | C: 1-0-0) | | | | | |
| DEC240224 E | 725130346605 | DUCKTALES #4 CVR B TOMASELLI ( C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| DEC240225 E | 725130346605 | DUCKTALES #4 CVR C LAURO (C: 1 -0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| DEC240227 E | 725130346605 | DUCKTALES #4 CVR E RONDA (C: 1 -0-0) | 4.99 | 60.00 | 1.9960 | (9) | (17.96) |
| DEC240284 E | 725130344793 | SPACE GHOST #10 CVR B LEE & CH UNG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| DEC240312 E | 725130349392 | TERMINATOR #5 CVR A SHALVEY | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| DEC240328 E | 725130341167 | THUNDERCATS #13 CVR B SHALVEY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| DEC240330 E | 725130341167 | THUNDERCATS #13 CVR D MASSAFER A (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| DEC240348 E | 9781524127381 | THUNDERCATS HC VOL 02 ROAR (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | (1) | (10.00) |
| DEC247303 H | 725130341167 | THUNDERCATS #13 CVR ZE 15 COPY FOC INCV MASSAFERA VIRGIN FOI | 9.99 | 52.00 | 4.7952 | (2) | (9.59) |
| DEC247848 E | 725130351586 | SILVERHAWKS #2 CVR Y FOC SPEAR S ORIGINAL (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| DEC247849 H | 725130351586 | SILVERHAWKS #2 CVR Z FOC SPEAR S PURPLE FOIL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | (2) | (9.59) |
| DEC247858 E | 725130353573 | THUNDERCATS LOST #1 CVR U 7 CO PY FOC INCV LOBOSCO LINE ART ( | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| FEB181447 E | 725130253798 | RED SONJA #16 CVR A MCKONE | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| FEB181448 E | 725130253798 | RED SONJA #16 CVR B MANDRAKE | 2.00 | 60.00 | 0.8000 | (2) | (1.60) |
| FEB181449 E | 725130253798 | RED SONJA #16 CVR C THIBERT | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| FEB210803 E | 725130277688 | RED SONJA #26 CVR A LEE | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| FEB230550 E | 725130328694 | DEJAH THORIS (2023) #2 CVR B L INSNER | 3.99 | 60.00 | 1.5960 | (1) | (1.60) |
| FEB240188 E | 725130341167 | THUNDERCATS #3 CVR A NAKAYAMA | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| FEB240249 E | 725130339232 | GARGOYLES QUEST #4 CVR A CRAIN (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| FEB240300 E | 725130338105 | JENNIFER BLOOD BATTLE DIARY #5 CVR A LINSNER (MR) | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| FEB250235 E | 725130352736 | DARKWING DUCK #3 CVR A STONES (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| FEB250236 E | 725130352736 | DARKWING DUCK #3 CVR B BAGLEY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| FEB250237 E | 725130352736 | DARKWING DUCK #3 CVR C BRANDT & STEIN (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| FEB250238 E | 725130352736 | DARKWING DUCK #3 CVR D BALDARI (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| FEB250239 E | 725130352736 | DARKWING DUCK #3 CVR E CANGIAL OSI (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| FEB258332 E | 725130341167 | THUNDERCATS #15 CVR U FOC BONU S SPEARS GREEN ORIGINAL (C: 1- | 4.99 | 60.00 | 1.9960 | (6) | (11.98) |
| JAN171619 E | 725130255686 | VAMPIRELLA #1 CVR E BROXTON EX C SUBSCRIPTION CVR | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| JAN171675 E | 725130253798 | RED SONJA #3 CVR C MEYERS | 2.00 | 60.00 | 0.8000 | (2) | (1.60) |
| JAN210816 E | 725130303868 | DEJAH THORIS WINTERS END ONE S HOT CVR A LINSNER | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN210832 E | 725130302250 | SONJAVERSAL #2 CVR B LINSNER | 3.99 | 62.00 | 1.5162 | (1) | (1.52) |
| JAN220566 E | 725130314413 | HELL SONJA #3 CVR A PARRILLO | 3.99 | 60.00 | 1.5960 | (1) | (1.60) |
| JAN230741 E | 725130323989 | SIRENS GATE #4 CVR A MAER | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| JAN240219 E | 725130331359 | RED SONJA 2023 #9 CVR B BAREND S | 3.99 | 60.00 | 1.5960 | (1) | (1.60) |
| JAN240231 E | 725130336019 | SAVAGE RED SONJA #5 CVR A PANO SIAN | 3.99 | 60.00 | 1.5960 | (1) | (1.60) |
| JAN250089 E | 725130353573 | THUNDERCATS LOST #1 CVR A MASS AFERA (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (3) | (5.99) |
| JAN250091 E | 725130353573 | THUNDERCATS LOST #1 CVR C SHAL VEY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (3) | (5.99) |
| JAN250094 H | 725130353573 | THUNDERCATS LOST #1 CVR F MASS AFERA FOIL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | (1) | (4.80) |
| JAN250099 H | 725130353573 | THUNDERCATS LOST #1 CVR K 10 C OPY INCV BAGLEY FOIL (C: 1-0-0 | 9.99 | 52.00 | 4.7952 | (1) | (4.80) |
| JAN250106 E | 725130353573 | THUNDERCATS LOST #1 CVR R 25 C OPY INCV HENRY VIRGIN (C: 1-0- | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250107 E | 725130353580 | VAMPIRELLA (2025) #1 CVR A PAR RILLO | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| JAN250109 E | 725130353580 | VAMPIRELLA (2025) #1 CVR C SPE | 4.99 | 60.00 | 1.9960 | (13) | (25.95) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | ARS | | | | | |
| JAN250110 E | 725130353580 | VAMPIRELLA (2025) #1 CVR D CHA TZOUDIS | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250111 E | 725130353580 | VAMPIRELLA (2025) #1 CVR E COS PLAY | 4.99 | 60.00 | 1.9960 | (6) | (11.98) |
| JAN250112 H | 725130353580 | VAMPIRELLA (2025) #1 CVR F LAN D FOIL | 9.99 | 52.00 | 4.7952 | (2) | (9.59) |
| JAN250115 H | 725130353580 | VAMPIRELLA (2025) #1 CVR I PAR RILLO BLACK BAG RISQUE VAR | 10.00 | 52.00 | 4.8000 | (3) | (14.40) |
| JAN250120 H | 725130353580 | VAMPIRELLA (2025) #1 CVR N 10 COPY CHATZOUDIS FOIL (C: 0-1-2 | 9.99 | 52.00 | 4.7952 | (3) | (14.39) |
| JAN250121 E | 725130353580 | VAMPIRELLA (2025) #1 CVR O 15 COPY ANACLETO B&W (C: 0-1-2) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250126 E | 725130353580 | VAMPIRELLA (2025) #1 CVR T 20 COPY LAND LINE ART VIRGIN (C: | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250173 E | 725130353559 | RED SONJA ATTACKS MARS #1 CVR A LINSNER | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250198 E | 725130352743 | HERCULOIDS #2 CVR A MATTINA (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | (4) | (7.98) |
| JAN250201 E | 725130352743 | HERCULOIDS #2 CVR D MASSAFARA (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| JAN250217 E | 725130352743 | HERCULOIDS #2 CVR T 20 COPY IN CV BARENDS VIRGIN (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250219 E | 725130352736 | DARKWING DUCK #2 CVR A STONES (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250220 E | 725130352736 | DARKWING DUCK #2 CVR B BAGLEY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250281 E | 725130346612 | POWERPUFF GIRLS #9 CVR C STAGG S (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| JAN250315 E | 725130344793 | SPACE GHOST #11 CVR A MATTINA (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250317 E | 725130344793 | SPACE GHOST #11 CVR C BARENDS (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250318 E | 725130344793 | SPACE GHOST #11 CVR D MARQUES (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| JAN250327 E | 725130349392 | TERMINATOR #6 CVR A SHALVEY | 4.99 | 60.00 | 1.9960 | (3) | (5.99) |
| JAN250328 E | 725130349392 | TERMINATOR #6 CVR B GALMON | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250342 E | 725130341167 | THUNDERCATS #14 CVR A PARRILLO (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (116) | (231.54) |
| JAN250343 E | 725130341167 | THUNDERCATS #14 CVR B SHALVEY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (20) | (39.92) |
| JAN250344 E | 725130341167 | THUNDERCATS #14 CVR C LEE & CH UNG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (10) | (19.96) |
| JAN250345 E | 725130341167 | THUNDERCATS #14 CVR D MASSAFER A (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (6) | (11.98) |
| JAN250346 E | 725130341167 | THUNDERCATS #14 CVR E MANIX (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | (6) | (11.98) |
| JAN250347 E | 725130341167 | THUNDERCATS #14 CVR F ACTION F IGURE (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (7) | (13.97) |
| JAN250348 H | 725130341167 | THUNDERCATS #14 CVR G PARRILLO FOIL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | (6) | (28.77) |
| JAN250349 H | 725130341167 | THUNDERCATS #14 CVR H PARRILLO FOIL VIRGIN (C: 1-0-0) | 29.99 | 52.00 | 14.3952 | (1) | (14.40) |
| JAN250350 H | 725130341167 | THUNDERCATS #14 CVR I MANIX FO IL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | (1) | (4.80) |
| JAN250351 H | 725130341167 | THUNDERCATS #14 CVR J MANIX FO IL VIRGIN (C: 1-0-0) | 29.99 | 52.00 | 14.3952 | (1) | (14.40) |
| JAN250354 E | 725130341167 | THUNDERCATS #14 CVR M 10 COPY INCV ACTION FIGURE VIRGIN (C: | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| JAN250355 H | 725130341167 | THUNDERCATS #14 CVR N 10 COPY INCV LEE & CHUNG FOIL (C: 1-0- | 9.99 | 52.00 | 4.7952 | (3) | (14.39) |
| JAN250356 E | 725130341167 | THUNDERCATS #14 CVR O 10 COPY INCV PARRILLO B&W (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250357 H | 725130341167 | THUNDERCATS #14 CVR P 15 COPY INCV LEE & CHUNG FOIL VIRGIN ( | 9.99 | 52.00 | 4.7952 | (2) | (9.59) |
| JAN250359 E | 725130341167 | THUNDERCATS #14 CVR R 20 COPY INCV MASSAFERA VIRGIN (C: 1-0- | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250361 E | 725130341167 | THUNDERCATS #14 CVR T 25 COPY INCV LEE & CHUNG VIRGIN (C: 1- | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250362 E | 725130341167 | THUNDERCATS #14 CVR U 25 COPY INCV SHALVEY VIRGIN (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250364 E | 9781524127138 | THUNDERCATS CHEETARA TP VOL 01 | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | (C: 0-1-2) | | | | | |
| JAN257596 H | 725130353580 | VAMPIRELLA (2025) #1 CVR W FOC BONUS PARRILLO FOIL | 9.99 | 52.00 | 4.7952 | (5) | (23.98) |
| JAN257598 H | 725130353580 | VAMPIRELLA (2025) #1 CVR Y FOC BONUS SPEARS FOIL | 9.99 | 52.00 | 4.7952 | (3) | (14.39) |
| JAN257599 H | 725130353580 | VAMPIRELLA (2025) #1 CVR Z FOC BONUS SPEARS VIRGIN FOIL | 29.99 | 52.00 | 14.3952 | (3) | (43.19) |
| JAN257601 E | 725130353580 | VAMPIRELLA (2025) #1 CVR ZB FOC BONUS SPEARS PURPLE RAIN | 4.99 | 52.00 | 2.3952 | (7) | (16.77) |
| JAN257604 E | 725130353580 | VAMPIRELLA (2025) #1 CVR ZE FOC 10 COPY INCV PARRILLO UV VIR | 4.99 | 52.00 | 2.3952 | (1) | (2.40) |
| JAN257608 E | 725130353580 | VAMPIRELLA (2025) #1 CVR ZI FOC 25 COPY INCV SPEARS EMERALD | 4.99 | 52.00 | 2.3952 | (1) | (2.40) |
| JAN257611 E | 725130353580 | VAMPIRELLA (2025) #1 CVR ZL FOC 50 COPY INCV SPEARS EMERALD | 4.99 | 52.00 | 2.3952 | (1) | (2.40) |
| JAN257616 E | 725130341167 | THUNDERCATS #14 CVR V FOC BONUS SPEARS ORIGINAL | 4.99 | 60.00 | 1.9960 | (37) | (73.85) |
| JAN257617 E | 725130341167 | THUNDERCATS #14 CVR W FOC BONUS SPEARS RED BKGR | 4.99 | 60.00 | 1.9960 | (22) | (43.91) |
| JAN257618 H | 725130341167 | THUNDERCATS #14 CVR X FOC BONUS SPEARS FOIL | 9.99 | 52.00 | 4.7952 | (24) | (115.08) |
| JAN257620 E | 725130341167 | THUNDERCATS #14 CVR Z FOC 7 COPY INCV SPEARS PURPLE BKGR | 4.99 | 60.00 | 1.9960 | (7) | (13.97) |
| JAN257621 H | 725130341167 | THUNDERCATS #14 CVR ZA FOC 7 COPY INCV SPEARS RED BKGR FOIL | 9.99 | 52.00 | 4.7952 | (8) | (38.36) |
| JAN257622 H | 725130341167 | THUNDERCATS #14 CVR ZB FOC 10 COPY INCV SPEARS PURPLE BKGR F | 9.99 | 52.00 | 4.7952 | (5) | (23.98) |
| JAN257624 E | 725130341167 | THUNDERCATS #14 CVR ZD FOC 10 COPY INCV SPEARS VIRGIN | 4.99 | 60.00 | 1.9960 | (5) | (9.98) |
| JAN257625 H | 725130341167 | THUNDERCATS #14 CVR ZE FOC 15 COPY INCV MASSAFERA VIRGIN FOI | 9.99 | 52.00 | 4.7952 | (1) | (4.80) |
| JUL171655 E | 725130260734 | SHEENA #1 CVR A CAMPBELL | 2.00 | 60.00 | 0.8000 | (8) | (6.40) |
| JUL171656 E | 725130260734 | SHEENA #1 CVR B SOOK | 2.00 | 60.00 | 0.8000 | (3) | (2.40) |
| JUL181234 E | 725130272355 | VAMPIRELLA DEJAH THORIS #1 CVR A ANACLETO | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| JUL181237 E | 725130272355 | VAMPIRELLA DEJAH THORIS #1 CVR D JUSKO | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| JUL181249 E | 9781524104429 | CHARMED MAGIC SCHOOL MANGA GN | 9.09 | 60.00 | 3.6372 | (1) | (3.64) |
| JUL181293 E | 725130253798 | RED SONJA #21 CVR A CHEN | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| JUL191188 E | 9781524111403 | BOYS OMNIBUS TP VOL 04 (MR) | 29.99 | 60.00 | 11.9960 | (1) | (12.00) |
| JUL209404 E | 725130277688 | RED SONJA #20 ROBERTO CASTRO FOC BONUS VAR | 2.00 | 60.00 | 0.8000 | (2) | (1.60) |
| JUL220547 E | 725130322968 | VAMPIRELLA MINDWARP #1 (OF 5) CVR A LINSNER | 3.99 | 60.00 | 1.5960 | (1) | (1.60) |
| JUL220723 E | 725130313164 | SHEENA QUEEN JUNGLE #10 CVR A PARRILLO | 2.00 | 60.00 | 0.8000 | (4) | (3.20) |
| JUL230176 E | 725130333766 | SHEENA QUEEN OF JUNGLE #1 CVR A PARRILLO | 2.00 | 60.00 | 0.8000 | (6) | (4.80) |
| JUL230177 E | 725130333766 | SHEENA QUEEN OF JUNGLE #1 CVR B LINSNER | 2.00 | 60.00 | 0.8000 | (2) | (1.60) |
| JUL230347 E | 725130329530 | 007 FOR KING COUNTRY #6 CVR A LINSNER | 3.99 | 60.00 | 1.5960 | (1) | (1.60) |
| JUL240144 H | 725130348517 | RED SONJA DEATH AND THE DEVIL #1 CVR E LINSNER FOIL (C: 0-1- | 9.99 | 52.00 | 4.7952 | (1) | (4.80) |
| JUL240204 E | 725130343093 | HERCULES #5 CVR D RANALDI NEGATIVE SPACE | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JUL240242 E | 725130331359 | RED SONJA 2023 #14 CVR C LINSNER | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JUL240278 E | 725130344793 | SPACE GHOST #5 CVR A MATTINA | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JUN111027 E | 9781606902356 | VAMPIRELLA MASTERS SERIES TP VOL 05 KURT BUSIEK (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | (1) | (10.00) |
| JUN171463 E | 725130260116 | SHADOW #1 CVR B KALUTA | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| JUN181062 E | 9781524107994 | FURTHER ADVENTURES RED SONJA TP VOL 01 | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| JUN191190 E | 725130282132 | VAMPIRELLA #2 CVR A LAU | 2.00 | 62.00 | 0.7600 | (2) | (1.52) |
| JUN191190 E | 725130282132 | VAMPIRELLA #2 CVR A LAU | 3.99 | 62.00 | 1.5162 | (1) | (1.52) |
| JUN220861 E | 725130313164 | SHEENA QUEEN JUNGLE #9 CVR A PARRILLO | 2.00 | 60.00 | 0.8000 | (2) | (1.60) |
| JUN230591 E | 725130331359 | RED SONJA 2023 #2 CVR B LEE | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| JUN230741 E | 725130329530 | 007 FOR KING COUNTRY #5 CVR A LINSNER | 3.99 | 60.00 | 1.5960 | (1) | (1.60) |
| JUN230807 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #4 C | 3.99 | 60.00 | 1.5960 | (1) | (1.60) |

