# EXHIBIT A

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1220184

Page 1
May 28, 2025

## EXHIBIT A
Professional Services rendered by Lowenstein Sandler LLP, through April 30, 2025

In re: Chapter 11 Bankruptcy

## I. SUMMARY OF TIME CHARGES AND HOURLY RATES

| Name of Professional | Year Admitted | Title/Department | Hours Spent | Hourly Rate | Charge |
|---|---|---|---|---|---|
| Citron, Lowell A. | 1995 | Partner/Corporate / Tax | 1.90 | $1,610.00 | $3,059.00 |
| Finizio, Gianfranco | 2010 | Partner/Bankruptcy | 106.10 | $1,185.00 | $125,728.50 |
| *Finizio, Gianfranco - Travel Time | 2010 | Partner/Bankruptcy | 27.50 | $592.50 | $16,293.75 |
| Nathan, Bruce S. | 1981 | Partner/Bankruptcy | 87.00 | $1,515.00 | $131,805.00 |
| Papandrea, Michael T. | 2015 | Counsel/Bankruptcy | 68.30 | $1,075.00 | $73,422.50 |
| *Papandrea, Michael T. - Travel Time | 2015 | Counsel/Bankruptcy | 22.20 | $537.50 | $11,932.50 |
| Frankel, Chelsea | 2024 | Associate/Bankruptcy | 80.00 | $660.00 | $52,800.00 |
| Lawler, Elizabeth B. | N/A | Paralegal/Bankruptcy | 14.70 | $380.00 | $5,586.00 |
| **TOTAL FEES** | | | **407.70** | | **$420,627.25** |
| **All Timekeeper Blended Rate** | | | | | **$1,031.71** |
| **Attorney Blended Rate** | | | | | **$1,056.08** |

*        Reflects 50% rate reduction due to non-working travel time

Diamond Comic Distributors Inc. - Unsecured Creditors          Page 2
Committee          May 28, 2025
Invoice No.: 1220184

TIME DETAIL:

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| | | | | | |

B100 - Administration

B110 Case Administration

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 04/01/25 | EBL | Finalize and send statement to local counsel for filing | 0.30 | $114.00 |
| B110 | 04/08/25 | BSN | Review updated critical dates memo | 0.10 | $151.50 |
| B110 | 04/08/25 | EBL | Review docket and pleadings (.3); update critical dates memo and attorney calendars (.2) | 0.50 | $190.00 |
| B110 | 04/11/25 | EBL | Update calendars as requested | 0.20 | $76.00 |
| B110 | 04/16/25 | BSN | Review updated critical dates memo | 0.10 | $151.50 |
| B110 | 04/16/25 | EBL | Review docket and pleadings (.1); update critical dates memo and attorney calendars (.1) | 0.20 | $76.00 |
| B110 | 04/18/25 | EBL | Review pleadings re: critical dates and update attorney calendars | 0.20 | $76.00 |
| B110 | 04/24/25 | BSN | Review updated critical dates memo | 0.10 | $151.50 |
| B110 | 04/28/25 | EBL | Review pleadings and attend to calendar updates; updates to critical dates memo | 0.60 | $228.00 |
| | | | **Total B110 - Case Administration** | 2.30 | $1,214.50 |

B130 Asset Disposition

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 04/01/25 | BSN | Review e-mail exchanges between J. Hampton and W. Wilkins re debtors' issues re Alliance Entertainment asset purchase agreement and Alliance Entertainment's response to same | 0.30 | $454.50 |
| B130 | 04/01/25 | BSN | Review report re call with Alliance Entertainment's counsel re submission of revised asset purchase agreement (.1) and response to same (.1) | 0.20 | $303.00 |
| B130 | 04/01/25 | BSN | Review separate report re: backup bid | 0.10 | $151.50 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1220184

Page 3
May 28, 2025

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 04/01/25 | BSN | Review Gorin declaration (.2) and Haesler declaration in support of sale motion (.2) | 0.40 | $606.00 |
| B130 | 04/01/25 | BSN | Review revised sale order | 0.40 | $606.00 |
| B130 | 04/01/25 | BSN | Review updated Universal amendment to asset purchase agreement (.3) and questions re same (.1) | 0.40 | $606.00 |
| B130 | 04/01/25 | BSN | Review revised Alliance Entertainment's asset purchase agreement drafts and issues, information re same (.7) and review internal e-mails re same (.2) | 0.90 | $1,363.50 |
| B130 | 04/01/25 | BSN | Review Ad Populum asset purchase agreement (.5) and questions re same (.1) | 0.60 | $909.00 |
| B130 | 04/01/25 | CF | Review revisions to Alliance Entertainment bid (.5); review revisions to amendment of backup bid (.3) | 0.80 | $528.00 |
| B130 | 04/01/25 | CF | Call with BRG and LS team re: revised APAs | 0.50 | $330.00 |
| B130 | 04/01/25 | GF | Call with J. Young regarding sale hearing (.3); review revised draft APAs from Alliance (1.3); review revised draft APAs from backup bidders (1.9); call with D. Perry regarding sale matters (.2); call with Saul Ewing and local counsel regarding sale matters (.5); calls with J. Teele regarding Alliance Entertainment bid (.2); emails to team regarding bid developments (.3); call with J. Hampton regarding hearing matters (.1); email to team regarding call with Hampton (.1); call with P. Navid regarding hearing matters (.3); prepare for April 2 hearing (.9). | 6.10 | $7,228.50 |
| B130 | 04/01/25 | MTP | Various e-mails/discussions with D. Galfus, J. Emerson, G. Finizio, B. Nathan, and C. Frankel re: sale, bids, and APAs (.5); review APAs and declarations (.5) | 1.00 | $1,075.00 |
| B130 | 04/02/25 | BSN | Telephone call with debtors' counsel, Raymond James re Alliance Entertainment asset purchase agreement prospects, issues, backup bidders Universal and Ad Populum | 0.30 | $454.50 |
| B130 | 04/02/25 | BSN | Telephone call with BRG team, D. Galfus, C. Kearns and J. Emerson re next steps for sale process | 0.30 | $454.50 |
| B130 | 04/02/25 | BSN | Review memo re points to cover on call with debtors' counsel re sale status | 0.10 | $151.50 |
| B130 | 04/02/25 | BSN | Multiple e-mails with D. Galfus ,J. Emerson, C. Kearns re sale strategy and call with debtors' counsel re sale strategy | 0.30 | $454.50 |
| B130 | 04/02/25 | BSN | Review internal memo re: Alliance Entertainment asset purchase agreement (.1) and response to same (.1) | 0.20 | $303.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors Committee
Invoice No.: 1220184

Page 4
May 28, 2025

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 04/02/25 | BSN | Review Universal's proposal re purchase of avoidance actions re assumed, assigned contract counter-parties and response to same | 0.20 | $303.00 |
| B130 | 04/02/25 | BSN | Revise sale order language re document retention and access | 0.30 | $454.50 |
| B130 | 04/02/25 | BSN | Confer with G. Finizio re approach on Alliance Entertainment (.2) and e-mails with D. Galfus re same (.1) | 0.30 | $454.50 |
| B130 | 04/02/25 | CF | Email communications re: Universal APA amendment | 0.50 | $330.00 |
| B130 | 04/02/25 | CF | Calls (multiple) with M. Papandrea and B. Nathan re: sale update (.3); review revised sale order language (1.3) | 1.60 | $1,056.00 |
| B130 | 04/02/25 | GF | Calls with Debtors regarding sale matters (.3); call with BRG and LS teams regarding sale matters (.3); review marked sale order (.4); review Alliance Entertainment witness list (.2); review further revised APA from Alliance Entertainment (.7); call with B. Nathan regarding sale matters (.1) | 2.00 | $2,370.00 |
| B130 | 04/02/25 | MTP | Various e-mails/discussions with D. Galfus, J. Emerson, G. Finizio, B. Nathan, and C. Frankel re: sale process, comments to sale order, and related matters | 0.90 | $967.50 |
| B130 | 04/03/25 | BSN | Attend call with BRG reps, D. Galfus, C. Kearns and J. Emerson re Alliance Entertainment offer in revised asset purchase agreement and open issues | 0.80 | $1,212.00 |
| B130 | 04/03/25 | BSN | Exchange e-mails with D. Galfus and J. Emerson re value of Alliance Entertainment's bid, asset purchase agreement | 0.20 | $303.00 |
| B130 | 04/03/25 | BSN | Draft e-mail to Alliance's FA re discussions concerning latest Alliance asset purchase agreement (.1); review response with G. Finizio (.1) and review internal memo re summary of call with Alliance's counsel re proposed buyout re incentive component of purchase price (.1) and review response to same with G. Finizio (.1) | 0.40 | $606.00 |
| B130 | 04/03/25 | BSN | Further revise sale order language re access to purchaser's records and other information re debtors' business | 0.20 | $303.00 |
| B130 | 04/03/25 | BSN | Review debtors' counsel's exchanges of e-mails with Alliance Entertainment's counsel re negotiations concerning latest asset purchase agreement and open issues (.2) and e-mails with D. Galfus re same (.1) | 0.30 | $454.50 |
| B130 | 04/03/25 | BSN | Review notice of adjourned sale hearing and court's text entries re same | 0.10 | $151.50 |

Diamond Comic Distributors Inc. - Unsecured Creditors                                     Page 5
Committee                                                                                  May 28, 2025
Invoice No.: 1220184

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 04/03/25 | BSN | E-mails with J. Hampton, D. Galfus, J. Emerson re successful bids, APA status | 0.20 | $303.00 |
| B130 | 04/03/25 | BSN | Review debtors' analysis of Alliance Entertainment purchase price in most recent APA | 0.20 | $303.00 |
| B130 | 04/03/25 | BSN | Review calculation of Alliance Entertainment's most recent asset purchase agreement, bid (.1) and questions re same (.1) | 0.20 | $303.00 |
| B130 | 04/03/25 | CF | Call with Committee professionals re: APA revisions from Alliance Entertainment | 0.80 | $528.00 |
| B130 | 04/03/25 | GF | Conference call with BRG team regarding APAs and sale matters (.8); Calls with M. Papandrea 3x regarding sale process (.7); calls with J. Hampton 2x regarding sale hearing (.5); emails to debtor team regarding call to discuss sale issues (.1); analysis of debtor's purchase price analysis (.3) | 2.40 | $2,844.00 |
| B130 | 04/03/25 | MTP | Various e-mails/discussions with B. Nathan, G. Finizio, D. Galfus and others re: sale order, purchase price calculations, and related matters (1.7); conference call with LS and BRG teams re: same (.8) | 2.50 | $2,687.50 |
| B130 | 04/04/25 | BSN | Confer with G. Finizio re call with Alliance's FA | 0.10 | $151.50 |
| B130 | 04/04/25 | BSN | Attend call with debtors' counsel, FA and Raymond James re backup bids, APAs | 0.90 | $1,363.50 |
| B130 | 04/04/25 | BSN | Review Navid declaration in support of sale to Alliance Entertainment; Alliance Entertainment's calculation of total consideration value, Alliance APA | 0.60 | $909.00 |
| B130 | 04/04/25 | BSN | Review industry publication article re Diamond UK (.1) and internal memo re same (.1) | 0.20 | $303.00 |
| B130 | 04/04/25 | BSN | Review internal memo re call with Alliance's counsel and FA re Alliance execution risk issues | 0.10 | $151.50 |
| B130 | 04/04/25 | BSN | Update re status of backup bid sale orders and asset purchase agreement and adequate assurance issues (.1) and e-mails with D. Galfus re same (.1) | 0.20 | $303.00 |
| B130 | 04/04/25 | BSN | Review supplemental objection of Aireit Olive Branch LLC and Anson Logistics Assets LLC to debtors' sale motion, approval of assumption and assignment of executory contracts (.2) and internal memo re same (.1) | 0.30 | $454.50 |
| B130 | 04/04/25 | BSN | Review Skyrush limited objection to sale | 0.10 | $151.50 |
| B130 | 04/04/25 | BSN | Review changes to asset purchase agreement re causes of action, avoidance claims | 0.10 | $151.50 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1220184

