# UNITED STATES BANKRUPTCY COURT

DISTRICT OF  MARYLAND

Baltimore Division

| | | |
|---|---|---|
| In Re. Diamond Comic Distributors, Inc. | § | Case No.  25-10308 |
| | § | |
| _____ | § | Lead Case No.  25-10308 |
| Debtor(s) | § | |
| | | ☒ Jointly Administered |

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 04/30/2025                                 Petition Date: 01/14/2025

Months Pending: 4                                         Industry Classification: 4  2  4  9

Reporting Method:                 Accrual Basis ⦿                 Cash Basis ○

Debtor's Full-Time Employees (current):                                 456

Debtor's Full-Time Employees (as of date of order for relief):             478

## Supporting Documentation (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☒ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert Gorin
_____
Signature of Responsible Party

06/04/2025
_____
Date

Robert Gorin
_____
Printed Name of Responsible Party

10150 York Rd.
Hunt Valley, MD 21030
_____
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                                 1

Debtor's Name  Diamond Comic Distributors, Inc.

Case No.  25-10308

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.  Cash balance beginning of month | $591,181 | |
| b.  Total receipts (net of transfers between accounts) | $22,971,534 | $93,503,264 |
| c.  Total disbursements (net of transfers between accounts) | $22,744,341 | $93,161,175 |
| d.  Cash balance end of month (a+b-c) | $818,374 | |
| e.  Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.  Total disbursements for quarterly fee calculation (c+e) | $22,744,341 | $93,161,175 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.  Accounts receivable (total net of allowance) | $26,481,783 |
| b.  Accounts receivable over 90 days outstanding (net of allowance) | $5,698,274 |
| c.  Inventory     (Book ◯   Market ⦿   Other ◯    (attach explanation)) | $20,691,256 |
| d   Total current assets | $77,400,615 |
| e.  Total assets | $95,894,675 |
| f.  Postpetition payables (excluding taxes) | $51,567,053 |
| g.  Postpetition payables past due (excluding taxes) | $10,034,273 |
| h.  Postpetition taxes payable | $91,709 |
| i.  Postpetition taxes past due | $0 |
| j.  Total postpetition debt (f+h) | $51,658,762 |
| k.  Prepetition secured debt | $0 |
| l.  Prepetition priority debt | $604,284 |
| m.  Prepetition unsecured debt | $48,856,564 |
| n.  Total liabilities (debt) (j+k+l+m) | $101,119,610 |
| o.  Ending equity/net worth (e-n) | $-5,224,936 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.  Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.  Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.  Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.  Gross income/sales (net of returns and allowances) | $22,029,014 | |
| b.  Cost of goods sold (inclusive of depreciation, if applicable) | $15,138,673 | |
| c.  Gross profit (a-b) | $6,890,341 | |
| d.  Selling expenses | $66,530 | |
| e.  General and administrative expenses | $4,653,589 | |
| f.  Other expenses | $2,277,807 | |
| g.  Depreciation and/or amortization (not included in 4b) | $0 | |
| h.  Interest | $599,815 | |
| i.  Taxes (local, state, and federal) | $7,928 | |
| j.  Reorganization items | $0 | |
| k.  Profit (loss) | $-715,328 | $-10,508,489 |

UST Form 11-MOR (12/01/2021)

Debtor's Name  Diamond Comic Distributors, Inc.                                    Case No.  25-10308

## Part 5: Professional Fees and Expenses

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | $150,000 | $150,000 | $150,000 | $150,000 |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | Raymond James | Other | $150,000 | $150,000 | $150,000 | $150,000 |
| ii | | | | | |
| iii | | | | | |
| iv | | | | | |
| v | | | | | |
| vi | | | | | |
| vii | | | | | |
| viii | | | | | |
| ix | | | | | |
| x | | | | | |
| xi | | | | | |
| xii | | | | | |
| xiii | | | | | |
| xiv | | | | | |
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |

Debtor's Name  Diamond Comic Distributors, Inc.                                    Case No.  25-10308

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name  Diamond Comic Distributors, Inc.                                         Case No.  25-10308

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | $0 | $10,000 | $0 | $10,000 |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | Stanton Public Relations | Other | $0 | $10,000 | $0 | $10,000 |
| ii | | | | | |
| iii | | | | | |
| iv | | | | | |
| v | | | | | |
| vi | | | | | |
| vii | | | | | |
| viii | | | | | |
| ix | | | | | |
| x | | | | | |
| xi | | | | | |
| xii | | | | | |
| xiii | | | | | |
| xiv | | | | | |

Debtor's Name  Diamond Comic Distributors, Inc.                                    Case No.  25-10308

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name  Diamond Comic Distributors, Inc.                                      Case No.  25-10308

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name  Diamond Comic Distributors, Inc.                                    Case No.  25-10308

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $82,428 | $417,742 |
| d. Postpetition employer payroll taxes paid | $160,914 | $585,899 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | |
|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ● No ○ |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○ No ● |
| c. | Were any payments made to or on behalf of insiders? | Yes ● No ○ |
| d. | Are you current on postpetition tax return filings? | Yes ● No ○ |
| e. | Are you current on postpetition estimated tax payments? | Yes ● No ○ |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ○ No ● |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ● No ○ |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ● No ○ N/A ○ |
| i. | Do you have:    Worker's compensation insurance? | Yes ● No ○ |
| | If yes, are your premiums current? | Yes ● No ○ N/A ○  (if no, see Instructions) |
| | Casualty/property insurance? | Yes ● No ○ |
| | If yes, are your premiums current? | Yes ● No ○ N/A ○  (if no, see Instructions) |
| | General liability insurance? | Yes ● No ○ |
| | If yes, are your premiums current? | Yes ● No ○ N/A ○  (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ○ No ● |
| k. | Has a disclosure statement been filed with the court? | Yes ○ No ● |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ● No ○ |

Debtor's Name  Diamond Comic Distributors, Inc.                                    Case No.  25-10308

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Robert Gorin                                             Robert Gorin
_____                 _____
Signature of Responsible Party                        Printed Name of Responsible Party

Chief Restructuring Officer                            06/04/2025
_____                 _____
Title                                                                Date

Debtor's Name  Diamond Comic Distributors, Inc.                                                    Case No.  25-10308



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name  Diamond Comic Distributors, Inc.                                        Case No.  25-10308



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Diamond Comic Distributors, Inc.                    Case No. 25-10308



PageThree



PageFour

## ATTACHMENT TO APRIL MONTHLY OPERATING REPORT

**General Methodology**. The debtors and debtors in possession in these chapter 11 cases (collectively, the "Debtors") have prepared this monthly operating report (the "MOR") with the assistance of their advisors and professionals solely for the purpose of complying with the reporting requirements applicable in chapter 11 cases. The financial and supplemental information contained herein is unaudited, limited in scope, and is not prepared in accordance with Generally Accepted Accounting Principles in the United States ("U.S. GAAP") nor in accordance with federal or state securities laws or other applicable non-bankruptcy law or in lieu of complying with any periodic reporting requirements thereunder. Upon the application of such principles, the Debtors believe that the financial information could be subject to material change.

The information included in the MOR was derived from the Debtors' books and records available at the time of preparation. The MOR was not prepared in accordance with U.S. GAAP and does not include all disclosures and adjustments required by U.S. GAAP. Specifically, the income statement was prepared on a cash basis and may not reflect all expenses or revenues attributable to the reporting period. In addition, the information has not been subject to the procedures typically applied to financing information in accordance with U.S. GAAP.

Although the Debtors used reasonable efforts to ensure the accuracy and completeness of the MOR, inadvertent errors or omissions may exist. Accordingly, the Debtors hereby reserve their rights to dispute the validity, status, enforceability, or executory nature of any claim amount, agreement, representation, or other statement set forth in this MOR. For the avoidance of doubt, the Debtors hereby reserve all rights to amend and supplement the MOR in all respects, as may be deemed necessary or appropriate, but shall be under no obligation to do so. Nothing contained in or omitted from this MOR shall constitute a waiver of any of the Debtors' rights or an admission with respect to the chapter 11 cases.

The signatory to the MOR has necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and their agents, advisors, attorneys, and other professionals. The signatory has not (and could not have) personally verified the accuracy of each such statement, representation, and answer contained in the MOR.

**MOR Part 7(a)**: the Debtors made specific payments on account of prepetition debt in accordance with the Bankruptcy Court's orders granting various first day relief and consistent with the *Interim Order (I) Authorizing the Debtors to Obtain Postpetition Senior Secured Financing and the Use of Cash Collateral; (II) Granting Adequate Protection; (III) Granting Liens and Superpriority Administrative Expense Claims; (IV) Modifying the Automatic Stay; (V) Scheduling a Final Hearing; and (VI) Granting Related Relief* (D.I. 54) (as amended or modified, the "Interim DIP Order") and the *Final Order (I) Authorizing the Debtors to Obtain Postpetition Senior Secured Financing and the Use of Cash Collateral; (II) Granting Adequate Protection; (III) Granting Liens and Superpriority Administrative Expense Claims; (IV) Modifying the Automatic Stay and (V) Granting Related Relief* (D.I. 163) (the "Final DIP Order"). In particular, the Bankruptcy Court entered orders authorizing, but not directing, the Debtors to, among other things, pay certain prepetition (a) taxes and fee obligations, (b) insurance obligations, (c) shippers and freight forwarders claims, (d) critical vendor claims, and (e) employee wages, salaries, other compensation, staffing company obligations, and reimbursable expenses.

**MOR Part 7(c)**: certain insiders were paid salaries pursuant to the Debtors' authority to continue to make such payments in the ordinary course of business and in accordance with the Debtors' prepetition policies and practices under the *Order (I) Authorizing the Debtors to (A) Pay Prepetition Employee Wages, Benefits, and Other Compensation Obligations and (B) Maintain the Compensation and Benefits Programs, and (II) Granting Related Relief* [D.I. 50].

**MOR Part 7(g)**: During April 2025, the Debtors borrowed under their postpetition DIP credit facility consistent with the Final DIP Order and any amendments to the DIP credit facility as applicable.

