# EXHIBIT A

### DETAIL TIME ENTRIES BY CATEGORY



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4429256 |
| Robert Gorin | | | Invoice Date | 05/29/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00003 |

Re:    Asset Disposition

FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/01/25 | AHI | Email from B. Strickland re: revisions to addendum | 0.20 | 172.00 |
| 04/01/25 | AHI | Email from W. Wilkins re: AENT issues | 0.10 | 86.00 |
| 04/01/25 | AHI | Analysis of strategic issues re: sale hearing | 0.80 | 688.00 |
| 04/01/25 | AHI | Email exchange with I. Zeng re: AENT proposal | 0.10 | 86.00 |
| 04/01/25 | AHI | Conference call with Getzler Henrich and Raymond James teams re: sale status/issues | 1.10 | 946.00 |
| 04/01/25 | AHI | Analysis of procedural issues re: sale hearing | 0.50 | 430.00 |
| 04/01/25 | AHI | Email to A. Haesler re: Image contract - sale | 0.10 | 86.00 |
| 04/01/25 | AHI | Conference call with S. Chemetz re: Pokemon contract - sale | 0.20 | 172.00 |
| 04/01/25 | AHI | Email to client re: Pokemon issues | 0.20 | 172.00 |
| 04/01/25 | AHI | Conference call with Ad Populum re: sale issues | 0.30 | 258.00 |
| 04/01/25 | AHI | Email from W. Wilkins re: AENT sale issues | 0.20 | 172.00 |
| 04/01/25 | AHI | Conference call with Universal re: issues and status | 0.60 | 516.00 |
| 04/01/25 | AHI | Telephone call from A. Haesler re: Ad Populum issues | 0.10 | 86.00 |
| 04/01/25 | AHI | Conference call with Ad Populum re: sale issues | 0.30 | 258.00 |
| 04/01/25 | AHI | Analysis of strategic issues re: Ad Populum APA | 0.40 | 344.00 |
| 04/01/25 | AHI | Email from landlord counsel re: assignment issues | 0.10 | 86.00 |
| 04/01/25 | AHI | Telephone call from J. Young re: sale status/issues | 0.30 | 258.00 |
| 04/01/25 | AHI | Telephone call from S. Polard re: Bandai sale issues | 0.20 | 172.00 |
| 04/01/25 | AHI | Email from J. Hampton re: AENT status | 0.10 | 86.00 |
| 04/01/25 | AHI | Email to J. Hampton re: J. Young discussion | 0.10 | 86.00 |

391844      Diamond Comic Distributors, Inc.                                    Invoice Number      4429256
00003       Asset Disposition                                                                       Page: 2
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/01/25 | AHI | Email exchange with F. Finzio re: Ad Populum APA | 0.10 | 86.00 |
| 04/01/25 | AHI | Email from W. Wilkins re: AENT issues | 0.20 | 172.00 |
| 04/01/25 | AHI | Conference call with B. Henrich re: AENT sale issues | 0.30 | 258.00 |
| 04/01/25 | AHI | Conference call with Raymond James re: sale status/issues | 0.80 | 688.00 |
| 04/01/25 | AHI | Email to Ad Populum lawyer re: real estate lease | 0.10 | 86.00 |
| 04/01/25 | AHI | Email exchange with Pokemon lawyer re: cure list | 0.10 | 86.00 |
| 04/01/25 | AHI | Telephone call to Ad Populum lawyer re: lease status | 0.10 | 86.00 |
| 04/01/25 | AHI | Email to B. Strickland re: Pokemon language | 0.10 | 86.00 |
| 04/01/25 | AHI | Review revisions to draft sale order - Ad Populum | 1.20 | 1,032.00 |
| 04/01/25 | AHI | Email to J. Young re: Ad Populum sale order | 0.10 | 86.00 |
| 04/01/25 | AHI | Email to Raymond James and Getzler Henrich re: Olive Branch lease issues | 0.20 | 172.00 |
| 04/01/25 | AHI | Review draft press release | 0.30 | 258.00 |
| 04/01/25 | MM | E-mails with A. Isenberg and J. Hampton re: finalizing backup bids | 0.20 | 195.00 |
| 04/01/25 | MM | Review of AENT's response to open issues | 0.20 | 195.00 |
| 04/01/25 | MM | Zoom call with Debtors' professionals in response to AENT's response to open issues | 1.10 | 1,072.50 |
| 04/01/25 | MM | Call with A. Isenberg and P. Topper re: sale declaration and sale issues | 0.50 | 487.50 |
| 04/01/25 | MM | Telephone calls and e-mails with P. Topper re: finalizing and filing declarations | 0.60 | 585.00 |
| 04/01/25 | MM | E-mails with Getzler Henrich and Raymond James teams re: AENA's YouTube interview | 0.50 | 487.50 |
| 04/01/25 | MM | Review of AENT's bid materials | 0.60 | 585.00 |
| 04/01/25 | MM | Review of e-mails between J. Hampton and AENT's counsel re: rejection of bid | 0.30 | 292.50 |
| 04/01/25 | MM | Review of various e-mails from A. Isenberg, A. Haesler, Committee counsel and Ad Populum re: Universal / Ad Populum asset purchase agreements / sale order | 0.30 | 292.50 |
| 04/01/25 | MM | Review of AENT's e-mail re: withdrawal of offer of rejection of bid | 0.20 | 195.00 |
| 04/01/25 | JCH | Review and revision of updated draft APA re: Ad Populum back up bid | 0.20 | 172.00 |
| 04/01/25 | JCH | Review and revision of updated draft Universal APA for back up bid | 0.20 | 172.00 |
| 04/01/25 | JCH | Review and analysis of revised APA amendment received from Universal counsel and correspondence with counsel re: same | 0.20 | 172.00 |
| 04/01/25 | JCH | Review and analysis of correspondence from W. Williams, counsel to AENT, re: response to APA comments | 0.20 | 172.00 |

391844     Diamond Comic Distributors, Inc.                                    Invoice Number     4429256
00003      Asset Disposition                                                                      Page: 3
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/01/25 | JCH | Review and analysis of correspondence from G. Richards of Raymond James re: sale hearing issues | 0.20 | 172.00 |
| 04/01/25 | JCH | Conference with client team re: sale hearing and bidding issues | 0.50 | 430.00 |
| 04/01/25 | JCH | Draft correspondence to counsel to AENT re: APA issues | 0.30 | 258.00 |
| 04/01/25 | JCH | Review and analysis of correspondence with back up bidders re: sale hearing and updated agreements | 0.30 | 258.00 |
| 04/01/25 | JCH | Conference with counsel to Universal re: back up bid | 0.60 | 516.00 |
| 04/01/25 | JCH | Conference with counsel to Ad Populum re: back up bid | 0.40 | 344.00 |
| 04/01/25 | JCH | Review correspondence from counsel to Bandai re: sale inquiry | 0.10 | 86.00 |
| 04/01/25 | JCH | Conference with M. Minuti re: case strategy issues for sale hearing | 0.30 | 258.00 |
| 04/01/25 | JCH | Telephone call from B. Henrich and R. Gorin re: approval to advise bidder or movement to back up bidder | 0.20 | 172.00 |
| 04/01/25 | JCH | Correspondence and conference with committee counsel re: sale process and hearing issues | 0.30 | 258.00 |
| 04/01/25 | JCH | Review and analysis of updated APA draft re: AENT | 0.20 | 172.00 |
| 04/01/25 | JCH | Correspondence with client team re: updated AENT APA | 0.10 | 86.00 |
| 04/01/25 | JCH | Conference with B. Henrich re: update AENT APA | 0.20 | 172.00 |
| 04/01/25 | JCH | Review and analysis of updated back up bidder transaction analysis | 0.10 | 86.00 |
| 04/01/25 | JCH | Conference with client team re: sale hearing issues | 0.80 | 688.00 |
| 04/01/25 | JCH | Review and analysis of Ad Populum comments to sale order draft | 0.10 | 86.00 |
| 04/01/25 | JCH | Telephone call and correspondence with committee counsel, Franco, re: sale update | 0.20 | 172.00 |
| 04/01/25 | NS | Discussion with P. Topper re: sale updates | 0.30 | 106.50 |
| 04/01/25 | NS | Review evidentiary protocols re: contested sale hearing | 0.20 | 71.00 |
| 04/01/25 | NS | Conference with P. Topper re: evidentiary protocols and status of sale motion | 0.20 | 71.00 |
| 04/01/25 | NS | Review local rules re: sale dates and deadlines | 0.40 | 142.00 |
| 04/01/25 | NS | Emails with P. Topper and M. Minuti re: issues with successful bidder | 0.10 | 35.50 |
| 04/01/25 | NS | Review bid procedures order re: notice of new successful bidder | 0.40 | 142.00 |
| 04/01/25 | NS | Draft notice of new successful bidder | 0.60 | 213.00 |
| 04/01/25 | NS | Conduct legal research re: successful bidder | 0.40 | 142.00 |
| 04/01/25 | NS | Emails with P. Topper re: notice of new successful bidder | 0.10 | 35.50 |

391844     Diamond Comic Distributors, Inc.                                    Invoice Number     4429256
00003      Asset Disposition                                                                      Page: 4
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/01/25 | NS | Subsequent discussion with P. Topper re: update on sale hearing | 0.20 | 71.00 |
| 04/01/25 | NS | Update notice of revised sale order | 0.20 | 71.00 |
| 04/01/25 | NS | Review potential exhibits in support of sale hearing | 0.30 | 106.50 |
| 04/01/25 | NS | Call with I. Zeng at Raymond James re: potential exhibits for sale hearing | 0.10 | 35.50 |
| 04/01/25 | NS | Review updated Gorin Declaration in support of the sale | 0.20 | 71.00 |
| 04/01/25 | NS | Conference with P. Topper re: filing declarations in support of the sale | 0.20 | 71.00 |
| 04/01/25 | NS | Review and edit Haesler declaration in support of the sale | 0.90 | 319.50 |
| 04/01/25 | NS | Update Gorin declaration in support of the sale | 0.40 | 142.00 |
| 04/01/25 | NS | Emails with P. Topper and R. Gorin re: edits to Gorin's declaration | 0.30 | 106.50 |
| 04/01/25 | NS | Emails with P. Markey re: filing declarations in support of the sale | 0.20 | 71.00 |
| 04/01/25 | NS | Emails with Omni re: service of declarations in support of the sale | 0.10 | 35.50 |
| 04/01/25 | NS | Emails with W. Aly re: potential exhibits for sale hearing | 0.10 | 35.50 |
| 04/01/25 | NS | Review potential exhibit in support of sale sent from I. Zeng at Raymond James | 0.60 | 213.00 |
| 04/01/25 | PNT | Call with M. Minuti and A. Isenberg re: sale declaration and strategy for sale hearing. | 0.50 | 252.50 |
| 04/01/25 | PNT | Confer with N. Smargiassi re: sale hearing and research re: same. | 0.20 | 101.00 |
| 04/01/25 | PNT | Further confer with N. Smargiassi re: sale hearing. | 0.30 | 151.50 |
| 04/01/25 | PNT | Call with I. Zeng re: potential exhibits for sale hearing. | 0.10 | 50.50 |
| 04/01/25 | PNT | Review bid procedures order, bid procedures and transaction documents re: sale issues | 1.10 | 555.50 |
| 04/01/25 | PNT | Revise R. Gorin declaration in support of sale. | 0.70 | 353.50 |
| 04/01/25 | PNT | Review revised Haesler declaration in support of sale motion. | 0.30 | 151.50 |
| 04/01/25 | PNT | Email to J. Hampton, A. Isenberg and M. Minuti re: sale hearing | 0.20 | 101.00 |
| 04/01/25 | PNT | Draft email to chambers re: sale hearing and further emails with M. Minuti, A. Isenberg and J. Hampton re: same. | 0.20 | 101.00 |
| 04/01/25 | PNT | Emails from S. Gerald re: sale hearing. | 0.10 | 50.50 |
| 04/01/25 | PNT | Call with M. Minuti re: sale hearing and notice re: back-up bidder. | 0.10 | 50.50 |
| 04/01/25 | PNT | Review further revised Haesler declaration and email to M. Minuti re: same. | 0.30 | 151.50 |
| 04/01/25 | PNT | Revise A. Haesler declaration in support of sale. | 0.20 | 101.00 |
| 04/01/25 | PNT | Email to R. Gorin, W. Henrich, W. Aly and R. Aly re: Alliance podcast. | 0.10 | 50.50 |

391844          Diamond Comic Distributors, Inc.                                      Invoice Number    4429256
00003           Asset Disposition                                                                      Page: 5
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/01/25 | PNT | Emails with R. Gorin and M. Minuti re: Gorin declaration in support of sale. | 0.10 | 50.50 |
| 04/02/25 | AHI | Conference call with Ad Populum re: APA issues | 0.30 | 258.00 |
| 04/02/25 | AHI | Conference call with committee re: sale/status issues | 0.40 | 344.00 |
| 04/02/25 | AHI | Email from committee re: change to sale order | 0.10 | 86.00 |
| 04/02/25 | AHI | Revise Ad Populum APA re: discussions | 0.80 | 688.00 |
| 04/02/25 | AHI | Analysis of strategic issues re: record of hearing and sale issues | 1.30 | 1,118.00 |
| 04/02/25 | AHI | Email to B. Strickland re: sale status | 0.10 | 86.00 |
| 04/02/25 | AHI | Email to A. Goring re: sale order | 0.10 | 86.00 |
| 04/02/25 | AHI | Email exchange with Pokemon lawyer re: sale/contract issues | 0.10 | 86.00 |
| 04/02/25 | MM | Review of transcript of Ogilvie interview | 0.30 | 292.50 |
| 04/02/25 | MM | Review of e-mails between A. Isenberg and J. Hampton to finalize Ad Populum asset purchase agreement | 0.20 | 195.00 |
| 04/02/25 | MM | Review of e-mails between A. Haesler and Ad Populum re: finalizing asset purchase agreement | 0.20 | 195.00 |
| 04/02/25 | MM | E-mails with Committee counsel re: sale issues | 0.20 | 195.00 |
| 04/02/25 | MM | Review of various e-mails from A. Isenberg re: finalizing asset purchase agreements with Ad Populum and Universal | 0.20 | 195.00 |
| 04/02/25 | MM | Post-hearing meeting with R. Gorin, Raymond James and W. Henrich re: status of sale / preparing for 3/7 sale hearing | 1.30 | 1,267.50 |
| 04/02/25 | JCH | Review and analysis of revised Ad Populum APA draft | 0.20 | 172.00 |
| 04/02/25 | JCH | Conference and correspondence with counsel to Ad Populum re: revisions to back up APA draft | 0.60 | 516.00 |
| 04/02/25 | JCH | Revise Ad Populum APA back up draft | 0.40 | 344.00 |
| 04/02/25 | JCH | Meeting with client team re: sale process issues | 1.30 | 1,118.00 |
| 04/02/25 | JCH | Conference with J. Young, counsel to jPM. re: sale process issues | 0.20 | 172.00 |
| 04/02/25 | NS | Emails with P. Topper and I. Zeng exhibits for sale hearing | 0.10 | 35.50 |
| 04/02/25 | NS | Review potential exhibits for sale hearing | 0.20 | 71.00 |
| 04/02/25 | NS | Review edits by P. Topper to updated sale notice | 0.10 | 35.50 |
| 04/02/25 | NS | Edit updated sale notice based on comments from P. Topper | 0.10 | 35.50 |
| 04/02/25 | NS | Conferences with R. Warren re: filing notice ahead of sale hearing | 0.20 | 71.00 |
| 04/02/25 | TNF | Analysis of P. Topper correspondence re: sale | 0.10 | 48.50 |

391844      Diamond Comic Distributors, Inc.                                    Invoice Number      4429256
00003       Asset Disposition                                                                      Page: 6
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/02/25 | PNT | Revise notice of sale order. | 0.40 | 202.00 |
| 04/03/25 | AHI | Review revised press release and analysis of issues re: same | 0.30 | 258.00 |
| 04/03/25 | AHI | Review Ad Populum APA - open issues | 0.40 | 344.00 |
| 04/03/25 | AHI | Email from W. Wilkins re: APA | 0.10 | 86.00 |
| 04/03/25 | AHI | Analysis of strategic issues re: AENT and asset sale | 1.00 | 860.00 |
| 04/03/25 | AHI | Email exchange with A. Haesler re: AENT issues | 0.10 | 86.00 |
| 04/03/25 | AHI | Conference call with Getzler Henrich re: sale issues | 1.00 | 860.00 |
| 04/03/25 | AHI | Telephone call to A. Haesler re: sale auction | 0.20 | 172.00 |
| 04/03/25 | AHI | Email to J. Hampton and M. Minuti re: sale issues | 0.20 | 172.00 |
| 04/03/25 | AHI | Conference call with A. Haesler re: sale issues - financial analysis | 0.80 | 688.00 |
| 04/03/25 | AHI | Email to Getzler Henrich team re: financial analysis | 0.10 | 86.00 |
| 04/03/25 | AHI | Review local rules re: receiver retention | 0.20 | 172.00 |
| 04/03/25 | AHI | Review draft order re: sale | 0.20 | 172.00 |
| 04/03/25 | AHI | Conference call with J. Hampton and B. Henrich re: sale issues | 0.60 | 516.00 |
| 04/03/25 | AHI | Email to J. Hampton re: sale - financial analysis | 0.10 | 86.00 |
| 04/03/25 | AHI | Telephone call from A. Gunning re: sale order books and records | 0.20 | 172.00 |
| 04/03/25 | AHI | Analysis of strategic issues re: sale hearing | 0.20 | 172.00 |
| 04/03/25 | AHI | Revisions to Ad Populum APA | 0.40 | 344.00 |
| 04/03/25 | AHI | Revise Universal addendum and email to B. Strickland re: same | 0.50 | 430.00 |
| 04/03/25 | AHI | Telephone call from A. Haesler re: sale status | 0.10 | 86.00 |
| 04/03/25 | AHI | Telephone call from J. Young re: sale status | 0.10 | 86.00 |
| 04/03/25 | AHI | Analysis of strategic issues re: sale | 0.10 | 86.00 |
| 04/03/25 | MM | Telephone call with J. Hampton and A. Isenberg re: sale issues | 1.00 | 975.00 |
| 04/03/25 | MM | E-mail from AENT with new bid | 0.20 | 195.00 |
| 04/03/25 | MM | E-mail from A. Haesler re: sale issues | 0.20 | 195.00 |
| 04/03/25 | MM | Zoom call with Getzler Henrich team re: sale issues | 1.00 | 975.00 |
| 04/03/25 | MM | Telephone call with J. Hampton re: responding to AENT's e-mail regarding new bid | 0.20 | 195.00 |
| 04/03/25 | MM | Further e-mails from A. Haesler re: sale issues | 0.20 | 195.00 |

391844    Diamond Comic Distributors, Inc.                                    Invoice Number    4429256
00003     Asset Disposition                                                                    Page: 7
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/03/25 | MM | Review of materials re: sale / sale hearing | 0.20 | 195.00 |
| 04/03/25 | MM | Call with A. Haesler re: sale issues / asset purchase agreement analysis | 0.80 | 780.00 |
| 04/03/25 | MM | Call with J. Hampton and A. Isenberg re: asset purchase agreement analysis | 0.40 | 390.00 |
| 04/03/25 | MM | E-mails with Committee counsel re: sale issues | 0.20 | 195.00 |
| 04/03/25 | MM | E-mails between J. Hampton and AENT's counsel re: value of bid | 0.20 | 195.00 |
| 04/03/25 | MM | E-mail from R. Gorin re: customer issues | 0.10 | 97.50 |
| 04/03/25 | MM | Telephone call with J. Hampton re: sale issues | 0.20 | 195.00 |
| 04/03/25 | JCH | Review, analysis and revision of updated draft press release regarding sale process issues | 0.40 | 344.00 |
| 04/03/25 | JCH | Correspondence with R. Gorin, B. Henrich and committee consultant re: press release issues | 0.30 | 258.00 |
| 04/03/25 | JCH | Review and analysis of correspondence and revised APA received from counsel to AENT | 0.60 | 516.00 |
| 04/03/25 | JCH | Conference with M. Minuti re: case strategy re: sale process and sale hearing | 0.70 | 602.00 |
| 04/03/25 | JCH | Conference with client team re: bid analysis | 0.80 | 688.00 |
| 04/03/25 | JCH | Telephone call to A. Haesler re: bid valuation analysis schedule | 0.20 | 172.00 |
| 04/03/25 | JCH | Review and analysis of updated bid analysis re: AENT proposal | 0.40 | 344.00 |
| 04/03/25 | JCH | Conference with Alec re: bid analysis | 0.70 | 602.00 |
| 04/03/25 | JCH | Conference with B. Henrich re: analysis of sale process options and APA disputes | 0.60 | 516.00 |
| 04/03/25 | JCH | Conference with A. Isenberg re: revisions for back up bidders APAs | 0.20 | 172.00 |
| 04/03/25 | JCH | Conference with committee counsel re: sale process disputes | 0.20 | 172.00 |
| 04/03/25 | JCH | Telephone call to/from J. Young, counsel to JPM, re: sale process dispute | 0.20 | 172.00 |
| 04/03/25 | JCH | Review and revise prepared language for APAs and revise same | 0.60 | 516.00 |
| 04/03/25 | JCH | Review correspondence from R. Gorin re: follow up from customer representative re: buyer outreach | 0.10 | 86.00 |
| 04/03/25 | JCH | Correspondence with A. Haesler and B. Henrich re: APA analysis follow up | 0.20 | 172.00 |
| 04/03/25 | NS | Emails with P. Topper and A Isenberg re: filing notice of adjourned sale hearing | 0.10 | 35.50 |
| 04/03/25 | NS | Review notice of adjourned hearing ahead of filing | 0.10 | 35.50 |
| 04/03/25 | NS | Review updated notice of sale hearing and asset purchase agreements | 0.10 | 35.50 |

391844  Diamond Comic Distributors, Inc.                                    Invoice Number    4429256
00003   Asset Disposition                                                                     Page: 8
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/03/25 | NS | Review reservation of rights filed by Bandai | 0.10 | 35.50 |
| 04/03/25 | TNF | Analysis of hearing outcomes re sale, KERP | 0.10 | 48.50 |
| 04/03/25 | TNF | Analysis of N. Smargiassi correspondence re: sale hearing exhibits and witnesses | 0.10 | 48.50 |
| 04/03/25 | TNF | Analysis of P. Topper correspondence re: adjourned sale hearing | 0.10 | 48.50 |
| 04/03/25 | PNT | Revise notice of adjourned sale hearing. | 0.20 | 101.00 |
| 04/03/25 | PNT | Revise witness and exhibit list. | 0.50 | 252.50 |
| 04/03/25 | PNT | Email N. Smargiassi and T. Falk re: witness and exhibit list. | 0.10 | 50.50 |
| 04/03/25 | PNT | Prepare exhibits for sale hearing | 0.70 | 353.50 |
| 04/03/25 | PNT | Email to A. Isenberg, J. Hampton and M. Minuti re: notice of revised sale order. | 0.20 | 101.00 |
| 04/03/25 | PNT | Review and analyze exhibits for contested sale hearing. | 2.60 | 1,313.00 |
| 04/03/25 | PNT | Call with chambers re: courtroom technology for contested sale hearing. | 0.20 | 101.00 |
| 04/03/25 | PNT | Coordinate courtroom technology with chambers and IT department for contested sale hearing. | 0.40 | 202.00 |
| 04/04/25 | AHI | Email from Ad Populum counsel re: bidder and revisions | 0.20 | 172.00 |
| 04/04/25 | AHI | Analysis of strategic issues re: sale | 0.30 | 258.00 |
| 04/04/25 | AHI | Conference call with committee re: sale issues | 0.80 | 688.00 |
| 04/04/25 | AHI | Email to Ad Populum lawyer re: sale order | 0.10 | 86.00 |
| 04/04/25 | AHI | Conference call with Getzler Henrich team re: status | 0.30 | 258.00 |
| 04/04/25 | AHI | Email exchange with B. Strickland re: order - review same | 0.80 | 688.00 |
| 04/04/25 | AHI | Conference call with Getzler Henrich team re: sale issues | 0.50 | 430.00 |
| 04/04/25 | AHI | Email exchange with Pokemon counsel re: hearing | 0.20 | 172.00 |
| 04/04/25 | AHI | Telephone call to B. Strickland re: APA issues | 0.10 | 86.00 |
| 04/04/25 | AHI | Email from D. Parry re: lease assumption issues | 0.30 | 258.00 |
| 04/04/25 | AHI | Analysis of strategic issues re: hearing | 0.40 | 344.00 |
| 04/04/25 | AHI | Analysis of strategic issues re: hearing | 0.20 | 172.00 |
| 04/04/25 | AHI | Telephone call to B. Strickland re: sale order | 0.10 | 86.00 |
| 04/04/25 | AHI | Review P. Novine declaration | 0.20 | 172.00 |
| 04/04/25 | AHI | Conference call with client re: AENT declaration and sale issues | 2.50 | 2,150.00 |
| 04/04/25 | AHI | Telephone calls to Ad Populum lawyer re: APA issues | 0.20 | 172.00 |

| 391844 | | Diamond Comic Distributors, Inc. | | Invoice Number | 4429256 |
|---|---|---|---|---|---|
| 00003 | | Asset Disposition | | | Page: 9 |
| 05/29/25 | | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/04/25 | AHI | Additional meeting with Getzler Henrich team re: sale issues | 0.60 | 516.00 |
| 04/04/25 | AHI | Email exchange with Ad Populum lawyer re: APA - execution copy | 0.30 | 258.00 |
| 04/04/25 | AHI | Email to P. Topper re: committee request - sale documents | 0.10 | 86.00 |
| 04/04/25 | MM | E-mails with Committee counsel re: sale issues | 0.20 | 195.00 |
| 04/04/25 | MM | E-mails with Raymond James re: sale issues | 0.20 | 195.00 |
| 04/04/25 | MM | Zoom meeting with Committee counsel re: sale status | 1.00 | 975.00 |
| 04/04/25 | MM | E-mail to Raymond James re: AENT's NDA | 0.10 | 97.50 |
| 04/04/25 | MM | E-mail from J. Hampton to AENT re: valuation of proposal | 0.20 | 195.00 |
| 04/04/25 | MM | Review of P. Navid declaration | 0.30 | 292.50 |
| 04/04/25 | MM | Zoom call with Getzler Henrich and Raymond James re: Navid declaration and sale issues | 2.50 | 2,437.50 |
| 04/04/25 | MM | E-mails with AENT's counsel re: withdrawal of 408 settlement communication | 0.20 | 195.00 |
| 04/04/25 | MM | Calls with Getzler Henrich re: sale issues and status | 0.80 | 780.00 |
| 04/04/25 | MM | E-mail from Committee counsel re: concerns with bidders | 0.20 | 195.00 |
| 04/04/25 | MM | Review of Bandi sale objection | 0.20 | 195.00 |
| 04/04/25 | JCH | Conference with committee professionals re: sale process analysis | 0.80 | 688.00 |
| 04/04/25 | JCH | Conference with A. Isenberg re: open issues for sale order | 0.20 | 172.00 |
| 04/04/25 | JCH | Conference with R. Gorin and B. Henrich re: case strategy regarding sale dispute | 0.30 | 258.00 |
| 04/04/25 | JCH | Telephone call to Franco, committee counsel, re: sale process issues | 0.20 | 172.00 |
| 04/04/25 | JCH | Review correspondence from counsel to Pokemon re: proposed sale order language and confirm same | 0.20 | 172.00 |
| 04/04/25 | JCH | Conference with B. Strickland, counsel to Universal, re: final APA and sale order | 0.30 | 258.00 |
| 04/04/25 | JCH | Review correspondence re: potential expression of interest in UK assets | 0.10 | 86.00 |
| 04/04/25 | JCH | Review and analysis of correspondence from counsel to Olive Branch landlord re: cure and adequate assurance | 0.20 | 172.00 |
| 04/04/25 | JCH | Review and analysis of Ad Populum updated APA re: lease assumption and TSA issues | 0.30 | 258.00 |
| 04/04/25 | JCH | Review and analysis of correspondence from counsel to Olive Branch landlord re: sale hearing and develop response to same | 0.20 | 172.00 |
| 04/04/25 | JCH | Conference with M. Minuti re: sale hearing preparation issues | 0.40 | 344.00 |
| 04/04/25 | JCH | Review and analysis of reservation of rights filed by Bondai | 0.10 | 86.00 |

391844       Diamond Comic Distributors, Inc.                                    Invoice Number        4429256
00003        Asset Disposition                                                                          Page: 10
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/04/25 | JCH | Review correspondence from D. Jokelson, counsel to Iron Stone, re: proposed stipulation draft | 0.10 | 86.00 |
| 04/04/25 | JCH | Review and analysis of declaration filed by P. Navid for AENT | 0.40 | 344.00 |
| 04/04/25 | JCH | Conference with client team and Raymond James team re: analysis of AENT filing | 3.10 | 2,666.00 |
| 04/04/25 | JCH | Conference with counsel to Ad Populum re: APA final points | 0.30 | 258.00 |
| 04/04/25 | JCH | Review correspondence from committee counsel re: sale process update | 0.10 | 86.00 |
| 04/04/25 | JCH | Review correspondence from J. Teele, counsel to AENT, re: use of 408 information | 0.10 | 86.00 |
| 04/04/25 | NS | Conference with P. Topper re: sale updates | 0.20 | 71.00 |
| 04/04/25 | NS | Review objection to sale filed by Skyrush | 0.10 | 35.50 |
| 04/04/25 | TNF | Analysis of Bandai reservation of rights | 0.10 | 48.50 |
| 04/04/25 | TNF | Analysis of N. Smargiassi correspondence re: declaration | 0.10 | 48.50 |
| 04/04/25 | MH | Confer with J. Hampton re standing | 0.10 | 32.50 |
| 04/04/25 | MH | Research caselaw on standing re sale | 1.10 | 357.50 |
| 04/04/25 | MH | Correspondence to J. Hampton re standing research | 0.30 | 97.50 |
| 04/04/25 | MH | Confer with M. Minuti re standing research | 0.10 | 32.50 |
| 04/04/25 | MH | Analyze case law re standing | 0.60 | 195.00 |
| 04/04/25 | MH | Correspondence to team re standing research | 0.10 | 32.50 |
| 04/04/25 | PNT | Review updated witness and exhibit list and emails with M. Minuti, A. Isenberg and J. Hampton re: same. | 0.20 | 101.00 |
| 04/04/25 | PNT | Review hearing transcript from April 2 hearing | 0.30 | 151.50 |
| 04/04/25 | PNT | Call with M. Minuti re: sale hearing prep and cross examination outline. | 0.40 | 202.00 |
| 04/04/25 | PNT | Prep exhibit binders for contested sale hearing. | 2.40 | 1,212.00 |
| 04/04/25 | PNT | Call with R. Gorin, W. Henrich, R. Aly, W. Aly, A. Isenberg and J. Hampton re: sale hearing strategy and WIP list. | 0.50 | 252.50 |
| 04/04/25 | PNT | Meeting with A. Isenberg, J. Hampton, M. Minuti, W. Henrich, R. Gorin, R. Aly, W. Aly and A. Haesler and G. Richards (in part) re: strategy for sale hearing (2.7); call with Committee re: same (.8); follow up call with A. Isenberg, J. Hampton, M. Minuti, W. Henrich and R. Gorin re: same (.3). | 3.80 | 1,919.00 |
| 04/05/25 | AHI | Email from J. Young - revision to APA | 0.10 | 86.00 |
| 04/05/25 | AHI | Email to committee re: revised sale order | 0.10 | 86.00 |
| 04/05/25 | AHI | Conference call with committee counsel re: sale hearing | 0.80 | 688.00 |

| | | | | |
|---|---|---|---|---|
| 391844 | Diamond Comic Distributors, Inc. | | Invoice Number | 4429256 |
| 00003 | Asset Disposition | | | Page: 11 |
| 05/29/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/05/25 | AHI | Conference call with B. Henrich re: sale issues | 0.90 | 774.00 |
| 04/05/25 | AHI | Revise sale notice re: sale | 0.70 | 602.00 |
| 04/05/25 | AHI | Telephone call from A. Haesler re: appeal issues | 0.10 | 86.00 |
| 04/05/25 | AHI | Analysis of strategic issues re: sale hearing | 0.20 | 172.00 |
| 04/05/25 | AHI | Email exchange with A. Haesler re: sale issues | 0.10 | 86.00 |
| 04/05/25 | MM | E-mail from J. Young re: JP Morgan's markup of sale order | 0.10 | 97.50 |
| 04/05/25 | MM | Review of e-mails with purchasers and Committee counsel re: form of asset purchase agreement and sale orders | 0.20 | 195.00 |
| 04/05/25 | MM | E-mail to Raymond James re: sale issues | 0.20 | 195.00 |
| 04/05/25 | MM | Telephone call with J. Hampton re: sale issues | 0.20 | 195.00 |
| 04/05/25 | MM | Zoom call with J. Hampton and A. Isenberg re: valuation analysis / sale hearing | 0.40 | 390.00 |
| 04/05/25 | MM | Call with J. Hampton, A. Isenberg and Getzler Henrich team re: outcome of call with Committee and sale issues | 0.90 | 877.50 |
| 04/05/25 | MM | Review and comment upon notice of revised sale orders | 0.20 | 195.00 |
| 04/05/25 | MM | E-mails with P. Topper and A. Isenberg re: finalizing and filing proposed sale orders | 0.20 | 195.00 |
| 04/05/25 | MM | Review of e-mails between A. Isenberg and Pokemon's counsel re: request for language in sale order | 0.20 | 195.00 |
| 04/05/25 | MM | Review of e-mails between A. Isenberg, Universal's counsel and Ad Populum's counsel re: signed asset purchase agreement | 0.20 | 195.00 |
| 04/05/25 | MM | E-mails with Olive Branch's landlord re: hearing on lease related issues | 0.20 | 195.00 |
| 04/05/25 | JCH | Conference with M. Minuti re: case strategy for sale hearing | 0.40 | 344.00 |
| 04/05/25 | JCH | Correspondence with B. Henrich re: sale hearing issue | 0.10 | 86.00 |
| 04/05/25 | JCH | Conference with G. Richard and A. Haesler of Raymond James re: hearing preparation | 0.50 | 430.00 |
| 04/05/25 | JCH | Review and analysis of JP Morgan comments to sale order draft | 0.10 | 86.00 |
| 04/05/25 | JCH | Conference with B. Henrich re: sale hearing issue | 0.20 | 172.00 |
| 04/05/25 | JCH | Conference with committee counsel and financial advisor and client team re: sale hearing issues | 0.80 | 688.00 |
| 04/05/25 | JCH | Review and analysis of amended notice of sale and comments to same | 0.20 | 172.00 |
| 04/05/25 | JCH | Conference with A. Isenberg re: case strategy regarding sale hearing | 0.30 | 258.00 |
| 04/05/25 | JCH | Review correspondence with counsel to Ad Populum re: final APA and sale order | 0.20 | 172.00 |

| 391844 | Diamond Comic Distributors, Inc. | Invoice Number | 4429256 |
| 00003 | Asset Disposition | Page: 12 |
| 05/29/25 | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/05/25 | JCH | Conference with M. Minuti re: adequate assurance issues for sale hearing | 0.20 | 172.00 |
| 04/05/25 | JCH | Correspondence with D. Perry, counsel to Olive Branch landlord counsel re: issues for sale hearing | 0.10 | 86.00 |
| 04/05/25 | JCH | Review final documents to be filed for sale notice information | 0.30 | 258.00 |
| 04/05/25 | JCH | Review and analysis of research results and select cases re: frustrated bidder standing issue | 0.30 | 258.00 |
| 04/05/25 | JCH | Correspondence with counsel to contract counter party re: cure issue | 0.20 | 172.00 |
| 04/05/25 | TNF | Analysis of news article re asset sale | 0.10 | 48.50 |
| 04/05/25 | PNT | Revise Ad Populum and Universal sale orders to incorporate JPM language (.5); email to A. Isenberg re: same (.1). | 0.60 | 303.00 |
| 04/05/25 | PNT | Review A. Isenberg comments to notice of revised sale orders and revise same | 0.30 | 151.50 |
| 04/05/25 | PNT | Emails with C. Frankel re: APAs for Universal and Ad Populum. | 0.20 | 101.00 |
| 04/05/25 | PNT | Call with A. Isenberg re: notice of revised sale orders. | 0.20 | 101.00 |
| 04/05/25 | PNT | Finalize notice of revised sale order and exhibits to same for filing and service. | 1.40 | 707.00 |
| 04/05/25 | PNT | Draft Ogilvie cross examination outline. | 3.20 | 1,616.00 |
| 04/06/25 | AHI | Analysis of issues re: AENT dispute - sale | 0.90 | 774.00 |
| 04/06/25 | AHI | Email to S. Chevetz re: Pokemon issues | 0.10 | 86.00 |
| 04/06/25 | AHI | Conference call with committee re: sale issues | 0.40 | 344.00 |
| 04/06/25 | AHI | Email to Ad Populum counsel re: sale order | 0.30 | 258.00 |
| 04/06/25 | AHI | Email to Universal counsel re: sale order | 0.30 | 258.00 |
| 04/06/25 | AHI | Analysis of issues re: AENT copyright | 0.90 | 774.00 |
| 04/06/25 | MM | E-mails with G. Richards re: auction transcript | 0.20 | 195.00 |
| 04/06/25 | MM | Conference with J. Hampton, A. Isenberg and W. Henrich re: bids / sale strategy | 0.70 | 682.50 |
| 04/06/25 | MM | Telephone call with A. Isenberg re: AENT asset purchase agreement v. Basic Fun asset purchase agreement | 0.20 | 195.00 |
| 04/06/25 | JCH | Conference with J. Young, counsel to JP Morgan, re: sale process and hearing issues | 0.40 | 344.00 |
| 04/06/25 | JCH | Correspondence with committee counsel re: sale hearing | 0.10 | 86.00 |
| 04/06/25 | JCH | Conference with R. Gorin re: sale process invoice | 0.20 | 172.00 |
| 04/06/25 | JCH | Conference with committee counsel, Franco, re: sale hearing issues | 0.80 | 688.00 |
| 04/06/25 | JCH | Telephone call to/from J. Young, counsel to JPM, re: sale hearing issues | 0.30 | 258.00 |