| | | VR D LINSNER | | | | | |
|---|---|---|---|---|---|---|---|
| JUN240269 E | 725130344793 | SPACE GHOST #4 CVR A MATTINA | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JUN240289 E | 9781524124878 | DARKWING DUCK NEGADUCK TP VOL 01 EVIL OPPOSITE (C: 0-1-2) | 12.59 | 60.00 | 5.0372 | (1) | (5.04) |
| JUN240341 E | 725130331359 | RED SONJA 2023 #13 CVR C LINSNER | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| MAR111069 E | 9781606901830 | GREEN HORNET GOLDEN AGE REMASTERED HC (C: 0-1-2) | 49.99 | 60.00 | 19.9960 | (1) | (20.00) |
| MAR210727 E | 725130306340 | INVINCIBLE RED SONJA #1 CVR B LINSNER | 3.99 | 60.00 | 1.5960 | (2) | (3.19) |
| MAR220589 E | 725130318831 | JOHN CARTER OF MARS #2 CVR B L INSNER | 3.99 | 60.00 | 1.5960 | (1) | (1.60) |
| MAR220603 E | 725130318848 | IMMORTAL RED SONJA #2 CVR D LE IRIX LI | 3.99 | 60.00 | 1.5960 | (1) | (1.60) |
| MAR220732 E | 725130310828 | RED SONJA (2021) #9 CVR C LINS NER | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| MAR230526 E | 725130329530 | 007 FOR KING COUNTRY #2 CVR A LINSNER | 3.99 | 60.00 | 1.5960 | (1) | (1.60) |
| MAY171512 E | 725130253798 | RED SONJA #7 CVR E RUBI EXC SU BSCRIPTION VAR | 2.00 | 60.00 | 0.8000 | (2) | (1.60) |
| MAY181098 E | 725130253798 | RED SONJA #19 CVR B MANDRAKE | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| MAY190996 E | 725130282132 | VAMPIRELLA #1 CVR A CHO | 2.00 | 62.00 | 0.7600 | (2) | (1.52) |
| MAY190997 E | 725130282132 | VAMPIRELLA #1 CVR B ROSS | 2.00 | 62.00 | 0.7600 | (5) | (3.80) |
| MAY190998 E | 725130282132 | VAMPIRELLA #1 CVR C JUSKO | 2.00 | 62.00 | 0.7600 | (1) | (0.76) |
| MAY191003 J | 725130282132 | VAMPIRELLA #1 30 COPY COSPLAY VIRGIN INCV (NET) | - | 15.00 | 1.7000 | (2) | (3.40) |
| MAY191005 J | 725130282132 | VAMPIRELLA #1 50 COPY ROSS B&W INCV (NET) | - | 15.00 | 1.7000 | (5) | (8.50) |
| MAY191007 J | 725130282132 | VAMPIRELLA #1 100 COPY FRAZETT A ICON INCV (NET) | - | 15.00 | 1.7000 | (5) | (8.50) |
| MAY191095 E | 725130281487 | RED SONJA BIRTH OF SHE DEVIL # 2 CVR A PARRILLO | 2.00 | 60.00 | 0.8000 | (3) | (2.40) |
| MAY191096 E | 725130281487 | RED SONJA BIRTH OF SHE DEVIL # 2 CVR B DAVILA | 2.00 | 60.00 | 0.8000 | (2) | (1.60) |
| MAY210736 E | 725130308115 | RED SONJA BLACK WHITE RED #1 C VR A PARRILLO | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| MAY220630 E | 725130319562 | SAMURAI SONJA #2 CVR A HENRY | 3.99 | 60.00 | 1.5960 | (1) | (1.60) |
| MAY230416 E | 725130331359 | RED SONJA 2023 #1 CVR G FRISON | 2.00 | 60.00 | 0.8000 | (2) | (1.60) |
| MAY230417 E | 725130331359 | RED SONJA 2023 #1 CVR H EASTMA N | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| MAY230456 E | 9781524120535 | INVINCIBLE RED SONJA HC VOL 01 (RES) (C: 0-1-2) | 34.99 | 60.00 | 13.9960 | (1) | (14.00) |
| MAY230560 E | 9781524123550 | GARGOYLES TP VOL 01 HERE IN MA NHATTAN (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| MAY230561 E | 9781524124250 | GARGOYLES HC VOL 01 HERE IN MA NHATTAN (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | (1) | (10.00) |
| MAY230615 E | 725130330215 | VAMPIRELLA VS SUPERPOWERS #3 C VR D LINSNER | 3.99 | 60.00 | 1.5960 | (1) | (1.60) |
| MAY240215 E | 725130345875 | VAMPIRELLA DARK REFLECTIONS #2 CVR C LINSNER | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| MAY240315 E | 725130331359 | RED SONJA 2023 #12 CVR C LINSN ER | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| NOV191056 E | 725130282132 | VAMPIRELLA #7 CVR A CONNER | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| NOV191135 E | 725130277688 | RED SONJA #12 CVR A CONNER | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| NOV191138 E | 725130277688 | RED SONJA #12 CVR D COLAK | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| NOV200694 E | 725130297402 | VAMPIRELLA DARK POWERS #2 CVR D YOON | 2.00 | 62.00 | 0.7600 | (1) | (0.76) |
| NOV200744 E | 725130282132 | VAMPIRELLA #18 CVR B ROUX | 3.99 | 60.00 | 1.5960 | (1) | (1.60) |
| NOV210475 E | 725130314413 | HELL SONJA #1 CVR D LINSNER | 3.99 | 60.00 | 1.5960 | (3) | (4.79) |
| NOV220646 E | 725130327789 | GREEN HORNET ONE NIGHT BANGKOK ONE SHOT CVR A PANOSIAN | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| NOV220707 E | 725130323989 | SIRENS GATE #3 CVR A MAER | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| NOV220723 E | 725130322968 | VAMPIRELLA MINDWARP #5 CVR A L INSNER | 3.99 | 60.00 | 1.5960 | (1) | (1.60) |
| NOV230125 E | 725130339232 | GARGOYLES QUEST #1 CVR A CRAIN (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| NOV230178 E | 725130338105 | JENNIFER BLOOD BATTLE DIARY #2 CVR A LINSNER (MR) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| NOV240119 E | 725130351586 | SILVERHAWKS #1 CVR B LEE & CHU NG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| NOV240123 E | 725130351586 | SILVERHAWKS #1 CVR F LEIRIX (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NOV240137 H | 725130351586 | SILVERHAWKS #1 CVR T 10 COPY I NCV SHALVEY FOIL (C: 1-1-2) | 9.99 | 52.00 | 4.7952 | (1) | (4.80) |
| NOV240151 H | 725130351586 | SILVERHAWKS #1 CVR ZH 100 COPY INCV SYMBOL FOIL GOLD VIRGIN | 9.99 | 52.00 | 4.7952 | (1) | (4.80) |
| NOV240191 E | 725130351579 | ALTERED PURGATORI GRINDHOUSE O NE SHOT CVR A LINSNER | 5.99 | 60.00 | 2.3960 | (2) | (4.79) |
| NOV240201 E | 725130341204 | VAMPIRELLA #675 CVR A FRISON | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| NOV240202 E | 725130341204 | VAMPIRELLA #675 CVR B PARRILLO | 4.99 | 60.00 | 1.9960 | (4) | (7.98) |
| NOV240213 E | 725130341204 | VAMPIRELLA #675 CVR M 20 COPY INCV CHATZOUDIS VIRGIN (MR) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| NOV247207 H | 725130351586 | SILVERHAWKS #1 CVR ZJ FOC BONU S MARK SPEARS FOIL DRESS (C: 1 | 9.99 | 52.00 | 4.7952 | (5) | (23.98) |
| NOV247218 H | 725130351586 | SILVERHAWKS #1 CVR ZU 10 COPY FOC INCV SPEARS GREEN FOIL VIR | 9.99 | 52.00 | 4.7952 | (1) | (4.80) |
| NOV247319 H | 725130346605 | DUCKTALES #3 CVR T 10 COPY FOC INCV LAURO VIRGIN FOIL (C: 1- | 9.99 | 52.00 | 4.7952 | (1) | (4.80) |
| OCT171494 E | 725130253798 | RED SONJA #12 CVR E ARAUJO EXC SUBSCRIPTION VAR | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| OCT171498 E | 725130260116 | SHADOW #5 CVR A KIRKHAM | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| OCT191172 E | 725130287113 | VAMPIRELLA #2 (1969) REPLICA E D | 2.00 | 60.00 | 0.8000 | (4) | (3.20) |
| OCT191192 E | 725130286949 | DEJAH THORIS (2019) #1 CVR B L INSNER | 3.99 | 62.00 | 1.5162 | (1) | (1.52) |
| OCT200729 E | 725130297402 | VAMPIRELLA DARK POWERS #1 CVR B MOMOKO | 2.00 | 62.00 | 0.7600 | (3) | (2.28) |
| OCT200729 E | 725130297402 | VAMPIRELLA DARK POWERS #1 CVR B MOMOKO | 3.99 | 62.00 | 1.5162 | (1) | (1.52) |
| OCT200731 E | 725130297402 | VAMPIRELLA DARK POWERS #1 CVR D YOON | 2.00 | 62.00 | 0.7600 | (1) | (0.76) |
| OCT200770 E | 725130297419 | RED SONJA PRICE OF BLOOD #1 CV R C LINSNER | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| OCT200876 E | 725130277688 | RED SONJA #22 CVR C STOTT | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| OCT210474 E | 725130314420 | EVIL ERNIE #1 CVR B SUYDAM | 3.99 | 60.00 | 1.5960 | (1) | (1.60) |
| OCT210482 E | 725130313164 | SHEENA QUEEN JUNGLE #2 CVR A P ARRILLO | 2.00 | 60.00 | 0.8000 | (8) | (6.40) |
| OCT218503 E | 725130314420 | EVIL ERNIE #2 CVR G FOC TMNT H OMAGE HAESER ORIGINAL | 3.99 | 60.00 | 1.5960 | (1) | (1.60) |
| OCT230233 E | 725130331366 | GARGOYLES DARK AGES #6 CVR A C RAIN | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| OCT230330 E | 725130331359 | RED SONJA 2023 #6 CVR A PARRIL LO | 2.00 | 60.00 | 0.8000 | (2) | (1.60) |
| OCT230332 E | 725130331359 | RED SONJA 2023 #6 CVR C LINSNE R | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| OCT230344 E | 725130333759 | VAMPIRELLA DEAD FLOWERS #3 CVR C GUNDUZ | 2.00 | 60.00 | 0.8000 | (3) | (2.40) |
| OCT230368 E | 725130333766 | SHEENA QUEEN OF JUNGLE #4 CVR D COSPLAY | 2.00 | 60.00 | 0.8000 | (2) | (1.60) |
| OCT240114 E | 725130341167 | THUNDERCATS #11 CVR B SHALVEY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| OCT240118 E | 725130341167 | THUNDERCATS #11 CVR F ACTION F IGURE (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| OCT240155 H | 725130350862 | THUNDERCATS APEX #1 CVR P 15 C OPY INCV PARRILLO FOIL VIRIGN | 9.99 | 52.00 | 4.7952 | (1) | (4.80) |
| OCT240163 E | 725130346605 | DUCKTALES #2 CVR A BIGARELLA ( C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| OCT248039 H | 725130350107 | GREEN HORNET MISS FURY #1 CVR X 7 COPY FOC INCV SPEARS VIRGI | 9.99 | 52.00 | 4.7952 | (1) | (4.80) |
| OCT248052 E | 725130349392 | TERMINATOR #4 CVR P FOC ROSS B URNING EARTH ICON | 4.99 | 60.00 | 1.9960 | (3) | (5.99) |
| OCT248058 J | 725130354563 | SILVERHAWKS ASHCAN (NET) (C: 1 -1-2) | - | 100.00 | - | (1) | |
| SEP191097 E | 725130277688 | RED SONJA #10 CVR A CONNER | 2.00 | 60.00 | 0.8000 | (2) | (1.60) |
| SEP191170 E | 725130284754 | VENGEANCE OF VAMPIRELLA #2 CVR A PARRILLO | 3.99 | 62.00 | 1.5162 | (1) | (1.52) |
| SEP191172 E | 725130284754 | VENGEANCE OF VAMPIRELLA #2 CVR C BUZZ | 3.99 | 62.00 | 1.5162 | (1) | (1.52) |
| SEP200762 E | 725130282132 | VAMPIRELLA #16 CVR B MOMOKO | 2.00 | 60.00 | 0.8000 | (2) | (1.60) |
| SEP200830 E | 725130277688 | RED SONJA #21 CVR C STOTT | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |
| SEP210501 E | 725130313164 | SHEENA QUEEN JUNGLE #1 CVR A P ARRILLO | 2.00 | 60.00 | 0.8000 | (2) | (1.60) |
| SEP210503 E | 725130313164 | SHEENA QUEEN JUNGLE #1 CVR C S UYDAM | 2.00 | 60.00 | 0.8000 | (1) | (0.80) |

| ITEM CODE | ISBN # | DESCRIPTION | UNIT RETAIL | DISC % | P/O COST | QTY SOLD | TOTAL COST |
|---|---|---|---|---|---|---|---|
| SEP210546 E | 725130313195 | VAMPIRELLA 2021 HOLIDAY SP CVR A LINSNER | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| SEP210662 E | 725130310828 | RED SONJA (2021) #3 CVR A ANDO LFO | 2.00 | 60.00 | 0.8000 | (2) | (1.60) |
| SEP218346 E | 725130314420 | EVIL ERNIE #1 CVR K FOC BONUS MCFARLANE HOMAGE BIGGS ORIG | 3.99 | 60.00 | 1.5960 | (1) | (1.60) |
| SEP220677 E | 725130324436 | VAMPIRELLA VS RED SONJA #1 CVR B LINSNER | 3.99 | 60.00 | 1.5960 | (1) | (1.60) |
| SEP230198 E | 725130336019 | SAVAGE RED SONJA #1 CVR A PANO SIAN | 3.99 | 60.00 | 1.5960 | (4) | (6.38) |
| SEP230287 E | 725130333759 | VAMPIRELLA DEAD FLOWERS #2 (OF 4) CVR D FRAZETTA & FREEMAN | 2.00 | 60.00 | 0.8000 | (2) | (1.60) |
| SEP230308 E | 725130334770 | AOD FOREVER #2 CVR B SUYDAM | 3.99 | 60.00 | 1.5960 | (1) | (1.60) |
| SEP230331 E | 725130333766 | SHEENA QUEEN OF JUNGLE #3 CVR B ROYLE | 2.00 | 60.00 | 0.8000 | (2) | (1.60) |
| SEP230341 E | 725130332820 | VAMPIRELLA DRACULA RAGE #4 CVR C KROME | 2.00 | 60.00 | 0.8000 | (3) | (2.40) |
| SEP240270 E | 725130348517 | RED SONJA DEATH AND THE DEVIL #3 CVR A LINSNER | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| SEP240296 E | 9781524126841 | SPACE GHOST TP VOL 01 GHOSTS C OMFORT US DM ED (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| SEP240329 E | 725130341204 | VAMPIRELLA #674 CVR C SUHNG | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| | | **Total Direct Shortage / Damage Credit** | | | | (719) | (1,692.96) |