Page 6
May 28, 2025

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 04/04/25 | BSN | Internal review of strategy re Alliance Entertainment vs backup bid | 0.10 | $151.50 |
| B130 | 04/04/25 | BSN | Attend follow up Zoom call with debtor's counsel, FA, RJ re sale matters | 1.00 | $1,515.00 |
| B130 | 04/04/25 | BSN | Confer with G. Finizio (.1) and call with BRG reps, D. Galfus (.6) re response to call with debtors' professionals and next steps re purchaser analysis | 0.70 | $1,060.50 |
| B130 | 04/04/25 | BSN | Review revised backup bid sale orders, Universal and Ad Populum and redlines showing recent changes | 0.60 | $909.00 |
| B130 | 04/04/25 | BSN | Follow up call with BRG reps, D. Galfus, J. Emerson re continued discussions re Alliance Entertainment vs. backup bids, APA | 0.50 | $757.50 |
| B130 | 04/04/25 | BSN | Telephone call with BRG reps, D. Galfus C. Kearns and J. Emerson re Alliance Entertainment vs backup APAs, bids re committee position re same and next steps | 0.70 | $1,060.50 |
| B130 | 04/04/25 | CF | Review and comment on/communicate re: common interest materials and Alliance declaration and exhibits | 3.40 | $2,244.00 |
| B130 | 04/04/25 | CF | Review landlord objection to sale (.3); Call (2x) with Lowenstein team and BRG re: sale developments (1.3) | 1.60 | $1,056.00 |
| B130 | 04/04/25 | CF | Call with Debtors' counsel re: sale process (.9); follow-up call with BRG re: same (.5) | 1.40 | $924.00 |
| B130 | 04/04/25 | CF | Review and comment on sale objections | 0.80 | $528.00 |
| B130 | 04/04/25 | GF | Call with Debtor professionals regarding sale hearing status (.9); call with J. Hampton regarding sale issues (.2); participate on follow up sale hearing call with Committee professionals (.5); email to J. Hampton regarding edits to AENT APA (.5); follow up call with debtor professionals regarding sale (.5); emails with B. Nathan regarding strategy (.2); review P. Navid declaration (.5); call with debtor professionals regarding sale consultation (1.0); follow up call with BRG regarding next steps (.6); emails with B. Nathan, M. Papandrea and C. Frankel regarding sale hearing strategy (.2); begin preparing arguments for sale hearing (1.1) | 6.20 | $7,347.00 |
| B130 | 04/04/25 | GF | Review and revise draft common interest agreement | 0.50 | $592.50 |
| B130 | 04/04/25 | MTP | Review common interest privilege agreement (.7); e-mails/discussions with C. Frankel re: same (.6) | 1.30 | $1,397.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 04/04/25 | MTP | Multiple conference calls with LS and BRG teams re: sale process (1.3); conference call with Debtors' professionals, BRG and LS teams re: same (1.0); various e-mails with Debtors' professionals, BRG and LS teams re: same (.2) | 2.50 | $2,687.50 |
| B130 | 04/04/25 | MTP | Review AENT certification regarding sale hearing (.1); e-mails/discussions with B. Nathan, G. Finizio and C. Frankel re: same (.1) | 0.20 | $215.00 |
| B130 | 04/05/25 | BSN | Review notice of revised proposed sale orders, Universal and Ad Populum (.5) and internal memo re same (.1) | 0.60 | $909.00 |
| B130 | 04/05/25 | BSN | Review sale orders as revised by JP Morgan (.2) and internal memo re changes (.1) | 0.30 | $454.50 |
| B130 | 04/05/25 | BSN | Review D. Galfus' memo re: Alliance Entertainment APA analysis | 0.10 | $151.50 |
| B130 | 04/05/25 | BSN | Review final revised Ad Populum asset purchase agreement and Universal First Amendment to asset purchase agreement (.5) and internal memo re same (.1) | 0.60 | $909.00 |
| B130 | 04/05/25 | BSN | Review report on follow up calls with Alliance's FA and counsel re Alliance Entertainment bid and response, next steps | 0.30 | $454.50 |
| B130 | 04/05/25 | BSN | Confer G. Finizio re Alliance Entertainment bid vs backup bids | 0.20 | $303.00 |
| B130 | 04/05/25 | BSN | Telephone call with D. Galfus re response to debtors' decision to select backup bidders as purchasers and next steps | 0.40 | $606.00 |
| B130 | 04/05/25 | BSN | Attend call with debtors' counsel, FA and RJ re backup bidders | 0.90 | $1,363.50 |
| B130 | 04/05/25 | BSN | Follow up call with D. Galfus re next steps re debtors' decision to select backup bidders as purchasers | 0.20 | $303.00 |
| B130 | 04/05/25 | CF | Review revised APAs and comment re: same (1.4); email communications with Debtors and Committee professionals re: same (.4) | 1.80 | $1,188.00 |
| B130 | 04/05/25 | CF | Review revised backup bid APAs and notice re: same; email communications with Committee professionals re: same | 1.10 | $726.00 |
| B130 | 04/05/25 | GF | Call with B. Nathan regarding bids (.2); call with B. Nathan and D. Galfus regarding bids (.4); call with Debtors' professionals regarding bids (.9); catch up call with B. Nathan and D. Galfus (.2); call with B. Nathan regarding strategy (.2); emails with D. Perry regarding status (.1); review redlines of as-filed backup bids (2.0) | 4.00 | $4,740.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1220184

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 04/05/25 | MTP | Review revised sale orders, APAs, and other documents re: sale (.7); various e-mails with B. Nathan, G. Finizio, C. Frankel, D. Galfus and others re: same (.4) | 1.10 | $1,182.50 |
| B130 | 04/06/25 | BSN | Follow up call with LS team re response to call with debtors' counsel and next steps | 0.30 | $454.50 |
| B130 | 04/06/25 | BSN | Review report re debtors' decision for joint call, Alliance Entertainment, debtor, committee reps (.1) and arrangement re same (.1) | 0.20 | $303.00 |
| B130 | 04/06/25 | BSN | Telephone call with debtors' counsel re proposed sale | 0.50 | $757.50 |
| B130 | 04/06/25 | CF | Email communications with LS team re: sale process and review and comment on committee update re: same | 0.60 | $396.00 |
| B130 | 04/06/25 | GF | Calls with debtor team regarding sale (.5); call with B. Nathan and M. Papandrea regarding sale hearing (.2); call with J. Young regarding sale hearing (.4); call with D. Galfus regarding sale hearing (.2); prepare for hearing (.8); review AENT complaint related to sale (1.0); calls with J. Hampton regarding sale matters and complaint (.3) | 3.40 | $4,029.00 |
| B130 | 04/06/25 | MTP | Review sale orders and APAs (1.3); e-mails with G. Finizio re: same (.2) | 1.50 | $1,612.50 |
| B130 | 04/07/25 | BSN | Review, comment on resolution terms with Alliance Entertainment (.2); revise e-mail to J. Teele re same (.1); e-mails with J. Teele and P. Navid re same (.1) | 0.40 | $606.00 |
| B130 | 04/07/25 | GF | Prepare for sale hearing (.7); post sale hearing call with B. Nathan (.1); post sale hearing calls with P. Navid (.3) and J. Teele (.1); post sale hearing call with M. Papandrea (.3); post sale hearing call with Debtor team (.6) | 2.10 | $2,488.50 |
| B130 | 04/07/25 | MTP | Discussions with G. Finizio and D. Galfus re: sale negotiations | 0.30 | $322.50 |
| B130 | 04/08/25 | BSN | Resumed discussions/negotiations with Alliance Entertainment, Debtors', and JPMorgan reps re: continuing negotiations re: sale (2nd zoom meeting) | 0.60 | $909.00 |
| B130 | 04/08/25 | BSN | Review settlement terms re: Debtors' sale to Alliance Entertainment (.1) and review with Finizio (.4) | 0.50 | $757.50 |
| B130 | 04/08/25 | BSN | Resumed discussions with Alliance Entertainment, Debtors and JPMorgan reps re: remaining open issues re: Alliance APA, closing issues (3rd Zoom meeting) | 0.50 | $757.50 |
| B130 | 04/08/25 | BSN | Telephone call with LS and BRG teams re: remaining Alliance Entertainment sale issues | 0.50 | $757.50 |

Diamond Comic Distributors Inc. - Unsecured Creditors Committee
Invoice No.: 1220184

Page 9
May 28, 2025

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 04/08/25 | BSN | Resumed discussions with Alliance, Debtors and JPMorgan reps re: continued negotiations over Alliance Entertainment APA | 0.40 | $606.00 |
| B130 | 04/08/25 | BSN | Telephone call negotiations with Debtors' reps (counsel, FA, Raymond Jones), Alliance reps (W. Wilkins, J. Grasso, P. Navid, J. Teele), JPMorgan reps re: remaining open sale points | 0.90 | $1,363.50 |
| B130 | 04/08/25 | BSN | Multiple e-mails with A. Haesler, D. Ruediger, J. Teele, D. Galfus re negotiations re resolving disputes re sale to Alliance Entertainment | 0.20 | $303.00 |
| B130 | 04/08/25 | BSN | Review changes to Alliance Entertainment asset purchase agreement re disposition of avoidance actions and causes of action provision | 0.20 | $303.00 |
| B130 | 04/08/25 | BSN | Review Diamond UK sale matters (.2) and J. Emerson, e-mail re same (.1) and e-mail with C. Kearns re same (.1) | 0.40 | $606.00 |
| B130 | 04/08/25 | CF | Comment on Alliance Entertainment APA language in need of revisions | 0.30 | $198.00 |
| B130 | 04/08/25 | GF | Call with Debtors' counsel regarding sale hearing (.9); call with D. Galfus and B. Nathan regarding sale matters (.5); calls with B. Nathan regarding sale hearing preparation (.2); prepare for sale hearing (2.4); consultation parties call regarding incentive amount issue (.3); negotiations with debtors and sellers regarding sale hearing (1.5); call with committee chairperson regarding sale hearing results (.2); emails with AENT advisors regarding updated sale documents (.1) | 6.10 | $7,228.50 |
| B130 | 04/08/25 | MTP | Conference call with Debtors', Alliance's, JPM's and Committee's professionals re: potential sale settlement (.9); second conference call with Debtors', Alliance's, JPM's and Committee's professionals re: same (.6); third conference call with Debtors', Alliance's, JPM's and Committee's professionals re: same (.5); fourth conference call with Debtors', Alliance's, JPM's and Committee's professionals re: same (.4) | 2.40 | $2,580.00 |
| B130 | 04/08/25 | MTP | Preliminary review of revised Alliance Entertainment APA after sale hearing | 0.30 | $322.50 |
| B130 | 04/09/25 | BSN | E-mails with J. Teele re sale order change re books and records access provision | 0.10 | $151.50 |
| B130 | 04/09/25 | BSN | Review draft sale order (.3) and other comments to same (.1) | 0.40 | $606.00 |
| B130 | 04/09/25 | BSN | Review/revise alliance APA (.5) and review changes with G. Finizio (.4) | 0.90 | $1,363.50 |

Diamond Comic Distributors Inc. - Unsecured Creditors Committee
Invoice No.: 1220184