55537047.5

**Diamond Comics Distributors, Inc** — Case No. 25-10308

Cash Receipts/Disbursements — Apr-25

| Division | AGD | AGD | AGD | CGA | CGA | DCD | DCD | DCD | DCD | DCD | DCD | DCD | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Description | JPM - US | JPM - US | JPM - US | JPM - US | JPM - US | JPM - US | JPM - US | JPM - US | JPM - Canada | JPM - Canada | Bank of Montreal | Bank of Montreal | |
| Account Number | 3396 | 3719 | 0569 | 0871 | 0020 | 0555 | 6206 | 5979 | 9564 | 9566 | 025 | 859 | |
| Currency | USD | USD | USD | USD | USD | USD | USD | USD | CAD - (Converted) | USD | CAD - (Converted) | USD | |
| Currency Conversation Rate Used | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 0.695468 | N/A | 0.695468 | N/A | |
| **Cash Receipts/Disbursements** | | | | | | | | | | | | | **Total** |
| Beginning Balance | 30,062 | - | 58,438 | - | 46,996 | 9,953 | - | 89,501 | 23,003 | 32,599 | 201,712 | 7,562 | 499,826 |
| **Receipts** | | | | | | | | | | | | | |
| DIP Funding | 9,597,000 | 504,931 | - | 62,185 | - | 37,691 | 468,693 | 11,574,815 | - | - | - | - | 22,245,315 |
| Other Cash Receipts | - | - | - | - | - | 30,430 | - | 80,937 | - | - | - | - | 111,367 |
| Payments From Customers | 25,256 | - | 12,485,987 | - | 204,219 | 9,154,149 | - | 249,164 | 228,948 | 19,172 | 192,325 | 73,845 | 22,633,065 |
| **Total Receipts** | **9,622,256** | **504,931** | **12,485,987** | **62,185** | **204,219** | **9,222,270** | **468,693** | **11,904,916** | **228,948** | **19,172** | **192,325** | **73,845** | **44,989,747** |
| **Disbursements** | | | | | | | | | | | | | |
| Paydown of DIP Facility | - | - | (12,451,856) | - | - | (9,514,421) | - | - | - | - | - | - | (21,966,277) |
| Vendor Payments (Checks) | - | (504,931) | - | (62,185) | - | - | (468,693) | - | (43,313) | - | - | - | (1,079,122) |
| Vendor Payments (ACH/Wire) | (8,603,678) | - | - | - | (45,970) | - | - | (7,127,837) | (72,418) | - | - | - | (15,849,903) |
| Bank Fees | (6,152) | - | (91,919) | - | (87) | (36,418) | - | (4,125) | (1,176) | (471) | (459) | (69) | (140,876) |
| Interest Expense | - | - | - | - | - | - | - | (599,815) | - | - | - | - | (599,815) |
| Nsf Checks/Credit Card Chargebacks | - | - | - | - | - | (1,283) | - | (11,210) | (2,259) | - | (1,587) | - | (16,339) |
| Intercompany Payments | - | - | - | - | - | - | - | (115,114) | - | - | - | - | (115,114) |
| Payroll And Health Benefits | (931,836) | - | - | - | - | - | - | (2,214,016) | - | - | - | - | (3,145,852) |
| Professional Fees | - | - | - | - | - | - | - | (1,977,465) | - | - | - | - | (1,977,465) |
| **Total Disbursements** | **(9,541,667)** | **(504,931)** | **(12,543,775)** | **(62,185)** | **(46,057)** | **(9,552,122)** | **(468,693)** | **(12,049,581)** | **(119,165)** | **(471)** | **(2,046)** | **(69)** | **(44,890,762)** |
| **Other** | | | | | | | | | | | | | |
| Currency Conversion | - | - | - | - | - | - | - | - | 950 | - | 7 | - | 957 |
| Transfers Between DCD Accounts | 30,000 | - | - | - | (145,000) | 320,865 | - | 115,000 | - | - | (290,865) | (30,000) | - |
| **Ending Balances (Per Bank Statements)** | **140,651** | **(0)** | **650** | **-** | **60,158** | **966** | **0** | **59,836** | **133,736** | **51,299** | **101,133** | **51,339** | **599,768** |
| Deposits In Transit | - | - | 179,150 | - | - | 251,087 | - | - | - | - | - | - | 430,236 |
| Outstanding Checks | - | (125,065) | - | - | - | - | (86,566) | - | - | - | - | - | (211,630) |
| **TOTALS** | **140,651** | **(125,065)** | **179,800** | **-** | **60,158** | **252,053** | **(86,566)** | **59,836** | **133,736** | **51,299** | **101,133** | **51,339** | **818,374** |

**Diamond Comics Distributors, Inc**          **Case No. 25-10308**

Balance Sheet          Apr-25

| | Consolidated Diamond Comic Distributors, Inc |
|---|---|
| **Assets** | |
| **Current Assets** | |
| Cash and cash equivalents | 818,374 |
| Accounts Receivable, net | 26,481,783 |
| Inventory | 20,691,256 |
| Other Receivables | 8,095,636 |
| Prepaids & Deposits | 20,838,327 |
| Note Receivable | 475,239 |
| **Total Current Assets** | **77,400,615** |
| | |
| **Non-Current Assets** | |
| Fixed Assets, net | 2,543,171 |
| Security Deposits | 99,832 |
| [1] Investment in Subsidiary | 10,044,810 |
| Intangibles Assets, net | 5,806,247 |
| **Total Non-Current Assets** | **18,494,060** |
| **Total Assets** | **95,894,675** |
| | |
| **Liabilities** | |
| **Liabilities Not Subject to Compromise** | |
| Accounts Payable | 10,034,273 |
| [2] DIP Financing (Postpetition) | 41,624,489 |
| **Total Liabilities Not Subject to Compromise** | **51,658,762** |
| | |
| **Liabilities Subject to Compromise** | |
| Prepetition Secured Debt | - |
| Prepetition Priority Debt | 604,284 |
| Prepetition Unsecured Debt | 48,856,564 |
| **Total Liabilities Subject to Compromise** | **49,460,848** |
| **Total Liabilities** | **101,119,610** |
| **Total Equity** | **(5,224,935)** |

[1] *Represents the Company's controlling equity interests in Comic Exporters, Inc. and Comic Holdings, Inc., which together own 100% of Diamond UK. The Company holds 100% of both U.S. entities.*

[2] *Pursuant DIP financing order, the Company's prepetition revolving credit facility is being repaid on a dollar-for-dollar basis through the use of cash collateral, while a corresponding amount is drawn under the DIP facility. The prepetition revolving credit facility was fully paid down as of 2/28/25*

**Diamond Comics Distributors, Inc**                                                                Case No. 25-10308

Statement of Operations                                                                                        Apr-25

| | Diamond Comics | Alliance Games | Collective Grading Authority | Consolidated Diamond Comic Distributors, Inc |
|---|---|---|---|---|
| **Revenue** | | | | |
| Sales | $ 9,224,960 | $ 11,905,067 | $ 204,219 | $ 21,334,246 |
| Freight Income | 416,328 | 278,440 | - | 694,768 |
| **Total Revenue** | **9,641,288** | **12,183,507** | **204,219** | **22,029,014** |
| | | | | |
| **Cost of Sales** | | | | |
| Inventory (Buy/Sell) | 3,222,047 | 7,306,208 | - | 10,528,255 |
| Inventory (Consignment) | 1,364,052 | 903,511 | - | 2,267,563 |
| Freight Expense | 1,834,592 | 508,263 | - | 2,342,855 |
| **Total Cost Of Sales** | **6,420,691** | **8,717,982** | **-** | **15,138,673** |
| | | | | |
| **Gross Profit (Loss)** | **3,220,597** | **3,465,525** | **204,219** | **6,890,341** |
| | | | | |
| **Operating Expense** | | | | |
| Contract Labor | 594,246 | 57,463 | - | 651,709 |
| Equipment Acquisition | - | - | - | - |
| Operating Supplies | 2,418 | 64,263 | - | 66,681 |
| Other Operating Expenses | 16,848 | 2,012 | - | 18,860 |
| Rent | 196,022 | 92,642 | - | 288,664 |
| Repairs And Maintenance | 31,034 | 6,873 | - | 37,907 |
| Payroll | 575,739 | 574,190 | - | 1,149,929 |
| Taxes And Licenses | - | 6,843 | - | 6,843 |
| Utilities | 49,612 | 14,445 | - | 64,057 |
| **Total Operating Expenses** | **1,465,919** | **818,731** | **-** | **2,284,650** |
| | | | | |
| **Selling, General, and Administrative** | | | | |
| Advertising | 25,248.16 | 41,281.34 | - | 66,529.50 |
| Computer Expense | 90,693.35 | 5,996.45 | - | 96,689.80 |
| Insurance | 237,799.02 | 198,467.55 | 18,913.35 | 455,179.92 |
| Rent | 59,933.23 | 2,000.00 | 42,262.97 | 104,196.20 |
| Salaries & Payroll Taxes | 1,105,023.87 | 435,092.78 | 181,504.05 | 1,721,620.70 |
| Taxes And Licenses | 830.00 | 254.84 | - | 1,084.84 |
| Utilities | 4,963.50 | - | - | 4,963.50 |
| Other G&A | 85,104.71 | 1,158.56 | 65,891.94 | 152,155.21 |
| **Total Selling, General, and Administrativ** | **1,609,596** | **684,252** | **308,572** | **2,602,420** |
| | | | | |
| **Other Expenses** | | | | |
| Bank Fees | 43,161 | 98,071 | 87 | 141,319 |
| Interest | 599,815 | - | - | 599,815 |
| Professional Fees | 1,977,465 | - | - | 1,977,465 |
| **Total Other Income / (Expense)** | **2,620,440** | **98,071** | **87** | **2,718,599** |
| | | | | |
| **Net Income (Loss)** | **(2,475,359)** | **1,864,471** | **(104,440)** | **(715,328)** |

**Diamond Comics Distributors, Inc**                                                              **Case No. 25-10308**

AR Aging                                                                                                      Apr-25

| Consolidated Diamond Comic Distributors, Inc | ALL | CURRENT | 0 TO 30 | 31 TO 60 | 60 TO 90 | OVER 90 |
|---|---|---|---|---|---|---|
| GAMES | 6,610,269 | 3,896,902 | 783,773 | 420,990 | 307,720 | 1,200,885 |
| COMICS - NON REMIT | 19,861,736 | 6,092,276 | 1,179,784 | 653,857 | 783,526 | 11,152,294 |
| COMICS- REMIT | 7,458,659 | 4,455,269 | 943,706 | 117,353 | 797,235 | 1,145,096 |
| **TOTALS** | 33,930,665 | 14,444,447 | 2,907,263 | 1,192,200 | 1,888,480 | 13,498,274 |

**Diamond Comics Distributors, Inc**                                                                 **Case No. 25-10308**

AP Aging                                                                                                          Apr-25

| Consolidated Diamond Comic Distributors, Inc | CURRENT | 1 TO 30 | 30 TO 60 | 61 TO 90 | OVER 90 | TOTAL |
|---|---|---|---|---|---|---|
| PRODUCT | 2,960,640 | 3,416,610 | 271,080 | 109,171 | 1,271,706 | 8,660,921 |
| NON PRODUCT | 54,733 | (158,398) | 2,342 | 263,045 | 48,305 | 1,166,496 |
| TAXES | - | - | - | - | - | - |
| **TOTAL** | 3,015,373 | 3,258,212 | 273,422 | 372,216 | 1,320,011 | 9,827,417 |



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

April 01, 2025 through April 30, 2025

**Account Number:** ████████5979

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00096616 WBS 802 211 12125 NNNNNNNNNNN 1 000000000 C1 0000
DIAMOND COMIC DISTRIBUTORS, INC.
OPERATING ACCOUNT
--
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $89,500.94 |  |
| Deposits and Credits | 52 | $11,687,187.42 |  |
| Withdrawals and Debits | 150 | $11,716,852.34 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$59,836.02** |  |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 04/01 | Remote Online Deposit        5979 | $26,286.28 |
| 04/01 | Abr Special - A Increase | 400,000.00 |
| 04/01 | JPMorgan Access Transfer From Account ████████8703<br>YOUR REF:  1006363091SB | 4,096.49 |
| 04/01 | JPMorgan Access Transfer From Account ████████8398<br>YOUR REF:  1006364091SB | 789.55 |
| 04/01 | Orig CO Name:Hnb - Echo        Orig ID:1341858386 Desc Date:250401<br>CO Entry Descr:ACH Xfr  Sec:CCD    Trace#:044000026074714 Eed:250401<br>Ind ID:343780206/00000        Ind Name:6767015<br>343780206/0000068676 Trn: 0916074714Tc | 234.00 |
| 04/01 | Orig CO Name:Bancorpsv        Orig ID:1050006509 Desc Date:250401<br>CO Entry Descr:Bancorpsv Sec:CCD    Trace#:031101112099192<br>Eed:250401  Ind ID:99995        Ind Name:Luminare Health Benefi<br>Wh-Luminare Health Benefits Inc-999 95-Settle Credit        W0<br>Trn: 0902099192Tc | 205.00 |
| 04/02 | Remote Online Deposit        5979 | 24,053.62 |
| 04/02 | Abr Special - A Increase | 450,000.00 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