391844        Diamond Comic Distributors, Inc.                                    Invoice Number        4429256
00003         Asset Disposition                                                                         Page: 13
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/06/25 | JCH | Review and analysis of AENT DEC action filing and review same with client team | 0.50 | 430.00 |
| 04/06/25 | JCH | Correspondence with R. Gorin re: S. Geppi inquiry regarding AENT complaint filed | 0.10 | 86.00 |
| 04/06/25 | JCH | Two telephone calls to Franco, committee counsel, re: AENT filing | 0.30 | 258.00 |
| 04/06/25 | REW | .pdf and electronic docketing of witness and exhibit list for 4/7 hearing | 0.20 | 62.00 |
| 04/06/25 | REW | Revise and finalize witness and exhibit list for 4/7 hearing | 0.10 | 31.00 |
| 04/06/25 | TNF | Analysis of debtor exhibit and witness list | 0.10 | 48.50 |
| 04/06/25 | PNT | Confer with A. Isenberg re: notice of assumed contracts for purchasers. | 0.20 | 101.00 |
| 04/06/25 | PNT | Draft notice of assumed contracts for back- up bidders. | 0.40 | 202.00 |
| 04/06/25 | PNT | Email D. Perry re: sale hearing. | 0.10 | 50.50 |
| 04/07/25 | AHI | Hearing preparation - sale motion | 2.40 | 2,064.00 |
| 04/07/25 | AHI | Post-hearing meeting with client re: sale issues | 2.10 | 1,806.00 |
| 04/07/25 | AHI | Meeting with JPM re: sale issues | 0.50 | 430.00 |
| 04/07/25 | AHI | Conference call with committee counsel re: sale issues | 0.30 | 258.00 |
| 04/07/25 | AHI | Email exchange with Ad Populum lawyer re: sale issues | 0.10 | 86.00 |
| 04/07/25 | MM | Call with Committee counsel re: possible negotiations with AENT | 0.30 | 292.50 |
| 04/07/25 | MM | Conference with Raymond James and Getzler Henrich teams re: AENT proposal | 1.10 | 1,072.50 |
| 04/07/25 | MM | Conference with client team re: sale hearing issues and strategy | 1.40 | 1,365.00 |
| 04/07/25 | JCH | Conference with J. Young, counsel to JP Morgan, re: AENT filing | 0.40 | 344.00 |
| 04/07/25 | JCH | Review and analysis of complaint and motion filed by AENT re: sale procedure issues | 0.30 | 258.00 |
| 04/07/25 | JCH | Meeting with client team re: preparation for sale hearing | 0.70 | 602.00 |
| 04/07/25 | JCH | Attend court hearing on sale motion | 8.00 | 6,880.00 |
| 04/07/25 | JCH | Conference with D. Reudiger and K. Culbertson, JPM counsel, re: sale hearing | 0.40 | 344.00 |
| 04/07/25 | JCH | Conference with committee counsel, Franco, re: sale hearing and AENT transaction issues | 0.40 | 344.00 |
| 04/07/25 | JCH | Follow up conference with committee counsel, Franco, re: AENT transaction issues | 0.60 | 516.00 |
| 04/07/25 | JCH | Conference and correspondence with J. Teele, counsel to AENT, re: transaction issues | 0.30 | 258.00 |

391844          Diamond Comic Distributors, Inc.                                Invoice Number        4429256
00003           Asset Disposition                                                                     Page: 14
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/07/25 | JCH | Telephone call to B. Strickland, counsel to Universal, re: sale hearing follow up | 0.20 | 172.00 |
| 04/07/25 | JCH | Conference with A. Isenberg re: potential AENT APA revisions | 0.40 | 344.00 |
| 04/07/25 | JCH | Conference with B. Henrich, R. Gorin and Raymond James team re: AENT transaction proposal | 1.10 | 946.00 |
| 04/07/25 | JCH | Conference with client team re: sale hearing status and strategy issues | 1.40 | 1,204.00 |
| 04/07/25 | NS | Review asset purchase agreement redline with Universal | 0.20 | 71.00 |
| 04/07/25 | NS | Subsequent review of complaint filed by Alliance | 0.50 | 177.50 |
| 04/07/25 | TNF | Analysis of reporting re auction outcome | 0.20 | 97.00 |
| 04/07/25 | TNF | Preparation and registration for sale hearing | 0.20 | 97.00 |
| 04/07/25 | PNT | Research re: standard for 363 sales. | 0.80 | 404.00 |
| 04/07/25 | PNT | Confer with A. Isenberg re: sale orders. | 0.30 | 151.50 |
| 04/08/25 | AHI | Conference call with AENT and committee re: sale issues | 0.80 | 688.00 |
| 04/08/25 | AHI | Conference call with Getzler Henrich team re: sale issues - AENT | 0.70 | 602.00 |
| 04/08/25 | AHI | Follow up call with AENT and Getzler Henrich team re: sale issues | 1.00 | 860.00 |
| 04/08/25 | AHI | Analysis of strategic issues re: sale hearing | 0.20 | 172.00 |
| 04/08/25 | AHI | Conference call with AENT, committee, debtor re: sale issues | 0.40 | 344.00 |
| 04/08/25 | AHI | Review sale order - Alliance Entertainment | 4.10 | 3,526.00 |
| 04/08/25 | AHI | Conference call with Raymond James, et al, re: UK issues | 0.20 | 172.00 |
| 04/08/25 | AHI | Email exchange with R. Gorin re: White Oak letter | 0.10 | 86.00 |
| 04/08/25 | AHI | Email to bank counsel re: White Oak letter | 0.10 | 86.00 |
| 04/08/25 | AHI | Email to G. Richards re: White Oak letter | 0.10 | 86.00 |
| 04/08/25 | MM | E-mails from J. Hampton re: possible negotiations with AENT | 0.20 | 195.00 |
| 04/08/25 | MM | E-mail from AENT's counsel re: negotiations | 0.20 | 195.00 |
| 04/08/25 | MM | Conference with J. Hampton re: status of discussions with AENT / hearing strategy | 0.20 | 195.00 |
| 04/08/25 | MM | Multiple conference call with AENT, JP Morgan and Committee counsel re: sale issues | 1.90 | 1,852.50 |
| 04/08/25 | MM | Call with Committee counsel re: negotiations with AENT | 0.50 | 487.50 |
| 04/08/25 | MM | E-mail from Pokemon's counsel re: contract issue | 0.10 | 97.50 |
| 04/08/25 | MM | Post hearing conference with client and Raymond James re: closing issues | 0.50 | 487.50 |

| | | | | |
|---|---|---|---|---|
| 391844 | Diamond Comic Distributors, Inc. | | Invoice Number | 4429256 |
| 00003 | Asset Disposition | | | Page: 15 |
| 05/29/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/08/25 | JCH | Conference with counsel to JP Morgan re: AENT purchase agreement issues | 0.30 | 258.00 |
| 04/08/25 | JCH | Various conferences with committee, JP Morgan and AENT re: sale issues | 2.60 | 2,236.00 |
| 04/08/25 | JCH | Conference with client team re: AENT transaction issues | 1.50 | 1,290.00 |
| 04/08/25 | JCH | Conference with JPM counsel re: sale issues and discussions | 0.30 | 258.00 |
| 04/08/25 | JCH | Meeting with consultation parties and AENT re: sale issues | 0.50 | 430.00 |
| 04/08/25 | JCH | Conference with client team re: sale issues and AENT | 0.80 | 688.00 |
| 04/08/25 | JCH | Attend hearing re: sale motion | 1.00 | 860.00 |
| 04/08/25 | JCH | Conference call with client team re: APA amendments review and sale closing issues | 0.80 | 688.00 |
| 04/08/25 | JCH | Review correspondence from A. Haesler re: UK transaction inquiry | 0.10 | 86.00 |
| 04/08/25 | JCH | Correspondence with B. Henrich re: UK sale transaction structure options | 0.20 | 172.00 |
| 04/08/25 | JCH | Conference with A. Isenberg re: sale order revisions | 0.20 | 172.00 |
| 04/08/25 | JCH | Correspondence with R. Gorin re: AENT APA issues | 0.20 | 172.00 |
| 04/08/25 | JCH | Review financial ability letter received from AENT and follow up correspondence with JPM counsel re: same | 0.10 | 86.00 |
| 04/08/25 | JCH | Review and analysis of updated sale order draft and note comments to same | 0.30 | 258.00 |
| 04/08/25 | JCH | Correspondence with client team and AENT team re: closing issues and process | 0.20 | 172.00 |
| 04/08/25 | REW | Draft notice of adjourned sale hearing | 0.10 | 31.00 |
| 04/08/25 | REW | .pdf and electronic docketing of notice of adjourned sale hearing | 0.20 | 62.00 |
| 04/08/25 | TNF | Meeting with M. Hanamirian re: sale objection issues | 0.20 | 97.00 |
| 04/08/25 | TNF | Meeting with V. Marchiondo re: sale process and objections | 0.20 | 97.00 |
| 04/08/25 | PNT | Email to chambers re: sale hearing. | 0.10 | 50.50 |
| 04/08/25 | PNT | Emails with R. Warren and N. Smargiassi re: notice of adjourned sale hearing and filing and service of same. | 0.10 | 50.50 |
| 04/09/25 | AHI | Email from W. Watkins - review revised APA | 2.30 | 1,978.00 |
| 04/09/25 | AHI | Analysis of strategic issues re: AENT sale | 0.30 | 258.00 |
| 04/09/25 | AHI | Further review of sale order | 0.20 | 172.00 |
| 04/09/25 | AHI | Further review of revisions to draft sale order | 0.50 | 430.00 |
| 04/09/25 | AHI | Conference call with Getzler Henrich team re: status and closing issues | 0.60 | 516.00 |

391844          Diamond Comic Distributors, Inc.                           Invoice Number        4429256
00003           Asset Disposition                                                                Page: 16
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/09/25 | AHI | Revise sale order | 0.40 | 344.00 |
| 04/09/25 | AHI | Email to AENT, et al, re: sale order | 0.30 | 258.00 |
| 04/09/25 | AHI | Email from J. Hampton re: revisions to AENT APA | 0.40 | 344.00 |
| 04/09/25 | AHI | Email to S. Cheretz re: draft sale order | 0.10 | 86.00 |
| 04/09/25 | AHI | Email from JPM counsel re: comments to sale order | 0.30 | 258.00 |
| 04/09/25 | AHI | Email to client re: JPM comments to sale order | 0.20 | 172.00 |
| 04/09/25 | AHI | Analysis of strategic issue - employee issues re: sale | 0.10 | 86.00 |
| 04/09/25 | AHI | Conference call with Getzler Henrich and Raymond James team re: AENT closing | 0.90 | 774.00 |
| 04/09/25 | AHI | Conference call with B. Scher sale status/issues | 0.70 | 602.00 |
| 04/09/25 | AHI | Email to J. Teele re: Pokemon issues | 0.20 | 172.00 |
| 04/09/25 | AHI | Review revised APA for AENT | 0.20 | 172.00 |
| 04/09/25 | AHI | Email to JPM counsel re: JPM issues - sale order | 0.40 | 344.00 |
| 04/09/25 | AHI | Email to Getzler Henrich team re: JPM issues - sale order | 0.20 | 172.00 |
| 04/09/25 | AHI | Analysis of strategic issues re: contract assumption - AENT | 0.50 | 430.00 |
| 04/09/25 | AHI | Further revisions to sale order | 0.20 | 172.00 |
| 04/09/25 | AHI | Telephone call from Pokemon counsel re: sale issues | 0.30 | 258.00 |
| 04/09/25 | AHI | Email from W. Wilkins re: revised APA | 0.10 | 86.00 |
| 04/09/25 | AHI | Email with J. Teele re: Pokemon issues | 0.10 | 86.00 |
| 04/09/25 | AHI | Further revisions to sale order per JPM and committee comments | 0.90 | 774.00 |
| 04/09/25 | AHI | Email to Pokemon counsel re: revised sale order | 0.10 | 86.00 |
| 04/09/25 | MM | E-mail to R. Gorin re: sale issues | 0.20 | 195.00 |
| 04/09/25 | MM | E-mails between AENT, A. Isenberg and G. Richards re: White Oak commitment letter | 0.20 | 195.00 |
| 04/09/25 | MM | E-mail from G. Richards re: sale closing issues | 0.10 | 97.50 |
| 04/09/25 | MM | E-mail from R. Gorin re: sale closing tracker | 0.10 | 97.50 |
| 04/09/25 | MM | E-mail to R. Gorin re: sale closing issues | 0.10 | 97.50 |
| 04/09/25 | MM | E-mail from W. Henrich re: White Oak finance commitment | 0.10 | 97.50 |
| 04/09/25 | MM | E-mails from R. Gorin re: sale closing issues | 0.20 | 195.00 |
| 04/09/25 | MM | Review of Committee's comments to draft asset purchase agreement | 0.20 | 195.00 |

391844　　Diamond Comic Distributors, Inc.　　Invoice Number　4429256
00003　　Asset Disposition　　Page: 17
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/09/25 | MM | Preliminary review of Debtors' changes to AENT asset purchase agreement | 0.20 | 195.00 |
| 04/09/25 | MM | E-mail from JP Morgan's counsel re: comments to sale order | 0.10 | 97.50 |
| 04/09/25 | MM | Review of updated draft sale order | 0.20 | 195.00 |
| 04/09/25 | MM | E-mail from Pokemon's counsel re: sale order | 0.10 | 97.50 |
| 04/09/25 | MM | Telephone call and e-mail with J. Hampton re: possible assumption of Disney contract | 0.20 | 195.00 |
| 04/09/25 | MM | E-mails with A. Isenberg and J. Hampton re: asset purchase agreement and sale order | 0.30 | 292.50 |
| 04/09/25 | MM | Review of markup of sale order | 0.20 | 195.00 |
| 04/09/25 | MM | Telephone call with J. Hampton and A. Isenberg re: contract issues | 0.20 | 195.00 |
| 04/09/25 | MM | E-mail from Committee counsel re: comments to sale order | 0.10 | 97.50 |
| 04/09/25 | MM | E-mail from J. Hampton re: comments to asset purchase agreement | 0.10 | 97.50 |
| 04/09/25 | JCH | Review correspondence from counsel to JP Morgan re: sale order comments | 0.10 | 86.00 |
| 04/09/25 | JCH | Review and analysis of financial capabilities letter received from AENT | 0.10 | 86.00 |
| 04/09/25 | JCH | Review, analysis and note comments to updated AENT APA draft | 1.40 | 1,204.00 |
| 04/09/25 | JCH | Review, analyze and revise sale order draft | 0.50 | 430.00 |
| 04/09/25 | JCH | Review correspondence from R. Gorin re: update from initial onsite closing implementation kick off meeting | 0.20 | 172.00 |
| 04/09/25 | JCH | Mark up AENT APA draft | 0.80 | 688.00 |
| 04/09/25 | JCH | Review and analyze committee counsel comments to Alliance APA draft | 0.20 | 172.00 |
| 04/09/25 | JCH | Review and analyze correspondence and materials received from P. Navid of Alliance re: deposit update and re: closing checklists | 0.20 | 172.00 |
| 04/09/25 | JCH | Correspondence and telephone call to counsel to creditors committee, Franco, re: APA issues | 0.20 | 172.00 |
| 04/09/25 | JCH | Further revise AENT APA draft | 0.90 | 774.00 |
| 04/09/25 | JCH | Draft correspondence to counsel to AENT re: APA comments | 0.20 | 172.00 |
| 04/09/25 | JCH | Review and analysis of JP Morgan comments to sale order and revisions to be made | 0.30 | 258.00 |
| 04/09/25 | JCH | Review and analysis of correspondence from counsel to Pokemon re: sale order comments and review same | 0.20 | 172.00 |
| 04/09/25 | JCH | Conference with B. Henrich and R. Gorin re: sale implementation issues | 0.40 | 344.00 |
| 04/09/25 | JCH | Conference with Raymond James and Getzler Henrich teams re: sale process | 0.90 | 774.00 |

391844        Diamond Comic Distributors, Inc.                                    Invoice Number        4429256
00003         Asset Disposition                                                                         Page: 18
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/09/25 | JCH | Conference with B. Scher, independent director, re: update from sale hearing | 0.70 | 602.00 |
| 04/09/25 | JCH | Review and analysis of further revised AENT APA draft | 0.30 | 258.00 |
| 04/09/25 | JCH | Telephone call to/from J. Teele, counsel to AENT, re: Disney license inquiry | 0.20 | 172.00 |
| 04/09/25 | JCH | Review correspondence with AENT counsel and Pokemon counsel re: contract assumption issue | 0.20 | 172.00 |
| 04/09/25 | JCH | Conference with B. Henrich re: review of APA changes | 0.20 | 172.00 |
| 04/09/25 | JCH | Draft correspondence to A. Goldman, counsel to Disney, re: treatment of Disney contract | 0.20 | 172.00 |
| 04/09/25 | JCH | Review and analysis of draft stipulation to extend committee challenge period | 0.10 | 86.00 |
| 04/09/25 | JCH | Review and analysis of committee comments to sale order draft | 0.20 | 172.00 |
| 04/09/25 | JCH | Review and analysis of financial capabilities letter re: AENG | 0.10 | 86.00 |
| 04/09/25 | NS | Draft certification of counsel for revised proposed sale order and asset purchase agreement with Alliance | 0.50 | 177.50 |
| 04/09/25 | NS | Review docket entries re: drafting certification of counsel for revised proposed sale order and asset purchase agreement | 0.30 | 106.50 |
| 04/09/25 | TNF | Meeting with A. Isenberg re: sale and auction process | 0.20 | 97.00 |
| 04/09/25 | PNT | Email from R. Gorin re: transition issues list for sale. | 0.20 | 101.00 |
| 04/09/25 | PNT | Call with R. Gorin, W. Henrich, A. Isenberg, J. Hampton and G. Richards re: sale transition process, APA and bar date order. | 0.60 | 303.00 |
| 04/09/25 | PNT | Review revised sale order. | 0.40 | 202.00 |
| 04/10/25 | AHI | Analysis of strategic issues re: sale order | 0.60 | 516.00 |
| 04/10/25 | AHI | Further revisions to sale order per JPM comments | 0.40 | 344.00 |
| 04/10/25 | AHI | Email exchange with M. Minuti re: notice of dismissal - AENT litigation | 0.10 | 86.00 |
| 04/10/25 | AHI | Email from R. Gorin re: town hall meeting | 0.10 | 86.00 |
| 04/10/25 | AHI | Email to Pokemon lawyer re: financial information | 0.20 | 172.00 |
| 04/10/25 | AHI | Review checklist - closing (AENT transaction) | 0.20 | 172.00 |
| 04/10/25 | AHI | Email to counsel re: revised sale order | 0.30 | 258.00 |
| 04/10/25 | AHI | Review APA revisions | 0.50 | 430.00 |
| 04/10/25 | AHI | Email exchange with P. Topper re: sale order | 0.10 | 86.00 |
| 04/10/25 | AHI | Analysis of strategic issues re: sale order | 0.10 | 86.00 |
| 04/10/25 | AHI | Analysis of strategic issues re: sale order and APA | 0.50 | 430.00 |

391844       Diamond Comic Distributors, Inc.                                    Invoice Number       4429256
00003        Asset Disposition                                                                        Page: 19
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/10/25 | AHI | Conference call with committee counsel re: release | 0.10 | 86.00 |
| 04/10/25 | AHI | Further revisions to sale order | 0.10 | 86.00 |
| 04/10/25 | AHI | Email to P. Topper re: APA | 0.10 | 86.00 |
| 04/10/25 | AHI | Analysis of strategic issues re: APA | 0.40 | 344.00 |
| 04/10/25 | AHI | Conference call with JPM re: sale order | 0.30 | 258.00 |
| 04/10/25 | AHI | Email to AENT counsel re: execution copies | 0.10 | 86.00 |
| 04/10/25 | AHI | Email to R. Gorin re: signatures on APA | 0.10 | 86.00 |
| 04/10/25 | AHI | Email to counsel re: revised sale order | 0.40 | 344.00 |
| 04/10/25 | AHI | Conference call with committee counsel re: APA issues and follow up re: same | 0.50 | 430.00 |
| 04/10/25 | AHI | Telephone call from J. Young re: sale order issues | 0.20 | 172.00 |
| 04/10/25 | AHI | Email to committee counsel re: sale order | 0.10 | 86.00 |
| 04/10/25 | AHI | Further revisions to sale order | 0.20 | 172.00 |
| 04/10/25 | AHI | Analysis of strategic issues re: sale order | 0.10 | 86.00 |
| 04/10/25 | AHI | Email to R. Gorin re: signature pages - APA and sale order | 0.20 | 172.00 |
| 04/10/25 | AHI | Email to W. Wilkins re: signature pages | 0.10 | 86.00 |
| 04/10/25 | AHI | Email to counsel re: sale order | 0.40 | 344.00 |
| 04/10/25 | AHI | Review issues re: landlord - sale order | 0.20 | 172.00 |
| 04/10/25 | AHI | Final revisions to sale order | 0.70 | 602.00 |
| 04/10/25 | AHI | Email to AENT counsel re: authority to file pleadings | 0.10 | 86.00 |
| 04/10/25 | AHI | Revise APA and email to J. Hampton re: cause of action issues | 0.40 | 344.00 |
| 04/10/25 | MM | E-mail from R. Gorin re: AENT's assumption of contracts | 0.10 | 97.50 |
| 04/10/25 | MM | E-mail from G. Richards re: draft sale order | 0.10 | 97.50 |
| 04/10/25 | MM | E-mails between AENT, J. Hampton and A. Isenberg re: sale order | 0.30 | 292.50 |
| 04/10/25 | MM | Telephone call with J. Hampton re: closing issues | 0.20 | 195.00 |
| 04/10/25 | MM | Telephone call with A. Isenberg and J. Hampton re: release timing / issues | 0.20 | 195.00 |
| 04/10/25 | MM | Further e-mails with R. Gorin, Raymond James, A. Isenberg and J. Hampton re: closing issues | 0.20 | 195.00 |
| 04/10/25 | MM | E-mail from P. Topper re: certification of counsel for proposed sale order | 0.10 | 97.50 |

391844      Diamond Comic Distributors, Inc.                                    Invoice Number    4429256
00003       Asset Disposition                                                                     Page: 20
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/10/25 | MM | Review and comment upon certification of counsel for proposed sale order | 0.20 | 195.00 |
| 04/10/25 | MM | E-mails with P. Topper and A. Isenberg re: sharing proposed sale order with contract parties | 0.30 | 292.50 |
| 04/10/25 | MM | E-mails between A. Isenberg, Committee counsel and AENT re: sale order | 0.20 | 195.00 |
| 04/10/25 | JCH | Review and analysis of further revised sale order and correspondence re: same | 0.30 | 258.00 |
| 04/10/25 | JCH | Correspondence with committee counsel and JPM counsel re: further comments to sale order | 0.10 | 86.00 |
| 04/10/25 | JCH | Telephone call to/from R. Gorin and B. Henrich re: purchaser issues | 0.40 | 344.00 |
| 04/10/25 | JCH | Review and analysis of closing checklist draft and note comments to same | 0.20 | 172.00 |
| 04/10/25 | JCH | Review and analysis of further comments to the sale order and develop response to same | 0.30 | 258.00 |
| 04/10/25 | JCH | Further revise sale order draft | 0.50 | 430.00 |
| 04/10/25 | JCH | Telephone call to committee counsel, Franco, re: sale order and APA revision | 0.30 | 258.00 |
| 04/10/25 | JCH | Correspondence with J. Young, counsel to JPM, re: DIP order comments | 0.20 | 172.00 |
| 04/10/25 | JCH | Review and analysis of sale order issue re: timing of releases | 0.20 | 172.00 |
| 04/10/25 | JCH | Draft correspondence to counsel to AENT re: further APA revisions | 0.20 | 172.00 |
| 04/10/25 | JCH | Telephone call to J. Young and D. Reudiger, counsel to JPM, re: sale order issues | 0.30 | 258.00 |
| 04/10/25 | JCH | Conference with committee counsel re; APA revisions | 0.20 | 172.00 |
| 04/10/25 | JCH | Conference with committee counsel, Franco, re: APA issues | 0.50 | 430.00 |
| 04/10/25 | JCH | Correspondence with counsel to AENT re: further APA comments and follow up with committee counsel re: same | 0.20 | 172.00 |
| 04/10/25 | JCH | Draft further revisions to APA draft | 0.40 | 344.00 |
| 04/10/25 | JCH | Conference with counsel to AENT and client team re: closing issues | 0.30 | 258.00 |
| 04/10/25 | JCH | Hard read of execution version of APA | 0.30 | 258.00 |
| 04/10/25 | JCH | Attend closing call with AENT and Diamond teams | 1.40 | 1,204.00 |
| 04/10/25 | JCH | Review and analysis of updated and near final sale order draft | 0.30 | 258.00 |
| 04/10/25 | JCH | Review correspondence from S. Polard, counsel to Bandai, re: sale order | 0.10 | 86.00 |
| 04/10/25 | JCH | Further revise and finalize sale order | 0.60 | 516.00 |
| 04/10/25 | NS | Review certification of counsel of revised proposed sale order | 0.10 | 35.50 |

391844
00003
05/29/25
Diamond Comic Distributors, Inc.
Asset Disposition
Invoice Number    4429256
Page: 21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/10/25 | NS | Emails with P. Topper re: certification of counsel for revised proposed sale order | 0.10 | 35.50 |
| 04/10/25 | NS | Call with P. Topper re: sale objections | 0.10 | 35.50 |
| 04/10/25 | NS | Emails with P. Topper re: sale objections | 0.10 | 35.50 |
| 04/10/25 | PNT | Emails to PRH counsel re: inventory inquiry and sale. | 0.20 | 101.00 |
| 04/10/25 | PNT | Call with A. Isenberg re: revisions to sale order. | 0.20 | 101.00 |
| 04/10/25 | PNT | Call with A. Isenberg and D. Perry (in part) re: AENT APA and sale order. | 0.30 | 151.50 |
| 04/10/25 | PNT | Call with A. Isenberg re: sale order. | 0.20 | 101.00 |
| 04/10/25 | PNT | Call with J. Hampton and A. Isenberg re: sale order. | 0.20 | 101.00 |
| 04/10/25 | PNT | Revise COC re: revised sale order. | 0.40 | 202.00 |
| 04/10/25 | PNT | Review revised sale order. | 0.50 | 252.50 |
| 04/10/25 | PNT | Correspondence with U.S. Trustee and Olive Branch landlord's counsel re: revised sale order (.6). | 0.70 | 353.50 |
| 04/10/25 | PNT | Email to Bandai counsel re: sale order | 0.20 | 101.00 |
| 04/10/25 | PNT | Finalize sale order for filing and service. | 2.50 | 1,262.50 |
| 04/10/25 | PNT | Review JPM comments to AENT sale order. | 0.40 | 202.00 |
| 04/11/25 | AHI | Analysis of strategic issues re: sale | 0.30 | 258.00 |
| 04/11/25 | AHI | Email from Pokemon lawyer re: cure | 0.10 | 86.00 |
| 04/11/25 | AHI | Email from R. Gorin re: meeting with AENT | 0.10 | 86.00 |
| 04/11/25 | AHI | Review miscellaneous emails re: closing issues:  - AENT transaction | 0.40 | 344.00 |
| 04/11/25 | AHI | Conference call with Getzler Henrich team re: sale issues | 1.00 | 860.00 |
| 04/11/25 | AHI | Telephone call from A. Gunning re: sale | 0.20 | 172.00 |
| 04/11/25 | AHI | Conference call with AENT team re: closing issues | 0.90 | 774.00 |
| 04/11/25 | AHI | Analysis of strategic issues re: call with AENT | 0.10 | 86.00 |
| 04/11/25 | MM | E-mails from Pokemon's counsel and Committee counsel re: Pokemon contract issues | 0.20 | 195.00 |
| 04/11/25 | MM | Telephone call with J. Hampton re: closing issues | 0.20 | 195.00 |
| 04/11/25 | JCH | Review correspondence from counsel to Pokemon re: cure inquiry | 0.10 | 86.00 |
| 04/11/25 | JCH | Correspondence with client team re: entry of sale order | 0.20 | 172.00 |
| 04/11/25 | JCH | Review and analysis of open issues to be addressed for AENT sale closing | 0.40 | 344.00 |

391844     Diamond Comic Distributors, Inc.                    Invoice Number    4429256
00003      Asset Disposition                                                    Page: 22
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/11/25 | JCH | Review and analysis of preliminary sale closing analysis and note questions for same | 0.30 | 258.00 |
| 04/11/25 | JCH | Closing call meeting and review open issues re: same | 0.90 | 774.00 |
| 04/11/25 | JCH | Review APA contract and purchased asset process | 0.20 | 172.00 |
| 04/11/25 | JCH | Telephone call to/from A. Haesler re: closing issues | 0.20 | 172.00 |
| 04/11/25 | NS | Review as filed certificate of counsel of revised proposed sale order | 0.10 | 35.50 |
| 04/11/25 | TNF | Analysis of P. Topper correspondence re asset sale orders | 0.10 | 48.50 |
| 04/13/25 | JCH | Review and analysis of status of APA closing and open issues re: same | 0.60 | 516.00 |
| 04/13/25 | JCH | Review and analysis of correspondence and schedules of intellectual property and purported ownership of same | 0.20 | 172.00 |
| 04/13/25 | JCH | Review, analyze and note revisions to draft press release re: sale | 0.20 | 172.00 |
| 04/13/25 | JCH | Correspondence with R. Gorin re: draft press release announcing transaction with AENT | 0.10 | 86.00 |
| 04/13/25 | JCH | Correspondence with T. Goldsmith, debtor's UK counsel, re: APA draft for Diamond UK transaction | 0.10 | 86.00 |
| 04/13/25 | JCH | Review and analysis of APA provisions re: closing requirements and documents | 0.20 | 172.00 |
| 04/13/25 | JCH | Review correspondence from R. Gorin re: sale closing inquiries and follow up to respond to same | 0.30 | 258.00 |
| 04/13/25 | JCH | Review and analysis of correspondence re: potential expression of interest in UK assets | 0.10 | 86.00 |
| 04/13/25 | PNT | Review proposed publication release re: sale. | 0.10 | 50.50 |
| 04/13/25 | PNT | Review emails from R. Gorin re: sale of domain names. | 0.20 | 101.00 |
| 04/14/25 | AHI | Review press release re: AENT | 0.10 | 86.00 |
| 04/14/25 | AHI | Email from R. Gorin re: trademark | 0.20 | 172.00 |
| 04/14/25 | AHI | Analysis of issues re: consignment - APA analysis | 0.30 | 258.00 |
| 04/14/25 | AHI | Email from A. Haesler re: draft funds flow | 0.40 | 344.00 |
| 04/14/25 | AHI | Email to M. Hanamarian re: consignment review | 0.10 | 86.00 |
| 04/14/25 | AHI | Conference call with Getzler Henrich team re: open issues and status - sale | 1.40 | 1,204.00 |
| 04/14/25 | AHI | Email exchange with M. Hanamirian re: consignment issues | 0.10 | 86.00 |
| 04/14/25 | AHI | Review draft letter of credit | 0.20 | 172.00 |
| 04/14/25 | AHI | Email from R. Gorin re: UK issues | 0.10 | 86.00 |
| 04/14/25 | AHI | Email from B. Henrich re: Neca issues | 0.10 | 86.00 |

391844     Diamond Comic Distributors, Inc.        Invoice Number    4429256
00003      Asset Disposition                               Page: 23
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/14/25 | AHI | Email from A. Haesler re: UCC request | 0.20 | 172.00 |
| 04/14/25 | AHI | Email from I. Zeng re: AENT issues | 0.10 | 86.00 |
| 04/14/25 | AHI | Conference call with AENT - transition call | 1.00 | 860.00 |
| 04/14/25 | AHI | Email from R. Gorin re: inventory audit | 0.10 | 86.00 |
| 04/14/25 | AHI | Analysis of strategic issues re: AENT sale transaction - health insurance | 0.60 | 516.00 |
| 04/14/25 | MM | E-mail from R. Gorin re: trademark | 0.10 | 97.50 |
| 04/14/25 | JCH | Analysis of closing issues re: warehouse facility | 0.70 | 602.00 |
| 04/14/25 | JCH | Review correspondence from A. Haesler of Raymond James re: updated transaction analysis | 0.10 | 86.00 |
| 04/14/25 | JCH | Correspondence with B. Henrich re: cure analysis | 0.10 | 86.00 |
| 04/14/25 | JCH | Conference with client and AENT teams re: closing issues and items | 0.90 | 774.00 |
| 04/14/25 | JCH | Conference with A. Isenberg re: closing issue | 0.30 | 258.00 |
| 04/14/25 | JCH | Conference with B. Henrich re: sale closing questions | 0.30 | 258.00 |
| 04/14/25 | JCH | Review correspondence from R. Gorin re: inquiry regarding sale implementation | 0.10 | 86.00 |
| 04/14/25 | ADG | Prepare draft resolutions for 401(k) Plan | 0.20 | 117.00 |
| 04/14/25 | ADG | Prepare sample communication regarding health benefits transition | 0.20 | 117.00 |
| 04/14/25 | ADG | Prepare for call and participate in call with Jeff Hampton and Mark Minuti | 0.50 | 292.50 |
| 04/15/25 | AHI | Email exchange with J. Hampton re: security issue - sale | 0.20 | 172.00 |
| 04/15/25 | AHI | Email from UK counsel re: form APA - review same | 1.10 | 946.00 |
| 04/15/25 | AHI | Email exchange with A. Haesler re: UK issues | 0.30 | 258.00 |
| 04/15/25 | AHI | Analysis of strategic issues - health insurance | 0.20 | 172.00 |
| 04/15/25 | AHI | Review material received from client - health insurance | 0.20 | 172.00 |
| 04/15/25 | AHI | Email from J. Hampton re: health insurance issues | 0.10 | 86.00 |
| 04/15/25 | AHI | Further review of draft LOC - AENT sale | 0.20 | 172.00 |
| 04/15/25 | AHI | Analysis of strategic issues re: draft UK APA | 0.50 | 430.00 |
| 04/15/25 | AHI | Email exchange with P. Topper re: UST inquiry - sale price | 0.20 | 172.00 |
| 04/15/25 | AHI | Conference call with C. Parker et al re: health insurance - AENT transaction | 0.80 | 688.00 |
| 04/15/25 | AHI | Analysis of strategic issues - health insurance | 0.10 | 86.00 |

391844          Diamond Comic Distributors, Inc.                                    Invoice Number      4429256
00003           Asset Disposition                                                                       Page: 24
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/15/25 | AHI | Conference call with AENT re: sale closing/transition issues | 0.60 | 516.00 |
| 04/15/25 | AHI | Analysis of strategic issues re: call with Alliance on sale closing | 0.10 | 86.00 |
| 04/15/25 | AHI | Review bidding procedures - Daydrift issue and email to Raymond James re: same | 0.40 | 344.00 |
| 04/15/25 | AHI | Email from C. Parker re: IP issues | 0.20 | 172.00 |
| 04/15/25 | AHI | Email to UK counsel re: conference call on APA | 0.10 | 86.00 |
| 04/15/25 | MM | Telephone call with J. Hampton re: update on closing of sale | 0.20 | 195.00 |
| 04/15/25 | JCH | Develop open items and task list for sale closing | 0.60 | 516.00 |
| 04/15/25 | JCH | Review correspondence from AENT accountant re: inventory information request | 0.10 | 86.00 |
| 04/15/25 | JCH | Review, analysis and note comments to draft APA for Diamond UK transaction | 0.60 | 516.00 |
| 04/15/25 | JCH | Mark up UK APA draft | 0.30 | 258.00 |
| 04/15/25 | JCH | Preliminary review and analysis of JPM document drafts | 0.30 | 258.00 |
| 04/15/25 | JCH | Conference with client team and Getzler Henrich team re: case status and case strategy | 0.50 | 430.00 |
| 04/15/25 | JCH | Conference with R. Gorin re: healthcare coverage transition issues | 0.20 | 172.00 |
| 04/15/25 | JCH | Review and analysis of correspondence from A. Haesler of Raymond James re: return of bidder deposits | 0.10 | 86.00 |
| 04/15/25 | JCH | Conference with client and AENT teams re: sale closing issues | 0.60 | 516.00 |
| 04/15/25 | JCH | Review correspondence and materials received from C. Parker of Diamond re: IP registrations analysis | 0.20 | 172.00 |
| 04/15/25 | JCH | Correspondence with client team re: bidder deposit return analysis | 0.10 | 86.00 |
| 04/15/25 | ADG | Send follow-up email on disposition of employee health program | 0.60 | 351.00 |
| 04/15/25 | ADG | Prepare for and participate in call with Diamond HR team to discuss benefits compliance | 1.10 | 643.50 |
| 04/15/25 | ADG | Discuss self-funded medical plan issues with Jeff Hampton | 0.70 | 409.50 |
| 04/15/25 | PNT | Emails with H. Bernstein re: sale. | 0.10 | 50.50 |
| 04/16/25 | AHI | Conference call with insurance broker, client and TPA re: sale issues | 0.50 | 430.00 |
| 04/16/25 | AHI | Analysis of strategic issues re: health care insurance | 0.50 | 430.00 |
| 04/16/25 | AHI | Analysis of issues re: potential TSA | 0.30 | 258.00 |
| 04/16/25 | AHI | Prepare for and participate in conference call with Raymond James re: UK sale issues | 0.90 | 774.00 |
| 04/16/25 | AHI | Email from R. Gorin re: utilities issues | 0.20 | 172.00 |

391844         Diamond Comic Distributors, Inc.                                    Invoice Number        4429256
00003          Asset Disposition                                                    Page: 25
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/16/25 | AHI | Email from R. Aly re: cash flow/budget issues | 0.20 | 172.00 |
| 04/16/25 | AHI | Email from Basic Fun re: deposit | 0.20 | 172.00 |
| 04/16/25 | AHI | Telephone call to W. Wilkins re: closing issues | 0.40 | 344.00 |
| 04/16/25 | AHI | Conference call with R. Gorin re: open sale issues | 0.80 | 688.00 |
| 04/16/25 | AHI | Conference call with UK counsel re; draft APA | 0.90 | 774.00 |
| 04/16/25 | AHI | Email to Omni re: deposit - Basic Fun | 0.30 | 258.00 |
| 04/16/25 | AHI | Email to Omni re: collector Interest Brokerage | 0.10 | 86.00 |
| 04/16/25 | AHI | Email to Omni re: return of Skyrush deposit | 0.20 | 172.00 |
| 04/16/25 | AHI | Email to A. Haesler re: UK sale issues | 0.30 | 258.00 |
| 04/16/25 | AHI | Review draft engagement agreement - RSHN - UK sale issues | 0.30 | 258.00 |
| 04/16/25 | MM | Review of e-mails between A. Isenberg and R. Gorin re: TSA, contracts and utilities | 0.20 | 195.00 |
| 04/16/25 | JCH | Review and analysis of correspondence from AENT counsel re: transfer of utility accounts and review APA re: same | 0.20 | 172.00 |
| 04/16/25 | JCH | Conference with client team and Raymond James team re: Diamond UK transaction alternatives | 0.80 | 688.00 |
| 04/16/25 | JCH | Correspondence with W. Williams, counsel to AENT, re: post closing liability inquiries | 0.10 | 86.00 |
| 04/16/25 | JCH | Correspondence with C. Parker of Diamond, re: disputed IP assets per APA | 0.20 | 172.00 |
| 04/16/25 | JCH | Review and analysis of TSA documents re: develop TSA for AENT transaction | 0.20 | 172.00 |
| 04/16/25 | JCH | Review correspondence from R. Gorin re: warehouse items to review | 0.10 | 86.00 |
| 04/16/25 | JCH | Conference with W. Wilkins, counsel to AENT, re: APA closing issues re: contracts, healthcare and TSA scenario | 0.40 | 344.00 |
| 04/16/25 | JCH | Correspondence with counsel to AENT re: DBA filing required for inventory | 0.20 | 172.00 |
| 04/16/25 | JCH | Review and analysis of correspondence from AENT team re: contract cure issues and assumption process and correspondence with R. Gorin re: same | 0.20 | 172.00 |
| 04/16/25 | JCH | Review correspondence from counsel to AENT re: TSA request | 0.10 | 86.00 |
| 04/16/25 | JCH | Review correspondence with Omni re: release of bidder deposits | 0.20 | 172.00 |
| 04/16/25 | JCH | Correspondence with client team and Raymond James team re: AENT transaction closing issues | 0.20 | 172.00 |
| 04/16/25 | JCH | Conference with R. Gorin and R. Aly re: update from APA closing call | 0.30 | 258.00 |
| 04/16/25 | JCH | Review and analysis of updated closing checklist for APA and note follow up items | 0.40 | 344.00 |