**DIRECT RETURNS**

| ITEM CODE | ISBN # | DESCRIPTION | UNIT RETAIL | DISC % | P/O COST | QTY SOLD | TOTAL COST |
|---|---|---|---|---|---|---|---|
| DEC240184 E | 725130351586 | SILVERHAWKS #2 CVR A PARRILLO | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| DEC240185 E | 725130351586 | SILVERHAWKS #2 CVR B LEE & CHU NG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| DEC240186 E | 725130351586 | SILVERHAWKS #2 CVR C STOKOE (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| DEC240188 E | 725130351586 | SILVERHAWKS #2 CVR E TAO (C: 1 -0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| DEC240223 E | 725130346605 | DUCKTALES #4 CVR A BIGARELLA ( C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| DEC240226 E | 725130346605 | DUCKTALES #4 CVR D QUAH (C: 1- 0-0) | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| DEC247498 J | 725130353580 | VAMPIRELLA (2025) #1 ASHCAN (N ET) (C: 0-1-2) | - | 100.00 | - | (1) | |
| DEC247848 E | 725130351586 | SILVERHAWKS #2 CVR Y FOC SPEAR S ORIGINAL (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (3) | (5.99) |
| DEC247849 H | 725130351586 | SILVERHAWKS #2 CVR Z FOC SPEAR S PURPLE FOIL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | (1) | (4.80) |
| DEC247856 E | 725130353573 | THUNDERCATS LOST #1 CVR S FOC LOBOSCO ORIGINAL (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| FEB130975 E | 9781606903926 | PATHFINDER HC VOL 01 DARK WATE RS RISING (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | (5) | (59.98) |
| JAN250090 E | 725130353573 | THUNDERCATS LOST #1 CVR B HENR Y (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| JAN250092 E | 725130353573 | THUNDERCATS LOST #1 CVR D BAGL EY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| JAN250098 H | 725130353573 | THUNDERCATS LOST #1 CVR J MASS AFERA LTD VIRGIN (C: 1-0-0) | 50.00 | 52.00 | 24.0000 | (1) | (24.00) |
| JAN250109 E | 725130353580 | VAMPIRELLA (2025) #1 CVR C SPE ARS | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| JAN250110 E | 725130353580 | VAMPIRELLA (2025) #1 CVR D CHA TZOUDIS | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| JAN250115 H | 725130353580 | VAMPIRELLA (2025) #1 CVR I PAR RILLO BLACK BAG RISQUE VAR | 10.00 | 52.00 | 4.8000 | (3) | (14.40) |
| JAN250173 E | 725130353559 | RED SONJA ATTACKS MARS #1 CVR A LINSNER | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250174 E | 725130353559 | RED SONJA ATTACKS MARS #1 CVR B LEE & CHUNG | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250198 E | 725130352743 | HERCULOIDS #2 CVR A MATTINA (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| JAN250199 E | 725130352743 | HERCULOIDS #2 CVR B LINSNER (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | (4) | (7.98) |
| JAN250200 E | 725130352743 | HERCULOIDS #2 CVR C BARENDS (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAN250201 E | 725130352743 | HERCULOIDS #2 CVR D MASSAFARA (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| JAN250207 E | 725130352743 | HERCULOIDS #2 CVR J 10 COPY IN CV ROUSSEAU DEVELOPMENT ART (C | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250208 E | 725130352743 | HERCULOIDS #2 CVR K 10 COPY IN CV ROUSSEAU PASTEL ART ORIGINA | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250209 H | 725130352743 | HERCULOIDS #2 CVR L 10 COPY IN CV POWELL FOIL (C: 1-1-2) | 9.99 | 52.00 | 4.7952 | (1) | (4.80) |
| JAN250210 E | 725130352743 | HERCULOIDS #2 CVR M 10 COPY IN CV LINSNER LINE ART (C: 1-1-2) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250219 E | 725130352736 | DARKWING DUCK #2 CVR A STONES (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250223 E | 725130352736 | DARKWING DUCK #2 CVR E CANGIAL OSI (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250281 E | 725130346612 | POWERPUFF GIRLS #9 CVR C STAGG S (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250315 E | 725130344793 | SPACE GHOST #11 CVR A MATTINA (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250327 E | 725130349392 | TERMINATOR #6 CVR A SHALVEY | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| JAN250329 E | 725130349392 | TERMINATOR #6 CVR C STAGGS | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| JAN257203 H | 725130352743 | HERCULOIDS #2 CVR Y 10 COPY FO C INCV MASSAFERA FOIL (C: 1-1- | 9.99 | 52.00 | 4.7952 | (1) | (4.80) |
| JAN257601 E | 725130353580 | VAMPIRELLA (2025) #1 CVR ZB FO C BONUS SPEARS PURPLE RAIN | 4.99 | 52.00 | 2.3952 | (3) | (7.19) |
| JAN257612 E | 725130349392 | TERMINATOR #6 CVR P FOC BONUS ROSS BURNING EARTH ICON | 4.99 | 60.00 | 1.9960 | (2) | (3.99) |
| JAN257814 J | 725130356567 | CAPTAIN PLANET ASHCAN (NET) | - | - | - | (1) | |
| NOV240152 E | 725130351593 | ZOOTOPIA #1 CVR A FORSTNER (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| NOV240207 H | 725130341204 | VAMPIRELLA #675 CVR G 10 COPY INCV PARRILLO MATURE BLACK BAG | 10.00 | 52.00 | 4.8000 | (1) | (4.80) |
| NOV240209 E | 725130341204 | VAMPIRELLA #675 CVR I 10 COPY INCV PARRILLO ULTRAVIOLET VIRG | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |
| NOV247893 J | 725130353559 | RED SONJA ATTACKS MARS ASHCAN (NET) (C: 1-1-2) | - | 100.00 | - | (1) | |
| SEP240158 E | 725130350107 | GREEN HORNET MISS FURY #1 CVR A FRANCAVILLA | 4.99 | 60.00 | 1.9960 | (1) | (2.00) |

**Total Direct Return Credit** (67) (220.56)

**NON-DIRECT MARKET STORES**

| ITEM CODE | ISBN # | DESCRIPTION | UNIT RETAIL | DISC % | P/O COST | QTY SOLD | TOTAL COST |
|---|---|---|---|---|---|---|---|
| APR100900 E | 9781606900666 | ART OF RED SONJA HC VOL 01 (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 4 | 47.98 |
| APR110946 E | 9781606902097 | VAMPIRELLA MASTERS SERIES TP V OL 04 VISIONARIES ALAN MOORE ( | 16.99 | 60.00 | 6.7960 | 2 | 13.59 |
| APR121021 E | 9781606903414 | BOYS TP VOL 11 OVER THE HILL ( MR) | 19.99 | 60.00 | 7.9960 | 3 | 23.99 |
| APR141077 E | 9781606905135 | ART OF VAMPIRELLA DYNAMITE YEA RS HC VOL 01 | 39.99 | 60.00 | 15.9960 | 2 | 31.99 |
| APR151372 E | 9781606906682 | PATRICIA BRIGGS MERCY THOMPSON HOPCROSS JILLY HC | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| APR151373 E | 9781606907054 | PATRICIA BRIGGS MERCY THOMPSON HOPCROSS JILLY HC BRIGGS SGN | 39.99 | 60.00 | 15.9960 | 2 | 31.99 |
| APR151393 E | 9781606905906 | VAMPIRELLA ARCHIVES HC VOL 12 (C: 0-1-2) | 49.99 | 60.00 | 19.9960 | 2 | 39.99 |
| APR180953 E | 9781524106584 | GREATEST ADVENTURE HC (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 2 | 23.99 |
| APR181018 E | 9781524106584 | VAMPIRELLA DYNAMITE YEARS OMNI BUS TP VOL 03 (C: 0-1-2) | 34.99 | 60.00 | 13.9960 | 4 | 55.98 |
| APR191110 E | 9781524109912 | KISS BLOOD STARDUST TP | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| APR201329 E | 9781524115210 | VENGEANCE VAMPIRELLA TP VOL 01 REBIRTH | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| APR201330 E | 9781524115326 | PATHFINDER TP VOL 05 HOLLOW MO UNTAIN | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| APR220495 E | 9781524121839 | BOYS OVERSIZED OMNIBUS HC VOL 03 (MR) (C: 0-1-2) | 99.99 | 60.00 | 39.9960 | 6 | 239.98 |
| APR220512 E | 9781524121617 | RED SONJA (2021) TP VOL 01 MOT HER (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| APR220514 E | 9781524121679 | PURGATORI WITCHES GET STITCHES TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| AUG073506 E | 9781933305233 | EDUARDO RISSO TALES OF TERROR TP (C: 0-0-2) | 14.99 | 60.00 | 5.9960 | 1 | 6.00 |
| AUG090803 E | 9781606900581 | SHERLOCK HOLMES HC VOL 01 TRIAL OF SHERLOCK HOLMES (MR) (C: | 24.99 | 60.00 | 9.9960 | 2 | 19.99 |
| AUG090817 E | 9781606900819 | SAVAGE TALES OF RED SONJA TP | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| AUG100943 E | 9781606901892 | VAMPIRELLA ARCHIVES HC VOL 02 (C: 0-1-1) | 49.99 | 60.00 | 19.9960 | 10 | 199.96 |
| AUG151342 E | 9781524100007566 | JOHN CARTER WARLORD OF MARS TP VOL 01 INVADERS OF MARS (MR) (C: 0-1- | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| AUG161548 E | 9781524100858 | COMPLETE RAISE THE DEAD TP (MR ) (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| AUG171504 E | 9781524103422 | BRANDON SANDERSON WHITE SAND HC VOL 02 | 24.99 | 60.00 | 9.9960 | 3 | 29.99 |
| AUG171557 E | 9781524104092 | JAMES BOND BLACK BOX HC | 24.99 | 60.00 | 9.9960 | 2 | 19.99 |
| AUG171624 E | 9781524104504 | VAMPIRELLA TP VOL 01 FORBIDDEN FRUIT | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| AUG171625 E | 9781524104580 | VAMPIRELLA DYNAMITE YEARS OMNIBUS TP VOL 01 | 39.99 | 60.00 | 15.9960 | 1 | 16.00 |
| AUG181195 E | 9781524107734 | THE ART OF TEKKEN A COMPLETE VISUAL HISTORY HC | 39.99 | 60.00 | 15.9960 | 10 | 159.96 |
| AUG181245 E | 9781524107567 | JAMES BOND THE BODY HC | 24.99 | 60.00 | 9.9960 | 3 | 29.99 |
| AUG191323 E | 9781524113155 | QUEEN SONJA OMNIBUS TP VOL 01 | 39.99 | 60.00 | 15.9960 | 2 | 31.99 |
| AUG210686 E | 9781524120474 | JAMES BOND AGENT OF SPECTRE HC | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| AUG210896 E | 9781524120504 | SONJAVERSAL TP VOL 01 | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| AUG230238 E | 9781524123741 | GARBAGE PAIL KIDS ORIGINS TP ( C: 0-1-2) | 9.99 | 60.00 | 3.9960 | 1 | 4.00 |
| AUG230331 E | 9781948206587 | CATS ON RUN COLORING & ACTIVITY BOOK SC (C: 0-1-2) | 6.99 | 60.00 | 2.7960 | 2 | 5.59 |
| AUG240306 E | 9781524126032 | THUNDERCATS HC VOL 01 OMENS (C : 1-1-2) | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| AUG240307 E | 9781524126025 | THUNDERCATS TP VOL 01 OMENS (C : 1-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| AUG240353 E | 9781948206617 | WHERE IS MR ZIP HC (C: 0-1-2) | 16.99 | 60.00 | 6.7960 | 2 | 13.59 |
| DEC073541 E | 9781933305684 | BOYS TP VOL 02 GET SOME (MR) ( C: 0-0-2) | 19.99 | 60.00 | 7.9960 | 5 | 39.98 |
| DEC121024 E | 9781606903766 | WARLORD OF MARS DEJAH THORIS TP VOL 03 BOORA WITCH (MR) (C: | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| DEC131052 E | 9781606904817 | RED SONJA GAIL SIMONE TP VOL 01 QUEEN OF PLAGUES (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 6 | 47.98 |
| DEC131078 E | 9781606904824 | SHADOW MASTER SERIES TP VOL 01 (MR) (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 3 | 29.99 |
| DEC151238 E | 9781606908174 | LADY RAWHIDE LADY ZORRO TP (C: 0-1-2) | 14.99 | 60.00 | 5.9960 | 1 | 6.00 |
| DEC158323 E | 9781606908976 | SHADOW LAST ILLUSION TP | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| DEC171479 E | 9781524105631 | BIONIC MAN OMNIBUS TP VOL 01 | 39.99 | 60.00 | 15.9960 | 1 | 16.00 |
| DEC191082 E | 9781524115104 | VAMPIRELLA 50TH ANNIV ART BOOK HC (C: 0-1-0) | 39.99 | 60.00 | 15.9960 | 1 | 16.00 |
| DEC191096 E | 9781524115012 | JAMES BOND REFLECTIONS OF DEATH HC (C: 0-1-0) | 24.99 | 60.00 | 9.9960 | 2 | 19.99 |
| DEC200758 E | 9781524119874 | ALTERED CARBON ONE LIFE ONE DEATH HC | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| DEC200942 E | 9781524119256 | RED SONJA AGE OF CHAOS TP | 19.99 | 60.00 | 7.9960 | 3 | 23.99 |
| DEC200960 E | 9781524119409 | VAMPIRELLA SEDUCTION OF THE INNOCENT TP VOL 02 | 19.99 | 60.00 | 7.9960 | 3 | 23.99 |
| DEC210711 E | 9781524120443 | VAMPIRELLA PURGATORI TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| DEC230399 E | 9781524122751 | RED SONJA (2021) TP VOL 02 MOTHER (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| DEC240348 E | 9781524127381 | THUNDERCATS HC VOL 02 ROAR (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| DEC240349 E | 9781524127374 | THUNDERCATS TP VOL 02 ROAR (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 6 | 47.98 |
| FEB073338 E | 9781933305400 | LONE RANGER TP VOL 01 NOW & FOREVER REG ED (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| FEB120904 E | 9781606903278 | SHADOW BLOOD & JUDGMENT TP (MR ) (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 3 | 23.99 |
| FEB120936 E | 9781606903247 | VAMPIRELLA MASTERS SERIES TP VOL 07 MARK MILLAR (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 5 | 39.98 |
| FEB120951 E | 9781606901403 | ART OF RAMONA FRADON HC (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FEB130948 E | 9781606903957 | DARK SHADOWS VAMPIRELLA TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| FEB130973 E | 9781606903520 | LONE RANGER OMNIBUS TP VOL 01 (C: 0-1-2) | 39.99 | 60.00 | 15.9960 | 2 | 31.99 |
| FEB151334 E | 9781606906026 | PATHFINDER HC VOL 03 CITY OF S ECRETS (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| FEB161370 E | 9781606908617 | BATTLESTAR GALACTICA CLASSIC S TARBUCK TP (C: 0-1-2) | 14.99 | 60.00 | 5.9960 | 2 | 11.99 |
| FEB161398 E | 9781606908372 | VAMPIRELLA ARMY OF DARKNESS TP (C: 0-1-2) | 14.99 | 60.00 | 5.9960 | 1 | 6.00 |
| FEB181369 E | 9781524106270 | SHADOW BATMAN HC | 24.99 | 60.00 | 9.9960 | 2 | 19.99 |
| FEB181418 E | 9781524105952 | JAMES BOND KILL CHAIN HC (C: 0 -1-2) | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| FEB191163 E | 9781524109240 | JAMES BOND BLACKBOX TP | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| FEB201104 E | 9781524115388 | ART OF LUIS GARCIA HC (MR) | 39.99 | 60.00 | 15.9960 | 1 | 16.00 |
| FEB201244 E | 9781524114848 | VAMPIRELLA SEDUCTION OF THE IN NOCENT VOL 01 | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| FEB210756 E | 9781524107475 | SKY CAPTAIN & ART OF TOMORROW HC | 34.99 | 60.00 | 13.9960 | 11 | 153.96 |
| FEB210801 E | 9781524119935 | MARS ATTACKS RED SONJA TP | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| FEB210802 E | 9781524119430 | MYOPIA GN | 19.99 | 60.00 | 7.9960 | 40 | 319.84 |
| FEB210829 E | 9781524119348 | DEATH TO THE ARMY OF DARKNESS TP | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| FEB220582 E | 9781524121778 | BOYS OVERSIZED OMNIBUS HC VOL 01 (MR) (C: 0-1-2) | 99.99 | 60.00 | 39.9960 | 8 | 319.97 |
| FEB220690 E | 9781524121433 | VAMPIRELLA TP VOL 04 RED MASS (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| FEB250114 E | 725130354785 | RED SONJA VS AOD #1 CVR A BARE NDS | 4.99 | 60.00 | 1.9960 | 13 | 25.95 |
| FEB250115 E | 725130354785 | RED SONJA VS AOD #1 CVR B SEEL EY | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| FEB250116 E | 725130354785 | RED SONJA VS AOD #1 CVR C SPEA RS | 4.99 | 60.00 | 1.9960 | 48 | 95.81 |
| FEB250117 E | 725130354785 | RED SONJA VS AOD #1 CVR D JELE NIC | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| FEB250118 H | 725130354785 | RED SONJA VS AOD #1 CVR E SPEA RS FOIL | 9.99 | 52.00 | 4.7952 | 5 | 23.98 |
| FEB250119 H | 725130354785 | RED SONJA VS AOD #1 CVR F SPEA RS FOIL VIRGIN | 29.99 | 52.00 | 14.3952 | 1 | 14.40 |
| FEB250124 H | 725130354785 | RED SONJA VS AOD #1 CVR K 10 C OPY INCV BARENDS FOIL | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| FEB250125 E | 725130354785 | RED SONJA VS AOD #1 CVR L 10 C OPY INCV SEELEY LINE ART | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| FEB250126 H | 725130354785 | RED SONJA VS AOD #1 CVR M 15 C OPY INCV BARENDS FOIL VIRGIN | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| FEB250127 E | 725130354785 | RED SONJA VS AOD #1 CVR N 15 C OPY INCV JELENIC VIRGIN | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| FEB250153 E | 725130354761 | GIANT-SIZE WACKY RACES #1 CVR B GALMON (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| FEB250154 E | 725130354761 | GIANT-SIZE WACKY RACES #1 CVR C HACK (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| FEB250235 E | 725130352736 | DARKWING DUCK #3 CVR A STONES (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 8 | 15.97 |
| FEB250236 E | 725130352736 | DARKWING DUCK #3 CVR B BAGLEY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 7 | 13.97 |
| FEB250237 E | 725130352736 | DARKWING DUCK #3 CVR C BRANDT & STEIN (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| FEB250238 E | 725130352736 | DARKWING DUCK #3 CVR D BALDARI (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| FEB250239 E | 725130352736 | DARKWING DUCK #3 CVR E CANGIAL OSI (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| FEB250287 E | 725130350107 | GREEN HORNET MISS FURY #4 CVR C CASE | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |
| FEB250288 E | 725130350107 | GREEN HORNET MISS FURY #4 CVR D EDGAR | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| FEB250340 E | 725130341167 | THUNDERCATS #15 CVR A PARRILLO (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 27 | 53.89 |
| FEB250341 E | 725130341167 | THUNDERCATS #15 CVR B SHALVEY (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| FEB250342 E | 725130341167 | THUNDERCATS #15 CVR C LEE & CH UNG (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| FEB250343 E | 725130341167 | THUNDERCATS #15 CVR D MASSAFER | 4.99 | 60.00 | 1.9960 | 5 | 9.98 |