Page 10
May 28, 2025

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 04/09/25 | BSN | Additional revisions to subsequent revised drafts of alliance APA by Alliance's and debtor's counsel (.7) review with G. Finizio (.2) | 0.90 | $1,363.50 |
| B130 | 04/09/25 | BSN | Review and respond to letter of credit questions re: APA changes | 0.20 | $303.00 |
| B130 | 04/09/25 | CF | Review revisions to sale order and APA and email communications re: same (1.3); call with M. Papandrea re: same (.2) | 1.50 | $990.00 |
| B130 | 04/09/25 | GF | Prepare additional edits to AENT APA (1.1); emails with Saul Ewing regarding same (.1); call with Disney counsel regarding auction results (.1); call with B. Nathan regarding APA edits (.1); call with J. Hampton regarding APA (.2); call with J. Teele regarding APA edits (.1); review Debtors' comments to APA (.4); review AENT comments to APA (.5); prepare edits to sale order (1.0); call with J. Young regarding sale order (.1) | 3.70 | $4,384.50 |
| B130 | 04/09/25 | LAC | Review and revise Letter of Credit | 0.70 | $1,127.00 |
| B130 | 04/09/25 | MTP | Review drafts of APA (.9); review drafts of sale order (.9); various e-mails/discussions with B. Nathan, G. Finizio, C. Frankel, J. Teele, J. Hampton and others re: same (1.1) | 2.90 | $3,117.50 |
| B130 | 04/10/25 | BSN | Review final changes to sale order sought by JP Morgan and response to same | 0.20 | $303.00 |
| B130 | 04/10/25 | BSN | Review, revise several revised drafts of asset purchase agreement revised by debtors' and Alliance's counsel re finalizing same (.8); review changes to and questions re same with G. Finizio (.4) | 1.20 | $1,818.00 |
| B130 | 04/10/25 | BSN | Revise sale order (.5) and review JP Morgan's revisions to sale order (.3); review questions re same with G. Finizio (.2) | 1.00 | $1,515.00 |
| B130 | 04/10/25 | BSN | Review final execution version of Alliance Entertainment asset purchase agreement and redline with recent changes (.2) and W. Wilkins e-mail re same (.1) | 0.30 | $454.50 |
| B130 | 04/10/25 | BSN | Review press coverage re debtors' sale | 0.20 | $303.00 |
| B130 | 04/10/25 | BSN | E-mails with W. Wilkins re mechanics for reducing letter of credit per asset purchase agreement; review asset purchase agreement provision re same (.2); review letter of credit issues with G. Finizio (.2) | 0.40 | $606.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 04/10/25 | BSN | Multiple e-mails with W. Wilkins, J. Hampton (.2) and confer with G. Finizio (.2) re changes to go forward vendors provisions of APA; revise same (.2) | 0.60 | $909.00 |
| B130 | 04/10/25 | BSN | Review consignment issues re Alliance Entertainment APA | 0.30 | $454.50 |
| B130 | 04/10/25 | GF | Review multiple drafts of final turn of AENT APA (2.4); calls with M. Papandrea regarding sale order revisions (.1); review and revise multiple drafts of final turn of AENT sale order (1.3); confer with B. Nathan regarding status of APA and sale order (.3); calls (3x) with J. Hampton and A. Isenberg regarding APA edits (1.0); emails with W. Wilkins regarding Letter of Credit for incentive payment (.1); emails with P. Topper regarding sale order (.1); call with P. Navid regarding APA status (.1); call with J. Young regarding sale order (.1) | 5.50 | $6,517.50 |
| B130 | 04/10/25 | MTP | Review/respond to e-mails with Debtors' counsel, Alliance's counsel, BRG team and LS team re: sale order and APA (1.0); discussions with G. Finizio re: same (.4); review/comment on drafts of sale order and APA (.9) | 2.30 | $2,472.50 |
| B130 | 04/11/25 | BSN | Attend call with BRG, LS reps re recap re finalizing asset purchase agreement and sale order and next steps (.7) and review file to prepare for call (.2) | 0.90 | $1,363.50 |
| B130 | 04/11/25 | BSN | Review COC re proposed sale order, review redline of sale order showing changes re Alliance APA | 0.50 | $757.50 |
| B130 | 04/11/25 | BSN | Review court approved sale order and APA | 0.30 | $454.50 |
| B130 | 04/11/25 | BSN | Review industry news re court approval of sale to Alliance | 0.20 | $303.00 |
| B130 | 04/11/25 | CF | Call with Committee professionals re: future steps for sale closing | 0.70 | $462.00 |
| B130 | 04/11/25 | GF | Review as-entered sale order and exhibits (.2); catch up call with BRG team regarding sale results and next steps (.7); email to team regarding critical dates related to sale closing (.1) | 1.00 | $1,185.00 |
| B130 | 04/11/25 | MTP | Various e-mails re: sale process, APA, and related matters (.3); conference call with LS and BRG teams re: same (.7) | 1.00 | $1,075.00 |
| B130 | 04/13/25 | GF | Review portions of sale hearing transcripts (.5); review closing checklist (.2); review Diamond UK offers (.2) | 0.90 | $1,066.50 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1220184

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 04/14/25 | BSN | Review, revise, questions re standby letter of credit re incentive/deferred portion of sale price amount, asset purchase agreement (.4) and review Alliance asset purchase agreement re same (.3) | 0.70 | $1,060.50 |
| B130 | 04/14/25 | BSN | E-mails with W. Wilkins, J. Hampton re letter of credit | 0.10 | $151.50 |
| B130 | 04/14/25 | CF | Meeting with Committee professionals re: committee call prep, DIP amendment and sale process | 0.70 | $462.00 |
| B130 | 04/14/25 | MTP | E-mails re: letter of credit | 0.10 | $107.50 |
| B130 | 04/15/25 | BSN | Review Alliance asset purchase agreement letter of credit provision re letter of credit revisions | 0.30 | $454.50 |
| B130 | 04/15/25 | BSN | Revise standby letter of credit (.6); review G. Finizio's changes to, comments re same (.2); review changes with L. Citron (.2) | 1.00 | $1,515.00 |
| B130 | 04/15/25 | BSN | Revise agenda for call with debtors' counsel | 0.20 | $303.00 |
| B130 | 04/15/25 | GF | Call with B. Nathan regarding LC (.1); prepare email regarding edits/issues with draft LC for incentive payment (.5) | 0.60 | $711.00 |
| B130 | 04/15/25 | GF | Call with D. Galfus regarding BRG calls with GH and RJ | 0.40 | $474.00 |
| B130 | 04/15/25 | LAC | Review and revision of letter of credit | 0.70 | $1,127.00 |
| B130 | 04/16/25 | BSN | Revise standby letter of credit (.4) and review other LS changes (.2) | 0.60 | $909.00 |
| B130 | 04/16/25 | BSN | E-mails with D. Galfus, J. Emerson re: sale | 0.10 | $151.50 |
| B130 | 04/16/25 | BSN | Review update re debtors' counsel response to committee's letter of credit changes (.1) and e-mails with W. Wilkins re same (.1) | 0.20 | $303.00 |
| B130 | 04/16/25 | BSN | Review BRG summary of calls with Raymond James, Getzler, Henrich re upsized dip budget; Diamond UK, Raymond James fee closing process; consignment, Olive Branch facility and questions re same | 0.30 | $454.50 |
| B130 | 04/16/25 | BSN | Review BRG's updated analysis of Alliance Entertainment purchase price | 0.20 | $303.00 |
| B130 | 04/16/25 | CF | Review email communications from BRG summarizing calls with Debtors' professionals re: sale process and closing | 0.20 | $132.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1220184

Page 13
May 28, 2025

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 04/16/25 | CF | Review letter of credit draft and related APA provisions and email communications re: same, and summarize Committee comments for Alliance and Debtors (1.5); call with G. Finizio re: same (.1) | 1.60 | $1,056.00 |
| B130 | 04/16/25 | GF | Review summary from J. Emerson regarding calls with GH and RJ | 0.20 | $237.00 |
| B130 | 04/16/25 | GF | Correspondence with C. Frankel regarding LC edits (.3); review further revised draft of LC (.3); review updated closing checklist (.2); review research regarding disposition of consignment goods (1.0) | 1.80 | $2,133.00 |
| B130 | 04/16/25 | LAC | Review of LC terms | 0.50 | $805.00 |
| B130 | 04/17/25 | BSN | E-mails with C. Kearns, D. Galfus and J. Emerson re update re Alliance Entertainment closing matters | 0.10 | $151.50 |
| B130 | 04/17/25 | BSN | E-mails with W. Wilkins, J. Hampton re letter of credit changes | 0.10 | $151.50 |
| B130 | 04/17/25 | BSN | Telephone call with D. Galfus, J. Emerson re status of closing issues, UK business disposition strategy | 1.00 | $1,515.00 |
| B130 | 04/17/25 | BSN | Revise letter of credit changes, e-mail to W. Wilkins, J. Hampton re same | 0.80 | $1,212.00 |
| B130 | 04/17/25 | CF | Revise letter of credit comments for buyer's and Debtors' counsel (.2); email communications with LS team and Debtors counsel re: same (.3); call with B. Nathan re: same (.1) | 0.60 | $396.00 |
| B130 | 04/17/25 | CF | Confer with B. Nathan, G. Finizio, D. Galfus, J. Emerson and C. Kearns re: outstanding sale items | 0.70 | $462.00 |
| B130 | 04/17/25 | GF | Further comments to L/C for sale (.5); call with D. Galfus regarding sale update (.3); call with BRG regarding sale updates (1.0); call with P. Navid regarding sale closing update (.2) | 2.00 | $2,370.00 |
| B130 | 04/18/25 | BSN | Confer with G. Finizio re newly surfaced issues re Alliance closing and response to same (.2) and review internal memo re same (.1) | 0.30 | $454.50 |
| B130 | 04/18/25 | BSN | E-mails with W. Wilkins, J. Hampton re letter of credit changes (.1), finalize e-mail with changes (.1) | 0.20 | $303.00 |
| B130 | 04/18/25 | CF | Review email communications from Debtors re: sale closing | 0.10 | $66.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 04/18/25 | GF | Call with J. Hampton regarding sale update (.3); email to team regarding same (.2); call with D. Galfus regarding sale update (.3); email to AENT counsel with L/C comments (.2); call with P. Navid regarding sale closing update (.3) | 1.30 | $1,540.50 |
| B130 | 04/18/25 | MTP | E-mails with G. Finizio and others re: sale/closing | 0.10 | $107.50 |
| B130 | 04/19/25 | BSN | Review internal memo re letter of credit changes | 0.10 | $151.50 |
| B130 | 04/19/25 | MTP | Review draft letter of credit (.2); e-mails with LS team and Debtors' counsel re: same (.1) | 0.30 | $322.50 |
| B130 | 04/21/25 | BSN | Review WOTC distribution agreement and amendment nos. 1 and 2 and critical vendor agreement | 0.50 | $757.50 |
| B130 | 04/21/25 | BSN | Review Alliance Entertainment sale closing issues and response to same | 0.30 | $454.50 |
| B130 | 04/21/25 | CF | Email communications with J. Emerson and G. Finizio re: Alliance Entertainment APA and sale closing and vendor agreements (.3); review APA re: same (.3) | 0.60 | $396.00 |
| B130 | 04/21/25 | GF | Emails with S. Ewing regarding closing (.1); call with D. Galfus regarding closing status (.2); call with J. Young regarding closing updates (.1); call with J. Hampton regarding closing update (.3); email report to LS and BRG teams regarding calls with J. Hampton (.2); call with P. Navid regarding closing (.3); email to LS and BRG teams regarding call with P. Navid (.1); call with Saul Ewing team regarding next steps on closing (.3); call with D. Galfus regarding suggested next steps for closing (.4); email to Saul Ewing team regarding suggestions to address closing issues (.1); review WOTC distribution agreements regarding closing (1.0) | 3.10 | $3,673.50 |
| B130 | 04/21/25 | MTP | Various e-mails re: sale/closing | 0.30 | $322.50 |
| B130 | 04/22/25 | BSN | E-mails with W. Wilkins and A. Isenberg re letter of credit changes | 0.10 | $151.50 |
| B130 | 04/22/25 | BSN | Review proposed Alliance letter agreement extending WOTC distribution agreement and Alliance Entertainment presentation in support of same | 0.30 | $454.50 |
| B130 | 04/22/25 | BSN | Review, revise letter of credit changes | 0.30 | $454.50 |
| B130 | 04/22/25 | BSN | Follow up conference with G Finizio re Alliance Entertainment closing issue | 0.20 | $303.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors    Page 15
Committee    May 28, 2025
Invoice No.: 1220184