April 01, 2025 through April 30, 2025

**Account Number:** ███████5979

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/03 | Book Transfer Credit B/O: Diamond Comic Distributors, Inc Hunt Valley MD 21030-3340 US Trn: 8873900093Jo YOUR REF:  ATS OF 25/04/03 | 60,000.00 |
| 04/03 | Remote Online Deposit        5979 | 3,223.31 |
| 04/03 | Abr Special - A Increase | 1,650,000.00 |
| 04/04 | Remote Online Deposit        5979 | 3,242.70 |
| 04/04 | Abr Special - A Increase | 725,000.00 |
| 04/07 | Remote Online Deposit        5979 | 9,836.13 |
| 04/07 | Abr Special - A Increase | 50,000.00 |
| 04/08 | Abr Special - A Increase | 260,000.00 |
| 04/08 | Orig CO Name:Luminare Health        Orig ID:L351846036 Desc Date:250407 CO Entry Descr:Payment   Sec:CCD    Trace#:111000024369274 Eed:250408   Ind ID:S-003855            Ind Name:Diamond Comic C727-00044\ 00000000000000001888 Trn: 0984369274Tc | 1,233.21 |
| 04/08 | Orig CO Name:Bancorpsv        Orig ID:1050006509 Desc Date:250408 CO Entry Descr:Bancorpsv Sec:CCD    Trace#:031101116912877 Eed:250408   Ind ID:99995            Ind Name:Luminare Health Benefi Wh-Luminare Health Benefits Inc-999 95-Settle Credit            W0 Trn: 0976912877Tc | 50.00 |
| 04/09 | 04/07/2025 Book Transfer Credit B/O: Lloyds Bank Plc London United Kingdom Ec2V -7Hn Gb Org: DDA/822839411 Lloyds Bank Plc Ref:/Bnf/Our Ref Jpm250407-008232 Rtn Dtd04/01/2025 Trn8881900091Jofor A M T1779.90 As Acct Closed Less Fee S Trn: 4624500097Hh YOUR REF:  NONREF | 1,770.63 |
| 04/09 | Remote Online Deposit        5979 | 17,997.52 |
| 04/09 | Abr Special - A Increase | 230,000.00 |
| 04/10 | Remote Online Deposit        5979 | 62,121.99 |
| 04/10 | Abr Special - A Increase | 350,000.00 |
| 04/10 | Orig CO Name:Luminare Health        Orig ID:Q351846036 Desc Date:250409 CO Entry Descr:Payment   Sec:CCD    Trace#:111000023817998 Eed:250410   Ind ID:S-003857            Ind Name:Diamond Comic Distribu     2025-04-08\ 00000000000000001899 Trn: 0993817998Tc | 109,462.17 |
| 04/11 | Book Transfer Credit B/O: Diamond Comic Distributors, Inc Hunt Valley MD 21030-3340 US Trn: 2737300101Jo YOUR REF:  ATS OF 25/04/11 | 45,000.00 |
| 04/11 | Remote Online Deposit        5979 | 6,289.11 |
| 04/11 | Abr Special - A Increase | 775,000.00 |
| 04/11 | JPMorgan Access Transfer From Account███████8398 YOUR REF:  1000584101SB | 200,000.00 |
| 04/14 | Remote Online Deposit        5979 | 10,253.25 |
| 04/14 | Abr Special - A Increase | 225,000.00 |
| 04/15 | Remote Online Deposit        5979 | 9,398.72 |
| 04/16 | Remote Online Deposit        5979 | 3,856.80 |
| 04/16 | Abr Special - A Increase | 860,000.00 |
| 04/17 | Abr Special - A Increase | 840,000.00 |
| 04/18 | Book Transfer Credit B/O: Diamond Comic Distributors, Inc Hunt Valley MD 21030-3340 US Trn: 5712800108Jo YOUR REF:  ATS OF 25/04/18 | 40,000.00 |
| 04/18 | Remote Online Deposit        5979 | 3,544.71 |
| 04/18 | Abr Special - A Increase | 600,000.00 |
| 04/21 | Remote Online Deposit        5979 | 13,099.45 |
| 04/22 | Abr Special - A Increase | 1,060,000.00 |
| 04/23 | Remote Online Deposit        5979 | 13,049.63 |



April 01, 2025 through April 30, 2025

**Account Number:** ███████5979

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/23 | Abr Special - A Increase | 330,000.00 |
| 04/23 | Orig CO Name:Hnb - Echo        Orig ID:1341858386 Desc Date:250423 CO Entry Descr:ACH Xfr   Sec:CCD   Trace#:044000021347387 Eed:250423 Ind ID:353634945/00007        Ind Name:6858130 353634945/000070212 Trn: 1131347387Tc | 182.40 |
| 04/24 | Remote Online Deposit        5979 | 3,973.59 |
| 04/24 | Abr Special - A Increase | 365,000.00 |
| 04/25 | Remote Online Deposit        5979 | 10,571.23 |
| 04/25 | Abr Special - A Increase | 540,000.00 |
| 04/28 | Deposit      1155870626 | 20,658.08 |
| 04/28 | Abr Special - A Increase | 250,000.00 |
| 04/28 | Abr Special - A Increase | 30,000.00 |
| 04/29 | Abr Special - A Increase | 325,000.00 |
| 04/30 | Remote Online Deposit        5979 | 7,707.85 |
| 04/30 | Abr Special - A Increase | 660,000.00 |
| **Total** | | **$11,687,187.42** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 04/01 | Orig CO Name:Bancorpsv          Orig ID:1050006509 Desc Date:250401 CO Entry Descr:Bancorpsv Sec:CCD   Trace#:031101113400763 Eed:250401   Ind ID:99994        Ind Name:Luminare Health Benefi Wh-Luminare Health Benefits Inc-999 94-Settle Purchase W0 Trn: 0903400763Tc | $1,769.45 |
| 04/01 | Book Transfer Debit A/C: JPMorgan Chase Bank NA Elgin IL 60124-7836 US Ref:/Bnf/Acct 5563 7579 0004 7849 Trn: 4233900091Jo YOUR REF:  NONREF | 35,000.00 |
| 04/01 | Fedwire Debit Via: Evolve B & T/084106768 A/C: Dstlry Media, Inc US Ref: 030225 Imad: 0401Mmqfmp2K043895 Trn: 8881600091Jo YOUR REF:  NONREF | 81,633.78 |
| 04/01 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Luminare Health US Ref: April 2025 Imad: 0401Mmqfmp2L045181 Trn: 8882200091Jo YOUR REF:  NONREF | 60,042.02 |
| 04/01 | Fedwire Debit Via: Bk of Nyc/021000018 A/C: Raymond James & Associates Inc US Ref: Deal Code 59T964/Bnf/Deal Code 59T964Inv# 185604430666 Imad: 0401Mmqfmp2N044921 Trn: 8882100091Jo YOUR REF:  NONREF | 50,000.00 |
| 04/01 | Fedwire Debit Via: TD Bank, NA/031201360 A/C: Udon Entertainment Inc US Ref: Inv 031625 Imad: 0401Mmqfmp2N044920 Trn: 8882000091Jo YOUR REF:  NONREF | 22,240.71 |
| 04/01 | Book Transfer Debit A/C: Lloyds Bank Plc London United Kingdom Ec2V -7Hn Gb Ben:/Gb36Barc20956160836184 Opus Comics Ltd Trn: 8881700091Jo YOUR REF:  NONREF | 1,779.90 |
| 04/01 | Book Transfer Debit A/C: Westpac Banking Corp Sydney Nsw Australia 2000 - Au Ben:/032108130313 Sq Mag Pty Ltd Ref: 1147 Trn: 8881700091Jo YOUR REF:  NONREF | 1,449.60 |
| 04/01 | Chips Debit Via: The Bank of New York Mellon/0001 A/C: Federation Des Caisses Desjardins Dlevis Canada H5B 1B3 CA Ben: Drawn & Quarterly Books Inc Montreal, Qc, H2S 2S4 CA Ssn: 00525826 Trn: 8881800091Jo YOUR REF:  NONREF | 5,518.95 |
| 04/02 | Orig CO Name:Paysimple Billin      Orig ID:5330903620 Desc Date:250401 CO Entry Descr:ACH       Sec:CCD   Trace#:091000014524480 Eed:250402 Ind ID:800-466-0992        Ind Name:Diamond Comic Distri Trn: 0914524480Tc | 105.95 |



April 01, 2025 through April 30, 2025

**Account Number:** ████████5979

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/02 | JPMorgan Access Transfer To Account████████8307<br>YOUR REF: 1005524092SB | 70,000.00 |
| 04/02 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi-ADP55CA9-A/Bnf/Rbi - ADP55CA9-A Trn: 7842300092Jo<br>YOUR REF: NONREF | 48,077.04 |
| 04/02 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi-ADP55Sz5-A/Bnf/Rbi - ADP55Sz5-A Trn: 7842400092Jo<br>YOUR REF: NONREF | 46,444.52 |
| 04/02 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55Svf/Bnf/Rbi - ADP55Svf Tm: 7840900092Jo<br>YOUR REF: NONREF | 369,969.25 |
| 04/02 | Orig CO Name:Diamond Comic D      Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000027000365 Eed:250402 Ind ID:9775979001      Ind Name:EFT File Name: Rp09257    ACH Origin#:9090209001  CO Eff: 25/ 04/02                      250402 Rp09257Q Tm: 0927000365Tc | 130,522.57 |
| 04/03 | Orig CO Name:Hnb-Luminare      Orig ID:1341858404 Desc Date:250403 CO Entry Descr:ACH Xfr  Sec:CCD    Trace#:044000022788856 Eed:250403 Ind ID:Ecm5122              Ind Name:6779387 Tm: 0932788856Tc | 150,019.71 |
| 04/03 | Orig CO Name:Hnb-Luminare      Orig ID:1341858404 Desc Date:250403 CO Entry Descr:ACH Xfr  Sec:CCD    Trace#:044000022788857 Eed:250403 Ind ID:Ecm5122-R            Ind Name:6779387 Tm: 0932788857Tc | 570.36 |
| 04/03 | Orig CO Name:ADP Wage Garn      Orig ID:9333006057 Desc Date:250403 CO Entry Descr:Wage Garn Sec:CCD Trace#:021000025262103 Eed:250403   Ind ID:357596186364Svf              Ind Name:Diamond Comic Distribu 323298036 Tm: 0935262103Tc | 2,212.33 |
| 04/03 | Fedwire Debit Via: Pncbank Pitt/043000096 A/C: Aireit 2024 P2 LLC US Ref: April Rent - 7485 Polk Lane Imad: 0403Mmqfmp2K035445 Trn: 8868300093Jo<br>YOUR REF: NONREF | 196,021.97 |
| 04/03 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55Sz5-A/Bnf/Rbi - ADP55Sz5-A Tm: 8872600093Jo<br>YOUR REF: NONREF | 25,152.77 |
| 04/03 | Fedwire Debit Via: Bmo Bank NA/071000288 A/C: Viz Media LLC US Ref:/Bnf/3262025,3272025/Time/16:38 Imad: 0403Mmqfmp2M035076 Trn: 8869500093Jo<br>YOUR REF: NONREF | 321,890.21 |
| 04/03 | Fedwire Debit Via: Mellon Bank Pitts/043000261 A/C: Penguin Random House LLC US Ref:/Bnf/Order 16556536,16487422 Imad: 0403Mmqfmp2M035075 Tm: 8873000093Jo<br>YOUR REF: NONREF | 319,351.78 |
| 04/03 | Book Transfer Debit A/C: ADP Client Trust San Dimas CA 91773- US Ref: Rbi-ADP55Svf/Bnf/Rbi - ADP55Svf Tm: 8868500093Jo<br>YOUR REF: NONREF | 135,246.14 |
| 04/03 | Book Transfer Debit A/C: Red Bird Receivables, LLC Memphis TN 38118- US Ref: Inv 579639-26 580101-26 Tm: 8868400093Jo<br>YOUR REF: NONREF | 54,339.82 |
| 04/03 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55CA9-A/Bnf/Rbi - ADP55CA9-A Tm: 8868600093Jo<br>YOUR REF: NONREF | 17,057.92 |
| 04/03 | Book Transfer Debit A/C: Lloyds Bank Plc London United Kingdom Ec2V -7Hn Gb Ben:/38183184 POP Culture Factory Limited Ref:/Bnf/2025-01 Tm: 8872900093Jo<br>YOUR REF: NONREF | 12,212.55 |