391844    Diamond Comic Distributors, Inc.                                    Invoice Number    4429256
00003     Asset Disposition                                                   Page: 26
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/16/25 | ADG | Call with Luminaire health and client to discuss transition of medical benefits | 0.70 | 409.50 |
| 04/16/25 | ADG | Prepare resolutions related to termination of benefits plans | 0.70 | 409.50 |
| 04/16/25 | ADG | Analyze different health care continuation options | 0.30 | 175.50 |
| 04/16/25 | ADG | Review file and share current status with Andy Daly for purpose of ensuring staffing coverage through settlement | 0.20 | 117.00 |
| 04/16/25 | PNT | Emails from A. Haesler and J. Hampton re: sale closing. | 0.10 | 50.50 |
| 04/17/25 | AHI | Review TSA - AENT | 0.30 | 258.00 |
| 04/17/25 | AHI | Email from A. Haesler re: flow of funds | 0.40 | 344.00 |
| 04/17/25 | AHI | Conference call with TPA re: health insurance transition | 0.30 | 258.00 |
| 04/17/25 | AHI | Conference call with J. Young re: sale status/issues | 0.40 | 344.00 |
| 04/17/25 | AHI | Analysis of strategic issues re: sale closing | 0.50 | 430.00 |
| 04/17/25 | AHI | Email to R. Gorin re: TSA | 0.10 | 86.00 |
| 04/17/25 | AHI | Email from A. Haesler re: closing issues | 0.10 | 86.00 |
| 04/17/25 | AHI | Email to client re: TSA call | 0.20 | 172.00 |
| 04/17/25 | AHI | Email exchange with D. Brennan re: TSA issues | 0.20 | 172.00 |
| 04/17/25 | AHI | Telephone call from R. Gorin re: WOTC issues | 0.30 | 258.00 |
| 04/17/25 | AHI | Review AENT APA re: closing issues | 0.20 | 172.00 |
| 04/17/25 | AHI | Review Raymond James engagement letter re: fee calculation | 0.40 | 344.00 |
| 04/17/25 | AHI | Emai exchange with A. Greene re: closing issues | 0.40 | 344.00 |
| 04/17/25 | AHI | Analysis of strategic issues re: TSA | 0.60 | 516.00 |
| 04/17/25 | AHI | Conference call with AENT counsel re: WOTC issue | 0.20 | 172.00 |
| 04/17/25 | AHI | Conference call with R. Gorin and W. Henrich re: vendor issue | 0.20 | 172.00 |
| 04/17/25 | AHI | Conference call with AENT re: closing issues | 0.70 | 602.00 |
| 04/17/25 | AHI | Conference call with R. Gorin and B. Henrich re: WOTC issues | 0.80 | 688.00 |
| 04/17/25 | AHI | Conference call with Getzler Henrich and Debtor re: WOTC issues | 0.50 | 430.00 |
| 04/17/25 | AHI | Email to AENT counsel re: call on WOTC | 0.10 | 86.00 |
| 04/17/25 | AHI | Telephone call from R. Gorin re: call with AENT | 0.10 | 86.00 |
| 04/17/25 | AHI | Email to Getzler Henrich team re: call with AENT | 0.10 | 86.00 |
| 04/17/25 | AHI | Analysis of strategic issues re: call with AENT | 0.20 | 172.00 |

391844    Diamond Comic Distributors, Inc.                    Invoice Number    4429256
00003     Asset Disposition                                                     Page: 27
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/17/25 | AHI | Conference call with AENT re: WOTC issues | 0.50 | 430.00 |
| 04/17/25 | AHI | Conference call with R. Gorin and B. Henrich re: WOTC issues | 0.40 | 344.00 |
| 04/17/25 | AHI | Conference call with A. Haesler and G. Richards and Getzler Henrich re: WOTC issues | 0.40 | 344.00 |
| 04/17/25 | AHI | Conference call with AENT re: WOTC issues | 0.70 | 602.00 |
| 04/17/25 | JCH | Correspondence with P. Wharshavsky re: expression of interest in certain assets | 0.10 | 86.00 |
| 04/17/25 | JCH | Conference with client team and TPA re: health plan transfer issues | 0.40 | 344.00 |
| 04/17/25 | JCH | Conference with J. Young, counsel to JPM, re: sale closing issues | 0.40 | 344.00 |
| 04/17/25 | JCH | Review and analysis of updated transfer analysis workup prepared by Raymond James and note comments to same | 0.40 | 344.00 |
| 04/17/25 | JCH | Conference with R. Gorin and B. Henrich re: vendor dispute next steps | 0.20 | 172.00 |
| 04/17/25 | JCH | Conference with AENT and client teams re: AENT closing issues | 0.80 | 688.00 |
| 04/17/25 | JCH | Conference with B. Henrich and R. Gorin re: APA dispute | 0.40 | 344.00 |
| 04/17/25 | JCH | Conference with client team re: vendor non-renewal issue | 0.50 | 430.00 |
| 04/17/25 | JCH | Telephone call from R. Aly of Getzler Henrich re: APA closing issue | 0.20 | 172.00 |
| 04/17/25 | JCH | Conference with A. Isenberg re: sale closing issues | 0.30 | 258.00 |
| 04/17/25 | JCH | Conference with client team and AENT team re: sale issue | 0.80 | 688.00 |
| 04/17/25 | JCH | Conference with R. Gorin and B. Henrich re: sale issue re: vendor position | 0.70 | 602.00 |
| 04/17/25 | DJB | Draft form of transition services agreement; communications with J. Hampton and A. Isenberg | 1.60 | 1,328.00 |
| 04/17/25 | AJD | Research regarding controlled group rules related to employee benefit plans. | 0.60 | 369.00 |
| 04/17/25 | ADG | Review org chart and communicate to Adam Isenberg and Jeff Hampton additional client considerations. | 0.80 | 468.00 |
| 04/17/25 | ADG | Call with Human Resources and plan team to discuss benefit plan next steps | 0.30 | 175.50 |
| 04/18/25 | AHI | Review email re: WOTC | 0.10 | 86.00 |
| 04/18/25 | AHI | Conference call with debtor re: WOTC issues | 0.80 | 688.00 |
| 04/18/25 | AHI | Analysis of strategic issues re: WOTC contract end | 0.70 | 602.00 |
| 04/18/25 | AHI | Telephone call to J. Young re: sale issues | 0.10 | 86.00 |
| 04/18/25 | AHI | Analyze additional strategic issues re: WOTC | 0.70 | 602.00 |
| 04/18/25 | AHI | Conference call with client re: WOTC issues | 0.50 | 430.00 |

| 391844 | Diamond Comic Distributors, Inc. | Invoice Number | 4429256 |
| 00003 | Asset Disposition | | Page: 28 |
| 05/29/25 | | | |

| Date | Tkpr | Description | Hours | Value |
|-------|------|-------------|-------|-------|
| 04/18/25 | AHI | Conference call with client re: WOTC issues | 0.80 | 688.00 |
| 04/18/25 | AHI | Email exchange with C. Parker re: IP issues | 0.10 | 86.00 |
| 04/18/25 | AHI | Email exchange with I Zeng re: contract inquiries | 0.10 | 86.00 |
| 04/18/25 | AHI | Conference call with Getzler Henrich and Raymond James teams re: WOTC issues | 1.10 | 946.00 |
| 04/18/25 | AHI | Conference call with AENT re: closing issues | 1.10 | 946.00 |
| 04/18/25 | MM | Review of various e-mails re: AENT contact with WOTC | 0.20 | 195.00 |
| 04/18/25 | MM | Telephone call with J. Hampton and A. Isenberg re: sale issues | 0.20 | 195.00 |
| 04/18/25 | MM | Conference call with Debtor team re: call with AENT / WOTC issues | 0.80 | 780.00 |
| 04/18/25 | MM | Call with AENT and Debtor team re: contract issues | 0.60 | 585.00 |
| 04/18/25 | JCH | Conference with R. Gorin and Diamond business team re: vendor issues | 0.80 | 688.00 |
| 04/18/25 | JCH | Conference with R. Gorin and W. Henrich re: vendor contacts outreach | 0.60 | 516.00 |
| 04/18/25 | JCH | Telephone call to J. Young, counsel to JPM, re: sale process update | 0.10 | 86.00 |
| 04/18/25 | JCH | Telephone call to committee counsel, Franco, re: sale process update | 0.20 | 172.00 |
| 04/18/25 | JCH | Conference with M. Minuti re: case strategy re: sale process issue | 0.20 | 172.00 |
| 04/18/25 | JCH | Correspondence with P. Cordaro, counsel to T. Reynolds, re: records retention | 0.20 | 172.00 |
| 04/18/25 | JCH | Conference with A. Isenberg re: TSA provisions | 0.30 | 258.00 |
| 04/18/25 | JCH | Telephone call to/from J. Young, counsel to JPM, re: sale process update | 0.20 | 172.00 |
| 04/18/25 | JCH | Conference with AENT and debtor teams re: sale issue and next steps re: same | 0.70 | 602.00 |
| 04/18/25 | JCH | Conference with B. Henrich re: case strategy re: sale process issue | 0.20 | 172.00 |
| 04/18/25 | JCH | Review correspondence from AENT re: funding of business expenses | 0.10 | 86.00 |
| 04/18/25 | JCH | Conference with client team, Getzler Henrich team, and Raymond James re: vendor issue | 1.10 | 946.00 |
| 04/18/25 | JCH | Telephone call to W. Wilkins, counsel to AENT, re: TSA, vendor issue and TSA funding | 0.20 | 172.00 |
| 04/18/25 | JCH | Conference with client team and AENT re: APA closing issues | 1.10 | 946.00 |
| 04/18/25 | JCH | Correspondence with R. Gorin re: contract treatment under APA | 0.20 | 172.00 |
| 04/18/25 | JCH | Correspondence with D. Hirsh of Diamond re: vendor correspondence | 0.20 | 172.00 |
| 04/18/25 | JCH | Review and analysis of updated closing diligence list and follow up re: same | 0.20 | 172.00 |

| 391844 | Diamond Comic Distributors, Inc. | | Invoice Number | 4429256 |
| 00003 | Asset Disposition | | | Page: 29 |
| 05/29/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/19/25 | AHI | Review draft TSA | 0.80 | 688.00 |
| 04/19/25 | AHI | Analysis of strategic issues re: AENT transaction | 0.30 | 258.00 |
| 04/19/25 | AHI | Conference call with Getzler Henrich and Raymond Jaes teams re: WOTC issues | 1.10 | 946.00 |
| 04/19/25 | AHI | Conference call with A. Haesler re: WOTC issues | 0.50 | 430.00 |
| 04/19/25 | AHI | Review/revise draft email to WOTC and email to Getzler Henrich and Raymond James teams re: same | 0.50 | 430.00 |
| 04/19/25 | MM | Review of various e-mails between R. Gorin and AENT re: WOTC issues | 0.20 | 195.00 |
| 04/19/25 | MM | Zoom call with Raymond James and Getzler Henrich re: WOTC issues | 1.10 | 1,072.50 |
| 04/19/25 | JCH | Correspondence with client team re: APA closing issue | 0.20 | 172.00 |
| 04/19/25 | JCH | Conference with A. Isenberg re: designation period process for contracts | 0.30 | 258.00 |
| 04/19/25 | JCH | Conference with B. Henrich re: closing dispute | 0.40 | 344.00 |
| 04/19/25 | JCH | Conference with R. Gorin re: APA closing issues | 0.20 | 172.00 |
| 04/19/25 | JCH | Develop case strategy re: APA closing issues | 0.30 | 258.00 |
| 04/19/25 | JCH | Conference with client team and Raymond James team re: APA dispute | 1.30 | 1,118.00 |
| 04/19/25 | JCH | Correspondence with client team re: vendor dispute follow up | 0.30 | 258.00 |
| 04/19/25 | JCH | Conference with R. Gorin and A. Haesler re: correspondence to AENT re: APA issue | 0.30 | 258.00 |
| 04/19/25 | JCH | Review and analysis of correspondence from Charlie and Dan re: vendor dispute details | 0.20 | 172.00 |
| 04/19/25 | JCH | Conference with client team re: case strategy re: vendor issue | 0.50 | 430.00 |
| 04/19/25 | JCH | Correspondence with B. Henrich or Getzler Henrich re: vendor outreach effort and follow up re: same | 0.20 | 172.00 |
| 04/19/25 | JCH | Review background information re: vendor board and management teams | 0.60 | 516.00 |
| 04/19/25 | JCH | Review and analysis of draft correspondence to vendor re: closing issue and next steps re: same and note comments | 0.20 | 172.00 |
| 04/19/25 | FMP | Exchange emails with Adam H. Isenberg regarding IP assignment and sale order | 0.20 | 135.00 |
| 04/19/25 | FMP | Review SPA and proposed IP assignment agreement and provide my initial comments, and proposed next steps re: ownership investigation | 2.10 | 1,417.50 |
| 04/20/25 | AHI | Email from G. Richards re: WOTC issues | 0.10 | 86.00 |
| 04/20/25 | AHI | Email from B. Henrich re: WOTC issues | 0.10 | 86.00 |
| 04/20/25 | AHI | Review draft presentation - AENT | 0.10 | 86.00 |

| 391844 | Diamond Comic Distributors, Inc. | Invoice Number | 4429256 |
|--------|----------------------------------|----------------|---------|
| 00003  | Asset Disposition                | Page: 30       |         |
| 05/29/25 |                                |                |         |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/20/25 | AHI | Review TSA - revise same | 1.00 | 860.00 |
| 04/20/25 | AHI | Review revisions to IP assignment agreements | 0.20 | 172.00 |
| 04/20/25 | AHI | Review email from P. Navid - email to Getzler Henrich and Raymond James teams re: same | 0.10 | 86.00 |
| 04/20/25 | AHI | Email exchange with A. Haesler re: P. Navid email | 0.10 | 86.00 |
| 04/20/25 | AHI | Further revisions to TSA | 1.20 | 1,032.00 |
| 04/20/25 | AHI | Multiple emails re: AENT/WOTC issues | 0.10 | 86.00 |
| 04/20/25 | MM | E-mails between R. Gorin and W. Henrich re: WOTC contract | 0.20 | 195.00 |
| 04/20/25 | JCH | Review and analysis of updated Alliance presentation re: post-closing implementation | 0.30 | 258.00 |
| 04/20/25 | JCH | Telephone call to B. Henrich re: update from discussions with vendor parent entity | 0.20 | 172.00 |
| 04/20/25 | JCH | Correspondence and conference with A. Haesler of Raymond James re: closing issues | 0.20 | 172.00 |
| 04/20/25 | JCH | Review and analysis of draft vendor communication received from AENT and note comments re: same | 0.20 | 172.00 |
| 04/20/25 | JCH | Review and analysis of correspondence with vendor re: APA dispute | 0.20 | 172.00 |
| 04/20/25 | JCH | Correspondence with client team re: potential closing delay | 0.20 | 172.00 |
| 04/20/25 | JCH | Review correspondence from Alliance management team re: closing issue | 0.20 | 172.00 |
| 04/20/25 | JCH | Review and analysis of draft correspondence from AENT and note comments to same | 0.20 | 172.00 |
| 04/20/25 | JCH | Correspondence with B. Henrich of Getzler Henrich re: comments to AENT letter draft | 0.10 | 86.00 |
| 04/20/25 | JCH | Review and analysis of proposed revisions to IP assignment agreement draft and note comments to same | 0.30 | 258.00 |
| 04/20/25 | JCH | Review and analysis of correspondence from A. Haesler of Raymond James re: comments to Alliance Gaming presentation draft | 0.20 | 172.00 |
| 04/20/25 | JCH | Review, analyze and revise draft Termination Services Agreement draft | 1.30 | 1,118.00 |
| 04/20/25 | JCH | Correspondence with J. Teele, counsel to AENT, re: vendor letter and closing update | 0.20 | 172.00 |
| 04/20/25 | JCH | Review and analysis of memo and analysis of inventory return and destruction analysis | 0.20 | 172.00 |
| 04/20/25 | JCH | Conference with B. Henrich and G. Richards re: case status regarding sale closing issues | 0.20 | 172.00 |
| 04/20/25 | JCH | Review correspondence from D. Brennan re: comments to revised TSA draft | 0.10 | 86.00 |
| 04/20/25 | DJB | Review and comment to draft transition services agreement | 0.80 | 664.00 |

| 391844 | Diamond Comic Distributors, Inc. | | Invoice Number | 4429256 |
| 00003 | Asset Disposition | | | Page: 31 |
| 05/29/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/20/25 | FMP | Email exchanges with Stuart Chaffin re: inquire about investigative report services to determine ownership of relevant websites and report to Adam Isenberg | 0.40 | 270.00 |
| 04/21/25 | AHI | Email from D. Brennan re: comments to TSA - revise TSA per same | 0.60 | 516.00 |
| 04/21/25 | AHI | Prepare for and participate in call | 0.80 | 688.00 |
| 04/21/25 | AHI | Analysis of strategic issues re: TSA | 0.20 | 172.00 |
| 04/21/25 | AHI | Email to R. Gorin and R. Aly re: post-closing issues | 0.30 | 258.00 |
| 04/21/25 | AHI | Email to Getzler Henrich team re: draft TSA | 0.40 | 344.00 |
| 04/21/25 | AHI | Conference call with Getzler Henrich team re: open issues | 0.60 | 516.00 |
| 04/21/25 | AHI | Email from G. Richards re: WOTC issues | 0.10 | 86.00 |
| 04/21/25 | AHI | Analysis of strategic issues re: WOTC agreement | 0.30 | 258.00 |
| 04/21/25 | AHI | Email to J. Hampton re: IP | 0.10 | 86.00 |
| 04/21/25 | AHI | Email from A. Haesler re: sale issues | 0.10 | 86.00 |
| 04/21/25 | AHI | Telephone call from J. Young re: status - sale | 0.10 | 86.00 |
| 04/21/25 | AHI | Analysis of strategic issues - WOTC | 0.30 | 258.00 |
| 04/21/25 | AHI | Conference call with AENT re: closing issues | 1.00 | 860.00 |
| 04/21/25 | AHI | Conference call with Raymond James and Getzler Henrich teams re: WOTC issues | 0.30 | 258.00 |
| 04/21/25 | AHI | Conference call with committee counsel re: WOTC issues | 0.90 | 774.00 |
| 04/21/25 | AHI | Telephone call to J. Young re: WOTC and sale issues | 0.30 | 258.00 |
| 04/21/25 | AHI | Conference call with Getzler Henrich and Raymond James re: WOTC issues and procedural issues | 1.00 | 860.00 |
| 04/21/25 | AHI | Email to W. Wilkins re: TSA and IP assignment | 0.30 | 258.00 |
| 04/21/25 | AHI | Email from A. Haesler re: WOTC negotiations | 0.10 | 86.00 |
| 04/21/25 | AHI | Conference call with AENT re: draft WOTC term sheet | 1.40 | 1,204.00 |
| 04/21/25 | MM | Review of e-mails between R. Gorin and Raymond James re: WOTC | 0.20 | 195.00 |
| 04/21/25 | MM | Telephone call with J. Hampton re: closing issues / strategy | 0.30 | 292.50 |
| 04/21/25 | MM | Call with J. Young and A. Isenberg re: WOTC | 0.30 | 292.50 |
| 04/21/25 | MM | Telephone call with J. Hampton re: status of negotiations with WOTC | 0.20 | 195.00 |
| 04/21/25 | MM | Zoom call with Getzler Henrich and Raymond James teams re: negotiations with WOTC and AENT | 1.00 | 975.00 |
| 04/21/25 | JCH | Review and analysis of AENT APA re: areas for potential amendment | 0.40 | 344.00 |

391844      Diamond Comic Distributors, Inc.                                    Invoice Number      4429256
00003       Asset Disposition                                                   Page: 32
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/21/25 | JCH | Conference with M. MInuti re: sale dispute update and case strategy re: closing enforcement | 0.30 | 258.00 |
| 04/21/25 | JCH | Telephone call to/from J. Young, counsel to JPM, re: sale dispute update | 0.30 | 258.00 |
| 04/21/25 | JCH | Conference with client team, AENT and vendor re: sale issue | 0.80 | 688.00 |
| 04/21/25 | JCH | Conference with B. Henrich and R. Gorin re: follow up from AENT call with vendor | 0.30 | 258.00 |
| 04/21/25 | JCH | Correspondence with A. Haesler of Raymond James re: proposal to vendor and develop response to same | 0.30 | 258.00 |
| 04/21/25 | JCH | Closing call with client AENT teams and advisors | 0.50 | 430.00 |
| 04/21/25 | JCH | Conference with AENT team re: closing issue | 0.50 | 430.00 |
| 04/21/25 | JCH | Conference with client team re: purchase price analysis | 0.40 | 344.00 |
| 04/21/25 | JCH | Conference with Franco, committee counsel, re: APA status and proposed resolution | 0.80 | 688.00 |
| 04/21/25 | JCH | Conference with J. Young re: APA status and proposed resolution | 0.30 | 258.00 |
| 04/21/25 | JCH | Review correspondence from vendor re: proposed response regarding sale closing | 0.10 | 86.00 |
| 04/21/25 | JCH | Conference with client team re: response to vendor position re: post sale relationship | 1.00 | 860.00 |
| 04/21/25 | JCH | Review and analysis of correspondence from S. Chenetz, counsel to Pokemon, re: agreement for assumption and assignment | 0.10 | 86.00 |
| 04/21/25 | JCH | Correspondence and conference with AENT team and debtor CRO and advisors re: APA revision | 0.40 | 344.00 |
| 04/21/25 | DJB | Review and comment on draft of transition services agreement | 0.60 | 498.00 |
| 04/21/25 | ADG | Revise benefits ending letter and send to Adam Isenberg and Jeff Hampton to socialize with client and service providers | 0.70 | 409.50 |
| 04/21/25 | FMP | Conduct multiple trademark status searches to confirm information from TM chart | 1.60 | 1,080.00 |
| 04/21/25 | FMP | Update IP Assignment Agreement in light of confirming the status of TM registrations and one application and send to Adam Isenberg and Jeff Hampton | 0.60 | 405.00 |
| 04/22/25 | AHI | Review APA - UK assets | 0.50 | 430.00 |
| 04/22/25 | AHI | Email to A. Haesler re: UK issues | 0.10 | 86.00 |
| 04/22/25 | AHI | Analysis of strategic issues re: asset sale | 0.20 | 172.00 |
| 04/22/25 | AHI | Email exchange with A. Haesler re: UK sales issues | 0.10 | 86.00 |
| 04/22/25 | AHI | Email exchange with R. Aly re: sale issues - insurance | 0.10 | 86.00 |
| 04/22/25 | AHI | Email from A. Haesler re: AENT site visit | 0.10 | 86.00 |
| 04/22/25 | AHI | Email exchange with A. Haesler re: sale issues | 0.20 | 172.00 |

391844        Diamond Comic Distributors, Inc.                                Invoice Number        4429256
00003         Asset Disposition                                                                     Page: 33
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/22/25 | AHI | Email to J. Hampton re: cure payments | 0.10 | 86.00 |
| 04/22/25 | AHI | Further review of letter of credit | 0.60 | 516.00 |
| 04/22/25 | AHI | Analysis of strategic issues re: sale | 0.60 | 516.00 |
| 04/22/25 | AHI | Email exchange with W. Wilkins re: letter of credit | 0.10 | 86.00 |
| 04/22/25 | AHI | Email to J. Teele re: cure issues | 0.10 | 86.00 |
| 04/22/25 | AHI | Conference call with AENT re: sale issues | 0.40 | 344.00 |
| 04/22/25 | AHI | Conference call with Raymond James and Getzler Henrich teams re: sale and WOTC | 0.50 | 430.00 |
| 04/22/25 | AHI | Conference call with R. Gorin re: sale status | 1.00 | 860.00 |
| 04/22/25 | MM | Telephone call with J. Hampton re: letter to WOTC | 0.20 | 195.00 |
| 04/22/25 | MM | Review of e-mail from R. Gorin re: offer to WOTC | 0.20 | 195.00 |
| 04/22/25 | MM | Zoom call with Raymond James and Getzler Henrich re: status of negotiations with WOTC | 0.50 | 487.50 |
| 04/22/25 | JCH | Review and analysis of updated APA draft for Diamond transaction | 0.30 | 258.00 |
| 04/22/25 | JCH | Review and analysis of sale order - re: modification provisions | 0.20 | 172.00 |
| 04/22/25 | JCH | Telephone call to B. Henrich of Getzler Henrich re: sale closing update | 0.20 | 172.00 |
| 04/22/25 | JCH | Review correspondence from AENT re: site visit requests | 0.10 | 86.00 |
| 04/22/25 | JCH | Review and analysis of letter of credit draft and committee comments re: same and revise same | 0.40 | 344.00 |
| 04/22/25 | JCH | Correspondence with J. Teele, counsel to AENT, re: vendor letter draft | 0.10 | 86.00 |
| 04/22/25 | JCH | Conference with client team and Raymond James team re: APA status | 0.40 | 344.00 |
| 04/22/25 | JCH | Telephone call to/from committee counsel, Franco, re: APA status | 0.20 | 172.00 |
| 04/22/25 | JCH | Telephone call to/from J. Young, counsel to JP Morgan, re: APA status | 0.20 | 172.00 |
| 04/22/25 | JCH | Review and analysis of correspondence from vendor re: expiration of agreement | 0.10 | 86.00 |
| 04/22/25 | JCH | Conference with R. Gorin and B. Henrich re: vendor decision to not renew agreement | 0.90 | 774.00 |
| 04/22/25 | JCH | Correspondence and conference with committee counsel re: sale process update | 0.30 | 258.00 |
| 04/22/25 | TNF | Correspondence with A. Isenberg re: sale closing issues | 0.10 | 48.50 |
| 04/22/25 | TNF | Analysis of A. Isenberg correspondence re: closing issues | 0.10 | 48.50 |
| 04/22/25 | FMP | Exchange emails on domain investigation and analysis with Opsec team members | 0.80 | 540.00 |

391844        Diamond Comic Distributors, Inc.                                    Invoice Number        4429256
00003         Asset Disposition                                                                           Page: 34
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/23/25 | AHI | Email from W. Wilkins re: comments to IP assignment | 0.10 | 86.00 |
| 04/23/25 | AHI | Email from W. Wilkins re: comments to TSA | 0.30 | 258.00 |
| 04/23/25 | AHI | Analysis of strategic issues re: AENT sale | 0.50 | 430.00 |
| 04/23/25 | AHI | Conference call with Getzler Henrich and Raymond James teams re: sale issues | 0.80 | 688.00 |
| 04/23/25 | AHI | Email from A. Haesler re: sale issues | 0.10 | 86.00 |
| 04/23/25 | AHI | Conference call with W. Wilkins re: call with AENT | 0.20 | 172.00 |
| 04/23/25 | AHI | Telephone call to B. Henrich re: call with AENT | 0.10 | 86.00 |
| 04/23/25 | AHI | Telephone call to R. Gorin re: sale issues | 0.20 | 172.00 |
| 04/23/25 | AHI | Email to A. Haesler re: UK APA | 0.20 | 172.00 |
| 04/23/25 | AHI | Prepare for call with AENT re: sale issues | 0.40 | 344.00 |
| 04/23/25 | AHI | Conference call with AENT re: sale issues | 0.80 | 688.00 |
| 04/23/25 | AHI | Conference call with Getzler Henrich team re: sale issues | 0.20 | 172.00 |
| 04/23/25 | AHI | Conference call with Getzler Henrich and Raymond James re: sale issues | 0.70 | 602.00 |
| 04/23/25 | AHI | Telephone call to committee counsel re: sale status | 0.30 | 258.00 |
| 04/23/25 | AHI | Telephone call to J. Young re: sale status | 0.20 | 172.00 |
| 04/23/25 | AHI | Telephone call from G. Richards re: sale issues - discussion with Universal | 0.20 | 172.00 |
| 04/23/25 | AHI | Telephone call to committee counsel re: updated status | 0.30 | 258.00 |
| 04/23/25 | AHI | Telephone call to R. Gorin re: sale issues | 0.30 | 258.00 |
| 04/23/25 | AHI | Telephone call to J. Young re: sale issues | 0.10 | 86.00 |
| 04/23/25 | AHI | Conference call with AENT re: closing checklist | 0.50 | 430.00 |
| 04/23/25 | AHI | Conference call with R. Gorin re: sale status/issues | 0.20 | 172.00 |
| 04/23/25 | AHI | Email to Getzler Henrich and Raymond James re: conference call | 0.10 | 86.00 |
| 04/23/25 | AHI | Review AENT revisions to TSA | 0.20 | 172.00 |
| 04/23/25 | AHI | Email from Franco re: IP assignment | 0.10 | 86.00 |
| 04/23/25 | AHI | Email from W. Wilkins re: MAC | 0.20 | 172.00 |
| 04/23/25 | AHI | Email from W. Wilkins re: purchase price agreement | 0.10 | 86.00 |
| 04/23/25 | AHI | Conference call with Getzler Henrich and Raymond James re: sale issues | 1.10 | 946.00 |

391844          Diamond Comic Distributors, Inc.                                    Invoice Number        4429256
00003           Asset Disposition                                                                         Page: 35
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/23/25 | MM | Zoom call with Raymond James and Getzler Henrich re: closing issues / WOTC contract | 0.80 | 780.00 |
| 04/23/25 | MM | Teams meeting with AENT re: closing issues / loss of WOTC contract | 0.80 | 780.00 |
| 04/23/25 | MM | Further conference call with Raymond James and Getzler Henrich re: sale issues / possible adjustment of AENT contract | 0.70 | 682.50 |
| 04/23/25 | MM | Telephone call with J. Hampton and A. Isenberg re: sale issues | 0.50 | 487.50 |
| 04/23/25 | MM | Review and comment upon proposed e-mail to Buyer's counsel | 0.20 | 195.00 |
| 04/23/25 | MM | Review of AENT's MAC letter | 0.20 | 195.00 |
| 04/23/25 | MM | Zoom call with Getzler Henrich and Raymond James re: AENT MAC letter | 1.10 | 1,072.50 |
| 04/23/25 | MM | Telephone call with J. Hampton re: negotiations with AENT | 0.40 | 390.00 |
| 04/23/25 | JCH | Conference with client team re; APA dispute and case strategy re: same | 0.90 | 774.00 |
| 04/23/25 | JCH | Telephone call to/from W. Wilkins, counsel to AENT, re: APA issue | 0.20 | 172.00 |
| 04/23/25 | JCH | Develop case strategy re: APA dispute | 0.40 | 344.00 |
| 04/23/25 | JCH | Review and analysis of correspondence and materials received from I. Zeng of Raymond James re: transaction update | 0.10 | 86.00 |
| 04/23/25 | JCH | Review and analysis of updated draft APA for UK assets and note comments to same | 0.20 | 172.00 |
| 04/23/25 | JCH | Review and analysis of AENT comments to closing document drafts re: TSA and IP assignment | 0.20 | 172.00 |
| 04/23/25 | JCH | Prepare for call with AENT and advisors re: APA dispute | 0.50 | 430.00 |
| 04/23/25 | JCH | Conference with client team, Raymond James team, and AENT team re: APA dispute | 0.80 | 688.00 |
| 04/23/25 | JCH | Conference with G. Richards and B. Henrich re: backup bidder update | 0.20 | 172.00 |
| 04/23/25 | JCH | Develop case strategy re: backup bidder analysis | 0.40 | 344.00 |
| 04/23/25 | JCH | Correspondence with Raymond James team re: backup bidder analysis | 0.20 | 172.00 |
| 04/23/25 | JCH | Conference with J. Young, counsel to JPM, re: sale closing update and issues | 0.30 | 258.00 |
| 04/23/25 | JCH | Conference with M. Minuti re: AENT position re: closing delay | 0.40 | 344.00 |
| 04/23/25 | JCH | Conference with B. Henrich of Getzler Henrich re: backup bidder update | 0.20 | 172.00 |
| 04/23/25 | JCH | Review and analysis of further revised TSA draft | 0.10 | 86.00 |
| 04/23/25 | JCH | Conference with closing team re: open issues re: APA | 0.70 | 602.00 |
| 04/23/25 | JCH | Conference with G. Richards re: backup bidder update | 0.20 | 172.00 |
| 04/23/25 | JCH | Review and revise correspondence to AENT re: APA issues | 0.20 | 172.00 |

391844    Diamond Comic Distributors, Inc.                    Invoice Number    4429256
00003     Asset Disposition                                   Page: 36
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/23/25 | JCH | Review and analysis of correspondence from counsel to AENT re: sale dispute and MAC letter and develop response to same | 0.40 | 344.00 |
| 04/23/25 | JCH | Conference with client team re: APA dispute | 1.10 | 946.00 |
| 04/23/25 | JCH | Review and analysis of updated closing due diligence schedule | 0.10 | 86.00 |
| 04/23/25 | NS | Emails with T. Falk and P. Topper re: sale process update | 0.30 | 106.50 |
| 04/23/25 | TNF | Call with N. Smargiassi re asset sale closing | 0.10 | 48.50 |
| 04/23/25 | TNF | Call with A. Isenberg, R. Gorin re: asset sale issues | 0.20 | 97.00 |
| 04/23/25 | TNF | Analysis of N. Smargiassi correspondence re: sale closing issues | 0.10 | 48.50 |
| 04/23/25 | ADG | Prepare for and participate in call with client regarding transition of benefit plan | 0.50 | 292.50 |
| 04/23/25 | FMP | Engage in document review and email correspondence on IP assignment matters | 0.40 | 270.00 |
| 04/23/25 | PNT | Review AENT MAC notice and emails re: vendor issue. | 0.20 | 101.00 |
| 04/24/25 | AHI | Conference call with R. Gorin et al re: sale issues | 1.10 | 946.00 |
| 04/24/25 | AHI | Conference call with JPM re: sale issues | 1.70 | 1,462.00 |
| 04/24/25 | AHI | Analysis of strategic issues re: Disney email to AENT | 0.80 | 688.00 |
| 04/24/25 | AHI | Analysis of issues re: sale process | 0.10 | 86.00 |
| 04/24/25 | AHI | Conference call with R. Gorin re: notice of termination | 0.70 | 602.00 |
| 04/24/25 | AHI | Telephone call to B. Stallace re: sale issues | 0.20 | 172.00 |
| 04/24/25 | AHI | Meeting with R. Gorin re: sale issues | 0.40 | 344.00 |
| 04/24/25 | AHI | Email exchange with R. Gorin re: call with AENT | 0.20 | 172.00 |
| 04/24/25 | AHI | Email to D. Brennan re: TSA | 0.10 | 86.00 |
| 04/24/25 | MM | E-mail to B. Strickland re: closing | 0.10 | 97.50 |
| 04/24/25 | MM | E-mail from AENT's counsel re: TSA issues | 0.20 | 195.00 |
| 04/24/25 | MM | Review of asset purchase agreement, sale order and bid letter | 0.70 | 682.50 |
| 04/24/25 | MM | E-mail from R. Gorin to AENT re: continuing discussions on closing | 0.10 | 97.50 |
| 04/24/25 | MM | Participate in Zoom call with JP Morgan's counsel re: sale update | 1.70 | 1,657.50 |
| 04/24/25 | MM | Conference with R. Gorin re: sale closing issues | 0.40 | 390.00 |
| 04/24/25 | MM | E-mails with N. Smargiassi re: background information for sale issues | 0.20 | 195.00 |
| 04/24/25 | MM | Conference with J. Hampton and A. Isenberg re: sale issues | 0.50 | 487.50 |
| 04/24/25 | MM | Review of AENT's letter terminating agreement | 0.20 | 195.00 |

| 391844 | Diamond Comic Distributors, Inc. | | Invoice Number | 4429256 |
|---|---|---|---|---|
| 00003 | Asset Disposition | | | Page: 37 |
| 05/29/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/24/25 | MM | Telephone call with J. Hampton and A. Isenberg re: responding to AENT's counsel e-mail | 0.80 | 780.00 |
| 04/24/25 | JCH | Conference with B. Henrich, R. Gorin and R. Aly re: APA dispute and case strategy re: same | 1.70 | 1,462.00 |
| 04/24/25 | JCH | Telephone call from A. Haesler of Raymond James re: issues to review with bank group | 0.20 | 172.00 |
| 04/24/25 | JCH | Conference with B. Henrich and G. Richards re: preparation for bank group meeting | 0.20 | 172.00 |
| 04/24/25 | JCH | Conference with client team and JPM representatives and counsel re: APA dispute | 1.60 | 1,376.00 |
| 04/24/25 | JCH | Further review and analysis of reservation of rights email and MAC letter | 0.20 | 172.00 |
| 04/24/25 | JCH | Conference with client team re: APA implementation | 0.30 | 258.00 |
| 04/24/25 | JCH | Conference with R. Gorin re: updated regarding backup bidder | 0.40 | 344.00 |
| 04/24/25 | JCH | Draft correspondence to AENT re: alleged breach under APA and correspondence with client team re: same | 0.60 | 516.00 |
| 04/24/25 | JCH | Review notice of termination of APA | 0.30 | 258.00 |
| 04/24/25 | JCH | Conference with client team re: notice of termination | 0.50 | 430.00 |
| 04/24/25 | JCH | Conference with counsel to backup bidder re: sale process update | 0.30 | 258.00 |
| 04/24/25 | JCH | Conference with client team re: APA notice of termination issues to be addressed | 0.40 | 344.00 |
| 04/24/25 | JCH | Review and analysis of committee letter to AENT re: APA dispute | 0.10 | 86.00 |
| 04/24/25 | NS | Emails with M. Minuti re: review of pleadings related to sale closing | 0.10 | 35.50 |
| 04/24/25 | NS | Review Navid Declaration and APA attached as Exhibit to Navid Declaration | 1.00 | 355.00 |
| 04/24/25 | NS | Review bid procedures order and bid procedures re: sale process review | 0.60 | 213.00 |
| 04/24/25 | NS | Review Verified complaint filed by Alliance re: sale process review | 0.60 | 213.00 |
| 04/24/25 | NS | Review motion for preliminary injunction filed by Alliance re: review of sale process | 0.50 | 177.50 |
| 04/24/25 | NS | Draft email update to M. Minuti re: sale process review | 0.40 | 142.00 |
| 04/24/25 | TNF | Call with N. Smargiassi re: sale and closing issues | 0.40 | 194.00 |
| 04/24/25 | TNF | Analysis of N. Smargiassi, R. Warren correspondence re: certification filings | 0.10 | 48.50 |
| 04/24/25 | PNT | Review notice of termination from AENT. | 0.20 | 101.00 |
| 04/25/25 | AHI | Analysis of strategic issues re: sale | 0.20 | 172.00 |
| 04/25/25 | AHI | Review bidding procedures re: sale issues | 0.60 | 516.00 |