| | | A (C: 1-0-0) | | | | | |
|---|---|---|---|---|---|---|---|
| FEB250344 E | 725130341167 | THUNDERCATS #15 CVR E MANIX (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 8 | 15.97 |
| FEB250345 E | 725130341167 | THUNDERCATS #15 CVR F ACTION F IGURE (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| FEB250346 H | 725130341167 | THUNDERCATS #15 CVR G PARRILLO FOIL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| FEB250348 H | 725130341167 | THUNDERCATS #15 CVR I MANIX FO IL (C: 1-0-0) | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| FEB250355 E | 725130341167 | THUNDERCATS #15 CVR P 15 COPY INCV MANIX VIRGIN (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| FEB258332 E | 725130341167 | THUNDERCATS #15 CVR U FOC BONU S SPEARS GREEN ORIGINAL (C: 1- | 4.99 | 60.00 | 1.9960 | 8 | 15.97 |
| FEB258333 E | 725130341167 | THUNDERCATS #15 CVR V FOC BONU S SPEARS PURPLE BKGR (C: 1-0-0 | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| FEB258336 E | 725130341167 | THUNDERCATS #15 CVR Y FOC 7 CO PY INCV SPEARS WHITE BKGR VIRG | 4.99 | 60.00 | 1.9960 | 3 | 5.99 |
| FEB258338 H | 725130341167 | THUNDERCATS #15 CVR ZA FOC 10 COPY INCV SPEARS WHITE BKGR FO | 9.99 | 52.00 | 4.7952 | 1 | 4.80 |
| JAN131083 E | 9781606903889 | WITCHBLADE RED SONJA TP (C: 0- 1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JAN141121 E | 9781606904701 | SHADOW GREEN HORNET TP VOL 01 DARK NIGHTS (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| JAN141133 E | 9781606904718 | AMANDA HOCKING THE HOLLOWS GN | 14.99 | 60.00 | 5.9960 | 1 | 6.00 |
| JAN151325 E | 9781606905876 | WARLORD OF MARS DEJAH THORIS T P VOL 07 (MR) (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JAN151355 E | 9781606905883 | PETER CANNON THUNDERBOLT OMNIB US TP (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| JAN151377 E | 9781606905852 | TWILIGHT ZONE TP VOL 03 THE WA Y BACK (C: 0-1-2) | 15.99 | 60.00 | 6.3960 | 1 | 6.40 |
| JAN181494 E | 9781524105532 | PATHFINDER RUNESCARS HC VOL 06 | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| JAN191259 E | 9781524111342 | ART OF DEJAH THORIS & THE WORL DS OF MARS HC VOL 02 (MR) (C: | 39.99 | 60.00 | 15.9960 | 3 | 47.99 |
| JAN210826 E | 9781524111588 | NANCY DREW OMNIBUS TP VOL 01 | 17.99 | 60.00 | 7.1960 | 1 | 7.20 |
| JAN210911 E | 9781524119843 | VENGEANCE VAMPIRELLA TP VOL 02 SPOILS WAR | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| JAN220517 E | 9781524120597 | DIEINAMITE LIVES TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| JAN220590 E | 9781524120993 | DEJAH THORIS VS JOHN CARTER TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JAN220674 E | 9781524121402 | RED SONJA BLACK WHITE RED HC V OL 01 (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| JAN230559 E | 9781524122874 | JOHN CARTER OF MARS TP (C: 0-1 -2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JAN240159 E | 9781524124045 | DISNEY VILLAINS MALEFICENT TP (C: 1-1-2) | 13.99 | 60.00 | 5.5960 | 7 | 39.17 |
| JAN240182 E | 9781524124076 | VAMPIRELLA VS THE SUPERPOWERS TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 3 | 23.99 |
| JAN240185 E | 9781524124403 | BETTIE PAGE LA DOLCE VITA TP ( C: 0-1-2) | 17.99 | 60.00 | 7.1960 | 20 | 143.92 |
| JAN240230 E | 9781524124465 | RED SONJA TP VOL 01 HIS MASTER S VOICE (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 3 | 23.99 |
| JAN240242 E | 9781524123260 | IMMORTAL RED SONJA TP VOL 02 ( C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JAN250199 E | 725130352743 | HERCULOIDS #2 CVR B LINSNER (C : 1-0-0) | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN250342 E | 725130341167 | THUNDERCATS #14 CVR A PARRILLO (C: 1-0-0) | 4.99 | 60.00 | 1.9960 | 5 | 9.98 |
| JAN250363 E | 9781524127121 | THUNDERCATS CHEETARA HC VOL 01 (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 8 | 79.97 |
| JAN250364 E | 9781524127138 | THUNDERCATS CHEETARA TP VOL 01 (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 8 | 63.97 |
| JAN257814 J | 725130356567 | CAPTAIN PLANET ASHCAN (NET) | - | - | - | 1 | |
| JAN258451 E | 725130354785 | RED SONJA VS AOD #1 CVR R FOC BONUS SPEARS WHITE BKGR | 4.99 | 60.00 | 1.9960 | 14 | 27.94 |
| JAN258452 H | 725130354785 | RED SONJA VS AOD #1 CVR S FOC BONUS SPEARS WHITE FOIL | 9.99 | 52.00 | 4.7952 | 3 | 14.39 |
| JAN258453 H | 725130354785 | RED SONJA VS AOD #1 CVR T FOC BONUS SPEARS WHITE VIR FOIL | 29.99 | 58.00 | 12.5958 | 1 | 12.60 |
| JAN258455 E | 725130354785 | RED SONJA VS AOD #1 CVR V FOC 10 COPY INCV SPEARS GREEN | 4.99 | 60.00 | 1.9960 | 4 | 7.98 |
| JAN258456 E | 725130354785 | RED SONJA VS AOD #1 CVR W FOC 15 COPY INCV SPEARS GREEN VIRG | 4.99 | 60.00 | 1.9960 | 2 | 3.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAN258457 E | 725130354785 | RED SONJA VS AOD #1 CVR X FOC 20 COPY INCV SPEARS WHITE VIRG | 4.99 | 60.00 | 1.9960 | 1 | 2.00 |
| JAN258612 H | 725130336231 | SUNSTONE STATUE COLOR DIAMOND EYE ED (C: 0-1-2) | 599.99 | 52.00 | 287.9952 | 4 | 1,151.98 |
| JUL100912 E | 9781606901755 | VAMPIRELLA ARCHIVES HC VOL 01 (C: 0-1-1) | 49.99 | 60.00 | 19.9960 | 16 | 319.94 |
| JUL100926 E | 9781606901540 | KEVIN SMITH KATO TP VOL 01 NOT MY FATHERS DAUGHTER (C: 0-1-2 | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUL100940 E | 9781606901441 | RED SONJA WRATH OF THE GODS TP VOL 01 | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUL111018 E | 9781606902363 | ZORRO TP VOL 03 TALES OF THE F OX (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| JUL111038 E | 9781606902400 | RED SONJA REVENGE OF THE GODS TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUL120956 E | 9781606903490 | TOLKIEN YEARS O/T BROTHERS HIL DEBRANDT TP (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 3 | 35.99 |
| JUL130995 E | 9781606904299 | SHADOW 1941 HITLERS ASTROLOGER HC (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| JUL131004 E | 9781606904251 | RED SONJA SHE DEVIL SWORD OMNI BUS TP VOL 04 (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 5 | 59.98 |
| JUL151216 E | 9781606907436 | ART OF JOSE GONZALEZ HC (C: 0-1-2) | 39.99 | 60.00 | 15.9960 | 11 | 175.96 |
| JUL151229 E | 9781606907047 | DOODLE JUMP HC (C: 0-1-2) | 12.99 | 60.00 | 5.1960 | 1 | 5.20 |
| JUL161467 E | 9781524101039 | ART OF ATARI HC (C: 0-1-2) | 39.99 | 60.00 | 15.9960 | 8 | 127.97 |
| JUL171680 E | 9781524104665 | UNDISPUTED STREET FIGHTER HC | 39.99 | 60.00 | 15.9960 | 1 | 16.00 |
| JUL171732 E | 9781524104306 | BEST OF VAMPIRELLA MASTERS SER IES TP | 39.99 | 60.00 | 15.9960 | 1 | 16.00 |
| JUL171783 E | 9781524104214 | PATHFINDER TP VOL 01 DARK WATE RS RISING | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| JUL181249 E | 9781524104429 | CHARMED MAGIC SCHOOL MANGA GN | 12.99 | 60.00 | 5.1960 | 1 | 5.20 |
| JUL181308 E | 9781524107147 | RED SONJA WORLDS AWAY TP VOL 0 3 HELL OR HYRKANIA | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUL181322 E | 9781524107345 | XENA TP VOL 01 PENANCE | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUL191188 E | 9781524111403 | BOYS OMNIBUS TP VOL 04 (MR) | 29.99 | 60.00 | 11.9960 | 20 | 239.92 |
| JUL200771 E | 9781524115296 | BETTIE PAGE QUEEN NILE TP | 17.99 | 60.00 | 7.1960 | 2 | 14.39 |
| JUL228964 E | 9781524122782 | IMMORTAL RED SONJA TP VOL 01 | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| JUL240224 E | 9781524124830 | DISNEY VILLAINS HADES HC (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| JUL240225 E | 9781524124823 | DISNEY VILLAINS HADES TP | 13.99 | 60.00 | 5.5960 | 2 | 11.19 |
| JUN063027 E | 9781933305967 | RED SONJA VS THULSA DOOM TP (C : 0-0-1) | 14.99 | 60.00 | 5.9960 | 1 | 6.00 |
| JUN111027 E | 9781606902356 | VAMPIRELLA MASTERS SERIES TP V OL 05 KURT BUSIEK (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| JUN131006 E | 9781606904213 | GREEN HORNET YEAR ONE OMNIBUS TP (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| JUN141129 E | 9781606905258 | LEGENDS OF RED SONJA TP VOL 01 (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 5 | 39.98 |
| JUN141130 E | 9781606902318 | RED SONJA SHE DEVIL SWORD OMNI BUS TP VOL 02 | 29.99 | 60.00 | 11.9960 | 18 | 215.93 |
| JUN151223 E | 9781606906941 | BATTLESTAR GALACTICA CLASSIC D EATH OF APOLLO TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUN158012 E | 9781606907924 | RED SONJA BLACK TOWER TP | 14.99 | 60.00 | 5.9960 | 2 | 11.99 |
| JUN171556 E | 9781606904497 | GREEN HORNET OMNIBUS TP VOL 01 | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| JUN181062 E | 9781524107994 | FURTHER ADVENTURES RED SONJA T P VOL 01 | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| JUN191131 E | 9781524112035 | JAMES BOND 007 HC VOL 01 | 24.99 | 60.00 | 9.9960 | 6 | 59.98 |
| JUN191220 E | 9781524112219 | GARTH ENNIS ERF HC | 6.99 | 60.00 | 2.7960 | 1 | 2.80 |
| JUN191225 E | 9781524109882 | BETTIE PAGE PRINCESS & THE PIN UP TP | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUN220657 E | 9781524121730 | JAMES BOND HIMEROS HC (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 5 | 49.98 |
| JUN230565 E | 9781524124168 | VAMPIRELLA MINDWARP TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUN230566 E | 9781524123147 | VAMPIRELLA YEAR ONE TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 6 | 47.98 |
| JUN230711 E | 9781524123581 | DARKWING DUCK TP VOL 01 FOWL P LAY (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| JUN240244 E | 9781524124595 | VAMPIRELLA DRACULA RAGE TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUN240288 E | 9781524124861 | DARKWING DUCK NEGADUCK HC VOL 01 EVIL OPPOSITE (C: 0-1-2) | 22.99 | 60.00 | 9.1960 | 1 | 9.20 |
| JUN240363 E | 9781524125257 | SAVAGE RED SONJA DEVIL IN THE | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | SAND TP (C: 0-1-2) | | | | |
| MAR100880 E | 9781606901687 | DEAN KOONTZS FEAR NOTHING GN V OL 01 (C: 0-1-2) | 14.99 | 60.00 | 5.9960 | 1 | 6.00 |
| MAR111029 E | 9781606902042 | VAMPIRELLA ARCHIVES HC VOL 04 (C: 0-1-2) | 49.99 | 60.00 | 19.9960 | 1 | 20.00 |
| MAR111048 E | 9781606902295 | CHARLAINE HARRIS GRAVE SIGHT G N VOL 01 (OF 3) (C: 0-1-2) | 7.99 | 60.00 | 3.1960 | 1 | 3.20 |
| MAR131090 E | 9781606903995 | PROPHECY TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| MAR141094 E | 9781606904886 | RED SONJA SHE DEVIL SWORD OMNI BUS TP VOL 05 | 29.99 | 60.00 | 11.9960 | 5 | 59.98 |
| MAR151235 E | 9781606906620 | JUSTICE INC TP VOL 01 (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| MAR161363 E | 9781606908693 | VAMPIRELLA ARCHIVES HC VOL 14 (MR) (C: 0-1-2) | 49.99 | 60.00 | 19.9960 | 2 | 39.99 |
| MAR171715 E | 9781524103309 | XENA WARRIOR PRINCESS CLASSIC YEARS OMNIBUS TP | 24.99 | 60.00 | 9.9960 | 4 | 39.98 |
| MAR181547 E | 9781524106324 | WARLORD OF MARS DEJAH THORIS O MNIBUS TP VOL 02 | 39.99 | 60.00 | 15.9960 | 4 | 63.98 |
| MAR191177 E | 9781524109707 | BOYS OMNIBUS TP VOL 02 (MR) | 29.99 | 60.00 | 11.9960 | 32 | 383.87 |
| MAR191186 E | 9781524109769 | JAMES BOND ORIGIN HC VOL 01 | 24.99 | 60.00 | 9.9960 | 4 | 39.98 |
| MAR198810 E | 9781524111908 | BOYS OMNIBUS TP VOL 01 PHOTO C VR ED (MR) | 29.99 | 60.00 | 11.9960 | 19 | 227.92 |
| MAR198811 E | 9781524113452 | BOYS OMNIBUS TP VOL 02 PHOTO C VR ED (MR) | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| MAR210767 E | 9781524119782 | BETTIE PAGE HOLLYWOOD ADVENTUR ES MURDER ISLAND TP | 19.99 | 60.00 | 7.9960 | 15 | 119.94 |
| MAR210856 E | 9781524119645 | VAMPIRELLA RED SONJA TP VOL 02 | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| MAR230580 E | 9781524123673 | MADBALLS VS GARBAGE PAIL KIDS HEAVYWEIGHTS GROSS HC (C: 0-1- | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| MAR240241 E | 9781524124786 | MADBALLS VS GARBAGE PAIL KIDS SLIME AGAIN HC | 19.99 | 60.00 | 7.9960 | 3 | 23.99 |
| MAY151272 E | 9781606906866 | VAMPIRELLA FEARY TALES TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| MAY181046 E | 9781524106034 | SKIN AND EARTH TP (MR) (C: 0-1 -2) | 24.99 | 60.00 | 9.9960 | 4 | 39.98 |
| MAY181082 E | 9781524106782 | JAMES BOND CASE FILES HC VOL 0 1 (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| MAY191146 E | 9781524111915 | BARBARELLA TP VOL 03 BURNING D OWN HOUSE | 17.99 | 60.00 | 7.1960 | 1 | 7.20 |
| MAY210843 E | 9781524120061 | VAMPIRELLA INTERSTELLAR TP VOL 3 | 19.99 | 60.00 | 7.9960 | 3 | 23.99 |
| MAY210884 E | 9781524120320 | VAMPIRELLA DARK POWERS TP | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| MAY220641 E | 9781524122041 | BOYS DEAR BECKY (MR) (C: 0- 1-2) | 29.99 | 60.00 | 11.9960 | 4 | 47.98 |
| MAY230454 E | 9781524123239 | UNBREAKABLE RED SONJA TP (C: 0 -1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| MAY230560 E | 9781524123550 | GARGOYLES TP VOL 01 HERE IN MA NHATTAN (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| MAY230561 E | 9781524124250 | GARGOYLES HC VOL 01 HERE IN MA NHATTAN (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 2 | 19.99 |
| MAY230638 E | 9781524123208 | 007 HC VOL 01 MYRMIDON | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| MAY240298 E | 9781524124793 | STARFINDER ANGELS DRIFT HC (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 5 | 59.98 |
| NOV090728 E | 9781606901014 | RED SONJA SHE DEVIL SWORD OMNI BUS TP VOL 01 (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| NOV121063 E | 9781606903902 | ART OF VAMPIRELLA WARREN COVER S HC (C: 0-1-2) | 39.99 | 60.00 | 15.9960 | 1 | 16.00 |
| NOV128025 E | 9781606904039 | VAMPIRELLA ARCHIVES HC VOL 07 (MR) | 49.99 | 60.00 | 19.9960 | 2 | 39.99 |
| NOV141321 E | 9781606905944 | LEGENDERRY A STEAMPUNK ADV TP (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 2 | 19.99 |
| NOV151280 E | 9781606908068 | SWORDS OF SORROW COMPLETE SAGA TP | 49.99 | 60.00 | 19.9960 | 22 | 439.91 |
| NOV151295 E | 9781606907986 | FRANK CHO JUNGLE GIRL TP VOL 0 3 (C: 0-1-2) | 15.99 | 60.00 | 6.3960 | 3 | 19.19 |
| NOV151296 E | 9781606907818 | LEGENDERRY GREEN HORNET TP (C: 0-1-2) | 17.99 | 60.00 | 7.1960 | 1 | 7.20 |
| NOV178350 E | 9781524106867 | GREEN HORNET OMNIBUS TP VOL 02 | 29.99 | 60.00 | 11.9960 | 3 | 35.99 |
| NOV181235 E | 9781524112165 | ELVIRA MISTRESS OF DARK TP VOL 01 TIMESCREAM | 17.99 | 60.00 | 7.1960 | 2 | 14.39 |
| NOV191119 E | 9781524113667 | JAMES BOND 007 HC VOL 02 | 24.99 | 60.00 | 9.9960 | 2 | 19.99 |
| NOV200772 E | 9781524119904 | BOYS DEAR BECKY TP | 19.99 | 60.00 | 7.9960 | 6 | 47.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NOV210535 E | 9781524121297 | JIM BUTCHER DRESDEN FILES BIGFOOT HC (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 6 | 59.98 |
| OCT073413 E | 9781933305608 | SCOUT TP VOL 02 (C: 0-0-2) | 19.99 | 60.00 | 7.9960 | 3 | 23.99 |
| OCT090853 E | 9781606900741 | BATTLESTAR GALACTICA FINAL FIVE TP (C: 0-1-2) | 14.99 | 60.00 | 5.9960 | 2 | 11.99 |
| OCT111015 E | 9781606902417 | VAMPI OMNIBUS TP VOL 01 (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 16 | 191.94 |
| OCT111038 E | 9781606901694 | ART OF HOWARD CHAYKIN HC (MR) (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| OCT120994 E | 9781606903735 | BOYS TP VOL 12 BLOODY DOORS OFF (MR) (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| OCT121008 E | 9781606903742 | VAMPIRELLA ARCHIVES HC VOL 06 (MR) (C: 0-1-2) | 49.99 | 60.00 | 19.9960 | 3 | 59.99 |
| OCT128031 E | 9781606903940 | RED SONJA ATLANTIS RISES TP | 16.99 | 60.00 | 6.7960 | 5 | 33.98 |
| OCT131058 E | 9781606904114 | VOLTRON TP VOL 02 TEN LIONS (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| OCT131064 E | 9781606904381 | JIM BUTCHER DRESDEN FILES GHOUL GOBLIN HC (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 6 | 59.98 |
| OCT148070 E | 9781606905975 | ARMY OF DARKNESS ASH GETS HITCHED TP | 15.99 | 60.00 | 6.3960 | 1 | 6.40 |
| OCT151346 E | 9781606907870 | LADY DEMON HELL TO PAY TP | 14.99 | 60.00 | 5.9960 | 1 | 6.00 |
| OCT151356 E | 9781606908563 | SHAFTS REVENGE NOVEL (MR) | 9.99 | 60.00 | 3.9960 | 1 | 4.00 |
| OCT158241 E | 9781606908136 | JOHN CARTER WARLORD TP VOL 02 MAN MADE MONSTER | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| OCT161473 E | 9781524102166 | MISS FURY MINOR KEY TP | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| OCT181181 E | 9781524107819 | SHERLOCK HOLMES VANISHING MAN TP (C: 0-1-2) | 17.99 | 60.00 | 7.1960 | 1 | 7.20 |
| OCT181188 E | 9781524107888 | VAMPIRELLA DYNAMITE YEARS OMNIBUS TP VOL 04 MINIS (C: 0-1-2) | 34.99 | 60.00 | 13.9960 | 2 | 27.99 |
| OCT191312 E | 9781524113599 | BOYS OMNIBUS TP VOL 06 PHOTO CVR ED (MR) | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| OCT210505 H | 725130287984 | ARTGERM VAMPIRELLA COLL B&W BUST (C: 0-1-2) | 149.99 | 52.00 | 71.9952 | 1 | 72.00 |
| OCT240178 E | 9781524125417 | DARKWING DUCK NEGADUCK HC VOL 02 ANCIENT ORDER VILLAINY (C: | 22.99 | 60.00 | 9.1960 | 28 | 257.49 |
| OCT240179 E | 9781524125400 | DARKWING DUCK NEGADUCK TP VOL 02 ANCIENT ORDER VILLAINY (C: | 17.99 | 60.00 | 7.1960 | 3 | 21.59 |
| SEP090750 E | 9781606900826 | BOYS TP VOL 05 HEROGASM (MR) (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| SEP100932 E | 9781606901946 | VAMPIRELLA ARCHIVES HC VOL 03 (C: 0-1-1) | 49.99 | 60.00 | 19.9960 | 1 | 20.00 |
| SEP110985 E | 9781606902554 | GARTH ENNIS COMPLETE BATTLEFIELDS TP VOL 01 (MR) (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| SEP121028 E | 9781606903636 | DEJAH THORIS & THE WHITE APES OF MARS TP (MR) | 16.99 | 60.00 | 6.7960 | 2 | 13.59 |
| SEP131132 E | 9781606904398 | MARK WAID GREEN HORNET TP VOL 01 (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| SEP131135 E | 9781606904404 | VAMPIRELLA ARCHIVES HC VOL 08 (MR) (C: 0-1-2) | 49.99 | 60.00 | 19.9960 | 1 | 20.00 |
| SEP151258 E | 9781606906019 | RED SONJA GAIL SIMONE TP VOL 03 FORGIVING OF MONSTERS (C: 0- | 19.99 | 60.00 | 7.9960 | 2 | 15.99 |
| SEP151260 E | 9781606907429 | NEW VAMPIRELLA TP VOL 02 GOD SAVE THE QUEEN (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| SEP161551 E | 9781524102074 | ART OF RED SONJA HC VOL 02 (C: 0-1-2) | 34.99 | 60.00 | 13.9960 | 4 | 55.98 |
| SEP171448 E | 9781524104702 | JAMES BOND FELIX LEITER HC | 24.99 | 60.00 | 9.9960 | 2 | 19.99 |
| SEP181093 E | 9781524108076 | RED SONJA BALLAD RED GODDESS HC | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| SEP181211 E | 9781524107611 | KISS AOD TP | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| SEP181213 E | 9781524107697 | SHEENA QUEEN OF THE JUNGLE TP VOL 02 | 19.99 | 60.00 | 7.9960 | 3 | 23.99 |
| SEP191109 E | 9781524112769 | RED SONJA (2019) TP VOL 01 SCORCHED EARTH | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| SEP191213 E | 9781524113346 | BOYS OMNIBUS TP VOL 05 (MR) | 29.99 | 60.00 | 11.9960 | 28 | 335.89 |
| SEP191214 E | 9781524113582 | BOYS OMNIBUS TP VOL 05 PHOTO CVR ED (MR) | 29.99 | 60.00 | 11.9960 | 2 | 23.99 |
| SEP191239 E | 9781524112684 | JAMES BOND ORIGIN HC VOL 02 | 24.99 | 60.00 | 9.9960 | 3 | 29.99 |
| SEP210707 E | 9781524120351 | VENGEANCE VAMPIRELLA TP VOL 03 GHOST DANCE | 19.99 | 60.00 | 7.9960 | 3 | 23.99 |
| SEP230283 E | 9781524124373 | GARBAGE PAIL KIDS ORIGINS HC (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 3 | 23.99 |
| SEP238338 E | 9781524125141 | LILO & STITCH HC VOL 01 OHANA | 19.99 | 60.00 | 7.9960 | 12 | 95.95 |