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 04/22/25 | CF | Review email communications re: letter of credit revisions and open sale closing items and vendor agreements (.3); review certain vendor agreements in virtual data room (.4); comment on letter of credit revisions (.2); call with J. Emerson re: sale matters (.2); email communications with J. Emerson and G. Finizio re: same (.6) | 1.70 | $1,122.00 |
| B130 | 04/22/25 | GF | Review AENT letter to vendor and supporting presentation for same (.7); prepare comments to letter of credit and correspondence with LS team and W. Wilkins regarding same (.5); call with M. Papandrea regarding letter of credit comments (.1); emails with C. Frankel regarding binding status of backup bids (.2); call with B. Nathan regarding sale closing issues (.2); call with L. Citron regarding letter of credit (.1); calls with J. Hampton (2x) regarding sale closing updates (.3); emails with C. Frankel regarding VDR documents (.2); call with D. Galfus regarding sale closing updates (.2); correspondence with P. Navid regarding vendor issue (.1); email to committee regarding sale closing updates (.1) | 2.70 | $3,199.50 |
| B130 | 04/22/25 | MTP | E-mails/discussions with B. Nathan, G. Finizio and others re: letter of credit | 0.50 | $537.50 |
| B130 | 04/22/25 | MTP | E-mails with LS team re: sale closing matters | 0.10 | $107.50 |
| B130 | 04/23/25 | BSN | Review update re WOTC agreement status | 0.10 | $151.50 |
| B130 | 04/23/25 | BSN | Review MAC definition in Alliance Entertainment asset purchase agreement | 0.30 | $454.50 |
| B130 | 04/23/25 | BSN | E-mails with D. Galfus re Alliance Entertainment sale closing issues | 0.10 | $151.50 |
| B130 | 04/23/25 | BSN | Review JP Morgan's correspondence re: reduced purchase price | 0.20 | $303.00 |
| B130 | 04/23/25 | BSN | Review next steps re revisions re executory WOTC agreement and impact on Alliance Entertainment closing and back up bidders | 0.60 | $909.00 |
| B130 | 04/23/25 | BSN | Review update re call with debtors' counsel re status of WOTC contract | 0.10 | $151.50 |
| B130 | 04/23/25 | CF | Review vendor distribution agreement and Alliance and backup bid APAs (.6); email communications about conclusions/discussions about developments re: same (.7); call with M. Papandrea re: same (.3) | 1.60 | $1,056.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 04/23/25 | GF | Call with J. Young regarding sale process (.2); call with J. Hampton regarding sale process (.2); email to team regarding closing update from call with J. Hampton (.2); call with P. Navid regarding closing (.2); review email from AENT with purchase price adjustment (.3); follow up call with J. Hampton regarding closing developments (.3); email report to team regarding closing developments (.2); analysis of MAC language in current APA (.6); email report to team regarding latest closing updates (.3); review C. Frankel analysis of AENT APA issues regarding vendor (.3) | 2.80 | $3,318.00 |
| B130 | 04/23/25 | MTP | Various e-mails/discussions with J. Hampton, G. Finizio, B. Nathan, C. Frankel, D. Galfus, and J. Emerson re: sale closing matters | 1.10 | $1,182.50 |
| B130 | 04/24/25 | BSN | Update report re backup bidders' agreement to close on sale | 0.10 | $151.50 |
| B130 | 04/24/25 | BSN | Revise correspondence to Alliance's counsel rejecting Alliance's MAC notice (.3) and review final issues re same with C. Frankel (.1) and review WOTC distribution agreement re same (.3) | 0.70 | $1,060.50 |
| B130 | 04/24/25 | BSN | Telephone call with D. Galfus, C. Kearns, J. Emerson re response to Alliance's threatened termination of APA, backup bid status | 0.40 | $606.00 |
| B130 | 04/24/25 | BSN | Review notice of MAC from Alliance Entertainment (.1) and e-mails with D. Galfus, C. Kearns, J. Emerson re response to same (.1) and review Alliance asset purchase agreement MAC provision re same and review internally (.2) | 0.40 | $606.00 |
| B130 | 04/24/25 | BSN | Review WOTC distribution agreement amendment no. 3 | 0.10 | $151.50 |
| B130 | 04/24/25 | BSN | Review debtors' negotiations with Alliance Entertainment's, debtors' counsel's, RJ's e-mail exchanges with Alliance reps re same | 0.20 | $303.00 |
| B130 | 04/24/25 | CF | Call with LS team and BRG re: Alliance APA MAC provision (.4); email communications with G. Finizio re: same (.2); draft and revise letter to Alliance re: MAC notice (3.6); calls (3x) with G. Finizio re: revisions to same (.4); calls (2x) with B. Nathan re: same (.3) | 4.90 | $3,234.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 04/24/25 | GF | Send email to LS team regarding analysis of MAC language (.3); email to C. Frankel regarding outline for MAC letter (.1); review draft letter contesting MAC (.5); call with C. Frankel regarding MAC letter (.3); additional edits to MAC letter (.3); call with D. Galfus regarding sale strategy (.2); email to LS and BRG regarding sale and MAC strategy (.3); call with LS team and BRG regarding sale strategy (.3); call with J. Hampton regarding sale update (.1); call with J. Young regarding sale updates (.1); email to LS team and BRG team regarding update on backup bidders (.2); email to J. Teele regarding MAC (.1) | 2.80 | $3,318.00 |
| B130 | 04/24/25 | MTP | Review AENT letter re: APA (.1); review draft response to same (.5); various e-mails/discussions with G. Finizio, C. Frankel, D. Galfus, B. Nathan, and others re: same, Universal discussions, and other sale related matters (1.0) | 1.60 | $1,720.00 |
| B130 | 04/25/25 | BSN | Review update re negotiations with backup bidders re APA; status of UK sale (.1); review financial analysis re impact on cash at closing (.1) | 0.20 | $303.00 |
| B130 | 04/25/25 | BSN | Review Alliance's notice of termination of asset purchase agreement (.4) and W. Wilkins' correspondence re same and response to committee letter rejecting Alliance's MAC declaration (.1) | 0.50 | $757.50 |
| B130 | 04/25/25 | BSN | E-mails with D. Galfus (.1) and confer with G. Finizio (.2) re committee's response to Alliance's notice of termination of asset purchase agreement and revise committee's response (.1) | 0.40 | $606.00 |
| B130 | 04/25/25 | CF | Review Alliance Entertainment's notice of termination and email communications re: same | 0.30 | $198.00 |
| B130 | 04/25/25 | CF | Review and summarize for Committee professionals backup bid provisions regarding avoidance actions, D&O claims, go-forward vendors and outside dates | 1.70 | $1,122.00 |
| B130 | 04/25/25 | GF | Review notice of termination of APA from AENT (.3); review correspondence between debtors and AENT regarding termination (.2); call with S. Gerald regarding sale updates (.2); prepare response back to AENT regarding notice of termination (.2); calls with D. Galfus (3x) regarding sale matters (.5); call with B. Nathan regarding response to AENT (.1); call with P. Navid regarding sale matters (.1); call with M. Papandrea regarding vendor inquires on sale status (.2); review C. Frankel summary regarding backup bids (.2); emails with D. Perry regarding sale closing status (.1); call with J. Hampton regarding sale update (.2); email to LS and BRG teams regarding sale update (.2) | 2.50 | $2,962.50 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1220184

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 04/25/25 | MTP | Discussions/e-mails with B. Nathan, G. Finizio, C. Frankel, D. Galfus, and others re: sale closing and related matters | 0.80 | $860.00 |
| B130 | 04/26/25 | BSN | Review summary of call with debtors' counsel re status of backup bidder asset purchase agreement amendment, documents and closing timing (.2) and e-mail G. Finizio re same and exchange e-mails with D. Galfus re questions re same (.1) | 0.30 | $454.50 |
| B130 | 04/26/25 | BSN | Review press coverage, DCD press release confirming sale to backup bidders and Alliance Entertainment's SEC filing re cancellation of purchase | 0.10 | $151.50 |
| B130 | 04/26/25 | GF | Review AENT 8K regarding sale termination (.2); review Diamond press release regarding sale termination (.1); call with J. Hampton regarding sale update (.2); call with D. Galfus regarding sale strategy (.5); email to LS and BRG teams with sale update (.2) | 1.20 | $1,422.00 |
| B130 | 04/27/25 | BSN | Attend call with BRG reps and LS team re next steps re backup bidder sale, closing , analysis of cash proceeds | 0.60 | $909.00 |
| B130 | 04/27/25 | BSN | Review Saul Ewing's letter to Alliance's counsel denying debtors' breach of Alliance Entertainment's asset purchase agreement, denying allegations in Alliance's counsel's asset purchase agreement termination notice | 0.20 | $303.00 |
| B130 | 04/27/25 | BSN | E-mails with G. Finizio, D. Galfus, J. Emerson re sale update call with J. Hampton | 0.10 | $151.50 |
| B130 | 04/27/25 | BSN | Review report re call with J. Hampton re next steps re sale to Universal; negotiations with Ad Populum re sale price; anticipated closing date, budget re same and administrative solvency issues | 0.40 | $606.00 |
| B130 | 04/27/25 | CF | Call with BRG and LS team re: sale process and transition to backup bidders (.6); review debtors' letter to Alliance re: same (.1) | 0.70 | $462.00 |
| B130 | 04/27/25 | CF | Call with Committee professionals and Debtors re: pivot to backup bidders and finalization of APAs and sale order | 0.50 | $330.00 |
| B130 | 04/27/25 | GF | Review M. Minuti letter to AENT regarding MAC (.2); emails with J. Young regarding sale updates (.2); consultation party call with debtors regarding sale matters (.5); call with D. Galfus regarding sale strategy (.3); call with B. Nathan regarding consultation party call (.4) | 1.60 | $1,896.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors Committee
Invoice No.: 1220184

Page 19
May 28, 2025

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 04/27/25 | MTP | Review/respond to e-mails from G. Finizio, J. Hampton, J. Young, B. Nathan, D. Galfus and others re: sale matters (.5); conference call with LS and BRG teams re: same (.6); review Alliance Entertainments termination letter re: same (.2); conference call with Debtors' and Committee's professionals re: same (.4) | 1.70 | $1,827.50 |
| B130 | 04/28/25 | BSN | Review BRG's analysis of backup bidder's sale price, estimated net cash proceeds available to debtors' estate | 0.30 | $454.50 |
| B130 | 04/28/25 | BSN | Review internal memo re potential damage claims resulting from sale process | 0.20 | $303.00 |
| B130 | 04/28/25 | BSN | Review updates and re status of debtors' filing of motion for approval of sale to backup bidders and status of agreements with Universal and Ad Populum | 0.20 | $303.00 |
| B130 | 04/28/25 | GF | Email to LS and BRG teams regarding status of backup bid sale motion (.1); emails with J. Hampton regarding sale status (.2); call with J. Hampton regarding sale updates (.1); call with D. Galfus regarding sale updates (.3); emails with J. Young regarding status of backup bids (.1); call with S. Gerald regarding backup bidders (.1); call with J. Young regarding sale updates (.1); prepare for potential sale hearing for backup bids (1.0); review updated liquidity analysis in light of potential backup bid adjustments (.3) | 2.30 | $2,725.50 |
| B130 | 04/28/25 | MTP | E-mails with LS and BRG teams re: sale process (.3); review closing waterfall/breakdown (.1) | 0.40 | $430.00 |
| B130 | 04/29/25 | BSN | Review developments re sale to Universal, economics re same (.2) and review with G. Finizio (.3) | 0.50 | $757.50 |
| B130 | 04/29/25 | BSN | Review debtors' motion authorizing sale to backup bidders with asset purchase agreement amendments and redline of changes to Ad Populum asset purchase agreement and proposed sale orders | 0.70 | $1,060.50 |
| B130 | 04/29/25 | BSN | Review debtors' motion to shorten notice re hearing on approval of debtors' sale to backup bidders | 0.10 | $151.50 |
| B130 | 04/29/25 | GF | Call with D. Galfus regarding sale status (.1); call with J. Hampton regarding update on Universal bid (.2); email to team regarding Universal price adjustment (.2); call with S. Gerald regarding Universal update (.1); follow up call with D. Galfus regarding Universal (.3); call with J. Young regarding emergency sale hearing (.3); review emergency sale motion and related exhibits (2.0) | 3.20 | $3,792.00 |
| B130 | 04/29/25 | MTP | Discussions/e-mails with B. Nathan, G. Finizio, C. Frankel, D. Galfus, and others re: sale and related matters | 0.30 | $322.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 04/30/25 | BSN | Review Alliance's objection to debtors' motion authorizing sale to backup bidders | 0.10 | $151.50 |
| B130 | 04/30/25 | BSN | Several e-mails with J. Emerson, A. Manley , D. Galfus re value of debtors' leases | 0.20 | $303.00 |
| B130 | 04/30/25 | BSN | Review potential damage claim resulting from sale process | 0.30 | $454.50 |
| B130 | 04/30/25 | GF | Prepare for emergency sale hearing (1.5); call with J. Hampton regarding sale hearing (.3); call with J. Young regarding sale hearing (.5); call with B. Nathan regarding sale matters (.1); call with J. Emerson regarding sale matters (.1); call with S. Gerald and J. Young regarding sale order (.5); call with M. Papandrea and S. Gerald regarding sale order (.2) | 3.20 | $3,792.00 |
| B130 | 04/30/25 | MTP | Discussions/e-mails with B. Nathan, G. Finizio, C. Frankel, D. Galfus, and others re: sale hearing, orders, and related matters (1.6); review sale orders (.3); review AENT sale objection (.1); review/comment on Committee update re: sale (.2) | 2.20 | $2,365.00 |
| | | | **Total B130 - Asset Disposition** | 189.10 | $220,179.50 |