April 01, 2025 through April 30, 2025

**Account Number:** ████████5979

## Withdrawals and Debits (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 04/03 | Orig CO Name:Diamond Comic D    Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000025373421 Eed:250403 Ind ID:9775979001            Ind Name:EFT File Name: Rp09361    ACH Origin#:9090209001  CO Eff: 25/ 04/03                  250403 Rp093617 Trn: 0935373421Tc | 33,248.59 |
| 04/03 | Orig CO Name:Diamond Comic D    Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000025373424 Eed:250403 Ind ID:9775979001            Ind Name:EFT File Name: Rp09361    ACH Origin#:9090209001  CO Eff: 25/ 04/03                  250403 Rp093618 Trn: 0935373424Tc | 30,976.44 |
| 04/04 | Book Transfer Debit A/C: UPS Supply Chain Solutions Inc Coppell TX 75019-3019 US Ref: Inv 072WY8 2000E6 75X205 8V8724Inv 982019 E407W1 V4092A V40931 V4A168 Trn: 5615000094Jo YOUR REF:  NONREF | 94,503.66 |
| 04/04 | Chips Debit Via: Bnp Paribas Sa New York Branch/0768 A/C: Bnp Paribas London Branch London United Kingdom Gb Ben: Panini Uk Ltd USD Gb Ssn: 00462086 Trn: 5613900094Jo YOUR REF:  NONREF | 671.81 |
| 04/04 | Fedwire Debit Via: Pncbank Phil/031000053 A/C: Saul Ewing IOLTA Escrow US Ref:/Bnf/Client: 391844.0001Diamond Escrow Prof Feesdebtor Imad: 0404Mmqfmp2K026648 Trn: 5615200094Jo YOUR REF:  NONREF | 325,000.00 |
| 04/04 | Book Transfer Debit A/C: Sumitomo Mitsui Banking Corporationchiyoda-Ku Tokyo Japan 51500-0 Jp Ref: Inv St2502000037 St2501000091 Trn: 5613800094Jo YOUR REF:  NONREF | 166,503.38 |
| 04/04 | Fedwire Debit Via: Key Bk Wash Tac/125000574 A/C: Paizo Inc US Ref: Inv 030225 Imad: 0404Mmqfmp2K026645 Trn: 5614900094Jo YOUR REF:  NONREF | 32,483.14 |
| 04/04 | Fedwire Debit Via: Pncbank Pitt/043000096 A/C: Funko LLC US Ref: Inv 13377188 Imad: 0404Mmqfmp2M026831 Trn: 5614800094Jo YOUR REF:  NONREF | 28,030.80 |
| 04/04 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Transfair North America Intl Freighus Imad: 0404Mmqfmp2K026647 Trn: 5615100094Jo YOUR REF:  NONREF | 20,000.00 |
| 04/04 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: 1000Toys Inc US Ref: Inv 121324 Imad: 0404Mmqfmp2K026637 Trn: 5613700094Jo YOUR REF:  NONREF | 353,136.00 |
| 04/04 | Fedwire Debit Via: TD Bank, NA/031201360 A/C: Udon Entertainment Inc US Ref: Inv 032325 Imad: 0404Mmqfmp2M026842 Trn: 5615800094Jo YOUR REF:  NONREF | 15,919.60 |
| 04/04 | Fedwire Debit Via: Citizens Bank, NA/011500120 A/C: Titan Publishing Group Ltd US Ref: Inv 031825 032125 032525 032825 Imad: 0404Mmqfmp2L027458 Trn: 5614000094Jo YOUR REF:  NONREF | 88,980.48 |
| 04/04 | Fedwire Debit Via: Old Evansville IN/086300012 A/C: Epost Global LLC US Imad: 0404Mmqfmp2K026666 Trn: 5617300094Jo YOUR REF:  NONREF | 14,212.21 |
| 04/04 | Chips Debit Via: The Bank of New York Mellon/0001 A/C: Federation Des Caisses Desjardins Dlevis Canada H5B 1B3 CA Ben: Drawn & Quarterly Books Inc Montreal, Qc, H2S 2S4 CA Ref: Inv 031625 Ssn: 00462296 Trn: 5615700094Jo YOUR REF:  NONREF | 1,204.42 |
| 04/04 | Orig CO Name:Diamond Comic D    Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000028712859 Eed:250404 Ind ID:9775979001            Ind Name:EFT File Name: Rp0942V    ACH Origin#:9090209001  CO Eff: 25/ 04/04                  250404 Rp0942V6 Trn: 0948712859Tc | 41,799.52 |



April 01, 2025 through April 30, 2025

**Account Number:** ████████5979

## Withdrawals and Debits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 04/07 | Orig CO Name:J.P. Morgan        Orig ID:5841455663 Desc Date:      CO Entry Descr:J.P.Morgansec:CTX   Trace#:042000015568378 Eed:250407 Ind ID:693497092873         Ind Name:0005Executive Payments-Psc Trn: 0975568378Tc | 5,163.29 |
| 04/07 | Fedwire Debit Via: Truist Bank/055003308 A/C: Pbw Communications LLC US Ref: Inv 2261 Imad: 0407Mmqfmp2N032150 Trn: 6712100097Jo YOUR REF:  NONREF | 46,032.29 |
| 04/07 | Chips Debit Via: Hsbc Bank USA, N.A./0108 A/C: Hsbc Uk Bank Plc Birmingham United Kingdom Gb Ben: T Pub Comics London Nw6 6Qb Gb Ref: Inv 040625 031625 030225 021625 Inv011925 012625 020225 Inv 012625A 02 2325 Ssn: 00618382 Trn: 6712000097Jo YOUR REF:  NONREF | 20,846.18 |
| 04/07 | Chips Debit Via: Hsbc Bank USA, N.A./0108 A/C: Hongkong And Shanghai Banking Corpohong Kong Hong Kong Hk Ben: Pd Workshop Limited Hk Ref: Inv Pdwltran001 Ssn: 00618520 Trn: 6712200097Jo YOUR REF:  NONREF | 4,053.18 |
| 04/08 | Deposited Item Returned          000109799          # of Items00002 | 5,604.98 |
| 04/08 | Orig CO Name:Bancorpsv          Orig ID:1050006509 Desc Date:250408 CO Entry Descr:Bancorpsv Sec:CCD   Trace#:031101118103538 Eed:250408  Ind ID:99994          Ind Name:Luminare Health Benefi Wh-Luminare Health Benefits Inc-999 94-Settle Purchase W0 Trn: 0978103538Tc | 3,257.37 |
| 04/08 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Ara, Inc Minneapolis MN 55485-5917 US Ref:/Time/16:57 Imad: 0408Mmqfmp2M031262 Trn: 7424800098Jo YOUR REF:  NONREF | 178,575.64 |
| 04/08 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Troutman Pepper Locke Llp US Ref: Inv 131934809/Time/16:57 Imad: 0408Mmqfmp2M031260 Trn: 7424700098Jo YOUR REF:  NONREF | 83,063.98 |
| 04/08 | Chips Debit Via: Bank of America, N.A./0959 A/C: Toronto-Dominion Bank, The Toronto Canada M5K 1A2 CA Ben: Canadian Manda Group Toronto On M6S 2C8 CA Ref: Inv 580046-00 Ssn: 00574241 Trn: 7424500098Jo YOUR REF:  NONREF | 2,243.16 |
| 04/09 | Fedwire Debit Via: Citizens Bank, NA/011500120 A/C: Titan Publishing Group Ltd US Ref: Inv 040425 Imad: 0409Mmqfmp2N031263 Trn: 6653300099Jo YOUR REF:  NONREF | 25,212.38 |
| 04/09 | Book Transfer Debit A/C: JPMorgan Chase Bank NA Elgin IL 60124-7836 US Ref:/Bnf/Acct 5563 7579 0004 7849 Trn: 6653900099Jo YOUR REF:  NONREF | 20,000.00 |
| 04/09 | Orig CO Name:Diamond Comic D     Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD   Trace#:021000021924988 Eed:250409 Ind ID:9775979001         Ind Name:EFT File Name: Rp0993W   ACH Origin#:9090209001  CO Eff: 25/ 04/09          250409 Rp0993W5 Trn: 0991924988Tc | 183,189.84 |
| 04/10 | Orig CO Name:Hnb-Luminare        Orig ID:1341858404 Desc Date:250410 CO Entry Descr:ACH Xfr  Sec:CCD   Trace#:044000025751261 Eed:250410 Ind ID:Ecm5122         Ind Name:6805636 Trn: 1005751261Tc | 72,795.43 |
| 04/10 | Orig CO Name:Hnb-Luminare        Orig ID:1341858404 Desc Date:250410 CO Entry Descr:ACH Xfr  Sec:CCD   Trace#:044000025751262 Eed:250410 Ind ID:Ecm5122-R         Ind Name:6805636 Trn: 1005751262Tc | 1,713.86 |
| 04/10 | Orig CO Name:Verizon Wireless     Orig ID:6223344794 Desc Date:250410 CO Entry Descr:Payments  Sec:CCD   Trace#:021000022301296 Eed:250410  Ind ID:071857478900001         Ind Name:0000000071857478900001 Trn: 1002301296Tc | 1,730.99 |



April 01, 2025 through April 30, 2025

**Account Number:** ████████5979

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/10 | Book Transfer Debit A/C: License 2 Play Toys LLC Jericho NY 11753-0681 US Ref: Inv 182104, 182105 Trn: 8882300091Jo YOUR REF: NONREF | 194,831.50 |
| 04/10 | Orig CO Name:Diamond Comic D    Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD    Trace#:021000022975749 Eed:250410 Ind ID:9775979001    Ind Name:EFT File Name: Rp1007T    ACH Origin#:9090209001 CO Eff: 25/ 04/10    250410 Rp1007Ti Trn: 1002975749Tc | 69,747.39 |
| 04/11 | Orig CO Name:J.P. Morgan    Orig ID:5841455663 Desc Date:    CO Entry Descr:J.P.Morgansec:CTX    Trace#:042000016470157 Eed:250411 Ind ID:670033714019    Ind Name:0005Non-Executive Payments-Psc Trn: 1016470157Tc | 40,030.33 |
| 04/11 | Orig CO Name:J.P. Morgan    Orig ID:5841455663 Desc Date:    CO Entry Descr:J.P.Morgansec:CTX    Trace#:042000016470151 Eed:250411 Ind ID:670033714018    Ind Name:0005Renegade Games L Payments-Psc Trn: 1016470151Tc | 2,318.85 |
| 04/11 | JPMorgan Access Transfer To Account ████████3396 YOUR REF: 1000670101SB | 30,000.00 |
| 04/11 | Fedwire Debit Via: Mellon Bank Pitts/043000261 A/C: Penguin Random House LLC US Ref:/Bnf/Order 16739874,16668967 Imad: 0411Mmqfmp2N015333 Trn: 2892700101Jo YOUR REF: NONREF | 334,122.59 |
| 04/11 | Orig CO Name:ADP Payroll Fees    Orig ID:9659605001 Desc Date:250411 CO Entry Descr:ADP Fees Sec:CCD    Trace#:021000023568220 Eed:250411 Ind ID:926937100346    Ind Name:687176941Diamond Comic    550374703 Trn: 1013568220Tc | 51.60 |
| 04/11 | Fedwire Debit Via: TD Bank, NA/031201360 A/C: Udon Entertainment Inc US Ref: Inv 033025 Imad: 0411Mmqfmp2L038016 Trn: 8162500101Jo YOUR REF: NONREF | 22,306.02 |
| 04/11 | Fedwire Debit Via: Ufb Evansville IN/286371663 A/C: Afcs, Inc US Ref: Inv 5545732 Imad: 0411Mmqfmp2L038019 Trn: 8162300101Jo YOUR REF: NONREF | 30,429.61 |
| 04/11 | Book Transfer Debit A/C: UPS Supply Chain Solutions Inc Coppell TX 75019-3019 US Ref: Inv 072WY8 2000E6 8V8Y24 982019 E407W1 V4092A V40931 Inv 000V4A168125 Trn: 8162600101Jo YOUR REF: NONREF | 125,616.94 |
| 04/11 | Fedwire Debit Via: Pncbank Phil/031000053 A/C: Saul Ewing IOLTA Escrow US Ref:/Bnf/Client: 391844.00001Diamond Escrow Prof Feesdebtor Imad: 0411Mmqfmp2L038038 Trn: 8162700101Jo YOUR REF: NONREF | 325,000.00 |
| 04/11 | Book Transfer Debit A/C: Canadian Imperial Bank of Commerce Toronto On Canada M5E 1-G4 CA Trn: 8163800101Jo YOUR REF: NONREF | 44,500.08 |
| 04/11 | Chips Debit Via: The Bank of New York Mellon/0001 A/C: Federation Des Caisses Desjardins Dlevis Canada H5B 1B3 CA Ben: Drawn & Quarterly Books Inc Montreal, Qc, H2S 2S4 CA Ref: Inv 032325 Ssn: 00623112 Trn: 8162400101Jo YOUR REF: NONREF | 1,032.06 |
| 04/11 | Orig CO Name:Diamond Comic D    Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD    Trace#:021000020343678 Eed:250411 Ind ID:9775979001    Ind Name:EFT File Name: Rp1014O    ACH Origin#:9090209001 CO Eff: 25/ 04/11    250411 Rp1014Ou Trn: 1010343678Tc | 1,023.87 |
| 04/14 | Fedwire Debit Via: Old Evansville IN/086300012 A/C: Epost Global LLC US Imad: 0414Mmqfmp2M005992 Trn: 8164200101Jo YOUR REF: NONREF | 10,426.95 |