| | | | | |
|---|---|---|---|---|
| 391844 | Diamond Comic Distributors, Inc. | | Invoice Number | 4429256 |
| 00003 | Asset Disposition | | | Page: 38 |
| 05/29/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/25/25 | AHI | Conference call with R. Gorin re: sale issues | 0.30 | 258.00 |
| 04/25/25 | AHI | Conference call with Raymond James team re: sale issues | 1.10 | 946.00 |
| 04/25/25 | AHI | Conference call with Raymond James and Getzler Henrich re: sale issues | 1.00 | 860.00 |
| 04/25/25 | AHI | Conference with B. Strickland re: sale issues | 0.60 | 516.00 |
| 04/25/25 | AHI | Telephone call to J. Young re: sale issues | 0.30 | 258.00 |
| 04/25/25 | AHI | Telephone call to committee counsel re: sale issues | 0.60 | 516.00 |
| 04/25/25 | AHI | Conference call with Raymond James and Getzler Henrich re: sale issues | 0.60 | 516.00 |
| 04/25/25 | AHI | Revise APA - email to Ad Populum re: same | 0.70 | 602.00 |
| 04/25/25 | AHI | Email to Ad Populum re: revisions to APA | 0.20 | 172.00 |
| 04/25/25 | AHI | Conference call with B. Henrich re: Ad Populum issues | 0.50 | 430.00 |
| 04/25/25 | AHI | Email to Ad Populum lawyer re: sale issues | 0.10 | 86.00 |
| 04/25/25 | MM | Review of Committee's letter to AENT responding to alleged MAC | 0.20 | 195.00 |
| 04/25/25 | MM | E-mails between Raymond James and Getzler Henrich re: due diligence access | 0.20 | 195.00 |
| 04/25/25 | MM | E-mails with R. Gorin and Raymond James re: backup bidder | 0.20 | 195.00 |
| 04/25/25 | MM | E-mails with N. Smargiassi re: relevant provisions of bid procedures | 0.20 | 195.00 |
| 04/25/25 | MM | Draft response to asset purchase agreement termination letter | 1.70 | 1,657.50 |
| 04/25/25 | MM | E-mails with A. Isenberg re: enforcement of asset purchase agreement | 0.20 | 195.00 |
| 04/25/25 | MM | E-mails with J. Hampton and A. Isenberg re: response to asset purchase agreement termination letter | 0.20 | 195.00 |
| 04/25/25 | MM | E-mails between Ad Populum and A. Isenberg re: changes to Ad Populum asset purchase agreement | 0.20 | 195.00 |
| 04/25/25 | MM | Conference with A. Isenberg and J. Hampton re: responding to AENT's letter terminating asset purchase agreement | 0.40 | 390.00 |
| 04/25/25 | MM | Zoom call with Getzler Henrich and Raymond James teams re: sale issues | 1.00 | 975.00 |
| 04/25/25 | MM | Zoom call with Getzler and Raymond James teams re: response to back up bidder inquiry | 0.50 | 487.50 |
| 04/25/25 | MM | Review of various e-mails re: press release | 0.20 | 195.00 |
| 04/25/25 | MM | E-mails with JP Morgan's counsel re: AENT and sale issues | 0.20 | 195.00 |
| 04/25/25 | MM | Call with J. Hampton and A. Isenberg re: go forward strategy | 0.40 | 390.00 |
| 04/25/25 | JCH | Review and analysis of back up bidder APAs | 0.30 | 258.00 |

| | | | | |
|---|---|---|---|---|
| 391844 | Diamond Comic Distributors, Inc. | | Invoice Number | 4429256 |
| 00003 | Asset Disposition | | | Page: 39 |
| 05/29/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/25/25 | JCH | Conference with client team re: revised APA | 0.40 | 344.00 |
| 04/25/25 | JCH | Review correspondence from counsel to AENT re: response to committee correspondence re: APA default | 0.10 | 86.00 |
| 04/25/25 | JCH | Conference with M. Minuti re: develop response to termination letter | 0.40 | 344.00 |
| 04/25/25 | JCH | Conference with B. Henrich, R. Gorin and Raymond James team re: backup bid negotiations | 0.50 | 430.00 |
| 04/25/25 | JCH | Conference with R. Gorin and B. Henrich re: analysis of back up bids | 0.30 | 258.00 |
| 04/25/25 | JCH | Conference with B. Strickland, counsel to Universal, re: back up bids | 0.50 | 430.00 |
| 04/25/25 | JCH | Conference with J. Young, counsel to JPM, re: sale process update | 0.30 | 258.00 |
| 04/25/25 | JCH | Conference with Franco, counsel to committee, re: sale process update | 0.20 | 172.00 |
| 04/25/25 | JCH | Review and analysis of correspondence from Raymond James team re: backup buyer issues | 0.30 | 258.00 |
| 04/25/25 | JCH | Conference with client team re: sale process dispute and next steps re: same | 0.70 | 602.00 |
| 04/25/25 | JCH | Review and analysis of bid procedures and bid procedures order re: back up bidder analysis | 0.30 | 258.00 |
| 04/25/25 | JCH | Conference with client team re: response to back up bidder inquiry | 0.50 | 430.00 |
| 04/25/25 | JCH | Conference with B. Henrich re: structure of back up bid | 0.20 | 172.00 |
| 04/25/25 | JCH | Draft correspondence re: APA amendments re: back up bid | 0.40 | 344.00 |
| 04/25/25 | JCH | Review and revise draft correspondence to employees re: revised purchaser | 0.30 | 258.00 |
| 04/25/25 | JCH | Telephone call from R. Gorin re: articles regarding bidder termination | 0.20 | 172.00 |
| 04/25/25 | JCH | Review and revise draft press release re: revised purchaser | 0.40 | 344.00 |
| 04/25/25 | JCH | Correspondence with counsel to Ad Populum re: APA comments and develop response to same | 0.30 | 258.00 |
| 04/25/25 | JCH | Review articles released re: APA termination | 0.10 | 86.00 |
| 04/25/25 | DJB | Discuss transition services agreement with Saul Ewing working group | 0.40 | 332.00 |
| 04/25/25 | NS | Call with J. Hampton and A. Isenberg re: motion to approve sale to backup bidders | 0.30 | 106.50 |
| 04/25/25 | NS | Draft motion to approve sales to back up bidders | 1.50 | 532.50 |
| 04/25/25 | NS | Review bid procedures order re: drafting motion to approve sales to back up bidders | 0.50 | 177.50 |
| 04/25/25 | NS | Review sale notices re: drafting motion to approve sales to back up bidders | 0.30 | 106.50 |
| 04/25/25 | NS | Review sale orders re: drafting motion to approve sales to back up bidders | 0.30 | 106.50 |

| 391844 | Diamond Comic Distributors, Inc. | | | Invoice Number | 4429256 |
| 00003 | Asset Disposition | | | | Page: 40 |
| 05/29/25 | | | | | |

| Date | Tkpr | Description | | Hours | Value |
|---|---|---|---|---|---|
| 04/25/25 | TNF | Analysis of N .Smargiassi correspondence and closing outline | | 0.20 | 97.00 |
| 04/26/25 | AHI | Analysis of strategic issues re: asset sale | | 0.60 | 516.00 |
| 04/26/25 | AHI | Review draft motion for approval | | 0.40 | 344.00 |
| 04/26/25 | AHI | Revise sale order - Universal | | 2.40 | 2,064.00 |
| 04/26/25 | AHI | Analysis of strategic issues re: TSA | | 0.50 | 430.00 |
| 04/26/25 | AHI | Conference call with R. Gorin et al re: sale issues | | 0.80 | 688.00 |
| 04/26/25 | AHI | Revise TSA re: Universal transaction | | 0.60 | 516.00 |
| 04/26/25 | MM | Review of AENT asset purchase agreement | | 0.20 | 195.00 |
| 04/26/25 | MM | E-mail to J. Hampton and A. Isenberg re: AENT asset purchase agreement issues | | 0.20 | 195.00 |
| 04/26/25 | MM | E-mail from J. Hampton re: response to asset purchase agreement termination letter | | 0.10 | 97.50 |
| 04/26/25 | MM | E-mails with N. Smargiassi re: motion for sale to backup bidder | | 0.20 | 195.00 |
| 04/26/25 | MM | E-mails with A. Isenberg re: AENT asset purchase agreement issues | | 0.20 | 195.00 |
| 04/26/25 | MM | Telephone call with J. Hampton re: updating sale motion | | 0.20 | 195.00 |
| 04/26/25 | MM | Zoom call with Getzler and Raymond James teams re: sale issues / sale motion | | 0.80 | 780.00 |
| 04/26/25 | MM | Various e-mails with Raymond James, Getzler Henrich, J. Hampton and A. Isenberg re: responding to AENT's letter terminating asset purchase agreement | | 0.50 | 487.50 |
| 04/26/25 | MM | Review of, revise and re-circulate letter responding to AENT's letter terminating asset purchase agreement | | 0.80 | 780.00 |
| 04/26/25 | MM | E-mails with A. Isenberg and J. Hampton re: discussions with Ad Populum regarding asset purchase agreement | | 0.20 | 195.00 |
| 04/26/25 | JCH | Review and analysis of draft correspondence to AENT re: APA dispute | | 0.20 | 172.00 |
| 04/26/25 | JCH | Review additional media coverage re: APA termination | | 0.20 | 172.00 |
| 04/26/25 | JCH | Review, analysis and revision of draft motion to approve back up bidder sale order | | 0.90 | 774.00 |
| 04/26/25 | JCH | Correspondence with B. Strickland, counsel to Universal, re: due diligence materials and APA amendment | | 0.20 | 172.00 |
| 04/26/25 | JCH | Review file materials re: warehouse locations | | 0.20 | 172.00 |
| 04/26/25 | JCH | Correspondence with client team re: landlord waiver request of Ad Populum | | 0.10 | 86.00 |
| 04/26/25 | JCH | Further revision of motion to approve back up bidder | | 0.40 | 344.00 |
| 04/26/25 | JCH | Telephone call to and correspondence with R. Gorin re: sale process issues | | 0.10 | 86.00 |

391844          Diamond Comic Distributors, Inc.                              Invoice Number          4429256
00003           Asset Disposition                                                                     Page: 41
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/26/25 | JCH | Correspondence with B. Strickland, counsel to Universal, re: back up bid documentation | 0.10 | 86.00 |
| 04/26/25 | JCH | Telephone call to A. Haesler re: APA open issues | 0.20 | 172.00 |
| 04/26/25 | JCH | Conference with D. Brennan re: TSA provisions | 0.40 | 344.00 |
| 04/26/25 | JCH | Review and revise draft correspondence to AENT re: disputing notice of termination | 0.20 | 172.00 |
| 04/26/25 | JCH | Conference with client team re: sale process implementation issues | 0.80 | 688.00 |
| 04/26/25 | JCH | Correspondence with A. Haesler of Raymond James re: back up bidder terms | 0.20 | 172.00 |
| 04/26/25 | JCH | Correspondence with B. Henrich of Getzler Henrich re: revised APA | 0.10 | 86.00 |
| 04/26/25 | JCH | Telephone call to/from Franco, committee counsel, re: sale process update | 0.20 | 172.00 |
| 04/26/25 | JCH | Review and analysis of draft updated sale order for Universal transaction and note comments to same | 0.20 | 172.00 |
| 04/26/25 | JCH | Review, analysis and revision of draft motion to approve sale orders for back up bidders | 0.20 | 172.00 |
| 04/26/25 | JCH | Draft correspondence to Chen team re: motion draft | 0.10 | 86.00 |
| 04/26/25 | JCH | Review and analysis of draft TSA for Universal transaction | 0.20 | 172.00 |
| 04/26/25 | JCH | Review and analysis of AENT bid package materials and correspondence | 0.30 | 258.00 |
| 04/26/25 | DJB | Discuss transition services agreement issues with J. Hampton and A. Isenberg | 0.60 | 498.00 |
| 04/26/25 | NS | Review and revise motion to approve asset purchase agreements with the back up bidders | 0.70 | 248.50 |
| 04/26/25 | NS | Emails with J. Hampton, A. Isenberg, M. Minuti re: sales to back-up bidders | 0.20 | 71.00 |
| 04/26/25 | NS | Draft notice of motion for orders approving sales to back-up bidders | 0.30 | 106.50 |
| 04/26/25 | NS | Emails with omni re: service of sale motions | 0.10 | 35.50 |
| 04/26/25 | NS | Draft proposed order granting motion to shorten motion to approve sales to back up bidders | 0.30 | 106.50 |
| 04/26/25 | NS | Draft motion for expedited consideration of Debtors motion for entry of orders approving sales to the back-up bidders | 1.40 | 497.00 |
| 04/26/25 | NS | Review and revise motion for expedite consideration of motion to approve sales to back-up bidders | 0.40 | 142.00 |
| 04/26/25 | NS | Review and revise proposed order on motion for expedite consideration of motion to approve sales to back-up bidders | 0.10 | 35.50 |
| 04/26/25 | NS | Emails with J. Hampton. A. Isenberg, M. Minuti re: motion to expedite consideration of motion to approve sales to back-up bidders | 0.10 | 35.50 |

| | | | | |
|---|---|---|---|---|
| 391844 | Diamond Comic Distributors, Inc. | | Invoice Number | 4429256 |
| 00003 | Asset Disposition | | | Page: 42 |
| 05/29/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/26/25 | NS | Review and incorporate J. Hampton's comments into motion to approve sales to the back-up bidders | 0.60 | 213.00 |
| 04/26/25 | NS | Edits to motion to expedite consideration of motion to approve sales to the backup bidders based on J. Hampton comments | 0.40 | 142.00 |
| 04/26/25 | TNF | Analysis of news articles re: sale termination | 0.30 | 145.50 |
| 04/27/25 | AHI | Revise sale order - Ad Populum | 0.80 | 688.00 |
| 04/27/25 | AHI | Conference call with B. Saleh re: sale status case issues | 1.20 | 1,032.00 |
| 04/27/25 | AHI | Conference call with Getzler Henrich team re: preparation for Ad Populum call | 0.40 | 344.00 |
| 04/27/25 | AHI | Conference call with Ad Populum re: sale issues | 1.30 | 1,118.00 |
| 04/27/25 | AHI | Conference call with Getzler Henrich and Raymond James teams re: sale issue | 1.10 | 946.00 |
| 04/27/25 | AHI | Revise Ad Populum APA and email to Ad Populum counsel re: same | 0.60 | 516.00 |
| 04/27/25 | AHI | Email exchange with B. Henrich re: Ad Populum | 0.10 | 86.00 |
| 04/27/25 | AHI | Email to A. Gunning re: APA | 0.10 | 86.00 |
| 04/27/25 | AHI | Email from B. Strickland re: sale issues | 0.10 | 86.00 |
| 04/27/25 | AHI | Email exchange with B. Henrich re: Universal issues | 0.10 | 86.00 |
| 04/27/25 | AHI | Email exchange with G. Richards re: APA review | 0.10 | 86.00 |
| 04/27/25 | AHI | Email exchange with A. Gunning re: APA | 0.10 | 86.00 |
| 04/27/25 | AHI | Email from A. Haesler re: exclusive issues - Ad Popular | 0.10 | 86.00 |
| 04/27/25 | AHI | Email from E. Lee re: APA amendment | 0.10 | 86.00 |
| 04/27/25 | AHI | Revise TSA - Universal | 0.90 | 774.00 |
| 04/27/25 | AHI | Further revisions to TSA - Universal | 1.00 | 860.00 |
| 04/27/25 | AHI | Telephone call to A. Gunning re: Ad Populum APA | 0.10 | 86.00 |
| 04/27/25 | AHI | Email to A. Haesler re: Ad Populum APA | 0.10 | 86.00 |
| 04/27/25 | AHI | Analysis of strategic issues re: Ad Populum APA | 0.10 | 86.00 |
| 04/27/25 | AHI | Conference call with B. Strickland re: APA status | 0.10 | 86.00 |
| 04/27/25 | AHI | Telephone call to A. Gunning re: APA issues | 0.40 | 344.00 |
| 04/27/25 | AHI | Revise APA and send to Ad Popular | 1.00 | 860.00 |
| 04/27/25 | AHI | Conference call with B. Henrich and R. Gorin | 0.10 | 86.00 |
| 04/27/25 | AHI | Email exchange with R. Gorin re: Ad Popular APA | 0.10 | 86.00 |

| 391844 | Diamond Comic Distributors, Inc. | Invoice Number | 4429256 |
| 00003 | Asset Disposition | | Page: 43 |
| 05/29/25 | | | |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/27/25 | AHI | Email to N. Smargiassi re: sale motion status | 0.10 | 86.00 |
| 04/27/25 | AHI | Email exchange with Ad Popular re: APA | 0.10 | 86.00 |
| 04/27/25 | AHI | Email exchange with R. Gorin re: Ad Popular APA | 0.10 | 86.00 |
| 04/27/25 | AHI | Email exchange with J. Hampton re: sale motion - filing | 0.20 | 172.00 |
| 04/27/25 | AHI | Analysis of strategic issues re: motion to approve sale to back-up bidders | 0.60 | 516.00 |
| 04/27/25 | MM | Call with Independent Director re: sale issues | 1.30 | 1,267.50 |
| 04/27/25 | MM | Finalize and send letter responding to AENT letter terminating asset purchase agreement | 0.40 | 390.00 |
| 04/27/25 | MM | Call with Getzler Henrich re: Ad Populum asset purchase agreement | 0.40 | 390.00 |
| 04/27/25 | MM | E-mail from A. Isenberg re: updated sale motion and sale order | 0.10 | 97.50 |
| 04/27/25 | MM | Review of e-mails between A. Isenberg and Raymond James re: updates / changes to asset purchase agreement | 0.20 | 195.00 |
| 04/27/25 | MM | E-mails with R. Henrich, A. Haesler and A. Isenberg re: providing information to Universal Distribution | 0.20 | 195.00 |
| 04/27/25 | MM | Zoom call with Committee re: open issues on sale | 0.50 | 487.50 |
| 04/27/25 | MM | E-mails with N. Smargiassi re: finalizing sale motions / sale orders | 0.20 | 195.00 |
| 04/27/25 | MM | Review of e-mails between A. Isenberg and Getzler Henrich re: draft TSA | 0.20 | 195.00 |
| 04/27/25 | MM | E-mails with W. Henrich re: WOTC | 0.20 | 195.00 |
| 04/27/25 | MM | Telephone call with J. Hampton re: status of sale | 0.20 | 195.00 |
| 04/27/25 | JCH | Review and analysis of updated Ad Populum APA draft | 0.30 | 258.00 |
| 04/27/25 | JCH | Conference with client team and independent director, B. Scher, re: update regarding sale process | 1.50 | 1,290.00 |
| 04/27/25 | JCH | Conference with Ad Populum, back up bidder, re: APA issues | 1.20 | 1,032.00 |
| 04/27/25 | JCH | Review and analysis of issues raised by Ad Populum | 0.20 | 172.00 |
| 04/27/25 | JCH | Conference with client team re: follow up from conference with Ad Populum team | 0.90 | 774.00 |
| 04/27/25 | JCH | Review and revise Ad Populum APA | 0.50 | 430.00 |
| 04/27/25 | JCH | Correspondence with counsel to Ad Populum re: APA issues | 0.20 | 172.00 |
| 04/27/25 | JCH | Correspondence with client team re: Universal information requests | 0.20 | 172.00 |
| 04/27/25 | JCH | Correspondence and conference with B. Henrich re: APA issues | 0.20 | 172.00 |
| 04/27/25 | JCH | Correspondence with Ed Lee, counsel to Universal, re: information request | 0.20 | 172.00 |

| 391844 | Diamond Comic Distributors, Inc. | | Invoice Number | 4429256 |
| 00003 | Asset Disposition | | | Page: 44 |
| 05/29/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/27/25 | JCH | Correspondence with client team and Raymond James team re: back up bidder issues | 0.20 | 172.00 |
| 04/27/25 | JCH | Review and analysis of revised TSA draft and note comments to same | 0.30 | 258.00 |
| 04/27/25 | JCH | Correspondence with J. Young, counsel to JPM, re: sale process update | 0.10 | 86.00 |
| 04/27/25 | JCH | Conference with B. Henrich and R. Aly of Getzler Henrich re: inventory analysis per inquiry of Ad Populum | 0.80 | 688.00 |
| 04/27/25 | JCH | Telephone call to and correspondence with A. Gunnar, counsel to Ad Populum, re: APA comments | 0.10 | 86.00 |
| 04/27/25 | JCH | Telephone call to/from B. Strickland, counsel to Universal, re: APA comments | 0.20 | 172.00 |
| 04/27/25 | JCH | Conference with counsel to Ad Populum re: APA issues | 0.50 | 430.00 |
| 04/27/25 | JCH | Telephone call from B. Henrich of Getzler Henrich re: APA dispute | 0.20 | 172.00 |
| 04/27/25 | JCH | Further revision of Ad Populum APA draft | 0.70 | 602.00 |
| 04/27/25 | JCH | Draft correspondence to client team re: sale process and filing update | 0.10 | 86.00 |
| 04/27/25 | JCH | Correspondence with client team re: APA issues and open issues re: same | 0.40 | 344.00 |
| 04/27/25 | JCH | Prepare documents for filing with back up bidders | 0.90 | 774.00 |
| 04/27/25 | NS | Review and incorporate subsequent comments from J. Hampton to motion to approve sales to back-up bidders | 0.20 | 71.00 |
| 04/27/25 | NS | Review redline of revised asset purchase agreement with Ad Populum | 0.30 | 106.50 |
| 04/27/25 | NS | Call with J. Hampton and A. Isenberg re: filing motion to approve sales to back-up bidders and motion to expedite consideration | 0.20 | 71.00 |
| 04/27/25 | NS | Review and update motion to approve sales to back-up bidders | 1.20 | 426.00 |
| 04/27/25 | NS | Review and update motion to expedite consideration of motion to approve sales to back-up bidders | 0.70 | 248.50 |
| 04/27/25 | NS | Correspondence with R. Warren re: filing motion to approve sales to back up bidders | 0.10 | 35.50 |
| 04/27/25 | NS | Emails with J. Hampton, A Isenberg, and P. Topper re: sale to back-up bidders | 0.20 | 71.00 |
| 04/27/25 | NS | Review bidding procedures re: sale to backup bidders | 0.30 | 106.50 |
| 04/27/25 | NS | Review notice of revised proposed orders re: drafting motion to approve sales to back-up bidders | 0.20 | 71.00 |
| 04/27/25 | NS | Correspondence with S. Kenny re: filing motion to approve sales to back up bidders | 0.20 | 71.00 |
| 04/28/25 | AHI | Analysis of strategic issues re: sale | 0.40 | 344.00 |
| 04/28/25 | AHI | Review Universal APA transaction | 0.80 | 688.00 |

| 391844 | | Diamond Comic Distributors, Inc. | | Invoice Number | 4429256 |
| 00003 | | Asset Disposition | | | Page: 45 |
| 05/29/25 | | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/28/25 | AHI | Conference call with Getzler Henrich and Raymond James re: Universal APA agreement | 0.60 | 516.00 |
| 04/28/25 | AHI | Email to E. Lee re: sale status | 0.20 | 172.00 |
| 04/28/25 | AHI | Telephone call to B. Strickland re: 2nd amendment issues | 0.40 | 344.00 |
| 04/28/25 | AHI | Analysis of strategic issues re: Universal APA | 0.10 | 86.00 |
| 04/28/25 | AHI | Email to client re: Universal call | 0.10 | 86.00 |
| 04/28/25 | AHI | Revise 2nd amendment - Universal APA | 0.40 | 344.00 |
| 04/28/25 | AHI | Review/revise Universal mark up of sale order | 0.60 | 516.00 |
| 04/28/25 | AHI | Email to B. Strickland re: sale order | 0.10 | 86.00 |
| 04/28/25 | AHI | Review draft WOTC waiver letter | 0.20 | 172.00 |
| 04/28/25 | AHI | Email exchange with A. Haesler re: sale issues | 0.10 | 86.00 |
| 04/28/25 | AHI | Analysis of strategic issues re: MORs | 0.10 | 86.00 |
| 04/28/25 | AHI | Email to B. Strickland re: WOTC side letter | 0.10 | 86.00 |
| 04/28/25 | AHI | Email from B. Strickland re: sale issues | 0.20 | 172.00 |
| 04/28/25 | AHI | Email to Raymond James re: Universal - timing issues | 0.10 | 86.00 |
| 04/28/25 | AHI | Telephone call to B. Strickland re: sale issues | 0.10 | 86.00 |
| 04/28/25 | AHI | Conference call with R. Gorin et al re: sale issues | 1.10 | 946.00 |
| 04/28/25 | AHI | Analysis of strategic issues re: procedure - sale | 0.20 | 172.00 |
| 04/28/25 | AHI | Conference call with Getzler Henrich and Raymond James re: sale status | 0.80 | 688.00 |
| 04/28/25 | AHI | Additional conference with Getzler Henrich and Raymond James re: Universal issues | 0.50 | 430.00 |
| 04/28/25 | AHI | Follow up call with Raymond James and Getzler Henrich re: Universal issues | 0.60 | 516.00 |
| 04/28/25 | MM | Review of redline of Ad Populum asset purchase agreement | 0.30 | 292.50 |
| 04/28/25 | MM | Review of copies of distribution agreements in the Data Room | 0.60 | 585.00 |
| 04/28/25 | MM | Telephone call with J. Hampton re: sale motion / sale hearing | 0.20 | 195.00 |
| 04/28/25 | MM | Zoom call with J. Hampton, A. Isenberg, Getzler and Raymond James teams re: Universal asset purchase agreement / budget | 0.60 | 585.00 |
| 04/28/25 | MM | E-mail from Pokemon's counsel re: sale issues | 0.10 | 97.50 |
| 04/28/25 | MM | (3) Zoom calls with Getzler Henrich and Raymond James teams re: status of sale | 1.80 | 1,755.00 |
| 04/28/25 | JCH | Review and analysis of due diligence dispute re: information at issue | 0.40 | 344.00 |

391844      Diamond Comic Distributors, Inc.                                    Invoice Number      4429256
00003       Asset Disposition                                                                      Page: 46
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/28/25 | JCH | Conference with M. Minuti re: sale process and hearing timeline and preparation for same | 0.20 | 172.00 |
| 04/28/25 | JCH | Correspondence with SSG re: final APA and finalize same | 0.20 | 172.00 |
| 04/28/25 | JCH | Review and analysis of draft second amendment to Universal APA and note comments to same | 0.40 | 344.00 |
| 04/28/25 | JCH | Review correspondence from potential purchaser for Diamond UK | 0.10 | 86.00 |
| 04/28/25 | JCH | Correspondence with B. Strickland, counsel to Universal, re: APA amendment issues | 0.10 | 86.00 |
| 04/28/25 | JCH | Review and analysis of comments to sale order draft received from counsel to Universal | 0.10 | 86.00 |
| 04/28/25 | JCH | Conference with B. Strickland, counsel to Universal, re: APA amendment comments | 0.40 | 344.00 |
| 04/28/25 | JCH | Review Universal APA re: further revisions requested | 0.30 | 258.00 |
| 04/28/25 | JCH | Review and revise sale order draft for Universal sale | 0.20 | 172.00 |
| 04/28/25 | JCH | Review and analysis of draft closing condition waiver letter draft | 0.10 | 86.00 |
| 04/28/25 | JCH | Review correspondence from B. Strickland, counsel to Universal, re: APA timing | 0.10 | 86.00 |
| 04/28/25 | JCH | Conference with B. Henrich and R. Gorin re: sale process update | 1.00 | 860.00 |
| 04/28/25 | JCH | Review correspondence from G. Richards re: sale proceeding funding | 0.10 | 86.00 |
| 04/28/25 | JCH | Review correspondence from D. Reudiger, counsel to JPM, re: DIP budget and DIP extension approvals and follow up re: same | 0.20 | 172.00 |
| 04/28/25 | JCH | Review correspondence from counsel to Image Comics re: treatment of contract under sale | 0.10 | 86.00 |
| 04/28/25 | JCH | Telephone call to and correspondence to counsel to Universal re: back up bidder motion | 0.10 | 86.00 |
| 04/28/25 | JCH | Conference with client team re: APA status | 0.80 | 688.00 |
| 04/28/25 | JCH | Conference with client team re: open issue for Universal back up bid | 0.30 | 258.00 |
| 04/28/25 | JCH | Conference with client team re: follow up from conference re: Universal re: APA | 0.50 | 430.00 |
| 04/28/25 | NS | Draft notice of revised sale hearing | 0.30 | 106.50 |
| 04/28/25 | NS | Emails with A. Isenberg and J. Hampton re: filing motions to approve sales to back-up bidders | 0.20 | 71.00 |
| 04/28/25 | NS | Call with P, Topper re: updates on sale process and motion to sell to back-up bidders | 0.40 | 142.00 |
| 04/28/25 | NS | Review and update motion to shorten notice of motion to approve sales to back-up bidders | 0.40 | 142.00 |
| 04/28/25 | NS | Review updated second amendment to APA with Universal | 0.30 | 106.50 |

391844      Diamond Comic Distributors, Inc.      Invoice Number      4429256
00003      Asset Disposition      Page: 47
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/28/25 | NS | Review updated sale order with Universal | 0.20 | 71.00 |
| 04/28/25 | NS | Review and update motion to approve sale to back-up bidders | 0.30 | 106.50 |
| 04/28/25 | NS | Review and update notice of hearing on motion to approve sales to the back-up bidders | 0.10 | 35.50 |
| 04/28/25 | NS | Call with R. Warren re: filing motion to approve sales to the back-up bidders | 0.30 | 106.50 |
| 04/28/25 | TNF | Call with A. Isenberg re: sale status | 0.30 | 145.50 |
| 04/28/25 | TNF | Analysis of P. Topper correspondence re: sale motions and emergency hearings | 0.10 | 48.50 |
| 04/28/25 | PNT | Review revised Ad Populum APA. | 0.40 | 202.00 |
| 04/28/25 | PNT | Meeting with R. Aly, W. Aly, R. Gorin, W. Henrich, A. Haesler, A. Isenberg, M. Minuti and J. Hampton re: sale process. | 0.60 | 303.00 |
| 04/28/25 | PNT | Call with J. Hampton re: sale process and emergency hearing for sale to back-up bidders. | 0.20 | 101.00 |
| 04/28/25 | PNT | Call with N. Smargiassi re: emergency motion to approve sale to back-up bidders, sale process, and other WIP items. | 0.40 | 202.00 |
| 04/28/25 | PNT | Review draft second amendment to Universal APA. | 0.20 | 101.00 |
| 04/28/25 | PNT | Emails from A. Isenberg, Universal counsel and Ad Populum counsel re: revised APAs and sale orders. | 0.20 | 101.00 |
| 04/29/25 | AHI | Analysis of strategic issues re: sale | 0.50 | 430.00 |
| 04/29/25 | AHI | Email exchange with P. Topper re: sale motion | 0.10 | 86.00 |
| 04/29/25 | AHI | Email from R. Gorin re: PR issues | 0.10 | 86.00 |
| 04/29/25 | AHI | Conference call with R. Gorin and B. Henrich re: AENT issues | 0.50 | 430.00 |
| 04/29/25 | AHI | Conference call with Universal re: APA issues | 0.80 | 688.00 |
| 04/29/25 | AHI | Conference call with Getzler Henrich and Raymond James re: Universal issues | 1.10 | 946.00 |
| 04/29/25 | AHI | Telephone call to JPM counsel re: sale update | 0.10 | 86.00 |
| 04/29/25 | AHI | Conference call with Universal re: APA issues | 0.30 | 258.00 |
| 04/29/25 | AHI | Review supplemental sale motion | 1.00 | 860.00 |
| 04/29/25 | AHI | Review revisions to sale order - Universal | 0.10 | 86.00 |
| 04/29/25 | AHI | Email to P. Topper | 0.80 | 688.00 |
| 04/29/25 | MM | Telephone call with J. Hampton re: sale issues / AENT issues | 0.60 | 585.00 |
| 04/29/25 | MM | E-mails with W. Henrich and R. Gorin re: AENT issues | 0.20 | 195.00 |
| 04/29/25 | MM | E-mail to M. Hanamirian re: research issue | 0.20 | 195.00 |

391844      Diamond Comic Distributors, Inc.                                                    Invoice Number      4429256
00003       Asset Disposition                                                                   Page: 48
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/29/25 | MM | Telephone call with M. Hanamirian re: research issues | 0.40 | 390.00 |
| 04/29/25 | MM | E-mails from R. Gorin re: press release | 0.20 | 195.00 |
| 04/29/25 | MM | Zoom call with JP Morgan's counsel re: approval of transaction | 0.50 | 487.50 |
| 04/29/25 | MM | Numerous e-mails between A. Isenberg and Buyer's counsel re: sale orders and asset purchase agreements | 0.40 | 390.00 |
| 04/29/25 | JCH | Conference with M. Minuti re: AENT complaint filed and case strategy re: same | 0.60 | 516.00 |
| 04/29/25 | JCH | Conference with committee counsel re: sale process update | 0.20 | 172.00 |
| 04/29/25 | JCH | Conference with JPM and JPM counsel and client team re: sale issues | 1.40 | 1,204.00 |
| 04/29/25 | JCH | Conference and correspondence with D. Reudiger, counsel to JPM, re: DIP loan extension terms | 0.30 | 258.00 |
| 04/29/25 | JCH | Conference with B. Henrich and R. Aly re: sale proceeds and funding analysis | 1.30 | 1,118.00 |
| 04/29/25 | JCH | Correspondence with counsel to Universal re: sale motion and APA amendment comments | 0.20 | 172.00 |
| 04/29/25 | REW | Revise and finalize motion for orders authorizing sale to the back-up bidders | 0.40 | 124.00 |
| 04/29/25 | REW | Assemble exhibits for motion for orders authorizing sale to the back-up bidders | 0.30 | 93.00 |
| 04/29/25 | REW | .pdf and electronic docketing of motion for orders authorizing sale to the back-up bidders | 0.20 | 62.00 |
| 04/29/25 | REW | Upload orders authorizing sale to the back-up bidders to the Court | 0.10 | 31.00 |
| 04/29/25 | REW | Revise and finalize motion to shorten motion for orders authorizing sale to the back-up bidders | 0.30 | 93.00 |
| 04/29/25 | REW | .pdf and electronic docketing of motion for orders authorizing sale to the back-up bidders | 0.20 | 62.00 |
| 04/29/25 | REW | Upload order on motion for orders authorizing sale to the back-up bidders | 0.10 | 31.00 |
| 04/29/25 | NS | Review and update motion to approve sales to the back-up bidders | 0.20 | 71.00 |
| 04/29/25 | NS | Review and update motion to shorten motion to approve sales to the back-up bidders | 0.10 | 35.50 |
| 04/29/25 | NS | Review and update Ad populum sale order ahead of filing | 1.10 | 390.50 |
| 04/29/25 | NS | Review Ad Populum APA ahead of filing | 0.40 | 142.00 |
| 04/29/25 | NS | Review Ad populum APA redline | 0.10 | 35.50 |
| 04/29/25 | NS | Create and review compiled Ad Populum sale order and APA | 0.10 | 35.50 |
| 04/29/25 | NS | Emails with J. Hampton A. Isenberg, M. Minuti, P. Topper re: exhibits to motion to sell to back-up bidders | 0.10 | 35.50 |

| | | | | |
|---|---|---|---|---|
| 391844 | Diamond Comic Distributors, Inc. | | Invoice Number | 4429256 |
| 00003 | Asset Disposition | | Page: 49 | |
| 05/29/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/29/25 | NS | Conference with P. Topper re: review of Ad populum sale order and APA ahead of filing | 0.20 | 71.00 |
| 04/29/25 | NS | Call with P. Topper re: edits to Universal sale order | 0.20 | 71.00 |
| 04/29/25 | NS | Review and revise Universal sale order ahead of filing | 0.60 | 213.00 |
| 04/29/25 | NS | Create and review universal sale order with APA and amendments attached for filing | 0.40 | 142.00 |
| 04/29/25 | NS | Emails with R. Warren and P. Topper re: filing motion to sell to back-up bidders and motion to shorten | 0.20 | 71.00 |
| 04/29/25 | NS | Create and review redlines of revised proposed sale order compared to sale orders filed on 5/5 | 0.70 | 248.50 |
| 04/29/25 | NS | Emails with A. Fellona re: sale hearing on 4/30 | 0.10 | 35.50 |
| 04/29/25 | PNT | Call with N. Smargiassi re: sale orders and APAs. | 0.20 | 101.00 |
| 04/29/25 | PNT | Finalize motion for sales to back-up bidders | 0.80 | 404.00 |
| 04/29/25 | PNT | Call with A. Isenberg re: sale motion to approve sale to back-up bidders. | 0.10 | 50.50 |
| 04/29/25 | PNT | Call with N. Smargiassi re: motion to approve sales to back-up bidders, motion to amend DIP credit agreement, and MORs. | 0.20 | 101.00 |
| 04/29/25 | PNT | Emails with M. Minuti re: exhibit list for April 30 hearing. | 0.10 | 50.50 |
| 04/30/25 | AHI | Revise sale orders - conference with JPM counsel re: same | 3.10 | 2,666.00 |
| 04/30/25 | AHI | Review draft memo to employee re: sale | 0.30 | 258.00 |
| 04/30/25 | AHI | Meeting with client and interstate parties re: sale orders | 1.50 | 1,290.00 |
| 04/30/25 | AHI | Conference call with potential buyer re: UK transaction | 0.20 | 172.00 |
| 04/30/25 | MM | Review of e-mails from R. Gorin re: press release | 0.20 | 195.00 |
| 04/30/25 | MM | Review of AENT's objection to the sale | 0.10 | 97.50 |
| 04/30/25 | MM | E-mails with landlord's counsel re: language for sale order | 0.20 | 195.00 |
| 04/30/25 | MM | Review of e-mails between A. Isenberg, J. Hampton and Buyer's counsel re: finalizing sale orders | 0.30 | 292.50 |
| 04/30/25 | MM | Review of e-mails between P. Topper and Buyer's counsel re: landlord's requested language for sale order | 0.20 | 195.00 |
| 04/30/25 | JCH | Conference call with committee counsel, Franco, re: sale update | 0.30 | 258.00 |
| 04/30/25 | JCH | Conference call with A. Haesler and potential purchaser of UK assets | 0.20 | 172.00 |
| 04/30/25 | JCH | Conference with B. Henrich re: sale implementation issues | 0.30 | 258.00 |
| 04/30/25 | JCH | Conference with client team re: sale implementation issues | 0.60 | 516.00 |
| 04/30/25 | JCH | Correspondence with Raymond James team re: due diligence inquiries | 0.20 | 172.00 |