| ITEM CODE | ISBN # | DESCRIPTION | UNIT RETAIL | DISC % | P/O COST | QTY SOLD | TOTAL COST |
|---|---|---|---|---|---|---|---|
| SEP238339 E | 9781524125134 | LILO & STITCH TP VOL 01 OHANA | 13.99 | 60.00 | 5.5960 | 87 | 486.85 |
| SEP240246 E | 9781524125288 | DISNEY VILLAINS CRUELLA DE VIL TP (C: 0-1-2) | 14.99 | 60.00 | 5.9960 | 13 | 77.95 |
| SEP240247 E | 9781524125318 | DISNEY VILLAINS CRUELLA DE VIL HC (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 3 | 23.99 |

| | | **Total Non-Direct Market, Gross** | | | | 1,071 | 10,765.50 |

**NON-DIRECT SHORTAGE/DAMAGE**

| ITEM CODE | ISBN # | DESCRIPTION | UNIT RETAIL | DISC % | P/O COST | QTY SOLD | TOTAL COST |
|---|---|---|---|---|---|---|---|
| APR121021 E | 9781606903414 | BOYS TP VOL 11 OVER THE HILL ( MR) | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| AUG171625 E | 9781524104580 | VAMPIRELLA DYNAMITE YEARS OMNI BUS TP VOL 01 | 39.99 | 60.00 | 15.9960 | (1) | (16.00) |
| DEC131078 E | 9781606904824 | SHADOW MASTER SERIES TP VOL 01 (MR) (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | (1) | (10.00) |
| DEC171479 E | 9781524105631 | BIONIC MAN OMNIBUS TP VOL 01 | 39.99 | 60.00 | 15.9960 | (1) | (16.00) |
| FEB171541 E | 9781524102982 | KISS THE ELDER TP VOL 01 WORLD WITHOUT SUN | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| JAN171595 E | 9781524102722 | JAMES BOND HC VOL 02 EIDOLON | 24.99 | 60.00 | 9.9960 | (1) | (10.00) |
| JAN240197 E | 9781524124014 | 007 VOL 02 FOR KING & COUNTRY HC (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | (1) | (10.00) |
| JUL111041 E | 9781606902332 | BATTLESTAR GALACTICA SEASON ZE RO OMNIBUS TP (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | (1) | (10.00) |
| JUN090836 E | 9781606900901 | BATTLESTAR GALACTICA OMNIBUS T P VOL 01 (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | (1) | (10.00) |
| JUN151220 E | 9781606906927 | ALICE COOPER HC VOL 01 WELCOME TO MY NIGHTMARE (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | (1) | (10.00) |
| JUN151253 E | 9781606906934 | TUROK DINOSAUR HUNTER TP VOL 0 3 RAPTOR FOREST (C: 0-1-2) | 16.99 | 60.00 | 6.7960 | (1) | (6.80) |
| JUN171524 E | 9781524102647 | ART OF PATH OF EXILE HC | 24.99 | 60.00 | 9.9960 | (1) | (10.00) |
| JUN240244 E | 9781524124595 | VAMPIRELLA DRACULA RAGE TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (3) | (23.99) |
| JUN240363 E | 9781524125257 | SAVAGE RED SONJA DEVIL IN THE SAND TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| MAR094226 H | 725130119728 | GEORGE PEREZ STORYTELLER 35TH ANNV ED HC | 29.99 | 50.00 | 11.9960 | (1) | (12.00) |
| MAR191084 E | 9781524105563 | SWEET VALLEY HIGH GN ACADEMIC ALL STAR | 14.99 | 60.00 | 5.9960 | (1) | (6.00) |
| MAR240240 E | 9781524124755 | MADBALLS VS GARBAGE PAIL KIDS SLIME AGAIN TP (C: 0-1-2) | 14.99 | 60.00 | 5.9960 | (1) | (6.00) |
| MAY191146 E | 9781524111915 | BARBARELLA TP VOL 03 BURNING D OWN HOUSE | 17.99 | 60.00 | 7.1960 | (1) | (7.20) |
| NOV220650 E | 9781524122416 | PANTHA BLESSED & ACCURSED TP | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| OCT111038 E | 9781606901694 | ART OF HOWARD CHAYKIN HC (MR) (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | (1) | (12.00) |
| OCT191313 E | 9781524113377 | BOYS OMNIBUS TP VOL 06 (MR) | 29.99 | 60.00 | 11.9960 | (16) | (191.94) |
| SEP171472 E | 9781524104344 | GUMBY IMAGINED HC | 34.99 | 60.00 | 13.9960 | (1) | (14.00) |
| SEP191164 E | 9781524114510 | DAWN VAMPIRELLA TP | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| SEP210556 E | 9781524119379 | DYING LIGHT GN (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| SEP240294 E | 9781524126865 | SPACE GHOST HC VOL 01 GHOSTS C OMFORT US (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | (1) | (10.00) |