B150 Meetings of and Communication with Creditors

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 04/01/25 | BSN | Attend call with BRG reps to prepare for committee call | 0.50 | $757.50 |
| B150 | 04/01/25 | BSN | Attend committee call re issues with Alliance Entertainment's asset purchase agreement | 0.90 | $1,363.50 |
| B150 | 04/01/25 | CF | Attend committee call | 0.90 | $594.00 |
| B150 | 04/01/25 | GF | Committee call prep with BRG team (.5); participate on committee call (.9) | 1.40 | $1,659.00 |
| B150 | 04/01/25 | MTP | Attend Committee call (.9); e-mails with BRG and LS teams re: same (.2); conference call with BRG and LS teams re: same (.5) | 1.60 | $1,720.00 |
| B150 | 04/02/25 | BSN | Revise e-mail to committee re adjourned sale hearing and sale matters raised at hearing and report on court hearing re approval of KEIP/KERP | 0.30 | $454.50 |
| B150 | 04/02/25 | BSN | Revise earlier e-mail to committee re sale status | 0.30 | $454.50 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1220184

Page 21
May 28, 2025

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 04/02/25 | CF | Draft report to Committee regarding sale process update ahead of sale hearing (.3); calls with M. Papandrea and B. Nathan re: same (.1); review revisions from M. Papandrea and B. Nathan re: same (.2) | 0.60 | $396.00 |
| B150 | 04/02/25 | CF | Draft post-hearing report to Committee | 0.20 | $132.00 |
| B150 | 04/02/25 | GF | Review summary email to committee regarding hearing results | 0.10 | $118.50 |
| B150 | 04/02/25 | MTP | Review/comment on Committee update before sale/KEIP hearing (.7); review/comment on Committee update after sale/KEIP hearing (.4) | 1.10 | $1,182.50 |
| B150 | 04/03/25 | BSN | Confer with G. Finizio re reaching out to committee chair re settlement discussions (.1) and e-mail with committee chair re same (.1) | 0.20 | $303.00 |
| B150 | 04/03/25 | GF | Emails with chairperson regarding strategy call | 0.10 | $118.50 |
| B150 | 04/04/25 | BSN | Telephone call with G. Andonian re sale updates | 0.40 | $606.00 |
| B150 | 04/04/25 | BSN | Revise follow up e-mail to committee re backup bids | 0.20 | $303.00 |
| B150 | 04/04/25 | BSN | Revise first 4/4 e-mail to committee re sale update | 0.20 | $303.00 |
| B150 | 04/04/25 | CF | Prepare and send case status update to Committee; email communications re: same and subsequent committee updates | 0.90 | $594.00 |
| B150 | 04/04/25 | GF | Prepare for call with committee chairperson and participate on same with B. Nathan (.5); revise draft email update for committee (.2) | 0.70 | $829.50 |
| B150 | 04/04/25 | MTP | Review/comment on Committee update re: sale (.2); e-mails with LS team re: same (.2) | 0.40 | $430.00 |
| B150 | 04/06/25 | BSN | Revise e-mail to committee re status update, Alliance Entertainment declaration and proposed sale orders and re Alliance and back up bids and recommended committee position | 0.30 | $454.50 |
| B150 | 04/06/25 | GF | Send edits to draft committee update email | 0.10 | $118.50 |
| B150 | 04/06/25 | MTP | Draft/review/revise Committee update re: sale hearing (.6); e-mails/discussions with B. Nathan, G. Finizio and C. Frankel re: same (.5) | 1.10 | $1,182.50 |
| B150 | 04/07/25 | BSN | Revise final daily e-mail report to committee re hearing testimony | 0.30 | $454.50 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1220184

Page 22
May 28, 2025

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 04/07/25 | BSN | Telephone call (.3) and e-mails (.1) with G. Andonian re status update on sale matters | 0.40 | $606.00 |
| B150 | 04/07/25 | BSN | Revise initial e-mail update to committee re sale | 0.40 | $606.00 |
| B150 | 04/07/25 | BSN | Revise follow up e-mail to committee re reporting on hearing developments | 0.20 | $303.00 |
| B150 | 04/07/25 | CF | Review post-hearing status update and email and text communications with M. Papandrea re: same | 0.30 | $198.00 |
| B150 | 04/07/25 | CF | Draft mid-hearing status update for Committee members | 0.40 | $264.00 |
| B150 | 04/07/25 | CF | Draft email update to committee re: adversary proceeding ahead of sale hearing; revise email update and communications with M. Papandrea and B. Nathan re: same | 0.90 | $594.00 |
| B150 | 04/07/25 | MTP | Draft/review/revise Committee update post-sale hearing (1.2); e-mails/discussions with D. Galfus, B. Nathan, G, Finizio and C. Frankel re: same (.4) | 1.60 | $1,720.00 |
| B150 | 04/07/25 | MTP | Comment on Committee update before sale hearing | 0.40 | $430.00 |
| B150 | 04/08/25 | BSN | Revise initial e-mail report to committee re status of settlement discussions with Alliance | 0.10 | $151.50 |
| B150 | 04/08/25 | BSN | Revise e-mail to committee summarizing resolution of sale issues with Alliance Entertainment and re upsized dip financing | 0.30 | $454.50 |
| B150 | 04/08/25 | BSN | Telephone call with G. Andonian re: sale status and rescheduling committee call | 0.30 | $454.50 |
| B150 | 04/08/25 | BSN | Several calls with Andonian (.3) Andonian/Frankel (.3) re: settlement terms re: Alliance Entertainment | 0.60 | $909.00 |
| B150 | 04/08/25 | BSN | Attend committee call re: status of negotiations with Alliance | 0.90 | $1,363.50 |
| B150 | 04/08/25 | BSN | Conferred with Finizio and Papandrea re: committee call | 0.20 | $303.00 |
| B150 | 04/08/25 | BSN | Telephone call with Bill Chen re: sale to Alliance | 0.30 | $454.50 |
| B150 | 04/08/25 | BSN | Conferred with Papandrea re: response to creditor question | 0.20 | $303.00 |
| B150 | 04/08/25 | CF | Draft and revise post-hearing update for committee (1.3); call with B. Nathan re: same (.1); call with M. Papandrea re: same (.1) | 1.50 | $990.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors                    Page 23
Committee                                                                May 28, 2025
Invoice No.: 1220184

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 04/08/25 | CF | Attend Committee call | 0.90 | $594.00 |
| B150 | 04/08/25 | GF | Emails with team regarding committee call (.1); review draft committee email regarding sale hearing outcome (.1) | 0.20 | $237.00 |
| B150 | 04/08/25 | MTP | Attend part of Committee call in advance of sale hearing (.5); various e-mails with LS and BRG teams re: same (.2); review/comment on Committee update after sale hearing (.5) | 1.20 | $1,290.00 |
| B150 | 04/11/25 | BSN | Several e-mails with G. Andonian re committee call and with Bill Chen re adjusting start time | 0.20 | $303.00 |
| B150 | 04/11/25 | BSN | Confer with G. Finizio re rescheduling committee call | 0.10 | $151.50 |
| B150 | 04/11/25 | BSN | Revise e-mail to committee re: dip financing upsizing and court approval of sale | 0.30 | $454.50 |
| B150 | 04/11/25 | CF | Draft report to Committee re: entry of sale order and next steps (.3); call with B. Nathan re same (.2) | 0.50 | $330.00 |
| B150 | 04/11/25 | GF | Call with B. Nathan regarding next committee call (.1); email to team regarding next committee call (.1); review draft email regarding case status and next call (.1); emails with committee members regarding case status (.1) | 0.40 | $474.00 |
| B150 | 04/14/25 | BSN | Revise agenda for committee call (.2) and sale process timeline to include in committee e-mail (.1) | 0.30 | $454.50 |
| B150 | 04/14/25 | BSN | Review and revise BRG report to committee, actual cash flows, updated dip financing budget | 0.50 | $757.50 |
| B150 | 04/14/25 | BSN | Revise memo to committee re claims bar date order and proof of claim filing | 0.30 | $454.50 |
| B150 | 04/14/25 | BSN | E-mails with G. Luc Van den Bussche re 4/15 committee call | 0.10 | $151.50 |
| B150 | 04/14/25 | BSN | E-mails with D. Galfus re changes to agenda for 4/15 committee call | 0.10 | $151.50 |
| B150 | 04/14/25 | CF | Email communications with G. Finizio re: claimant question about sale process | 0.10 | $66.00 |
| B150 | 04/14/25 | CF | Draft update to committee re: claim bar date (1.2); email communications with Committee re: agenda for weekly meeting (.1) | 1.30 | $858.00 |
| B150 | 04/14/25 | CF | Review and revise committee presentation re: sale timeline | 0.60 | $396.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 04/14/25 | GF | Prepare committee agenda and revise same (.2); call with B. Nathan regarding agenda (.1); prepare sale process demonstrative for committee call (1.1); call with A. Skorostensky regarding case status inquiry (.1) | 1.50 | $1,777.50 |
| B150 | 04/14/25 | GF | Review detailed instruction email to committee regarding proof of claim process (.1); review claims register regarding large unsecured claims (.1) | 0.20 | $237.00 |
| B150 | 04/14/25 | MTP | E-mails with LS and BRG teams re: Committee update and materials re: same (.2); review materials (.1) | 0.30 | $322.50 |
| B150 | 04/15/25 | BSN | Further review budget for upsized dip facility and re questions re same re committee call | 0.30 | $454.50 |
| B150 | 04/15/25 | BSN | Further revise e-mail to committee re claims bar date | 0.30 | $454.50 |
| B150 | 04/15/25 | BSN | Review changes to BRG report to committee | 0.20 | $303.00 |
| B150 | 04/15/25 | BSN | Attend committee call re report re sale; Diamond UK marketing process; upsized dip financing and budget, BRG report to committee | 0.70 | $1,060.50 |
| B150 | 04/15/25 | BSN | Review of file to prepare for committee call; review BRG report re same | 0.50 | $757.50 |
| B150 | 04/15/25 | CF | Attend weekly committee meeting | 0.70 | $462.00 |
| B150 | 04/15/25 | CF | Review and comment on BRG slide presentation for committee call (.3); email communications with Committee professionals and committee re: same (.2) | 0.50 | $330.00 |
| B150 | 04/15/25 | GF | Review BRG demonstrative for committee call (.3); prepare for (.3) and participate on committee call (.7) | 1.30 | $1,540.50 |
| B150 | 04/15/25 | MTP | E-mails with creditor's counsel re: case update (.1); e-mails with LS and BRG teams re: Committee call (.2) | 0.30 | $322.50 |
| B150 | 04/21/25 | GF | Email to C. Frankel regarding next committee call | 0.10 | $118.50 |
| B150 | 04/22/25 | BSN | Attend committee call re closing issues | 0.70 | $1,060.50 |
| B150 | 04/22/25 | CF | Attend weekly committee call | 0.70 | $462.00 |
| B150 | 04/22/25 | GF | Prepare for committee call (.2); participate on committee call (.7) | 0.90 | $1,066.50 |
| B150 | 04/23/25 | BSN | Revise e-mail to committee re developments concerning sale, closing, Alliance Entertainment | 0.30 | $454.50 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1220184