April 01, 2025 through April 30, 2025

**Account Number:** ████████5979

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/14 | JPMorgan Access Transfer To Account ████████8398<br>YOUR REF: 1002093104SB | 200,000.00 |
| 04/14 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Ara, Inc Minneapolis MN 55485-5917 US Ref:/Time/18:18 Imad: 0414Mmqfmp2K040913 Trn: 9432900104Jo<br>YOUR REF: NONREF | 153,497.06 |
| 04/14 | Book Transfer Debit A/C: Bank of China Hong Kong Ltd West Kowloon Hong Kong Hk Ref: Inv 2025006S Trn: 9432300104Jo<br>YOUR REF: NONREF | 4,200.00 |
| 04/14 | Orig CO Name:Diamond Comic D     Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD     Trace#:021000026261485 Eed:250414 Ind ID:9775979001          Ind Name:EFT File Name: Rp1044Y     ACH Origin#:9090209001  CO Eff: 25/ 04/14                    250414 Rp1044Yp Trn: 1046261485Tc | 30,429.61 |
| 04/15 | Deposited Item Returned          000108800                    #<br>of Items00002 | 5,604.98 |
| 04/15 | Orig CO Name:Bancorpsv          Orig ID:1050006509 Desc Date:250415 CO Entry Descr:Bancorpsv Sec:CCD     Trace#:031101116469395 Eed:250415  Ind ID:99994          Ind Name:Luminare Health Benefi Wh-Luminare Health Benefits Inc-999 94-Settle Purchase W0 Trn: 1046469395Tc | 1,508.25 |
| 04/15 | Orig CO Name:Diamond Comic D     Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD     Trace#:021000021304382 Eed:250415 Ind ID:9775979001          Ind Name:EFT File Name: Rp10559     ACH Origin#:9090209001  CO Eff: 25/ 04/15                    250415 Rp105595 Trn: 1051304382Tc | 13,013.76 |
| 04/16 | JPMorgan Access Transfer To Account ████████8307<br>YOUR REF: 1003352106SB | 50,000.00 |
| 04/16 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP5Svf/Bnf/Rbi - ADP55Svf Trn: 7729000106Jo<br>YOUR REF: NONREF | 346,074.77 |
| 04/16 | Fedwire Debit Via: Ew Bk Smrino/322070381 A/C: Jada Toys Inc City of Industry CA 91748 US Ref: Inv 10094689 Imad: 0416Mmqfmp2N032067 Trn: 7727200106Jo<br>YOUR REF: NONREF | 239,752.80 |
| 04/16 | Fedwire Debit Via: Pncbank NJ/031207607 A/C: Dynamic Forces Inc US Imad: 0416Mmqfmp2M031567 Trn: 7728200106Jo<br>YOUR REF: NONREF | 151,299.00 |
| 04/16 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55CA9- A/Bnf/Rbi - ADP55CA9- A Trn: 7733200106Jo<br>YOUR REF: NONREF | 46,869.86 |
| 04/16 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55Sz5- A/Bnf/Rbi - ADP55Sz5- A Trn: 7729100106Jo<br>YOUR REF: NONREF | 43,121.93 |
| 04/16 | Chips Debit Via: Bank of America, N.A./0959 A/C: The Bank of Nova Scotia Toronto Canada CA Ben: The Canadian Group Toronto On M9L2T6 CA Ref: Inv 58004600 Ssn: 00569508 Trn: 7728000106Jo<br>YOUR REF: NONREF | 2,243.16 |
| 04/17 | Orig CO Name:Hnb-Luminare          Orig ID:1341858404 Desc Date:250417 CO Entry Descr:ACH Xfr  Sec:CCD     Trace#:044000020289024 Eed:250417 Ind ID:Ecm5122          Ind Name:6840750 Trn: 1070289024Tc | 226,832.83 |
| 04/17 | Orig CO Name:Hnb-Luminare          Orig ID:1341858404 Desc Date:250417 CO Entry Descr:ACH Xfr  Sec:CCD     Trace#:044000020289025 Eed:250417 Ind ID:Ecm5122-R          Ind Name:6840750 Trn: 1070289025Tc | 874.51 |



April 01, 2025 through April 30, 2025

**Account Number:** ▮▮▮▮▮▮5979

## Withdrawals and Debits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 04/17 | Orig CO Name:ADP Wage Garn        Orig ID:9333006057 Desc Date:250417 CO Entry Descr:Wage Garn Sec:CCD Trace#:021000020501319 Eed:250417  Ind ID:330073788961Svf        Ind Name:Diamond Comic Distribu 323298036 Trn: 1070501319Tc | 1,892.46 |
| 04/17 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55Sz5-A/Bnf/Rbi - ADP55Sz5-A Trn: 7772600107Jo YOUR REF:  NONREF | 22,876.82 |
| 04/17 | Book Transfer Debit A/C: ADP Client Trust San Dimas CA 91773- US Ref: Rbi - ADP55Svf/Bnf/Rbi - ADP55Svf Trn: 7772500107Jo YOUR REF:  NONREF | 125,542.91 |
| 04/17 | Fedwire Debit Via: Mellon Bank Pitts/043000261 A/C: Penguin Random House LLC US Imad: 0417Mmqfmp2N028792 Trn: 7770500107Jo YOUR REF:  NONREF | 380,296.10 |
| 04/17 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55CA9-A/Bnf/Rbi - ADP55CA9-A Trn: 7770600107Jo YOUR REF:  NONREF | 16,170.68 |
| 04/17 | Orig CO Name:Diamond Comic D        Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000023985020 Eed:250417 Ind ID:9775979001        Ind Name:EFT File Name: Rp1066L    ACH Origin#:9090209001 CO Eff: 25/ 04/17                250417 Rp1066L4 Trn: 1073985020Tc | 112,208.24 |
| 04/18 | Orig CO Name:J.P. Morgan        Orig ID:5841455663 Desc Date:        CO Entry Descr:J.P.Morgansec:CTX    Trace#:042000019360523 Eed:250418 Ind ID:620030558135        Ind Name:0005Executive Payments-Psc Trn: 1089360523Tc | 5,067.14 |
| 04/18 | Orig CO Name:ADP Payroll Fees        Orig ID:9659605001 Desc Date:250418 CO Entry Descr:ADP Fees  Sec:CCD    Trace#:021000026039983 Eed:250418   Ind ID:392598188948        Ind Name:688087377Diamond Comic                                    550374703 Trn: 1086039983Tc | 195.70 |
| 04/18 | Fedwire Debit Via: Pncbank Phil/031000053 A/C: Saul Ewing IOLTA Escrow US Ref:/Bnf/Client: 391844.00001Diamond Escrow Prof Feesdebtor Imad: 0418Mmqfmp2M020648 Trn: 5780300108Jo YOUR REF:  NONREF | 325,000.00 |
| 04/18 | Book Transfer Debit A/C: UPS Supply Chain Solutions Inc Coppell TX 75019-3019 US Ref: Inv 072WY8 2000E6 8V8Y24 Inv 982019E407W1 V4092A V40931 A Trn: 5781400108Jo YOUR REF:  NONREF | 141,823.38 |
| 04/18 | Book Transfer Debit A/C: Dark Horse Comics, Inc. Milwaukie OR 97222- US Ref: Inv 022325 020125 030225 Inv 030925031625 Trn: 5780000108Jo YOUR REF:  NONREF | 44,149.26 |
| 04/18 | Fedwire Debit Via: TD Bank, NA/031201360 A/C: Udon Entertainment Inc US Ref: Inv 040625 040625A 14429 21419 Imad: 0418Mmqfmp2N021038 Trn: 5780100108Jo YOUR REF:  NONREF | 8,488.37 |
| 04/18 | Fedwire Debit Via: Fifth Third Bk NA/042000314 A/C: ADP Client Trust US Ref: 24251 Diamond Comic Distributors/Bnf/24251 Diamond Comic Distr/Time/17 :29 Imad: 0418Mmqfmp2K020703 Trn: 5781600108Jo YOUR REF:  NONREF | 5,000.00 |
| 04/18 | Chips Debit Via: The Bank of New York Mellon/0001 A/C: Federation Des Caisses Desjardins Dlevis Canada H5B 1B3 CA Ben: Drawn & Quarterly Books Inc Montreal, Qc, H2S 2S4 CA Ref: Inv 033025 Ssn: 00226334 Trn: 5781300108Jo YOUR REF:  NONREF | 1,313.52 |



April 01, 2025 through April 30, 2025

**Account Number:** ███████5979

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/18 | Orig CO Name:Diamond Comic D    Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD    Trace#:021000026557471 Eed:250418 Ind ID:9775979001        Ind Name:EFT File Name: Rp1078A    ACH Origin#:9090209001 CO Eff: 25/ 04/18                250418 Rp1078Ae Trn: 1086557471Tc | 103,048.76 |
| 04/18 | Orig CO Name:Diamond Comic D    Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD    Trace#:021000020814830 Eed:250418 Ind ID:9775979001        Ind Name:EFT File Name: Rp1083Y    ACH Origin#:9090209001 CO Eff: 25/ 04/18                250418 Rp1083Yk Trn: 1080814830Tc | 26,004.91 |
| 04/22 | Orig CO Name:US Cbp        Orig ID:7005009701 Desc Date:250421 CO Entry Descr:Payment  Sec:CCD    Trace#:041036044537464 Eed:250422 Ind ID:0000        Ind Name:Diamond Comic Distrib    042265 2025098034                    ACH Transaction Trn: 1114537464Tc | 179,681.42 |
| 04/22 | Orig CO Name:US Cbp        Orig ID:7005009701 Desc Date:250421 CO Entry Descr:Payment  Sec:CCD    Trace#:041036044537466 Eed:250422 Ind ID:0000        Ind Name:Diamond Comic Distrib    042265 202508701P                    ACH Transaction Trn: 1114537466Tc | 143,690.68 |
| 04/22 | Orig CO Name:US Cbp        Orig ID:7005009701 Desc Date:250421 CO Entry Descr:Payment  Sec:CCD    Trace#:041036044537476 Eed:250422 Ind ID:0000        Ind Name:Diamond Comic Distrib    042265 2025094024                    ACH Transaction Trn: 1114537476Tc | 67,082.71 |
| 04/22 | Orig CO Name:US Cbp        Orig ID:7005009701 Desc Date:250421 CO Entry Descr:Payment  Sec:CCD    Trace#:041036044537472 Eed:250422 Ind ID:0000        Ind Name:Diamond Comic Distrib    042265 2025084030                    ACH Transaction Trn: 1114537472Tc | 65,817.98 |
| 04/22 | Orig CO Name:J.P. Morgan        Orig ID:5841455663 Desc Date:        CO Entry Descr:J.P.Morgansec:CTX    Trace#:0420000170061728 Eed:250422 Ind ID:600031497501        Ind Name:0005Non-Executive Payments-Psc Trn: 1127061728Tc | 36,885.12 |
| 04/22 | Orig CO Name:US Cbp        Orig ID:7005009701 Desc Date:250421 CO Entry Descr:Payment  Sec:CCD    Trace#:041036044537470 Eed:250422 Ind ID:0000        Ind Name:Diamond Comic Distrib    042265 202508001T                    ACH Transaction Trn: 1114537470Tc | 30,578.13 |
| 04/22 | Orig CO Name:US Cbp        Orig ID:7005009701 Desc Date:250421 CO Entry Descr:Payment  Sec:CCD    Trace#:041036044537474 Eed:250422 Ind ID:0000        Ind Name:Diamond Comic Distrib    042265 202509102D                    ACH Transaction Trn: 1114537474Tc | 30,246.67 |
| 04/22 | Orig CO Name:US Cbp        Orig ID:7005009701 Desc Date:250421 CO Entry Descr:Payment  Sec:CCD    Trace#:041036044537480 Eed:250422 Ind ID:0000        Ind Name:Diamond Comic Distrib    042265 202507902X                    ACH Transaction Trn: 1114537480Tc | 18,776.70 |
| 04/22 | Orig CO Name:US Cbp        Orig ID:7005009701 Desc Date:250421 CO Entry Descr:Payment  Sec:CCD    Trace#:041036044537468 Eed:250422 Ind ID:0000        Ind Name:Diamond Comic Distrib    042265 2025090027                    ACH Transaction Trn: 1114537468Tc | 17,600.90 |