391844      Diamond Comic Distributors, Inc.                            Invoice Number      4429256
00003       Asset Disposition                                                               Page: 50
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/30/25 | NS | Correspondence with P. Topper and R. Warren re: final sale orders and exhibits | 0.20 | 71.00 |
| 04/30/25 | NS | Add exhibit to Universal sale order | 0.20 | 71.00 |
| 04/30/25 | NS | Review final universal sale order and compiled exhibits | 0.20 | 71.00 |
| 04/30/25 | NS | Review final Ad populum sale order and complied exhibits | 0.10 | 35.50 |
| 04/30/25 | TNF | Analysis of sale motion, related request for status and to expedite | 0.50 | 242.50 |
| 04/30/25 | TNF | Analysis of Alliance objection to renewed motion to sell | 0.20 | 97.00 |
| 04/30/25 | TNF | Correspondence with N. Smargiassi re sale to backups | 0.20 | 97.00 |
| 04/30/25 | TNF | Analysis of news articles re sale process, employee retention | 0.20 | 97.00 |
| 04/30/25 | PNT | Finalize sale orders | 0.30 | 151.50 |
| 04/30/25 | PNT | Call with N. Smargiassi re: sale order redlines, MORs, OCP statements, and adversary proceeding. | 0.50 | 252.50 |
| 04/30/25 | PNT | Finalize sale orders and order for motion to approve stipulation to amend DIP credit agreement. | 2.40 | 1,212.00 |
| 04/30/25 | PNT | Emails with A. Isenberg and Ad Populum counsel re: same | 0.10 | 50.50 |

TOTAL HOURS      506.20

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Dennis J. Brennan | 4.00 | at | 830.00 | = | 3,320.00 |
| Andrew J. Daly | 0.60 | at | 615.00 | = | 369.00 |
| Turner N. Falk | 5.00 | at | 485.00 | = | 2,425.00 |
| Anne D. Greene | 7.50 | at | 585.00 | = | 4,387.50 |
| Jeffrey C. Hampton | 160.80 | at | 860.00 | = | 138,288.00 |
| Maxwell Hanamirian | 2.30 | at | 325.00 | = | 747.50 |
| Adam H. Isenberg | 175.70 | at | 860.00 | = | 151,102.00 |
| Mark Minuti | 69.90 | at | 975.00 | = | 68,152.50 |
| Francelina M. Perdomo Klukosky | 6.10 | at | 675.00 | = | 4,117.50 |
| Nicholas Smargiassi | 32.20 | at | 355.00 | = | 11,431.00 |
| Paige N. Topper | 39.90 | at | 505.00 | = | 20,149.50 |
| Robyn E. Warren | 2.20 | at | 310.00 | = | 682.00 |

CURRENT FEES      405,171.50

TOTAL AMOUNT OF THIS INVOICE      405,171.50



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4429257 |
| Robert Gorin | | | Invoice Date | 05/29/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00004 |

Re:    Business Operations

FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/01/25 | AHI | Email exchange with R. Gorin re: press release | 0.10 | 86.00 |
| 04/01/25 | JCH | Review and analysis of correspondence from counsel to Pokemon re: cure analysis | 0.10 | 86.00 |
| 04/02/25 | MM | Review of e-mails between A. Goss and R. Gorin re: press release | 0.20 | 195.00 |
| 04/02/25 | MM | Telephone call with J. Hampton re: press release | 0.20 | 195.00 |
| 04/02/25 | JCH | Conference with R. Gorin re: press release issue | 0.10 | 86.00 |
| 04/02/25 | JCH | Review and revise press release draft re: sale process | 0.30 | 258.00 |
| 04/02/25 | JCH | Conference with client team and Stanfon, communication consultant, re: media issue and re: press release | 0.40 | 344.00 |
| 04/03/25 | MM | Review and comment upon draft press release on sale / sale hearing | 0.30 | 292.50 |
| 04/03/25 | MM | Review of A. Isenberg's comments to press release | 0.10 | 97.50 |
| 04/03/25 | MM | Further e-mails with A. Isenberg and J. Hampton re: finalizing press release | 0.20 | 195.00 |
| 04/03/25 | JCH | Review and analysis of correspondence from N. Barrucci of Dynamite re: contract reconciliation | 0.10 | 86.00 |
| 04/03/25 | CAM | Configure flash drive with client data and prepare 2 copies for shipment to case team for trial | 1.50 | 540.00 |
| 04/03/25 | CEJ | Coordinate podcast access; conduct calls and address urgent data requests. | 0.50 | 115.00 |
| 04/03/25 | CEJ | Participate in Zoom call with Corey Mears; discuss relevant matters related to ongoing project | 0.40 | 92.00 |
| 04/03/25 | CEJ | Coordinate rush deliveries and jurisdiction research; update communication from relevant contacts | 0.40 | 92.00 |
| 04/04/25 | CEJ | Attend calls; review and edit documents; coordinate with various parties regarding binder production; create binders | 4.50 | 1,035.00 |
| 04/05/25 | CEJ | Email Paige Topper; revise draft notice and sale exhibits for Diamond; prepare and file. | 1.00 | 230.00 |

391844     Diamond Comic Distributors, Inc.                Invoice Number     4429257
00004        Business Operations                                    Page: 2
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/08/25 | JCH | Review correspondence from Wheel Jacks re: CGA inquiry | 0.10 | 86.00 |
| 04/08/25 | JCH | Review and analysis of correspondence from Pokemon counsel re: sale order language | 0.10 | 86.00 |
| 04/09/25 | JCH | Review and analysis of correspondence to counsel to Expeditors re: stay violation | 0.10 | 86.00 |
| 04/09/25 | JCH | Conference with T. Falk re: vendor dispute and asserted lien re: same | 0.20 | 172.00 |
| 04/09/25 | JCH | Review and analysis of various correspondence with counsel to purchaser and title company re: sale closing issues and documents | 0.30 | 258.00 |
| 04/09/25 | JCH | Review and analysis of correspondence from A. Goldman, counsel to Disney, re: AENT contract inquiry and advise client accordingly | 0.20 | 172.00 |
| 04/10/25 | JCH | Correspondence and conference with R. Gorin re: closing issues and flow of information and re: bid renewal | 0.40 | 344.00 |
| 04/10/25 | JCH | Review and analysis of Canadian Import bond issuance | 0.30 | 258.00 |
| 04/10/25 | JCH | Review correspondence from counsel to Expeditors re: release of asserted lien | 0.10 | 86.00 |
| 04/11/25 | AHI | Email exchange with R. Aly re: Renegade | 0.20 | 172.00 |
| 04/11/25 | JCH | Review and analysis of correspondence from R. Aly of Getzler Henrich re: request to move Renegade inventory and follow up re: same | 0.20 | 172.00 |
| 04/11/25 | JCH | Review and analysis of debtor agreement with Renegade Games re: consignment agreement | 0.20 | 172.00 |
| 04/11/25 | JCH | Review and analysis of Renegade Games dispute re: inventory | 0.40 | 344.00 |
| 04/11/25 | JCH | Draft correspondence to UK counsel re: potential Diamond UK transaction | 0.20 | 172.00 |
| 04/11/25 | JCH | Review and analysis of draft updated DIP budget and note comments to same | 0.30 | 258.00 |
| 04/11/25 | JCH | Conference with R. Gorin re: update from meeting with JP Morgan | 0.60 | 516.00 |
| 04/11/25 | JCH | Correspondence with counsel to Dynamic re: contract inquiry | 0.10 | 86.00 |
| 04/13/25 | MM | E-mail from R. Gorin re: trademarks and domain names | 0.10 | 97.50 |
| 04/13/25 | JCH | Review and revise DIP motion amendment draft | 0.30 | 258.00 |
| 04/13/25 | JCH | Review Getzler Henrich monthly submission revisions | 0.20 | 172.00 |
| 04/13/25 | JCH | Review correspondence from J. Young, counsel to JPM, re: comments to DIP amendment motion | 0.10 | 86.00 |
| 04/14/25 | AHI | Analysis of strategic issues re: consignment inventory | 0.80 | 688.00 |
| 04/14/25 | AHI | Email from R. Gorin re: Canadian Board issues | 0.10 | 86.00 |
| 04/14/25 | MM | E-mail from R. Gorin re: Board issues | 0.20 | 195.00 |
| 04/14/25 | MM | Telephone call with A. Greene re: health plan winddown | 0.20 | 195.00 |

| | | | | |
|---|---|---|---|---|
| 391844 | Diamond Comic Distributors, Inc. | | Invoice Number | 4429257 |
| 00004 | Business Operations | | | Page: 3 |
| 05/29/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/14/25 | JCH | Review and analysis of COBRA requirements | 0.40 | 344.00 |
| 04/14/25 | JCH | Conference with A. Greene re: health plan and 401k wind down | 0.30 | 258.00 |
| 04/14/25 | JCH | Conference with A. Isenberg re: invents and purchased assets under APA analysis | 0.60 | 516.00 |
| 04/14/25 | JCH | Review and analysis of pending contracts not being assumed by purchaser | 0.60 | 516.00 |
| 04/14/25 | JCH | Review and analysis of updated draft motion to approve financing amendment | 0.10 | 86.00 |
| 04/14/25 | JCH | Review and analysis of draft fourth amendment to DIP credit agreement | 0.20 | 172.00 |
| 04/14/25 | JCH | Review correspondence from JPM counsel re: extended DIP budget comments and questions | 0.20 | 172.00 |
| 04/14/25 | JCH | Correspondence and conference with P. Topper re: DIP lender comments to budget and re: final form of stipulation | 0.20 | 172.00 |
| 04/14/25 | JCH | Review and analysis of updated analysis of Diamond UK cash and liability parity | 0.10 | 86.00 |
| 04/14/25 | JCH | Review correspondence from R. Gorin re: health plan transition | 0.10 | 86.00 |
| 04/15/25 | MM | Review of e-mail from A. Greene re: analysis of health plan transition | 0.20 | 195.00 |
| 04/15/25 | JCH | Review and analysis of IP registrations | 0.30 | 258.00 |
| 04/15/25 | JCH | Review and analysis of letter of credit draft | 0.10 | 86.00 |
| 04/15/25 | JCH | Conference with A. Greene re: health benefit transition under APA transaction | 0.40 | 344.00 |
| 04/15/25 | JCH | Review correspondence from A. Greene re: analysis of health coverage transition | 0.20 | 172.00 |
| 04/15/25 | JCH | Conference with R. Gorin, C. Parker of Diamond and Diamond HR Director re: health benefits transition | 0.80 | 688.00 |
| 04/16/25 | MM | E-mail from R. Gorin re: inventory issue | 0.10 | 97.50 |
| 04/16/25 | MM | Telephone call with J. Hampton re: materials at Olive Branch warehouse | 0.20 | 195.00 |
| 04/16/25 | JCH | Prepare for call with health insurance broker re: transition of Diamond employees | 0.20 | 172.00 |
| 04/16/25 | JCH | Conference with client team and Luminare, debtor's benefits broker, re: benefits transition to AENT | 0.50 | 430.00 |
| 04/16/25 | JCH | Conference with A. Greene re: health benefit transfer option | 0.40 | 344.00 |
| 04/16/25 | JCH | Conference with D. Grennan re: transition service agreement for sale transition | 0.30 | 258.00 |
| 04/16/25 | JCH | Correspondence with R. Aly re: further revisions to DIP budget and review same | 0.30 | 258.00 |
| 04/16/25 | JCH | Review correspondence from J. Young, counsel to JPM, re: DIP budget comments | 0.10 | 86.00 |

| | | | | |
|---|---|---|---|---|
| 391844 | Diamond Comic Distributors, Inc. | | Invoice Number | 4429257 |
| 00004 | Business Operations | | | Page: 4 |
| 05/29/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/16/25 | JCH | Review correspondence from R. Aly of Getzler Henrich re: shipper dispute | 0.10 | 86.00 |
| 04/17/25 | AHI | Email from R. Gorin re: Japanese vendors | 0.10 | 86.00 |
| 04/17/25 | JCH | Review and analysis of TPA drafts | 0.20 | 172.00 |
| 04/17/25 | JCH | Review and analysis of APA provisions re: vendor issues | 0.30 | 258.00 |
| 04/17/25 | JCH | Review and analysis of vendor agreement | 0.20 | 172.00 |
| 04/17/25 | JCH | Conference with R. Gorin re: vendor inquiry re: sale and response to same | 0.30 | 258.00 |
| 04/17/25 | JCH | Conference with D. Brennan re: TSA structure for APA closing transaction | 0.40 | 344.00 |
| 04/17/25 | JCH | Telephone call to/from R. Aly of Getzler Henrich re: non-renewal of vendor agreement | 0.30 | 258.00 |
| 04/17/25 | JCH | Telephone call to W. Wilkins, counsel to AENT, re: supplier issue | 0.20 | 172.00 |
| 04/17/25 | JCH | Review correspondence from AENT re: prepaid vendor inquiry | 0.10 | 86.00 |
| 04/17/25 | JCH | Review correspondence from C. Parker of Diamond re: Titan motion to compel | 0.10 | 86.00 |
| 04/17/25 | JCH | Conference with A. Haesler re: background re: vendor dispute | 0.30 | 258.00 |
| 04/18/25 | JCH | Review and analysis of draft correspondence to vendor and note comments to same | 0.20 | 172.00 |
| 04/18/25 | JCH | Review correspondence from I. Zeng of Raymond James re: contract inquiries | 0.20 | 172.00 |
| 04/21/25 | JCH | Review and analysis of designated contracts and analysis of assignment protocol for same | 0.80 | 688.00 |
| 04/21/25 | JCH | Conference with J. Teele, counsel to AENT, re: contract issues under APA | 0.60 | 516.00 |
| 04/21/25 | JCH | Correspondence with B. Henrich and G. Richards re: vendor meeting and agenda | 0.10 | 86.00 |
| 04/21/25 | JCH | Review correspondence from C. Tyson of Diamond re: closing issue | 0.10 | 86.00 |
| 04/21/25 | JCH | Review correspondence from R. Gorin re: proposed meeting with vendor in dispute | 0.10 | 86.00 |
| 04/21/25 | JCH | Review and analysis of vendor agreement and extensions re: | 0.40 | 344.00 |
| 04/21/25 | JCH | Correspondence with R. Gorin re: proposed terms for vendor renewal | 0.10 | 86.00 |
| 04/21/25 | JCH | Review correspondence from counsel to Image re: contract rejection timeline | 0.10 | 86.00 |
| 04/22/25 | JCH | Correspondence with A. Waleed re: employee transfers at closing | 0.10 | 86.00 |
| 04/22/25 | JCH | Review correspondence from R. Aly re: DIP loan update and funding status | 0.20 | 172.00 |

391844        Diamond Comic Distributors, Inc.                    Invoice Number    4429257
00004         Business Operations                                                  Page: 5
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/22/25 | JCH | Conference with R. Aly of Getzler Henrich re: DIP budget funding issue | 0.20 | 172.00 |
| 04/22/25 | JCH | Telephone call to J. Young, counsel to JPM, re: DIP loan funding inquiry | 0.20 | 172.00 |
| 04/22/25 | JCH | Correspondence with R. Aly of Getzler Henrich re: treatment of insurance policies under APA | 0.10 | 86.00 |
| 04/25/25 | JCH | Correspondence with R. Aly of Getzler Henrich re: administrative claim payments | 0.20 | 172.00 |
| 04/26/25 | JCH | Correspondence with B. Scher, independent director, re: case issues | 0.10 | 86.00 |
| 04/28/25 | JCH | Correspondence with R. Gorin re: Canadian bond analysis | 0.10 | 86.00 |
| 04/28/25 | JCH | Correspondence and conference with M. Minuti re: due diligence dispute background | 0.20 | 172.00 |
| 04/28/25 | JCH | Review and analysis of updated DIP budget draft | 0.20 | 172.00 |
| 04/29/25 | AHI | Telephone call (2) to R. Gorin re: PR issues | 0.30 | 258.00 |
| 04/29/25 | JCH | Review and analysis of correspondence from counsel to Universal re: APA and develop response to same | 0.20 | 172.00 |
| 04/29/25 | JCH | Prepare for meeting with Universal re: APA issues | 0.30 | 258.00 |
| 04/29/25 | JCH | Conference with client team and advisors and Universal re: APA issues | 2.40 | 2,064.00 |
| 04/29/25 | JCH | Conference with counsel to JPM re: DIP loan | 0.20 | 172.00 |
| 04/29/25 | JCH | Correspondence from C. Tyson of Diamond and review materials forwarded re: same | 0.20 | 172.00 |
| 04/29/25 | JCH | Conference with counsel to JPM and client team re: DIP financing negotiations | 1.60 | 1,376.00 |
| 04/30/25 | MM | E-mails with C. Tyson re: vendor issues | 0.20 | 195.00 |
| 04/30/25 | JCH | Conference with JPM counsel, J. Young, and D. Reudiger re: DIP credit agreement issues | 1.30 | 1,118.00 |

                                                    TOTAL HOURS    36.90

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Jeffrey C. Hampton | 24.80 | at | 860.00 | = | 21,328.00 |
| Adam H. Isenberg | 1.60 | at | 860.00 | = | 1,376.00 |
| Cassandra E. Joyner | 6.80 | at | 230.00 | = | 1,564.00 |
| Mark Minuti | 2.20 | at | 975.00 | = | 2,145.00 |
| eDiscovery Project Manager - EDPM | 1.50 | at | 360.00 | = | 540.00 |

                                                    CURRENT FEES    26,953.00

                              TOTAL AMOUNT OF THIS INVOICE    26,953.00



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4429258 |
| Robert Gorin | | | Invoice Date | 05/29/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00005 |

Re:    Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/01/25 | PM | Final review and organizing documents and exhibits for Debtors' Declaration of Alec Haesler in Support of Debtors' Motion for Entry of an Order (I) Approving the Sale of Substantially All of the Debtors' Assets Free and Clear of Liens, Claims, Interests and Encumbrances; (II) Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases; and (III) Granting Related Relief on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 04/01/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Declaration of Alec Haesler in Support of Debtors' Motion for Entry of an Order (I) Approving the Sale of Substantially All of the Debtors' Assets Free and Clear of Liens, Claims, Interests and Encumbrances; (II) Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases; and (III) Granting Related Relief with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 04/01/25 | PM | Final review and organizing documents and exhibits for Debtors' Declaration of Robert Gorin in Support of Debtors' Motion for Entry of an Order (I) Approving the Sale of Substantially All of the Debtors' Assets Free and Clear of Liens, Claims, Interests and Encumbrances; (II) Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases; and (III) Granting Related Relief on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 04/01/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Declaration of Robert Gorin in Support of Debtors' Motion for Entry of an Order (I) Approving the Sale of Substantially All of the Debtors' Assets Free and Clear of Liens, Claims, Interests and Encumbrances; (II) Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases; and (III) Granting Related Relief with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 04/01/25 | JDR | Read and analyze court notifications | 0.10 | 56.50 |
| 04/01/25 | NS | Update work in progress list re: sale dates and deadlines | 0.20 | 71.00 |

| 391844 | Diamond Comic Distributors, Inc. | Invoice Number | 4429258 |
|---|---|---|---|
| 00005 | Case Administration | | Page: 2 |
| 05/29/25 | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/01/25 | NS | Draft certificate of no objection for motion to extend the deadline to remove actions | 0.30 | 106.50 |
| 04/02/25 | NS | Draft notice of adjournment of sale hearing | 0.20 | 71.00 |
| 04/02/25 | NS | Emails with P. Topper re: notice of adjournment of sale hearing | 0.10 | 35.50 |
| 04/02/25 | NS | Pull and review order to seal KEIP / KERP motion | 0.20 | 71.00 |
| 04/03/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Notice of Adjourned Hearing for Debtors' Sale Motion to April 7, 2025, at 10:00 A.M. (ET) with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 04/03/25 | NS | Emails with Omni re: service of notice of adjourned sale hearing | 0.10 | 35.50 |
| 04/03/25 | NS | Review service log sent by Omni | 0.10 | 35.50 |
| 04/04/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 0.50 | 430.00 |
| 04/04/25 | PM | Final review and organizing documents and exhibits for Debtors' Application for Compensation of Raymond James & Associates, Inc., as Investment Banker for the Debtors and Debtors in Possession on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 04/04/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Application for Compensation of Raymond James & Associates, Inc., as Investment Banker for the Debtors and Debtors in Possession with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 04/04/25 | NS | Conference with P. Topper re: agenda and notices for sale searing | 0.10 | 35.50 |
| 04/04/25 | NS | Update case calendar re: upcoming dates and deadlines | 0.20 | 71.00 |
| 04/04/25 | NS | Draft agenda of matters scheduled for hearing on 4/7 | 0.60 | 213.00 |
| 04/05/25 | JDR | Read and analyze messages from Bankruptcy team and the Court | 0.70 | 395.50 |
| 04/05/25 | NS | Review docket and update work in progress list of open items | 0.80 | 284.00 |
| 04/06/25 | REW | Revise and finalize certification of no objection for removal extension motion | 0.10 | 31.00 |
| 04/06/25 | REW | .pdf and electronic docketing of certification of no objection for removal extension motion | 0.20 | 62.00 |
| 04/06/25 | REW | Review of and revise agenda for hearing on 4/7 | 0.90 | 279.00 |
| 04/06/25 | TNF | Analysis of certification of no objection re extension of removal deadline | 0.10 | 48.50 |
| 04/07/25 | JDR | Read and analyze messages from Bankruptcy team and the Court | 0.20 | 113.00 |
| 04/07/25 | NS | Review entered order approving extension of deadline to remove actions | 0.10 | 35.50 |

391844      Diamond Comic Distributors, Inc.                                    Invoice Number      4429258
00005       Case Administration                                                                     Page: 3
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/07/25 | NS | Draft stipulation with Committee to extend objection deadline for bar date motion to 4/9 | 0.30 | 106.50 |
| 04/07/25 | NS | Emails with Committee re: stipulation to extend objection deadline for Committee to object to bar date motion | 0.10 | 35.50 |
| 04/07/25 | NS | Emails with R. Warren, P. Topper and P. Markey re: filing stipulation to extend Committee's objection deadline to bar date motion | 0.10 | 35.50 |
| 04/07/25 | NS | Emails with Omni re: service of entered orders | 0.10 | 35.50 |
| 04/08/25 | JDR | Read and analyze messages from Bankruptcy team and the court | 0.10 | 56.50 |
| 04/08/25 | NS | Emails with Omni and P. Topper re: service of notice of adjourned hearing | 0.10 | 35.50 |
| 04/08/25 | NS | Review notices filed on docket and court updates to docket | 0.10 | 35.50 |
| 04/08/25 | NS | Review upcoming dates and deadlines | 0.10 | 35.50 |
| 04/09/25 | MM | E-mails with J. Hampton re: redaction of KEIP / KERP hearing transcript | 0.20 | 195.00 |
| 04/09/25 | JCH | Conference with client team re: open case issues and sale issues | 0.60 | 516.00 |
| 04/09/25 | NS | Update work in progress list and add new dates and deadlines | 0.20 | 71.00 |
| 04/10/25 | PM | Final review and organizing documents and exhibits for Debtors' Certification of Counsel Regarding Proposed Order (I) Approving Asset Purchase Agreement Among Diamond Comic Distributors, Inc., Diamond Select Toys & Collectibles, LLC, and Alliance Entertainment, LLC; (II) Approving Sale of Substantially All of the Debtors' Assets Free and Clear of Liens, Claims, Encumbrances and Other Interests; (III) Approving Assumption and Assignment of Certain Executory Contracts and Unexpired Leases; and (IV) Granting Related Relief on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 04/10/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Certification of Counsel Regarding Proposed Order (I) Approving Asset Purchase Agreement Among Diamond Comic Distributors, Inc., Diamond Select Toys & Collectibles, LLC, and Alliance Entertainment, LLC; (II) Approving Sale of Substantially All of the Debtors' Assets Free and Clear of Liens, Claims, Encumbrances and Other Interests; (III) Approving Assumption and Assignment of Certain Executory Contracts and Unexpired Leases; and (IV) Granting Related Relief with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 04/10/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, Upload in the ECF system Orders related to Docket No.: 168 regarding Order I) Approving Asset Purchase Agreement Among Diamond Comic Distributors, Inc., Diamond Select Toys & Collectibles, LLC, and Alliance Entertainment, LLC; (II) Approving Sale of Substantially All of the Debtors' Assets Free and Clear of Liens, Claims, Encumbrances and Other Interests; (III) Approving Assumption and Assignment of Certain Executory Contracts | 0.40 | 126.00 |

| 391844 | Diamond Comic Distributors, Inc. | | | Invoice Number | 4429258 |
| 00005 | Case Administration | | | | Page: 4 |
| 05/29/25 | | | | | |

| Date | Tkpr | Description | | Hours | Value |
|------|------|-------------|--|-------|-------|
| | | and Unexpired Leases; and (IV) Granting Related Relief with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | | | |
| 04/10/25 | JDR | Read and analyze messages from Bankruptcy team and notifications from the Court | | 0.40 | 226.00 |
| 04/10/25 | PNT | Review stipulation re: extension of Challenge Period for Committee. | | 0.10 | 50.50 |
| 04/11/25 | JCH | Conference with client team re: open case issues and case strategy re: same | | 0.80 | 688.00 |
| 04/11/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Certification of Counsel Regarding Debtors' Motion for Entry of an Order (I) Establishing Certain Bar Dates for Filing Prepetition Claims, Including Section 503(b)(9) Claims, and (II) Granting Related Relief, Including Notice and Filing Procedures with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | | 0.50 | 157.50 |
| 04/11/25 | NS | Call with P. Topper re: filing bar date motion and exhibits | | 0.20 | 71.00 |
| 04/11/25 | NS | Review proof of claim form ahead of filing bar date order | | 0.20 | 71.00 |
| 04/11/25 | NS | Create redline of bar date order to attach to certification of counsel for revised bar date order | | 0.10 | 35.50 |
| 04/11/25 | NS | Review certificate of counsel for revised bar date order | | 0.10 | 35.50 |
| 04/11/25 | NS | Create and review exhibits for bar date order | | 0.30 | 106.50 |
| 04/11/25 | NS | Emails with Omni re: proof of claim form for bar date order and service of bar date order | | 0.10 | 35.50 |
| 04/11/25 | NS | Emails with P. Markey re: filing certificate of counsel for bar date order | | 0.10 | 35.50 |
| 04/11/25 | NS | Review entered bar date order | | 0.20 | 71.00 |
| 04/11/25 | NS | Call with P. Topper re: upcoming hearing dates | | 0.10 | 35.50 |
| 04/11/25 | NS | Email and call to chambers re: canceling hearing scheduled for 4/14 | | 0.10 | 35.50 |
| 04/11/25 | TNF | Analysis of P. Topper, N. Smargiassi, K. Steverson correspondence re bar date motion and service | | 0.10 | 48.50 |
| 04/11/25 | PNT | Call with A. Isenberg, J. Hampton, A. Haesler, W. Henrich, R. Aly and W. Aly re: sale transition process, fee applications, and administrative matters. | | 1.00 | 505.00 |
| 04/12/25 | JDR | Read and analyze messages from the Bankruptcy team and notifications from the Court | | 0.20 | 113.00 |
| 04/14/25 | JCH | Conference with client team re: open case issues and sale closing issues | | 1.40 | 1,204.00 |
| 04/14/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' First Monthly Staffing and Compensation Report of Getzler Henrich & | | 0.50 | 157.50 |

| 391844 | Diamond Comic Distributors, Inc. | | Invoice Number | 4429258 |
|---|---|---|---|---|
| 00005 | Case Administration | | | Page: 5 |
| 05/29/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| | | Associates LLC, for the Period from January 14, 2025 to February 28, 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | | |
| 04/14/25 | NS | Review and updated work in progress list | 0.50 | 177.50 |
| 04/14/25 | NS | Emails with P. Topper re: work in progress list and upcoming filings | 0.10 | 35.50 |
| 04/14/25 | PNT | Meeting with R. Aly, W. Aly, R. Gorin, W. Henrich, J. Hampton, A. Isenberg, and A. Haesler re: KEIP questions, bar date matters, motion to approve second stipulation amending DIP credit agreement, amended schedules, contract rejection, and sale closing items. | 1.40 | 707.00 |
| 04/15/25 | JDR | Speak with counsel for Titan Comics and forward message from her to Bankruptcy group | 0.20 | 113.00 |
| 04/15/25 | NS | Emails with Omni re: claims package | 0.10 | 35.50 |
| 04/15/25 | NS | Conference with P. Topper re: filing upcoming monthly operating reports, sale closing notice, and other sale closing related items | 0.40 | 142.00 |
| 04/15/25 | NS | Draft amended notice of debtors' motion to approve DIP stipulation | 0.30 | 106.50 |
| 04/15/25 | NS | Emails with R. Warren and P. Topper re: filing amended notice of motion to amend the DIP | 0.10 | 35.50 |
| 04/15/25 | NS | Edits to amended notice of motion to amend the DIP | 0.10 | 35.50 |
| 04/15/25 | TNF | Analysis of K. Steverson, P. Topper correspondence re proof of claim form | 0.10 | 48.50 |
| 04/15/25 | PNT | Confer with N. Smargiassi re: monthly operating reports, fee applications, WIP list, sale process, amended schedules, and amended notice of hearing for motion to approve second stipulation amending DIP credit agreement. | 0.40 | 202.00 |
| 04/16/25 | JCH | Conference with R. Gorin re: open case issues and case strategy re: same | 0.90 | 774.00 |
| 04/16/25 | NS | Conference with P. Topper re: upcoming filings and rule 2014 statements | 0.20 | 71.00 |
| 04/16/25 | NS | Update work in progress list with upcoming filings and due dates | 0.20 | 71.00 |
| 04/16/25 | TNF | Analysis of K. Steverson, P. Topper correspondence re executory contracts and proofs of claims | 0.10 | 48.50 |
| 04/16/25 | PNT | Call with R. Gorin, J. Hampton, A. Isenberg, and R. Aly (in part) re: sale transition items, amended schedules, April 17 hearing, and vendor correspondence. | 1.00 | 505.00 |
| 04/16/25 | PNT | Confer with N. Smargiassi re: WIP list. | 0.20 | 101.00 |
| 04/17/25 | MM | E-mails with P. Topper re: outcome of DIP hearing | 0.20 | 195.00 |
| 04/17/25 | JDR | Read and analyze messages from Bankruptcy team and the court | 0.20 | 113.00 |
| 04/17/25 | NS | Review custom proof of claim form sent from Omni | 0.10 | 35.50 |
| 04/17/25 | NS | Call with P. Topper re: amended schedules and upcoming hearing on 4/17 | 0.20 | 71.00 |

391844    Diamond Comic Distributors, Inc.                                    Invoice Number    4429258
00005     Case Administration                                                                   Page: 6
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/17/25 | NS | Call with P. Topper re: notice of amended schedules; sale updates; work in progress list and upcoming filings | 0.40 | 142.00 |
| 04/17/25 | PNT | Call with N. Smargiassi re: amended schedules, notice re: same, service questions, sale closing and Titan Comic motion. | 0.40 | 202.00 |
| 04/18/25 | NS | Review esheets of newspaper slips with publication of bar date notice | 0.30 | 106.50 |
| 04/18/25 | NS | Draft notice of publication of bar date | 0.30 | 106.50 |
| 04/18/25 | NS | Update case calendar | 0.10 | 35.50 |
| 04/18/25 | NS | Review and update work in progress list based on upcoming filings and dates | 0.40 | 142.00 |
| 04/18/25 | NS | Review court docket re: updating case calendar and work in progress chart | 0.20 | 71.00 |
| 04/18/25 | PNT | Call with J. Hampton re: WIP list. | 0.30 | 151.50 |
| 04/21/25 | JCH | Call with client team re: open case issues and case strategy re: same | 0.50 | 430.00 |
| 04/21/25 | NS | Update work in progress list with upcoming dates and deadlines | 0.20 | 71.00 |
| 04/22/25 | JDR | Read and analyze email notifications from the Court and Bankruptcy team | 0.20 | 113.00 |
| 04/22/25 | NS | Review work in progress list of upcoming filings and dates | 0.10 | 35.50 |
| 04/23/25 | JCH | Conference with client team re: sale dispute | 0.60 | 516.00 |
| 04/23/25 | JCH | Telephone call to committee counsel, Franco, re: APA dispute | 0.30 | 258.00 |
| 04/23/25 | JCH | Review and analysis of correspondence and analysis received from AENT re: APA issue | 0.20 | 172.00 |
| 04/23/25 | JCH | Conference with J. Young, counsel to JPM, re: sale dispute update | 0.30 | 258.00 |
| 04/23/25 | REW | Revise and finalize notice of publication of bar date notice | 0.10 | 31.00 |
| 04/23/25 | REW | .pdf and electronic docketing of notice of publication of bar date notice | 0.20 | 62.00 |
| 04/23/25 | NS | Emails with Omni re: service of entered orders | 0.10 | 35.50 |
| 04/23/25 | NS | Review notice of publication of bar date notice and affidavits of publication | 0.30 | 106.50 |
| 04/23/25 | NS | Emails with Miller advertising re: affidavits of publication of bar date notice | 0.10 | 35.50 |
| 04/23/25 | NS | Call with T. Falk re: upcoming filings and deadlines | 0.10 | 35.50 |
| 04/23/25 | NS | Call with P. Topper re: sale process update and upcoming filings | 0.10 | 35.50 |
| 04/23/25 | NS | Discussion with M. Minuti re: sale process update and upcoming filings | 0.20 | 71.00 |
| 04/23/25 | NS | Create exhibit for notice of publication of bar date notice | 0.20 | 71.00 |
| 04/23/25 | NS | Review notice of publication of bar date notice before filing | 0.20 | 71.00 |

391844         Diamond Comic Distributors, Inc.                                    Invoice Number        4429258
00005          Case Administration                                                                       Page: 7
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/23/25 | NS | Call with P. Topper re: upcoming filings and deadlines | 0.10 | 35.50 |
| 04/24/25 | NS | Emails with Omni re: service of filed documents | 0.10 | 35.50 |
| 04/24/25 | NS | Emails with Baylinson re: ordinary course professionals' verified statement | 0.10 | 35.50 |
| 04/24/25 | NS | Emails with T. Falk, J. Rosenfeld and & A. Fellona re: update on hearing on 4/28 | 0.10 | 35.50 |
| 04/24/25 | NS | Emails with R. Warren re: upcoming filings | 0.10 | 35.50 |
| 04/24/25 | NS | Call with T. Falk re: sale process updates and filing certificate of counsel with Titan | 0.40 | 142.00 |
| 04/24/25 | NS | Review certification of counsel and proposed order with Titan drafted by T. Falk | 0.20 | 71.00 |
| 04/25/25 | NS | Emails with J. Hampton, P. Topper, and A Isenberg re: filing stipulation | 0.10 | 35.50 |
| 04/25/25 | NS | Emails with P. Topper and T. Falk re: upcoming filings and documents | 0.10 | 35.50 |
| 04/26/25 | JCH | Conference with A. Isenberg re: APA issues | 0.30 | 258.00 |
| 04/26/25 | NS | Email with R. Warren re: filing motion for approval of sales to the backup bidder and motion to expedite consideration | 0.10 | 35.50 |
| 04/28/25 | MM | E-mails with P. Topper re: availability of the Court for sale hearing | 0.20 | 195.00 |
| 04/28/25 | JCH | Conference with client team re: Universal APA and comments re: same | 0.60 | 516.00 |
| 04/28/25 | JDR | Read and analyze emails from case team and alerts from Court | 0.20 | 113.00 |
| 04/28/25 | NS | Update case calendar re: upcoming hearing dates and deadlines | 0.20 | 71.00 |
| 04/28/25 | NS | Emails with J. Rosenfeld and A. Fellona re: sale process update and new hearing dates | 0.20 | 71.00 |
| 04/28/25 | PNT | Email J. Hampton, A. Isenberg, and M. Minuti re: expedited motions and hearing. | 0.10 | 50.50 |
| 04/29/25 | MM | Review of e-mails between P. Topper and Chambers re: sale hearing | 0.20 | 195.00 |
| 04/29/25 | PM | Final review and organizing documents and exhibits for Debtors' Motion for Entry of an Order Approving Third Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending DIP Credit Agreement on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 04/29/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Motion for Entry of an Order Approving Third Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending DIP Credit Agreement with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 04/29/25 | PM | Final review and organizing documents and exhibits for Debtors' Motion to Shorten Notice of the Debtors' Motion for Entry of Order Approving Third Stipulation Between Debtors and JPMorgan Chase Bank, N.A., | 0.50 | 157.50 |

391844     Diamond Comic Distributors, Inc.                                      Invoice Number    4429258
00005      Case Administration                                                                     Page: 8
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | Amending Dip Credit Agreement on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | | |
| 04/29/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Motion to Shorten Notice of the Debtors' Motion for Entry of Order Approving Third Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending Dip Credit Agreement with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 04/29/25 | JDR | Discuss conflict of interest implications with M. Minuti | 0.20 | 113.00 |
| 04/29/25 | NS | Call with P. Topper re: upcoming filings and maturity date issue | 0.20 | 71.00 |
| 04/29/25 | NS | Subsequent conference with P. Topper re: motion to amend DIP and Sale process | 0.20 | 71.00 |
| 04/29/25 | NS | Subsequent conference with P. Topper re: timing for filing motions and hearing issues | 0.20 | 71.00 |
| 04/29/25 | NS | Update case calendar re: adversary proceeding dates | 0.10 | 35.50 |
| 04/29/25 | NS | Call with R. Warren re: updated timeline for filing motions | 0.10 | 35.50 |
| 04/29/25 | NS | Emails with Omni re: service of motions | 0.10 | 35.50 |
| 04/29/25 | NS | Conference with P. Topper and M. Minuti re: sale process and upcoming filings | 0.10 | 35.50 |
| 04/29/25 | NS | Call with J. Hampton and A. Isenberg re: finalizing sale motions and filings | 0.10 | 35.50 |
| 04/29/25 | NS | Review and WIP list with key dates and deadlines | 0.10 | 35.50 |
| 04/29/25 | NS | Emails with P. Markey and R. Warren re: late night filings | 0.10 | 35.50 |
| 04/29/25 | NS | Emails with R. Warren re: filing sale motions after hours | 0.10 | 35.50 |
| 04/30/25 | NS | Call with J. Hampton re: service of motions | 0.10 | 35.50 |
| 04/30/25 | NS | Emails with Omni and P, Topper re: service of motions | 0.10 | 35.50 |
| 04/30/25 | NS | Emails with A. Isenberg re: as filed copies of the sale motion | 0.20 | 71.00 |
| 04/30/25 | NS | Call with R. Warren re: hearing update and uploading revised proposed orders | 0.30 | 106.50 |
| 04/30/25 | NS | Review as filed APA for universal re: exhibit for new sale order | 0.10 | 35.50 |
| 04/30/25 | NS | Review as filed APA for Ad Populum re: exhibit for new sale order | 0.10 | 35.50 |
| 04/30/25 | NS | Call with P. Topper re: sale hearing recap and uploading orders | 0.30 | 106.50 |
| 04/30/25 | NS | Run and review redlines for court of updates to sale orders to add language stated on the record | 0.20 | 71.00 |

TOTAL HOURS     41.30

391844        Diamond Comic Distributors, Inc.                                    Invoice Number        4429258
00005         Case Administration                                                                      Page: 9
05/29/25