| | | **Total Non-Direct Shortage/Damage Credit** | | | | (42) | (439.83) |

**NON-DIRECT RETURNS**

| ITEM CODE | ISBN # | DESCRIPTION | UNIT RETAIL | DISC % | P/O COST | QTY SOLD | TOTAL COST |
|---|---|---|---|---|---|---|---|
| APR121058 E | 9781606903445 | RED SONJA SHE DEVIL SWORD OMNI BUS TP VOL 03 (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | (1) | (12.00) |
| APR141077 E | 9781606905135 | ART OF VAMPIRELLA DYNAMITE YEA RS HC VOL 01 | 39.99 | 60.00 | 15.9960 | (1) | (16.00) |
| APR211099 E | 9781524120153 | DIE!NAMITE TP VOL 01 | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| APR220513 E | 9781524121709 | JENNIFER BLOOD TP VOL 01 BLOOD LINES (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| APR230586 E | 9781524122478 | DRACULINA 90 HOURS IN SAN FRAN CISCO TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| APR230619 E | 9781524123086 | AOD VS REANIMATOR NECRONOMICON | 19.99 | 60.00 | 7.9960 | (3) | (23.99) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | RISING TP (C: 0-1-2) | | | | | |
| APR230621 E | 9781524123116 | LADY HEL TP (C: 0-1-2) | 17.99 | 60.00 | 7.1960 | (2) | (14.39) |
| AUG161550 E | 9781524100902 | DEAN KOONTZ FRANKENSTEIN STORM SURGE HC (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | (2) | (19.99) |
| AUG161561 E | 9781524100988 | JIM BUTCHER DRESDEN FILES WILD CARD HC (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | (2) | (19.99) |
| AUG171625 E | 9781524104580 | VAMPIRELLA DYNAMITE YEARS OMNI BUS TP VOL 01 | 39.99 | 60.00 | 15.9960 | (2) | (31.99) |
| AUG210686 E | 9781524120474 | JAMES BOND AGENT OF SPECTRE HC | 24.99 | 60.00 | 9.9960 | (1) | (10.00) |
| AUG220600 E | 9781524121860 | SHEENA TP VOL 01 DANGEROUS GAM E (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| AUG230238 E | 9781524123741 | GARBAGE PAIL KIDS ORIGINS TP ( C: 0-1-2) | 9.99 | 60.00 | 3.9960 | (46) | (183.82) |
| AUG230348 E | 9781524123864 | PURGATORI MUST DIE TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (3) | (23.99) |
| AUG230349 E | 9781524123833 | CHERISH BORN IN FIRE TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (2) | (15.99) |
| AUG240204 E | 9781524125226 | DARKWING DUCK HC VOL 02 JUSTIC E DUCKS (C: 0-1-2) | 22.99 | 60.00 | 9.1960 | (1) | (9.20) |
| AUG240205 E | 9781524125219 | DARKWING DUCK TP VOL 02 JUSTIC E DUCKS (C: 0-1-2) | 17.99 | 60.00 | 7.1960 | (1) | (7.20) |
| AUG240306 E | 9781524126032 | THUNDERCATS HC VOL 01 OMENS (C : 1-1-2) | 24.99 | 60.00 | 9.9960 | (17) | (169.93) |
| AUG240307 E | 9781524126025 | THUNDERCATS TP VOL 01 OMENS (C : 1-1-2) | 19.99 | 60.00 | 7.9960 | (13) | (103.95) |
| DEC078191 E | 761941259635 | BOYS TP VOL 01 NAME OF THE GAM E (MR) | 16.99 | 60.00 | 6.7960 | (10) | (67.96) |
| DEC110984 E | 9781606902677 | WARLORD OF MARS DEJAH THORIS T P VOL 02 PIRATE QUEEN (MR) (C: | 17.99 | 60.00 | 7.1960 | (1) | (7.20) |
| DEC151222 E | 9781606908211 | RED SONJA CONAN BLOOD OF A GOD HC (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| DEC181237 E | 9781524108496 | NANCY DREW TP PALACE OF WISDOM | 14.99 | 60.00 | 5.9960 | (1) | (6.00) |
| DEC181256 E | 9781524108595 | BOYS OMNIBUS TP VOL 01 (MR) | 29.99 | 60.00 | 11.9960 | (38) | (455.85) |
| DEC200942 E | 9781524119256 | RED SONJA AGE OF CHAOS TP | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| DEC210711 E | 9781524120443 | VAMPIRELLA PURGATORI TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| DEC230292 E | 9781524123291 | ELVIRA MISTRESS OF DARK TP VOL 03 WITCH WAY TO APOCALYPSE (C | 17.99 | 60.00 | 7.1960 | (1) | (7.20) |
| DEC230399 E | 9781524122751 | RED SONJA (2021) TP VOL 02 MOT HER (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| DEC230401 E | 9781524122966 | NYX TP VOL 02 FAMILY MATTERS ( C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| FEB120984 E | 9781606902660 | QUEEN SONJA TP VOL 03 COMING O F AGE (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| FEB181369 E | 9781524106270 | SHADOW BATMAN HC | 24.99 | 60.00 | 9.9960 | (1) | (10.00) |
| FEB201244 E | 9781524114848 | VAMPIRELLA SEDUCTION OF THE IN NOCENT VOL 01 | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| FEB210757 E | 9781524106904 | ART OF GOOSEBUMPS HC | 29.99 | 60.00 | 11.9960 | (1) | (12.00) |
| FEB210829 E | 9781524119348 | DEATH TO THE ARMY OF DARKNESS TP | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| FEB210830 E | 9781524119478 | KILLING RED SONJA TP | 19.99 | 60.00 | 7.9960 | (2) | (15.99) |
| FEB220581 E | 9781948206464 | THUNDEROUS SC | 16.99 | 60.00 | 6.7960 | (12) | (81.55) |
| FEB220582 E | 9781524121778 | BOYS OVERSIZED OMNIBUS HC VOL 01 (MR) (C: 0-1-2) | 99.99 | 60.00 | 39.9960 | (1) | (40.00) |
| FEB220690 E | 9781524121433 | VAMPIRELLA TP VOL 04 RED MASS (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| FEB240221 E | 9781524123895 | DRACULINA BLOOD SIMPLE TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (3) | (23.99) |
| JAN220590 E | 9781524120993 | DEJAH THORIS VS JOHN CARTER TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| JAN230612 E | 9781524123512 | PIERCE BROWN RED RISING SON OF ARES HC VOL 03 (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | (2) | (19.99) |
| JAN240159 E | 9781524124045 | DISNEY VILLAINS MALEFICENT TP (C: 1-1-2) | 13.99 | 60.00 | 5.5960 | (8) | (44.77) |
| JAN240160 E | 9781524124748 | DISNEY VILLAINS MALEFICENT HC (C: 1-1-2) | 19.99 | 60.00 | 7.9960 | (2) | (15.99) |
| JAN240182 E | 9781524124076 | VAMPIRELLA VS THE SUPERPOWERS TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| JAN240186 E | 9781524123956 | DEJAH THORIS CRIMSON GENESIS T P (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| JAN240197 E | 9781524124014 | 007 VOL 02 FOR KING & COUNTRY HC (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | (11) | (109.96) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAN240230 E | 9781524124465 | RED SONJA TP VOL 01 HIS MASTER S VOICE (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (2) | (15.99) |
| JAN240242 E | 9781524123260 | IMMORTAL RED SONJA TP VOL 02 (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (3) | (23.99) |
| JUL073423 E | 9781933305431 | RED SONJA SHE DEVIL TP VOL 02 ARROWSMITH (C: 0-1-2) | 14.99 | 60.00 | 5.9960 | (1) | (6.00) |
| JUL100946 E | 9781606901854 | DEEPAK CHOPRA PRESENTS BUDDHA HC STORY OF ENLIGHTENMENT (C: | 24.99 | 60.00 | 9.9960 | (1) | (10.00) |
| JUL161510 E | 9781524100445 | REANIMATOR TP (C: 0-1-2) | 17.99 | 60.00 | 7.1960 | (1) | (7.20) |
| JUL191188 E | 9781524111403 | BOYS OMNIBUS TP VOL 04 (MR) | 29.99 | 60.00 | 11.9960 | (16) | (191.94) |
| JUL210939 E | 9781524120870 | BETTIE PAGE UNBOUND TP VOL 02 | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| JUL228964 E | 9781524122782 | IMMORTAL RED SONJA TP VOL 01 | 19.99 | 60.00 | 7.9960 | (2) | (15.99) |
| JUL230222 E | 9781524123772 | VAMPIRELLA VS RED SONJA TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (3) | (23.99) |
| JUL230344 E | 9781948206525 | SNOW BOY HC (C: 0-1-2) | 16.99 | 60.00 | 6.7960 | (1) | (6.80) |
| JUL230345 E | 9781948206518 | BALDWINS BIG CHRISTMAS DELIVER Y HC (C: 0-1-2) | 16.99 | 60.00 | 6.7960 | (1) | (6.80) |
| JUL240224 E | 9781524124380 | DISNEY VILLAINS HADES HC (C: 0 -1-2) | 19.99 | 60.00 | 7.9960 | (12) | (95.95) |
| JUL240225 E | 9781524124823 | DISNEY VILLAINS HADES TP | 13.99 | 60.00 | 5.5960 | (3) | (16.79) |
| JUL240322 E | 9781524124656 | VAMPIRELLA DEAD FLOWERS TP (C: 0-1-2) | 17.99 | 60.00 | 7.1960 | (6) | (43.18) |
| JUN100945 E | 9781606900857 | COMPLETE ALICE IN WONDERLAND H C (C: 0-1-0) | 24.99 | 60.00 | 9.9960 | (1) | (10.00) |
| JUN141129 E | 9781606905258 | LEGENDS OF RED SONJA TP VOL 01 (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| JUN151223 E | 9781606906941 | BATTLESTAR GALACTICA CLASSIC D EATH OF APOLLO TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| JUN151252 E | 9781606906965 | SHERLOCK HOLMES VS HARRY HOUDI NI TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| JUN161400 E | 9781524100322 | KIRBY GENESIS DRAGONSBANE TP ( C: 0-1-2) | 15.99 | 60.00 | 6.3960 | (1) | (6.40) |
| JUN220737 E | 9781524122096 | VAMPIRELLA DRACULA UNHOLY TP ( C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (2) | (15.99) |
| JUN230565 E | 9781524124168 | VAMPIRELLA MINDWARP TP (C: 0-1 -2) | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| JUN230711 E | 9781524123581 | DARKWING DUCK TP VOL 01 FOWL P LAY (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| JUN230712 E | 9781524124274 | DARKWING DUCK HC VOL 01 FOWL P LAY (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | (1) | (10.00) |
| JUN230728 E | 9781524122577 | BRANDON SANDERSON WHITE SAND O MNIBUS HC (C: 0-1-2) | 70.00 | 60.00 | 28.0000 | (2) | (56.00) |
| JUN240244 E | 9781524124595 | VAMPIRELLA DRACULA RAGE TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (3) | (23.99) |
| JUN240288 E | 9781524124861 | DARKWING DUCK NEGADUCK HC VOL 01 EVIL OPPOSITE (C: 0-1-2) | 22.99 | 60.00 | 9.1960 | (6) | (55.18) |
| JUN240289 E | 9781524124878 | DARKWING DUCK NEGADUCK TP VOL 01 EVIL OPPOSITE (C: 0-1-2) | 17.99 | 60.00 | 7.1960 | (3) | (21.59) |
| JUN240338 E | 9781524124687 | ARMY OF DARKNESS FOREVER TP VO L 01 (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (3) | (23.99) |
| JUN240363 E | 9781524125257 | SAVAGE RED SONJA DEVIL IN THE SAND TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (6) | (47.98) |
| MAR111029 E | 9781606902042 | VAMPIRELLA ARCHIVES HC VOL 04 (C: 0-1-2) | 49.99 | 60.00 | 19.9960 | (1) | (20.00) |
| MAR181521 E | 9781524106485 | SHEENA QUEEN OF THE JUNGLE TP VOL 01 | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| MAR191177 E | 9781524109707 | BOYS OMNIBUS TP VOL 02 (MR) | 29.99 | 60.00 | 11.9960 | (19) | (227.92) |
| MAR198809 E | 9781524113469 | BOYS OMNIBUS TP VOL 03 PHOTO C VR ED (MR) | 29.99 | 60.00 | 11.9960 | (1) | (12.00) |
| MAR198810 E | 9781524111908 | BOYS OMNIBUS TP VOL 01 PHOTO C VR ED (MR) | 29.99 | 60.00 | 11.9960 | (3) | (35.99) |
| MAR198811 E | 9781524113452 | BOYS OMNIBUS TP VOL 02 PHOTO C VR ED (MR) | 29.99 | 60.00 | 11.9960 | (1) | (12.00) |
| MAR210768 E | 9781524120009 | DEJAH THORIS TP VOL 02 PRINCES S OF EARTH | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| MAR210856 E | 9781524119645 | VAMPIRELLA RED SONJA TP VOL 02 | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| MAR240239 E | 9781524122584 | BRANDON SANDERSON WHITE SAND O MNIBUS TP (MR) (C: 0-1-2) | 50.00 | 60.00 | 20.0000 | (1) | (20.00) |
| MAR240240 E | 9781524124755 | MADBALLS VS GARBAGE PAIL KIDS SLIME AGAIN TP (C: 0-1-2) | 14.99 | 60.00 | 5.9960 | (1) | (6.00) |
| MAY161402 E | 9781606909959 | JUSTICE INC AVENGER TP (C: 0-1 -2) | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |

| ITEM CODE | ISBN # | DESCRIPTION | UNIT RETAIL | DISC % | P/O COST | QTY SOLD | TOTAL COST |
|---|---|---|---|---|---|---|---|
| MAY171439 E | 9781524103514 | ARMY OF DARKNESS XENA FOREVER AND A DAY TP | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| MAY181046 E | 9781524106034 | SKIN AND EARTH TP (MR) (C: 0-1 -2) | 24.99 | 60.00 | 9.9960 | (7) | (69.97) |
| MAY191150 E | 9781524110031 | BOYS OMNIBUS TP VOL 03 (MR) | 29.99 | 60.00 | 11.9960 | (6) | (71.98) |
| MAY210843 E | 9781524120061 | VAMPIRELLA INTERSTELLAR TP VOL 3 | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| MAY210885 E | 9781524120092 | RED SONJA (2019) TP VOL 04 ANGEL OF DEATH | 19.99 | 60.00 | 7.9960 | (2) | (15.99) |
| MAY220652 E | 9781524121495 | ELVIRA MEETS VINCENT PRICE TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| MAY220655 E | 9781524121587 | VENGEANCE VAMPIRELLA TP VOL 04 AFTER FALL (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| MAY230455 E | 9781524124243 | RED SONJA 50TH ANN POSTER BOOK SC (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | (6) | (71.98) |
| MAY230560 E | 9781524123550 | GARGOYLES TP VOL 01 HERE IN MANHATTAN (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (25) | (199.90) |
| MAY230561 E | 9781524124250 | GARGOYLES HC VOL 01 HERE IN MANHATTAN (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | (1) | (10.00) |
| MAY230563 E | 9781948206495 | READY FOR RESCUE MAKE YOUR OWN PAW PATROL VEHICLES SC (C: 0- | 12.99 | 60.00 | 5.1960 | (2) | (10.39) |
| MAY230638 E | 9781524123208 | 007 HC VOL 01 MYRMIDON | 24.99 | 60.00 | 9.9960 | (2) | (19.99) |
| MAY240326 E | 9781948206563 | CATSBURG FLOWERS PICKLE SHOWERS HC (C: 0-1-2) | 12.99 | 60.00 | 5.1960 | (2) | (10.39) |
| MAY240327 E | 9781948206594 | MR ZIPS SUPER STEAM ACTIVITY BOOK SC (C: 0-1-2) | 9.99 | 60.00 | 3.9960 | (1) | (4.00) |
| NOV131010 E | 9781606904657 | BEST OF PANTHA THE WARREN STORIES HC (MR) (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | (1) | (12.00) |
| NOV151296 E | 9781606907818 | LEGENDERRY GREEN HORNET TP (C: 0-1-2) | 17.99 | 60.00 | 7.1960 | (1) | (7.20) |
| NOV200772 E | 9781524119904 | BOYS DEAR BECKY TP | 19.99 | 60.00 | 7.9960 | (3) | (23.99) |
| NOV220651 E | 9781524122935 | SHEENA TP VOL 02 CENOZOIC (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| OCT118032 E | 9781606902745 | ARMY OF DARKNESS OMNIBUS TP VOL 02 | 29.99 | 60.00 | 11.9960 | (2) | (23.99) |
| OCT171505 E | 9781524105136 | SHADOW DEATH OF MARGO LANE TP | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| OCT181181 E | 9781524107819 | SHERLOCK HOLMES VANISHING MAN TP (C: 0-1-2) | 17.99 | 60.00 | 7.1960 | (2) | (14.39) |
| OCT191313 E | 9781524113377 | BOYS OMNIBUS TP VOL 06 (MR) | 29.99 | 60.00 | 11.9960 | (3) | (35.99) |
| SEP100932 E | 9781606901946 | VAMPIRELLA ARCHIVES HC VOL 03 (C: 0-1-1) | 49.99 | 60.00 | 19.9960 | (1) | (20.00) |
| SEP100958 E | 9781606901502 | BOYS TP VOL 07 THE INNOCENTS (MR) (C: 0-0-1) | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| SEP110965 E | 9781606902448 | DYNAMITE ART OF ALEX ROSS HC | 39.99 | 60.00 | 15.9960 | (1) | (16.00) |
| SEP110985 E | 9781606902554 | GARTH ENNIS COMPLETE BATTLEFIELDS TP VOL 01 (MR) (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | (2) | (19.99) |
| SEP141275 E | 9781606905425 | SOLAR MAN OF ATOM TP VOL 01 NUCLEAR FAMILY | 16.99 | 60.00 | 6.7960 | (1) | (6.80) |
| SEP191109 E | 9781524112769 | RED SONJA (2019) TP VOL 01 SCORCHED EARTH | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| SEP191213 E | 9781524113346 | BOYS OMNIBUS TP VOL 05 (MR) | 29.99 | 60.00 | 11.9960 | (14) | (167.94) |
| SEP191214 E | 9781524113582 | BOYS OMNIBUS TP VOL 05 PHOTO CVR ED (MR) | 29.99 | 60.00 | 11.9960 | (3) | (35.99) |
| SEP230283 E | 9781524124373 | GARBAGE PAIL KIDS ORIGINS HC (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (7) | (55.97) |
| SEP230358 E | 9781524123802 | LORD OF THE JUNGLE TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (1) | (8.00) |
| SEP238338 E | 9781524125141 | LILO & STITCH HC VOL 01 OHANA | 19.99 | 60.00 | 7.9960 | (11) | (87.96) |
| SEP238339 E | 9781524125134 | LILO & STITCH TP VOL 01 OHANA | 13.99 | 60.00 | 5.5960 | (297) | (1,662.01) |
| SEP240247 E | 9781524125318 | DISNEY VILLAINS CRUELLA DE VIL HC (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (3) | (23.99) |
| SEP240295 E | 9781524126858 | SPACE GHOST TP VOL 01 GHOSTS COMFORT US (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | (7) | (55.97) |
| | | **Total Non-Direct Returns Credit** | | | | (746) | (5,685.03) |

**INTL NON-DIRECT MARKET**

| ITEM CODE | ISBN # | DESCRIPTION | UNIT RETAIL | DISC % | P/O COST | QTY SOLD | TOTAL COST |
|---|---|---|---|---|---|---|---|
| APR121058 E | 9781606903445 | RED SONJA SHE DEVIL SWORD OMNIBUS TP VOL 03 (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |

| | | | UNIT RETAIL | DISC % | P/O COST | QTY SOLD | TOTAL COST |
|---|---|---|---|---|---|---|---|
| AUG141291 E | 9781606905265 | CRYPTOZOIC MAN TP VOL 01 (C: 0 -1-2) | 17.99 | 60.00 | 7.1960 | 1 | 7.20 |
| AUG171507 E | 9781524100124 | WALTER SIMONSON BATTLESTAR GAL ACTICA ART ED HC | 150.00 | 60.00 | 60.0000 | 1 | 60.00 |
| AUG181195 E | 9781524107734 | THE ART OF TEKKEN A COMPLETE V ISUAL HISTORY HC | 39.99 | 60.00 | 15.9960 | 1 | 16.00 |
| AUG240306 E | 9781524126032 | THUNDERCATS HC VOL 01 OMENS (C : 1-1-2) | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| DEC141411 E | 9781606905821 | WARLORD OF MARS DEJAH THORIS T P VOL 06 (MR) (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| DEC158323 E | 9781606908976 | SHADOW LAST ILLUSION TP | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| DEC171482 E | 9781524105440 | JIM BUTCHER DRESDEN FILES DOG MEN HC | 24.99 | 60.00 | 9.9960 | 2 | 19.99 |
| DEC240348 E | 9781524127381 | THUNDERCATS HC VOL 02 ROAR (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| FEB083651 E | 9781933305202 | RED SONJA TRAVELS TP VOL 01 (C : 0-0-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| JUL120956 E | 9781606903490 | TOLKIEN YEARS O/T BROTHERS HIL DEBRANDT TP (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 2 | 23.99 |
| JUL131004 E | 9781606904251 | RED SONJA SHE DEVIL SWORD OMNI BUS TP VOL 04 (C: 0-1-2) | 29.99 | 60.00 | 11.9960 | 2 | 23.99 |
| JUL151216 E | 9781606907436 | ART OF JOSE GONZALEZ HC (C: 0- 1-2) | 39.99 | 60.00 | 15.9960 | 1 | 16.00 |
| JUL151230 E | 9781606907009 | JIM BUTCHER DRESDEN FILES DOWN TOWN HC (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| JUL230222 E | 9781524123772 | VAMPIRELLA VS RED SONJA TP (C: 0-1-2) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| MAR141094 E | 9781606904886 | RED SONJA SHE DEVIL SWORD OMNI BUS TP VOL 05 | 29.99 | 60.00 | 11.9960 | 3 | 35.99 |
| OCT111015 E | 9781606902417 | VAMPI OMNIBUS TP VOL 01 (C: 0- 1-2) | 29.99 | 60.00 | 11.9960 | 1 | 12.00 |
| OCT141355 E | 9781606905746 | JIM BUTCHER DRESDEN FILES WAR CRY HC (C: 0-1-2) | 24.99 | 60.00 | 9.9960 | 1 | 10.00 |
| SEP171500 E | 9781524104740 | GARTH ENNIS COMPLETE BATTLEFIE LDS TP VOL 03 (MR) | 19.99 | 60.00 | 7.9960 | 1 | 8.00 |
| | | **Intl Non Direct Market Gross** | | | | 24 | 307.11 |