Page 25
May 28, 2025

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 04/23/25 | BSN | Revise additional e-mail to committee re status of WOTC agreement and next steps | 0.10 | $151.50 |
| B150 | 04/23/25 | CF | Revise and comment on case update to committee | 0.30 | $198.00 |
| B150 | 04/23/25 | GF | Email to committee with sale update (.2); revise further email to committee with sale update (.1) | 0.30 | $355.50 |
| B150 | 04/23/25 | MTP | Review/comment on Committee update (.2); e-mails with LS team re: same (.5) | 0.70 | $752.50 |
| B150 | 04/24/25 | BSN | Revise e-mail to committee re additional sale update | 0.30 | $454.50 |
| B150 | 04/24/25 | BSN | E-mails with committee member re sale question | 0.10 | $151.50 |
| B150 | 04/24/25 | CF | Draft email communications to Committee re: sale process update | 0.40 | $264.00 |
| B150 | 04/24/25 | GF | Revise committee email regarding important sale updates (.3); emails with B. Chen regarding case update (.1) | 0.40 | $474.00 |
| B150 | 04/24/25 | MTP | Review/comment on Committee update re: sale (.3); e-mails with LS team re: same (.1) | 0.40 | $430.00 |
| B150 | 04/26/25 | BSN | Revise e-mail to committee re sale update | 0.20 | $303.00 |
| B150 | 04/26/25 | CF | Email communications with LS team re: announcements of Alliance agreement termination (.2); draft update to Committee re: same (.5); call with B. Nathan re: same (.1); revise Committee update per comments from G. Finizio and B. Nathan (.1) | 0.90 | $594.00 |
| B150 | 04/26/25 | GF | Review and revise committee email regarding sale update | 0.30 | $355.50 |
| B150 | 04/29/25 | BSN | Attend professionals call to prepare for committee call | 0.30 | $454.50 |
| B150 | 04/29/25 | BSN | Attend committee call re sale status, developments and next steps | 0.70 | $1,060.50 |
| B150 | 04/29/25 | BSN | Revise e-mail to committee re status of sale to backup bidders | 0.20 | $303.00 |
| B150 | 04/29/25 | BSN | Review BRG's updated liquidity report to be presented at committee hearing | 0.40 | $606.00 |
| B150 | 04/29/25 | CF | Attend weekly committee call | 0.70 | $462.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 04/29/25 | CF | Review sale motion and revised asset purchase agreements and prepare update to committee re: same | 0.80 | $528.00 |
| B150 | 04/29/25 | GF | Email to committee regarding call (.2); review BRG materials for call (.1); pre-UCC call prep with committee professionals (.3); participate on committee call (.7) | 1.30 | $1,540.50 |
| B150 | 04/29/25 | MTP | Attend weekly Committee call (.7); e-mails with BRG and LS teams and Committee members re: same (.3) | 1.00 | $1,075.00 |
| B150 | 04/30/25 | BSN | Revise e-mail update to committee re debtors' motion to approve sale to backup bidders, purchase price | 0.20 | $303.00 |
| B150 | 04/30/25 | CF | Draft Committee email update on hearing and sale process (.5) and email communications re: same (.2); call with G. Finizio re: same (.2) | 0.90 | $594.00 |
| B150 | 04/30/25 | GF | Prepare revisions to draft committee email regarding sale updates (.2); call with C. Frankel regarding hearing report to committee (.1) | 0.30 | $355.50 |
| B150 | 04/30/25 | MTP | Review/comment on Committee update re: sale hearing (.2); e-mails with LS team re: same (.1) | 0.30 | $322.50 |
| | | | **Total B150 - Meetings of and Communication with Creditors** | 49.90 | $55,029.50 |

B160 Fee/Employment Applications

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B160 | 04/01/25 | BSN | Review and revise LS first monthly fee application | 0.20 | $303.00 |
| B160 | 04/01/25 | CF | Review and finalize LS first monthly fee application | 0.50 | $330.00 |
| B160 | 04/01/25 | EBL | Revisions to Lowenstein's February monthly fee statement | 0.80 | $304.00 |
| B160 | 04/16/25 | BSN | Review CNO re LS' first monthly fee application (.1); confirm no objection to same (.1) | 0.20 | $303.00 |
| B160 | 04/16/25 | BSN | Revise LS March fee application and statement re compliance with fee guidelines and requirements | 0.70 | $1,060.50 |
| B160 | 04/16/25 | EBL | Begin preparing first interim fee application | 4.60 | $1,748.00 |
| B160 | 04/16/25 | EBL | Prepare LS third monthly fee statement | 0.70 | $266.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors       Page 27
Committee       May 28, 2025
Invoice No.: 1220184

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B160 | 04/17/25 | BSN | Further revise LS second monthly fee application for March 2025 services re compliance with fee guidelines and requirements | 0.80 | $1,212.00 |
| B160 | 04/18/25 | BSN | Final revisions of second LS March 2025 monthly fee application, statement re compliance with fee guidelines and requirements | 0.50 | $757.50 |
| B160 | 04/18/25 | EBL | Work on LS first interim fee application | 1.60 | $608.00 |
| B160 | 04/22/25 | CF | Review second monthly fee application (2.2); email communications re: same (.3) | 2.50 | $1,650.00 |
| B160 | 04/22/25 | EBL | Revisions to LS first interim fee application; prepare proposed order and certification in support of same | 1.40 | $532.00 |
| B160 | 04/23/25 | GF | Prepare edits to second LS fee statement/application | 0.80 | $948.00 |
| B160 | 04/28/25 | BSN | Review, revise LS second monthly fee statement for March 2025 services | 0.10 | $151.50 |
| B160 | 04/28/25 | CF | Review and revise LS first interim fee application | 1.00 | $660.00 |
| B160 | 04/28/25 | EBL | Prepare second LS monthly fee statement/application | 0.90 | $342.00 |
| B160 | 04/28/25 | EBL | Revisions to LS first interim fee application; prepare exhibits thereto | 0.90 | $342.00 |
| B160 | 04/29/25 | CF | Revise LS interim fee application | 1.40 | $924.00 |
| B160 | 04/29/25 | GF | Prepare edits to LS first interim fee application | 0.30 | $355.50 |
| B160 | 04/30/25 | BSN | Revise LS' first interim fee application | 0.30 | $454.50 |
| B160 | 04/30/25 | CF | Call with B. Nathan re: interim fee application and district guidelines | 0.40 | $264.00 |
| B160 | 04/30/25 | CF | Revise LS first interim application | 0.30 | $198.00 |
| B160 | 04/30/25 | EBL | Attend to revisions to LS first interim fee application; emails and phone calls with C. Frankel re: same | 0.80 | $304.00 |
| | | | **Total B160 - Fee/Employment Applications** | 21.70 | $14,017.50 |

B175 Fee Applications and Invoices - Others

Diamond Comic Distributors Inc. - Unsecured Creditors Committee

Invoice No.: 1220184

Page 28
May 28, 2025

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B175 | 04/04/25 | BSN | Review RJ application for compensation as investment banker | 0.10 | $151.50 |
| B175 | 04/14/25 | BSN | Review staffing report for period from 1/14/25 to 2/28/25 | 0.10 | $151.50 |
| B175 | 04/15/25 | BSN | Review memo from S. Gerald re deadline for filing first interim fee applications for services through 3/31/25 | 0.10 | $151.50 |
| B175 | 04/15/25 | BSN | Review questions re Raymond James fee arising from sale; review Raymond James retention application, agreement and order re same | 0.40 | $606.00 |
| B175 | 04/15/25 | MTP | E-mails with S. Gerald re: fee applications | 0.10 | $107.50 |
| B175 | 04/16/25 | BSN | Review JP Morgan invoice February 15 - March 15 2025 services | 0.10 | $151.50 |
| B175 | 04/16/25 | BSN | Review Saul Ewing first monthly fee application 1/14 - 2/28 services | 0.10 | $151.50 |
| B175 | 04/16/25 | EBL | Prepare CNO for Committee professionals first monthly fee request | 0.40 | $152.00 |
| B175 | 04/16/25 | GF | Review calculation of RJ success fee | 0.60 | $711.00 |
| B175 | 04/17/25 | CF | Review and revise CNO re: Committee professionals' first monthly fee application | 0.20 | $132.00 |
| B175 | 04/17/25 | GF | Review RJ interim fee application and calculation of RJ success fee | 0.50 | $592.50 |
| B175 | 04/22/25 | EBL | Email to BRG re: upcoming fee application deadline; email with C. Frankel re: same | 0.20 | $76.00 |
| B175 | 04/23/25 | BSN | Review BRG's second monthly fee statement, March 2025 services | 0.10 | $151.50 |
| B175 | 04/30/25 | CF | Review and revise exhibits to LS first interim fee application | 0.40 | $264.00 |
| B175 | 04/30/25 | EBL | Coordinating with BRG re: edits to BRG first interim fee application | 0.40 | $152.00 |
| B175 | 04/30/25 | MTP | Review various e-mails with B. Nathan, G. Finizio, C. Frankel, and others re: Committee professionals' fee statements/applications | 0.20 | $215.00 |
| | | | **Total B175 - Fee Applications and Invoices - Others** | 4.00 | $3,917.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1220184

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| | | | **B185 Assumption/Rejection of Leases and Contracts** | | |
| B185 | 04/03/25 | BSN | Review Bandai limited objection to sale motion and to assumption, assignment of contracts and reservation of rights re same | 0.20 | $303.00 |
| B185 | 04/05/25 | BSN | Review status of Mt. Olive landlord's issues re adequate assurance provided by Ad Populum | 0.10 | $151.50 |
| B185 | 04/17/25 | BSN | Review Titan's emergency motion to compel assumption or rejection of distribution agreement (.4) and motion to shorten time to respond to same (.1) | 0.50 | $757.50 |
| B185 | 04/18/25 | BSN | Review order granting motion to shorten time to respond to Titan's emergency motion | 0.10 | $151.50 |
| B185 | 04/23/25 | BSN | Review committee's response to Titan's motion to compel assumption, rejection of its distribution agreement with debtors (.1) and adjournment of hearing re same (.1) | 0.20 | $303.00 |
| B185 | 04/23/25 | CF | Review Titan motion to compel assumption/rejection and summarize same (.7); email communications with G. Finizio re: deadline extensions for same (.2) | 0.90 | $594.00 |
| B185 | 04/24/25 | CF | Revise email communications to non-Titan Committee members re: Titan motion (.2); review CoC re: same (.2); email communications re: same (.1) | 0.50 | $330.00 |
| B185 | 04/24/25 | GF | Emails with T. Falk and Titan re: extension of objection deadlines to Titan's motion (.3); email to C. Frankel and M. Papandrea regarding same (.1) | 0.40 | $474.00 |
| B185 | 04/24/25 | MTP | Review Titan adjournment order (.1); e-mails/discussions with G. Finizio, T. Falk, and C. Frankel re: same (.5) | 0.60 | $645.00 |
| B185 | 04/25/25 | BSN | Review order to extend objection deadline and adjourn hearing on Titan's motion to compel debtors to assume, reject distribution agreement | 0.10 | $151.50 |
| | | | **Total B185 - Assumption/Rejection of Leases and Contracts** | 3.60 | $3,861.00 |
| | | | **B190 Other Contested Matters (excluding assumption/rejection motions)** | | |
| B190 | 04/28/25 | BSN | Review US Trustee's motion to convert case to chapter 7 | 0.20 | $303.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors Committee

Invoice No.: 1220184

Page 30

May 28, 2025

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 04/28/25 | BSN | Review order setting hearing on US Trustee's conversion motion (.1) and exchange e-mails with D. Galfus re conversion motion (.1) | 0.20 | $303.00 |
| B190 | 04/28/25 | CF | Review case law re: damages for breach by 363 purchaser (.9); review UST motion to dismiss or convert and email communications re: same (.3) | 1.20 | $792.00 |
| B190 | 04/28/25 | MTP | Review UST motion to convert (.1); e-mails with LS and BRG teams re: same (.1) | 0.20 | $215.00 |
| B190 | 04/29/25 | GF | Calls and emails with C. Frankel regarding UST motion to dismiss for failure to file MORs (.2) | 0.20 | $237.00 |
| | | | **Total B190 - Other Contested Matters (excluding assumption/rejection motions)** | 2.00 | $1,850.00 |

B195 Non-Working Travel

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B195 | 04/02/25 | GF | Travel to hearing from NY (3.5); travel back to NY from hearing (3.5) | 7.00 | $4,147.50 |
| B195 | 04/02/25 | MTP | Travel from home to Baltimore for sale/KEIP hearing | 4.10 | $2,203.75 |
| B195 | 04/02/25 | MTP | Travel from Baltimore to home for sale/KEIP hearing | 4.40 | $2,365.00 |
| B195 | 04/07/25 | GF | Travel from NY to MD for hearing | 3.50 | $2,073.75 |
| B195 | 04/07/25 | GF | Travel from MD to home from hearing | 3.50 | $2,073.75 |
| B195 | 04/07/25 | MTP | Travel from home to Baltimore for sale hearing | 3.60 | $1,935.00 |
| B195 | 04/07/25 | MTP | Travel from Baltimore to home after sale hearing | 4.00 | $2,150.00 |
| B195 | 04/08/25 | GF | Travel from NY to MD for hearing | 3.00 | $1,777.50 |
| B195 | 04/08/25 | GF | Travel from MD to home from hearing | 3.50 | $2,073.75 |
| B195 | 04/08/25 | MTP | Travel to Baltimore for sale hearing (2.6); travel home from Baltimore after sale hearing (3.5) | 6.10 | $3,278.75 |
| B195 | 04/29/25 | GF | Travel from NY to MD for emergency sale hearing | 3.50 | $2,073.75 |
| B195 | 04/30/25 | GF | Travel from MD to home after sale hearing | 3.50 | $2,073.75 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| | | | **Total B195 - Non-Working Travel** | 49.70 | $28,226.25 |