April 01, 2025 through April 30, 2025

**Account Number:** ▉▉▉▉5979

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/22 | Orig CO Name:US Cbp        Orig ID:7005009701 Desc Date:250421 CO Entry Descr:Payment   Sec:CCD   Trace#:041036044537478 Eed:250422 Ind ID:0000        Ind Name:Diamond Comic Distrib     042265 2025076022            ACH Transaction Trn: 1114537478Tc | 11,261.61 |
| 04/22 | Orig CO Name:US Cbp        Orig ID:7005009701 Desc Date:250421 CO Entry Descr:Payment   Sec:CCD   Trace#:041036044537483 Eed:250422 Ind ID:0000        Ind Name:Diamond Comic Distrib     042265 202509201P            ACH Transaction Trn: 1114537483Tc | 8,276.59 |
| 04/22 | Orig CO Name:J.P. Morgan       Orig ID:5841455663 Desc Date:     CO Entry Descr:J.P.Morgansec:CTX   Trace#:042000017061722 Eed:250422 Ind ID:600031497500    Ind Name:0005Renegade Games L Payments-Psc Trn: 1127061722Tc | 2,312.10 |
| 04/22 | Orig CO Name:Bancorpsv       Orig ID:1050006509 Desc Date:250422 CO Entry Descr:Bancorpsv Sec:CCD   Trace#:031101114537492 Eed:250422   Ind ID:99994      Ind Name:Luminare Health Benefi Wh-Luminare Health Benefits Inc-999 94-Settle Purchase W0 Trn: 1114537492Tc | 1,896.59 |
| 04/22 | Orig CO Name:US Cbp        Orig ID:7005009701 Desc Date:250421 CO Entry Descr:Payment   Sec:CCD   Trace#:041036044537489 Eed:250422 Ind ID:0000        Ind Name:Diamond Comic Distrib     042265 202507002V            ACH Transaction Trn: 1114537489Tc | 1,039.58 |
| 04/22 | Orig CO Name:US Cbp        Orig ID:7005009701 Desc Date:250421 CO Entry Descr:Payment   Sec:CCD   Trace#:041036044537486 Eed:250422 Ind ID:0000        Ind Name:Diamond Comic Distrib     042265 2025073025            ACH Transaction Trn: 1114537486Tc | 381.01 |
| 04/22 | Fedwire Debit Via: Ew Bk Smrino/322070381 A/C: Omni Agent Solutions Inc US Ref: Inv 13780 Imad: 0422Mmqfmp2M030974 Trn: 7763200112Jo YOUR REF:  NONREF | 271,919.44 |
| 04/22 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Ara, Inc Minneapolis MN 55485-5917 US Ref:/Bnf/Inv 37914006,51901818/Time/17:55 Imad: 0422Mmqfmp2K031308 Trn: 7763500112Jo YOUR REF:  NONREF | 137,249.38 |
| 04/22 | Book Transfer Debit A/C: Canadian Imperial Bank of Commerce Toronto On Canada M5E 1-G4 CA Ref: Inv 12194761 26194307 26194308 Inv 041025 041825 Freight Inv. Trn: 7765500112Jo YOUR REF:  NONREF | 29,986.51 |
| 04/22 | Fedwire Debit Via: Old Evansville IN/086300012 A/C: Epost Global LLC US Imad: 0422Mmqfmp2M030973 Trn: 7765700112Jo YOUR REF:  NONREF | 20,157.87 |
| 04/22 | Book Transfer Debit A/C: JPMorgan Chase Bank NA Elgin IL 60124-7836 US Ref:/Bnf/Acct 5563 7579 0004 7849 Trn: 7766500112Jo YOUR REF:  NONREF | 10,000.00 |
| 04/23 | Fedwire Debit Via: Pncbank NJ/031207607 A/C: Dynamic Forces Inc US Imad: 0423Mmqfmp2K032154 Trn: 8319300113Jo YOUR REF:  NONREF | 203,658.17 |
| 04/23 | Orig CO Name:Diamond Comic D     Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD   Trace#:021000026755867 Eed:250423 Ind ID:9775979001        Ind Name:EFT File Name: Rp1136A    ACH Origin#:9090209001  CO Eff: 25/ 04/23            250423 Rp1136Ad Trn: 1136755867Tc | 122,537.68 |
| 04/24 | Orig CO Name:Hnb-Luminare     Orig ID:1341858404 Desc Date:250424 CO Entry Descr:ACH Xfr  Sec:CCD   Trace#:044000026969219 Eed:250424 Ind ID:Ecm5122        Ind Name:6866717 Trn: 1146969219Tc | 83,256.89 |



April 01, 2025 through April 30, 2025

**Account Number:** ███████5979

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/24 | Orig CO Name:Hnb-Luminare       Orig ID:1341858404 Desc Date:250424 CO Entry Descr:ACH Xfr  Sec:CCD  Trace#:044000026969220 Eed:250424 Ind ID:Ecm5122-R         Ind Name:6866717 Trn: 1146969220Tc | 34.72 |
| 04/24 | Fedwire Debit Via: Mellon Bank Pitts/043000261 A/C: Penguin Random House LLC US Imad: 0424Mmqfmp2K034174 Trn: 9351700114Jo YOUR REF:  NONREF | 252,887.31 |
| 04/24 | Orig CO Name:Diamond Comic D       Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000022464383 Eed:250424 Ind ID:9775979001         Ind Name:EFT File Name: Rp1145Z   ACH Origin#:9090209001  CO Eff: 25/ 04/24            250424 Rp1145Zs Trn: 1142464383Tc | 51,096.19 |
| 04/25 | Orig CO Name:Paysimple Billin     Orig ID:5330903620 Desc Date:250424 CO Entry Descr:ACH      Sec:CCD  Trace#:091000011518786 Eed:250425 Ind ID:800-466-0992         Ind Name:Diamond Comic Distri Trn: 1141518786Tc | 4,019.00 |
| 04/25 | Orig CO Name:ADP Payroll Fees     Orig ID:9659605001 Desc Date:250425 CO Entry Descr:ADP Fees  Sec:CCD    Trace#:021000023183677 Eed:250425   Ind ID:925136839528         Ind Name:688611146Diamond Comic                               550374703 Trn: 1153183677Tc | 119.88 |
| 04/25 | Fedwire Debit Via: Pncbank Phil/031000053 A/C: Saul Ewing IOLTA Escrow US Ref:/Bnf/Client: 391844.00001Diamond Escrow Prof Feesdebtor Imad: 0425Mmqfmp2L032340 Trn: 7868800115Jo YOUR REF:  NONREF | 325,000.00 |
| 04/25 | Fedwire Debit Via: TD Bank, NA/031201360 A/C: Udon Entertainment Inc US Ref: Inv 041325 Imad: 0425Mmqfmp2K032823 Trn: 7868500115Jo YOUR REF:  NONREF | 15,192.06 |
| 04/25 | Fedwire Debit Via: Pnc Bank, Ohio/041000124 A/C: Donnelley Financial LLC US Ref: Inv 00079458 Imad: 0425Mmqfmp2N032337 Trn: 7868700115Jo YOUR REF:  NONREF | 568.56 |
| 04/25 | Book Transfer Debit A/C: UPS Supply Chain Solutions Inc Coppell TX 75019-3019 US Ref: Inv 072WY8 2000E6 8V8Y24 982019 E407W1 V4092A 440931 V4A168 Trn: 7868600115Jo YOUR REF:  NONREF | 114,479.70 |
| 04/25 | Chips Debit Via: The Bank of New York Mellon/0001 A/C: Federation Des Caisses Desjardins Dlevis Canada H5B 1B3 CA Ben: Drawn & Quarterly Books Inc Montreal, Qc, H2S 2S4 CA Ref: Inv 040625 Ssn: 00639525 Trn: 7868400115Jo YOUR REF:  NONREF | 203.56 |
| 04/28 | Orig CO Name:Jp Morgan Chase       Orig ID:36-0899825 Desc Date:042525 CO Entry Descr:Comm Claim  Sec:CCD    Trace#:021000026296805 Eed:250428   Ind ID:556375790004784         Ind Name:Diamond Comic D Autopay Trn: 1186296805Tc | 23,835.50 |
| 04/28 | Chips Debit Via: Bnp Paribas Sa New York Branch/0768 A/C: Bnp Paribas London Branch London United Kingdom Gb Ben: Panini Uk Ltd USD Gb Ref: Inv 032325A 14418 022325 030225 Ssn: 00674892 Trn: 8227900118Jo YOUR REF:  NONREF | 877.83 |
| 04/28 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Troutman Pepper Locke Llp US Ref:/Bnf/Inv 131951248/Time/16:56 Imad: 0428Mmqfmp2M038031 Trn: 8976400118Jo YOUR REF:  NONREF | 262,687.77 |
| 04/28 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Transfair North America Intl Freighus Imad: 0428Mmqfmp2N037711 Trn: 8973900118Jo YOUR REF:  NONREF | 20,000.00 |

 **CHASE**

April 01, 2025 through April 30, 2025

**Account Number:** ▮▮▮▮▮▮5979

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/29 | Orig CO Name:Bancorpsv          Orig ID:1050006509 Desc Date:250429 CO Entry Descr:Bancorpsv Sec:CCD       Trace#:031101118735843 Eed:250429  Ind ID:99994       Ind Name:Luminare Health Benefi Wh-Luminare Health Benefits Inc-999 94-Settle Purchase W0 Trn: 1188735843Tc | 621.82 |
| 04/29 | Book Transfer Debit A/C: Boom Entertainment Inc. Los Angeles CA 90036-5658 US Ref: Inv 020225 Trn: 8749500119Jo YOUR REF:  NONREF | 143,119.68 |
| 04/29 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Ara, Inc Minneapolis MN 55485-5917 US Ref:/Bnf/Inv 51901826,37914101/Time/15:51 Imad: 0429Mmqfmp2N030452 Trn: 8749900119Jo YOUR REF:  NONREF | 124,924.17 |
| 04/29 | Fedwire Debit Via: Old Evansville IN/086300012 A/C: Epost Global LLC US Imad: 0429Mmqfmp2N030448 Trn: 8752400119Jo YOUR REF:  NONREF | 4,500.00 |
| 04/29 | Chips Debit Via: Wells Fargo Bank, N.A./0509 A/C: Pcs Collectibles Charlotte NC 28206 US Ref:/Acc/Org CR Pty Swf/Pnbpus33/Bnf/Inv 1374,1388,1409 3417489527 Wells F Argo 420 Montgomery Street San Fran Cisco CA 94104 US Ssn: 00597223 Trn: 8751800119Jo YOUR REF:  NONREF | 63,566.25 |
| 04/29 | Orig CO Name:Diamond Comic D     Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD     Trace#:021000026867838 Eed:250429 Ind ID:9775979001          Ind Name:EFT File Name: Rp11947    ACH Origin#:9090209001  CO Eff: 25/ 04/29              250429 Rp11947l Trn: 1196867838Tc | 58,933.23 |
| 04/30 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55Svf/Bnf/Rbi - ADP55Svf Trn: 0818500120Vb YOUR REF:  NONREF | 329,925.59 |
| 04/30 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55CA9- A/Bnf/Rbi - ADP55CA9- A Trn: 0818800120Vb YOUR REF:  NONREF | 47,258.53 |
| 04/30 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55Sz5- A/Bnf/Rbi - ADP55Sz5- A Trn: 0818300120Vb YOUR REF:  NONREF | 44,603.11 |
| 04/30 | Orig CO Name:Diamond Comic D     Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD     Trace#:021000023889018 Eed:250430 Ind ID:9775979001          Ind Name:EFT File Name: Rp1206B    ACH Origin#:9090209001  CO Eff: 25/ 04/30              250430 Rp1206Bs Trn: 1203889018Tc | 209,483.67 |
| **Total** | | **$11,716,852.34** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 04/01 | $261,677.85 | 04/16 | $86,066.53 |
| 04/02 | $70,612.14 | 04/17 | $39,371.98 |
| 04/03 | $485,534.86 | 04/18 | $22,825.65 |
| 04/04 | $31,332.54 | 04/21 | $35,925.10 |
| 04/07 | $15,073.73 | 04/22 | $11,084.11 |
| 04/08 | $3,611.81 | 04/23 | $28,120.29 |
| 04/09 | $24,977.74 | 04/24 | $9,818.77 |
| 04/10 | $205,742.73 | 04/25 | $100,807.24 |
| 04/11 | $275,599.89 | 04/28 | $94,064.22 |
| 04/14 | $112,299.52 | 04/29 | $23,399.07 |
| 04/15 | $101,571.25 | 04/30 | $59,836.02 |



Your service charges, fees and earnings credit have been calculated through account analysis.