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 0.40 | at | 485.00 | = | 194.00 |
| Jeffrey C. Hampton | 7.00 | at | 860.00 | = | 6,020.00 |
| Patricia Markey | 8.20 | at | 315.00 | = | 2,583.00 |
| Mark Minuti | 0.80 | at | 975.00 | = | 780.00 |
| Jordan D. Rosenfeld | 2.70 | at | 565.00 | = | 1,525.50 |
| Nicholas Smargiassi | 15.80 | at | 355.00 | = | 5,609.00 |
| Paige N. Topper | 4.90 | at | 505.00 | = | 2,474.50 |
| Robyn E. Warren | 1.50 | at | 310.00 | = | 465.00 |

CURRENT FEES        19,651.00

TOTAL AMOUNT OF THIS INVOICE        19,651.00



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | Invoice Number | | 4429259 |
| Robert Gorin | | Invoice Date | | 05/29/25 |
| 10150 York Road, Suite 300 | | Client Number | | 391844 |
| Hunt Valley, MD 21030 | | Matter Number | | 00006 |

Re:    Claims Analysis, Objections, Proofs of Claim and Bar Date

FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/09/25 | JCH | Review and analysis of proposed revision to bar date motion and related documents and note comments to same | 0.20 | 172.00 |
| 04/09/25 | PNT | Email to C. Frankel re: Committee comments to bar date order. | 0.20 | 101.00 |
| 04/11/25 | PNT | Call with N. Smargiassi re: bar date order. | 0.20 | 101.00 |
| 04/11/25 | PNT | Draft COC re: bar date order. | 0.10 | 50.50 |
| 04/11/25 | PNT | Revise bar date order to incorporate Committee comments. | 0.30 | 151.50 |
| 04/13/25 | JCH | Review correspondence from P. Topper re: bar date notice order requirements and review same | 0.20 | 172.00 |
| 04/13/25 | PNT | Finalize bar date publication notice and transmit to Miller advertising | 0.40 | 202.00 |
| 04/13/25 | PNT | Email to R. Gorin, W. Henrich, R. Aly and W. Aly re: bar date order and next steps. | 0.50 | 252.50 |
| 04/13/25 | PNT | Finalize bar date notice | 0.60 | 303.00 |
| 04/13/25 | PNT | Email to P. Markey re: filing of bar date notice. | 0.10 | 50.50 |
| 04/14/25 | AHI | Email from W. Aly re: Gas Deck issues - bar date - employees | 0.10 | 86.00 |
| 04/14/25 | JCH | Review correspondence from P. Egloff of Miller Agency re: publication noticing details for bar date | 0.10 | 86.00 |
| 04/14/25 | JCH | Review correspondence from W. Aly re: priority claim analysis inquiries | 0.10 | 86.00 |
| 04/14/25 | REW | Revise and finalize bar date notice | 0.10 | 31.00 |
| 04/14/25 | REW | .pdf and electronic docketing of bar date notice | 0.20 | 62.00 |
| 04/14/25 | TNF | Analysis of P. Topper correspondence re: bar date motion | 0.10 | 48.50 |
| 04/14/25 | TNF | Analysis of draft proof of claim forms | 0.10 | 48.50 |
| 04/14/25 | PNT | Email to Omni re: bar date notice. | 0.10 | 50.50 |
| 04/14/25 | PNT | Emails with Miller Advertising re: bar date publication notice. | 0.10 | 50.50 |

391844     Diamond Comic Distributors, Inc.                                    Invoice Number       4429259
00006      Claims Analysis, Objections, Proofs of Claim and Bar Date                                Page: 2
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/14/25 | PNT | Review ad proofs for bar date publication notice and email with Miller Advertising re: same. | 0.30 | 151.50 |
| 04/15/25 | PNT | Review and provide comments on customized proof of claim forms | 0.30 | 151.50 |
| 04/15/25 | PNT | Email to R. Gorin re: employee cover letters for bar date service. | 0.10 | 50.50 |
| 04/16/25 | PNT | Finalize employee cover letters for bar date notice and email to K. Steverson re: same. | 0.30 | 151.50 |
| 04/16/25 | PNT | Review revised customized proof of claim forms and email to K. Steverson re: same. | 0.20 | 101.00 |
| 04/18/25 | PNT | Emails with K. Steverson re: bar date service issues. | 0.30 | 151.50 |
| 04/19/25 | PNT | Review notice of publication affidavits re: bar date and emails with N. Smargiassi re: same. | 0.10 | 50.50 |
| 04/21/25 | AHI | Email exchange with S. Polard re: 501(b)(9) claims | 0.20 | 172.00 |
| 04/21/25 | AHI | Email to P. Topper re: 501(b)(9) claims - review court order re: same | 0.30 | 258.00 |
| 04/23/25 | PNT | Review notice of publications re: bar date and emails with N. Smargiassi re: same. | 0.10 | 50.50 |
| 04/25/25 | PNT | Email to R. Gorin re: employee contact to Omni for POC questions. | 0.10 | 50.50 |
| 04/28/25 | PNT | Email to R. Gorin re: POC questions. | 0.40 | 202.00 |
| 04/28/25 | PNT | Email to R. Gorin re: POC questions. | 0.10 | 50.50 |
| 04/28/25 | PNT | Email to creditor re: proof of claim question. | 0.20 | 101.00 |

TOTAL HOURS     6.80

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|--|------|--|-------|
| Turner N. Falk | 0.20 | at | 485.00 | = | 97.00 |
| Jeffrey C. Hampton | 0.60 | at | 860.00 | = | 516.00 |
| Adam H. Isenberg | 0.60 | at | 860.00 | = | 516.00 |
| Paige N. Topper | 5.10 | at | 505.00 | = | 2,575.50 |
| Robyn E. Warren | 0.30 | at | 310.00 | = | 93.00 |

CURRENT FEES     3,797.50

TOTAL AMOUNT OF THIS INVOICE     3,797.50



Diamond Comic Distributors, Inc.
Robert Gorin
10150 York Road, Suite 300
Hunt Valley, MD 21030

| | |
|---|---|
| Invoice Number | 4429260 |
| Invoice Date | 05/29/25 |
| Client Number | 391844 |
| Matter Number | 00007 |

Re:    Committee Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/25:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/01/25 | AHI | Conference call with committee counsel re: sale | 0.10 | 86.00 |
| 04/01/25 | AHI | Conference call with committee counsel re: status | 0.20 | 172.00 |
| 04/01/25 | AHI | Email to committee counsel re: Ad Populum sale order - draft | 0.10 | 86.00 |
| 04/02/25 | JCH | Conference with committee counsel and financial advisor re: sale hearing and sale process update | 0.30 | 258.00 |
| 04/04/25 | AHI | Conference call with committee re: sale status | 1.00 | 860.00 |
| 04/04/25 | MM | Review of Committee's markup of common interest agreement | 0.20 | 195.00 |
| 04/04/25 | MM | Review of, revise and circulate common interest agreement | 0.30 | 292.50 |
| 04/10/25 | JCH | Correspondence with committee counsel re: challenge period extension | 0.10 | 86.00 |
| 04/18/25 | AHI | Telephone call to committee counsel re: WOTC issues | 0.20 | 172.00 |
| 04/21/25 | JCH | Conference and correspondence with Franco, counsel to committee, re: closing update inquiry | 0.40 | 344.00 |
| 04/23/25 | JCH | Telephone call to committee counsel, Mike and Franco, re: sale dispute update | 0.30 | 258.00 |
| 04/23/25 | JCH | Correspondence and conference with committee counsel re: sale process update | 0.20 | 172.00 |
| 04/24/25 | MM | Review of e-mails from Committee counsel and JP Morgan's counsel re: stipulation to extend challenge period | 0.20 | 195.00 |
| 04/24/25 | MM | Review of stipulation to extend challenge period | 0.20 | 195.00 |
| 04/25/25 | MM | E-mails with Committee counsel and JP Morgan's counsel re: stipulation and order to extend challenge deadline | 0.20 | 195.00 |
| 04/25/25 | NS | Review stipulation with Committee and JPM to extend Committee's challenge period | 0.10 | 35.50 |
| 04/25/25 | NS | Emails with A. Isenberg and J. Hampton re: stipulation with Committee to extend Committee's challenge period | 0.10 | 35.50 |
| 04/27/25 | AHI | Conference call with committee re: sale status and issues | 0.50 | 430.00 |

391844      Diamond Comic Distributors, Inc.                                    Invoice Number      4429260
00007       Committee Matters                                                                       Page: 2
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/27/25 | JCH | Conference with committee counsel and financial advisor re: sale process update | 0.50 | 430.00 |
| 04/29/25 | AHI | Telephone call to committee counsel re: sale status | 0.20 | 172.00 |
| 04/30/25 | JCH | Conference with committee counsel, S. Gerald and Franco, re: DIP order issues | 0.40 | 344.00 |
| | | | TOTAL HOURS | 5.80 |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|------|----|-------|
| Jeffrey C. Hampton | 2.20 | at | 860.00 | = | 1,892.00 |
| Adam H. Isenberg | 2.30 | at | 860.00 | = | 1,978.00 |
| Mark Minuti | 1.10 | at | 975.00 | = | 1,072.50 |
| Nicholas Smargiassi | 0.20 | at | 355.00 | = | 71.00 |
| | | | | CURRENT FEES | 5,013.50 |

TOTAL AMOUNT OF THIS INVOICE          5,013.50



Diamond Comic Distributors, Inc.
Robert Gorin
10150 York Road, Suite 300
Hunt Valley, MD 21030

| | |
|---|---|
| Invoice Number | 4429261 |
| Invoice Date | 05/29/25 |
| Client Number | 391844 |
| Matter Number | 00008 |

Re:    Creditor Inquiries

FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/25:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/03/25 | TNF | Analysis of creditor correspondence re: return of prepayment | 0.10 | 48.50 |
| 04/04/25 | TNF | Analysis of daily call log | 0.10 | 48.50 |
| 04/05/25 | TNF | Analysis of daily call log | 0.10 | 48.50 |
| 04/08/25 | NS | Emails with creditor and P. Topper re: questions about shipments | 0.10 | 35.50 |
| 04/09/25 | TNF | Analysis of daily call log | 0.10 | 48.50 |
| 04/09/25 | PNT | Email to W. Aly and R. Aly re: Wheeljacks Lab inquiry. | 0.20 | 101.00 |
| 04/10/25 | TNF | Analysis of daily call log | 0.10 | 48.50 |
| 04/11/25 | TNF | Analysis of daily call log | 0.10 | 48.50 |
| 04/15/25 | NS | Emails from J. Rosenfeld re: question about sale process from creditor | 0.10 | 35.50 |
| 04/15/25 | TNF | Analysis of daily call log | 0.10 | 48.50 |
| 04/15/25 | TNF | Analysis of daily call log | 0.10 | 48.50 |
| 04/20/25 | TNF | Analysis of daily call logs | 0.10 | 48.50 |
| 04/21/25 | TNF | Analysis of daily call log | 0.10 | 48.50 |
| 04/22/25 | TNF | Analysis of daily call log | 0.10 | 48.50 |
| 04/25/25 | TNF | Analysis of daily call log | 0.10 | 48.50 |
| 04/25/25 | TNF | Call to Compass re: inquiry | 0.10 | 48.50 |
| 04/25/25 | TNF | Analysis of daily call log | 0.10 | 48.50 |
| 04/25/25 | TNF | Correspondence with electicity provider creditor | 0.10 | 48.50 |
| 04/28/25 | NS | Emails with creditors re: updates on sale process | 0.10 | 35.50 |
| 04/28/25 | TNF | Analysis of daily call log | 0.10 | 48.50 |

391844      Diamond Comic Distributors, Inc.                                    Invoice Number      4429261
00008       Creditor Inquiries                                                                      Page: 2
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/30/25 | NS | Emails with Omni and creditors re: removing creditors from mailing matrix based on requests of from those parties. | 0.10 | 35.50 |
| 04/30/25 | TNF | Analysis of consignment characterization issues | 0.20 | 97.00 |
| | | | TOTAL HOURS | 2.40 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|--|------|--|-------|
| Turner N. Falk | 1.80 | at | 485.00 | = | 873.00 |
| Nicholas Smargiassi | 0.40 | at | 355.00 | = | 142.00 |
| Paige N. Topper | 0.20 | at | 505.00 | = | 101.00 |
| | | | | CURRENT FEES | 1,116.00 |

TOTAL AMOUNT OF THIS INVOICE      1,116.00



| Diamond Comic Distributors, Inc. | Invoice Number | 4429262 |
| Robert Gorin | Invoice Date | 05/29/25 |
| 10150 York Road, Suite 300 | Client Number | 391844 |
| Hunt Valley, MD 21030 | Matter Number | 00009 |

Re:   Employee Benefits and Pensions

FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/25:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/02/25 | REW | Review and upload revised KEIP / KERP order to the Court | 0.10 | 31.00 |
| 04/02/25 | REW | Review and upload revised motion to seal KEIP / KERP order to the Court | 0.10 | 31.00 |
| 04/02/25 | NS | Call with P. Topper re: revised KEIP / KERP orders | 0.10 | 35.50 |
| 04/02/25 | NS | Review and edit motion to seal KEIP / KERP re: Judge's requested changes | 0.30 | 106.50 |
| 04/02/25 | NS | Create and review redlines of motion to seal KEIP / KERP | 0.20 | 71.00 |
| 04/02/25 | NS | Subsequent call with P. Topper re: edits to order to seal KEIP/KERP motion | 0.10 | 35.50 |
| 04/02/25 | NS | Edit and review Order on Motion to Seal KEIP/KERP based on comments from P. Topper | 0.20 | 71.00 |
| 04/02/25 | NS | Discussion and emails with R. Warren re: uploading KEIP / KERP orders | 0.10 | 35.50 |
| 04/02/25 | PNT | Revise KEIP/KERP order and related seal order (.5); call with N. Smargiassi re: same (.1). | 0.60 | 303.00 |
| 04/03/25 | PNT | Email to R. Gorin, W. Henrich, W. Aly and R. Aly re: KEIP/KERP order and related order granting motion to seal. | 0.10 | 50.50 |
| 04/04/25 | NS | Call with Stanton re: ordinary course professionals form | 0.10 | 35.50 |
| 04/04/25 | NS | Review Rule 2014 statement and bankruptcy rule 2014 re: verified statements for ordinary course professionals | 0.30 | 106.50 |
| 04/04/25 | NS | Review list of ordinary course professionals | 0.20 | 71.00 |
| 04/04/25 | NS | Conference with P. Topper re: ordinary course professionals' statements | 0.10 | 35.50 |
| 04/07/25 | NS | Review verified statement of ordinary course professionals | 0.20 | 71.00 |
| 04/15/25 | NS | Draft party in interest list for ordinary course professionals | 0.40 | 142.00 |
| 04/25/25 | MBD | Correspondence to P. Topper re: KERP/KEIP release letter templates | 0.10 | 62.00 |

TOTAL HOURS   3.30

391844  Diamond Comic Distributors, Inc.                                Invoice Number    4429262
00009   Employee Benefits and Pensions                                              Page: 2
05/29/25

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|--------|---|--------|
| Monique B. DiSabatino | 0.10 | at | 620.00 | = | 62.00 |
| Nicholas Smargiassi | 2.30 | at | 355.00 | = | 816.50 |
| Paige N. Topper | 0.70 | at | 505.00 | = | 353.50 |
| Robyn E. Warren | 0.20 | at | 310.00 | = | 62.00 |

CURRENT FEES        1,294.00

TOTAL AMOUNT OF THIS INVOICE        1,294.00



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4429263 |
| Robert Gorin | | | Invoice Date | 05/29/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00010 |

Re:   Executory Contracts and Unexpired Leases

FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/25:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/04/25 | TNF | Analysis of staffing company receipts | 0.10 | 48.50 |
| 04/05/25 | AHI | Email exchange with S. Chevetz re: Pokemon issue | 0.30 | 258.00 |
| 04/07/25 | TNF | Correspondence with R. Aly re: staffing agencies | 0.10 | 48.50 |
| 04/08/25 | TNF | Call with W. Aly re Expeditor contract | 0.10 | 48.50 |
| 04/09/25 | TNF | Correspondence with R. Aly re in transit inventory | 0.10 | 48.50 |
| 04/09/25 | TNF | Call to L. Kresge re: in transit goods | 0.10 | 48.50 |
| 04/09/25 | TNF | Meeting with J. Hampton re: shipper claims | 0.10 | 48.50 |
| 04/09/25 | TNF | Call to L. Kresge re: shipper claims | 0.10 | 48.50 |
| 04/09/25 | TNF | Call with L. Kresge re: shipment issues | 0.20 | 97.00 |
| 04/09/25 | TNF | Correspondence with L. Kresge re: shipment issues | 0.20 | 97.00 |
| 04/09/25 | TNF | Correspondence with L. Kresge re: shipping contract | 0.10 | 48.50 |
| 04/09/25 | TNF | Correspondence with R. Aly re: shipper contract | 0.10 | 48.50 |
| 04/10/25 | TNF | Analysis of revised contract list | 0.10 | 48.50 |
| 04/10/25 | TNF | Correspondence with L. Kresge re: shipping issues | 0.10 | 48.50 |
| 04/10/25 | TNF | Correspondence with L. Kresge re shipping release of goods | 0.10 | 48.50 |
| 04/11/25 | AHI | Analysis of strategic issues - Renegade | 0.40 | 344.00 |
| 04/11/25 | AHI | Telephone call from A. Fletcher re: Image contract | 0.20 | 172.00 |
| 04/14/25 | AHI | Review Disney contract | 0.10 | 86.00 |
| 04/14/25 | NS | Review master list of executory contracts | 0.10 | 35.50 |
| 04/14/25 | NS | Emails with W. Aly re: updated list of executory contracts | 0.10 | 35.50 |
| 04/14/25 | TNF | Correspondence with R. Aly re: staffing agency receipts | 0.10 | 48.50 |

391844     Diamond Comic Distributors, Inc.     Invoice Number     4429263
00010     Executory Contracts and Unexpired Leases     Page: 2
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/14/25 | TNF | Prepare motion to reject contracts | 0.40 | 194.00 |
| 04/14/25 | MH | Confer with A. Isenberg re contract language | 0.10 | 32.50 |
| 04/14/25 | MH | Construct consignment agreement chart | 3.00 | 975.00 |
| 04/14/25 | MH | Update consignment agreement analysis chart | 1.10 | 357.50 |
| 04/15/25 | AHI | Review issues with Disney | 0.60 | 516.00 |
| 04/15/25 | TNF | Correspondence with R. Aly re: staffing agencies | 0.10 | 48.50 |
| 04/15/25 | TNF | Meeting with M. Hanamirian re: notice of satisfaction | 0.10 | 48.50 |
| 04/15/25 | TNF | Analysis of E. Devan correspondence re: Titan Comics contract | 0.10 | 48.50 |
| 04/15/25 | TNF | Prepare omnibus rejection motion | 1.40 | 679.00 |
| 04/15/25 | MH | Analyze consignment agreements | 1.70 | 552.50 |
| 04/16/25 | TNF | Prepare rejection motion | 0.30 | 145.50 |
| 04/16/25 | TNF | Analysis of R. Aly correspondence and shipping claim priority issues | 0.30 | 145.50 |
| 04/16/25 | MH | Analyze consignment agreements | 1.60 | 520.00 |
| 04/17/25 | NS | Review motion to compel assumption or rejection filed by Titan | 0.30 | 106.50 |
| 04/17/25 | NS | Review motion to shorten notice of motion to compel filed by Titan | 0.20 | 71.00 |
| 04/17/25 | MH | Analyze consignment agreements | 1.80 | 585.00 |
| 04/17/25 | MH | Analyze consignment agreements | 1.50 | 487.50 |
| 04/18/25 | AHI | Email from I. Zeng re: Hatboro | 0.10 | 86.00 |
| 04/18/25 | MH | Analyze consignment agreements | 2.80 | 910.00 |
| 04/18/25 | MH | Correspondence to A. Isenberg re agreement analysis | 0.10 | 32.50 |
| 04/18/25 | PNT | Review Titan Comics motion to compel rejection or assumption. | 0.20 | 101.00 |
| 04/20/25 | TNF | Analysis of P. Topper correspondence re Titan rejection | 0.10 | 48.50 |
| 04/21/25 | AHI | Analysis of strategic issues re: Titan motion | 0.50 | 430.00 |
| 04/21/25 | AHI | Email from T. Falk re: Titan issues | 0.10 | 86.00 |
| 04/21/25 | MM | E-mail to J. Hampton and A. Isenberg re: Titan Publishing's motion to compel rejection | 0.20 | 195.00 |
| 04/21/25 | MM | Review of T. Falk's e-mail re: Titan Publishing's motion to compel | 0.20 | 195.00 |
| 04/21/25 | TNF | Analysis of Titan rejection motion and correspondence with A. Isenberg re: same | 0.30 | 145.50 |

391844      Diamond Comic Distributors, Inc.                                Invoice Number      4429263
00010       Executory Contracts and Unexpired Leases                                            Page: 3
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/21/25 | TNF | Call with A. Isenberg reL executory contract administrative processes, Titan comics response | 0.60 | 291.00 |
| 04/21/25 | TNF | Prepare analysis of open issues re: Titan contract | 0.20 | 97.00 |
| 04/21/25 | TNF | Analysis of staffing agency issues | 0.10 | 48.50 |
| 04/21/25 | TNF | Analysis of shipping claims issues and correspondence with R. Aly re: same | 0.30 | 145.50 |
| 04/22/25 | AHI | Review Titan motion and email to client re: same | 0.70 | 602.00 |
| 04/22/25 | AHI | Follow up email to client re: Titan | 0.10 | 86.00 |
| 04/22/25 | MM | E-mails with A. Isenberg re: Titan's motion to compel assumption or rejection | 0.20 | 195.00 |
| 04/22/25 | TNF | Analysis of A. Isenberg correspondence re: Titan rejection motion | 0.10 | 48.50 |
| 04/22/25 | TNF | Analysis of R. Aly correspondence re Titan rejection issues | 0.10 | 48.50 |
| 04/22/25 | TNF | Analysis of R. Aly correspondence re shipping background | 0.10 | 48.50 |
| 04/23/25 | AHI | Email exchange with committee counsel re: Titan | 0.10 | 86.00 |
| 04/23/25 | AHI | Analysis of strategic issues re: Titan motion | 0.20 | 172.00 |
| 04/23/25 | AHI | Telephone call from R. Aly re: Titan issues | 0.10 | 86.00 |
| 04/23/25 | MM | Review of Titan motion and A. Isenberg's e-mail on the same | 0.30 | 292.50 |
| 04/23/25 | MM | E-mails with Committee counsel and A. Isenberg re: continuance of Titan motion | 0.20 | 195.00 |
| 04/23/25 | NS | Review list of executory contracts | 0.10 | 35.50 |
| 04/23/25 | NS | Emails with W. Aly re: status of executory contracts | 0.10 | 35.50 |
| 04/23/25 | NS | Emails with J. Rosenfeld and T. Falk re: upcoming hearing on motion to compel | 0.10 | 35.50 |
| 04/23/25 | TNF | Prepare objection to motion to compel | 1.00 | 485.00 |
| 04/23/25 | TNF | Analysis of N. Smargiassi correspondence re: list of rejection contracts | 0.10 | 48.50 |
| 04/23/25 | TNF | Correspondence with A. Isenberg re Titan issues | 0.10 | 48.50 |
| 04/23/25 | TNF | Call to A. Isenberg re Titan motion | 0.10 | 48.50 |
| 04/23/25 | TNF | Correspondence with G. Finizio re: Titan extension of deadlines | 0.20 | 97.00 |
| 04/23/25 | TNF | Call with A. Isenberg re: Titan objection | 0.20 | 97.00 |
| 04/23/25 | TNF | Call to R. Aly re: Titan consignment issues | 0.10 | 48.50 |
| 04/23/25 | TNF | Call with E. Devan re: Titan rejection issues | 0.20 | 97.00 |
| 04/23/25 | PNT | Call with N. Smargiassi re: contract rejection. | 0.10 | 50.50 |

391844      Diamond Comic Distributors, Inc.                              Invoice Number      4429263
00010       Executory Contracts and Unexpired Leases                                          Page: 4
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/24/25 | REW | Revise and finalize certification of counsel regarding proposed Titan extension | 0.10 | 31.00 |
| 04/24/25 | REW | .pdf and electronic docketing of certification of counsel regarding proposed Titan extension | 0.20 | 62.00 |
| 04/24/25 | TNF | Prepare certification and proposed order re: Titan motion extension | 0.60 | 291.00 |
| 04/24/25 | TNF | Call to Expeditors re: admin claim | 0.10 | 48.50 |
| 04/24/25 | TNF | Correspondence with E. Devan re: Titan Motion extension | 0.10 | 48.50 |
| 04/24/25 | TNF | Correspondence with M. Papandrea re: Titan Motion extension | 0.10 | 48.50 |
| 04/24/25 | TNF | Correspondence with Getzler team re: Titan extension | 0.20 | 97.00 |
| 04/24/25 | TNF | Analysis of Expeditors admin claim chart | 0.20 | 97.00 |
| 04/24/25 | TNF | Correspondence with R. Warren re: Titan extension | 0.10 | 48.50 |
| 04/25/25 | NS | Review entered order approving adjourning hearing with Titan | 0.10 | 35.50 |
| 04/25/25 | NS | Emails with Omni and T. Falk re: service of entered order adjourning hearing on Titan's motion to compel | 0.10 | 35.50 |
| 04/28/25 | AHI | Email with A. Fletcher re: Image Comics | 0.10 | 86.00 |
| 04/28/25 | TNF | Correspondence with R. Aly re: staffing agency performance | 0.10 | 48.50 |
| 04/29/25 | AHI | Email from C. Tyson re: USTC amendment - follow up re: same | 0.20 | 172.00 |
| 04/30/25 | TNF | Meeting with M. Hanamirian re: contract performance issues and claims status | 0.20 | 97.00 |

                                                              TOTAL HOURS      30.40

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Turner N. Falk | 10.00 | at | 485.00 | = | 4,850.00 |
| Maxwell Hanamirian | 13.70 | at | 325.00 | = | 4,452.50 |
| Adam H. Isenberg | 3.80 | at | 860.00 | = | 3,268.00 |
| Mark Minuti | 1.10 | at | 975.00 | = | 1,072.50 |
| Nicholas Smargiassi | 1.20 | at | 355.00 | = | 426.00 |
| Paige N. Topper | 0.30 | at | 505.00 | = | 151.50 |
| Robyn E. Warren | 0.30 | at | 310.00 | = | 93.00 |

                                                        CURRENT FEES      14,313.50

                                    TOTAL AMOUNT OF THIS INVOICE      14,313.50



|  |  |  |  |  |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | Invoice Number | 4429264 |
| Robert Gorin | | Invoice Date | 05/29/25 |
| 10150 York Road, Suite 300 | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | Matter Number | 00011 |

Re:   Fee / Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/25:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/01/25 | MH | Draft Saul Ewing first monthly fee application | 3.60 | 1,170.00 |
| 04/03/25 | MH | Revise first monthly fee application | 1.00 | 325.00 |
| 04/03/25 | MH | Revise first monthly fee application | 1.30 | 422.50 |
| 04/04/25 | MH | Revise first monthly fee application | 1.40 | 455.00 |
| 04/04/25 | MH | Correspondence to P. Topper re first monthly fee application | 0.10 | 32.50 |
| 04/04/25 | MH | Confer with P. Topper re first fee application | 0.20 | 65.00 |
| 04/04/25 | MH | Correspondence to N. Dixon re first monthly fee application | 0.20 | 65.00 |
| 04/04/25 | MH | Correspondence to R. Warren re first monthly fee application | 0.10 | 32.50 |
| 04/04/25 | MH | Revise first monthly fee application | 4.00 | 1,300.00 |
| 04/05/25 | MH | Correspondence to P. Topper re first monthly fee application | 0.30 | 97.50 |
| 04/06/25 | MH | Correspondence to P. Topper re first monthly fee application | 0.10 | 32.50 |
| 04/07/25 | MH | Revise first monthly fee application | 1.10 | 357.50 |
| 04/07/25 | MH | Correspondence to R. Warren re first monthly fee application | 0.30 | 97.50 |
| 04/07/25 | MH | Correspondence to P. Topper re first monthly fee application | 0.10 | 32.50 |
| 04/07/25 | MH | Construct exhibit for first monthly fee application | 0.10 | 32.50 |
| 04/09/25 | PNT | Email M. Hanamirian re: Saul first fee application. | 0.10 | 50.50 |
| 04/09/25 | PNT | Review Saul first fee application. | 0.30 | 151.50 |
| 04/10/25 | MH | Correspondence to R. Warren re monthly fee application | 0.10 | 32.50 |
| 04/10/25 | MH | Correspondence to R. Warren re first monthly fee application exhibit | 0.10 | 32.50 |
| 04/10/25 | MH | Correspondence to P. Topper re exhibit for first monthly fee application | 0.10 | 32.50 |
| 04/10/25 | MH | Correspondence to R. Warren re first monthly fee application exhibit | 0.10 | 32.50 |

391844      Diamond Comic Distributors, Inc.        Invoice Number    4429264
00011       Fee / Employment Applications (Saul Ewing)           Page: 2
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/15/25 | JCH | Review Saul Ewing 1st monthly fee application draft | 0.20 | 172.00 |
| 04/15/25 | MH | Confer with P. Topper re first monthly fee application | 0.20 | 65.00 |
| 04/15/25 | MH | Confer with P. Topper re finalizing first monthly fee application | 0.20 | 65.00 |
| 04/15/25 | MH | Confer with P. Topper re first monthly fee application | 0.10 | 32.50 |
| 04/15/25 | MH | Correspondence to R. Warren re filing first monthly fee application | 0.10 | 32.50 |
| 04/15/25 | MH | Update first monthly fee application | 0.10 | 32.50 |
| 04/15/25 | PNT | Call with M. Hanamirian re: Saul first monthly fee application. | 0.20 | 101.00 |
| 04/15/25 | PNT | Review and revise Saul first monthly fee application. | 1.80 | 909.00 |
| 04/15/25 | PNT | Further call with M. Hanamirian re: Saul fee application. | 0.20 | 101.00 |
| 04/16/25 | REW | Revise and finalize Saul Ewing's first monthly fee application | 0.20 | 62.00 |
| 04/16/25 | REW | .pdf and electronic docketing of Saul Ewing's first monthly fee application | 0.20 | 62.00 |
| 04/16/25 | NS | Review filed version of Saul Ewing' fee application | 0.10 | 35.50 |
| 04/16/25 | NS | Emails with Omni re: service of Saul Ewing's first fee application | 0.10 | 35.50 |
| 04/16/25 | MH | Confer with P. Topper re monthly fee applications | 0.10 | 32.50 |
| 04/16/25 | PNT | Call with M. Hanamirian re: March fee application and first interim fee application. | 0.10 | 50.50 |
| 04/20/25 | JCH | Review and revise Saul Ewing monthly submission for March | 0.50 | 430.00 |
| 04/21/25 | MH | Draft second monthly fee application | 0.60 | 195.00 |
| 04/21/25 | MH | Correspondence to P. Topper re second monthly fee application | 0.10 | 32.50 |
| 04/24/25 | MH | Correspondence to J. Hampton re second monthly fee application | 0.10 | 32.50 |
| 04/26/25 | MH | Draft first interim fee application | 2.40 | 780.00 |
| 04/28/25 | MH | Correspondence to R. Warren re second monthly fee application | 0.10 | 32.50 |
| 04/28/25 | MH | Confer with T. Falk re Diamond second monthly fee application | 0.10 | 32.50 |
| 04/28/25 | MH | Revise second monthly fee application | 3.40 | 1,105.00 |
| 04/28/25 | MH | Revise first interim fee application | 1.90 | 617.50 |
| 04/28/25 | PNT | Emails with M. Hanamirian re: March fee application. | 0.10 | 50.50 |
| 04/29/25 | MH | Revise second monthly fee application | 0.40 | 130.00 |
| 04/29/25 | MH | Correspondence to R. Warren re second monthly fee application | 0.10 | 32.50 |
| 04/29/25 | MH | Finalize second monthly fee application | 0.40 | 130.00 |

391844       Diamond Comic Distributors, Inc.                                    Invoice Number      4429264
00011        Fee / Employment Applications (Saul Ewing)                                              Page: 3
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/29/25 | MH | Correspondence to P. Topper re second monthly fee application | 0.10 | 32.50 |
| 04/29/25 | MH | Organizing invoices for 2nd monthly fee application exhibit | 0.10 | 32.50 |
| 04/29/25 | MH | Revise first interim fee application | 0.90 | 292.50 |
| 04/29/25 | PNT | Call with M. Hanamirian re: March fee application. | 0.10 | 50.50 |
| 04/30/25 | MH | Finalize March monthly fee application exhibit | 0.60 | 195.00 |
| 04/30/25 | PNT | Review March fee application. | 0.60 | 303.00 |

TOTAL HOURS      31.20

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Jeffrey C. Hampton | 0.70 | at | 860.00 | = | 602.00 |
| Maxwell Hanamirian | 26.40 | at | 325.00 | = | 8,580.00 |
| Nicholas Smargiassi | 0.20 | at | 355.00 | = | 71.00 |
| Paige N. Topper | 3.50 | at | 505.00 | = | 1,767.50 |
| Robyn E. Warren | 0.40 | at | 310.00 | = | 124.00 |

CURRENT FEES      11,144.50

TOTAL AMOUNT OF THIS INVOICE      11,144.50



Diamond Comic Distributors, Inc.  Invoice Number 4429265
Robert Gorin  Invoice Date 05/29/25
10150 York Road, Suite 300  Client Number 391844
Hunt Valley, MD 21030  Matter Number 00012

Re:   Fee / Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/25:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/04/25 | NS | Review interim compensation procedures re: filing monthly fee applications | 0.20 | 71.00 |
| 04/04/25 | NS | Review first monthly fee application of Raymond James ahead of filing | 0.90 | 319.50 |
| 04/04/25 | NS | Create exhibit for Raymond' James monthly fee application | 0.10 | 35.50 |
| 04/04/25 | NS | Edits to Raymond James' fee application before filing | 0.30 | 106.50 |
| 04/04/25 | NS | Emails with P. Markey re: filing Raymond James' fee applications | 0.10 | 35.50 |
| 04/04/25 | NS | Conference with P. Topper re: filing Raymond James' fee application | 0.10 | 35.50 |
| 04/08/25 | NS | Emails with ordinary course professionals re: ordinary course professional forms | 0.10 | 35.50 |
| 04/11/25 | PNT | Review Getzler Henrich first monthly fee statement. | 1.10 | 555.50 |
| 04/11/25 | PNT | Call with R. Aly re: revisions to Getzler Henrich first monthly fee statement. | 0.50 | 252.50 |
| 04/13/25 | PNT | Emails to R. Aly and N. Smargiassi re: Getzler Henrich first monthly staffing and compensation report. | 0.30 | 151.50 |
| 04/14/25 | NS | Review Getzler Henrich's first monthly fee statement | 0.40 | 142.00 |
| 04/14/25 | NS | Prepare and combine exhibits for Getzler Henrich's first monthly fee statement | 0.50 | 177.50 |
| 04/14/25 | NS | Review Getzler's retention order re: filing monthly fee statements | 0.10 | 35.50 |
| 04/14/25 | NS | Review as filed first monthly staffing report of Getlzer Henrich | 0.20 | 71.00 |
| 04/14/25 | NS | Emails with P. Topper and P. Markey re: filing status reports for Getzler Henrich | 0.10 | 35.50 |
| 04/14/25 | NS | Emails with Omni re: service of monthly staffing reports | 0.20 | 71.00 |
| 04/14/25 | PNT | Emails with N. Smargiassi re: Getzler Henrich first monthly staffing and compensation report. | 0.20 | 101.00 |
| 04/16/25 | NS | Review 2014 statements sent from ordinary course professionals | 0.30 | 106.50 |

391844        Diamond Comic Distributors, Inc.                                    Invoice Number        4429265
00012         Fee / Employment Applications (Other Professionals)                                       Page: 2
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/16/25 | NS | Emails with P. Topper re: status on ordinary course professionals 2014 statements | 0.30 | 106.50 |
| 04/16/25 | NS | Review 2014 statements sent from ordinary course professionals | 0.20 | 71.00 |
| 04/16/25 | PNT | Review OCP verified statements | 0.40 | 202.00 |
| 04/16/25 | PNT | Emails with N. Smargiassi re: OCP 2014 statements. | 0.20 | 101.00 |
| 04/17/25 | NS | Review and revise Baylinson's ordinary course professional statement | 0.20 | 71.00 |
| 04/17/25 | NS | Review and revise Offit Kurman's ordinary course professionals statement | 0.10 | 35.50 |
| 04/17/25 | NS | Review and revise Stanton's ordinary course professionals statement | 0.20 | 71.00 |
| 04/17/25 | NS | Emails with ordinary course professionals re: completing verified statements | 0.20 | 71.00 |
| 04/17/25 | MH | Draft template re Stephenson Harwood first monthly fee application | 0.50 | 162.50 |
| 04/18/25 | NS | Review examples of filed verified 2014 statements | 0.30 | 106.50 |
| 04/18/25 | NS | Emails with Offit Kurman re: running conflicts for verified statement | 0.20 | 71.00 |
| 04/18/25 | NS | Run redlines of verified statements of ordinary course professionals | 0.10 | 35.50 |
| 04/18/25 | NS | Emails with Stanton Public Relations re: completing verified 2014 statement | 0.10 | 35.50 |
| 04/18/25 | NS | Draft certificate of no objection for Raymond James' fee application | 0.20 | 71.00 |
| 04/18/25 | MH | Confer with P. Topper re monthly fee application for Stephenson Harwood | 0.10 | 32.50 |
| 04/18/25 | MH | Revise Stephenson Harwood first monthly fee application | 0.40 | 130.00 |
| 04/18/25 | MH | Correspondence to P. Topper re Stephenson Harwood monthly fee application | 0.10 | 32.50 |
| 04/18/25 | PNT | Call with M. Hanamirian re: template fee application for Stephenson Harwood. | 0.10 | 50.50 |
| 04/19/25 | PNT | Review and revise CNO re: Raymond James first fee application and email to N. Smargiassi re: same. | 0.10 | 50.50 |
| 04/21/25 | REW | Revise and finalize certification of no objection regarding Raymond James' application for compensation | 0.10 | 31.00 |
| 04/21/25 | REW | Revise and finalize certification of no objection regarding Raymond James' application for compensation | 0.20 | 62.00 |
| 04/21/25 | NS | Emails with R. Warren and P. Topper re: certificate of no objection for Raymon James' fee application | 0.10 | 35.50 |
| 04/21/25 | NS | Review certificate of no objection for Raymond James' fee application ahead of filing | 0.10 | 35.50 |
| 04/22/25 | NS | Emails with ordinary course professionals and W. Aly re: filing ordinary course professionals statements | 0.10 | 35.50 |