**INTL NON-DIRECT MARKET/SHORTAGE**

| ITEM CODE | ISBN # | DESCRIPTION | UNIT RETAIL | DISC % | P/O COST | QTY SOLD | TOTAL COST |
|---|---|---|---|---|---|---|---|
| JUL151216 E | 9781606907436 | ART OF JOSE GONZALEZ HC (C: 0- 1-2) | 39.99 | 60.00 | 15.9960 | (1) | (16.00) |
| | | **Intl Non Direct Market Shortage Credit** | | | | (1) | (16.00) |

**NO COST REPLACEMENTS**

| ITEM CODE | ISBN # | DESCRIPTION | UNIT RETAIL | DISC % | P/O COST | QTY SOLD | TOTAL COST |
|---|---|---|---|---|---|---|---|
| APR240155 E | 9781524126278 | LILO & STITCH OHANA DM ED TP ( C: 1-1-2) | | | | 2 | |
| AUG230332 E | 9781948206624 | MR ZIPS WINDY DAY HC (C: 0-1-2 ) | | | | 2 | |
| AUG240353 E | 9781948206617 | WHERE IS MR ZIP HC (C: 0-1-2) | | | | 2 | |
| AUG240355 E | 9781948206785 | ICE CHILDREN HC (C: 0-1-2) | | | | 2 | |
| JAN240159 E | 9781524124045 | DISNEY VILLAINS MALEFICENT TP (C: 1-1-2) | | | | 2 | |
| JAN257814 J | 725130356567 | CAPTAIN PLANET ASHCAN (NET) | | | | 3 | |
| MAY240327 E | 9781948206594 | MR ZIPS SUPER STEAM ACTIVITY B OOK SC (C: 0-1-2) | | | | 2 | |
| OCT248058 J | 725130354563 | SILVERHAWKS ASHCAN (NET) (C: 1 -1-2) | | | | 1 | |
| SEP240246 E | 9781524125288 | DISNEY VILLAINS CRUELLA DE VIL TP (C: 0-1-2) | | | | 2 | |

**FREIGHT REBATE SUMMARY**

| ITEM CODE | ISBN # | DESCRIPTION | UNIT RETAIL | QTY RECVD | TOTAL RETL | FRT REBATE | FREIGHT CREDIT |
|---|---|---|---|---|---|---|---|
| AUG240279 E | 9781524124908 | ALICE COOPER CROSSROADS TP (C: 0-1-2) | 19.99 | 2,000 | 39,980.00 | - | - |
| P/O # 58 0137-00 | | | | | | | |
| AUG240280 E | 9781524124717 | JENNIFER BLOOD BATTLE DIARY TP VOL 01 (MR) (C: 0-1-2) | 19.99 | 1,500 | 29,985.00 | - | - |
| P/O # 2408 0691-78 | | | | | | | |
| DEC181256 E | 9781524108595 | BOYS OMNIBUS TP VOL 01 (MR) | 29.99 | 4,512 | 135,314.88 | - | - |
| P/O # 58 0137-00 | | | | | | | |
| FEB250097 E | 725130354747 | CAPTAIN PLANET #1 CVR A SPEARS (C: 1-0-0) | 4.99 | 15,180 | 75,748.20 | - | - |
| P/O # 2502 0691-31 | | | | | | | |
| FEB250098 E | 725130354747 | CAPTAIN PLANET #1 CVR B LEE & CHUNG (C: 1-0-0) | 4.99 | 2,665 | 13,298.35 | - | - |
| P/O # 2502 0691-31 | | | | | | | |
| FEB250099 E | 725130354747 | CAPTAIN PLANET #1 CVR C WARD ( C: 1-0-0) | 4.99 | 2,360 | 11,776.40 | - | - |
| P/O # 2502 0691-31 | | | | | | | |
| FEB250100 E | 725130354747 | CAPTAIN PLANET #1 CVR D OLIVER (C: 1-0-0) | 4.99 | 2,290 | 11,427.10 | - | - |
| P/O # 2502 0691-31 | | | | | | | |
| FEB250101 H | 725130354747 | CAPTAIN PLANET #1 CVR E LEE & CHUNG FOIL (C: 1-0-0) | 9.99 | 681 | 6,803.19 | - | - |
| P/O # 2502 0691-31 | | | | | | | |
| FEB250102 H | 725130354747 | CAPTAIN PLANET #1 CVR F LEE & CHUNG FOIL VIRGIN (C: 1-0-0) | 29.99 | 74 | 2,219.26 | - | - |
| P/O # 2502 0691-31 | | | | | | | |
| FEB250103 E | 725130354747 | CAPTAIN PLANET #1 CVR G BLANK AUTHENTIX (C: 1-0-0) | 4.99 | 994 | 4,960.06 | - | - |
| P/O # 2502 0691-31 | | | | | | | |
| FEB250107 H | 725130354747 | CAPTAIN PLANET #1 CVR K 10 COP Y INCV SPEARS FOIL (C: 1-1-2) | 9.99 | 890 | 8,891.10 | - | - |
| P/O # 2502 0691-31 | | | | | | | |
| FEB250108 E | 725130354747 | CAPTAIN PLANET #1 CVR L 10 COP Y INCV LEE LINE ART (C: 1-1-2) | 4.99 | 335 | 1,671.65 | - | - |
| P/O # 2502 0691-31 | | | | | | | |
| FEB250109 H | 725130354747 | CAPTAIN PLANET #1 CVR M 15 COP Y INCV SPEARS FOIL VIRGIN (C: | 9.99 | 563 | 5,624.37 | - | - |
| P/O # 2502 0691-31 | | | | | | | |
| FEB250110 E | 725130354747 | CAPTAIN PLANET #1 CVR N 15 COP Y INCV LEE LINE ART VIRGIN (C: | 4.99 | 220 | 1,097.80 | - | - |
| P/O # 2502 0691-31 | | | | | | | |
| FEB250111 E | 725130354747 | CAPTAIN PLANET #1 CVR O 20 COP Y INCV OLIVER VIRGIN (C: 1-1-2 | 4.99 | 233 | 1,162.67 | - | - |
| P/O # 2502 0691-31 | | | | | | | |
| FEB250112 E | 725130354747 | CAPTAIN PLANET #1 CVR P 25 COP Y INCV WARD VIRGIN (C: 1-1-2) | 4.99 | 17 | 84.83 | - | - |
| P/O # 2502 0691-31 | | | | | | | |
| FEB250113 E | 725130354747 | CAPTAIN PLANET #1 CVR Q 30 COP Y INCV LEE & CHUNG VIRGIN (C: | 4.99 | 138 | 688.62 | - | - |
| P/O # 2502 0691-31 | | | | | | | |
| FEB250162 E | 725130353573 | THUNDERCATS LOST #2 CVR A SHAL VEY (C: 1-0-0) | 4.99 | 8,020 | 40,019.80 | - | - |
| P/O # 2502 0691-31 | | | | | | | |
| FEB250163 E | 725130353573 | THUNDERCATS LOST #2 CVR B HENR Y (C: 1-0-0) | 4.99 | 1,690 | 8,433.10 | - | - |
| P/O # 2502 0691-31 | | | | | | | |
| FEB250164 E | 725130353573 | THUNDERCATS LOST #2 CVR C HETR ICK (C: 1-0-0) | 4.99 | 1,765 | 8,807.35 | - | - |
| P/O # 2502 0691-31 | | | | | | | |
| FEB250165 E | 725130353573 | THUNDERCATS LOST #2 CVR D BAGL EY (C: 1-0-0) | 4.99 | 1,340 | 6,686.60 | - | - |
| P/O # 2502 0691-31 | | | | | | | |
| FEB250166 E | 725130353573 | THUNDERCATS LOST #2 CVR E LEE & CHUNG (C: 1-0-0) | 4.99 | 1,370 | 6,836.30 | - | - |
| P/O # 2502 0691-31 | | | | | | | |
| FEB250167 H | 725130353573 | THUNDERCATS LOST #2 CVR F SHAL VEY FOIL (C: 1-0-0) | 9.99 | 399 | 3,986.01 | - | - |
| P/O # 2502 0691-31 | | | | | | | |
| FEB250168 H | 725130353573 | THUNDERCATS LOST #2 CVR G SHAL VEY FOIL VIRGIN (C: 1-0-0) | 29.99 | 50 | 1,499.50 | - | - |
| P/O # 2502 0691-31 | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| FEB250171 H 725130353573 | THUNDERCATS LOST #2 CVR J 10 C OPY INCV HETRICK FOIL (C: 1-0- | 9.99 | 167 | 1,668.33 | - |
| P/O # 2502 0691-31 | | | | | |
| FEB250172 E 725130353573 | THUNDERCATS LOST #2 CVR K 10 C OPY INCV HENRY LINE ART (C: 1- | 4.99 | 139 | 693.61 | - |
| P/O # 2502 0691-31 | | | | | |
| FEB250173 E 725130353573 | THUNDERCATS LOST #2 CVR L 10 C OPY INCV LEE & CHUNG VIRGIN (C | 4.99 | 171 | 853.29 | - |
| P/O # 2502 0691-31 | | | | | |
| FEB250174 H 725130353573 | THUNDERCATS LOST #2 CVR M 15 C OPY INCV HETRICK FOIL VIRGIN ( | 9.99 | 96 | 959.04 | - |
| P/O # 2502 0691-31 | | | | | |
| FEB250175 E 725130353573 | THUNDERCATS LOST #2 CVR N 15 C OPY INCV HENRY LINE ART VIRGIN | 4.99 | 78 | 389.22 | - |
| P/O # 2502 0691-31 | | | | | |
| FEB250176 E 725130353573 | THUNDERCATS LOST #2 CVR O 15 C OPY INCV BAGLEY VIRGIN (C: 1-0 | 4.99 | 98 | 489.02 | - |
| P/O # 2502 0691-31 | | | | | |
| FEB250177 E 725130353573 | THUNDERCATS LOST #2 CVR P 20 C OPY INCV HETRICK VIRGIN (C: 1- | 4.99 | 82 | 409.18 | - |
| P/O # 2502 0691-31 | | | | | |
| FEB250178 E 725130353573 | THUNDERCATS LOST #2 CVR Q 25 C OPY INCV HENRY VIRGIN (C: 1-0- | 4.99 | 63 | 314.37 | - |
| P/O # 2502 0691-31 | | | | | |
| FEB250207 E 725130353559 | RED SONJA ATTACKS MARS #2 CVR A LINSNER | 4.99 | 5,435 | 27,120.65 | - |
| P/O # 2502 0691-31 | | | | | |
| FEB250208 E 725130353559 | RED SONJA ATTACKS MARS #2 CVR B LEE & CHUNG | 4.99 | 1,980 | 9,880.20 | - |
| P/O # 2502 0691-31 | | | | | |
| FEB250209 E 725130353559 | RED SONJA ATTACKS MARS #2 CVR C LAND | 4.99 | 2,527 | 12,609.73 | - |
| P/O # 2502 0691-31 | | | | | |
| FEB250211 E 725130353559 | RED SONJA ATTACKS MARS #2 CVR E 10 COPY INCV LEE LINE ART | 4.99 | 160 | 798.40 | - |
| P/O # 2502 0691-31 | | | | | |
| FEB250212 E 725130353559 | RED SONJA ATTACKS MARS #2 CVR F 10 COPY INCV LAND LINE ART V | 4.99 | 175 | 873.25 | - |
| P/O # 2502 0691-31 | | | | | |
| FEB250213 E 725130353559 | RED SONJA ATTACKS MARS #2 CVR G 15 COPY INCV LEE LINE ART VI | 4.99 | 84 | 419.16 | - |
| P/O # 2502 0691-31 | | | | | |
| FEB250214 E 725130353559 | RED SONJA ATTACKS MARS #2 CVR H 15 COPY INCV LAND VIRGIN | 4.99 | 141 | 703.59 | - |
| P/O # 2502 0691-31 | | | | | |
| FEB250215 E 725130353559 | RED SONJA ATTACKS MARS #2 CVR I 20 COPY INCV LINSNER LINE AR | 4.99 | 68 | 339.32 | - |
| P/O # 2502 0691-31 | | | | | |
| FEB250268 E 725130352743 | HERCULOIDS #3 CVR A MATTINA (C : 1-0-0) | 4.99 | 6,433 | 32,100.67 | - |
| P/O # 2502 0691-17 | | | | | |
| FEB250269 E 725130352743 | HERCULOIDS #3 CVR B LINSNER (C : 1-0-0) | 4.99 | 2,131 | 10,633.69 | - |
| P/O # 2502 0691-17 | | | | | |
| FEB250270 E 725130352743 | HERCULOIDS #3 CVR C BARENDS (C : 1-0-0) | 4.99 | 1,701 | 8,487.99 | - |
| P/O # 2502 0691-17 | | | | | |
| FEB250271 E 725130352743 | HERCULOIDS #3 CVR D HOLTZ (C: 1-0-0) | 4.99 | 1,063 | 5,304.37 | - |
| P/O # 2502 0691-17 | | | | | |
| FEB250272 E 725130352743 | HERCULOIDS #3 CVR E PANOSIAN ( C: 1-0-0) | 4.99 | 1,606 | 8,013.94 | - |
| P/O # 2502 0691-17 | | | | | |
| FEB250275 E 725130352743 | HERCULOIDS #3 CVR H 10 COPY IN CV ROUSSEAU DEVELOPMENT ART (C | 4.99 | 249 | 1,242.51 | - |
| P/O # 2502 0691-17 | | | | | |
| FEB250276 E 725130352743 | HERCULOIDS #3 CVR I 10 COPY IN CV ROUSSEAU PASTEL ART ORIGINA | 4.99 | 224 | 1,117.76 | - |
| P/O # 2502 0691-17 | | | | | |
| FEB250277 E 725130352743 | HERCULOIDS #3 CVR J 10 COPY IN CV LINSNER LINE ART (C: 1-1-2) | 4.99 | 172 | 858.28 | - |
| P/O # 2502 0691-17 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FEB250278 E 725130352743 | HERCULOIDS #3 CVR K 15 COPY IN CV ROUSSEAU DEVELOPMENT ART VI | 4.99 | 105 | 523.95 | - | | - |
| P/O # 2502 0691-17 | | | | | | | |
| FEB250280 E 725130352743 | HERCULOIDS #3 CVR M 15 COPY IN CV LINSNER LINE ART VIRGIN (C: | 4.99 | 97 | 484.03 | - | | - |
| P/O # 2502 0691-17 | | | | | | | |
| FEB250281 E 725130352743 | HERCULOIDS #3 CVR N 20 COPY IN CV PANOSIAN VIRGIN (C: 1-1-2) | 4.99 | 95 | 474.05 | - | | - |
| P/O # 2502 0691-17 | | | | | | | |
| FEB250282 E 725130352743 | HERCULOIDS #3 CVR O 20 COPY IN CV HOLTZ VIRGIN (C: 1-1-2) | 4.99 | 75 | 374.25 | - | | - |
| P/O # 2502 0691-17 | | | | | | | |
| FEB250283 E 725130352743 | HERCULOIDS #3 CVR P 20 COPY IN CV BARENDS VIRGIN (C: 1-1-2) | 4.99 | 90 | 449.10 | - | | - |
| P/O # 2502 0691-17 | | | | | | | |
| FEB250284 E 725130352743 | HERCULOIDS #3 CVR Q 20 COPY IN CV LINSNER VIRGIN (C: 1-1-2) | 4.99 | 88 | 439.12 | - | | - |
| P/O # 2502 0691-17 | | | | | | | |
| FEB257120 E 725130352743 | HERCULOIDS #3 CVR R FOC 7 COPY INCV MATTINA B&W | 4.99 | 130 | 648.70 | - | | - |
| P/O # 2502 0691-17 | | | | | | | |
| FEB257121 E 725130352743 | HERCULOIDS #3 CVR S FOC 10 COP Y INCV HOTZ LINE ART VIRGIN | 4.99 | 115 | 573.85 | - | | - |
| P/O # 2502 0691-17 | | | | | | | |
| FEB257122 E 725130353559 | RED SONJA ATTACKS MARS #2 CVR J FOC 7 COPY INCV LAND LINE AR | 4.99 | 145 | 723.55 | - | | - |
| P/O # 2502 0691-31 | | | | | | | |
| FEB257123 E 725130353559 | RED SONJA ATTACKS MARS #2 CVR K FOC 7 COPY INCV LINSNER GREE | 4.99 | 145 | 723.55 | - | | - |
| P/O # 2502 0691-31 | | | | | | | |
| FEB257124 E 725130353559 | RED SONJA ATTACKS MARS #2 CVR L FOC 10 COPY INCV JAE LEE VIR | 4.99 | 130 | 648.70 | - | | - |
| P/O # 2502 0691-31 | | | | | | | |
| FEB257888 E 725130354747 | CAPTAIN PLANET #1 CVR R FOC BO NUS SPEARS BLACK (C: 1-0-0) | 4.99 | 1,225 | 6,112.75 | - | | - |
| P/O # 2502 0691-31 | | | | | | | |
| FEB257889 H 725130354747 | CAPTAIN PLANET #1 CVR S FOC BO NUS SPEARS BLACK FOIL (C: 1-0- | 9.99 | 775 | 7,742.25 | - | | - |
| P/O # 2502 0691-31 | | | | | | | |
| FEB257890 H 725130354747 | CAPTAIN PLANET #1 CVR T FOC BO NUS SPEARS BLACK VIRGIN FOIL ( | 29.99 | 130 | 3,898.70 | - | | - |
| P/O # 2502 0691-31 | | | | | | | |
| FEB257891 E 725130354747 | CAPTAIN PLANET #1 CVR U FOC BO NUS GREEN BLANK AUTHENTIX (C: | 4.99 | 275 | 1,372.25 | - | | - |
| P/O # 2502 0691-31 | | | | | | | |
| FEB257892 H 725130354747 | CAPTAIN PLANET #1 CVR V FOC 10 COPY INCV OLIVER FOIL (C: 1-0 | 9.99 | 215 | 2,147.85 | - | | - |
| P/O # 2502 0691-31 | | | | | | | |
| FEB257893 E 725130354747 | CAPTAIN PLANET #1 CVR W FOC 10 COPY INCV SPEARS BLACK VIRGIN | 4.99 | 545 | 2,719.55 | - | | - |
| P/O # 2502 0691-31 | | | | | | | |
| FEB257894 H 725130354747 | CAPTAIN PLANET #1 CVR X FOC 15 COPY INCV OLIVER VIRGIN FOIL | 9.99 | 180 | 1,798.20 | - | | - |
| P/O # 2502 0691-31 | | | | | | | |
| FEB257895 E 725130353573 | THUNDERCATS LOST #2 CVR R FOC BONUS LOBOSCO ORIGINAL (C: 1-0 | 4.99 | 260 | 1,297.40 | - | | - |
| P/O # 2502 0691-31 | | | | | | | |
| FEB257896 E 725130353573 | THUNDERCATS LOST #2 CVR S FOC 7 COPY INCV LOBOSCO LINE ART ( | 4.99 | 100 | 499.00 | - | | - |
| P/O # 2502 0691-31 | | | | | | | |
| FEB257897 E 725130353573 | THUNDERCATS LOST #2 CVR T FOC 7 COPY INCV LEE LINE ART (C: 1 | 4.99 | 90 | 449.10 | - | | - |
| P/O # 2502 0691-31 | | | | | | | |
| FEB257899 E 725130353573 | THUNDERCATS LOST #2 CVR V FOC 10 COPY INCV LOBOSCO VIRGIN (C | 4.99 | 100 | 499.00 | - | | - |
| P/O # 2502 0691-31 | | | | | | | |
| FEB258055 E 725130351586 | SILVERHAWKS #3 CVR Y FOC BONUS SPEARS SYMBOL (C: 1-0-0) | 4.99 | 920 | 4,590.80 | - | | - |
| P/O # 2502 0691-17 | | | | | | | |
| FEB258056 H 725130351586 | SILVERHAWKS #3 CVR Z FOC BONUS SPEARS SOLO VIRGIN FOIL (C: 1 | 9.99 | 511 | 5,104.89 | - | | - |
| P/O # 2502 0691-17 | | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FEB258057 H 725130351586 | SILVERHAWKS #3 CVR ZA 10 COPY INCV SPEARS SYMBOL FOIL (C: 1- | 9.99 | 222 | 2,217.78 | - | - |
| P/O # 2502 0691-17 | | | | | | |
| FEB258058 E 725130351586 | SILVERHAWKS #3 CVR ZB 10 COPY INCV SPEARS SOLO VIRGIN (C: 1- | 4.99 | 242 | 1,207.58 | - | - |
| P/O # 2502 0691-17 | | | | | | |
| FEB258059 H 725130351586 | SILVERHAWKS #3 CVR ZC 15 COPY INCV SPEARS SYMBOL VIRGIN FOIL | 9.99 | 143 | 1,428.57 | - | - |
| P/O # 2502 0691-17 | | | | | | |
| FEB258060 E 725130351586 | SILVERHAWKS #3 CVR ZD 15 COPY INCV SPEARS RED BKGR (C: 1-0-0 | 4.99 | 153 | 763.47 | - | - |
| P/O # 2502 0691-17 | | | | | | |
| FEB258061 E 725130351586 | SILVERHAWKS #3 CVR ZE 20 COPY INCV SPEARS SYMBOL VIRGIN (C: | 4.99 | 118 | 588.82 | - | - |
| P/O # 2502 0691-17 | | | | | | |
| FEB258062 E 725130351586 | SILVERHAWKS #3 CVR ZF 20 COPY INCV SPEARS RED BKGR VIRGIN (C | 4.99 | 118 | 588.82 | - | - |
| P/O # 2502 0691-17 | | | | | | |
| FEB258065 H 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR U FOC BONUS SPEAR | 4.99 | 1,040 | 5,189.60 | - | - |
| P/O # 2502 0691-18 | | | | | | |
| FEB258066 H 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR V SPEARS FOIL (C: | 9.99 | 552 | 5,514.48 | - | - |
| P/O # 2502 0691-18 | | | | | | |
| FEB258067 H 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR W SPEARS VIR FOIL | 29.99 | 96 | 2,879.04 | - | - |
| P/O # 2502 0691-18 | | | | | | |
| FEB258068 E 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR X FOC BONUS BLUE | 4.99 | 284 | 1,417.16 | - | - |
| P/O # 2502 0691-18 | | | | | | |
| FEB258069 E 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR Y FOC BONUS BLACK | 4.99 | 319 | 1,591.81 | - | - |
| P/O # 2502 0691-18 | | | | | | |
| FEB258070 H 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR Z FOC 7 COPY INCV | 9.99 | 242 | 2,417.58 | - | - |
| P/O # 2502 0691-18 | | | | | | |
| FEB258071 E 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR ZA FOC 10 COPY IN | 4.99 | 414 | 2,065.86 | - | - |
| P/O # 2502 0691-18 | | | | | | |
| FEB258072 E 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR ZB FOC 15 COPY IN | 4.99 | 293 | 1,462.07 | - | - |
| P/O # 2502 0691-18 | | | | | | |
| FEB258073 E 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR ZC FOC 20 COPY IN | 4.99 | 234 | 1,167.66 | - | - |
| P/O # 2502 0691-18 | | | | | | |
| JAN250149 E 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR A SPEARS (C: 1-0- | 4.99 | 14,645 | 73,078.55 | - | - |
| P/O # 2501 0691-18 | | | | | | |
| JAN250150 E 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR B MIDDLETON (C: 1 | 4.99 | 2,763 | 13,787.37 | - | - |
| P/O # 2501 0691-18 | | | | | | |
| JAN250151 E 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR C CHEW (C: 1-0-0) | 4.99 | 2,712 | 13,532.88 | - | - |
| P/O # 2501 0691-18 | | | | | | |
| JAN250152 E 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR D OLIVER (C: 1-0- | 4.99 | 1,921 | 9,585.79 | - | - |
| P/O # 2501 0691-18 | | | | | | |
| JAN250153 E 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR E HARDIN (C: 1-0- | 4.99 | 1,515 | 7,559.85 | - | - |
| P/O # 2501 0691-18 | | | | | | |
| JAN250154 H 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR F SPEARS FOIL (C: | 9.99 | 1,662 | 16,603.38 | - | - |
| P/O # 2501 0691-18 | | | | | | |
| JAN250155 H 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR G SPEARS FOIL VIR | 29.99 | 293 | 8,787.07 | - | - |
| P/O # 2501 0691-18 | | | | | | |
| JAN250156 E 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR H BLANK AUTHENTIX | 4.99 | 740 | 3,692.60 | - | - |
| P/O # 2501 0691-18 | | | | | | |
| JAN250159 E 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR K 10 COPY INCV BA | 4.99 | 458 | 2,285.42 | - | - |
| P/O # 2501 0691-18 | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAN250160 H | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR L 10 COPY INCV MI | 9.99 | 320 | 3,196.80 | - | - |
| P/O # 2501 0691-18 | | | | | | |
| JAN250161 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR M 10 COPY INCV BA | 4.99 | 243 | 1,212.57 | - | - |
| P/O # 2501 0691-18 | | | | | | |
| JAN250162 H | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR N 15 COPY INCV MI | 9.99 | 196 | 1,958.04 | - | - |
| P/O # 2501 0691-18 | | | | | | |
| JAN250163 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR O 15 COPY INCV BA | 4.99 | 213 | 1,062.87 | - | - |
| P/O # 2501 0691-18 | | | | | | |
| JAN250164 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR P 15 COPY INCV HA | 4.99 | 193 | 963.07 | - | - |
| P/O # 2501 0691-18 | | | | | | |
| JAN250165 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR Q 20 COPY INCV BA | 4.99 | 135 | 673.65 | - | - |
| P/O # 2501 0691-18 | | | | | | |
| JAN250166 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR R 20 COPY INCV OL | 4.99 | 205 | 1,022.95 | - | - |
| P/O # 2501 0691-18 | | | | | | |
| JAN250167 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR S 25 COPY INCV CH | 4.99 | 167 | 833.33 | - | - |
| P/O # 2501 0691-18 | | | | | | |
| JAN250168 E | 725130353566 | SPACE GHOST JONNY QUEST SPACE QUEST #1 CVR T 30 COPY INCV SP | 4.99 | 228 | 1,137.72 | - | - |
| P/O # 2501 0691-18 | | | | | | |
| JAN250289 E | 725130351586 | SILVERHAWKS #3 CVR A SPEARS | 4.99 | 7,820 | 39,021.80 | - | - |
| P/O # 2501 0691-17 | | | | | | |
| JAN250290 E | 725130351586 | SILVERHAWKS #3 CVR B LEE & CHU NG (C: 1-0-0) | 4.99 | 1,333 | 6,651.67 | - | - |
| P/O # 2501 0691-17 | | | | | | |
| JAN250291 E | 725130351586 | SILVERHAWKS #3 CVR C STOKOE (C : 1-0-0) | 4.99 | 904 | 4,510.96 | - | - |
| P/O # 2501 0691-17 | | | | | | |
| JAN250292 E | 725130351586 | SILVERHAWKS #3 CVR D BORGES (C : 1-0-0) | 4.99 | 682 | 3,403.18 | - | - |
| P/O # 2501 0691-17 | | | | | | |
| JAN250293 E | 725130351586 | SILVERHAWKS #3 CVR E TAO (C: 1 -0-0) | 4.99 | 885 | 4,416.15 | - | - |
| P/O # 2501 0691-17 | | | | | | |
| JAN250294 E | 725130351586 | SILVERHAWKS #3 CVR F LEIRIX (C : 1-0-0) | 4.99 | 777 | 3,877.23 | - | - |
| P/O # 2501 0691-17 | | | | | | |
| JAN250295 E | 725130351586 | SILVERHAWKS #3 CVR G MANIX (C: 1-0-0) | 10.00 | 181 | 1,810.00 | - | - |
| P/O # 2501 0691-17 | | | | | | |
| JAN250296 H | 725130351586 | SILVERHAWKS #3 CVR H SPEARS FO IL (C: 1-0-0) | 9.99 | 1,187 | 11,858.13 | - | - |
| P/O # 2501 0691-17 | | | | | | |
| JAN250297 H | 725130351586 | SILVERHAWKS #3 CVR I SPEARS FO IL VIRGIN (C: 1-0-0) | 29.99 | 141 | 4,228.59 | - | - |
| P/O # 2501 0691-17 | | | | | | |
| JAN250300 E | 725130351586 | SILVERHAWKS #3 CVR L 10 COPY I NCV COUSENS BATTLE DAMAGE ORIG | 4.99 | 177 | 883.23 | - | - |
| P/O # 2501 0691-17 | | | | | | |
| JAN250301 H | 725130351586 | SILVERHAWKS #3 CVR M 10 COPY I NCV LEIRIX FOIL (C: 1-1-2) | 9.99 | 148 | 1,478.52 | - | - |
| P/O # 2501 0691-17 | | | | | | |
| JAN250302 H | 725130351586 | SILVERHAWKS #3 CVR N 10 COPY I NCV TAO FOIL (C: 1-1-2) | 9.99 | 168 | 1,678.32 | - | - |
| P/O # 2501 0691-17 | | | | | | |
| JAN250303 E | 725130351586 | SILVERHAWKS #3 CVR O 10 COPY I NCV LEE LINE ART VIRGIN (C: 1- | 4.99 | 127 | 633.73 | - | - |
| P/O # 2501 0691-17 | | | | | | |
| JAN250304 E | 725130351586 | SILVERHAWKS #3 CVR P 15 COPY I NCV COUSENS BATTLE DAMAGE VIRG | 4.99 | 99 | 494.01 | - | - |
| P/O # 2501 0691-17 | | | | | | |
| JAN250305 H | 725130351586 | SILVERHAWKS #3 CVR Q 15 COPY I NCV LEIRIX FOIL VIRGIN (C: 1-1 | 9.99 | 84 | 839.16 | - | - |
| P/O # 2501 0691-17 | | | | | | |
| JAN250306 H | 725130351586 | SILVERHAWKS #3 CVR R 15 COPY I | 9.99 | 94 | 939.06 | - | - |