### B200 - Operations

### B210 Business Operations

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B210 | 04/03/25 | BSN | Review updates re debtors' loss of business | 0.20 | $303.00 |
| B210 | 04/14/25 | GF | Review monthly operating report filings | 0.20 | $237.00 |
| B210 | 04/25/25 | CF | Review reports re: impact of tariffs on Diamond and email communications with Committee professionals re: same | 0.20 | $132.00 |
| | | | **Total B210 - Business Operations** | 0.60 | $672.00 |

### B220 Employee Benefits/Pensions

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B220 | 04/02/25 | GF | Prepare for April 2 hearing on KEIP/KERP | 1.00 | $1,185.00 |
| B220 | 04/03/25 | BSN | Review order approving KEIP/KERP (.2) and internal memo confirming committee's prior approval of order (.1) | 0.30 | $454.50 |
| B220 | 04/03/25 | GF | Review C. Frankel email regarding KEIP order | 0.10 | $118.50 |
| | | | **Total B220 - Employee Benefits/Pensions** | 1.40 | $1,758.00 |

### B230 Financing/Cash Collateral

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 04/01/25 | GF | Review DIP financing milestones | 0.10 | $118.50 |
| B230 | 04/02/25 | BSN | Review report re discussions with J. Young re stipulation extending challenge deadline; follow for status of extension | 0.20 | $303.00 |
| B230 | 04/02/25 | GF | Emails with J. Young regarding DIP financing milestones | 0.10 | $118.50 |

Diamond Comic Distributors Inc. - Unsecured Creditors Committee
Invoice No.: 1220184

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 04/03/25 | BSN | Follow up re status of DIP stipulation | 0.20 | $303.00 |
| B230 | 04/03/25 | GF | Emails with M. Papandrea regarding DIP | 0.10 | $118.50 |
| B230 | 04/03/25 | MTP | E-mails/discussions with J. Young and G. Finizio re: DIP stipulation | 0.20 | $215.00 |
| B230 | 04/04/25 | MTP | E-mails with G. Finizio re: DIP stipulation | 0.10 | $107.50 |
| B230 | 04/06/25 | BSN | Review and revise DIP stipulation | 0.20 | $303.00 |
| B230 | 04/06/25 | MTP | Draft/review/revise stipulation extending challenge deadline (1.0); review final DIP financing order and other documents re: same (.8); e-mails with G. Finizio re: same (.1) | 1.90 | $2,042.50 |
| B230 | 04/07/25 | BSN | Revise DIP stipulation | 0.20 | $303.00 |
| B230 | 04/07/25 | GF | Revise DIP stipulation | 0.20 | $237.00 |
| B230 | 04/07/25 | MTP | Review/revise stipulation (.2); e-mails/discussions with J. Young, G. Finizio and others re: same (.3) | 0.50 | $537.50 |
| B230 | 04/08/25 | BSN | Review, revise stipulation extending challenge deadline | 0.20 | $303.00 |
| B230 | 04/08/25 | CF | Revise DIP stipulation (.6); call with M. Papandrea re: same (.1); email communications with Troutman and Committee Professionals re: same (.2) | 0.90 | $594.00 |
| B230 | 04/08/25 | GF | Review updated stipulation regarding challenge period extension (.1); correspondence with J. Young regarding same (.1) | 0.20 | $237.00 |
| B230 | 04/08/25 | MTP | E-mails/discussions with J. Young, G. Finizio, J. Hampton, and C. Frankel re: DIP stipulation (.4); review/comment on same (.1) | 0.50 | $537.50 |
| B230 | 04/09/25 | BSN | Review final revisions and questions re: stipulation extending challenge deadlines | 0.20 | $303.00 |
| B230 | 04/09/25 | MTP | E-mails with J. Young, G. Finizio and others re: DIP stipulation (.2); review comments to same (.1) | 0.30 | $322.50 |
| B230 | 04/10/25 | BSN | Review motions submitting stipulation extending challenge deadline (.1) and final stipulation for execution (.1) and exchange e-mails with D. Shaffer re same (.1) | 0.30 | $454.50 |
| B230 | 04/10/25 | GF | Emails with J. Culbertson and Tydings team regarding DIP stipulation | 0.20 | $237.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors Committee
Invoice No.: 1220184

Page 33
May 28, 2025

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 04/10/25 | MTP | E-mails/discussions with J. Young, J. Hampton, G. Finizio, J. Emerson and/or others re: DIP stipulation and/or amendment to DIP for further financing | 0.30 | $322.50 |
| B230 | 04/11/25 | BSN | E-mails with S. Gerald re timing of hearing on upsizing dip financing (.1) and follow up with G. Finizio re timing of submission of budget for upsized financing (.1) | 0.20 | $303.00 |
| B230 | 04/11/25 | GF | Emails with Tydings team regarding DIP financing hearing (.1); emails to J. Hampton regarding DIP financing budget (.1); review prior DIP financing budget regarding post-sale line items (.3) | 0.50 | $592.50 |
| B230 | 04/13/25 | BSN | Review J. Emerson e-mail re draft budget through 4/25 and closing checklist, budget (.3); review closing checklist and e-mails with C. Kearns re same (.1) | 0.40 | $606.00 |
| B230 | 04/13/25 | GF | Review extended dip financing budget to bridge to closing (.2) and emails with BRG regarding same (.1) | 0.30 | $355.50 |
| B230 | 04/14/25 | BSN | E-mails with J. Emerson, D. Galfus re call on review of dip financing upsizing budget | 0.10 | $151.50 |
| B230 | 04/14/25 | BSN | Review J. Emerson's, BRG memos re: upsized dip financing | 0.40 | $606.00 |
| B230 | 04/14/25 | BSN | Attend call with BRG team re upsized dip financing budget; questions re same and other prep for committee call | 0.70 | $1,060.50 |
| B230 | 04/14/25 | BSN | Review draft budget for upsized dip financing; questions re same | 0.50 | $757.50 |
| B230 | 04/14/25 | BSN | Several e-mails with J. Emerson, D. Galfus, C. Kearns re upsized dip financing budget | 0.20 | $303.00 |
| B230 | 04/14/25 | BSN | Review debtors' motion for order approving second stipulation between debtors and JP Morgan amending dip credit agreement, order approving second stipulation, second stipulation and Gorin declaration (.4) and debtors' motion shortening notice re hearing on motion (.1) | 0.50 | $757.50 |
| B230 | 04/14/25 | CF | Email communications re: DIP financing stipulation and review same | 0.30 | $198.00 |
| B230 | 04/14/25 | GF | Email to BRG regarding dip financing budget (.1); review J. Emerson responses regarding budget (.1); call with BRG team regarding budget (.7); review as-filed extended budget (.1) | 1.00 | $1,185.00 |
| B230 | 04/14/25 | MTP | Review motion and budget re: additional financing | 0.30 | $322.50 |

Diamond Comic Distributors Inc. - Unsecured Creditors       Page 34
Committee       May 28, 2025
Invoice No.: 1220184

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 04/15/25 | BSN | Review amended notice of debtors' motion for approval of second stipulation amending dip credit agreement and order shortening notice of hearing re same | 0.20 | $303.00 |
| B230 | 04/15/25 | GF | Emails with Tydings team regarding DIP financing hearing (.1); review motion to increase DIP size (.2) | 0.30 | $355.50 |
| B230 | 04/17/25 | BSN | Review order approving second stipulation between debtors and JP Morgan Chase Bank amending dip credit agreement | 0.10 | $151.50 |
| B230 | 04/17/25 | GF | Emails with D. Shaffer regarding DIP financing hearing | 0.20 | $237.00 |
| B230 | 04/22/25 | CF | Email communications with G. Finizio re: challenge deadline | 0.10 | $66.00 |
| B230 | 04/22/25 | CF | Prepare second DIP stipulation to extend the challenge period (1.2); call with M. Papandrea re: same (.2); email communications re: same (.2) | 1.60 | $1,056.00 |
| B230 | 04/22/25 | GF | Emails with M. Papandrea and C. Frankel regarding second DIP stipulation | 0.10 | $118.50 |
| B230 | 04/22/25 | MTP | E-mails with LS team re: additional DIP stipulation (.4); discussion with J. Young re: same (.1); review/revise stipulation (.2) | 0.70 | $752.50 |
| B230 | 04/23/25 | CF | Email communications with Saul Ewing Troutman and LS team re: revised stipulation (.1); review revised stipulation (.1) | 0.20 | $132.00 |
| B230 | 04/24/25 | MTP | E-mails with Troutman and Saul Ewing teams re: challenge extension stipulation | 0.10 | $107.50 |
| B230 | 04/25/25 | BSN | Review 2nd stipulation to extend challenge deadline | 0.10 | $151.50 |
| B230 | 04/25/25 | CF | Email communications/discussions re: challenge period extension with M. Papandrea, Debtors' counsel, and Tydings | 0.30 | $198.00 |
| B230 | 04/25/25 | MTP | E-mails with G. Finizio, J. Young and others re: challenge extension stipulation | 0.10 | $107.50 |
| B230 | 04/28/25 | BSN | Review updated budget for extended dip financing | 0.20 | $303.00 |
| B230 | 04/29/25 | BSN | Review update re extended financing and updated budget status | 0.10 | $151.50 |
| B230 | 04/29/25 | MTP | E-mails with J. Young and G. Finizio re: challenge period/extension | 0.10 | $107.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 04/30/25 | BSN | Review revised sale order language re: payoff of DIP financing and email from A. Isenberg re: same | 0.10 | $151.50 |
| B230 | 04/30/25 | BSN | Review update re: sale cash proceeds, DIP financing budget | 0.10 | $151.50 |
| B230 | 04/30/25 | BSN | Several follow up conferences with G. Finizio re budget through closing and post sale budget | 0.30 | $454.50 |
| B230 | 04/30/25 | BSN | Confer with G. Finizio confirming second DIP stipulation | 0.10 | $151.50 |
| B230 | 04/30/25 | BSN | Review debtors' motion for entry of an order approving third stipulation between debtors and JP Morgan amending dip credit agreement (.2) and debtors' motion shortening notice of hearing re same (.1) | 0.30 | $454.50 |
| B230 | 04/30/25 | BSN | Review report re: call with Hampton re: DIP financing budget matters | 0.10 | $151.50 |
| B230 | 04/30/25 | CF | Draft third stipulation (.5); and call with M. Papandrea re: same (.3) | 0.80 | $528.00 |
| B230 | 04/30/25 | MTP | Discussions/e-mails with S. Gerald, B. Nathan, G. Finizio, C. Frankel, D. Galfus, and others re: challenge deadline matters | 0.30 | $322.50 |
| B230 | 04/30/25 | MTP | E-mails with J. Young, G. Finizio and C. Frankel re: challenge period extension/stipulation (.2); review same (.1) | 0.30 | $322.50 |

|  |  |  | **Total B230 - Financing/Cash Collateral** | 19.40 | $22,203.00 |

B300 - Claims and Plan

B310 Claims Administration and Objections

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B310 | 04/03/25 | BSN | Follow up re changes to claims bar date motion | 0.10 | $151.50 |
| B310 | 04/03/25 | GF | Emails with C. Frankel regarding claim bar date comments | 0.10 | $118.50 |
| B310 | 04/04/25 | BSN | Review changes to claims bar date order | 0.10 | $151.50 |
| B310 | 04/04/25 | BSN | Confer with C. Frankel re change to claim bar date order | 0.10 | $151.50 |
| B310 | 04/04/25 | CF | Mark up claim bar date order and notice and email communications with Lowenstein and Debtors re: same | 0.90 | $594.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors Committee
Invoice No.: 1220184