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

April 01, 2025 through April 30, 2025

**Account Number:** ▮▮▮▮3396

### Customer Service Information

If you have any questions about your statement, please contact your Customer Service Professional.

00089457 WBS 802 211 12125 NNNNNNNNNN 1 000000000 C1 0000
ALLIANCE GAME DISTRIBUTORS
OPERATING ACCOUNT
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $30,061.91 | |
| Deposits and Credits | 37 | $9,656,497.87 | |
| Withdrawals and Debits | 71 | $9,545,908.84 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$140,650.94** | |

## Deposits and Credits

| Ledger Date | Description | | Amount |
|---|---|---|---|
| 04/02 | Abr Special - A Increase | | $500,000.00 |
| 04/03 | Remote Online Deposit | 3396 | 59.88 |
| 04/03 | Abr Special - A Increase | | 230,000.00 |
| 04/04 | Remote Online Deposit | 3396 | 2,411.33 |
| 04/04 | Abr Special - A Increase | | 1,610,000.00 |
| 04/07 | Remote Online Deposit | 3396 | 100.00 |
| 04/08 | Abr Special - A Increase | | 565,000.00 |
| 04/09 | Abr Special - A Increase | | 540,000.00 |
| 04/10 | Remote Online Deposit | 3396 | 1,673.60 |
| 04/10 | Abr Special - A Increase | | 460,000.00 |
| 04/11 | Abr Special - A Increase | | 180,000.00 |
| 04/11 | JPMorgan Access Transfer From Account ▮▮▮▮5979 YOUR REF: 1000670101SB | | 30,000.00 |
| 04/14 | Remote Online Deposit | 3396 | 1,897.87 |
| 04/14 | Abr Special - A Increase | | 650,000.00 |
| 04/15 | Remote Online Deposit | 3396 | 7,435.70 |
| 04/15 | Abr Special - A Increase | | 240,000.00 |
| 04/15 | Abr Special - A Increase | | 125,000.00 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



April 01, 2025 through April 30, 2025

**Account Number:** ███████3396

## Deposits and Credits  *(continued)*

| Ledger Date | Description | | Amount |
|---|---|---|---|
| 04/16 | Abr Special - A Increase | | 285,000.00 |
| 04/17 | Abr Special - A Increase | | 325,000.00 |
| 04/18 | Remote Online Deposit | 3396 | 3,725.48 |
| 04/18 | Abr Special - A Increase | | 700,000.00 |
| 04/18 | Abr Special - A Increase | | 500,000.00 |
| 04/18 | Orig CO Name:Alliance Game Di     Orig ID:9233396001 Desc Date:     CO Entry Descr:Rtn Offsetsec:CCD   Trace#:021000027616372 Eed:250418 Ind ID:9233396001          Ind Name:Alliance Game Di        EFT Return Items Offset For File Da Te    04/18/25 Origin# 9090209001  Blk#108 Trn: 1087616372Tc | | 4,241.95 |
| 04/21 | Remote Online Deposit | 3396 | 100.00 |
| 04/22 | Abr Special - A Increase | | 670,000.00 |
| 04/22 | Abr Special - A Increase | | 12,000.00 |
| 04/23 | Remote Online Deposit | 3396 | 2,224.47 |
| 04/23 | Abr Special - A Increase | | 530,000.00 |
| 04/24 | Remote Online Deposit | 3396 | 2,488.79 |
| 04/24 | Abr Special - A Increase | | 145,000.00 |
| 04/25 | Abr Special - A Increase | | 310,000.00 |
| 04/28 | Remote Online Deposit | 3396 | 100.00 |
| 04/28 | Abr Special - A Increase | | 555,000.00 |
| 04/29 | Abr Special - A Increase | | 90,000.00 |
| 04/29 | Abr Special - A Increase | | 25,000.00 |
| 04/30 | Remote Online Deposit | 3396 | 3,038.80 |
| 04/30 | Abr Special - A Increase | | 350,000.00 |
| **Total** | | | **$9,656,497.87** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 04/02 | Orig CO Name:Paysimple Billin      Orig ID:5330903620 Desc Date:250401 CO Entry Descr:ACH      Sec:CCD   Trace#:091000014525700 Eed:250402 Ind ID:800-466-0992        Ind Name:Alliance Game Distri Trn: 0914525700Tc | $95.35 |
| 04/02 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi-ADP554Wj-A/Bnf/ - ADP554Wj-A Trn: 7841000092Jo YOUR REF:  NONREF | 301,688.08 |
| 04/02 | Chips Debit Via: Bank of America, N.A./0959 A/C: Toronto-Dominion Bank, The Toronto Canada M5K 1A2 A/C Ben: Terricorp Inc O/A Tlc Global Montreal Quebec H4S 1C1 CA Ref: Inv 38458 Ssn: 00534817 Trn: 7840500092Jo YOUR REF:  NONREF | 5,500.68 |
| 04/02 | Book Transfer Debit A/C: Mufg Bank, Ltd. Tokyo Japan 100 8-388 Jp Ref:/Bnf/Agd0266R1 Trn: 7840700092Jo YOUR REF:  NONREF | 103,920.00 |
| 04/02 | Orig CO Name:Alliance Game Di      Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD   Trace#:021000027000683 Eed:250402 Ind ID:9233396001          Ind Name:EFT File Name: Rp09255     ACH Origin#:9090209001  CO Eff: 25/ 04/02             250402 Rp092559 Trn: 0927000683Tc | 106,692.60 |
| 04/03 | Book Transfer Debit A/C: ADP Client Trust San Dimas CA 91773- US Ref: Rbi - ADP554Wj-A/Bnf/Rbi - ADP554Wj-A Trn: 8872700093Jo YOUR REF:  NONREF | 107,904.87 |
| 04/03 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP554Wj-A/Bnf/Rbi - ADP554Wj-A Trn: 8872800093Jo YOUR REF:  NONREF | 3,503.19 |



April 01, 2025 through April 30, 2025

**Account Number:** ███████3396

## Withdrawals and Debits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 04/03 | Orig CO Name:Alliance Game Di      Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000025373679 Eed:250403 Ind ID:9233396001             Ind Name:EFT File Name: Rp0935X    ACH Origin#:9090209001 CO Eff: 25/ 04/03                      250403 Rp0935Xf Trn: 0935373679Tc | 8,969.49 |
| 04/04 | Book Transfer Debit A/C: Mufg Bank, Ltd. Tokyo Japan 100 8-388 Jp Ref:/Bnf/Proforma Inv Agd0261R1 Trn: 5618300094Jo YOUR REF: NONREF | 61,056.00 |
| 04/04 | Book Transfer Debit A/C: UPS Supply Chain Solutions Inc Coppell TX 75019-3019 US Trn: 5614700094Jo YOUR REF: NONREF | 89,702.38 |
| 04/04 | Fedwire Debit Via: US Bank CO Denver/102000021 A/C: Dire Wolf Digital, LLC US Imad: 0404Mmqfmp2K026635 Trn: 5614600094Jo YOUR REF: NONREF | 39,252.57 |
| 04/04 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Hasbro, Inc US Imad: 0404Mmqfmp2M026718 Trn: 5615500094Jo YOUR REF: NONREF | 1,104,074.46 |
| 04/04 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Hasbro, Inc US Ref:/Bnf/133071388,133071390-1133068794,133071389 Imad: 0404Mmqfmp2K026661 Trn: 5614400094Jo YOUR REF: NONREF | 272,548.92 |
| 04/04 | Chips Debit Via: Barclays Bank Plc/0257 A/C: Barclays Bank Plc London United Kingdom Ec3 Nhj Gb Ben: Steamforged Games Ltd Salford/M50 2Ue Gb Ssn: 00462250 Trn: 5614100094Jo YOUR REF: NONREF | 25,854.08 |
| 04/04 | Orig CO Name:Alliance Game Di      Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000028713035 Eed:250404 Ind ID:9233396001             Ind Name:EFT File Name: Rp0942P    ACH Origin#:9090209001 CO Eff: 25/ 04/04                      250404 Rp0942Pb Trn: 0948713035Tc | 9,556.00 |
| 04/07 | Fedwire Debit Via: Desjardins Bank NA/267090060 A/C: Marquis Impimeur Inc US Ref: Inv L294801 Imad: 0407Mmqfmp2N032259 Trn: 6711800097Jo YOUR REF: NONREF | 22,767.68 |
| 04/07 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Leder Games US Imad: 0407Mmqfmp2N032261 Trn: 6711900097Jo YOUR REF: NONREF | 81,963.20 |
| 04/08 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Hasbro, Inc US Ref:/Bnf/43343283,290,294,304,309 Imad: 0408Mmqfmp2N032138 Trn: 7424600098Jo YOUR REF: NONREF | 562,688.01 |
| 04/09 | Book Transfer Debit A/C: Nykredit Bank As 1780 Kobenhavn V Denmark Dk Trn: 6653100099Jo YOUR REF: NONREF | 209,336.32 |
| 04/09 | Orig CO Name:Alliance Game Di      Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000021925045 Eed:250409 Ind ID:9233396001             Ind Name:EFT File Name: Rp0993T    ACH Origin#:9090209001 CO Eff: 25/ 04/09                      250409 Rp0993Ty Trn: 0991925045Tc | 355,454.52 |
| 04/11 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: National Entertainment US Imad: 0411Mmqfmp2K015495 Trn: 2892800101Jo YOUR REF: NONREF | 490,046.87 |
| 04/11 | Book Transfer Debit A/C: Royal Bank of Canada Payment Centertoronto On Canada M5V2Y-1 CA Ref: March 2025 Trn: 8162000101Jo YOUR REF: NONREF | 2,351.60 |
| 04/11 | Book Transfer Debit A/C: UPS Supply Chain Solutions Inc Coppell TX 75019-3019 US Trn: 8161900101Jo YOUR REF: NONREF | 83,481.17 |