391844          Diamond Comic Distributors, Inc.                                    Invoice Number        4429265
00012           Fee / Employment Applications (Other Professionals)                                       Page: 3
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/22/25 | PNT | Review draft Getzler Henrich second monthly fee statement. | 0.50 | 252.50 |
| 04/23/25 | NS | Review entered order granting Raymond James' monthly fee application | 0.10 | 35.50 |
| 04/23/25 | NS | Emails with Baylinson and P. Topper re: verified statement for ordinary course professionals | 0.20 | 71.00 |
| 04/23/25 | NS | Emails with P. Topper re: ordinary course professionals fee statements | 0.10 | 35.50 |
| 04/23/25 | PNT | Emails with N. Smargiassi re: 2014 statements for OCPs. | 0.20 | 101.00 |
| 04/23/25 | PNT | Further review of Getzler Henrich second monthly fee statement and email R. Aly, R. Gorin and W. Henrich comments to same. | 0.80 | 404.00 |
| 04/24/25 | NS | Emails with Stanton re: ordinary course professionals' statement | 0.10 | 35.50 |
| 04/24/25 | NS | Review filed version of Stanton's verified statement | 0.10 | 35.50 |
| 04/24/25 | NS | Review ordinary course professionals order re: notice parties and procedures | 0.10 | 35.50 |
| 04/24/25 | NS | Emails with Omni re: service of ordinary course professionals motion | 0.10 | 35.50 |
| 04/24/25 | PNT | Review 2014 statement for Stanton and email to N. Smargiassi re: same. | 0.10 | 50.50 |
| 04/25/25 | NS | Review comments made by P. Topper to Getzler's second staffing report | 0.10 | 35.50 |
| 04/25/25 | PNT | Emails with R. Aly and N. Smargiassi re: Getzler Henrich second monthly fee statement. | 0.20 | 101.00 |
| 04/28/25 | NS | Emails with P. Topper re: Getzler's second monthly fee statement | 0.10 | 35.50 |
| 04/28/25 | NS | Review and analyze Getzler's second monthly fee statement | 0.60 | 213.00 |
| 04/29/25 | NS | Review Committee's second monthly fee applications | 0.30 | 106.50 |
| 04/30/25 | NS | Call with A. Isenberg re: update on fee applications | 0.10 | 35.50 |
| 04/30/25 | NS | Review procedures for filing fee applications | 0.20 | 71.00 |
| 04/30/25 | NS | Email with J. Hampton and A. Isenberg re: procedures for filing monthly fee applications | 0.10 | 35.50 |

                                                        TOTAL HOURS        14.40


TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Maxwell Hanamirian | 1.10 | at | 325.00 | = | 357.50 |
| Nicholas Smargiassi | 8.30 | at | 355.00 | = | 2,946.50 |
| Paige N. Topper | 4.70 | at | 505.00 | = | 2,373.50 |
| Robyn E. Warren | 0.30 | at | 310.00 | = | 93.00 |

                                                        CURRENT FEES        5,770.50


                                     TOTAL AMOUNT OF THIS INVOICE           5,770.50



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4429266 |
| Robert Gorin | | | Invoice Date | 05/29/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00013 |

Re:   Financing and Cash Collateral

FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/09/25 | NS | Conference with P. Topper re: motion to approve stipulation to amend DIP Credit Agreement and related motion to shorten, amended schedules, COC re: revised sale order, and bar date motion | 0.40 | 142.00 |
| 04/09/25 | NS | Draft Debtors' Motion to to approve second stipulation with JPM for DIP amendment | 1.50 | 532.50 |
| 04/09/25 | NS | Draft order approving second stipulation with JPM | 0.40 | 142.00 |
| 04/09/25 | NS | Draft second stipulation with JPM to amend DIP credit agreement | 0.50 | 177.50 |
| 04/09/25 | NS | Draft notice of motion to approve second stipulation to amend DIP credit agreement | 0.40 | 142.00 |
| 04/09/25 | NS | Draft Gorin Declaration in support of second stipulation to amend DIP credit agreement | 0.60 | 213.00 |
| 04/09/25 | NS | Review and revise motion to approve second stipulation with JPM | 0.30 | 106.50 |
| 04/09/25 | NS | Review and revise proposed order granting second stipulation with JPM | 0.20 | 71.00 |
| 04/09/25 | NS | Review and revise second stipulation with JPM | 0.20 | 71.00 |
| 04/09/25 | NS | Review and revise Gorin declaration in support of second stipulation with JPM | 0.20 | 71.00 |
| 04/09/25 | NS | Run redlines between first stipulation with JPM and second stipulation with JPM | 0.20 | 71.00 |
| 04/09/25 | NS | Emails with P. Topper re: second stipulation with JPM to amend DIP credit agreement | 0.10 | 35.50 |
| 04/09/25 | NS | Draft proposed order approving motion to expedite consideration of motion to approve second stipulation with JPM | 0.40 | 142.00 |
| 04/09/25 | NS | Draft motion to expedite consideration of motion to approve second stipulation with JPM | 0.60 | 213.00 |
| 04/09/25 | NS | Review and revise motion to expedite consideration of motion to approve stipulation with JPM | 0.20 | 71.00 |
| 04/09/25 | NS | Review and revise proposed order granting motion to expedite consideration of motion to approve second stipulation with JPM | 0.10 | 35.50 |

391844        Diamond Comic Distributors, Inc.                          Invoice Number        4429266
00013         Financing and Cash Collateral                                                  Page: 2
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/09/25 | PNT | Confer with N. Smargiassi re: motion to approve second stipulation to amend DIP credit agreement and related motion to shorten notice; bar date order; and COC re: revised sale order. | 0.40 | 202.00 |
| 04/11/25 | AHI | Email from P. Topper re: draft notice re: DIP amendment | 0.50 | 430.00 |
| 04/11/25 | NS | Call with P. Topper re: filing second stipulation to amend DIP financing agreement | 0.10 | 35.50 |
| 04/11/25 | NS | Review redline sent from P. Topper of edits made to motion to approve second stipulation to amend the DIP | 0.40 | 142.00 |
| 04/11/25 | NS | Edits to motion to expedite consideration of motion to approve second stipulation to modify the DIP | 0.60 | 213.00 |
| 04/11/25 | NS | Emails with J. Hampton and A. Isenberg and P. Topper re: filing motion to approve second stipulation and motion to shorten | 0.10 | 35.50 |
| 04/11/25 | NS | Emails with P. Topper and P. Markey re: filing motion to amend DIP credit agreement and motion to expedite consideration | 0.10 | 35.50 |
| 04/11/25 | PNT | Calls with N. Smargiassi re: motion to approve stipulation amending DIP credit agreement and amended schedules. | 0.20 | 101.00 |
| 04/11/25 | PNT | Revise motion to approve second stipulation to amend DIP credit agreement | 0.60 | 303.00 |
| 04/11/25 | PNT | Call with A. Isenberg re: motion to approve stipulation amending DIP credit agreement. | 0.10 | 50.50 |
| 04/13/25 | AHI | Email from J. Hampton re: draft DIP motion | 0.20 | 172.00 |
| 04/13/25 | NS | Review redline of edits made by J. Hampton to motion to amend the DIP Credit agreement | 0.40 | 142.00 |
| 04/13/25 | NS | Review and edit motion to expedite consideration of motion to amend DIP credit agreement based on comments from J. Hampton | 0.40 | 142.00 |
| 04/13/25 | PNT | Emails to A. Isenberg, J. Hampton, N. Smargiassi and A. Fellona re: motion to approve second stipulation amending the DIP credit agreement and bar date hearing. | 0.20 | 101.00 |
| 04/13/25 | PNT | Revise motion to approve second stipulation amending DIP credit agreement | 0.60 | 303.00 |
| 04/14/25 | AHI | Email from P. Topper re: DIP amendment motion | 0.10 | 86.00 |
| 04/14/25 | AHI | Review draft amendment - credit agreement - email to J. Hampton re: same | 0.20 | 172.00 |
| 04/14/25 | REW | Electronic docketing of motion approving second stipulation with JPMorgan Chase Bank, N.A. amending DIP credit agreement | 0.20 | 62.00 |
| 04/14/25 | REW | Revise and finalize motion to shorten motion approving second stipulation with JPMorgan Chase Bank, N.A. amending DIP credit agreement | 0.20 | 62.00 |
| 04/14/25 | REW | .pdf and electronic docketing of motion to shorten motion approving second stipulation with JPMorgan Chase Bank, N.A. amending DIP credit agreement | 0.20 | 62.00 |

391844        Diamond Comic Distributors, Inc.                           Invoice Number      4429266
00013         Financing and Cash Collateral                                                 Page: 3
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/14/25 | REW | Prepare order on motion to shorten motion approving second stipulation with JPMorgan Chase Bank, N.A. amending DIP credit agreement and upload to the Court | 0.10 | 31.00 |
| 04/14/25 | REW | Prepare order on motion approving second stipulation with JPMorgan Chase Bank, N.A. amending DIP credit agreement and upload to the Court | 0.10 | 31.00 |
| 04/14/25 | PNT | Revise motion to approve second stipulation amending DIP Credit Agreement. | 0.80 | 404.00 |
| 04/14/25 | PNT | Call with A. Isenberg and J. Hampton re: motion to approve stipulation amending DIP credit agreement. | 0.10 | 50.50 |
| 04/14/25 | PNT | Further revise motion to approve stipulation amending DIP credit agreement and email to J. Young and D. Ruediger re: same. | 0.20 | 101.00 |
| 04/14/25 | PNT | Emails with J. Young re: motion to approve second stipulation amending DIP Credit Agreement. | 0.10 | 50.50 |
| 04/14/25 | PNT | Finalize motion to approve stipulation to amend DIP credit agreement for filing and service. | 0.60 | 303.00 |
| 04/14/25 | PNT | Review and revise motion to shorten notice of motion to approve second stipulation amending DIP Credit Agreement. | 0.70 | 353.50 |
| 04/14/25 | PNT | Email chambers re: motion to approve second stipulation to amend DIP Credit Agreement and related motion to shorten notice. | 0.10 | 50.50 |
| 04/14/25 | PNT | Emails with J. Young re: updated budget. | 0.10 | 50.50 |
| 04/15/25 | REW | Revise and finalize amended notice of motion approving second stipulation with JPMorgan | 0.10 | 31.00 |
| 04/15/25 | REW | .pdf and electronic docketing of amended notice of motion approving second stipulation with JPMorgan | 0.20 | 62.00 |
| 04/15/25 | NS | Review entered order approving motion to shorten motion to approve stipulation amending the DIP credit agreement | 0.10 | 35.50 |
| 04/15/25 | NS | Emails with Omni re: service of order approving motion to shorten | 0.10 | 35.50 |
| 04/15/25 | TNF | Analysis of P. Topper, Omni correspondence re: service of fiancing extension documents | 0.10 | 48.50 |
| 04/16/25 | AHI | Telephone call from J. Young re: DIP loan agreement | 0.10 | 86.00 |
| 04/16/25 | AHI | Email to Getzler Henrich team re: budget changes | 0.10 | 86.00 |
| 04/16/25 | AHI | Email to R. Aly re: DIP budget revisions | 0.10 | 86.00 |
| 04/16/25 | MM | E-mails between A. Isenberg and Getzler Henrich re: need to update budget | 0.20 | 195.00 |
| 04/17/25 | AHI | Email to C. Parker re: credit agreement amendment | 0.20 | 172.00 |
| 04/17/25 | AHI | Telephone call from S. Polard re: sale status - creditor inquiry | 0.10 | 86.00 |
| 04/17/25 | AHI | Email exchange with JPM counsel re: credit agreement amendment | 0.10 | 86.00 |
| 04/17/25 | AHI | Email to K. Kobbe re: amendment to credit agreement | 0.10 | 86.00 |

391844     Diamond Comic Distributors, Inc.                                    Invoice Number        4429266
00013      Financing and Cash Collateral                                                             Page: 4
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/17/25 | PNT | Call with J. Hampton re: budget. | 0.10 | 50.50 |
| 04/21/25 | AHI | Analysis of strategic issues - JPM financing | 0.10 | 86.00 |
| 04/22/25 | AHI | Email from R. Aly re: JPM credit facility | 0.10 | 86.00 |
| 04/22/25 | AHI | Conference call with R. Aly re: JPM issues | 0.20 | 172.00 |
| 04/22/25 | AHI | Conference call with J. Young re: DIP loan issues | 0.10 | 86.00 |
| 04/28/25 | AHI | Review revised budget | 0.30 | 258.00 |
| 04/28/25 | AHI | Revise DIP order | 0.20 | 172.00 |
| 04/28/25 | AHI | Email exchange with P. Topper re: DIP motion | 0.10 | 86.00 |
| 04/28/25 | NS | Call with P. Topper re: DIP amendment | 0.40 | 142.00 |
| 04/28/25 | NS | Draft motion to approve third stipulation amending DIP | 1.00 | 355.00 |
| 04/28/25 | NS | Draft proposed order granting motion to amend DIP | 0.30 | 106.50 |
| 04/28/25 | NS | Draft Stipulation to Approve Third DIP Amendment | 0.40 | 142.00 |
| 04/28/25 | NS | Draft Gorin Declaration in support of motion to approve third Stipulation to amend DIP | 0.40 | 142.00 |
| 04/28/25 | NS | Emails with P. Topper J. Hampton, and A Isenberg re: DIP amendment | 0.10 | 35.50 |
| 04/28/25 | NS | Draft motion to shorten motion to approve third stipulation to amend DIP | 0.90 | 319.50 |
| 04/28/25 | NS | Draft proposed order for Motion to shorten motion to amend the DIP | 0.30 | 106.50 |
| 04/28/25 | NS | Call with P. Topper re: motion to amend DIP | 0.10 | 35.50 |
| 04/28/25 | NS | Emails with R. Warren re: emergency motions and filings | 0.10 | 35.50 |
| 04/28/25 | NS | Review and revise motion to shorten motion to approve third stipulation to amend DIP | 0.10 | 35.50 |
| 04/28/25 | NS | Review and revise motion to approve third stipulation to amend DIP | 0.20 | 71.00 |
| 04/28/25 | NS | Run redlines and review redline of changes from third stipulation to amend DIP to second stipulation to amend DIP | 0.20 | 71.00 |
| 04/28/25 | NS | Review DIP Order and amendments re: current maturity date | 0.60 | 213.00 |
| 04/28/25 | NS | Modify motion to approve third stipulation and stipulation re: extending maturity date | 0.50 | 177.50 |
| 04/28/25 | NS | Modify proposed order for Motion to approve third stipulation re: changing maturity date | 0.20 | 71.00 |
| 04/28/25 | NS | Modify Gorin declaration in support of motion to amend DIP credit agreement re: modifying maturity date | 0.20 | 71.00 |
| 04/28/25 | PNT | Call with N. Smargiassi re: motion to approve third stipulation to amend DIP credit agreement. | 0.40 | 202.00 |

| 391844 | Diamond Comic Distributors, Inc. | | Invoice Number | 4429266 |
| 00013 | Financing and Cash Collateral | | | Page: 5 |
| 05/29/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/28/25 | PNT | Emails with A. Isenberg and J. Hampton re: motion to approve third stipulation to amend DIP credit agreement. | 0.10 | 50.50 |
| 04/29/25 | AHI | Analysis of strategic issues re: DIP motion | 0.40 | 344.00 |
| 04/29/25 | AHI | Telephone call to R. Aly re: DIP issues | 0.30 | 258.00 |
| 04/29/25 | AHI | Conference call with bank counsel re: case update | 0.50 | 430.00 |
| 04/29/25 | AHI | Conference call with Getzler Henrich re: JPM issues | 0.40 | 344.00 |
| 04/29/25 | AHI | Conference call with JPM re: sale and financing issues | 1.40 | 1,204.00 |
| 04/29/25 | AHI | Review Universal APA amendment | 0.10 | 86.00 |
| 04/29/25 | AHI | Review/revise DIP motion | 0.80 | 688.00 |
| 04/29/25 | AHI | Email from D. Reudiger re: JPM issues | 0.10 | 86.00 |
| 04/29/25 | AHI | Conference call with Getzler Henrich team re: DIP loan issues | 0.60 | 516.00 |
| 04/29/25 | AHI | Conference call with JPM re: DIP issues | 1.20 | 1,032.00 |
| 04/29/25 | AHI | Revise DIP motion and motion to shorten | 1.00 | 860.00 |
| 04/29/25 | MM | E-mail from JP Morgan's counsel re: extension of DIP | 0.20 | 195.00 |
| 04/29/25 | NS | Review stipulations filed by committee to extend challenge period re: maturity date | 0.30 | 106.50 |
| 04/29/25 | NS | Review final DIP order re: maturity date | 0.10 | 35.50 |
| 04/29/25 | NS | Review fourth amendment to DIP credit agreement sent by P. Topper | 0.20 | 71.00 |
| 04/29/25 | NS | Conference with P. Topper re: edits to Motion to approve DIP amendment | 0.10 | 35.50 |
| 04/29/25 | NS | Review and incorporate P. Topper's comments into motion to approve third stipulation to amend the DIP | 0.70 | 248.50 |
| 04/29/25 | NS | Emails with P. Topper and A. Isenberg re: amendment to the DIP | 0.10 | 35.50 |
| 04/29/25 | NS | Review and finalize motion to amend DIP ahead of filing | 0.30 | 106.50 |
| 04/29/25 | NS | Review and update motion to shorten motion to expedite consideration of the Motion to amend the DIP | 0.60 | 213.00 |
| 04/29/25 | NS | Edits to motion to approve third stipulation to modify the DIP re: removal of Gorin declaration | 0.20 | 71.00 |
| 04/29/25 | NS | Correspondence with JPM re: DIP milestones and DIP amendment | 0.10 | 35.50 |
| 04/29/25 | NS | Emails with J. Hampton and A. Isenberg re: Updates on discussions with DIP Lenders | 0.10 | 35.50 |
| 04/29/25 | NS | Call with P. Topper re: DIP amendment filing and proposed sale orders | 0.20 | 71.00 |
| 04/29/25 | NS | Call with P. Markey re: filing motion to approve the DIP amendment | 0.10 | 35.50 |

391844      Diamond Comic Distributors, Inc.                                    Invoice Number      4429266
00013       Financing and Cash Collateral                                                           Page: 6
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/29/25 | PNT | Call with N. Smargiassi re: motion to approve stipulation to amend DIP credit agreement. | 0.20 | 101.00 |
| 04/29/25 | PNT | Review and revise motion to approve third stipulation to amend DIP credit agreement. | 1.00 | 505.00 |
| 04/29/25 | PNT | Confer with N. Smargiassi re: motion to approve third stipulation to amend DIP Credit Agreement. | 0.20 | 101.00 |
| 04/29/25 | PNT | Confer with N. Smargiassi re: motion to approve JPM stipulation, related motion to shorten notice and sale motion. | 0.20 | 101.00 |
| 04/30/25 | AHI | Revise DIP order | 0.80 | 688.00 |
| 04/30/25 | MM | E-mails between A. Isenberg and J. Young re: fifth amendment to credit agreement | 0.20 | 195.00 |
| 04/30/25 | NS | Correspondence with P. Markey re: filing motion to approve DIP stipulation and motion to shorten | 0.50 | 177.50 |
| 04/30/25 | NS | Review and finalize motion to approve DIP stipulation for filing | 0.50 | 177.50 |
| 04/30/25 | NS | Review and finalize motion to shorten motion to approve DIP stipulation | 0.30 | 106.50 |
| 04/30/25 | NS | Emails with A. Isenberg and J. Hampton re: edits to motion to approve DIP stipulation and motion to shorten | 0.20 | 71.00 |
| 04/30/25 | NS | Serve motion to approve DIP stipulation and motion to shorten | 0.30 | 106.50 |
| 04/30/25 | NS | Review as filed motion to approve stipulation and motion to shorten | 0.40 | 142.00 |
| 04/30/25 | PNT | Review and provide comments to motion to approve third stipulation to amend DIP credit agreement and related motion to shorten (.5); emails with N. Smargiassi and A. Isenberg re: same (.2). | 0.70 | 353.50 |
| 04/30/25 | PNT | Confer with J. Hampton re: budget. | 0.20 | 101.00 |

                                                           TOTAL HOURS      40.10


TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Turner N. Falk | 0.10 | at | 485.00 | = | 48.50 |
| Adam H. Isenberg | 10.50 | at | 860.00 | = | 9,030.00 |
| Mark Minuti | 0.60 | at | 975.00 | = | 585.00 |
| Nicholas Smargiassi | 19.90 | at | 355.00 | = | 7,064.50 |
| Paige N. Topper | 7.90 | at | 505.00 | = | 3,989.50 |
| Robyn E. Warren | 1.10 | at | 310.00 | = | 341.00 |

                                                  CURRENT FEES      21,058.50


                                  TOTAL AMOUNT OF THIS INVOICE      21,058.50



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4429267 |
| Robert Gorin | | | Invoice Date | 05/29/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00014 |

Re:   Litigation: Contested Matters and Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/03/25 | NS | Review evidentiary procedures re: witness and exhibit lists | 0.20 | 71.00 |
| 04/03/25 | NS | Draft witness and exhibit list for contested sale hearing | 0.70 | 248.50 |
| 04/03/25 | NS | Review witness and exhibit list for contested sale hearing | 0.20 | 71.00 |
| 04/03/25 | NS | Emails with P. Topper re: witness and exhibit list for contested sale hearing | 0.10 | 35.50 |
| 04/03/25 | NS | Review witness and exhibit list filed by Alliance re: drafting witness and exhibit list | 0.10 | 35.50 |
| 04/03/25 | NS | Emails with P. Topper re: exhibits for contested sale hearing | 0.10 | 35.50 |
| 04/03/25 | NS | Review P. Topper's edits to Witness and exhibit list for contested sale hearing | 0.10 | 35.50 |
| 04/04/25 | NS | Review Navid Declaration filed by Alliance Entertainment | 0.20 | 71.00 |
| 04/04/25 | NS | Review asset purchase agreement attached to Navid Declaration filed by Alliance | 0.50 | 177.50 |
| 04/04/25 | NS | Review exhibits attached to Navid declaration | 0.20 | 71.00 |
| 04/06/25 | MM | Telephone call with J. Hampton re: AENT complaint / postponing call with AENT | 0.20 | 195.00 |
| 04/06/25 | MM | Review of AENT complaint | 0.20 | 195.00 |
| 04/06/25 | MM | E-mails with R. Gorin and A. Haesler re: AENT complaint | 0.20 | 195.00 |
| 04/06/25 | NS | Review complaint filed by Alliance | 0.30 | 106.50 |
| 04/07/25 | NS | Review motion for a preliminary injunction / TRO filed by Alliance | 0.40 | 142.00 |
| 04/07/25 | TNF | Analysis of complaint, request for injunction | 0.60 | 291.00 |
| 04/07/25 | TNF | Correspondence with K. Skalska re: budget needs | 0.10 | 48.50 |
| 04/09/25 | AHI | Review draft stipulation re: challenge period | 0.10 | 86.00 |
| 04/09/25 | TNF | Prepare adversary complaint against shipper | 0.90 | 436.50 |

| | | | | |
|---|---|---|---|---|
| 391844 | Diamond Comic Distributors, Inc. | | Invoice Number | 4429267 |
| 00014 | Litigation: Contested Matters and Adversary Proceedings | | | Page: 2 |
| 05/29/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/10/25 | MM | E-mail from J. Young re: stipulation extending challenge period | 0.10 | 97.50 |
| 04/10/25 | MM | Review of AENT adversary proceeding docket | 0.20 | 195.00 |
| 04/10/25 | MM | Review of draft AENT notice to dismiss adversary proceeding | 0.20 | 195.00 |
| 04/10/25 | MM | E-mail to J. Hampton and A. Isenberg re: notice for dismissal of AENT adversary proceeding | 0.10 | 97.50 |
| 04/10/25 | MM | E-mails with J. Teele re: notice of dismissal of adversary proceeding | 0.20 | 195.00 |
| 04/10/25 | TNF | Call to L. Kresge re: shipping issues | 0.10 | 48.50 |
| 04/10/25 | TNF | Call with C. Soranno re: settlement | 0.10 | 48.50 |
| 04/11/25 | MM | E-mails with J. Teele re: withdrawal of adversary proceeding | 0.20 | 195.00 |
| 04/11/25 | MM | E-mail from J. Grasso re: filed dismissal of AENT adversary proceeding | 0.10 | 97.50 |
| 04/17/25 | AHI | Review motion to compel - Titan | 0.10 | 86.00 |
| 04/17/25 | AHI | Email from C. Parker re: Titan motion | 0.10 | 86.00 |
| 04/17/25 | MM | Review of Titan Publishing's motion to compel | 0.20 | 195.00 |
| 04/25/25 | TNF | Analysis of challenge extension stipulation | 0.10 | 48.50 |
| 04/25/25 | TNF | Analysis of P. Topper correspondence re: challenge extension | 0.10 | 48.50 |
| 04/28/25 | TNF | Analysis of US Trustee motion to dismiss case | 0.20 | 97.00 |
| 04/28/25 | TNF | Analysis of J. Hampton correspondence re: motion to convert | 0.10 | 48.50 |
| 04/29/25 | AHI | Review complaint - AENT | 0.20 | 172.00 |
| 04/29/25 | MM | E-mails with A. Isenberg and J. Hampton re: AENT complaint | 0.20 | 195.00 |
| 04/29/25 | MM | Review of AENT complaint | 0.40 | 390.00 |
| 04/29/25 | NS | Review summons for AENT adversary proceeding | 0.10 | 35.50 |
| 04/29/25 | NS | Conference with P. Topper re: Alliance's adversary proceeding | 0.10 | 35.50 |
| 04/29/25 | NS | Review and analyze complaint filed by Alliance | 0.50 | 177.50 |
| 04/29/25 | TNF | Analysis of Alliance complaint | 0.30 | 145.50 |
| 04/29/25 | MH | Confer with M. Minuti re research in connection to complaint | 0.50 | 162.50 |
| 04/30/25 | NS | Review objection to sale filed by Alliance | 0.10 | 35.50 |

| | | | |
|---|---|---|---|
| | | TOTAL HOURS | 10.00 |

391844          Diamond Comic Distributors, Inc.                                        Invoice Number      4429267
00014           Litigation: Contested Matters and Adversary Proceedings                                    Page: 3
05/29/25

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 2.60 | at | 485.00 | = | 1,261.00 |
| Maxwell Hanamirian | 0.50 | at | 325.00 | = | 162.50 |
| Adam H. Isenberg | 0.50 | at | 860.00 | = | 430.00 |
| Mark Minuti | 2.50 | at | 975.00 | = | 2,437.50 |
| Nicholas Smargiassi | 3.90 | at | 355.00 | = | 1,384.50 |

CURRENT FEES          5,675.50

TOTAL AMOUNT OF THIS INVOICE          5,675.50



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4429268 |
| Robert Gorin | | | Invoice Date | 05/29/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00015 |

Re:   Non-Working Travel

FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/25:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/01/25 | MM | Non-working travel from Wilmington, DE to Baltimore, MD for sale hearing | 1.80 | 1,755.00 |
| 04/02/25 | AHI | Trevel to/from Baltimore for court hearing | 4.90 | 4,214.00 |
| 04/02/25 | MM | Non-working travel from Baltimore, MD to Wilmington, DE after sale and KEIP/KERP hearing | 1.90 | 1,852.50 |
| 04/02/25 | JCH | Non0working travel to Baltimore re: sale and Keip hearing | 2.10 | 1,806.00 |
| 04/02/25 | JCH | Non-working travel from hearing in Baltimore | 1.20 | 1,032.00 |
| 04/02/25 | PNT | Travel to and from Baltimore for hearing on KEIP/KERP motion and status conference on sale motion. | 3.90 | 1,969.50 |
| 04/06/25 | AHI | Travel to Baltimore for hearing prep and hearings | 2.40 | 2,064.00 |
| 04/06/25 | MM | Non-working travel from Wilmington, DE to Baltimore, MD for sale hearing | 1.40 | 1,365.00 |
| 04/06/25 | JCH | Non-working travel to Baltimore for client preparation for sale hearing | 2.10 | 1,806.00 |
| 04/06/25 | PNT | Non-working travel to Baltimore for April 7 sale hearing. | 1.70 | 858.50 |
| 04/07/25 | AHI | Non-working travel - Baltimore to Philadelphia | 2.80 | 2,408.00 |
| 04/08/25 | MM | Non-working travel from Baltimore, MD to Wilmington, DE after sale hearing | 1.50 | 1,462.50 |
| 04/08/25 | PNT | Travel back from Baltimore after sale hearing. | 1.90 | 959.50 |
| 04/17/25 | PNT | Travel to Baltimore for April 17 hearing re: Debtors' motion to approve second stipulation amending DIP Credit Agreement. | 1.60 | 808.00 |
| 04/17/25 | PNT | Travel from Baltimore to Pennsylvania after April 17 hearing. | 1.60 | 808.00 |
| 04/29/25 | MM | Non-working travel to Baltimore for 4/30 hearing | 1.20 | 1,170.00 |
| 04/30/25 | AHI | Travel to Baltimore for hearings | 2.50 | 2,150.00 |
| 04/30/25 | AHI | Transit from Baltimore to Philadelphia | 2.80 | 2,408.00 |
| 04/30/25 | MM | Non-working travel home from Baltimore to Delaware after hearing | 1.40 | 1,365.00 |

391844  Diamond Comic Distributors, Inc.                                    Invoice Number    4429268
00015   Non-Working Travel                                                                    Page: 2
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/30/25 | JCH | Non-work travel return from Baltimore from hearings | 2.00 | 1,720.00 |
| 04/30/25 | JCH | Non-working travel from Phila to Baltimore for sale and DIP financing hearing | 0.60 | 516.00 |
| 04/30/25 | ANF | Travel to and from courthouse for sale hearing | 0.70 | 339.50 |
| 04/30/25 | PNT | Non-working travel to Baltimore, Maryland for April 30 hearing. | 1.70 | 858.50 |
| 04/30/25 | PNT | Non-working travel back from Baltimore, Maryland from April 30 hearing. | 1.50 | 757.50 |
| | | TOTAL HOURS | 47.20 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|------|----|-------|
| Ashley N. Fellona | 0.70 | at | 485.00 | = | 339.50 |
| Jeffrey C. Hampton | 8.00 | at | 860.00 | = | 6,880.00 |
| Adam H. Isenberg | 15.40 | at | 860.00 | = | 13,244.00 |
| Mark Minuti | 9.20 | at | 975.00 | = | 8,970.00 |
| Paige N. Topper | 13.90 | at | 505.00 | = | 7,019.50 |

|  |  |
|--|--|
| CURRENT FEES | 36,453.00 |
| LESS 50.00% DISCOUNT | (18,226.50) |
| TOTAL FEES DUE | 18,226.50 |
| TOTAL AMOUNT OF THIS INVOICE | 18,226.50 |



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4429269 |
| Robert Gorin | | | Invoice Date | 05/29/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00016 |

Re:   Plan and Disclosure Statement

FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/08/25 | NS | Review local rules and bankruptcy code re: motion to extend exclusive periods to file and solicit plan | 0.30 | 106.50 |
| 04/08/25 | NS | Emails with P. Topper re: motion to extend exclusive periods to file and solicit plan | 0.20 | 71.00 |
| 04/10/25 | NS | Review motions to extend exclusive periods to file and solicit a plan | 0.50 | 177.50 |
| 04/10/25 | NS | Draft motion to extend exclusive periods to file and solicit a plan | 2.30 | 816.50 |
| 04/11/25 | NS | Draft motion to extend exclusive periods to file and solicit a plan | 1.60 | 568.00 |
| 04/14/25 | NS | Draft motion to Extend Debtors' exclusive periods to file and solicit a plan | 1.70 | 603.50 |
| 04/14/25 | NS | Draft proposed order approving Debtors' motion to file and solicit a plan | 1.00 | 355.00 |
| 04/14/25 | NS | Edits to motion to extend exclusive periods for Debtors to file a plan | 0.60 | 213.00 |
| 04/14/25 | NS | Review motion to extend deadline for Debtors' to file and solicit a plan | 0.70 | 248.50 |
| 04/14/25 | NS | Review proposed order approving Debtors' motion to extend Debtors' exclusive periods to file and solicit a plan | 0.20 | 71.00 |
| 04/14/25 | NS | Conduct legal research re: motion to extend Debtors' exclusive periods to file and solicit a plan | 1.80 | 639.00 |
| 04/14/25 | NS | Review local rules re: filing Debtors' motion to extend the Debtors' exclusive periods to file and solicit chapter 11 plan | 0.40 | 142.00 |
| 04/14/25 | NS | Draft notice of Debtors' motion to extend their exclusive deadlines to file and solicit a chapter 11 plan | 0.20 | 71.00 |
| 04/17/25 | PNT | Review and revise exclusivity motion. | 0.70 | 353.50 |
| 04/18/25 | NS | Review bankruptcy rules re: exclusivity extension motion | 0.20 | 71.00 |
| 04/18/25 | NS | Emails with P. Topper re: exclusivity extension motion | 0.10 | 35.50 |
| 04/19/25 | PNT | Revise exclusivity motion | 1.40 | 707.00 |
| 04/20/25 | AHI | Email from P. Topper re: exclusivity motion | 0.30 | 258.00 |

391844    Diamond Comic Distributors, Inc.                                    Invoice    4429269
00016     Plan and Disclosure Statement                                                 Page: 2
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/21/25 | AHI | Email exchange with N. Smargiassi re: exclusivity motion | 0.10 | 86.00 |
| 04/21/25 | JCH | Develop case strategy re: exclusivity extension and motion points | 0.20 | 172.00 |
| 04/21/25 | NS | Review edits to Debtors' Exclusivity extension made by P. Topper | 0.30 | 106.50 |
| 04/21/25 | NS | Call with A. Isenberg re: exclusivity extension motion | 0.10 | 35.50 |
| 04/21/25 | NS | Emails with A. Isenberg, J. Hampton, and P. Topper re: exclusivity extension motion and deadlines | 0.10 | 35.50 |

TOTAL HOURS    15.00


TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Jeffrey C. Hampton | 0.20 | at | 860.00 | = | 172.00 |
| Adam H. Isenberg | 0.40 | at | 860.00 | = | 344.00 |
| Nicholas Smargiassi | 12.30 | at | 355.00 | = | 4,366.50 |
| Paige N. Topper | 2.10 | at | 505.00 | = | 1,060.50 |

CURRENT FEES    5,943.00


TOTAL AMOUNT OF THIS INVOICE    5,943.00



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4429270 |
| Robert Gorin | | | Invoice Date | 05/29/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00017 |

Re:    Preparation for and Attendance at Hearing

FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/01/25 | AHI | Analysis of strategic issues re: hearing | 0.30 | 258.00 |
| 04/01/25 | MM | Determine exhibits fore 4/2 hearing | 0.90 | 877.50 |
| 04/01/25 | MM | Prepare for sale hearing | 2.10 | 2,047.50 |
| 04/01/25 | MM | Conference with A. Haesler re: preparation for sale hearing | 1.80 | 1,755.00 |
| 04/01/25 | MM | Review of and revise direct testimony outlines | 1.40 | 1,365.00 |
| 04/01/25 | MM | E-mails with R. Gorin and A. Haesler re: direct testimony outline | 0.20 | 195.00 |
| 04/01/25 | MM | Review of and revise hearing outline | 0.60 | 585.00 |
| 04/01/25 | MM | Review of possible demonstrative exhibits for sale hearing | 0.30 | 292.50 |
| 04/01/25 | MM | Telephone call and e-mails with P. Topper re: notifying Chambers of sale hearing issues | 0.30 | 292.50 |
| 04/01/25 | MM | E-mails from Committee counsel re: notifying Chambers of hearing issues | 0.20 | 195.00 |
| 04/01/25 | MM | Review of P. Topper's e-mail re: Chambers protocol | 0.20 | 195.00 |
| 04/01/25 | JCH | Prepare for sale hearing | 0.90 | 774.00 |
| 04/01/25 | PNT | Sale hearing prep. | 1.90 | 959.50 |
| 04/02/25 | AHI | Meeting with client re: hearing preparation | 3.20 | 2,752.00 |
| 04/02/25 | AHI | Attend hearing on Keip/Kerp issue and sale hearing | 2.90 | 2,494.00 |
| 04/02/25 | MM | Review of and revise outline for sale hearing | 0.80 | 780.00 |
| 04/02/25 | MM | Assemble hearing exhibits | 0.50 | 487.50 |
| 04/02/25 | MM | Conference with P. Topper re: exhibits for hearing | 0.30 | 292.50 |
| 04/02/25 | MM | Prepare for sale / KEIP/KERP hearing | 2.00 | 1,950.00 |
| 04/02/25 | MM | Conference with client team re: prepare for hearing | 3.00 | 2,925.00 |