| | | | | | |
|---|---|---|---|---|---|
| | NCV TAO FOIL VIRGIN (C: 1-1-2) | | | | |
| P/O # 2501 0691-17 | | | | | |
| JAN250307 E 725130351586 | SILVERHAWKS #3 CVR S 15 COPY I NCV LEIRIX VIRGIN (C: 1-1-2) | 4.99 | 89 | 444.11 | - | - |
| P/O # 2501 0691-17 | | | | | |
| JAN250308 E 725130351586 | SILVERHAWKS #3 CVR T 20 COPY I NCV MANIX VIRGIN (C: 1-1-2) | 4.99 | 64 | 319.36 | - | - |
| P/O # 2501 0691-17 | | | | | |
| JAN250309 E 725130351586 | SILVERHAWKS #3 CVR U 20 COPY I NCV TAO VIRGIN (C: 1-1-2) | 4.99 | 78 | 389.22 | - | - |
| P/O # 2501 0691-17 | | | | | |
| JAN250310 E 725130351586 | SILVERHAWKS #3 CVR V 20 COPY I NCV BORGES VIRGIN (C: 1-1-2) | 4.99 | 78 | 389.22 | - | - |
| P/O # 2501 0691-17 | | | | | |
| JAN250311 E 725130351586 | SILVERHAWKS #3 CVR W 25 COPY I NCV STOKOE VIRGIN (C: 1-1-2) | 4.99 | 59 | 294.41 | - | - |
| P/O # 2501 0691-17 | | | | | |
| JAN250312 E 725130351586 | SILVERHAWKS #3 CVR X 25 COPY I NCV LEE & CHUNG VIRGIN (C: 1-1 | 4.99 | 54 | 269.46 | - | - |
| P/O # 2501 0691-17 | | | | | |
| MAR250069 E 9781524128074 | DISNEY STITCH OHANA MEANS FAMI LY MUSINGS EVERY DAY LIFE HC ( | 14.99 | 9,750 | 146,152.50 | - | - |
| P/O # 2503 0691-08 | | | | | |
| OCT191313 E 9781524113377 | BOYS OMNIBUS TP VOL 06 (MR) | 29.99 | 1,232 | 36,947.68 | - | - |
| P/O # 58 0137-00 | | | | | |
| OCT240230 E 9781524123925 | BARBARELLA WOMAN UNTAMED TP VO L 03 (C: 0-1-2) | 19.99 | 1,500 | 29,985.00 | - | - |
| P/O # 2410 0691-78 | | | | | |
| OCT240233 E 9781524126216 | VAMPIRELLA BEYOND TP (C: 0-1-2 ) | 19.99 | 2,250 | 44,977.50 | - | - |
| P/O # 2410 0691-78 | | | | | |
| SEP240269 E 9781524126124 | RED SONJA TP VOL 02 THE MASTER S RETURN (C: 0-1-2) | 19.99 | 2,250 | 44,977.50 | - | |
| P/O # 2409 0691-78 | | | | | |
| | **Total, Freight Rebate** | | 146,160 | 1,180,920.21 | | - |

| RECAP | Retail | Cost |
|---|---|---|
| Total Direct Market, Gross | 134,872.78 | 55,980.08 |
| Direct Market Credits (Shortages, Damages) | (3,944.30) | (1,692.96) |
| Direct Market Credits (Returns) | (524.41) | (220.56) |
| Total Non-Direct Market, Gross | 26,370.30 | 10,765.50 |
| Non-Direct Market Credits (Shortages) | (1,099.58) | (439.83) |
| Non-Direct Market Credits (Returns) | (14,212.57) | (5,685.03) |
| Total International Non-Direct Market, Gross | 767.77 | 307.11 |
| International Non-Direct Market Credits (Shortages) | (39.99) | (16.00) |
| **Sub Total, Sales** | | 58,998.31 |
| Non-Direct Market Incentive Discount (0% of Total Retail) | 26,370.30 | - |
| International Market Incentive Discount (2.5% of Total Retail) | 767.77 | (19.19) |
| Non-Direct Market Service Fee (3% of Total Retail of Returns) | (14,212.57) | (426.38) |
| **Sub Total** | | 58,552.74 |

| | | |
|---|---|---|
| **Early Pay Discount** | | - |
| **Total, Freight Rebate** | 1,180,920.21 | - |
| **Grand Total Due, Dynamic Forces, Inc.** | | 58,552.74 |