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B310 | 04/04/25 | GF | Review edits to claim bar date motion and order | 0.20 | $237.00 |
| B310 | 04/04/25 | MTP | E-mails with B. Nathan, G. Finizio and C. Frankel re: claim bar date motion | 0.10 | $107.50 |
| B310 | 04/07/25 | BSN | Review stipulation extending committee's objection deadline re claims bar date motion | 0.10 | $151.50 |
| B310 | 04/07/25 | BSN | Review filed stipulation extending committee's objection deadline re claims bar date motion | 0.10 | $151.50 |
| B310 | 04/07/25 | CF | Email communications with Debtors re: claim bar date motion objection deadline extension | 0.10 | $66.00 |
| B310 | 04/09/25 | BSN | Review revised claims bar date order (.2); response to final questions re: same (.1) | 0.30 | $454.50 |
| B310 | 04/09/25 | CF | Review revisions to claims bar date notice and order and email communications with Lowenstein and the Debtors re: same (.5); call with B. Nathan re: same (.1) | 0.60 | $396.00 |
| B310 | 04/09/25 | GF | Emails with C. Frankel regarding edits to bar date order (.2); emails with Tydings regarding same (.1); review claims register (.5) | 0.80 | $948.00 |
| B310 | 04/09/25 | MTP | E-mails with P. Topper and C. Frankel re: claim bar date order (.1); review same (.1) | 0.20 | $215.00 |
| B310 | 04/11/25 | BSN | Review COC re claims bar date order and redline of revised claims bar date order re confirming committee changes | 0.30 | $454.50 |
| B310 | 04/14/25 | BSN | Review notice of claims bar date | 0.20 | $303.00 |
| B310 | 04/15/25 | CF | Email communications with B. Nathan and G. Finizio re: claim bar date update for committee | 0.20 | $132.00 |
| B310 | 04/22/25 | BSN | Review J. Emerson e-mail memo re payment of creditors' critical vendor claim | 0.10 | $151.50 |
| B310 | 04/24/25 | BSN | Review notice of publication of claims bar date | 0.10 | $151.50 |
| B310 | 04/25/25 | CF | Call with claimant re: bar date and approved APA | 0.20 | $132.00 |
| | | | **Total B310 - Claims Administration and Objections** | 4.90 | $5,218.50 |

B320 Plan and Disclosure Statement (including Business Plan)

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1220184

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B320 | 04/07/25 | CF | Check plan exclusivity date and email to team re: same | 0.10 | $66.00 |
| | | | **Total B320 - Plan and Disclosure Statement (including Business Plan)** | 0.10 | $66.00 |

### B400 - Bankruptcy-Related Advice

#### B430 Adversary Proceedings and Bankruptcy Court Litigation

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 04/06/25 | BSN | Review debtors' exhibit, witness list | 0.20 | $303.00 |
| B430 | 04/06/25 | BSN | Review Alliance's verified complaint and motion for preliminary injunction with TRO (.8) and internal memo re same (.1) | 0.90 | $1,363.50 |
| B430 | 04/06/25 | BSN | Review response to Alliance complaint, injunction papers (.3) and internal memo re same (.1) | 0.40 | $606.00 |
| B430 | 04/06/25 | BSN | E-mails with J. Hampton, J. Teele re Alliance's complaint, injunction papers | 0.10 | $151.50 |
| B430 | 04/06/25 | CF | Review and comment on Alliance adversary complaint and motion for preliminary injunction | 2.10 | $1,386.00 |
| B430 | 04/06/25 | MTP | Review Alliance's adversary complaint (.1); e-mails with LS, Tydings and BRG teams re: same (.2) | 0.30 | $322.50 |
| B430 | 04/07/25 | BSN | Review industry publications, reporting commentaries re Alliance litigation re sales | 0.20 | $303.00 |
| B430 | 04/07/25 | BSN | Review press report re Alliance litigation | 0.10 | $151.50 |
| B430 | 04/07/25 | CF | Review media coverage of adversary proceeding and contested sale and email communications with Committee professionals re: same | 0.50 | $330.00 |
| B430 | 04/10/25 | CF | Review web forum discussions re: Alliance Entertainment adversary proceeding and email communications with Committee professionals re: same | 0.40 | $264.00 |
| B430 | 04/11/25 | BSN | Review notice of voluntary dismissal with prejudice of Alliance litigation re sale and notice of closing of adversary proceeding | 0.20 | $303.00 |
| B430 | 04/28/25 | GF | Review and analysis of AENT complaint (1.0) and e-mail to committee professionals regarding same (.1) | 1.10 | $1,303.50 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1220184

Page 38
May 28, 2025

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 04/29/25 | BSN | Review press coverage re AEC litigation and US Trustee's motion to convert case | 0.20 | $303.00 |
| B430 | 04/29/25 | BSN | Review additional Alliance Entertainments complaint against debtors and other parties | 0.70 | $1,060.50 |
| B430 | 04/29/25 | CF | Review adversary complaint filed by Alliance (.6); review news coverage of the same and UST's motion to dismiss or convert (.3) | 0.90 | $594.00 |
| B430 | 04/29/25 | CF | Attend Committee professionals call re: Alliance adversary complaint (.3); call with G. Finizio re: same (.3) | 0.60 | $396.00 |
| B430 | 04/29/25 | MTP | Review AENT's complaint (.2); e-mails re: same (.1) | 0.30 | $322.50 |
| | | | **Total B430 - Adversary Proceedings and Bankruptcy Court Litigation** | 9.20 | $9,463.50 |

B430A Court Hearings

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430A | 04/01/25 | BSN | Review questions re sale hearing (.1) and e-mails with S. Gerald re same (.1) | 0.20 | $303.00 |
| B430A | 04/01/25 | MTP | Meeting with C. Frankel re: sale hearing (.6); various e-mails/discussions with F. Finizio and C. Frankel re: same (.7) | 1.30 | $1,397.50 |
| B430A | 04/02/25 | BSN | Review periodic reports re court hearing, adjournment of sale hearing and court approval of KEIP/KERP | 0.30 | $454.50 |
| B430A | 04/02/25 | BSN | Review Alliance Entertainment's exhibit, witness list re sale hearing | 0.20 | $303.00 |
| B430A | 04/02/25 | CF | Listen to non-evidentiary portion of sale/KEIP hearing via listen-only line | 1.30 | $858.00 |
| B430A | 04/02/25 | CF | Prepare e-binder for 4.2 hearing (.3); hearing preparation with Debtors' team (.5); hearing preparation call with Lowenstein and BRG teams (.4) | 1.20 | $792.00 |
| B430A | 04/02/25 | GF | Prepare for April 2 hearing on KEIP/KERP | 2.50 | $2,962.50 |
| B430A | 04/02/25 | MTP | Appearance at KEIP/sale hearing | 2.50 | $2,687.50 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1220184

Page 39
May 28, 2025

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430A | 04/02/25 | MTP | Prepare for sale/KEIP hearing (1.0); various e-mails/discussions with W. Henrich, D. Galfus, G. Finizio, D. Shaffer, J. Young, J. Hampton, and others re: same (1.0); conference call with Debtors' and Committee's professionals re: same (.5); conference call with BRG and LS teams re: same (.3) | 2.80 | $3,010.00 |
| B430A | 04/05/25 | MTP | Conference call with BRG and LS teams re: sale hearing (.2); e-mails re: same (.1) | 0.30 | $322.50 |
| B430A | 04/06/25 | MTP | E-mails/discussions with B. Nathan, G. Finizio, D. Shaffer, S. Gerald and others re: sale hearing, witness lists, and related matters (.9); conference call with J. Hampton, B. Nathan and G. Finizio re: same (.4) | 1.30 | $1,397.50 |
| B430A | 04/07/25 | BSN | Telephone call with D. Galfus, J. Emerson and C. Kearns re preparation for hearing, committee's position on selection of successful bidder, purchaser | 0.60 | $909.00 |
| B430A | 04/07/25 | BSN | Review periodic reports re hearing | 0.50 | $757.50 |
| B430A | 04/07/25 | BSN | Review final report re hearing, testimony and next steps, including committee recommendation re selecting successful bidder | 0.40 | $606.00 |
| B430A | 04/07/25 | BSN | Review and revise presentation to court with committee's position on selection of successful bidder and purchaser (.2) and review with G. Finizio (.2) | 0.40 | $606.00 |
| B430A | 04/07/25 | CF | Listen to non-evidentiary portion of sale hearing | 0.90 | $594.00 |
| B430A | 04/07/25 | CF | Call with Committee professionals re: hearing preparation | 0.60 | $396.00 |
| B430A | 04/07/25 | GF | Attend sale hearing | 6.80 | $8,058.00 |
| B430A | 04/07/25 | MTP | Appearance at sale hearing (6.8); prepare for same (.9); meetings/discussions with D. Shaffer, S. Gerald, G. Finizio and others re: sale hearing preparation (.6); conference call with LS, Tydings and BRG teams re: sale hearing preparation (.6); review/comment on opening statement for sale hearing (.4) | 9.30 | $9,997.50 |
| B430A | 04/08/25 | BSN | Review notice of adjourned sale hearing | 0.10 | $151.50 |
| B430A | 04/08/25 | CF | Listen to sale hearing | 0.40 | $264.00 |
| B430A | 04/08/25 | CF | Email communications with Committee professionals and Committee members re: sale hearing adjournment | 0.20 | $132.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B430A | 04/08/25 | MTP | Attend/appearance at sale hearing (1.8); meetings at Tydings office to prepare re: same (1.2) | 3.00 | $3,225.00 |
| B430A | 04/15/25 | BSN | Review sale hearing transcripts | 1.00 | $1,515.00 |
| B430A | 04/17/25 | BSN | Review local counsel's report re today's court hearing and docket entry re hearing and debtors' exhibit list (.1) and e-mails with D. Shaffer re same (.1) | 0.20 | $303.00 |
| B430A | 04/28/25 | BSN | Review e-mail report from local counsel re Judge's availability, schedule | 0.10 | $151.50 |
| B430A | 04/29/25 | BSN | Review court's notice of status conference re sale (.1) and debtors' efforts to convert sale hearing and response (.1) | 0.20 | $303.00 |
| B430A | 04/30/25 | BSN | Review notice of hearing on sale to backup bidders and shortening time re: same | 0.10 | $151.50 |
| B430A | 04/30/25 | BSN | Listen in on hearing deliberation, arguments, opening and closing and Judge's decision on sale motion re approval of sale to backup bidders | 1.00 | $1,515.00 |
| B430A | 04/30/25 | BSN | Prepare for hearing with G. Finizio | 0.20 | $303.00 |
| B430A | 04/30/25 | CF | Attend (telephonically) the non-evidentiary portion of the sale hearing (1.3); calls with J. Emerson re: same and related budget and analyses (.6) | 1.90 | $1,254.00 |
| B430A | 04/30/25 | GF | Attend sale hearing | 1.50 | $1,777.50 |
| | | | **Total B430A - Court Hearings** | 43.30 | $47,458.00 |

B440 Schedules and Statements

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B440 | 04/17/25 | BSN | Review amended schedules and notice | 0.60 | $909.00 |
| B440 | 04/17/25 | BSN | Review internal memo re amended schedules | 0.10 | $151.50 |
| B440 | 04/17/25 | CF | Review (1.4), mark-up (1.3) and summarize amended DST and DCD schedules (2.2) | 4.90 | $3,234.00 |
| B440 | 04/17/25 | GF | Review amended schedules | 0.50 | $592.50 |
| B440 | 04/18/25 | BSN | Review internal memo with more detailed analysis of changes re amended schedules | 0.30 | $454.50 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1220184

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|---------------|-------|--------|
| B440 | 04/19/25 | BSN | E-mails with P. Topper re explanation of reasons for debtors' amended schedules | 0.10 | $151.50 |
| | | | **Total B440 - Schedules and Statements** | 6.50 | $5,493.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors Committee
Invoice No.: 1220184

Page 42
May 28, 2025

**Timekeeper Summary (by Task):**

| Task | Task Description | Hours | Fees |
|------|-----------------|-------|------|
| B110 | Case Administration | 2.30 | $1,214.50 |
| B130 | Asset Disposition | 189.10 | $220,179.50 |
| B150 | Meetings of and Communication with Creditors | 49.90 | $55,029.50 |
| B160 | Fee/Employment Applications | 21.70 | $14,017.50 |
| B175 | Fee Applications and Invoices - Others | 4.00 | $3,917.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 3.60 | $3,861.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 2.00 | $1,850.00 |
| B195 | Non-Working Travel | 49.70 | $28,226.25 |
| B210 | Business Operations | 0.60 | $672.00 |
| B220 | Employee Benefits/Pensions | 1.40 | $1,758.00 |
| B230 | Financing/Cash Collateral | 19.40 | $22,203.00 |
| B310 | Claims Administration and Objections | 4.90 | $5,218.50 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 0.10 | $66.00 |
| B430 | Adversary Proceedings and Bankruptcy Court Litigation | 9.20 | $9,463.50 |
| B430A | Court Hearings | 43.30 | $47,458.00 |
| B440 | Schedules and Statements | 6.50 | $5,493.00 |
| | **Total** | **407.70** | **$420,627.25** |