April 01, 2025 through April 30, 2025

**Account Number:** ███████3396

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/11 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Hasbro, Inc US Ref:/Bnf/Order# 363423-6 Imad: 0411Mmqfmp2K037137 Trn: 8162800101Jo YOUR REF: NONREF | 57,099.60 |
| 04/11 | Fedwire Debit Via: Hsbc USA/021001088 A/C: Ravensburger North America Inc US Ref: Inv 26166674 Imad: 0411Mmqfmp2K037131 Trn: 8161800101Jo YOUR REF: NONREF | 27,400.00 |
| 04/11 | Book Transfer Debit A/C: Santander Bank Polska Sa Warszawa Poland 00-85-4 Pl Ref: March 2025 Trn: 8162100101Jo YOUR REF: NONREF | 1,489.88 |
| 04/11 | Chips Debit Via: The Bank of New York Mellon/0001 A/C: Op Corporate Bank Plc Helsinki Finland 00510- Fi Ben: Snowdale Design Oy Fi Ref: March 2025 Sales Ssn: 00623100 Trn: 8168400101Jo YOUR REF: NONREF | 1,000.80 |
| 04/11 | Chips Debit Via: The Bank of New York Mellon/0001 A/C://t45B0707503007000000609950 It Ben: Swf-Icraitrrtvo It Ref: March 2025 Ssn: 00626936 Trn: 8162200101Jo YOUR REF: NONREF | 3,573.54 |
| 04/14 | Book Transfer Debit A/C: Mufg Bank, Ltd. Tokyo Japan 100 8-388 Jp Ref: Inv Agd0287 0287102872 Inv Agd0287302874 Trn: 9432500104Jo YOUR REF: NONREF | 639,204.48 |
| 04/14 | Orig CO Name:Alliance Game Di      Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000026261801 Eed:250414 Ind ID:9233396001           Ind Name:EFT File Name: Rp1044V    ACH Origin#:9090209001  CO Eff: 25/ 04/14                   250414 Rp1044Vr Trn: 1046261801Tc | 4,241.95 |
| 04/15 | Fedwire Debit Via: First Horizon Bank/084000026 A/C: At Distribution LLC US Ref:/Time/17:45 Imad: 0415Mmqfmp2L040217 Trn: 0825300105Vb YOUR REF: NONREF | 11,901.77 |
| 04/15 | Book Transfer Debit A/C: Nykredit Bank As 1780 Kobenhavn V Denmark Dk Ref: March 2025 Trn: 0825400105Vb YOUR REF: NONREF | 201,344.69 |
| 04/15 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Sirius A Dice Inc US Imad: 0415Mmqfmp2N040102 Trn: 0825200105Vb YOUR REF: NONREF | 26,318.82 |
| 04/15 | Book Transfer Debit A/C: Konami Digital Entertainment, Inc. Hawthorne CA 90250- US Ref:/Bnf/Inv 1621443-6 Trn: 0825500105Vb YOUR REF: NONREF | 137,668.21 |
| 04/15 | Account Analysis Settlement Charge | 2,786.16 |
| 04/16 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP554Wj-A/Bnf/Rbi - ADP554Wj-A Trn: 7733300106Jo YOUR REF: NONREF | 212,832.14 |
| 04/16 | Orig CO Name:Alliance Game Di      Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000023315816 Eed:250416 Ind ID:9233396001           Ind Name:EFT File Name: Rp1066J    ACH Origin#:9090209001  CO Eff: 25/ 04/16                   250416 Rp1066J4 Trn: 1063315816Tc | 65,732.33 |
| 04/17 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP554Wj-A/Bnf/Rbi - ADP554Wj-A Trn: 7772800107Jo YOUR REF: NONREF | 2,060.83 |
| 04/17 | Book Transfer Debit A/C: ADP Client Trust San Dimas CA 91773- US Ref: Rbi - ADP554Wj-A/Bnf/Rbi - ADP554Wj-A Trn: 7772700107Jo YOUR REF: NONREF | 72,523.17 |
| 04/17 | Fedwire Debit Via: Comerica Bk/072000096 A/C: Ultra Pro International. LLC Pasadena CA 91109-8201 US Ref:/Time/15:15 Imad: 0417Mmqfmp2N028788 Trn: 7770800107Jo YOUR REF: NONREF | 138,718.84 |



April 01, 2025 through April 30, 2025

**Account Number:** ████████3396

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/17 | Orig CO Name:Alliance Game Di      Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000025086963 Eed:250417 Ind ID:9233396001          Ind Name:EFT File Name: Rp10788    ACH Origin#:9090209001  CO Eff: 25/ 04/17                  250417 Rp10788B Trn: 1075086963Tc | 26,218.11 |
| 04/18 | Book Transfer Debit A/C: JPMorgan Chase Bank NA Elgin IL 60124-7836 US Ref:/Bnf/Acct 5563 7579 0004 8938 Trn: 5251900108Jo YOUR REF:  NONREF | 10,000.00 |
| 04/18 | Fedwire Debit Via: First Horizon Bank/084000026 A/C: At Distribution LLC US Ref:/Bnf/So024710,024714,024427-8/Time/17:29 Imad: 0418Mmqfmp2N021039 Trn: 5779800108Jo YOUR REF:  NONREF | 493,967.90 |
| 04/18 | Book Transfer Debit A/C: The Pokemon Company International Bellevue WA 98004- US Trn: 5780500108Jo YOUR REF:  NONREF | 421,783.40 |
| 04/18 | Book Transfer Debit A/C: UPS Supply Chain Solutions Inc Coppell TX 75019-3019 US Trn: 5781200108Jo YOUR REF:  NONREF | 88,216.86 |
| 04/18 | Fedwire Debit Via: Pncbank Pitt/043000096 A/C: Chessex Manufacturing Company LLC US Imad: 0418Mmqfmp2L021025 Trn: 5780200108Jo YOUR REF:  NONREF | 61,711.68 |
| 04/18 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Sirius A Dice Inc US Imad: 0418Mmqfmp2N021042 Trn: 5779900108Jo YOUR REF:  NONREF | 40,387.10 |
| 04/18 | Chips Debit Via: Barclays Bank Plc/0257 A/C: Barclays Bank Plc London United Kingdom Ec3 Nhj Gb Ben: Steamforged Games Ltd Salford/M50 2Ue Gb Ssn: 00226342 Trn: 5781100108Jo YOUR REF:  NONREF | 14,232.16 |
| 04/22 | Book Transfer Debit A/C: Mufg Bank, Ltd. Tokyo Japan 100 8-388 Jp Ref: Agd 0281 Balance Trn: 7763400112Jo | 665,520.00 |
| 04/22 | Fedwire Debit Via: Hsbc USA/021001088 A/C: Ravensburger North America Inc US Ref:/Bnf/92201147-5092201672-530736348 Imad: 0422Mmqfmp2K031310 Trn: 7763100112Jo YOUR REF:  NONREF | 146,515.46 |
| 04/22 | Fedwire Debit Via: US Bank CO Denver/102000021 A/C: Dire Wolf Digital, LLC US Ref: 70% Deposit Imad: 0422Mmqfmp2N030954 Trn: 7765400112Jo YOUR REF:  NONREF | 35,342.44 |
| 04/22 | Orig CO Name:Alliance Game Di      Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000029552495 Eed:250422 Ind ID:9233396001          Ind Name:EFT File Name: Rp11226    ACH Origin#:9090209001  CO Eff: 25/ 04/22                  250422 Rp11226J Trn: 1129552495Tc | 7,274.88 |
| 04/22 | Orig CO Name:Alliance Game Di      Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000029552492 Eed:250422 Ind ID:9233396001          Ind Name:EFT File Name: Rp11226    ACH Origin#:9090209001  CO Eff: 25/ 04/22                  250422 Rp11226K Trn: 1129552492Tc | 4,241.95 |
| 04/23 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: National Entertainment US Imad: 0423Mmqfmp2K032152 Trn: 8319000113Jo YOUR REF:  NONREF | 471,426.52 |
| 04/23 | Orig CO Name:Alliance Game Di      Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000026757839 Eed:250423 Ind ID:9233396001          Ind Name:EFT File Name: Rp11367    ACH Origin#:9090209001  CO Eff: 25/ 04/23                  250423 Rp11367R Trn: 1136757839Tc | 54,284.34 |



April 01, 2025 through April 30, 2025

**Account Number:** ████████3396

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/24 | Orig CO Name:Alliance Game Di      Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000022464617 Eed:250424 Ind ID:9233396001          Ind Name:EFT File Name: Rp1145V    ACH Origin#:9090209001  CO Eff: 25/ 04/24                      250424 Rp1145V8 Trn: 1142464617Tc | 149,155.89 |
| 04/25 | Orig CO Name:Paysimple Billin      Orig ID:5330903620 Desc Date:250424 CO Entry Descr:ACH      Sec:CCD    Trace#:091000011519628 Eed:250425 Ind ID:800-466-0992          Ind Name:Alliance Game Distri Trn: 1141519628Tc | 3,270.77 |
| 04/25 | Fedwire Debit Via: Cibc Bank USA/071006486 A/C: Flat River Group LLC US Imad: 0425Mmqfmp2K032821 Trn: 7868200115Jo YOUR REF:  NONREF | 146,396.61 |
| 04/25 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Xpo Logistics Freight, Inc US Ref:/Time/16:03 Imad: 0425Mmqfmp2L032338 Trn: 7868000115Jo YOUR REF:  NONREF | 29,897.53 |
| 04/25 | Fedwire Debit Via: Hunt Col/044000024 A/C: Flex-Pac, Inc US Imad: 0425Mmqfmp2L032454 Trn: 7868300115Jo YOUR REF:  NONREF | 38,278.83 |
| 04/25 | Book Transfer Debit A/C: UPS Supply Chain Solutions Inc Coppell TX 75019-3019 US Trn: 7868100115Jo | 94,529.10 |
| 04/25 | Orig CO Name:Alliance Game Di      Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000026054340 Eed:250425 Ind ID:9233396001          Ind Name:EFT File Name: Rp1151K    ACH Origin#:9090209001  CO Eff: 25/ 04/25                      250425 Rp1151Kn Trn: 1156054340Tc | 1,200.00 |
| 04/28 | Orig CO Name:Jp Morgan Chase      Orig ID:36-0899825 Desc Date:042525 CO Entry Descr:Comm Card Sec:CCD    Trace#:021000026296909 Eed:250428  Ind ID:556375790004893          Ind Name:Alliance Games Autopay Trn: 1186296909Tc | 185.41 |
| 04/28 | Book Transfer Debit A/C: Mufg Bank, Ltd. Tokyo Japan 100 8-388 Jp Ref: Inv Agd0280 Trn: 8974000118Jo YOUR REF:  NONREF | 455,036.16 |
| 04/28 | Fedwire Debit Via: First Horizon Bank/084000026 A/C: At Distribution LLC US Ref: Inv 5011908-5011910/Time/16:56 Imad: 0428Mmqfmp2M038030 Trn: 8973400118Jo YOUR REF:  NONREF | 28,400.09 |
| 04/28 | Chips Debit Via: Barclays Bank Plc/0257 A/C: Barclays Bank Plc London United Kingdom Ec3 Nhj Gb Ben: Steamforged Games Ltd Salford/M50 2Ue Gb Ref: 94231, 94232, 94234 Ssn: 00699434 Trn: 8973500118Jo YOUR REF:  NONREF | 19,100.00 |
| 04/28 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: National Entertainment US Ref: Inv 25040019044 25040019050 25040019047 25040019200Dmg Imad: 0428Mmqfmp2K038184 Trn: 8973600118Jo YOUR REF:  NONREF | 54,223.36 |
| 04/29 | Orig CO Name:Alliance Game Di      Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000026868142 Eed:250429 Ind ID:9233396001          Ind Name:EFT File Name: Rp11945    ACH Origin#:9090209001  CO Eff: 25/ 04/29                      250429 Rp119458 Trn: 1196868142Tc | 92,642.14 |
| 04/30 | Orig CO Name:Allencountygovt      Orig ID:0000063576 Desc Date:250430 CO Entry Descr:Tax      Sec:CCD    Trace#:021000026046530 Eed:250430 Ind ID:9246332          Ind Name:Diamond Comic Distribu 260-449-7693 Trn: 1206046530Tc | 6,713.06 |
| 04/30 | Orig CO Name:Allencountygovt      Orig ID:0000063576 Desc Date:250430 CO Entry Descr:Tax      Sec:CCD    Trace#:021000026046532 Eed:250430 Ind ID:9246734          Ind Name:Diamond Comic Distribu 260-449-7693 Trn: 1206046532Tc | 127.90 |



April 01, 2025 through April 30, 2025

**Account Number:** ▮▮▮▮▮3396

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/30 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP554Wj-A/Bnf/Rbi - ADP554Wj-A Trn: 0818400120Vb YOUR REF:  NONREF | 231,323.94 |
| **Total** | | **$9,545,908.84** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 04/02 | $12,165.20 | 04/17 | $103,116.93 |
| 04/03 | $121,847.53 | 04/18 | $180,785.26 |
| 04/04 | $132,214.45 | 04/21 | $180,885.26 |
| 04/07 | $27,583.57 | 04/22 | $3,990.53 |
| 04/08 | $29,895.56 | 04/23 | $10,504.14 |
| 04/09 | $5,104.72 | 04/24 | $8,837.04 |
| 04/10 | $466,778.32 | 04/25 | $5,264.20 |
| 04/11 | $10,334.86 | 04/28 | $3,419.18 |
| 04/14 | $18,786.30 | 04/29 | $25,777.04 |
| 04/15 | $11,202.35 | 04/30 | $140,650.94 |
| 04/16 | $17,637.88 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.