391844      Diamond Comic Distributors, Inc.                                    Invoice Number    4429270
00017       Preparation for and Attendance at Hearing                                             Page: 2
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/02/25 | MM | Attend and participate in hearing on sale and KEIP/KERP | 3.90 | 3,802.50 |
| 04/02/25 | JCH | Meeting with client team in preparation for sale and Keip hearing | 3.00 | 2,580.00 |
| 04/02/25 | JCH | Attend and participate in court hearing on Keip and sale motions | 3.20 | 2,752.00 |
| 04/02/25 | ANF | Appear as local counsel for hearing per local rules | 3.50 | 1,697.50 |
| 04/02/25 | NS | Emails with P. Topper and bidders re: information for sale hearing | 0.10 | 35.50 |
| 04/02/25 | NS | Call with P. Topper re: exhibits for hearing | 0.10 | 35.50 |
| 04/02/25 | NS | Review Alliance's witness and exhibit list for sale hearing | 0.10 | 35.50 |
| 04/02/25 | NS | Listen to KEIP / KERP concluding arguments after witness testimony | 0.70 | 248.50 |
| 04/02/25 | PNT | Prepare for hearing. | 4.40 | 2,222.00 |
| 04/02/25 | PNT | Attend hearing re: sale and KEIP/KERP. | 3.90 | 1,969.50 |
| 04/03/25 | MM | Telephone call with P. Topper re: hearing logistics | 0.40 | 390.00 |
| 04/04/25 | AHI | Email from M. Minuti re: exhibit list | 0.20 | 172.00 |
| 04/04/25 | MM | Prepare exhibits for 4/7 sale hearing | 1.10 | 1,072.50 |
| 04/04/25 | MM | E-mails with P. Topper re: exhibits for sale hearing | 0.20 | 195.00 |
| 04/04/25 | MM | Review of and revise direct outline of A. Haesler | 0.80 | 780.00 |
| 04/04/25 | MM | Telephone call with P. Topper re: preparing for sale hearing / cross-examination outline | 0.40 | 390.00 |
| 04/04/25 | JCH | Review files and correspondence for exhibits and information in preparation for sale hearing | 0.90 | 774.00 |
| 04/04/25 | PNT | Hearing preparation for contested sale hearing. | 0.70 | 353.50 |
| 04/05/25 | AHI | Analysis of strategic issues re: sale hearing | 0.40 | 344.00 |
| 04/05/25 | AHI | Conference call with Raymond James counsel and A. Haesler re: hearing preparation | 0.50 | 430.00 |
| 04/05/25 | MM | Zoom call with Raymond James re: sale hearing preparation | 0.50 | 487.50 |
| 04/05/25 | MM | E-mails with P. Topper re: video of Oglivie interview | 0.20 | 195.00 |
| 04/05/25 | MM | E-mail to A. Haesler re: demonstrative exhibits | 0.10 | 97.50 |
| 04/05/25 | MM | Prepare cross-examination outline | 1.90 | 1,852.50 |
| 04/05/25 | MM | Telephone call with A. Haesler re: demonstrative exhibits | 0.20 | 195.00 |
| 04/05/25 | MM | E-mails with Raymond James re: hearing preparation | 0.20 | 195.00 |
| 04/05/25 | JCH | Conference with R. Gorin re: sale hearing proposed | 0.40 | 344.00 |
| 04/05/25 | JCH | Review materials for sale hearing arguments in preparation for same | 1.40 | 1,204.00 |

| | | | | |
|---|---|---|---|---|
| 391844 | Diamond Comic Distributors, Inc. | | Invoice Number | 4429270 |
| 00017 | Preparation for and Attendance at Hearing | | | Page: 3 |
| 05/29/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/06/25 | AHI | Hearing preparation | 0.30 | 258.00 |
| 04/06/25 | AHI | Meeting with client - prepare for hearing on sale motion | 4.30 | 3,698.00 |
| 04/06/25 | MM | E-mails with A. Haesler re: meeting to prepare for sale hearing | 0.20 | 195.00 |
| 04/06/25 | MM | Review of and revise outline for examination of B. Ogilvie | 0.60 | 585.00 |
| 04/06/25 | MM | Conference with A. Haesler and R. Gorin re: preparation for sale hearing | 1.00 | 975.00 |
| 04/06/25 | MM | Telephone call with G. Richards re: sale hearing preparation | 0.60 | 585.00 |
| 04/06/25 | MM | Further review of and revisions to direct and cross-examination outlines | 0.80 | 780.00 |
| 04/06/25 | MM | Further hearing preparation with A. Haesler | 0.50 | 487.50 |
| 04/06/25 | MM | Further e-mails with G. Richards re: sale hearing issues | 0.20 | 195.00 |
| 04/06/25 | MM | Further review of and revisions to testimony outline | 1.30 | 1,267.50 |
| 04/06/25 | MM | Prepare for sale hearing | 3.80 | 3,705.00 |
| 04/06/25 | MM | E-mail to G. Richards re: sale hearing preparation | 0.20 | 195.00 |
| 04/06/25 | JCH | Meeting with client team re: preparation for sale hearing | 5.00 | 4,300.00 |
| 04/06/25 | REW | Prepare binders for 4/7 hearing | 1.20 | 372.00 |
| 04/06/25 | REW | Update exhibits binders for hearing on 4/7 | 2.10 | 651.00 |
| 04/06/25 | REW | Assist attorneys for hearing preparation | 2.90 | 899.00 |
| 04/06/25 | NS | Emails with A. Isenberg and bidders re: hearing information | 0.20 | 71.00 |
| 04/06/25 | PNT | Finalize exhibits and exhibit binders for sale hearing | 3.10 | 1,565.50 |
| 04/06/25 | PNT | Revise witness and exhibit list and finalize same for filing and service. | 0.60 | 303.00 |
| 04/06/25 | PNT | Confer with M. Minute re: witness and exhibit list. | 0.20 | 101.00 |
| 04/06/25 | PNT | Meeting with M. Minuti, J. Hampton, and A. Handler re: demonstratives for sale hearing. | 0.50 | 252.50 |
| 04/07/25 | AHI | Attend sale hearing | 5.90 | 5,074.00 |
| 04/07/25 | MM | E-mail to P. Topper re: sale hearing exhibits | 0.10 | 97.50 |
| 04/07/25 | MM | Review of updated demonstrative exhibit | 0.20 | 195.00 |
| 04/07/25 | MM | Participate in sale hearing | 7.80 | 7,605.00 |
| 04/07/25 | MM | Prepare for sale hearing | 1.40 | 1,365.00 |
| 04/07/25 | MM | Prepare closing argument outline | 1.50 | 1,462.50 |
| 04/07/25 | JDR | Travel to and from and attend hearing | 8.10 | 4,576.50 |

| | | |
|---|---|---|
| 391844 | Diamond Comic Distributors, Inc. | Invoice Number  4429270 |
| 00017 | Preparation for and Attendance at Hearing | Page: 4 |
| 05/29/25 | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/07/25 | NS | Review edits made to Debtors' witness and exhibit list | 0.10 | 35.50 |
| 04/07/25 | NS | Listen to sale hearing on 4/7 | 1.50 | 532.50 |
| 04/07/25 | TNF | Remotely attend sale hearing | 1.30 | 630.50 |
| 04/07/25 | PNT | Sale hearing preparation | 2.00 | 1,010.00 |
| 04/07/25 | PNT | Attend sale hearing. | 8.20 | 4,141.00 |
| 04/08/25 | AHI | Attend continued hearing re: sale motion (telephone) | 0.60 | 516.00 |
| 04/08/25 | MM | Prepare for closing argument on sale motion | 2.00 | 1,950.00 |
| 04/08/25 | MM | Attend continued sale hearing including courthouse negotiating sessions with AENT | 2.30 | 2,242.50 |
| 04/08/25 | JDR | Travel to and from and attend hearing | 3.00 | 1,695.00 |
| 04/08/25 | NS | Emails with A. Isenberg, P. Topper and bidder re: hearing information | 0.10 | 35.50 |
| 04/08/25 | NS | Listen to sale hearing on 4/8 | 0.70 | 248.50 |
| 04/08/25 | TNF | Call into sale hearing | 0.10 | 48.50 |
| 04/08/25 | TNF | Attend final sale hearing | 0.60 | 291.00 |
| 04/08/25 | PNT | Attend Court hearing re: sale motion, including negotiations with Committee and AENT at Court house. | 2.80 | 1,414.00 |
| 04/14/25 | NS | Emails with P. Topper and J. Rosenfeld re: upcoming hearing dates | 0.10 | 35.50 |
| 04/15/25 | MM | E-mails with P. Topper re: 4/17 hearing preparation on DIP amendment | 0.20 | 195.00 |
| 04/16/25 | PNT | Prepare outline for April 17 hearing (argument and potential direct examination of R. Gorin). | 1.40 | 707.00 |
| 04/17/25 | JDR | Attend and travel to and from DIP loan adjustment hearing | 1.30 | 734.50 |
| 04/17/25 | NS | Listen to hearing on 4/17 | 0.30 | 106.50 |
| 04/17/25 | PNT | Prepare for April 17 hearing. | 1.40 | 707.00 |
| 04/17/25 | PNT | Attend hearing on motion to approve second stipulation amending DIP credit agreement. | 1.50 | 757.50 |
| 04/23/25 | MM | Review of asset purchase agreement and begin hearing outline for inevitable emergency hearing | 0.70 | 682.50 |
| 04/24/25 | MM | Review and update notes for possible emergency sale hearing | 0.60 | 585.00 |
| 04/25/25 | NS | Emails with chambers and P. Topper, J. Rosenfeld, A. Fellona re: canceling hearing on 4/28 | 0.10 | 35.50 |
| 04/25/25 | NS | Conduct legal research re: jurisdiction over Lackawanna county's proof of claim | 0.60 | 213.00 |
| 04/25/25 | NS | Draft email update to W. Warren re: jurisdiction research on Lackawanna county's proof of claim | 0.30 | 106.50 |

391844      Diamond Comic Distributors, Inc.                                   Invoice Number      4429270
00017       Preparation for and Attendance at Hearing                                              Page: 5
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/27/25 | MM | Prepare for hearing on updated sale motion | 2.40 | 2,340.00 |
| 04/27/25 | MM | E-mails with R. Gorin re: preparation for sale hearing | 0.30 | 292.50 |
| 04/28/25 | MM | Update sale hearing notes regarding Ad Populum asset purchase agreement | 0.40 | 390.00 |
| 04/28/25 | MM | Zoom call with R. Gorin re: prepare for sale hearing | 1.10 | 1,072.50 |
| 04/28/25 | MM | Assemble exhibits for sale hearing | 0.60 | 585.00 |
| 04/28/25 | MM | Prepare for sale hearing, including direct / cross-examination outlines | 3.10 | 3,022.50 |
| 04/28/25 | MM | Call with Raymond James team re: prepare for sale hearing | 0.80 | 780.00 |
| 04/29/25 | MM | Zoom call with R. Gorin re: prepare for sale hearing | 0.80 | 780.00 |
| 04/29/25 | MM | Prepare for sale hearing / DIP modification hearing, including outline, direct and cross-examination | 3.80 | 3,705.00 |
| 04/29/25 | NS | Review exhibits for hearing on 4/30 | 0.50 | 177.50 |
| 04/29/25 | NS | Draft and review witness and exhibit list for hearing on 4/30 | 0.50 | 177.50 |
| 04/29/25 | NS | Incorporate M. Minuti's comments to witness and exhibit list | 0.10 | 35.50 |
| 04/29/25 | PNT | Confer with M. Minuti re: April 30 status conference. | 0.20 | 101.00 |
| 04/29/25 | SFK | Prepare 10 exhibit binders for 4/30 hearing. | 2.00 | 440.00 |
| 04/29/25 | SFK | Prepare multiple folders with 10 copies of various documents in preparation for 4/30 hearing. | 2.00 | 440.00 |
| 04/30/25 | AHI | Prepare for and attend hearings | 3.00 | 2,580.00 |
| 04/30/25 | MM | Prepare for hearing on sale and DIP extension | 3.20 | 3,120.00 |
| 04/30/25 | MM | Participate in hearing on sale and DIP extension | 2.40 | 2,340.00 |
| 04/30/25 | MM | E-mails with Getzler Henrich's counsel re: sale hearing | 0.20 | 195.00 |
| 04/30/25 | MM | E-mails with Raymond James re: sale hearing documents | 0.40 | 390.00 |
| 04/30/25 | JCH | Prepare for hearing on sale matters and DIP financing extension | 0.80 | 688.00 |
| 04/30/25 | JCH | Attend hearing on sale motions and DIP extension | 2.30 | 1,978.00 |
| 04/30/25 | JCH | Conference with client team re: revised credit agreement and DIP budget | 1.90 | 1,634.00 |
| 04/30/25 | ANF | Appear at sale hearing as local counsel per local rules | 1.70 | 824.50 |
| 04/30/25 | NS | Call with P. Topper re: service of motions and exhibit binders for hearing | 0.40 | 142.00 |
| 04/30/25 | NS | Pull and review exhibits for hearing binders | 0.30 | 106.50 |
| 04/30/25 | NS | Subsequent call with P. Topper re: hearing binders | 0.10 | 35.50 |

391844     Diamond Comic Distributors, Inc.            Invoice Number     4429270

00017     Preparation for and Attendance at Hearing            Page: 6

05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/30/25 | NS | Review and update witness and exhibit sheet cover sheet for hearing | 0.10 | 35.50 |
| 04/30/25 | NS | Emails with Office services re: rush printing exhibits for hearing | 0.10 | 35.50 |
| 04/30/25 | NS | Listen to hearing on 4/30 | 1.20 | 426.00 |
| 04/30/25 | PNT | Call with N. Smargiassi re: service of motions, hearing prep and sale orders. | 0.40 | 202.00 |
| 04/30/25 | PNT | Prep for April 30 hearing, including exhibit binders for potential witness testimony. | 1.60 | 808.00 |
| 04/30/25 | PNT | Attend April 30 hearing re: sale motions to back-up bidders and motion to approve third stipulation to amend DIP credit agreement. | 2.40 | 1,212.00 |
| | | TOTAL HOURS | 186.70 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|------|--------|---|-------|
| Turner N. Falk | 2.00 | at | 485.00 | = | 970.00 |
| Ashley N. Fellona | 5.20 | at | 485.00 | = | 2,522.00 |
| Jeffrey C. Hampton | 19.80 | at | 860.00 | = | 17,028.00 |
| Adam H. Isenberg | 21.60 | at | 860.00 | = | 18,576.00 |
| Sean F. Kenny | 4.00 | at | 220.00 | = | 880.00 |
| Mark Minuti | 70.00 | at | 975.00 | = | 68,250.00 |
| Jordan D. Rosenfeld | 12.40 | at | 565.00 | = | 7,006.00 |
| Nicholas Smargiassi | 8.30 | at | 355.00 | = | 2,946.50 |
| Paige N. Topper | 37.20 | at | 505.00 | = | 18,786.00 |
| Robyn E. Warren | 6.20 | at | 310.00 | = | 1,922.00 |
| | | | | CURRENT FEES | 138,886.50 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 138,886.50 |



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4429271 |
| Robert Gorin | | | Invoice Date | 05/29/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00019 |

Re:    Statements and Schedules

FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/25:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/10/25 | NS | Emails with Omni team re: amendment to schedule G | 0.10 | 35.50 |
| 04/10/25 | NS | Call with K. Steverson and P. Topper re: amended schedules | 0.20 | 71.00 |
| 04/10/25 | NS | Call with P. Topper re: amended schedules | 0.20 | 71.00 |
| 04/10/25 | NS | Review and revise updated list of executory contracts re: filing amended schedule G | 1.30 | 461.50 |
| 04/10/25 | NS | Subsequent call with K. Steverson re: amended schedules | 0.10 | 35.50 |
| 04/10/25 | PNT | Call with N. Smargiassi re: amended schedules. | 0.10 | 50.50 |
| 04/10/25 | PNT | Call with N. Smargiassi and K. Steverson re: amended schedules and SOFA. | 0.20 | 101.00 |
| 04/11/25 | NS | Review updated schedule E/F from W. Aly | 0.40 | 142.00 |
| 04/11/25 | NS | Emails with Omni re: amended schedules | 0.10 | 35.50 |
| 04/11/25 | NS | Call with K. Steverson re: filing amended schedules | 0.10 | 35.50 |
| 04/11/25 | NS | Emails with W. Aly and P. Topper re: amended schedules | 0.10 | 35.50 |
| 04/11/25 | NS | Emails with K. Steverson and W. Aly re: amended schedules | 0.10 | 35.50 |
| 04/11/25 | PNT | Call with W. Aly re: amended schedules. | 0.10 | 50.50 |
| 04/15/25 | TNF | Analysis of S. Kelly correspondence re: revised schedules | 0.10 | 48.50 |
| 04/15/25 | TNF | Analysis of S. Kelly, P. Topper correspondence re amended schedules | 0.10 | 48.50 |
| 04/15/25 | PNT | Review amended schedules. | 0.60 | 303.00 |
| 04/15/25 | PNT | Emails with W. Aly and K. Steverson re: amended schedules. | 0.20 | 101.00 |
| 04/16/25 | NS | Review amended schedules sent from Omni | 0.50 | 177.50 |
| 04/16/25 | NS | Review local rules re: amended schedules | 0.40 | 142.00 |
| 04/16/25 | NS | Review amended schedules re: notice to updated parties | 0.40 | 142.00 |

391844        Diamond Comic Distributors, Inc.                                    Invoice Number        4429271
00019         Statements and Schedules                                                                  Page: 2
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/16/25 | NS | Emails with P. Topper re: amended schedules | 0.10 | 35.50 |
| 04/16/25 | NS | Draft notice of amendments to the Debtors' schedules | 0.60 | 213.00 |
| 04/16/25 | NS | Emails with P. Topper re: amendments to schedules | 0.10 | 35.50 |
| 04/16/25 | TNF | Analysis of P. Topper, K. Steverson correspondence re: schedules revisions | 0.10 | 48.50 |
| 04/16/25 | TNF | Analysis of W. Aly correspondence re: scheduled amounts | 0.10 | 48.50 |
| 04/16/25 | TNF | Analysis of P. Topper and K. Steverson correspondence re schedules changes | 0.10 | 48.50 |
| 04/16/25 | TNF | Analysis of W. Aly correspondence re added claims | 0.10 | 48.50 |
| 04/16/25 | PNT | Conference with K. Steverson of Omni and W. Aly of Getzler | 0.50 | 252.50 |
| 04/16/25 | PNT | Call with J. Hampton re: amended schedules notice | 0.30 | 151.50 |
| 04/17/25 | REW | Electronic docketing of amended schedules for Diamond Comic Distributor | 0.20 | 62.00 |
| 04/17/25 | REW | Electronic docketing of amended schedules for Diamond Select Toys & Collectibles | 0.20 | 62.00 |
| 04/17/25 | NS | Review edits to amended schedules for Diamond Comic Distributors sent by Omni | 0.60 | 213.00 |
| 04/17/25 | NS | Review amended schedules for Diamond Select toys sent by Omni | 0.40 | 142.00 |
| 04/17/25 | NS | Emails with Omni, P. Topper and W. Aly re: amended schedules | 0.20 | 71.00 |
| 04/17/25 | NS | Review subsequent edits made to Diamond Comic Distributors amended schedules by Omni | 0.50 | 177.50 |
| 04/17/25 | NS | Review subsequent edits to amended schedules by Omni for Diamond select toys | 0.60 | 213.00 |
| 04/17/25 | NS | Review edits to Notice of amended schedules made by P, Topper | 0.10 | 35.50 |
| 04/17/25 | NS | Emails with A. Isenberg and J. Hampton re: amended schedules | 0.10 | 35.50 |
| 04/17/25 | NS | Call with P. Topper and S. Kelly re: edits to amended schedules for Diamond Select Toys | 0.20 | 71.00 |
| 04/17/25 | NS | Review final amended schedules for Diamond Comic Distributors before filing | 0.20 | 71.00 |
| 04/17/25 | NS | Review final amended schedules for Diamond Select Toys before filing | 0.20 | 71.00 |
| 04/17/25 | NS | Call with K. Steverson re: service of notice of amended schedules | 0.20 | 71.00 |
| 04/17/25 | NS | Review list of contracts and claims re: serving amended schedules | 0.30 | 106.50 |
| 04/17/25 | NS | Draft instructions for Omni re: service of amended schedules | 0.20 | 71.00 |
| 04/17/25 | NS | Conference with R. Warren re: filing amended schedules and notice of amended schedule | 0.20 | 71.00 |

391844      Diamond Comic Distributors, Inc.      Invoice Number      4429271
00019      Statements and Schedules      Page: 3
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/17/25 | TNF | Analysis of K. Steverson, P. Topper correspondence re schedules changes and service | 0.10 | 48.50 |
| 04/17/25 | PNT | Call with N. Smargiassi re: amended schedules. | 0.10 | 50.50 |
| 04/17/25 | PNT | Review and revise notice of amended schedules | 0.40 | 202.00 |
| 04/17/25 | PNT | Review further revised amended schedules | 0.60 | 303.00 |
| 04/17/25 | PNT | Review amended schedules | 0.70 | 353.50 |
| 04/17/25 | PNT | Call with N. Smargiassi re: amended schedules. | 0.20 | 101.00 |
| 04/17/25 | PNT | Call with K. Steverson re: amended schedules. | 0.10 | 50.50 |

TOTAL HOURS    14.00

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Turner N. Falk | 0.70 | at | 485.00 | = | 339.50 |
| Nicholas Smargiassi | 8.80 | at | 355.00 | = | 3,124.00 |
| Paige N. Topper | 4.10 | at | 505.00 | = | 2,070.50 |
| Robyn E. Warren | 0.40 | at | 310.00 | = | 124.00 |

CURRENT FEES    5,658.00

TOTAL AMOUNT OF THIS INVOICE    5,658.00



Diamond Comic Distributors, Inc.
Robert Gorin
10150 York Road, Suite 300
Hunt Valley, MD 21030

| | |
|---|---|
| Invoice Number | 4429272 |
| Invoice Date | 05/29/25 |
| Client Number | 391844 |
| Matter Number | 00020 |

Re:    UST Reports, Meetings and Issues

FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/08/25 | PNT | Email to H. Bernstein and T. Pika re: monthly operating reports. | 0.10 | 50.50 |
| 04/09/25 | PNT | Email to R. Aly and W. Aly re: renewed insurance policies for UST. | 0.10 | 50.50 |
| 04/11/25 | AHI | Email from client re: UST fees | 0.10 | 86.00 |
| 04/13/25 | PNT | Email to R. Aly, W. Aly and N. Smargiassi re: monthly operating reports. | 0.10 | 50.50 |
| 04/15/25 | JCH | Conference with R. Gorin and R. Aly re: analysis of financial reporting issues re: MOR disclosures | 0.50 | 430.00 |
| 04/15/25 | PNT | Call with J. Hampton, W. Aly, R. Aly and R. Gorin (in part) re; MORs. | 0.60 | 303.00 |
| 04/16/25 | JCH | Conference with P. Topper re: amendments to filed schedules | 0.10 | 86.00 |
| 04/16/25 | PNT | Emails with T. Pika re: bank statements. | 0.10 | 50.50 |
| 04/16/25 | PNT | Email W. Aly and R. Aly re: UST request for bank statements. | 0.10 | 50.50 |
| 04/19/25 | PNT | Email to T. Pika re: proofs of renewed insurance. | 0.10 | 50.50 |
| 04/21/25 | NS | Review draft monthly operating report for Diamond Comics sent by W. Aly | 0.20 | 71.00 |
| 04/21/25 | NS | Review draft monthly operating report for Diamond select toys sent by W. Aly | 0.10 | 35.50 |
| 04/22/25 | PNT | Review documents for UST request and email to W. Aly re: same. | 0.30 | 151.50 |
| 04/23/25 | NS | Emails with P. Topper and W. Aly re: bank information for United States Trustee's office | 0.10 | 35.50 |
| 04/23/25 | NS | Review bank account information sent from Getzler | 0.20 | 71.00 |
| 04/23/25 | PNT | Review UST requested bank account statements and emails with W. Aly re: same | 0.40 | 202.00 |
| 04/24/25 | NS | Review bank accounts re: responding to UST's question | 0.20 | 71.00 |
| 04/24/25 | NS | Emails with W. Aly re: responding to UST's question | 0.10 | 35.50 |
| 04/28/25 | AHI | Review UST motion to convert | 0.10 | 86.00 |

391844        Diamond Comic Distributors, Inc.                                    Invoice Number        4429272
00020         UST Reports, Meetings and Issues                                                          Page: 2
05/29/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/28/25 | MM | E-mails with A. Isenberg and J. Hampton re: US Trustee's motion to convert case for failure to file monthly operating reports | 0.20 | 195.00 |
| 04/28/25 | NS | Review and analyze United States Trustee's motion to convert the cases to chapter 7 | 0.20 | 71.00 |
| 04/28/25 | NS | Emails with P. Topper re: responding to United States Trustee's motion to dismiss or convert the cases | 0.10 | 35.50 |
| 04/28/25 | PNT | Call with R. Gorin, R. Aly (in part), W. Aly and Stanton Publishing (in part) re: UST motion to convert and monthly operating reports. | 0.70 | 353.50 |
| 04/28/25 | PNT | Call with A. Isenberg re: motion to convert. | 0.10 | 50.50 |
| 04/29/25 | PNT | Review MORs and note revisions to same | 1.00 | 505.00 |
| | | TOTAL HOURS | 5.90 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|------|----|-------|
| Jeffrey C. Hampton | 0.60 | at | 860.00 | = | 516.00 |
| Adam H. Isenberg | 0.20 | at | 860.00 | = | 172.00 |
| Mark Minuti | 0.20 | at | 975.00 | = | 195.00 |
| Nicholas Smargiassi | 1.20 | at | 355.00 | = | 426.00 |
| Paige N. Topper | 3.70 | at | 505.00 | = | 1,868.50 |
| | | | | CURRENT FEES | 3,177.50 |

TOTAL AMOUNT OF THIS INVOICE        3,177.50



Diamond Comic Distributors, Inc.　　　　　　　　　　　Invoice Number　　4429255
Robert Gorin　　　　　　　　　　　　　　　　　　　　　Invoice Date　　　05/29/25
10150 York Road, Suite 300　　　　　　　　　　　　　　Client Number　　　391844
Hunt Valley, MD 21030　　　　　　　　　　　　　　　　Matter Number　　　00002

Re:　Expenses

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| 04/07/25 | Photocopying | 2.50 | |
| 04/11/25 | Photocopying | 188.75 | |
| | | Total Photocopying | 191.25 |

| 04/07/25 | Photocopying - Color | 100.00 | |
| 04/07/25 | Photocopying - Color | 520.00 | |
| | | Total Photocopying - Color | 620.00 |

| 04/04/25 | Vendor: Uber; Date: 2/18/2025 - Desc - Uber for Paige Topper from Baltimore Office to Courthouse for hearing. | 17.55 |
| 04/18/25 | Vendor: New York Taxi; Date: 3/23/2025 - Desc - Taxi for Paige Topper from New York train station to hotel for auction | 50.40 |
| 04/18/25 | Vendor: Philadelphia Car Service; Date: 4/23/2025 - Desc – Car Service for Jeffrey Hampton and Adam Isenberg from Philadelphia, PA to New York, NY for auction | 393.43 |
| 04/18/25 | Vendor: Uber; Date: 3/25/2025 - Desc - Uber for Jeffrey Hampton from Trenton train station to Philadelphia returning from auction | 63.97 |
| 04/11/25 | Vendor: Uber; Date: 4/7/2025 - Desc – Uber for Adam Isenberg from Baltimore Office to Courthouse for sale hearing | 19.07 |
| 04/11/25 | Vendor: Uber; Date: 4/7/2025 - Desc – Uber for Adam Isenberg, Robert Gorin and Geoffrey Richards  from Courthouse to Baltimore Office after sale hearing | 31.39 |
| 04/04/25 | Vendor: Uber; Date: 4/2/2025 - Desc - Uber for Mark Minuti and Paige Topper from Baltimore Office to Courthouse for hearing | 14.43 |
| 04/04/25 | Vendor: Uber; Date: 4/2/2025 - Desc - Uber for Mark Minuti, Ashley Fellona, Jeffrey Hampton and Paige Topper from Courthouse to Baltimore Office after hearing | 44.19 |
| 04/04/25 | Vendor: Lyft;; Date: 4/2/2025 - Desc - Lyft for Ashley Fellona from Baltimore Office to Courthouse for hearing | 17.47 |
| 04/11/25 | Vendor: Uber; Date: 4/6/2025 - Desc - Uber for Robyn Warren from Baltimore office to train station after hearing preparation | 38.72 |
| 04/11/25 | Vendor: Uber; Date: 4/7/2025 - Desc – Uber for Adam Isenberg from Baltimore office to train station after sale hearing | 32.69 |
| 04/11/25 | Vendor: Uber;; Date: 4/7/2025 - Desc - Uber for Mark Minuti, Jeffrey Hampton, Paige Topper and Jordan Rosenfeld from Baltimore Office to Courthouse for sale hearing | 44.19 |
| 04/11/25 | Vendor: Uber; Date: 4/8/2025 - Desc - Uber for Mark Minuti, Jeffrey Hampton, Jordan Rosenfeld and Jonathan Young from Courthouse to Baltimore Office after April 8 sale hearing | 40.17 |
| 04/11/25 | Vendor: Uber; Date: 4/8/2025 - Desc - Uber for Mark Minuti and Paige Topper from Baltimore Office to Courthouse for sale hearing | 25.59 |

| | | | |
|---|---|---|---|
| 391844 | Diamond Comic Distributors, Inc. | Invoice Number | 4429255 |
| 00002 | Expenses | | Page: 2 |
| 05/29/25 | | | |

| 05/02/25 | Vendor: Lyft; Date: 4/30/2025 - Desc - Lyft for Ashley Fellona from Courthouse to home after hearing | 26.35 | |
|---|---|---|---|
| 05/01/25 | Vendor: Uber; Date: 4/23/2025 - Desc – Uber for Adam Isenberg from Philadelphia office to home from working late | 69.42 | |
| | Total Cab Fare | | 929.03 |

| 04/04/25 | Vendor: Mark Minuti; 4/2/2025 - Desc - Mileage from Wilmington, DE to Baltimore, MD and back preparing and attending 4/2 Diamond hearing in Baltimore | 107.16 | |
|---|---|---|---|
| 04/04/25 | Vendor: Topper, Paige; 4/2/2025 - Desc - Mileage from Swarthmore, PA to Baltimore, MD and back preparing and attending 4/2 Diamond hearing in Baltimore | 123.70 | |
| 04/11/25 | Vendor: Mark Minuti; 4/6 – 4/8/2025 - Desc - Mileage from Wilmington, DE to Baltimore, MD and back preparing and attending 4/7 Diamond sale hearing in Baltimore | 107.21 | |
| 04/15/25 | Vendor: Topper, Paige; 4/6 – 4/8/2025 - Desc - Mileage from Swarthmore, PA to Baltimore, MD and back preparing and attending 4/7 Diamond sale hearing in Baltimore | 123.70 | |
| 04/18/25 | Vendor: Topper, Paige; 4/17/2025 - Desc - Mileage from Swarthmore, PA to Baltimore, MD and back for Diamond hearing in Baltimore | 123.70 | |
| | Total Mileage | | 585.47 |

| 04/04/25 | Vendor: Premium Parking; Date: 4/2/2025 - Desc - - Parking for Mark Minuti in Baltimore preparing and attending 4/2 hearing | 44.70 | |
|---|---|---|---|
| 04/18/25 | Vendor: Philadelphia Parking Authority; 4/7/2025 - Desc – Parking for Jeffrey Hampton at train station to attend client meeting  in Baltimore, MD | 28.00 | |
| 04/11/25 | Vendor: Premium Parking; Date: 4/6, 7 and 8/2025 - Desc - Parking for Mark Minuti for April 7 and 8 sale hearing | 53.70 | |
| | Total Parking | | 126.40 |

| 04/18/25 | Vendor: Writer's Cramp; 3/19/25 Hearing Transcript | 87.60 | |
|---|---|---|---|
| 04/18/25 | Vendor: Writer's Cramp; 3/27/25 Hearing Transcript | 124.10 | |
| | Total Court Reporter Services | | 211.70 |

| 04/04/25 | Vendor: Intercontinental New York Barclay; 3/26/2025 - Desc - - Hotel for Adam Isenberg for Diamond auction in New York | 909.44 | |
|---|---|---|---|
| 04/04/25 | Vendor: Intercontinental New York Barclay; 3/26/2025 - Desc - - Hotel for Paige Topper for Diamond auction in New York | 634.38 | |
| 04/04/25 | Vendor: Intercontinental New York Barclay; 3/26/2025 - Desc - - Hotel for Paige Topper for Diamond auction in New York | 203.83 | |
| 04/18/25 | Vendor: Intercontinental New York Barclay; 3/26/2025 - Desc - - Hotel for Jeffrey Hampton for Diamond auction in New York | 838.21 | |
| 04/04/25 | Vendor: Hyatt Place Baltimore; 4/2/2025 - Desc - - Hotel for Mark Minuti in Baltimore preparing for 4/2 hearing | 148.05 | |
| 04/11/25 | Vendor: Hilton Garden Inn Baltimore; 4/6-7/2025 - Desc - - Hotel for Adam Isenberg  for April 7 sale hearing in Baltimore | 164.57 | |
| 04/11/25 | Vendor: Hilton Garden Inn Baltimore; 4/6-7/2025 - Desc - - Hotel for Mark Minuti for April 7 sale hearing in Baltimore | 164.57 | |
| 04/18/25 | Vendor: Hilton Garden Inn Baltimore; 4/6-7/2025 - Desc - - Hotel for Jeffrey Hampton for April 7 sale hearing in Baltimore | 175.62 | |
| 04/18/25 | Vendor: Hilton Garden Inn Baltimore; 4/7 – 4/8/ 2025  - Hotel for Jeffrey Hampton for April 8 sale hearing | 222.01 | |
| 04/11/25 | Vendor: Hilton Garden Inn Baltimore; 4/7 – 4/8/ 2025  - Hotel for Mark Minuti for April 8 sale hearing | 210.96 | |
| | Total Hotel | | 3,671.64 |

391844      Diamond Comic Distributors, Inc.      Invoice Number    4429255
00002      Expenses      Page: 3
05/29/25

| | | |
|---|---|---:|
| 04/04/25 | Vendor: EZ Pass; Date: 4/2/2025 - Desc - Toll for travel to and from Baltimore for 4/2 hearing | 14.00 |
| 04/15/25 | Vendor: EZ Pass; Date: 4/6/ - 4/8/2025 - Desc - Toll - Travel to Baltimore for 4/7 and 4/8 hearings | 14.00 |
| 04/18/25 | Vendor: EZ Pass; Date: 4/17/2025 - Desc - Tolls - Travel to and from Baltimore for 4/17 hearing | 14.00 |
| | Total Tolls | 42.00 |

| | | |
|---|---|---:|
| 04/18/25 | Vendor: Amtrak; Date: 3/26/2025 - Desc – Train for Jeffrey Hampton from New York, NY to Philadelphia. PA after Diamond auction on 3/25 | 164.00 |
| 04/18/25 | Vendor: Amtrak;; Date: 4/6/2025 - Desc – Train for Jeffrey Hampton from Philadelphia, PA to Baltimore, MD for client meeting | 162.00 |
| 04/11/25 | Vendor: Amtrak;; Date: 4/6/2025 - Desc – Train for Adam Isenberg from Philadelphia, PA to Baltimore, MD for sale hearing | 162.00 |
| 04/15/25 | Vendor: Amtrak;; Date: 4/2/2025 - Desc – Train for Adam Isenberg from Philadelphia, PA to Baltimore, MD for hearing | 190.00 |
| 04/11/25 | Vendor: Amtrak;; Date: 4/2/2025 - Desc – Train for Adam Isenberg from Baltimore, MD to Philadelphia, PA after hearing | 139.00 |
| 04/11/25 | Vendor: Amtrak; Date: 4/6/2025 - Desc - Train for Robyn Warren from Baltimore, MD to Wilmington, DE for hearing preparation | 173.00 |
| 04/11/25 | Vendor: Amtrak;; Date: 4/7/2025 - Desc – Train for Adam Isenberg from Baltimore, MD to Philadelphia, PA after sale hearing | 98.00 |
| 04/18/25 | Vendor: Amtrak;; Date: 4/8/2025 - Desc – Train for Jeffrey Hampton from Baltimore, MD to Philadelphia, PA after sale hearing | 139.00 |
| | Total Other Rail Travel | 1,227.00 |

| | | |
|---|---|---:|
| 04/18/25 | Vendor: Intercontinental New York Barclay; Date: 3/24/2025 - Desc – Breakfast for Jeffrey Hampton in New York preparing for Diamond auction | 10.12 |
| 04/18/25 | Vendor: Avra; Date: 3/23/2025 - Desc – Dinner in New York preparing for Diamond auction (Jeffrey Hampton, Adam Isenberg, Mark Minuti, Paige Topper, William Henrich and Robert Gorin) | 138.59 |
| 04/04/25 | Vendor: Chick-fil-A; Date: 4/2/2025 - Desc - - Dinner for Mark Minuti traveling back from hearing in Baltimore | 10.34 |
| 04/11/25 | Vendor: Sweetgreen;; Date: 4/6/2025 - Desc - Sweetgreen - Lunch preparing for sale hearing (Mark Minuti, Alex Haesler, Rob Gorin, Robyn Warren, Adam Isenberg) | 85.33 |
| 04/11/25 | Vendor: Hilton Garden Inn Baltimore; Date: 4/6/2025 - Desc - - Dinner for Mark Minuti preparing for April 7 sale hearing | 22.02 |
| 04/11/25 | Vendor: Starbucks; Date: 4/7/2025 - Desc - Coffee for Mark Minuti preparing before sale hearing | 3.87 |
| 04/11/25 | Vendor: Whole Foods; Date: 4/7/2025 - Desc - Dinner for Mark Minuti after sale hearing | 10.07 |
| 04/18/25 | Vendor: Maximon; Date: 4/7/2025 - Desc - Dinner following sale hearing | 61.48 |
| 04/11/25 | Vendor: Hilton Garden Inn Baltimore; Date: 4/7/2025 - Desc – Breakfast prior to client meeting/ sale hearing | 16.66 |
| 04/25/25 | Vendor: Pizzeria Bardea; Date: 4/14/2025 - Desc - Working dinner for Nicholas Smargiassi | 18.40 |
| 04/30/25 | Vendor: ezCater (Breaking Bread); Date: 3/27/2025 - - Breakfast for hearing – Hearing was continued but too late to cancel breakfast | 231.19 |
| 04/30/25 | Vendor: Toscany Catering; 3/27/2025 - - Breakfast for hearing – Hearing was continued but too late to cancel lunch | 278.52 |
| 04/30/25 | Vendor: ezCater (Honey Baked Ham); Date: 4/2/2025 - Boxed Lunches for during Hearing  (Mark Minuti, Alex Haesler, Rob Gorin, Adam Isenberg, Jeffrey Hampton, Paige Topper, Ashley Fellona, Geoffrey Richards) | 228.80 |

391844       Diamond Comic Distributors, Inc.                                    Invoice Number      4429255
00002        Expenses                                                                                Page: 4
05/29/25

| | | |
|---|---|---|
| 04/30/25 | Vendor: Uber Eats (Panera Bread); Date: 4/7/2025 - Lunch delivered to Courthouse for sale hearing (Mark Minuti, Alex Haesler, Rob Gorin, Adam Isenberg, Jeffrey Hampton, Paige Topper, Jordan Rosenfeld, Geoffrey Richards) | 262.36 |
| *04/30/25* | Vendor: Kneads Bakery; Date: 4/7/2025 - - Breakfast prior to sale hearing ((Mark Minuti, Alex Haesler, Rob Gorin, Jeffrey Hampton, Paige Topper, Geoffrey Richards) | 45.13 |
| 04/30/25 | Vendor: Kneads Bakery; Date: 4/7/2025 - - Breakfast Bagels prior to sale hearing ((Mark Minuti, Alex Haesler, Rob Gorin, Adam Isenberg, Jeffrey Hampton, Paige Topper, Geoffrey Richards) | 16.96 |
| 04/30/25 | Vendor: Kneads Bakery; Date: 4/7/2025 - - Seasonal Fruit and Yogurt prior to sale hearing ((Mark Minuti, Alex Haesler, Rob Gorin, Adam Isenberg, Jeffrey Hampton, Paige Topper, Geoffrey Richards, Jordan Rosenfeld) | 169.60 |
| 04/30/25 | Vendor: Harbor East Deli; Date: 4/8/2025 - Lunch preparing for sale hearing ((Mark Minuti, Alex Haesler, Rob Gorin, Jeffrey Hampton, Paige Topper, Geoffrey Richards) | 135.07 |
| 04/22/25 | Vendor: Jay's Restaurant Group; Date: 4/2/2025 – Breakfast prior to Hearing  (Mark Minuti, Alex Haesler, Rob Gorin, Adam Isenberg, Jeffrey Hampton, Paige Topper, Ashley Fellona, Geoffrey Richards) | 190.01 |

Total Meals        1,934.52

| | | |
|---|---|---|
| 04/29/25 | Vendor: Pacer Service Center;   PACER 1st Quarter Charges / R. Weston | 153.60 |

Total Pacer Research        153.60

| Monthly | Timekeeper | Search Services | Date | Amount Billed |
|---|---|---|---|---|
| 04/25/25 | Hanamirian, Maxwell | Westlaw Research | 04/04/25 | 1,321.92 |
| 04/25/25 | Topper, Paige N. | Westlaw Research | 04/07/25 | 456.00 |
| 04/25/25 | Smargiassi, Nicholas | Westlaw Research | 04/14/25 | 152.00 |
| 04/25/25 | Falk, Turner N. | Westlaw Research | 04/15/25 | 328.32 |

Total Westlaw Legal Research        2,258.24

CURRENT EXPENSES        11,950.85

TOTAL AMOUNT OF THIS INVOICE        11,950.85