# UNITED STATES BANKRUPTCY COURT

DISTRICT OF    MARYLAND

Baltimore Division

| | | |
|---|---|---|
| In Re. Diamond Comic Distributors, Inc. | § | Case No.  25-10308 |
| | § | |
| | § | Lead Case No.   25-10308 |
| Debtor(s) | § | |
| | | ☒ Jointly Administered |

## Amended Monthly Operating Report

Chapter 11

Reporting Period Ended: 04/30/2025          Petition Date: 01/14/2025

Months Pending: 4          Industry Classification: | 4 | 2 | 4 | 9 |

Reporting Method:          Accrual Basis ⦿          Cash Basis ◯

Debtor's Full-Time Employees (current):          456

Debtor's Full-Time Employees (as of date of order for relief):          478

**Supporting  Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☒ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert Gorin
Signature of Responsible Party

Robert Gorin
Printed Name of Responsible Party

06/10/2025
Date

10150 York Rd.
Hunt Valley, MD 21030
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)          1

Debtor's Name  Diamond Comic Distributors, Inc.                                   Case No.  25-10308

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.   Cash balance beginning of month | $591,181 | |
| b.   Total receipts (net of transfers between accounts) | $22,971,534 | $93,503,264 |
| c.   Total disbursements (net of transfers between accounts) | $22,744,341 | $93,161,175 |
| d.   Cash balance end of month (a+b-c) | $818,374 | |
| e.   Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.   Total disbursements for quarterly fee calculation (c+e) | $22,744,341 | $93,161,175 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.   Accounts receivable (total net of allowance) | $26,481,783 |
| b.   Accounts receivable over 90 days outstanding (net of allowance) | $5,698,274 |
| c.   Inventory     (Book ○   Market ●   Other ○    (attach explanation)) | $20,691,256 |
| d   Total current assets | $77,400,615 |
| e.   Total assets | $95,894,675 |
| f.   Postpetition payables (excluding taxes) | $51,567,053 |
| g.   Postpetition payables past due (excluding taxes) | $10,034,273 |
| h.   Postpetition taxes payable | $91,709 |
| i.   Postpetition taxes past due | $0 |
| j.   Total postpetition debt (f+h) | $51,658,762 |
| k.   Prepetition secured debt | $0 |
| l.   Prepetition priority debt | $604,284 |
| m.   Prepetition unsecured debt | $48,856,564 |
| n.   Total liabilities (debt) (j+k+l+m) | $101,119,610 |
| o.   Ending equity/net worth (e-n) | $-5,224,936 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.   Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.   Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.   Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.   Gross income/sales (net of returns and allowances) | $22,029,014 | |
| b.   Cost of goods sold (inclusive of depreciation, if applicable) | $15,138,673 | |
| c.   Gross profit (a-b) | $6,890,341 | |
| d.   Selling expenses | $66,530 | |
| e.   General and administrative expenses | $4,653,589 | |
| f.   Other expenses | $2,277,807 | |
| g.   Depreciation and/or amortization (not included in 4b) | $0 | |
| h.   Interest | $599,815 | |
| i.   Taxes (local, state, and federal) | $7,928 | |
| j.   Reorganization items | $0 | |
| k.   Profit (loss) | $-715,328 | $-10,508,489 |

UST Form 11-MOR (12/01/2021)                                   2

Debtor's Name  Diamond Comic Distributors, Inc.                                    Case No.  25-10308

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $150,000 | $150,000 | $150,000 | $150,000 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Raymond James | Other | $150,000 | $150,000 | $150,000 | $150,000 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name  Diamond Comic Distributors, Inc.                                      Case No.  25-10308

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name  Diamond Comic Distributors, Inc.                                      Case No.  25-10308

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | $0 | $10,000 | $0 | $10,000 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Stanton Public Relations | Other | $0 | $10,000 | $0 | $10,000 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name  Diamond Comic Distributors, Inc.                              Case No.  25-10308

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name  Diamond Comic Distributors, Inc.                              Case No.  25-10308

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name  Diamond Comic Distributors, Inc.                                    Case No.  25-10308

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $82,428 | $417,742 |
| d.  Postpetition employer payroll taxes paid | $160,914 | $585,899 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | |
|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ◉  No ○ |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○  No ◉ |
| c. | Were any payments made to or on behalf of insiders? | Yes ◉  No ○ |
| d. | Are you current on postpetition tax return filings? | Yes ◉  No ○ |
| e. | Are you current on postpetition estimated tax payments? | Yes ◉  No ○ |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ○  No ◉ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ◉  No ○ |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ◉  No ○  N/A ○ |
| i. | Do you have:           Worker's compensation insurance? | Yes ◉  No ○ |
| | If yes, are your premiums current? | Yes ◉  No ○  N/A ○  (if no, see Instructions) |
| | Casualty/property insurance? | Yes ◉  No ○ |
| | If yes, are your premiums current? | Yes ◉  No ○  N/A ○  (if no, see Instructions) |
| | General liability insurance? | Yes ◉  No ○ |
| | If yes, are your premiums current? | Yes ◉  No ○  N/A ○  (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ○  No ◉ |
| k. | Has a disclosure statement been filed with the court? | Yes ○  No ◉ |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ◉  No ○ |

| Debtor's Name | Diamond Comic Distributors, Inc. | | Case No. | 25-10308 |
|---|---|---|---|---|

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| /s/ Robert Gorin | Robert Gorin |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Chief Restructuring Officer | 06/10/2025 |
| Title | Date |

Debtor's Name  Diamond Comic Distributors, Inc.                                      Case No.  25-10308



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name  Diamond Comic Distributors, Inc.                                    Case No.  25-10308



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Diamond Comic Distributors, Inc.                    Case No. 25-10308


PageThree


PageFour

<u>**ATTACHMENT TO APRIL MONTHLY OPERATING REPORT**</u>

**General Methodology**. The debtors and debtors in possession in these chapter 11 cases (collectively, the "<u>Debtors</u>") have prepared this monthly operating report (the "<u>MOR</u>") with the assistance of their advisors and professionals solely for the purpose of complying with the reporting requirements applicable in chapter 11 cases. The financial and supplemental information contained herein is unaudited, limited in scope, and is not prepared in accordance with Generally Accepted Accounting Principles in the United States ("<u>U.S. GAAP</u>") nor in accordance with federal or state securities laws or other applicable non-bankruptcy law or in lieu of complying with any periodic reporting requirements thereunder. Upon the application of such principles, the Debtors believe that the financial information could be subject to material change.

The information included in the MOR was derived from the Debtors' books and records available at the time of preparation. The MOR was not prepared in accordance with U.S. GAAP and does not include all disclosures and adjustments required by U.S. GAAP. Specifically, the income statement was prepared on a cash basis and may not reflect all expenses or revenues attributable to the reporting period. In addition, the information has not been subject to the procedures typically applied to financing information in accordance with U.S. GAAP.

Although the Debtors used reasonable efforts to ensure the accuracy and completeness of the MOR, inadvertent errors or omissions may exist. Accordingly, the Debtors hereby reserve their rights to dispute the validity, status, enforceability, or executory nature of any claim amount, agreement, representation, or other statement set forth in this MOR. For the avoidance of doubt, the Debtors hereby reserve all rights to amend and supplement the MOR in all respects, as may be deemed necessary or appropriate, but shall be under no obligation to do so. Nothing contained in or omitted from this MOR shall constitute a waiver of any of the Debtors' rights or an admission with respect to the chapter 11 cases.

The signatory to the MOR has necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and their agents, advisors, attorneys, and other professionals. The signatory has not (and could not have) personally verified the accuracy of each such statement, representation, and answer contained in the MOR.

**MOR Part 7(a)**: the Debtors made specific payments on account of prepetition debt in accordance with the Bankruptcy Court's orders granting various first day relief and consistent with the *Interim Order (I) Authorizing the Debtors to Obtain Postpetition Senior Secured Financing and the Use of Cash Collateral; (II) Granting Adequate Protection; (III) Granting Liens and Superpriority Administrative Expense Claims; (IV) Modifying the Automatic Stay; (V) Scheduling a Final Hearing; and (VI) Granting Related Relief* (D.I. 54) (as amended or modified, the "<u>Interim DIP Order</u>") and the *Final Order (I) Authorizing the Debtors to Obtain Postpetition Senior Secured Financing and the Use of Cash Collateral; (II) Granting Adequate Protection; (III) Granting Liens and Superpriority Administrative Expense Claims; (IV) Modifying the Automatic Stay and (V) Granting Related Relief* (D.I. 163) (the "<u>Final DIP Order</u>"). In particular, the Bankruptcy Court entered orders authorizing, but not directing, the Debtors to, among other things, pay certain prepetition (a) taxes and fee obligations, (b) insurance obligations, (c) shippers and freight forwarders claims, (d) critical vendor claims, and (e) employee wages, salaries, other compensation, staffing company obligations, and reimbursable expenses.

**MOR Part 7(c)**: certain insiders were paid salaries pursuant to the Debtors' authority to continue to make such payments in the ordinary course of business and in accordance with the Debtors' prepetition policies and practices under the *Order (I) Authorizing the Debtors to (A) Pay Prepetition Employee Wages, Benefits, and Other Compensation Obligations and (B) Maintain the Compensation and Benefits Programs, and (II) Granting Related Relief* [D.I. 50].

**MOR Part 7(g)**: During April 2025, the Debtors borrowed under their postpetition DIP credit facility consistent with the Final DIP Order and any amendments to the DIP credit facility as applicable.

2

**Diamond Comics Distributors, Inc**  
Cash Receipts/Disbursements

Case No. 25-10308  
Apr-25

| Division | AGD | AGD | AGD | CGA | CGA | DCD | DCD | DCD | DCD | DCD | DCD | DCD | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Description | JPM - US | JPM - US | JPM - US | JPM - US | JPM - US | JPM - US | JPM - US | JPM - US | JPM - Canada | JPM - Canada | Bank of Montreal | Bank of Montreal | |
| Account Number | 3396 | 3719 | 0569 | 0871 | 0020 | 0555 | 6206 | 5979 | 9564 | 9566 | 025 | 859 | |
| Currency | USD | USD | USD | USD | USD | USD | USD | USD | CAD - (Converted) | USD | CAD - (Converted) | USD | |
| Currency Conversation Rate Used | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 0.695468 | N/A | 0.695468 | N/A | |
| **Cash Receipts/Disbursements** | | | | | | | | | | | | | |
| Beginning Balance | 30,062 | - | 58,438 | - | 46,996 | 9,953 | - | 89,501 | 23,003 | 32,599 | 201,712 | 7,562 | 499,826 |
| **Receipts** | | | | | | | | | | | | | |
| DIP Funding | 9,597,000 | 504,931 | - | 62,185 | - | 37,691 | 468,693 | 11,574,815 | - | - | - | - | 22,245,315 |
| Other Cash Receipts | - | - | - | - | - | 30,430 | - | 80,937 | - | - | - | - | 111,367 |
| Payments From Customers | 25,256 | - | 12,485,987 | - | 204,219 | 9,154,149 | - | 249,164 | 228,948 | 19,172 | 192,325 | 73,845 | 22,633,065 |
| **Total Receipts** | **9,622,256** | **504,931** | **12,485,987** | **62,185** | **204,219** | **9,222,270** | **468,693** | **11,904,916** | **228,948** | **19,172** | **192,325** | **73,845** | **44,989,747** |
| **Disbursements** | | | | | | | | | | | | | |
| Paydown of DIP Facility | - | - | (12,451,856) | - | - | (9,514,421) | - | - | - | - | - | - | (21,966,277) |
| Vendor Payments (Checks) | - | (504,931) | - | (62,185) | - | - | (468,693) | - | (43,313) | - | - | - | (1,079,122) |
| Vendor Payments (ACH/Wire) | (8,603,678) | - | - | - | (45,970) | - | - | (7,127,837) | (72,418) | - | - | - | (15,849,903) |
| Bank Fees | (6,152) | - | (91,919) | - | (87) | (36,418) | - | (4,125) | (1,176) | (471) | (459) | (69) | (140,876) |
| Interest Expense | - | - | - | - | - | - | - | (599,815) | - | - | - | - | (599,815) |
| Nsf Checks/Credit Card Chargebacks | - | - | - | - | - | (1,283) | - | (11,210) | (2,259) | - | (1,587) | - | (16,339) |
| Intercompany Payments | - | - | - | - | - | - | - | (115,114) | - | - | - | - | (115,114) |
| Payroll And Health Benefits | (931,836) | - | - | - | - | - | - | (2,214,016) | - | - | - | - | (3,145,852) |
| Professional Fees | - | - | - | - | - | - | - | (1,977,465) | - | - | - | - | (1,977,465) |
| **Total Disbursements** | **(9,541,667)** | **(504,931)** | **(12,543,775)** | **(62,185)** | **(46,057)** | **(9,552,122)** | **(468,693)** | **(12,049,581)** | **(119,165)** | **(471)** | **(2,046)** | **(69)** | **(44,890,762)** |
| **Other** | | | | | | | | | | | | | |
| Currency Conversion | - | - | - | - | - | - | - | - | 950 | - | 7 | - | 957 |
| Transfers Between DCD Accounts | 30,000 | - | - | - | (145,000) | 320,865 | - | 115,000 | - | - | (290,865) | (30,000) | - |
| **Ending Balances (Per Bank Statements)** | **140,651** | **(0)** | **650** | **-** | **60,158** | **966** | **0** | **59,836** | **133,736** | **51,299** | **101,133** | **51,339** | **599,768** |
| Deposits In Transit | - | - | 179,150 | - | - | 251,087 | - | - | - | - | - | - | 430,236 |
| Outstanding Checks | - | (125,065) | - | - | - | - | (86,566) | - | - | - | - | - | (211,630) |
| **TOTALS** | **140,651** | **(125,065)** | **179,800** | **-** | **60,158** | **252,053** | **(86,566)** | **59,836** | **133,736** | **51,299** | **101,133** | **51,339** | **818,374** |

**Diamond Comics Distributors, Inc**                                    **Case No. 25-10308**

Balance Sheet                                                           Apr-25

|  | Consolidated Diamond Comic Distributors, Inc |
|---|---|
| **Assets** | |
| **Current Assets** | |
| Cash and cash equivalents | 818,374 |
| Accounts Receivable, net | 26,481,783 |
| Inventory | 20,691,256 |
| Other Receivables | 8,095,636 |
| Prepaids & Deposits | 20,838,327 |
| Note Receivable | 475,239 |
| **Total Current Assets** | **77,400,615** |
| | |
| **Non-Current Assets** | |
| Fixed Assets, net | 2,543,171 |
| Security Deposits | 99,832 |
| [1] Investment in Subsidiary | 10,044,810 |
| Intangibles Assets, net | 5,806,247 |
| **Total Non-Current Assets** | **18,494,060** |
| **Total Assets** | **95,894,675** |
| | |
| **Liabilities** | |
| **Liabilities Not Subject to Compromise** | |
| Accounts Payable | 10,034,273 |
| [2] DIP Financing (Postpetition) | 41,624,489 |
| **Total Liabilities Not Subject to Compromise** | **51,658,762** |
| | |
| **Liabilities Subject to Compromise** | |
| Prepetition Secured Debt | - |
| Prepetition Priority Debt | 604,284 |
| Prepetition Unsecured Debt | 48,856,564 |
| **Total Liabilities Subject to Compromise** | **49,460,848** |
| **Total Liabilities** | 101,119,610 |
| **Total Equity** | (5,224,935) |

[1] *Represents the Company's controlling equity interests in Comic Exporters, Inc. and Comic Holdings, Inc., which together own 100% of Diamond UK. The Company holds 100% of both U.S. entities.*

[2] *Pursuant DIP financing order, the Company's prepetition revolving credit facility is being repaid on a dollar-for-dollar basis through the use of cash collateral, while a corresponding amount is drawn under the DIP facility. The prepetition revolving credit facility was fully paid down as of 2/28/25*

| Diamond Comics Distributors, Inc | | | | Case No. 25-10308 |
|---|---|---|---|---|

**Statement of Operations**                                                                                          Apr-25

| | Diamond Comics | Alliance Games | Collective Grading Authority | Consolidated Diamond Comic Distributors, Inc |
|---|---|---|---|---|
| **Revenue** | | | | |
| Sales | $ 9,224,960 | $ 11,905,067 | $ 204,219 | $ 21,334,246 |
| Freight Income | 416,328 | 278,440 | - | 694,768 |
| **Total Revenue** | **9,641,288** | **12,183,507** | **204,219** | **22,029,014** |
| | | | | |
| **Cost of Sales** | | | | |
| Inventory (Buy/Sell) | 3,222,047 | 7,306,208 | - | 10,528,255 |
| Inventory (Consignment) | 1,364,052 | 903,511 | - | 2,267,563 |
| Freight Expense | 1,834,592 | 508,263 | - | 2,342,855 |
| **Total Cost Of Sales** | **6,420,691** | **8,717,982** | **-** | **15,138,673** |
| | | | | |
| **Gross Profit (Loss)** | **3,220,597** | **3,465,525** | **204,219** | **6,890,341** |
| | | | | |
| **Operating Expense** | | | | |
| Contract Labor | 594,246 | 57,463 | - | 651,709 |
| Equipment Acquisition | - | - | - | - |
| Operating Supplies | 2,418 | 64,263 | - | 66,681 |
| Other Operating Expenses | 16,848 | 2,012 | - | 18,860 |
| Rent | 196,022 | 92,642 | - | 288,664 |
| Repairs And Maintenance | 31,034 | 6,873 | - | 37,907 |
| Payroll | 575,739 | 574,190 | - | 1,149,929 |
| Taxes And Licenses | - | 6,843 | - | 6,843 |
| Utilities | 49,612 | 14,445 | - | 64,057 |
| **Total Operating Expenses** | **1,465,919** | **818,731** | **-** | **2,284,650** |
| | | | | |
| **Selling, General, and Administrative** | | | | |
| Advertising | 25,248.16 | 41,281.34 | - | 66,529.50 |
| Computer Expense | 90,693.35 | 5,996.45 | - | 96,689.80 |
| Insurance | 237,799.02 | 198,467.55 | 18,913.35 | 455,179.92 |
| Rent | 59,933.23 | 2,000.00 | 42,262.97 | 104,196.20 |
| Salaries & Payroll Taxes | 1,105,023.87 | 435,092.78 | 181,504.05 | 1,721,620.70 |
| Taxes And Licenses | 830.00 | 254.84 | - | 1,084.84 |
| Utilities | 4,963.50 | - | - | 4,963.50 |
| Other G&A | 85,104.71 | 1,158.56 | 65,891.94 | 152,155.21 |
| **Total Selling, General, and Administrati** | **1,609,596** | **684,252** | **308,572** | **2,602,420** |
| | | | | |
| **Other Expenses** | | | | |
| Bank Fees | 43,161 | 98,071 | 87 | 141,319 |
| Interest | 599,815 | - | - | 599,815 |
| Professional Fees | 1,977,465 | - | - | 1,977,465 |
| **Total Other Income / (Expense)** | **2,620,440** | **98,071** | **87** | **2,718,599** |
| | | | | |
| **Net Income (Loss)** | **(2,475,359)** | **1,864,471** | **(104,440)** | **(715,328)** |

**Diamond Comics Distributors, Inc**                                                                     **Case No. 25-10308**

AR Aging                                                                                                                Apr-25

| Consolidated Diamond Comic Distributors, Inc | ALL | CURRENT | 0 TO 30 | 31 TO 60 | 60 TO 90 | OVER 90 |
|---|---|---|---|---|---|---|
| GAMES | 6,610,269 | 3,896,902 | 783,773 | 420,990 | 307,720 | 1,200,885 |
| COMICS - NON REMIT | 19,861,736 | 6,092,276 | 1,179,784 | 653,857 | 783,526 | 11,152,294 |
| COMICS- REMIT | 7,458,659 | 4,455,269 | 943,706 | 117,353 | 797,235 | 1,145,096 |
| **TOTALS** | 33,930,665 | 14,444,447 | 2,907,263 | 1,192,200 | 1,888,480 | 13,498,274 |

**Diamond Comics Distributors, Inc**                                                                **Case No. 25-10308**

AP Aging                                                                                                                      Apr-25

| Consolidated Diamond Comic Distributors, Inc | CURRENT | 1 TO 30 | 30 TO 60 | 61 TO 90 | OVER 90 | TOTAL |
|---|---|---|---|---|---|---|
| PRODUCT | 2,960,640 | 3,416,610 | 271,080 | 109,171 | 1,271,706 | 8,660,921 |
| NON PRODUCT | 54,733 | (158,398) | 2,342 | 263,045 | 48,305 | 1,166,496 |
| TAXES | - | - | - | - | - | - |
| **TOTAL** | 3,015,373 | 3,258,212 | 273,422 | 372,216 | 1,320,011 | 9,827,417 |

JPMorgan Chase Bank N.A.
Suite 4500, TD Bank Tower
66 Wellington Street West
Toronto, ON M5K 1E7

# J.P.Morgan

02977 X01 931 001 020 12125

DIAMOND COMIC DISTRIBUTORS, INC.
10150 YORK RD
HUNT VALLEY MD 210303340 USA

JPMorgan Chase Bank, N.A - Toronto Branch
Suite 4500, TD Bank Tower
66 Wellington Street West
Toronto, Ontario
M5K 1E7
Canada
SWIFT BIC: CHASCATTCTS

Telephone:+1 (416) 981-9200
Fax:+1 (416) 981-2340

PAGE NUMBER: 1 of 3

In case of error or questions about your statement contact us using the above address/telephone numbers as soon as you can. If you think your statement or receipt is incorrect or if you need additional information about an entry listed on your statement or receipt, we must hear from you no later than 30 days after we send the first statement on which the problem or error appeared. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. Should it be necessary to lodge a formal complaint you may do so in writing to: Complaints Officer, at the address posted above. If you are not satisfied with our efforts to resolve your complaint, you may contact the Financial Consumer Agency of Canada ("The Agency") at www.fcac-acfc.qc.ca or call the Agency at 1-866-461-3222. You may write to the Agency at the following address: Financial Consumer Agency of Canada, 6th Floor, Enterprise Building, 427 Laurier Avenue West, Ottawa, Ontario K1R 1B9.

Account Statement

# J.P.Morgan

ACCOUNT NAME: DIAMOND COMIC DISTRIBUTORS INC
ACCOUNT NUMBER: ███9566
IBAN:
BBAN: ███9566
ACCOUNT TYPE: DEMAND DEPOSIT ACCOUNT

STATEMENT DATE: 30 APR 2025
CURRENCY: USD
STATEMENT PERIOD FROM: 1 APR 2025 TO 30 APR 2025
STATEMENT NUMBER: 000062
PAGE NUMBER: 2 of 3
TAX ID:

| Reference | Transaction Date | Transaction Type | Value Date | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| Previous Balance | 31 MAR | | | | | 32,598.67 |
| Lockbox<br>CUSTREF: 2012109; BANK REF: CL2504047963811; /SYSREF/CL2504047963811/LOCKBO; XNUM/2012109 /FXRATE//FXAMT//N; ARRATIVE/1 ITEMS/CHECKTYPE/LOC; KBOX; | 4 APR | LBX | 7 APR | | 484.74 | 33,083.41 |
| Lockbox<br>CUSTREF: 2012109; BANK REF: CL2504088010936; /SYSREF/CL2504088010936/LOCKBO; XNUM/2012109 /FXRATE//FXAMT//N; ARRATIVE/1 ITEMS/CHECKTYPE/LOC; KBOX; | 8 APR | LBX | 9 APR | | 6,487.73 | 39,571.14 |
| Monthly AC Analysis Charges | 21 APR | CHG | 21 APR | 471.20 | | 39,099.94 |
| Lockbox<br>CUSTREF: 2012109; BANK REF: CL2504218145399; /SYSREF/CL2504218145399/LOCKBO; XNUM/2012109 /FXRATE//FXAMT//N; ARRATIVE/1 ITEMS/CHECKTYPE/LOC; KBOX; | 21 APR | LBX | 22 APR | | 3,256.22 | 42,356.16 |
| Lockbox<br>CUSTREF: 2012109; BANK REF: CL2504248199277; /SYSREF/CL2504248199277/LOCKBO; XNUM/2012109 /FXRATE//FXAMT//N; ARRATIVE/1 ITEMS/CHECKTYPE/LOC; KBOX; | 24 APR | LBX | 25 APR | | 5,795.95 | 48,152.11 |
| | | | Total Dr 471.20 | | Total Cr 16,024.64 | Net M/Ment 15,553.44 |

Account Statement

# J.P.Morgan

ACCOUNT NAME: DIAMOND COMIC DISTRIBUTORS INC
ACCOUNT NUMBER: ████9566
IBAN:
BBAN: ████9566
ACCOUNT TYPE: DEMAND DEPOSIT ACCOUNT

STATEMENT DATE: 30 APR 2025
CURRENCY: USD
STATEMENT PERIOD FROM: 1 APR 2025 TO 30 APR 2025
STATEMENT NUMBER: 000062
PAGE NUMBER: 3 of 3
TAX ID:

| Reference | Transaction Date | Transaction Type | Value Date | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| Lockbox<br>CUSTREF: 2012109; BANK REF:<br>CL2504298256974;<br>/SYSREF/CL2504298256974/LOCKBO;<br>XNUM/2012109 /FXRATE//FXAMT//N;<br>ARRATIVE/1 ITEMS/CHECKTYPE/LOC;<br>KBOX; | 29 APR | LBX | 30 APR | | 3,146.93 | 51,299.04 |
| | | | | Total Dr　471.20 | Total Cr　19,171.57 | Net M/Ment　18,700.37 |

Number of Debit Transactions:　1
Number of Credit Transactions:　5

JPMorgan Chase Bank N.A.
Suite 4500, TD Bank Tower
66 Wellington Street West
Toronto, ON M5K 1E7

# J.P.Morgan

04086 X01 931 001 020 12125

DIAMOND COMIC DISTRIBUTORS, INC.
10150 YORK RD
HUNT VALLEY MD 210303340 USA

**JPMorgan Chase Bank, N.A - Toronto Branch**
Suite 4500, TD Bank Tower
66 Wellington Street West
Toronto, Ontario
M5K 1E7
Canada
SWIFT BIC: CHASCATTCTS

Telephone:+1 (416) 981-9200
Fax:+1 (416) 981-2340

PAGE NUMBER: 1 of 6

In case of error or questions about your statement contact us using the above address/telephone numbers as soon as you can. If you think your statement or receipt is incorrect or if you need additional information about an entry listed on your statement or receipt, we must hear from you no later than 30 days after we send the first statement on which the problem or error appeared. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. Should it be necessary to lodge a formal complaint you may do so in writing to: Complaints Officer, at the address posted above. If you are not satisfied with our efforts to resolve your complaint, you may contact the Financial Consumer Agency of Canada ("The Agency") at www.fcac-acfc.qc.ca or call the Agency at 1-866-461-3222. You may write to the Agency at the following address: Financial Consumer Agency of Canada, 6th Floor, Enterprise Building, 427 Laurier Avenue West, Ottawa, Ontario K1R 1B9.

Account Statement

# J.P.Morgan

ACCOUNT NAME: DIAMOND COMIC DISTRIBUTORS INC
ACCOUNT NUMBER: ■■■9564
IBAN:
BBAN: ■■■9564
ACCOUNT TYPE: DEMAND DEPOSIT ACCOUNT

STATEMENT DATE: 30 APR 2025
CURRENCY: CAD
STATEMENT PERIOD FROM: 1 APR 2025 TO 30 APR 2025
STATEMENT NUMBER: 000064
PAGE NUMBER: 2 of 6
TAX ID:

| Reference | Transaction Date | Transaction Type | Value Date | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| Previous Balance | 31 MAR | | | | | 33,075.61 |
| Lockbox<br>CUSTREF: 12109; BANK REF:<br>CL2504017920255;<br>/SYSREF/CL2504017920255/LOCKBO;<br>XNUM/12109 /FXRATE//FXAMT//NAR;<br>RATIVE/40 ITEMS/CHECKTYPE/LOCK;<br>BOX; | 1 APR | LBX | 1 APR | | 40,930.10 | 74,005.71 |
| Lockbox<br>CUSTREF: 12109; BANK REF:<br>CL2504027936522;<br>/SYSREF/CL2504027936522/LOCKBO;<br>XNUM/12109 /FXRATE//FXAMT//NAR;<br>RATIVE/3 ITEMS/CHECKTYPE/LOCKB;<br>OX; | 2 APR | LBX | 2 APR | | 4,370.33 | 78,376.04 |
| Outgoing Wire Payment<br>CUSTREF: 9377452; BANK REF:<br>2572466  31600;<br>BENEFICIARY FEDEX TRADE<br>NETWORKS | 3 APR | TRF | 3 APR | 20,000.00 | | 58,376.04 |
| Lockbox<br>CUSTREF: 12109; BANK REF:<br>CL2504037954104;<br>/SYSREF/CL2504037954104/LOCKBO;<br>XNUM/12109 /FXRATE//FXAMT//NAR;<br>RATIVE/1 ITEMS/CHECKTYPE/LOCKB;<br>OX; | 3 APR | LBX | 3 APR | | 659.08 | 59,035.12 |
| Lockbox<br>BANK REF:  CL2504017918551;<br>/TXNDTL/Missing Image/Image No; t<br>Usable; | 4 APR | LBX | 1 APR | 669.61 | | 58,365.51 |
| | | | Total Dr | 20,669.61 | Total Cr  45,959.51 | Net M/Ment  25,289.90 |

Account Statement

# J.P.Morgan

ACCOUNT NAME: DIAMOND COMIC DISTRIBUTORS INC
ACCOUNT NUMBER: ████9564
IBAN:
BBAN: ████9564
ACCOUNT TYPE: DEMAND DEPOSIT ACCOUNT

STATEMENT DATE: 30 APR 2025
CURRENCY: CAD
STATEMENT PERIOD FROM: 1 APR 2025 TO 30 APR 2025
STATEMENT NUMBER: 000064
PAGE NUMBER: 3 of 6
TAX ID:

| Reference | Transaction Date | Transaction Type | Value Date | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| Lockbox<br>CUSTREF: 12109; BANK REF: CL2504047963993; /SYSREF/CL2504047963993/LOCKBO; XNUM/12109 /FXRATE//FXAMT//NAR; RATIVE/3 ITEMS/CHECKTYPE/LOCKB; OX; | 4 APR | LBX | 4 APR | | 4,321.18 | 62,686.69 |
| Inward Clearing Debit<br>CUSTREF: 1763; | 4 APR | CHK | 4 APR | 35,130.94 | | 27,555.75 |
| Lockbox<br>CUSTREF: 12109; BANK REF: CL2504088011153; /SYSREF/CL2504088011153/LOCKBO; XNUM/12109 /FXRATE//FXAMT//NAR; RATIVE/46 ITEMS/CHECKTYPE/LOCK; BOX; | 8 APR | LBX | 8 APR | | 76,931.47 | 104,487.22 |
| Lockbox<br>CUSTREF: 12109; BANK REF: CL2504098028028; /SYSREF/CL2504098028028/LOCKBO; XNUM/12109 /FXRATE//FXAMT//NAR; RATIVE/6 ITEMS/CHECKTYPE/LOCKB; OX; | 9 APR | LBX | 9 APR | | 7,627.11 | 112,114.33 |
| Lockbox<br>BANK REF:  CL2504088010302; /TXNDTL/Insufficient Funds; | 10 APR | LBX | 8 APR | 1,624.50 | | 110,489.83 |
| Lockbox<br>CUSTREF: 12109; BANK REF: CL2504118062323; /SYSREF/CL2504118062323/LOCKBO; XNUM/12109 /FXRATE//FXAMT//NAR; RATIVE/4 ITEMS/CHECKTYPE/LOCKB; OX; | 11 APR | LBX | 11 APR | | 12,610.04 | 123,099.87 |
| Inward Clearing Debit<br>CUSTREF: 1764; | 11 APR | CHK | 11 APR | 24,678.42 | | 98,421.45 |
| | | | Total Dr | 82,103.47 | Total Cr    147,449.31 | Net M/Ment    65,345.84 |

Account Statement

# J.P.Morgan

ACCOUNT NAME: DIAMOND COMIC DISTRIBUTORS INC
ACCOUNT NUMBER: ████9564
IBAN:
BBAN: ████9564
ACCOUNT TYPE: DEMAND DEPOSIT ACCOUNT

STATEMENT DATE: 30 APR 2025
CURRENCY: CAD
STATEMENT PERIOD FROM: 1 APR 2025 TO 30 APR 2025
STATEMENT NUMBER: 000064
PAGE NUMBER: 4 of 6
TAX ID:

| Reference | Transaction Date | Transaction Type | Value Date | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| Outgoing Wire Payment CUSTREF: 9377452; BANK REF: 5979136  31600; BENEFICIARY CANPAR EXPRESS INC | 16 APR | TRF | 16 APR | 20,000.00 | | 78,421.45 |
| Outgoing Wire Payment CUSTREF: 9377452; BANK REF: 5979130  31600; BENEFICIARY FEDEX TRADE NETWORKS | 16 APR | TRF | 16 APR | 20,000.00 | | 58,421.45 |
| Lockbox CUSTREF: 12109; BANK REF: CL2504168115785; /SYSREF/CL2504168115785/LOCKBO; XNUM/12109 /FXRATE//FXAMT//NAR; RATIVE/58 ITEMS/CHECKTYPE/LOCK; BOX; | 16 APR | LBX | 16 APR | | 64,612.17 | 123,033.62 |
| Lockbox CUSTREF: 12109; BANK REF: CL2504178129531; /SYSREF/CL2504178129531/LOCKBO; XNUM/12109 /FXRATE//FXAMT//NAR; RATIVE/4 ITEMS/CHECKTYPE/LOCKB; OX; | 17 APR | LBX | 17 APR | | 1,559.96 | 124,593.58 |
| Monthly AC Analysis Charges | 21 APR | CHG | 21 APR | 1,623.51 | | 122,970.07 |
| Lockbox BANK REF:  CL2504168113413; /TXNDTL/Insufficient Funds; | 21 APR | LBX | 16 APR | 825.06 | | 122,145.01 |
| Lockbox CUSTREF: 12109; BANK REF: CL2504218145089; /SYSREF/CL2504218145089/LOCKBO; XNUM/12109 /FXRATE//FXAMT//NAR; RATIVE/1 ITEMS/CHECKTYPE/LOCKB; OX; | 21 APR | LBX | 21 APR | | 980.04 | 123,125.05 |
| | | | Total Dr | 124,552.04 | Total Cr    214,601.48 | Net M/Ment    90,049.44 |

Account Statement

# J.P.Morgan

ACCOUNT NAME: DIAMOND COMIC DISTRIBUTORS INC
ACCOUNT NUMBER: ████9564
IBAN:
BBAN: ████9564
ACCOUNT TYPE: DEMAND DEPOSIT ACCOUNT

STATEMENT DATE: 30 APR 2025
CURRENCY: CAD
STATEMENT PERIOD FROM: 1 APR 2025 TO 30 APR 2025
STATEMENT NUMBER: 000064
PAGE NUMBER: 5 of 6
TAX ID:

| Reference | Transaction Date | Transaction Type | Value Date | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| Lockbox<br>CUSTREF: 12109; BANK REF:<br>CL2504228165163;<br>/SYSREF/CL2504228165163/LOCKBO;<br>XNUM/12109 /FXRATE//FXAMT//NAR;<br>RATIVE/38 ITEMS/CHECKTYPE/LOCK;<br>BOX; | 22 APR | LBX | 22 APR | | 38,491.07 | 161,616.12 |
| Lockbox<br>CUSTREF: 12109; BANK REF:<br>CL2504238178118;<br>/SYSREF/CL2504238178118/LOCKBO;<br>XNUM/12109 /FXRATE//FXAMT//NAR;<br>RATIVE/2 ITEMS/CHECKTYPE/LOCKB;<br>OX; | 23 APR | LBX | 23 APR | | 7,488.23 | 169,104.35 |
| Lockbox<br>CUSTREF: 12109; BANK REF:<br>CL2504248198795;<br>/SYSREF/CL2504248198795/LOCKBO;<br>XNUM/12109 /FXRATE//FXAMT//NAR;<br>RATIVE/2 ITEMS/CHECKTYPE/LOCKB;<br>OX; | 24 APR | LBX | 24 APR | | 397.56 | 169,501.91 |
| Lockbox<br>CUSTREF: 12109; BANK REF:<br>CL2504258212352;<br>/SYSREF/CL2504258212352/LOCKBO;<br>XNUM/12109 /FXRATE//FXAMT//NAR;<br>RATIVE/2 ITEMS/CHECKTYPE/LOCKB;<br>OX; | 25 APR | LBX | 25 APR | | 1,052.85 | 170,554.76 |
| Outgoing Wire Payment<br>CUSTREF: 9377452; BANK REF:<br>8433759  31600;<br>BENEFICIARY CANPAR EXPRESS INC | 28 APR | TRF | 28 APR | 20,000.00 | | 150,554.76 |
| Total Dr | 144,552.04 | Total Cr | 262,031.19 | Net M/Ment | 117,479.15 | |

Account Statement

# J.P.Morgan

ACCOUNT NAME: DIAMOND COMIC DISTRIBUTORS INC
ACCOUNT NUMBER: ████9564
IBAN:
BBAN: ████9564
ACCOUNT TYPE: DEMAND DEPOSIT ACCOUNT

STATEMENT DATE: 30 APR 2025
CURRENCY: CAD
STATEMENT PERIOD FROM: 1 APR 2025 TO 30 APR 2025
STATEMENT NUMBER: 000064
PAGE NUMBER: 6 of 6
TAX ID:

| Reference | Transaction Date | Transaction Type | Value Date | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| Outgoing Wire Payment CUSTREF: 9377452; BANK REF: 8433761  31600; BENEFICIARY FEDEX TRADE NETWORKS | 28 APR | TRF | 28 APR | 20,000.00 | | 130,554.76 |
| Lockbox CUSTREF: 12109; BANK REF: CL2504298257080; /SYSREF/CL2504298257080/LOCKBO; XNUM/12109 /FXRATE//FXAMT//NAR; RATIVE/50 ITEMS/CHECKTYPE/LOCK; BOX; | 29 APR | LBX | 29 APR | | 54,118.12 | 184,672.88 |
| | | | Total Dr | 164,552.04 | Total Cr    316,149.31 | Net M/Ment    151,597.27 |

Number of Debit Transactions:                     11
Number of Credit Transactions:                     15



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

April 01, 2025 through April 30, 2025
**Account Number:** ███████0555

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

---

00101215 WBS 802 211 12125 NNNNNNNNNNN 1 000000000 62 0000
DIAMOND COMIC DISTRIBUTORS, INC.
10150 YORK RD
HUNT VALLEY MD 21030

## Commercial Checking

## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $9,953.05 | |
| Deposits and Credits | 411 | $9,543,125.18 | |
| Withdrawals and Debits | 101 | $9,552,112.49 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$965.74** | |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 04/01 | Book Transfer Credit B/O: Banque Federative Du Credit Mutuel Strasbourg France 67000 Fr Org:/Fr7610278060280002018600119 Alca Ogb: Credit Mutuel 4 Rue Frederic-Guillaume Raiffeisen Ref: Alca 91284 Etal Alca 91284 Etal/Ocmt/USD29656,78/Acc/Orderres/Fr/Benef Res/US Trn: 2096131086Js YOUR REF: SWF OF 25/03/27 | $29,656.78 |
| 04/01 | Book Transfer Credit B/O: Bank Hapoalim B M Tel-Aviv Israel IL Org:/IL670123910000000444441 1/Tzomet Sfarim 2002 Limited Partne Ref:/Chgs/USD0,/Chgs/USD30,00/Ocmt/USD7072,70/ Trn: 5087264090Fs YOUR REF: SWF OF 25/03/31 | 7,042.70 |
| 04/01 | Chips Credit Via: Bank of America, N.A./0959 B/O: Comic Express/Donald F Fowler Dk-9000 Aalborg Ref: Nbbk=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Bnf=Diamond Comic Distribu Tors Inc 10087-2023 New York,N.Y./A C-641000555021000021 Org=/Dk6130003 698161914 Dk-9000 Aalborg Ogb=/0 Ssn: 00071379 Trn: 0016858091Fc YOUR REF: 2025032800221974 | 7,017.44 |
| 04/01 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120029239167 All Star Comics Melbourne Pty Ltd 5 Ref: 2130722007C Trn: 0146700091Jo YOUR REF: CAP OF 25/04/01 | 6,136.78 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



April 01, 2025 through April 30, 2025

**Account Number:** ███████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/01 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/Ch-2572154 Comics R US Pty Ltd T/A Comics R US Ogb: Convera Uk Limited Alphabeta Building Ref: Tradetrade Related Account 90109/Ocmt/USD3353,99/ Trn: 6897544091Fs YOUR REF: SWF OF 25/04/01 | 3,353.99 |
| 04/01 | Book Transfer Credit B/O: United Overseas Bank Ltd Singapore Singapore 04862-4 Sg Org:/1473019634 Absolute Comics Pte Ltd Ref: 26 Feb And 5 March Invoices/Chgs/USD0,00/Chgs/USD20,00/Ocmt/USD2418,47/ Trn: 7032464091Fs YOUR REF: SWF OF 25/04/01 | 2,398.47 |
| 04/01 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/32074-Av Sports Cards Australia Pty Ltd Ogb: Convera Uk Limited Alphabeta Building Ref:/Ocmt/USD1397,02/Acc/Acc Benes Acct At Your 4 New York Plaza New York NY Office Trn: 5404928091Fs YOUR REF: SWF OF 25/04/01 | 1,397.02 |
| 04/01 | Lockbox No: 22023 For 30 Items At 16:00 5 Trn: 2500020091Lb | 39,323.77 |
| 04/01 | Orig CO Name:Ingram Book Cc      Orig ID:9001868033 Desc Date:250401 CO Entry Descr:Ibc As Pmtsec:CCD   Trace#:111000012361735 Eed:250401 Ind ID:176820           Ind Name:Diamond Comic Distribu Ibc Acctg Srvcs Pymt Trn: 0902361735Tc | 241,396.84 |
| 04/01 | Orig CO Name:Forte           Orig ID:5330903620 Desc Date:250331 CO Entry Descr:186002   Sec:CCD   Trace#:242071752361739 Eed:250401 Ind ID:ACH-0331-4CA4B        Ind Name:Diamond Comic Distribu Trn: 0902361739Tc | 182,954.39 |
| 04/01 | Orig CO Name:UPS-Capital      Orig ID:2362407381 Desc Date:033125 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071752361755 Eed:250401  Ind ID:V40931 - 000002        Ind Name:Diamond Comics Trn: 0902361755Tc | 48,610.07 |
| 04/01 | Orig CO Name:Kadokawa World E      Orig ID:9200502235 Desc Date:250401 CO Entry Descr:ACH Pmt  Sec:CCD Trace#:021000022361760 Eed:250401  Ind ID:11167233075           Ind Name:Diamond Comic Distribu    Payment For Invoices Due 3/31/2025 Trn: 0902361760Tc | 33,430.09 |
| 04/01 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250401 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000026572857 Eed:250401 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 0916572857Tc | 16,710.77 |
| 04/01 | Orig CO Name:Amazon.Com Servi      Orig ID:9000012712 Desc Date:250330 CO Entry Descr:Payments  Sec:CCD Trace#:021000021425397 Eed:250401   Ind ID:Fcs002796386012 Ind Name:Diamond Comic Distribu Trn: 0911425397Tc | 8,594.82 |
| 04/01 | Orig CO Name:Coliseum of Comi      Orig ID:Bizedp   Desc Date:033125 CO Entry Descr:Deposit  Sec:CCD   Trace#:091000012361749 Eed:250401 Ind ID:Dpaaadxnsj          Ind Name:Diamond Comic Distribu    Coliseum of Comics 504020        Wfb Directpay Trn: 0902361749Tc | 3,919.73 |
| 04/01 | Orig CO Name:M Comics LLC      Orig ID:1661042025 Desc Date:250401 CO Entry Descr:Invoice  Sec:CCD   Trace#:221571472361741 Eed:250401 Ind ID:Diamond Comics       Ind Name:Jp Morgan Chase Bank Invoice Payment          8892001107 Trn: 0902361741Tc | 2,873.16 |
| 04/01 | Orig CO Name:Shiftcomic King      Orig ID:1246827783 Desc Date:250331 CO Entry Descr:Payment  Sec:CCD   Trace#:071000282361752 Eed:250401  Ind ID:           Ind Name:Diamond Comic Distribu Comic King North 13010 Trn: 0902361752Tc | 2,319.41 |



April 01, 2025 through April 30, 2025

**Account Number:** ▇▇▇▇▇▇0555

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/01 | Orig CO Name:M Comics LLC      Orig ID:1661042025 Desc Date:250401 CO Entry Descr:Invoice  Sec:CCD   Trace#:221571472361744 Eed:250401 Ind ID:Diamond Comics      Ind Name:Jp Morgan Chase Bank Invoice Payment 90119-241225 8892001107 Trn: 0902361744Tc | 1,786.90 |
| 04/01 | Orig CO Name:M Comics LLC      Orig ID:1661042025 Desc Date:250401 CO Entry Descr:Invoice  Sec:CCD   Trace#:221571472361746 Eed:250401 Ind ID:Diamond Comics      Ind Name:Jp Morgan Chase Bank Invoice: 77166                    8892001107 Trn: 0902361746Tc | 1,560.01 |
| 04/01 | Orig CO Name:Kadokawa World E      Orig ID:9200502235 Desc Date:250401 CO Entry Descr:ACH Pmt  Sec:CCD Trace#:021000022361762 Eed:250401  Ind ID:11167309783        Ind Name:Diamond Comic Distribu    Payment For Invoices Due 3/31/2025 Trn: 0902361762Tc | 1,233.69 |
| 04/01 | Orig CO Name:Toho Internation      Orig ID:1204895317 Desc Date:      CO Entry Descr:Bill.Com  Sec:CCD   Trace#:021000022361757 Eed:250401   Ind ID:015Fhkstwkea5T5        Ind Name:Diamond Comic Distribu    Toho International Inc. Bill.Com 01 5Fhkstwkea5T5 Inv 250307-21525028 Trn: 0902361757Tc | 983.40 |
| 04/01 | Orig CO Name:Target Plus Part      Orig ID:1800948598 Desc Date:      CO Entry Descr:Target Plusec:CCD   Trace#:091000012361737 Eed:250401 Ind ID:St-H6Z8L3G1H6F9        Ind Name:Diamond Comic Distribu Trn: 0902361737Tc | 25.90 |
| 04/02 | Book Transfer Credit B/O: Turkiye Vakiflar Bankasi T.A.O. Ankara Turkiye Tr Org:/Tr14000150015804801864398O 1/Buyuk Mavi Yayincilik Ve Reklamci Ogb: Turkiye Vakiflar Bankasi T.A.O. Tunus Cad No 60 Kavaklidere Ref:/Ocmt/USD11619,53/ Trn: 9937724092Fs YOUR REF:  SWF OF 25/04/02 | 11,619.53 |
| 04/02 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06500410411604 Dynamic Duo Comics Pty Ltd Ref: Supplier Invoice Inv 504020/Ocmt/USD2239,78/ Trn: 9292824092Fs YOUR REF:  SWF OF 25/04/02 | 2,239.78 |
| 04/02 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120044800812 Joseph Italiano And Peter M Hughes Trn: 4439100092Jo YOUR REF:  CAP OF 25/04/02 | 2,138.93 |
| 04/02 | Book Transfer Credit B/O: United Overseas Bank Ltd Singapore Singapore 04862-4 Sg Org:/3873008944 G And B Comic Online Supermart Ref: Payment For G And B Comic Online Supermart For Ac. 92029/Fullpay/Acc/4 NY Plaza NY NY 10004 Trn: 9886584092Fs YOUR REF:  SWF OF 25/04/02 | 1,276.51 |
| 04/02 | Lockbox No: 22023 For 34 Items At 16:00 5 Trn: 2501457092Lb | 75,928.05 |
| 04/02 | Orig CO Name:UPS-Capital      Orig ID:2362407381 Desc Date:040125 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071753601496 Eed:250402   Ind ID:V40931 - 000002        Ind Name:Diamond Comics Trn: 0913601496Tc | 72,433.71 |
| 04/02 | Orig CO Name:Forte      Orig ID:5330903620 Desc Date:250401 CO Entry Descr:186002   Sec:CCD   Trace#:242071759847180 Eed:250402 Ind ID:ACH-0401-Bcb0D        Ind Name:Diamond Comic Distribu Trn: 0929847180Tc | 58,843.31 |
| 04/02 | Abr Special - A Increase | 36,408.48 |
| 04/02 | Orig CO Name:Heroes And Villa      Orig ID:9215986202 Desc Date:032825 CO Entry Descr:Bill_Pay  Sec:CCD   Trace#:021000023601506 Eed:250402 Ind ID:Heroes And Vill        Ind Name:JPMorgan Chase Bank, N Trn: 0913601506Tc | 863.55 |



April 01, 2025 through April 30, 2025
**Account Number:** ██████████0555

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/02 | Orig CO Name:Warner Bros. Ent    Orig ID:9510379532 Desc Date:    CO Entry Descr:1001327191Sec:CTX    Trace#:111000029847182 Eed:250402 Ind ID:1001327191    Ind Name:0017Diamond Comic Di Trn: 0929847182Tc | 364.83 |
| 04/02 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:250401 CO Entry Descr:Settlementsec:CCD    Trace#:091000013601501 Eed:250402 Ind ID:1199200593    Ind Name:Diamond Comi1199200593 Payment Date 25092 Trn: 0913601501Tc | 95.51 |
| 04/02 | Orig CO Name:Bookmarks    Orig ID:1204895317 Desc Date:    CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000023601503 Eed:250402  Ind ID:015Umthqvkec3LA    Ind Name:Diamond Comic Distribu Bookmarks Bill.Com 015Umthqv Kec3LA Inv 3.11.25 Statement Trn: 0913601503Tc | 82.48 |
| 04/02 | Orig CO Name:Global Payments    Orig ID:2132749397 Desc Date:    CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000013601498 Eed:250402 Ind ID:205Apda345361    Ind Name:Diamond Comic Distribu Rmr*IV*Feb 2025 Residuals**46.02*46 .02\    EDI Trn: 0913601498Tc | 46.02 |
| 04/02 | Orig CO Name:3Rd Universe Con    Orig ID:9200502235 Desc Date:250402 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000023601508 Eed:250402  Ind ID:11166376461    Ind Name:Diamond Comic Distribu    504020 Trn: 0913601508Tc | 34.22 |
| 04/03 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Electronics Boutique Canada Inc. CA Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/000020247715 CA Ogb=C Anadian Imperial Bank of Commerce T Oronto On Canada M5E 1-G4 CA Obi=/U Rl/Roc/6287244 Bbi=/Chgs/USD0,00/Oc MT/US Ssn: 00553658 Trn: 0136323093Fc YOUR REF:  6287244 | 164,791.50 |
| 04/03 | Book Transfer Credit B/O: Royal Bank of Canada Payment Centertoronto On Canada M5V2Y-1 CA Org:/030514002978 9472-3970 Quebec Inc Ref:/USD0,/Chgs/USD20,00/Ocmt/USD31128,83/ Trn: 9842969093Fs YOUR REF:  SWF OF 25/04/03 | 31,108.83 |
| 04/03 | Book Transfer Credit B/O: Banco Bpm Spa Verona Italy 37121 It Org://It88L0503402410000000023463 I/Terminal Distribuzione Srl Ref: Payment Your Invoices/Chgs/USD26,00/Ocmt/USD17731,41/ Trn: 2081217091Js YOUR REF:  SWF OF 25/04/01 | 17,705.41 |
| 04/03 | Chips Credit Via: Citibank N.A./0008 B/O: 1/Fantastico Comic S DE RI DE Cv 3/Mx/Benito Juarez Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/00002180700801086467 3/Mx/Benito Juarez Ogb=Banco Nacion AL DE Mexico S.A. Mexico Mexico Mx Bbi=/Acc/███████641000555 1/Dia  Ssn: 00519119 Trn: 0127267093Fc YOUR REF:  NOTPROVIDED | 9,065.78 |
| 04/03 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Black Dog Comics Ohg Via Wise Ref: 1281558318-90038 Info: Text-  Iid: 20250403021000021P1Brjpc02720007815 Recd: 04:29:58 Trn: 1914142092GA YOUR REF:  1281558318-90038 | 5,106.02 |
| 04/03 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/Se5690200000090602958822 Serieborsen Ab Ogb: Lansforsakringar Bank Ab Tegeluddsvagen 11 - 13 Ref:/Roc/Not.Provided/Uri/Apply To 505310 504300 501092/Chgs/USD10,00/Ocmt/USD4319,64/ Trn: 2064587093Js YOUR REF:  SWF OF 25/04/03 | 4,309.64 |



April 01, 2025 through April 30, 2025

**Account Number:** ███████0555

## Deposits and Credits (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 04/03 | Chips Credit Via: Deutsche Bank Ag/0378 B/O: 1/Heo Gmbh 3/DE/Herxheim 76863 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030-US/Ac-0000 00006410 Org=/DE6667270003003868470 0 3/DE/Herxheim 76863 Ogb=/Bl672700 03 Deutdesm672 Obi=/Uri/Kd 746 Rnr 143076, 360803, 414 375,763422 Bbi=/Chgs/USD0,00/Chgs Ssn: 00042241 Trn: 0008374093Fc YOUR REF: 03PR250401772885 | 2,704.08 |
| 04/03 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/32074-Av Sports Cards Australia Pty Ltd Ogb: Convera Uk Limited Alphabeta Building Ref:/Ocmt/USD2499,00/Acc/Acc Benes Acct At Your 4 New York Plaza New York NY Office Trn: 8892018093Fs YOUR REF: SWF OF 25/04/03 | 2,499.00 |
| 04/03 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Bnf-Black Dog Comics Ohg Via Wise Ref: 1281561462-90038 Info: Text- lid: 20250402021000021P1Brjpc02720245650 Recd: 04:32:46 Trn: 1913622092GA YOUR REF: 1281561462-90038 | 1,834.15 |
| 04/03 | Chips Credit Via: Standard Chartered Bank/0256 B/O: 1/Arka Bahce Yayin Ve Rekl.Ltd.Sti.3/Tr/Istanbul Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/Tr5300046002650010000 64982 3/Tr/Istanbul Ogb=Akbank T.A. S. 80745 Istanbul, Turkey Obi=/Uri/Inv/130125/309731/170125/381 Ssn: 00071117 Trn: 0016751093Fc YOUR REF: NOTPROVIDED | 1,609.00 |
| 04/03 | Book Transfer Credit B/O: Firstrand Bank Ltd Head Office Incljohannesburg South Africa 2000 Za Org:/62091470345 1/Smallville Comics Cc Ogb: Firstrand Bank Ltd Head Office Inclfloor 2,4 First Place Bankcity Ref:/Roc/SD3Grcqp05Vtbfx1/Uri/Smallville Comics/Chgs/USD20,00/Ocmt/USD1338 ,84/Acc/Benefres/US Trn: 2089971093Js YOUR REF: SWF OF 25/04/03 | 1,318.84 |
| 04/03 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 1/Bonner Comic Laden Gmbh 3/DE/53111 Bonn Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/DE7037050198001900320 1 3/DE/53111 Bonn Ogb=Sparkasse Koe Lnbonn 50667 Cologne, Germany Obi=/Uri/Acc.90813,,Gc F608250306,,0 Ssn: 00087857 Trn: 0020573093Fc YOUR REF: 250401101A000264 | 925.43 |
| 04/03 | Lockbox No: 22023 For 19 Items At 16:00 5 Trn: 2502938093Lb | 7,522.88 |
| 04/03 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250403 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000021654824 Eed:250403 Ind ID:6406596            Ind Name:Diamond Comic Distribu Trn: 0931654824Tc | 382,456.34 |
| 04/03 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250402 CO Entry Descr:186002  Sec:CCD    Trace#:242071751654810 Eed:250403 Ind ID:ACH-0402-D6Fbc        Ind Name:Diamond Comic Distribu Trn: 0931654810Tc | 83,318.27 |
| 04/03 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:040225 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071759146337 Eed:250403  Ind ID:V40931 - 000002        Ind Name:Diamond Comics Trn: 0929146337Tc | 23,803.49 |
| 04/03 | Orig CO Name:Discount Comic B        Orig ID:9200502235 Desc Date:250403 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000029146339 Eed:250403  Ind ID:11167545708        Ind Name:Diamond Comic Distribu    Document 225340 Trn: 0929146339Tc | 14,421.48 |
| 04/03 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:250402 CO Entry Descr:Settlementsec:CCD    Trace#:091000019146348 Eed:250403 Ind ID:1199200593        Ind Name:Diamond Comi1199200593 Payment Date  25093 Trn: 0929146348Tc | 12,058.52 |



April 01, 2025 through April 30, 2025

**Account Number:** ███████0555

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/03 | Orig CO Name:Newbury Comics    Orig ID:1042744540 Desc Date: CO Entry Descr:Payments  Sec:CCD    Trace#:051000019146345 Eed:250403   Ind ID:30000        Ind Name:Diamond Comics Nte*Vendor Payment\ Trn: 0929146345Tc | 10,581.99 |
| 04/03 | Orig CO Name:Things From Anot    Orig ID:9865782001 Desc Date:250403 CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000029146342 Eed:250403 Ind ID:         Ind Name:Diamond Comic Distribu    60001, 60395, 60400, 65286 - 1-31 T O 2-3 Invoices Trn: 0929146342Tc | 6,438.42 |
| 04/03 | Orig CO Name:Nbcuniversal Med    Orig ID:1031375454 Desc Date:250402 CO Entry Descr:Vendor Pmtsec:CTX    Trace#:028000081654828 Eed:250403   Ind ID:2004907013A550        Ind Name:0006Diamond Comic Di                              A550 Trn: 0931654828Tc | 5,656.32 |
| 04/03 | Orig CO Name:M Comics LLC        Orig ID:1661042025 Desc Date:250403 CO Entry Descr:Invoice  Sec:CCD    Trace#:221571479146334 Eed:250403 Ind ID:Diamond Comics        Ind Name:Jp Morgan Chase Bank 90119 Debt Payment                        8892001107 Trn: 0929146334Tc | 2,354.74 |
| 04/03 | Orig CO Name:Payoneer Inc      Orig ID:4169905    Desc Date:250402 CO Entry Descr:820546252 Sec:CCD    Trace#:061120085190928 Eed:250403 Ind ID:366184950294570        Ind Name:Diamond Comic Fishpond.Com Inc 93420 4366184950294570 Trn: 0935190928Tc | 1,605.21 |
| 04/03 | Orig CO Name:The Comic Shop      Orig ID:396779-A  Desc Date:      CO Entry Descr:Vendor    Sec:CTX    Trace#:325272021654826 Eed:250403  Ind ID:2023-001         Ind Name:0000Diamond Comic Trn: 0931654826Tc | 1,210.20 |
| 04/03 | Orig CO Name:Apple Inc          Orig ID:A243609761 Desc Date:      CO Entry Descr:ACH/Cred  Sec:PPD    Trace#:021001031654812 Eed:250403 Ind ID:0310999038        Ind Name:Diamond Comic Distribu /Orgac/Gb2Deut40508124517700/Cci :  0310999038,Purp:Developer Proceeds ,Apple Trn: 0931654812Tc | 171.78 |
| 04/04 | Chips Credit Via: Deutsche Bank Trust Company America/0103 B/O: Diamond Comic Distributors Inc. Hunt Valley,MD,21030 US Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/07521995025 Hunt Vall Ey,MD,21030 US Ogb=Bank of Montreal Montreal H2Y1L6 Canada CA Bbi=/Chg S/USD0,00 Ssn: 00420966 Trn: 0100511094Fc YOUR REF:  WW25040467307933 | 175,807.32 |
| 04/04 | Chips Credit Via: Hsbc Bank USA, N.A./0108 B/O: Diamond Comic Distributors Inc. Hunt Valley,MD,21030 US Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/07524600859 Hunt Vall Ey,MD,21030 US Ogb=Bank of Montreal Montreal H2Y1L6 Canada CA Obi=/Uri/Roc/Ww25040467307942 Bbi= Ssn: 00420619 Trn: 0100450094Fc YOUR REF:  WW25040467307942 | 29,990.00 |
| 04/04 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/No4315067980430 Outland As Ogb: Dnb Dnb Nor Bank Asa Ref: Cinv/250314-Outland-90121/Ocmt/USD15069,54/ Trn: 2053467094Js YOUR REF:  SWF OF 25/04/04 | 15,069.54 |
| 04/04 | Chips Credit Via: Bank of America, N.A./0959 B/O: Fantask A/S Dk-1453 Kobenhavn K Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/Dk3730004180095012 Dk -1453 Kobenhavn K Ogb=/006550253668 Dabadkkkxxx Obi=/Uri/Fantask A/S, Denmark, Acc 9008 6Invoice No.25031 7-09240048,2 Ssn: 00066330 Trn: 0015316094Fc YOUR REF:  2025040200244472 | 2,406.85 |



April 01, 2025 through April 30, 2025

**Account Number:** ███████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/04 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Gamma Rays Comics Via Wise Ref: 1284249879-07310394 Info: Text-lid: 20250404021000021P1Brjpc02000268941 Recd: 18:58:51 Trn: 1882172094Gd YOUR REF:  1284249879-07310394 | 813.94 |
| 04/04 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06317211235948 Mark Catania Ref: Supplier Invoice Dcd Acc92567 Big City Comics Invoice 25032107310394/O Cmt/USD489,9/ Trn: 2914514094Fs YOUR REF:  SWF OF 25/04/04 | 489.90 |
| 04/04 | Book Transfer Credit B/O: Nordea Bank Abp, Filial I Sverige Stockholm Sweden Se-105 71 Se Org:/Se4595000099602601072438 Seriezonen Ab Ref: Invoice 250307 08314267/Chgs/USD0,/Ocmt/USD176,87/ Trn: 0975954093Fs YOUR REF:  SWF OF 25/04/03 | 176.87 |
| 04/04 | Lockbox No: 22023 For 38 Items At 16:00 5 Trn: 2500112094Lb | 53,530.07 |
| 04/04 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250403 CO Entry Descr:186002   Sec:CCD   Trace#:242071756705583 Eed:250404 Ind ID:ACH-0403-4C1D9          Ind Name:Diamond Comic Distribu Trn: 0946705583Tc | 168,587.32 |
| 04/04 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250403 CO Entry Descr:Settlementsec:CCD    Trace#:091000016705585 Eed:250404 Ind ID:1199200593          Ind Name:Diamond Comi1199200593 Payment Date  25094 Trn: 0946705585Tc | 51,793.97 |
| 04/04 | Orig CO Name:UPS-Capital          Orig ID:2362407381 Desc Date:040325 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071754395215 Eed:250404  Ind ID:V40931 - 000002          Ind Name:Diamond Comics Trn: 0934395215Tc | 39,878.99 |
| 04/04 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250404 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000026705587 Eed:250404 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 0946705587Tc | 35,274.56 |
| 04/04 | Orig CO Name:Archonia          Orig ID:1204895317 Desc Date:      CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000024395217 Eed:250404  Ind ID:015Tnxrhqdegx1K          Ind Name:Diamond Comic Distribu Archonia Bill.Com 015Tnxrhq Degx1K Acct 91655 - Inv 250321-0731 0394 Trn: 0934395217Tc | 2,699.29 |
| 04/07 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Pep Comics Bv Nl Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/Nl35Ingb0000517952 Nl Ogb=ING Bank N V Amsterdam Netherl Ands Bv100-0 Nl Obi=/Uri/Pep Comics 90282 Invoices From 03.21.2025 To 03.28.25 USD 21620.64 Bbi=/ Ssn: 00537473 Trn: 0125056007Fc YOUR REF:  XX25040754560647 | 21,600.64 |
| 04/07 | Book Transfer Credit B/O: Australia And New Zealand Banking Richmond Vic Australia 3121 - Au Org:/Cust/Au/Anzb/Mdz237578 1/Kings Corporation Pty Ltd T/As Ref: Payment For Invoices Dated 6th To 11th March 2025. Accounts 90124, 921 24 And 90124A/Chgs/Aud0,/Chgs/USD1 0,00/Ocmt/USD7973,14/ Trn: 5994337097Fs YOUR REF:  SWF OF 25/04/07 | 7,963.14 |
| 04/07 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Worldwide Book Services Limited Cm9 6Fl,Gb Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/30908011682385 Cm9 6F F,Gb Ogb=/SC309080 Loydgb21291 Obi=/Uri/Roc/Pp/Uri/Account 95452 Bbi=/Chgs/USD0,00/Ocmt/USD7396,26/Locins/ Ssn: 00118152 Trn: 0026421097Fc YOUR REF:  PP | 7,376.26 |



April 01, 2025 through April 30, 2025

**Account Number:** ████████0555

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/07 | Chips Credit Via: Citibank N.A./0008 B/O: Minotaur (Entertainment) Pty Ltd Ataustralia Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/0831256298897677768490 462 Australia Ogb=National Australi A Bank Limited Melbourne Australia Au Obi=/Uri/Minotaur Entertainment 90115 B Ssn: 00452864 Trn: 0105339097Fc YOUR REF: NOTPROVIDED | 6,363.58 |
| 04/07 | Book Transfer Credit B/O: Alior Bank Sa Warsaw Poland 02-23-2 Pl Org:/Pl942490105700009901621 40036 Pmd Solutions S C Pawel Maslowski+ Ogb: Alior Bank Sa Ul. Lopuszanska 38D Ref:/Roc/250402Osw007820/Uri/Account No 91369/Chgs/USD10,00/Ocmt/USD4113,0 4/Acc/Orderres/Pl/Benefres/US/Bnf/U S641000555 Diamond Comic Distributo Rs Master + Trn: 2031646093Js YOUR REF: SWF OF 25/04/03 | 4,103.04 |
| 04/07 | Chips Credit Via: Sumitomo Mitsui Banking Corporation/0967 B/O: Ampus,Inc. 0089-07341266 4-5-7 Pan Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/0089-07341266 Pan Ogb =Sumitomo Mitsui Banking Corporatio N Chiyoda-Ku Tokyo Japan 51500-0 Jp Obi=/Uri/ Account No.65734 Pur Ssn: 00152422 Trn: 0035304097Fc YOUR REF: 150250407MT05415 | 3,123.49 |
| 04/07 | Chips Credit Via: Citibank N.A./0008 B/O: 671118 Mekanik B.V.B.A. Be Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/36396246 Be Ogb=Citib Ank N.A. New York NY US Obi=/Uri/IN S/Eburgb2L20250304 Bbi=/Chgs/USD0,0 0/Ocmt/USD1677,84/ Ssn: 00188340 Trn: 0044887097Fc YOUR REF: NOTPROVIDED | 1,677.84 |
| 04/07 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 1/T 3 Terminal Entertainment Gmbh -3/DE/70197 Stuttgart Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/DE4951050015014015488 1 3/DE/70197 Stuttgart Ogb=Nassauis Che Sparkasse 65185 Wiesbaden Germa NY Obi=/Uri/Mg33 Ssn: 00135350 Trn: 0030896097Fc YOUR REF: NOTPROVIDED | 1,509.89 |
| 04/07 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Bnf-Greenlight Comics Pty Ltd Via Wise Ref: 1286545043-92526 Info: Text-lid: 20250407021000021P1Brjpc00800039809 Recd: 05:34:35 Trn: 1748912096Gb YOUR REF: 1286545043-92526 | 1,447.63 |
| 04/07 | Book Transfer Credit B/O: Tasman Foreign Exchange Pty Ltd Sydney Australia 2000 - Au Org:/183893 Impact Retail Pty Ltd Ref: Impact Retail Pty Ltd 92645 250321-07310394 Trn: 8576200097Jo YOUR REF: 662717 | 716.38 |
| 04/07 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/Ch-6052306 2454465 Ontario Inc Dba Big B Ogb: Convera Uk Limited Alphabeta Building Ref: 36316-250409 36316-250326 36316-250402/Ocmt/USD527,07/ Trn: 2664352097Fs YOUR REF: SWF OF 25/04/07 | 527.07 |
| 04/07 | Lockbox No: 22023 For 64 Items At 16:00 5 Trn: 2500354097Lb | 237,914.76 |
| 04/07 | Orig CO Name:Forte       Orig ID:5330903620 Desc Date:250404 CO Entry Descr:186002   Sec:CCD   Trace#:242071759642440 Eed:250407 Ind ID:ACH-0404-B670C       Ind Name:Diamond Comic Distribu Trn: 0949642440Tc | 94,167.94 |
| 04/07 | Orig CO Name:Vintage Stock       Orig ID:1431571679 Desc Date:250404 CO Entry Descr:Paymentjnlsec:CCD   Trace#:1010066996 42438 Eed:250407 Ind ID:V000088       Ind Name:Diamond Comic Dist., Trn: 0949642438Tc | 13,274.51 |



## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/07 | Orig CO Name:Baker & Taylor      Orig ID:1561761729 Desc Date:250404 CO Entry Descr:B&T-ACH  Sec:CTX   Trace#:111000014026804 Eed:250407  Ind ID:01243000        Ind Name:0000Diamond Comic Di Trn: 0974026804Tc | 9,924.90 |
| 04/07 | Orig CO Name:Paymentech         Orig ID:1020401225 Desc Date:250407 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000024026800 Eed:250407 Ind ID:6406596            Ind Name:Diamond Comic Distribu Trn: 0974026800Tc | 8,664.70 |
| 04/07 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250406 CO Entry Descr:Settlementsec:CCD   Trace#:091000014026802 Eed:250407 Ind ID:1199200593            Ind Name:Diamond Comi1199200593 Payment Date  25097 Trn: 0974026802Tc | 5,586.24 |
| 04/07 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:040425 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071759642442 Eed:250407  Ind ID:V40931 - 000002        Ind Name:Diamond Comics Trn: 0949642442Tc | 3,306.99 |
| 04/07 | Orig CO Name:Amazon.CA5350432     Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000019642444 Eed:250407   Ind ID:Fcs002803014672       Ind Name:Diamond Comic Distribu                        EDI Trn: 0949642444Tc | 1,827.69 |
| 04/07 | Orig CO Name:Carolina Comics      Orig ID:444887153  Desc Date:Apr 07 CO Entry Descr:Diamond 32Sec:PPD   Trace#:103107394889613 Eed:250407   Ind ID:           Ind Name:Diamond Trn: 0974889613Tc | 490.63 |
| 04/07 | Orig CO Name:Paymentech         Orig ID:1020401225 Desc Date:250407 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000024026798 Eed:250407 Ind ID:6406596            Ind Name:Diamond Comic Distribu Trn: 0974026798Tc | 19.07 |
| 04/08 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120029239167 All Star Comics Melbourne Pty Ltd 5 Ref: 2130722007C Trn: 0121300098Jo YOUR REF: CAP OF 25/04/08 | 6,802.33 |
| 04/08 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/No4315067980430 Outland As Ogb: Dnb Dnb Nor Bank Asa Ref: Cinv/250320-Outland-90121/Ocmt/USD6542,95/ Trn: 2033462098Js YOUR REF: SWF OF 25/04/08 | 6,542.95 |
| 04/08 | Book Transfer Credit B/O: Westpac Banking Corp Sydney Nsw Australia 2000 - Au Org:/032146003470 Acn 635 367 618 Pty Ltd Ogb: Westpac Banking Corporation Westpac Place Ref: Customer 92096 The Comic Shop 10A/170 George St Liverpool 2170, New So Uth Wales Australia/Chgs/Aud0,/Ocmt/USD6236,76/ Trn: 8668877098Fs YOUR REF: SWF OF 25/04/08 | 6,236.76 |
| 04/08 | Chips Credit Via: Citibank N.A./0008 B/O: 1/Hartmut Moche 3/DE/42349 Wuppertal Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org:/DE6633050000000072067 2 3/DE/42349 Wuppertal Ogb=Stadtspa Rkasse Wuppertal Wuppertal Germany 42103- DE Obi=/Uri/Invoices .18,02, 2025.21,02,202 Ssn: 00206624 Trn: 0051962098Fc YOUR REF: NOTPROVIDED | 4,344.80 |
| 04/08 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120029312200 Trading Cards Australia Pty. Ltd. 1 Ref: Invoice 03/29/25 04/04/25 Trn: 0099800098Jo YOUR REF: CAP OF 25/04/08 | 2,856.20 |
| 04/08 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120044800812 Joseph Italiano And Peter M Hughes Trn: 6057500098Jo YOUR REF: CAP OF 25/04/08 | 2,218.50 |



## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 04/08 | Chips Credit Via: Citibank N.A./0008 B/O: 671118 Mekanik B.V.B.A. Be Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=Citib Ank N.A. New York NY US Obi=/Uri/IN S/Eburgb2L20250310 Bbi=/Chgs/USD0,0 0/Ocmt/USD1936,19/ Ssn: 00374764 Tm: 0092971098Fc YOUR REF:  NOTPROVIDED | 1,936.19 |
| 04/08 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Black Dog Comics Ohg Via Wise Ref: 1288443869-90038 Info: Text-  Iid: 20250408021000021P1Brjpc04320106599 Recd: 09:32:49 Trn: 0457372098Gc YOUR REF:  1288443869-90038 | 1,679.95 |
| 04/08 | Lockbox No: 22023 For 27 Items At 16:00 5 Tm: 2502674098Lb | 32,090.37 |
| 04/08 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250407 CO Entry Descr:186002   Sec:CCD    Trace#:242071757154428 Eed:250408 Ind ID:ACH-0407-6Dbc7          Ind Name:Diamond Comic Distribu Tm: 0977154428Tc | 238,996.60 |
| 04/08 | Orig CO Name:Bigbadtoystore I     Orig ID:9860975329 Desc Date:     CO Entry Descr:ACH Paymensec:CCD    Trace#:091400177154422 Eed:250408 Ind ID:6612193          Ind Name:Diamond Comics Distrib    324176 Tm: 0977154422Tc | 95,676.36 |
| 04/08 | Orig CO Name:UPS-Capital          Orig ID:2362407381 Desc Date:040725 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071757154430 Eed:250408  Ind ID:V40931 - 000002          Ind Name:Diamond Comics Tm: 0977154430Tc | 43,718.31 |
| 04/08 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250408 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000029618956 Eed:250408 Ind ID:6406596          Ind Name:Diamond Comic Distribu Tm: 0989618956Tc | 11,941.70 |
| 04/08 | Orig CO Name:Coliseum of Comi      Orig ID:Bizedp    Desc Date:040725 CO Entry Descr:Deposit  Sec:CCD    Trace#:091000017154425 Eed:250408 Ind ID:Dpaaad4Qzz          Ind Name:Diamond Comic Distribu Coliseum of Comics 504090 504160          Wfb Directpay Trn: 0977154425Tc | 6,142.39 |
| 04/08 | Orig CO Name:Square Inc          Orig ID:O800429876 Desc Date:250408 CO Entry Descr:Zonecomicssec:CCD    Trace#:091000019618952 Eed:250408   Ind ID:T3Pcm3Bzhv2Gw9M          Ind Name:Diamond Comic Distribu          T2155531 Trn: 0989618952Tc | 1,622.06 |
| 04/08 | Orig CO Name:Target Plus Part     Orig ID:1800948598 Desc Date:     CO Entry Descr:Target Plusec:CCD    Trace#:091000019618954 Eed:250408 Ind ID:St-C8S1P6D6R0S6          Ind Name:Diamond Comic Distribu Tm: 0989618954Tc | 193.94 |
| 04/09 | Book Transfer Credit B/O: Banco Santander, Sa Boadilla Del Monte Spain 28660 Es Org:/Es5500491883352310375041 Gigamesh Fantasia Y Ciencia Ficcion Ogb: Banco Santander, Sa Ciudad Grupo Santander Ref:/Roc/1883696010398461/Uri/Gigamesh Mar25 Acc. 90289-90347 Publ Merch./Chgs/USD46,00/Ocmt/USD10096,98/ Trn: 2100911098Js YOUR REF:  SWF OF 25/04/08 | 10,050.98 |
| 04/09 | Book Transfer Credit B/O: JPMorgan Chase Bank NA - London London United Kingdom E14 5Jp Gb Org:/Lt833250079856555844 1/Duo Estudio DE Design, Lda Ogb: Revolut Bank Uab Konstitucijos Ave. 21B Ref: Diamond Marco/Ocmt/USD9825,95/Ins/Revogb2Lxxx Trn: 2051602099Js YOUR REF:  SWF OF 25/04/09 | 9,825.95 |



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/09 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: 1/Modern Graphics Buchhandel Berlin3/DE/10999 Berlin Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/DE9710050000067002095 8 3/DE/10999 Berlin Ogb=Landesbank Berlin Ag 10178 Berlin, Germany Obi =/Uri/250221-09082677 250 Ssn: 00066021 Trn: 0013330099Fc YOUR REF:  250407093A000287 | 4,377.79 |
| 04/09 | Book Transfer Credit B/O: Commerzbank Aktiengesellschaft Frankfurt Am Main Germany 60311- DE Org:/DE89760400610570022400 1/Ultra Comix Gmbh Ogb: Commerzbank Ag Ness 7-9 Ref: Mg0990 02/20/25 02/25/25 03/07/25 03/17/25 03/24/25 03/29/25 04/04/25/Chgs/USD25,00/ Trn: 2086253097Js YOUR REF:  SWF OF 25/04/07 | 3,348.91 |
| 04/09 | Chips Credit Via: Bank of America, N.A./0959 B/O: Best Eastern Brunei Darussalam Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Or=/0200110294268 Brunei Darussalam Ogb=/006550389510 Baidbn Bbxxx Obi=/Uri/Rfb/Merchandise Impo Rts Bbi=/Chgs/USD20,00/Ocmt/USD3271 ,10/ Ssn: 00059419 Trn: 0012931099Fc YOUR REF:  MERCHANDISE IMPO | 3,251.10 |
| 04/09 | Book Transfer Credit B/O: Kbc Bank NV Brussels Belgium B-108-0 Be Org:/Be13734009276239 1/Pinceel Bv Ogb: Kbc Bank NV Havenlaan 2 Ref: 90775/Ocmt/USD1751,51/ Trn: 2035765097Js YOUR REF:  SWF OF 25/04/07 | 1,751.51 |
| 04/09 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 1/T 3 Terminal Entertainment Gmbh -3/DE/70197 Stuttgart Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/DE49510500150140154188 1 3/DE/70197 Stuttgart Ogb=Nassauis Che Sparkasse 65185 Wiesbaden Germa NY Obi=/Uri/Mg33 Ssn: 00108849 Trn: 0024449099Fc YOUR REF:  NOTPROVIDED | 1,145.77 |
| 04/09 | Lockbox No: 22023 For 41 Items At 16:00 5 Tm: 2503063099Lb | 37,389.56 |
| 04/09 | Orig CO Name:UPS-Capital       Orig ID:2362407381 Desc Date:040825 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071757970483 Eed:250409  Ind ID:V40931 - 000002       Ind Name:Diamond Comics Trn: 0987970483Tc | 72,996.41 |
| 04/09 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250408 CO Entry Descr:186002    Sec:CCD   Trace#:242071757970481 Eed:250409 Ind ID:ACH-0408-860Da       Ind Name:Diamond Comic Distribu Trn: 0987970481Tc | 36,543.04 |
| 04/09 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:250409 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000028218734 Eed:250409 Ind ID:6406596       Ind Name:Diamond Comic Distribu Trn: 0998218734Tc | 4,630.10 |
| 04/09 | Orig CO Name:Rarewaves-USA IN       Orig ID:1820233691 Desc Date:250409 CO Entry Descr:Payment  Sec:CCD Trace#:022000027970477 Eed:250409  Ind ID:Diamond           Ind Name:Diamond Comic Dist  Ch Hdd301774W01Hv4 Trn: 0987970477Tc | 4,310.43 |
| 04/09 | Orig CO Name:Te Traemos Inc       Orig ID:S941687665 Desc Date:250409 CO Entry Descr:Sender   Sec:CTX   Trace#:113000028218736 Eed:250409 Ind ID:783772430       Ind Name:0000Diamond Comic Di Onlne Trnsfr88871070 Trn: 0998218736Tc | 4,223.95 |
| 04/09 | Orig CO Name:Wal-Mart Stores       Orig ID:4216028   Desc Date:250408 CO Entry Descr:822955001 Sec:CCD   Trace#:061120086453328 Eed:250409   Ind ID:366184957450293       Ind Name:Diamond Comic Distribu    Wal-Mart Stores, Inc Payment 4366184957450293 Trn: 0996453328Tc | 1,804.03 |



## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 04/09 | Orig CO Name:Heroes And Villa      Orig ID:9215986202 Desc Date:040425 CO Entry Descr:Bill_Pay  Sec:CCD    Trace#:021000027970488 Eed:250409 Ind ID:Heroes And Vill        Ind Name:JPMorgan Chase Bank, N Trn: 0987970488Tc | 793.63 |
| 04/09 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250408 CO Entry Descr:Settlementsec:CCD    Trace#:091000017970479 Eed:250409 Ind ID:1199200593          Ind Name:Diamond Comi1199200593 Payment Date  25099 Trn: 0987970479Tc | 671.25 |
| 04/09 | Orig CO Name:3Rd Universe Con      Orig ID:9200502235 Desc Date:250409 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000027970485 Eed:250409  Ind ID:11166939097          Ind Name:Diamond Comic Distribu    504090 Trn: 0987970485Tc | 20.15 |
| 04/09 | Orig CO Name:Amazon.Com Servi      Orig ID:9000012712 Desc Date:250407 CO Entry Descr:Payments  Sec:CCD Trace#:021000026453331 Eed:250409  Ind ID:Fcs002809723012 Ind Name:Diamond Comic Distribu Trn: 0996453331Tc | 6.36 |
| 04/10 | Chips Credit Via: Barclays Bank Plc/0257 B/O: Diamond Comic Distributors Ndon/Gb Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/20573020508802 Ndon/G B Ogb=Barclays Bank Plc London Bbi=/Ocmt/USD40052,21/ Ssn: 00335261 Trn: 0083429100Fc YOUR REF:  PET547850100 | 40,052.21 |
| 04/10 | Book Transfer Credit B/O: Royal Bank of Canada Payment Centertoronto On Canada M5V2Y-1 CA Org:/030514002978 9472-3970 Quebec Inc Ref:/Chgs/USD0,/Chgs/USD20,00/Ocmt/USD21477,67/ Trn: 1738144100Fs YOUR REF:  SWF OF 25/04/10 | 21,457.67 |
| 04/10 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 1/Bonner Comic Laden Gmbh 3/DE/53111 Bonn Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/DE7037050198001900320 1 3/DE/53111 Bonn Ogb=Sparkasse Koe Lnbonn 50667 Cologne, Germany Obi=/Uri/Acc.90813,,Gc F608250314,,0 Ssn: 00103157 Trn: 0024934100Fc YOUR REF:  250408101A000113 | 2,106.84 |
| 04/10 | Book Transfer Credit B/O: Australia And New Zealand Banking Richmond Vic Australia 3121 - Au Org:/Cust/Au/Anzb/Mdz471110 1/Christopher Joseph Topfer Tas Col Ref:/Chgs/Aud0,/Chgs/USD10,00/Ocmt/USD1183,85/ Trn: 2071357100Fs YOUR REF:  SWF OF 25/04/10 | 1,173.85 |
| 04/10 | Book Transfer Credit B/O: Procredit Bank Ag Frankfurt Am Main Germany DE Org:/Mk07380877210702307 Dtu Akademska Kniga Dooel Eksp Ogb: Procredit Bank, Macedonia (Formerly Pro Business Bank A.D. Skopje) Ref: Payment On Account 93205/Ocmt/USD1000,/ Trn: 2540577100Fs YOUR REF:  SWF OF 25/04/10 | 1,000.00 |
| 04/10 | Lockbox No: 22023 For 16 Items At 16:00 5 Trn: 2501039100Lb | 34,070.92 |
| 04/10 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250410 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000024726809 Eed:250410 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 1004726809Tc | 285,565.65 |
| 04/10 | Orig CO Name:UPS-Capital      Orig ID:2362407381 Desc Date:040925 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071754044599 Eed:250410   Ind ID:V40931 - 000002        Ind Name:Diamond Comics Trn: 0994044599Tc | 48,967.77 |
| 04/10 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250409 CO Entry Descr:186002    Sec:CCD    Trace#:242071754044595 Eed:250410 Ind ID:ACH-0409-Ecc5A          Ind Name:Diamond Comic Distribu Trn: 0994044595Tc | 22,923.15 |



April 01, 2025 through April 30, 2025

**Account Number:** ████████0555

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 04/10 | Orig CO Name:Cryptozoic Enter    Orig ID:2822557284 Desc Date:250410 CO Entry Descr:Mercuryachsec:CCD    Trace#:091311225555853 Eed:250410  Ind ID:Mrcr-Z2U57E0Rcv        Ind Name:Diamond Comic Distribu    000172 From Cryptozoic Entertainmen T LLC Via Mercury.Com Mercuryach Trn: 1005555853Tc | 13,441.27 |
| 04/10 | Orig CO Name:Things From Anot    Orig ID:9865782001 Desc Date:250410 CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000024044592 Eed:250410 Ind ID:              Ind Name:Diamond Comics Distribu    60001, 60395, 60400, 65286 - 2-6 To  2-11 Invoices Trn: 0994044592Tc | 11,248.07 |
| 04/10 | Orig CO Name:Newbury Comics    Orig ID:1042744540 Desc Date: CO Entry Descr:Payments  Sec:CCD    Trace#:051000014044601 Eed:250410  Ind ID:30000        Ind Name:Diamond Comics Nte*Vendor Payment\ Trn: 0994044601Tc | 5,699.42 |
| 04/10 | Orig CO Name:Currency Cloud    Orig ID:0810070098 Desc Date:250410 CO Entry Descr:92406 I Ansec:CCD    Trace#:026073150037286 Eed:250410 Ind ID:          Ind Name:Diamond Comic Distribu 250410-Jf0Mql730 Trn: 1000037286Tc | 3,496.24 |
| 04/10 | Orig CO Name:Archonia    Orig ID:1204895317 Desc Date:    CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000024044604 Eed:250410  Ind ID:015Rpznzptg2Alm        Ind Name:Diamond Comic Distribu Archonia Bill.Com 015Rpznzp Tg2Alm Acct 91655 - Inv 250401-0554 2954 Trn: 0994044604Tc | 3,385.57 |
| 04/10 | Orig CO Name:Continental Exc    Orig ID:A222829900 Desc Date:250410 CO Entry Descr:P2P        Sec:Web    Trace#:081000034044597 Eed:250410 Ind ID:92154              Ind Name:Diamond Comic Distribu Trn: 0994044597Tc | 977.40 |
| 04/10 | Orig CO Name:Hour Loop Inc    Orig ID:9186939000 Desc Date:    CO Entry Descr:39656    Sec:CCD    Trace#:074920905555856 Eed:250410    Ind ID:              Ind Name:Diamond Comic Distribu    Hour Loop Inc Paying Bill 39656 Via  Ramp Trn: 1005555856Tc | 863.52 |
| 04/11 | Book Transfer Credit B/O: Sydbank A S Dk-6200 Aabenraa Denmark Dk Org:/Dk5679800001150693 1/Faraos Cigarer Aps Ref: Faraos Cigarer Aps Account: 90149 Routing (Aba): 021000021/Ocmt/USD230 01,69/ Trn: 8593789100Fs YOUR REF:  SWF OF 25/04/10 | 23,001.69 |
| 04/11 | Book Transfer Credit B/O: Australia And New Zealand Banking Richmond Vic Australia 3121 - Au Org:/Cust/Au/Anzb/Mdz237578 1/Kings Corporation Pty Ltd T/As Ref: Payment For Invoices Dated 13th - 18th March 2025. Accounts 90124, 921 24 And 90124A./Chgs/Aud0,/Chgs/USD1 0,00/Ocmt/USD14486,07/ Trn: 4190697101Fs YOUR REF:  SWF OF 25/04/11 | 14,476.07 |
| 04/11 | Chips Credit Via: Citibank N.A./0008 B/O: 1/Fantastico Comic S DE RI DE Cv 3/Mx/Benito Juarez Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/00002180700801086467 3/Mx/Benito Juarez Ogb=Banco Nacion AL DE Mexico S.A. Mexico Mexico Mx Bbi=/Acc/████████641000555 1/Dia  Ssn: 00569387 Trn: 0137706101Fc YOUR REF:  NOTPROVIDED | 11,579.83 |
| 04/11 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06500410411604 Dynamic Duo Comics Pty Ltd Ref: Supplier Invoice Inv 504160/Ocmt/USD2113,45/ Trn: 2705954101Fs YOUR REF:  SWF OF 25/04/11 | 2,113.45 |
| 04/11 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: Kirsty Leeann Litkowski 3808 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/167234384 3808 Ogb=/0 08873 Notprovided Obi=/Uri/92579Shq , 06203295, 07310394 P Lus25 Trans Fee Bbi=/Ocmt/USD1496,08/Rec/Less F Ees Ssn: 00101066 Trn: 0023296101Fc YOUR REF:  EB812772 -01 | 1,471.08 |



April 01, 2025 through April 30, 2025

**Account Number:** ███████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/11 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/Ch-5186332 2139766 Ontario Inc Dba Heroes Ogb: Convera Uk Limited Alphabeta Building Ref: 250328-09330392/Ocmt/USD1297,53/ Trn: 3924784101Fs YOUR REF: SWF OF 25/04/11 | 1,297.53 |
| 04/11 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 1/T 3 Terminal Entertainment Gmbh -3/DE/70197 Stuttgart Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/DE4951050015014015488 1 3/DE/70197 Stuttgart Ogb=Nassauis Che Sparkasse 65185 Wiesbaden Germa NY Obi=/Uri/Mg33 Ssn: 00100029 Trn: 0023003101Fc YOUR REF: NOTPROVIDED | 1,117.87 |
| 04/11 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Bnf-Gamma Rays Comics Via Wise Ref: 1293348351-21370322 Info: Text-lid: 20250411021000021P1Brjpc10160221757 Recd: 19:45:15 Trn: 1700042101Gd YOUR REF: 1293348351-21370322 | 619.57 |
| 04/11 | Book Transfer Credit B/O: Unicredit S.P.A. Milan0 Italy 20154 It Org:/It30U0200805364000104630999 1/Tabula Games Srl Ogb: Unicredit S.P.A. Piazza Gae Aulenti 3, Ref:/Roc/111016105723/Uri/Saldo Fattura 000184 Del 17/03/2025/Chgs/USD30,0 0/Ocmt/USD519,45/ Trn: 2073991099Js YOUR REF: SWF OF 25/04/09 | 489.45 |
| 04/11 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06317211235948 Mark Catania Ref: Supplier Invoice Dcd Acc92567 Big City Comics Invoice 25032921370322/O Cmt/USD244,11/ Trn: 4023497101Fs YOUR REF: SWF OF 25/04/11 | 244.11 |
| 04/11 | Lockbox No: 22023 For 63 Items At 16:00 5 Trn: 2503721101Lb | 108,758.29 |
| 04/11 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250410 CO Entry Descr:186002   Sec:CCD   Trace#:242071752283421 Eed:250411 Ind ID:ACH-0410-2Da26        Ind Name:Diamond Comic Distribu Trn: 1002283421Tc | 153,875.26 |
| 04/11 | Orig CO Name:Gamestop Texas,      Orig ID:1255811000 Desc Date:250411 CO Entry Descr:Payments Sec:CCD   Trace#:021000022283406 Eed:250411   Ind ID:2000208023        Ind Name:Diamond Comic Distribu    Nte*Zzz*Rmrei0020002114\ Trn: 1002283406Tc | 79,180.68 |
| 04/11 | Orig CO Name:Vintage Stock      Orig ID:1431571679 Desc Date:250410 CO Entry Descr:Paymentjnlsec:CCD   Trace#:101006692283423 Eed:250411 Ind ID:V000088        Ind Name:Diamond Comic Dist., Trn: 1002283423Tc | 63,864.84 |
| 04/11 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250410 CO Entry Descr:Settlementsec:CCD   Trace#:091000015215208 Eed:250411 Ind ID:1199200593        Ind Name:Diamond Comi1199200593 Payment Date  25101 Trn: 1015215208Tc | 44,107.24 |
| 04/11 | Orig CO Name:UPS-Capital      Orig ID:2362407381 Desc Date:041025 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071752283409 Eed:250411   Ind ID:V40931 - 000002        Ind Name:Diamond Comics Trn: 1002283409Tc | 33,971.64 |
| 04/11 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250411 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000022515210 Eed:250411 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 1015215210Tc | 30,387.39 |
| 04/11 | Orig CO Name:Discount Comic B      Orig ID:9200502235 Desc Date:250411 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000022283425 Eed:250411   Ind ID:11168558862        Ind Name:Diamond Comic Distribu    Document 171476 Trn: 1002283425Tc | 27,253.71 |



April 01, 2025 through April 30, 2025

**Account Number:** ▉▉▉▉▉0555

## Deposits and Credits   *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/11 | Orig CO Name:M Comics LLC          Orig ID:1661042025 Desc Date:250411 CO Entry Descr:Invoice  Sec:CCD  Trace#:221571472283416 Eed:250411 Ind ID:Diamond Comics          Ind Name:Jp Morgan Chase Bank Invoice Payment                                    8892001107 Trn: 1002283416Tc | 3,890.02 |
| 04/11 | Orig CO Name:The Comic Shop         Orig ID:396779-A  Desc Date:        CO Entry Descr:Vendor   Sec:CTX  Trace#:325272025215206 Eed:250411  Ind ID:2023-001          Ind Name:0000Diamond Comic Trm: 1015215206Tc | 3,451.59 |
| 04/11 | Orig CO Name:M Comics LLC          Orig ID:1661042025 Desc Date:250411 CO Entry Descr:Invoice  Sec:CCD  Trace#:221571472283413 Eed:250411 Ind ID:Diamond Comics          Ind Name:Jp Morgan Chase Bank Invoice Payment                                    8892001107 Trn: 1002283413Tc | 2,217.16 |
| 04/11 | Orig CO Name:Crunchyroll, LLC      Orig ID:9309882002 Desc Date:250411 CO Entry Descr:Payment  Sec:CCD    Trace#:021000022283411 Eed:250411  Ind ID:304          Ind Name:Diamond Comic Distribu Trm: 1002283411Tc | 1,657.56 |
| 04/11 | Orig CO Name:Amazon.CA5367133       Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000012283419 Eed:250411  Ind ID:Fcs002811278692          Ind Name:Diamond Comic Distribu                                    EDI Trn: 1002283419Tc | 452.53 |
| 04/14 | Fedwire Credit Via: United Fidelity Bank, Fsb/286371663 B/O: American Financial Credit Services Carmel IN 46290-1144 Ref: Chase Nyc/Ctr/Bnf=Diamond Comic Distributors, Inc. Hunt Valley MD 2103 0-US/Ac-000000006410 Rfb=O/B Ufb E Vansvil Obi=Afcs Pymnt IN Error Imad: 0414Gmqfmp01005009 Trn: 0456971104Ff YOUR REF:  O/B UFB EVANSVIL | 30,429.61 |
| 04/14 | Chips Credit Via: Deutsche Bank Ag/0378 B/O: 1/Armin Stroemmer 3/DE/Hamburg 20146 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/DE7020010020096653120 8 3/DE/Hamburg 20146 Ogb=Deutsche B Ank Ag-Postbank Branch (F Bonn Germ Any 60325- DE Obi=/Uri/Invoice 2025 0321, 2025 Ssn: 00075356 Trn: 0015081104Fc YOUR REF:  CE2SO4417180EHZJ | 8,811.81 |
| 04/14 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Worlds End Comics Via Wise Ref: 1295785851-91060 Info: Text-  Iid: 20250413021000021P1Brjpc05360233861 Recd: 08:42:52 Trn: 0436462104Ge YOUR REF:  1295785851-91060 | 5,613.04 |
| 04/14 | Book Transfer Credit B/O: Alior Bank Sa Warsaw Poland 02-23-2 Pl Org:/Pl9424901057000990162140036 Pmd Solutions S C Pawel Maslowski+ Ogb: Alior Bank Sa Ul. Lopuszanska 38D Ref:/Roc/250410Osw005879/Uri/Account No 91369/Chgs/USD10,00/Ocmt/USD5549,1 7/Acc/Orderres/Pl/Benefres/US/Bnf/U S641000555 Diamond Comic Distributo Rs Master +  Trn: 2087313100Js YOUR REF:  SWF OF 25/04/10 | 5,539.17 |
| 04/14 | Chips Credit Via: Citibank N.A./0008 B/O: Minotaur (Entertainment) Pty Ltd Ataustralia Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/083125629889767768490 462 Australia Ogb=National Australi A Bank Limited Melbourne Australia Au Obi=/Uri/Minotaur Entertainment 90115 B Ssn: 00418151 Trn: 0100928104Fc YOUR REF:  NOTPROVIDED | 4,917.47 |



April 01, 2025 through April 30, 2025

**Account Number:** ███████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/14 | Book Transfer Credit B/O: Abn Amro Bank N V Head Office Amsterdam Netherlands 1000 -Ea Nl Org:/Nl29Abna0503019534 1/C.J.T. Kuijpers Ogb: Abn Amro Bank N V Head Office Foppingadree F 22 P O B 283 Ref:/Roc/Ec5104N6P55Ntq00/Uri/Account: 91278/Ocmt/USD4206,99/ Trn: 2078235104Js YOUR REF: SWF OF 25/04/14 | 4,206.99 |
| 04/14 | Chips Credit Via: Bank of America, N.A./0959 B/O: Fantask A/S Dk-1453 Kobenhavn K Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/Dk3730004180095012 Dk -1453 Kobenhavn K Ogb=/006550253668 Dabadkkkxxx Obi=/Uri/Fantask A/S, Denmark, Acc 9008 6Invoice No.25032 9-21370322, Ssn: 00100546 Trn: 0024128104Fc YOUR REF: 2025041000260162 | 3,261.02 |
| 04/14 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06500410411604 Dynamic Duo Comics Pty Ltd Ref: Supplier Invoice Inv 504160/Ocmt/USD2737,51/ Trn: 2729018104Fs YOUR REF: SWF OF 25/04/14 | 2,737.51 |
| 04/14 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120044800812 Joseph Italiano And Peter M Hughes Trn: 2586900104Jo YOUR REF: CAP OF 25/04/14 | 2,199.37 |
| 04/14 | Book Transfer Credit B/O: United Overseas Bank Ltd Singapore Singapore 04862-4 Sg Org:/1473019634 Absolute Comics Pte Ltd Ref: 12 And 19 Mar Invoices/Fullpay/ Trn: 6736606104Fs YOUR REF: SWF OF 25/04/14 | 2,119.94 |
| 04/14 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Bnf-Greenlight Comics Pty Ltd Via Wise Ref: 1295522608-92526 Info: Text-Iid: 20250414021000021P1Brjpc04400044777 Recd: 05:50:57 Trn: 0253442104Ge YOUR REF: 1295522608-92526 | 1,159.61 |
| 04/14 | Book Transfer Credit B/O: Tasman Foreign Exchange Pty Ltd Sydney Australia 2000 - Au Org:/183893 Impact Retail Pty Ltd Ref: Impact Retail Pty Ltd 92645 250329-21370322 Trn: 1033600104Jo YOUR REF: 663415 | 1,149.45 |
| 04/14 | Book Transfer Credit B/O: Commerzbank Aktiengesellschaft Frankfurt Am Main Germany 60311- DE Org:/DE3320040000222316200 1/Norbert Marek Templin Ogb: Commerzbank Ag Ness 7-9 Ref: 91355 Comic Room Hamburg/Chgs/USD25,00/ Trn: 2080738100Js YOUR REF: SWF OF 25/04/10 | 977.19 |
| 04/14 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Bnf-Conglomo Kft Via Wise Ref: 1294632976-90893 Info: Text- Iid: 20250413021000021P1Brjpc05360058510 Recd: 10:42:44 Trn: 1645912102Gd YOUR REF: 1294632976-90893 | 912.26 |
| 04/14 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06700010871181 Schwartz Family Holdings Pty Ltd Ref: 91493/Ocmt/USD5,83/ Trn: 6869646104Fs YOUR REF: SWF OF 25/04/14 | 5.83 |
| 04/14 | Lockbox No: 22023 For 116 Items At 16:00 5 Trn: 2504739104Lb | 118,570.80 |
| 04/14 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250411 CO Entry Descr:186002   Sec:CCD   Trace#:242071758047947 Eed:250414 Ind ID:ACH-0411-E91E5        Ind Name:Diamond Comic Distribu Trn: 1018047947Tc | 60,482.38 |
| 04/14 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:041125 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071758047949 Eed:250414   Ind ID:V40931 - 000002        Ind Name:Diamond Comics Trn: 1018047949Tc | 44,391.04 |



April 01, 2025 through April 30, 2025

**Account Number:** ▮▮▮▮▮▮▮0555

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 04/14 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250414 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000026931852 Eed:250414 Ind ID:6406596        Ind Name:Diamond Comic Distribu Tm: 1046931852Tc | 42,228.58 |
| 04/14 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250412 CO Entry Descr:Settlementsec:CCD   Trace#:091000016931846 Eed:250414 Ind ID:1199200593        Ind Name:Diamond Comi1199200593 Payment Date  25104 Tm: 1046931846Tc | 4,791.40 |
| 04/14 | Orig CO Name:Baker & Taylor      Orig ID:1561761729 Desc Date:250411 CO Entry Descr:B&T-ACH  Sec:CTX  Trace#:111000016931848 Eed:250414  Ind ID:01243000        Ind Name:0000Diamond Comic Di Tm: 1046931848Tc | 4,710.81 |
| 04/14 | Orig CO Name:Square Inc       Orig ID:O800429876 Desc Date:250412 CO Entry Descr:Zonecomicssec:CCD   Trace#:091000016931844 Eed:250414   Ind ID:T3S0Vkt84X6R1Zx        Ind Name:Diamond Comic Distribu                    T2156118 Tm: 1046931844Tc | 2,045.92 |
| 04/14 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250414 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000026931850 Eed:250414 Ind ID:6406596        Ind Name:Diamond Comic Distribu Tm: 1046931850Tc | 247.36 |
| 04/14 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250411 CO Entry Descr:Settlementsec:CCD   Trace#:091000018047951 Eed:250414 Ind ID:1199200593        Ind Name:Diamond Comi1199200593 Payment Date  25102 Tm: 1018047951Tc | 72.75 |
| 04/15 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120029239167 All Star Comics Melbourne Pty Ltd 5 Ref: 2130722007C Tm: 0204800105Jo YOUR REF:  CAP OF 25/04/15 | 8,359.24 |
| 04/15 | Book Transfer Credit B/O: Firstrand Bank Ltd Head Office Incljohannesburg South Africa 2000 Za Org:/62091470345 1/Smallville Comics Cc Ogb: Firstrand Bank Ltd Head Office Inclfloor 2,4 First Place Bankcity Ref:/Roc/SD3Grhs8L5Vf4661/Uri/Smallville Comics/Chgs/USD25,00/Ocmt/USD5832 ,81/Acc/Benefres/US Trn: 2084892105Js YOUR REF:  SWF OF 25/04/15 | 5,807.81 |
| 04/15 | Chips Credit Via: Bank of America, N.A./0959 B/O: 1/Bem's 3/Be/1300 Wavre 24 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/Be36914012209581 3/Be/1300 Wavre 24 Ogb=Ibanfirst Brusse Ls Belgium Be Obi=/Uri/Inv Ssn: 00246268 Tm: 0061135105Fc YOUR REF:  H01504156198609 | 3,848.05 |
| 04/15 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/Ch-2572154 Comics R Us Pty Ltd T/A Comics R US Ogb: Convera Uk Limited Alphabeta Building Ref: Tradetrade Related Account 90109/Ocmt/USD3329,17/ Tm: 8503586105Fs YOUR REF:  SWF OF 25/04/15 | 3,329.17 |
| 04/15 | Book Transfer Credit B/O: Mbank Sa Warsaw Poland 00-85-0 Pl Org:/Pl41114020040000341202625606 Multiversum Rafal Palacz Ogb: Mbank S.A. (Formerly Bre Bank S.A.)Skrytka Pocztowa 2108 Ref: 90994 Attn Garry Levan/Ocmt/USD1439,88/ Trn: 0166929101Fs YOUR REF:  SWF OF 25/04/11 | 1,439.88 |
| 04/15 | Book Transfer Credit B/O: Nordea Bank Abp, Filial I Sverige Stockholm Sweden Se-105 71 Se Org:/Se4595000099602601072438 Seriezonen Ab Ref: Invoice 250314 06203295/Chgs/USD0,/Chgs/USD9,00/Ocmt/USD580,52/ Tm: 1101888104Fs YOUR REF:  SWF OF 25/04/14 | 571.52 |



## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 04/15 | Chips Credit Via: UBS Ag Stamford Branch/0799 B/O: Buchzentrum Ag (Bz) Ch 4614 Haegendorf Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/Ch170026126169219460R Ch 4614 Haegendorf Ogb=UBS Switzer Land Ag Zurich Switzerland 8001 - C H Obi=/Uri/13886, 13556, 12859, 126 78, Ssn: 00572864 Trn: 0143334105Fc YOUR REF:  KZA01100952-564+ | 442.30 |
| 04/15 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Gamma Rays Comics Via Wise Ref: 1296916276-09130555 Info: Text-Iid: 20250414021000021P1Brjpc05360278014 Recd: 04:27:26 Trn: 1890492104Gc YOUR REF:  1296916276-09130555 | 384.57 |
| 04/15 | Lockbox No: 22023 For 50 Items At 16:00 5 Trn: 2500133105Lb | 47,325.02 |
| 04/15 | Orig CO Name:Forte            Orig ID:5330903620 Desc Date:250414 CO Entry Descr:186002    Sec:CCD    Trace#:242071755231570 Eed:250415 Ind ID:ACH-0414-2Fd0D          Ind Name:Diamond Comic Distribu Trn: 1045231570Tc | 173,374.04 |
| 04/15 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:041425 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071755231568 Eed:250415   Ind ID:V40931 - 000002          Ind Name:Diamond Comics Trn: 1045231568Tc | 45,367.25 |
| 04/15 | Orig CO Name:The Comic Shop        Orig ID:396779-A  Desc Date:      CO Entry Descr:Vendor    Sec:CTX    Trace#:325272029879730 Eed:250415   Ind ID:2023-001          Ind Name:0000Diamond Comic Trn: 1059879730Tc | 1,727.76 |
| 04/15 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250415 CO Entry Descr:Deposit    Sec:CCD    Trace#:021000029879716 Eed:250415 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 1059879716Tc | 1,403.87 |
| 04/15 | Orig CO Name:Carolina Comics        Orig ID:444887153  Desc Date:Apr 15 CO Entry Descr:Diamond 32Sec:PPD    Trace#:103107393779206 Eed:250415   Ind ID:          Ind Name:Diamond Trn: 1053779206Tc | 647.32 |
| 04/15 | Orig CO Name:Livres Drawn & Q    Orig ID:942875288Q Desc Date: CO Entry Descr:Livres Drasec:PPD    Trace#:121140399879718 Eed:250415 Ind ID:          Ind Name:Diamond Comic Distribu    Plooto Inc*121140391169583*28B5C394 Trn: 1059879718Tc | 610.74 |
| 04/15 | Orig CO Name:Amazon.CA5377698      Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000015231574 Eed:250415   Ind ID:Fcs002818015492          Ind Name:Diamond Comic Distribu                  EDI Trn: 1045231574Tc | 376.58 |
| 04/15 | Orig CO Name:Target Plus Part      Orig ID:1800948598 Desc Date:        CO Entry Descr:Target Plusec:CCD    Trace#:091000015231572 Eed:250415 Ind ID:St-R2B2V7U0G1D1          Ind Name:Diamond Comic Distribu Trn: 1045231572Tc | 195.23 |
| 04/16 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/32074-Av Sports Cards Australia Pty Ltd Ogb: Convera Uk Limited Alphabeta Building Ref:/Ocmt/USD6995,00/Acc/Acc Benes Acct At Your 4 New York Plaza New York NY Office Trn: 0764946106Fs YOUR REF:  SWF OF 25/04/16 | 6,995.00 |
| 04/16 | Book Transfer Credit B/O: Svenska Handelsbanken Ab Publ Stockholm Sweden S-106- 70 Se Org:/Se7760000000000290653932 Comics Heaven Ab Ogb: Svenska Handelsbanken Ab Publ Central Int L Div Ref: Payment Acc 90811 Ref. Sam Stevens Comics Heaven Ab Stockholm, Sweden/Chgs/USD0,/Chgs/USD11,00/Ocmt/USD44 47,58/ Trn: 6980096104Fs YOUR REF:  SWF OF 25/04/14 | 4,436.58 |



## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 04/16 | Chips Credit Via: Bank of America, N.A./0959 B/O: Electronics Boutique Australia Pty 4009 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/14877020 4009 Ogb=/00 6550999998 Bofaausxxxx Obi=/Uri/Lt. Avis Vom 16.04.25/Rfb/Boa R001922 Bbi=/Acc/Benefres/US/Orderres/US Ssn: 00108386 Trn: 0025186106Fc YOUR REF: BOAR001922 | 2,354.58 |
| 04/16 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06500410411604 Dynamic Duo Comics Pty Ltd Ref: Supplier Invoice Inv 503050/Ocmt/USD2241,87/ Trn: 5204538106Fs YOUR REF: SWF OF 25/04/16 | 2,241.87 |
| 04/16 | Book Transfer Credit B/O: Australia And New Zealand Banking Richmond Vic Australia 3121 - Au Org:/Cust/Au/Anzb/Mdz471110 1/Christopher Joseph Topfer Tas Col Ref:/Chgs/Aud0,/Chgs/USD10,00/Ocmt/USD1963,89/ Trn: 4905808106Fs YOUR REF: SWF OF 25/04/16 | 1,953.89 |
| 04/16 | Book Transfer Credit B/O: Hang Seng Bank Ltd Hong Kong Hong Kong Hk Org:/364097352001 Metro Comics Ogb: Hang Seng Bank Ltd Institutional Banking Dept Ref: Inv. No. 250324-10321287, 250327-08331402, 250329-21370322, 250404-091 30555 And 250410-09081119/Ocmt/USD1 463,95/ Trn: 2060454106Js YOUR REF: SWF OF 25/04/16 | 1,463.95 |
| 04/16 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 1/T 3 Terminal Entertainment Gmbh -3/DE/70197 Stuttgart Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/DE4951050015014015488 1 3/DE/70197 Stuttgart Ogb=Nassauis Che Sparkasse 65185 Wiesbaden Germa NY Obi=/Uri/Mg33 Ssn: 00096579 Trn: 0022451106Fc YOUR REF: NOTPROVIDED | 825.45 |
| 04/16 | Lockbox No: 22023 For 39 Items At 16:00 5 Trn: 2503128106Lb | 30,613.34 |
| 04/16 | Orig CO Name:Barnes & Noble        Orig ID:1061196501 Desc Date:        CO Entry Descr:EDI Pymntssec:CTX    Trace#:091000013316410 Eed:250416 Ind ID:6179147_898057            Ind Name:0006Diamond Book Dis EDI Trn: 1063316410Tc | 57,655.40 |
| 04/16 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:041525 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071751061342 Eed:250416   Ind ID:V40931 - 000002        Ind Name:Diamond Comics Trn: 1051061342Tc | 40,500.75 |
| 04/16 | Orig CO Name:Forte            Orig ID:5330903620 Desc Date:250415 CO Entry Descr:186002   Sec:CCD    Trace#:242071751061340 Eed:250416 Ind ID:ACH-0415-D8246        Ind Name:Diamond Comic Distribu Trn: 1051061340Tc | 34,049.15 |
| 04/16 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250416 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000023316408 Eed:250416 Ind ID:6406596            Ind Name:Diamond Comic Distribu Trn: 1063316408Tc | 19,167.39 |
| 04/16 | Orig CO Name:Heroes And Villa      Orig ID:9215986202 Desc Date:041125 CO Entry Descr:Bill_Pay Sec:CCD    Trace#:021000021061347 Eed:250416 Ind ID:Heroes And Vill        Ind Name:JPMorgan Chase Bank, N Trn: 1051061347Tc | 945.20 |
| 04/16 | Orig CO Name:3Rd Universe Con      Orig ID:9200502235 Desc Date:250416 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000021061344 Eed:250416   Ind ID:11167795599            Ind Name:Diamond Comic Distribu   504160 Trn: 1051061344Tc | 19.07 |



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/17 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Electronics Boutique Canada Inc. CA Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/000020247715 CA Ogb=C Anadian Imperial Bank of Commerce T Oronto On Canada M5E 1-G4 CA Obi=/U Rl/Roc/6530419 Bbi=/Chgs/USD0,00/Oc MT/US Ssn: 00577670 Trn: 0141322107Fc<br>YOUR REF:  6530419 | 93,950.69 |
| 04/17 | Chips Credit Via: Deutsche Bank Trust Company America/0103 B/O: Diamond Comic Distributors Inc. Hunt Valley,MD,21030 US Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/07521995025 Hunt Vall Ey,MD,21030 US Ogb=Bank of Montreal Montreal H2Y1L6 Canada CA Bbi=/Chg S/USD0,00 Ssn: 00405898 Trn: 0099280107Fc<br>YOUR REF:  WW25041767476983 | 71,937.80 |
| 04/17 | Chips Credit Via: Bank of America, N.A./0959 B/O: 1/Bem's 3/Be/1300 Wavre 24 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=Be36914012209581 3/Be/1300 Wavre 24 Ogb=Ibanfirst Brusse Ls Belgium Be Obi=/Uri/Inv433096 Ssn: 00212728 Trn: 0053947107Fc<br>YOUR REF:  H01504176144214 | 24,614.22 |
| 04/17 | Chips Credit Via: Bank of America, N.A./0959 B/O: Visual Media Services Ltd Te Aro Wellington 6011, Nz Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/06-0582-0019966-000 T E Aro Wellington 6011, Nz Ogb=/0062 90494555 Anzbnz22Xxx Obi=/Uri/Trade Payment/Purchase of Good  Ssn: 00110908 Trn: 0027451107Fc<br>YOUR REF:  2025041700117448 | 9,839.96 |
| 04/17 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 1/Bonner Comic Laden Gmbh 3/DE/53111 Bonn Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/DE7037050198001900320 1 3/DE/53111 Bonn Ogb=Sparkasse Koe Lnbonn 50667 Cologne, Germany Obi=/Uri/Acc.90813,,Gc F608250321,,0 Ssn: 00099253 Trn: 0024172107Fc<br>YOUR REF:  250415101A000123 | 1,833.04 |
| 04/17 | Book Transfer Credit B/O: United Overseas Bank Ltd Singapore Singapore 04862-4 Sg Org:/3873008944 G And B Comic Online Supermart Ref: Payment For G And B Online Supermart For A/C: 92029/Fullpay/Acc/4, New York Plaza, New York, NY 10004 USA Trn: 3037556107Fs<br>YOUR REF:  SWF OF 25/04/17 | 1,559.49 |
| 04/17 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06500410411604 Dynamic Duo Comics Pty Ltd Ref: Supplier Invoice Inv 503050/Ocmt/USD1000,/ Trn: 7113338107Fs<br>YOUR REF:  SWF OF 25/04/17 | 1,000.00 |
| 04/17 | Book Transfer Credit B/O: Nordea Bank Abp, Filial I Sverige Stockholm Sweden Se-105 71 Se Org:/Se495500099602601072438 Seriezonen Ab Ref: Invoice 250321 07310394/Chgs/USD0,/Ocmt/USD413,61/ Trn: 7883724106Fs<br>YOUR REF:  SWF OF 25/04/16 | 413.61 |
| 04/17 | Chips Credit Via: Citibank N.A./0008 B/O: 671118 Mekanik B.V.B.A. Be Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/36396246 Be Ogb=Citib Ank N.A. New York NY US Obi=/IN S/Eburgb2L20250317 Bbi=/Chgs/USD0,0 0/Ocmt/USD36,40/ Ssn: 00154066 Trn: 0040037107Fc<br>YOUR REF:  NOTPROVIDED | 36.40 |
| 04/17 | Lockbox No: 22023 For 8 Items At 16:00 5 Trn: 2502741107Lb | 7,446.25 |
| 04/17 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250417 CO Entry Descr:Deposit   Sec:CCD  Trace#:021000029190816 Eed:250417 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 1079190816Tc | 214,901.91 |



April 01, 2025 through April 30, 2025

Account Number: ███████████0555

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 04/17 | Orig CO Name:Forte         Orig ID:5330903620 Desc Date:250416 CO Entry Descr:186002    Sec:CCD    Trace#:242071753757740 Eed:250417 Ind ID:ACH-0416-DC4B5         Ind Name:Diamond Comic Distribu Trn: 1063757740Tc | 42,436.61 |
| 04/17 | Orig CO Name:Bigbadtoystore I      Orig ID:9860975329 Desc Date:        CO Entry Descr:ACH Paymensec:CCD    Trace#:091400173757737 Eed:250417 Ind ID:6633001         Ind Name:Diamond Comics Distrib      346213 380233 Trn: 1063757737Tc | 29,272.14 |
| 04/17 | Orig CO Name:UPS-Capital         Orig ID:2362407381 Desc Date:041625 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071753757735 Eed:250417  Ind ID:V40931 - 000002         Ind Name:Diamond Comics Trn: 1063757735Tc | 24,086.47 |
| 04/17 | Orig CO Name:Newbury Comics      Orig ID:1042744540 Desc Date: CO Entry Descr:Payments Sec:CCD    Trace#:051000013757742 Eed:250417  Ind ID:30000         Ind Name:Diamond Comics Nte*Vendor Payment\ Trn: 1063757742Tc | 9,354.05 |
| 04/17 | Orig CO Name:The Comic Shop      Orig ID:396779-A  Desc Date:      CO Entry Descr:Vendor    Sec:CTX    Trace#:325272029190812 Eed:250417  Ind ID:2023-001         Ind Name:0000Diamond Comic Trn: 1079190812Tc | 3,259.68 |
| 04/17 | Orig CO Name:Creative Mind En      Orig ID:1204895317 Desc Date:      CO Entry Descr:Bill.Com  Sec:CCD    Trace#:041000123757747 Eed:250417  Ind ID:015Yohctdwgeafs         Ind Name:Diamond Comic Distribu      Creative Mind Energy LLC D.B.A Vaul T Comics Bill.Com 015Yohctdwgeafs I NV 2025 Trn: 1063757747Tc | 2,210.00 |
| 04/17 | Orig CO Name:Archonia         Orig ID:1204895317 Desc Date:      CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000023757750 Eed:250417  Ind ID:015Tmwoiohgdu8S         Ind Name:Diamond Comic Distribu Archonia Bill.Com 015Tmwoio Hgdu8S Acct 91655 - Inv 250403-0825 3210 Trn: 1063757750Tc | 990.10 |
| 04/17 | Orig CO Name:The Comic Shop      Orig ID:396779-A  Desc Date:      CO Entry Descr:Vendor    Sec:CTX    Trace#:325272029190814 Eed:250417  Ind ID:2023-001         Ind Name:0000Diamond Comic Trn: 1079190814Tc | 975.89 |
| 04/17 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250416 CO Entry Descr:Settlementsec:CCD    Trace#:091000013757745 Eed:250417 Ind ID:1199200593         Ind Name:Diamond Comi1199200593 Payment Date  25107 Trn: 1063757745Tc | 144.81 |
| 04/18 | Lockbox No: 22023 For 58 Items At 16:00 5 Trn: 2500048108Lb | 75,681.90 |
| 04/18 | Orig CO Name:Forte         Orig ID:5330903620 Desc Date:250417 CO Entry Descr:186002    Sec:CCD    Trace#:242071755677619 Eed:250418 Ind ID:ACH-0417-09B1E         Ind Name:Diamond Comic Distribu Trn: 1075677619Tc | 136,300.39 |
| 04/18 | Orig CO Name:UPS-Capital         Orig ID:2362407381 Desc Date:041725 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071755677614 Eed:250418  Ind ID:V40931 - 000002         Ind Name:Diamond Comics Trn: 1075677614Tc | 39,443.37 |
| 04/18 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250417 CO Entry Descr:Settlementsec:CCD    Trace#:091000018142254 Eed:250418 Ind ID:1199200593         Ind Name:Diamond Comi1199200593 Payment Date  25108 Trn: 1088142254Tc | 38,984.21 |
| 04/18 | Orig CO Name:Gamestop Texas,      Orig ID:1255811000 Desc Date:250418 CO Entry Descr:Payments  Sec:CCD    Trace#:021000025677621 Eed:250418  Ind ID:2000209710         Ind Name:Diamond Comic Distribu     Nte*Zzz*Rmrei0020002114\ Trn: 1075677621Tc | 27,096.32 |
| 04/18 | Orig CO Name:Paymentech         Orig ID:1020401225 Desc Date:250418 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000028142256 Eed:250418 Ind ID:6406596         Ind Name:Diamond Comic Distribu Trn: 1088142256Tc | 7,222.25 |

 CHASE

April 01, 2025 through April 30, 2025

**Account Number:** ████████0555

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 04/18 | Orig CO Name:Intercomic 36 Ag    Orig ID:3133440076 Desc Date:    CO Entry Descr:Payment  Sec:CCD    Trace#:091000018142242 Eed:250418 Ind ID:Zntr3105336/2    Ind Name:Diamond Comic Distribu Mg1337\ Trn: 1088142242Tc | 744.14 |
| 04/18 | Orig CO Name:Crunchyroll, LLC    Orig ID:9309882002 Desc Date:250418 CO Entry Descr:Payment  Sec:CCD    Trace#:021000025677612 Eed:250418  Ind ID:304        Ind Name:Diamond Comic Distribu Trn: 1075677612Tc | 395.43 |
| 04/18 | Orig CO Name:Amrahlynn's Coll    Orig ID:Bizedp    Desc Date:041725 CO Entry Descr:Deposit  Sec:CCD    Trace#:091000015677616 Eed:250418  Ind ID:Dpaaaef60M        Ind Name:Diamond Comic Distribu    Amrahlynns Collectibles #85518            Wfb Directpay Trn: 1075677616Tc | 100.00 |
| 04/21 | Chips Credit Via: Citibank N.A./0008 B/O: 1/Fantastico Comic S DE RI DE Cv 3/Mx/Benito Juarez Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/00002180700801086467 3/Mx/Benito Juarez Ogb=Banco Nacion AL DE Mexico S.A. Mexico Mexico Mx Bbi=/Acc/████████641000555 1/Dia  Ssn: 00316742 Trn: 0072893111Fc YOUR REF:  NOTPROVIDED | 11,621.30 |
| 04/21 | Book Transfer Credit B/O: Union Bank of The Philippines Philippines Philippines Ph Org:/101590008955 Comic Odyssey No 65526A Ref: Payment To Supplier Trn: 9672589111Fs YOUR REF:  SWF OF 25/04/21 | 2,493.82 |
| 04/21 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 1/T 3 Terminal Entertainment Gmbh -3/DE/70197 Stuttgart Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/DE4951050015014015488 1 3/DE/70197 Stuttgart Ogb=Nassauis Che Sparkasse 65185 Wiesbaden Germa NY Obi=/Uri/Mg33 Ssn: 00030814 Trn: 0004703111Fc YOUR REF:  NOTPROVIDED | 1,138.79 |
| 04/21 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Greenlight Comics Pty Ltd Via Wise Ref: 1304175542-92526 Info: Text-Iid: 20250421021000021P1Brjpc08160217108 Recd: 21:03:37 Trn: 1769132111Gb Bref: 65042859-0A25-401B-Ac78-8415A9Ebba6 YOUR REF:  1304175542-92526 | 957.69 |
| 04/21 | Book Transfer Credit B/O: Tasman Foreign Exchange Pty Ltd Sydney Australia 2000 - Au Org:/183893 Impact Retail Pty Ltd Ref: Impact Retail Pty Ltd 92645 250404-09130555 Trn: 8345600111Jo YOUR REF:  664091 | 227.56 |
| 04/21 | Lockbox No: 22023 For 79 Items At 16:00 5 Trn: 2504278111Lb | 147,959.36 |
| 04/21 | Orig CO Name:UPS General Serv    Orig ID:1131857959 Desc Date:250421 CO Entry Descr:EDI Paymtssec:CTX    Trace#:021000024229993 Eed:250421  Ind ID:418253509891599        Ind Name:0009Diamond Comics - Trn: 1114229993Tc | 162,243.62 |
| 04/21 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250418 CO Entry Descr:186002    Sec:CCD    Trace#:242071757528569 Eed:250421 Ind ID:ACH-0418-32E5C        Ind Name:Diamond Comic Distribu Trn: 1087528569Tc | 65,131.50 |
| 04/21 | Orig CO Name:Discount Comic B    Orig ID:9200502235 Desc Date:250421 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000027528571 Eed:250421  Ind ID:11169614735        Ind Name:Diamond Comic Distribu    Document 295515 Trn: 1087528571Tc | 48,004.76 |
| 04/21 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:041825 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071757528567 Eed:250421  Ind ID:V40931 - 000002        Ind Name:Diamond Comics Trn: 1087528567Tc | 38,643.47 |



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/21 | Orig CO Name:Vintage Stock       Orig ID:1431571679 Desc Date:250418 CO Entry Descr:Paymentjnlsec:CCD    Trace#:101006697528565 Eed:250421 Ind ID:V000088        Ind Name:Diamond Comic Dist., Trn: 1087528565Tc | 11,586.06 |
| 04/21 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:250421 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000024230012 Eed:250421 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 1114230012Tc | 10,763.51 |
| 04/21 | Orig CO Name:Baker & Taylor       Orig ID:1561761729 Desc Date:250418 CO Entry Descr:B&T-ACH   Sec:CTX   Trace#:111000014230004 Eed:250421  Ind ID:01243000        Ind Name:0000Diamond Comic Di Trn: 1114230004Tc | 9,505.55 |
| 04/21 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:250421 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000024230010 Eed:250421 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 1114230010Tc | 240.00 |
| 04/21 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:250419 CO Entry Descr:Settlementsec:CCD    Trace#:091000014230008 Eed:250421 Ind ID:1199200593        Ind Name:Diamond Comi1199200593 Payment Date  25111 Trn: 1114230008Tc | 144.81 |
| 04/21 | Orig CO Name:Amazon.CA5390795       Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000014230006 Eed:250421  Ind ID:Fcs002831767062        Ind Name:Diamond Comic Distribu                                    EDI Trn: 1114230006Tc | 75.30 |
| 04/22 | Book Transfer Credit B/O: Royal Bank of Canada Payment Centertoronto On Canada M5V2Y-1 CA Org:/030514002978 9472-3970 Quebec Inc Ref:/Chgs/USD0,/Chgs/USD20,00/Ocmt/USD26914,10/ Trn: 0066663112Fs YOUR REF:  SWF OF 25/04/22 | 26,894.10 |
| 04/22 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/No4315067980430 Outland As Ogb: Dnb Dnb Nor Bank Asa Ref: 250403-Outland-90121/250329-Outland-90121/Ocmt/USD16285,79/ Trn: 2064029112Js YOUR REF:  SWF OF 25/04/22 | 16,285.79 |
| 04/22 | Book Transfer Credit B/O: Australia And New Zealand Banking Richmond Vic Australia 3121 - Au Org:/Cust/Au/Anzb/Mdz237578 1/Kings Corporation Pty Ltd T/As Ref: Payment For Invoices Dated 21St-25th March 2025. Accounts 90124, 92124 And 90124A /Chgs/Aud0,/Chgs/USD10,0 0/Ocmt/USD14063,67/ Trn: 0608669112Fs YOUR REF:  SWF OF 25/04/22 | 14,053.67 |
| 04/22 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 57 Pty Ltd Ta Quality Comics Australia Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/127597417 Australia O Gb=Ozforex Limited Sydney Australia Au Obi=/Uri/92374 Bbi=/Ocmt/USD627 5,95/ Ssn: 00483815 Trn: 0129297112Fc YOUR REF:  D900BB99-644D-41 | 6,275.95 |
| 04/22 | Chips Credit Via: Deutsche Bank Ag/0378 B/O: 1/Armin Stroemmer 3/DE/Hamburg 20146 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00100020096653120 8 3/DE/Hamburg 20146 Ogb=Deutsche B Ank Ag-Postbank Branch (F Bonn Germ Any 60325- DE Obi=/Uri/Invoice 2025 0410 20250 Ssn: 00335074 Trn: 0096002112Fc YOUR REF:  CEX6XA05700PORHR | 5,981.23 |



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/22 | Chips Credit Via: Citibank N.A./0008 B/O: 1/Hartmut Moche 3/DE/42349 Wuppertal Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/DE6633050000000072067 2 3/DE/42349 Wuppertal Ogb=Stadtspa Rkasse Wuppertal Wuppertal Germany 42103- DE Obi=/Uri/Invoices .10,03, 2035.11,03,203 Ssn: 00273875 Trn: 0080961112Fc YOUR REF: NOTPROVIDED | 5,107.70 |
| 04/22 | Chips Credit Via: Citibank N.A./0008 B/O: Minotaur (Entertainment) Pty Ltd Ataustralia Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/083125629889767768490 462 Australia Ogb=National Australi A Bank Limited Melbourne Australia Au Obi=/Uri/Minotaur Entertainment 90115 B Ssn: 00484606 Trn: 0129445112Fc YOUR REF: NOTPROVIDED | 4,499.16 |
| 04/22 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120044800812 Joseph Italiano And Peter M Hughes Trn: 3754500112Jo YOUR REF: CAP OF 25/04/22 | 4,136.07 |
| 04/22 | Book Transfer Credit B/O: Bank Hapoalim B M Tel-Aviv Israel IL Org:/IL9101268100000000086967 1/Comics Veyerakot Ref:/Chgs/USD0,/Chgs/USD30,00/Ocmt/USD3321,64/ Trn: 9038769111Fs YOUR REF: SWF OF 25/04/21 | 3,291.64 |
| 04/22 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: Heroes For Sale Ltd New Zealand Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/129455580 New Zealand Ogb=Ozforex Limited Sydney Austral IA Au Obi=/Uri/Heroes For Sale A C 90286 Bbi=/Ocmt/USD2358,07/ Ssn: 00522578 Trn: 0137368112Fc YOUR REF: 78B3B1F9-1F3A-48 | 2,358.07 |
| 04/22 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120029312200 Trading Cards Australia Pty. Ltd. 1 Ref: Invoice 04/10/25 04/17/25 Trn: 0649800112Jo YOUR REF: CAP OF 25/04/22 | 2,283.15 |
| 04/22 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Bnf-Gamma Rays Comics Via Wise Ref: 1305631809-09081119 Info: Text-lid: 20250422021000021P1Brjpc02480181807 Recd: 19:41:41 Trn: 1402562112Gd Bref: 3611336D-D66B-45Ae-A61D-9D946643Df1 YOUR REF: 1305631809-09081119 | 346.88 |
| 04/22 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06317211235948 Mark Catania Ref: Supplier Invoice Dcd Acc92567 Big City Comics Invoice 25040409130555/O Cmt/USD281,55/ Trn: 9542052112Fs YOUR REF: SWF OF 25/04/22 | 281.55 |
| 04/22 | Lockbox No: 22023 For 38 Items At 16:00 5 Trn: 2502472112Lb | 38,053.33 |
| 04/22 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250421 CO Entry Descr:186002   Sec:CCD   Trace#:242071753567823 Eed:250422 Ind ID:ACH-0421-F5172         Ind Name:Diamond Comic Distribu Trn: 1113567823Tc | 193,721.82 |
| 04/22 | Orig CO Name:Bigbadtoystore I     Orig ID:9860975329 Desc Date:     CO Entry Descr:ACH Paymensec:CCD   Trace#:091400173567818 Eed:250422 Ind ID:6639638         Ind Name:Diamond Comics Distrib    385415 341867 409925 Trn: 1113567818Tc | 143,027.82 |
| 04/22 | Orig CO Name:Dux Somnium, LLC     Orig ID:Bizedp    Desc Date:042125 CO Entry Descr:Deposit   Sec:CCD   Trace#:091000013567825 Eed:250422 Ind ID:Dpaaaeh8Pd         Ind Name:Diamond Comic Distribu Diamond Inv 10026                              Wfb Directpay Trn: 1113567825Tc | 75,329.90 |



April 01, 2025 through April 30, 2025

**Account Number:** ███████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/22 | Orig CO Name:UPS-Capital          Orig ID:2362407381 Desc Date:042125 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071753567821 Eed:250422   Ind ID:V40931 - 000002          Ind Name:Diamond Comics Trn: 1113567821Tc | 44,941.51 |
| 04/22 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250422 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000025894124 Eed:250422 Ind ID:6406596              Ind Name:Diamond Comic Distribu Trn: 1125894124Tc | 7,274.31 |
| 04/22 | Orig CO Name:Target Plus Part     Orig ID:4270465600 Desc Date:     CO Entry Descr:Target Plusec:CCD   Trace#:111000025894122 Eed:250422 Ind ID:St-I9U8B4L0K1X2          Ind Name:Diamond Comic Distribu Trn: 1125894122Tc | 58.41 |
| 04/23 | Chips Credit Via: Deutsche Bank Trust Company America/0103 B/O: Diamond Comic Distributors Inc. Hunt Valley,MD,21030 US Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/07521995025 Hunt Vall Ey,MD,21030 US Ogb=Bank of Montreal Montreal H2Y1L6 Canada CA Bbi=/Chg S/USD,00 Ssn: 00504057 Trn: 0124998113Fc YOUR REF:  WW25042367536803 | 43,120.09 |
| 04/23 | Chips Credit Via: Bank of America, N.A./0959 B/O: Fantasiapelit Tudeer Oy Fi 9845005Db590F3B0C865 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/Fi5957880020077480 Fi 9845005Db590F3B0C865 Ogb=Op Corpor Ate Bank Plc Helsinki Finland 00510 - Fi Obi=/Uri/Customer 90146 Fa Ssn: 00302274 Trn: 0075840113Fc YOUR REF:  2025042300278646 | 24,919.38 |
| 04/23 | Chips Credit Via: Bnp Paribas Sa New York Branch/0768 B/O: 1/Le Comic Store 3/Fr/75012 Paris Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/Fr7630004009020001006 178970 3/Fr/75012 Paris Ogb=Bnp Par Ibas Paris France 75009 Fr Obi=/Uri/91242 Bbi=/Ocmt/Eur13404,87/Exch/1  Ssn: 00016738 Trn: 0003002113Fc YOUR REF:  NOTPROVIDED | 15,206.85 |
| 04/23 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120029239167 All Star Comics Melbourne Pty Ltd 5 Ref: 2130722007C Trn: 0577000113Jo YOUR REF:  CAP OF 25/04/23 | 8,306.86 |
| 04/23 | Chips Credit Via: Citibank N.A./0008 B/O: 1/Fantastico Comic S DE Rl DE Cv 3/Mx/Benito Juarez Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/00002180700801086467 3/Mx/Benito Juarez Ogb=Banco Nacion AL DE Mexico S.A. Mexico Mexico Mx Bbi=/Acc/███████641000555 1/Dia Ssn: 00511039 Trn: 0126725113Fc YOUR REF:  NOTPROVIDED | 6,551.80 |
| 04/23 | Chips Credit Via: Citibank N.A./0008 B/O: 671118 Mekanik B.V.B.A. Be Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/36396246 Be Ogb=Citib Ank N.A. New York NY US Obi=/Uri/IN S/Eburgb2L20250324 Bbi=/Chgs/USD0,0 0/Ocmt/USD6261,45/ Ssn: 00141629 Trn: 0035828113Fc YOUR REF:  NOTPROVIDED | 6,261.45 |
| 04/23 | Book Transfer Credit B/O: Firstrand Bank Ltd Head Office Incljohannesburg South Africa 2000 Za Org:/62091470345 1/Smallville Comics Cc Ogb: Firstrand Bank Ltd Head Office Inclfloor 2,4 First Place Bankcity Ref:/Roc/SD3Grl21D5V3Sbr1/Uri/Smallville Comics/Chgs/USD20,00/Ocmt/USD2496 ,6/Acc/Benefres/US Trn: 2076162113Js YOUR REF:  SWF OF 25/04/23 | 2,476.60 |



April 01, 2025 through April 30, 2025

**Account Number:** ██████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/23 | Chips Credit Via: Hsbc Bank USA, N.A./0108 B/O: Mr Kwan Chi Shing Jerome Ng Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030-US/Ac-0000 00006410 Org=/809886468833 Ng Ogb=H Ongkong And Shanghai Banking Corpo Hong Kong Hong Kong Hk Bbi=/Ocmt/US D1754,66/ Ssn: 00104225 Trn: 0024779113Fc YOUR REF: NOTPROVIDED | 1,754.66 |
| 04/23 | Book Transfer Credit B/O: Abn Amro Bank N V Head Office Amsterdam Netherlands 1000 -Ea Nl Org:/Nl29Abna0503019534 1/C.J.T. Kuijpers Ogb: Abn Amro Bank N V Head Office Foppingadree F 22 P O B 283 Ref:/Roc/Ec5112P7M388Hu00/Uri/Account: 91278/Ocmt/USD1265,66/ Trn: 2099622112Js YOUR REF: SWF Of 25/04/22 | 1,265.66 |
| 04/23 | Lockbox No: 22023 For 9 Items At 16:00 5 Trn: 2501415113Lb | 6,789.51 |
| 04/23 | Orig CO Name:UPS-Capital       Orig ID:2362407381 Desc Date:042225 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071751972497 Eed:250423   Ind ID:V40931 - 000002      Ind Name:Diamond Comics Trn: 1121972497Tc | 51,094.64 |
| 04/23 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250422 CO Entry Descr:186002   Sec:CCD   Trace#:242071751972487 Eed:250423 Ind ID:ACH-0422-3928B       Ind Name:Diamond Comic Distribu Trn: 1121972487Tc | 48,448.19 |
| 04/23 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:250423 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000021746615 Eed:250423 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 1131746615Tc | 10,798.00 |
| 04/23 | Orig CO Name:Coliseum of Comi      Orig ID:Bizedp   Desc Date:042225 CO Entry Descr:Deposit   Sec:CCD   Trace#:091000011972489 Eed:250423 Ind ID:Dpaaaejesu          Ind Name:Diamond Comic Distribu    Coliseum of Comics 504230          Wfb Directpay Trn: 1121972489Tc | 3,808.27 |
| 04/23 | Orig CO Name:Amazon.CA5395967     Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000011972480 Eed:250423   Ind ID:Fcs002845479012      Ind Name:Diamond Comic Distribu          EDI Trn: 1121972480Tc | 2,652.82 |
| 04/23 | Orig CO Name:Amazon.Com Servi     Orig ID:9000012712 Desc Date:250421 CO Entry Descr:Payments   Sec:CCD Trace#:021000029589860 Eed:250423  Ind ID:Fcs002846656142 Ind Name:Diamond Comic Distribu Trn: 1139589860Tc | 1,347.29 |
| 04/23 | Orig CO Name:Advanced Primate     Orig ID:9200502235 Desc Date:250423 CO Entry Descr:ACH Pmt   Sec:CCD   Trace#:021000021972502 Eed:250423   Ind ID:11169922221       Ind Name:Diamond Comics Distrib   Inv 000169 Trn: 1121972502Tc | 1,324.13 |
| 04/23 | Orig CO Name:Wal-Mart Stores      Orig ID:4216028   Desc Date:250422 CO Entry Descr:828866182 Sec:CCD   Trace#:061120081972484 Eed:250423   Ind ID:366184974992071      Ind Name:Diamond Comic Distribu    Wal-Mart Stores, Inc Payment 4366184974992071 Trn: 1121972484Tc | 960.29 |
| 04/23 | Orig CO Name:Square Inc       Orig ID:O800429876 Desc Date:250423 CO Entry Descr:Zonecomicssec:CCD   Trace#:091000011746613 Eed:250423   Ind ID:T36Nbhqq8N2X46Y      Ind Name:Diamond Comic Distribu          T2157388 Trn: 1131746613Tc | 830.16 |



April 01, 2025 through April 30, 2025

**Account Number:** ████████0555

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/23 | Orig CO Name:Expeditors Intl      Orig ID:3911069248 Desc Date:      CO Entry Descr:Invoice  Sec:CCD    Trace#:091000011972492 Eed:250423   Ind ID:Pmt2378984          Ind Name:Diamond Comic Distribu Pmt2378984                              \B000011874 Trn: 1121972492Tc | 500.00 |
| 04/23 | Orig CO Name:Barr Credit          Orig ID:4860906481 Desc Date:250422 CO Entry Descr:Trustremitsec:CCD    Trace#:091000011972495 Eed:250423 Ind ID:2025-07(1)          Ind Name:Diamond Comic Distribu Trust Main Remit Trn: 1121972495Tc | 334.34 |
| 04/23 | Orig CO Name:Gibson's Booksto      Orig ID:2020476683 Desc Date:      CO Entry Descr:Diamond  Sec:CCD    Trace#:211470221972482 Eed:250423 Ind ID:496364              Ind Name:Diamond Comic Distribu Trn: 1121972482Tc | 117.61 |
| 04/23 | Orig CO Name:3Rd Universe Con      Orig ID:9200502235 Desc Date:250423 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000021972499 Eed:250423   Ind ID:11168826994          Ind Name:Diamond Comic Distribu    504230 Trn: 1121972499Tc | 61.05 |
| 04/24 | Book Transfer Credit B/O: Kbc Bank NV Brussels Belgium B-108-0 Be Org:/Be13734009276239 1/Pinceel Bv Ogb: Kbc Bank NV Havenlaan 2 Ref: 90775/Ocmt/USD5722,96/ Trn: 2100038112Js YOUR REF:  SWF OF 25/04/22 | 5,722.96 |
| 04/24 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: 1/Modern Graphics Buchhandel Berlin3/DE/10999 Berlin Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/DE9710050000067002095 8 3/DE/10999 Berlin Ogb=Landesbank Berlin Ag 10178 Berlin, Germany Obi =/Uri/250318-08010991 250 Ssn: 00068563 Trn: 0015162114Fc YOUR REF:  250422093A000385 | 3,583.30 |
| 04/24 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/32074-Av Sports Cards Australia Pty Ltd Ogb: Convera Uk Limited Alphabeta Building Ref:/Ocmt/USD3289,50/Acc/Acc Benes Acct At Your 4 New York Plaza New York NY Office Trn: 9245017114Fs YOUR REF:  SWF OF 25/04/24 | 3,289.50 |
| 04/24 | Chips Credit Via: Hsbc Bank USA, N.A./0108 B/O: Sendpoints Distribution CO., Limite, Kowloon,Hong Kong ID:2639590 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/817381890838 , Kowloo N,Hong Kong ID:2639590 Ogb=Hongkong And Shanghai Banking Corpo Hong Ko Ng Hong Kong Hk Ssn: 00048129 Trn: 0009245114Fc YOUR REF:  NOTPROVIDED | 1,962.23 |
| 04/24 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Creative Games Studio LLC Via Wise Ref: 1307724759-000200 Info: Text-  Iid: 20250424021000021P1Brjpc02480052825 Recd: 09:34:25 Trn: 0417172114Gb Bref: 3187C6E7-D55A-4375-8Be5-F767598B617 YOUR REF:  1307724759-000200 | 1,565.23 |
| 04/24 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 1/T 3 Terminal Entertainment Gmbh -3/DE/70197 Stuttgart Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/DE4951050015014015488 1 3/DE/70197 Stuttgart Ogb=Nassauis Che Sparkasse 65185 Wiesbaden Germa NY Obi=/Uri/Mg33 Ssn: 00106251 Trn: 0024362114Fc YOUR REF:  NOTPROVIDED | 1,371.90 |



April 01, 2025 through April 30, 2025
**Account Number:** ▮▮▮▮▮▮0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/24 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 1/Bonner Comic Laden Gmbh 3/DE/53111 Bonn Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/DE7037050198001900320 1 3/DE/53111 Bonn Ogb=Sparkasse Koe Lnbonn 50667 Cologne, Germany Obi=/Uri/Acc.90813,,Gc F608250329,,2 Ssn: 00104714 Trn: 0023954114Fc YOUR REF: 250422101A000304 | 933.00 |
| 04/24 | Book Transfer Credit B/O: Raiffeisenlandesbank Vienna 1020 Austria At Org:/At063200000012845103 Martha Hutterer Ogb: Raiffeisenlandesbank Niederoesterreich Ref: 03/18/25 + 03/24/25/Ocmt/USD529,27/ Trn: 2015830112Js YOUR REF: SWF OF 25/04/22 | 529.27 |
| 04/24 | Book Transfer Credit B/O: Ceskoslovenska Obchodni Banka A S 150 57 Prague 5 Czech Republic Cz Org:/Cz6203000000000275892677 1/Megabooks Cz, Spol. S R.O. Ogb: Ceskoslovenska Obchodni Banka A S Radlicka 333/150 Ref:/Roc/95467/Uri/Invoice 538705/Ocmt/USD24,/ Trn: 2065604113Js YOUR REF: SWF OF 25/04/23 | 24.00 |
| 04/24 | Lockbox No: 22023 For 17 Items At 16:00 5 Trn: 2503635114Lb | 66,836.22 |
| 04/24 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250424 CO Entry Descr:Deposit  Sec:CCD  Trace#:021000025965112 Eed:250424 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 1145965112Tc | 242,021.76 |
| 04/24 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250423 CO Entry Descr:186002  Sec:CCD  Trace#:242071756131778 Eed:250424 Ind ID:ACH-0423-CD5F2          Ind Name:Diamond Comic Distribu Trn: 1136131778Tc | 25,137.85 |
| 04/24 | Orig CO Name:UPS-Capital          Orig ID:2362407381 Desc Date:042325 CO Entry Descr:Cod Pymts Sec:CCD  Trace#:242071756131773 Eed:250424  Ind ID:V40931 - 000002          Ind Name:Diamond Comics Trn: 1136131773Tc | 24,659.45 |
| 04/24 | Orig CO Name:Newbury Comics          Orig ID:1042744540 Desc Date: CO Entry Descr:Payments  Sec:CCD  Trace#:051000016131775 Eed:250424  Ind ID:30000          Ind Name:Diamond Comics Nte*Vendor Payment\ Trn: 1136131775Tc | 4,680.47 |
| 04/24 | Orig CO Name:M Comics LLC          Orig ID:1661042025 Desc Date:250424 CO Entry Descr:Invoice  Sec:CCD  Trace#:221571476131770 Eed:250424 Ind ID:Diamond Comics          Ind Name:Jp Morgan Chase Bank Invoice Payment          8892001107 Trn: 1136131770Tc | 2,584.46 |
| 04/24 | Orig CO Name:Toho Internation          Orig ID:1204895317 Desc Date:          CO Entry Descr:Bill.Com  Sec:CCD  Trace#:021000026131780 Eed:250424  Ind ID:015Eehavhggoyo7          Ind Name:Diamond Comic Distribu  Toho International Inc. Bill.Com 01 5Eehavhggoyo7 Inv 250331-23350190 Trn: 1136131780Tc | 1,783.95 |
| 04/24 | Orig CO Name:Booktopia Direct          Orig ID:3133440076 Desc Date:          CO Entry Descr:Payment  Sec:CCD  Trace#:091000015965101 Eed:250424 Ind ID:Atr4176114/2          Ind Name:Diamond Comic Distribu Trn: 1145965101Tc | 1,464.39 |
| 04/24 | Orig CO Name:Archonia          Orig ID:1204895317 Desc Date:          CO Entry Descr:Bill.Com  Sec:CCD  Trace#:021000026131783 Eed:250424  Ind ID:015Rjvcmnlgok00          Ind Name:Diamond Comic Distribu Archonia Bill.Com 015Rjvcmn Lgok00 Acct 91655 - Inv 250410-0908 1119 Trn: 1136131783Tc | 1,311.19 |



April 01, 2025 through April 30, 2025

**Account Number:** ████████0555

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 04/24 | Orig CO Name:Ag Adjustments      Orig ID:2132707646 Desc Date:250424 CO Entry Descr:04/23/2025Sec:CCD    Trace#:021406666131768 Eed:250424   Ind ID:Diamond Comic          Ind Name:Diamond Comic Distribu Trn: 1136131768Tc | 133.33 |
| 04/25 | Fedwire Credit Via: Standard Chartered Bank/026002561 B/O: 1/Haede Gmbh 3/DE/Osnabrueck,49090 Ref: Chase Nyc/Ctr/Bnf=Diamond Comic Distributors, Inc. Hunt Valley MD 2103 0- US/Ac-000000006410 Rfb=Dzbp25829 265 Obi=/Uri/Account 90230 Bbi=/Ocm T/USD9936,52/ Imad: 0425B1Q9282C002301 Trn: 0072681115Ff YOUR REF:  DZBP25829265 | 9,936.52 |
| 04/25 | Chips Credit Via: Citibank N.A./0008 B/O: 1/Kabooom Entertainment Gmbh 3/Ch/Zuerich,8004 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/Ch180070011001408145 3/Ch/Zuerich,8004 Ogb=Zuercher Kan Tonalbank Zurich Switzerland Ch Obi =/Uri/Document-No: 348781, 353547, 2 503 Ssn: 00083860 Trn: 0019461115Fc YOUR REF:  NOTPROVIDED | 2,971.90 |
| 04/25 | Chips Credit Via: Bank of America, N.A./0959 B/O: Mph Bookstores Sdn Bhd Bangsar Baru My TN 250425097785 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/8001422227 Bangsar Ba Ru My TN 250425097785 Ogb=Cimb Bank Bhd Kuala Lumpur Malaysia 50490- M Y Obi=/Uri/Miscellaneous Ssn: 00119624 Trn: 0028755115Fc YOUR REF:  09825250425T5447 | 2,229.89 |
| 04/25 | Chips Credit Via: Mufg Bank Ltd./0963 B/O: 1/Kinokuniya Book Stores of Singapo3/Sg/Singapore: Henderson Rd 159549 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/3655Sgdcua046516 3/Sg/Singapore: Henderson Rd 159549 Ogb =Mufg Bank, Ltd. Singapore Singapor E 018936 Sg Obi Ssn: 00231113 Trn: 0059207115Fc YOUR REF:  3655RMS1062581 | 1,269.74 |
| 04/25 | Chips Credit Via: Mufg Bank Ltd./0963 B/O: Tsutaya Books Malaysia Sdn. Bhd. An Ismail 50250 Kl My Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/511-0000-759384 An Is Mail 50250 Kl My Ogb=Mufg Bank (Mal Aysia) Berhad Kuala Lumpur Malaysia 50450 My Obi=/Uri/Jan N Feb 25 Ssn: 00305951 Trn: 0075807115Fc YOUR REF:  644TTS51513100 | 964.27 |
| 04/25 | Lockbox No: 22023 For 60 Items At 16:00 5 Tm: 2502497115Lb | 40,729.23 |
| 04/25 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250424 CO Entry Descr:186002  Sec:CCD    Trace#:242071750491877 Eed:250425 Ind ID:ACH-0424-6E281          Ind Name:Diamond Comic Distribu Tm: 1140491877Tc | 159,987.19 |
| 04/25 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250425 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000023042334 Eed:250425 Ind ID:6406596          Ind Name:Diamond Comic Distribu Tm: 1153042334Tc | 70,815.80 |
| 04/25 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250424 CO Entry Descr:Settlementsec:CCD    Trace#:091000010491875 Eed:250425 Ind ID:1199200593          Ind Name:Diamond Comi1199200593 Payment Date  25115 Tm: 1140491875Tc | 60,257.90 |
| 04/25 | Orig CO Name:UPS-Capital      Orig ID:2362407381 Desc Date:042425 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071750491879 Eed:250425   Ind ID:V40931 - 000002          Ind Name:Diamond Comics Trn: 1140491879Tc | 19,537.84 |



April 01, 2025 through April 30, 2025

**Account Number:** ████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/25 | Orig CO Name:Toho International    Orig ID:1204895317 Desc Date:    CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000020491881 Eed:250425    Ind ID:015lisrbxmgrcna        Ind Name:Diamond Comic Distribu    Toho International Inc. Bill.Com 01 5lisrbxmgrcna Inv 250327-23192755 Trn: 1140491881Tc | 4,556.42 |
| 04/25 | Orig CO Name:The Comic Shop    Orig ID:396779-A  Desc Date:    CO Entry Descr:Vendor  Sec:CTX    Trace#:325272023042336 Eed:250425    Ind ID:2023-001        Ind Name:0000Diamond Comic Trn: 1153042336Tc | 3,040.49 |
| 04/25 | Abr Special - A Increase | 1,282.60 |
| 04/28 | Chips Credit Via: Barclays Bank Plc/0257 B/O: Diamond Comic Distributors Ndon/Gb Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/20573020508802 Ndon/G B Ogb=Barclays Bank Plc London Bbi=/Ocmt/USD57606,31/ Ssn: 00353053 Trn: 0090523118Fc YOUR REF:  PET563935118 | 57,606.31 |
| 04/28 | Book Transfer Credit B/O: Banque Federative Du Credit Mutuel Strasbourg France 67000 Fr Org:/Fr7610278060280002018600119 Alca Ogb: Credit Mutuel 4 Rue Frederic-Guillaume Raiffeisen Ref: Alca 91284 Etal Alca 91284 Etal/Ocmt/USD30820,01/Acc/Orderres/Fr/Benef Res/US Trn: 2104306113Js YOUR REF:  SWF OF 25/04/23 | 30,820.01 |
| 04/28 | Book Transfer Credit B/O: Turkiye Vakiflar Bankasi T.A.O. Ankara Turkiye Tr Org:/Tr14000150015804801 8643980 1/Buyuk Mavi Yayincilik Ve Reklamci Ogb: Turkiye Vakiflar Bankasi T.A.O. Tunus Cad No 60 Kavaklidere Ref:/Ocmt/USD9191,57/ Trn: 9942095118Fs YOUR REF:  SWF OF 25/04/28 | 9,191.57 |
| 04/28 | Book Transfer Credit B/O: Skandinaviska Enskilda Banken Ab Stockholm Sweden Se106- 40 Se Org:/59368230102 Sf-Bokhandeln Ab (Publ) Ref: 95583/Chgs/USD0,00/Chgs/USD25,00/Ocmt/USD3443,33/ Trn: 8863654115Fs YOUR REF:  SWF OF 25/04/25 | 3,418.33 |
| 04/28 | Chips Credit Via: Deutsche Bank Ag/0378 B/O: 1/Armin Stroemmer 3/DE/Hamburg 20146 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/DE7020010020096653120 8 3/DE/Hamburg 20146 Ogb=Deutsche B Ank Ag-Postbank Branch (F Bonn Germ Any 60325- DE Obi=/Uri/Invoice 2504 24-0916073 Ssn: 00071496 Trn: 0013301118Fc YOUR REF:  CEXC7H49915YC3BL | 3,083.92 |
| 04/28 | Book Transfer Credit B/O: United Overseas Bank Ltd Singapore Singapore 04862-4 Sg Org:/1473019634 Absolute Comics Pte Ltd Ref: 24 And 29 Mar Invoices/Fullpay/ Trn: 6570892118Fs YOUR REF:  SWF OF 25/04/28 | 2,389.45 |
| 04/28 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 1/T 3 Terminal Entertainment Gmbh -3/DE/70197 Stuttgart Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/DE4951050015014015488 1 3/DE/70197 Stuttgart Ogb=Nassauis Che Sparkasse 65185 Wiesbaden Germa NY Obi=/Uri/Mg33 Ssn: 00430583 Trn: 0109586118Fc YOUR REF:  NOTPROVIDED | 2,265.97 |
| 04/28 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06500410411604 Dynamic Duo Comics Pty Ltd Ref: Supplier Invoice Inv 505070/Ocmt/USD2157,52/ Trn: 9937418118Fs YOUR REF:  SWF OF 25/04/28 | 2,157.52 |
| 04/28 | Book Transfer Credit B/O: Australia And New Zealand Banking Richmond Vic Australia 3121 - Au Org:/Cust/Au/Anzb/Mdz471110 1/Christopher Joseph Topfer Tas Col Ref:/Chgs/Aud0,/Chgs/USD10,00/Ocmt/USD2118,93/ Trn: 6103173118Fs YOUR REF:  SWF OF 25/04/28 | 2,108.93 |



April 01, 2025 through April 30, 2025
**Account Number:** ███████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/28 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120044800812 Joseph Italiano And Peter M Hughes Trn: 5439000118Jo YOUR REF:  CAP OF 25/04/28 | 1,817.43 |
| 04/28 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06500410411604 Dynamic Duo Comics Pty Ltd Ref: Supplier Invoice Inv 504230/Ocmt/USD1507,56/ Trn: 3918106118Fs YOUR REF:  SWF OF 25/04/28 | 1,507.56 |
| 04/28 | Book Transfer Credit B/O: Intesa Sanpaolo Spa Milano Italy It Org:/It74T0306909686100000001033 C23 S R L Ogb: Intesa Sanpaolo Spa Piazza Della Scala 6 Ref: Account 90063 - Payment Invoices 02/07/25 - 02/21/25 - 02/22/'25/Ocmt/USD1329,56/ Trn: 3908018113Fs YOUR REF:  SWF OF 25/04/23 | 1,329.56 |
| 04/28 | Book Transfer Credit B/O: Abn Amro Bank N V Head Office Amsterdam Netherlands 1000 -Ea Nl Org:/Nl29Abna0503019534 1/C.J.T. Kuijpers Ogb: Abn Amro Bank N V Head Office Foppingadree F 22 P O B 283 Ref:/Roc/Ec5118l4Bpzhc900/Uri/Account: 91278/Ocmt/USD1117,42/ Trn: 2040268118Js YOUR REF:  SWF OF 25/04/28 | 1,117.42 |
| 04/28 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Pandayan Superstores Inc Philippines Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/038190000122 Philippi Nes Ogb=Asia United Bank Pasig City , Philippines Obi=/Uri/Inv/Supplier S Payment Invoice No 20250329213703 22 Q Ssn: 00210678 Trn: 0053647118Fc YOUR REF:  8925042803843264 | 1,043.97 |
| 04/28 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Greenlight Comics Pty Ltd Via Wise Ref: 1312026798-92526 Info: Text-lid: 20250428021000021P1Brjpc02400012874 Recd: 06:08:22 Trn: 0053362118Gc Bref: 55B7Fcbc-A0Fa-4028-8F46-A67E92Dac5E YOUR REF:  1312026798-92526 | 662.88 |
| 04/28 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/14006-Hk Periplus Holdings Ltd Ogb: Convera Uk Limited Alphabeta Building Ref:/Ocmt/USD429,13/ Trn: 6566283118Fs YOUR REF:  SWF OF 25/04/28 | 429.13 |
| 04/28 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/Ch-6052306 2454465 Ontario Inc Dba Big B Ogb: Convera Uk Limited Alphabeta Building Ref: 36316-250416 36316-250423 36316-250430/Ocmt/USD404,93/ Trn: 3817757118Fs YOUR REF:  SWF OF 25/04/28 | 404.93 |
| 04/28 | Chips Credit Via: UBS Ag Stamford Branch/0799 B/O: Buchzentrum Ag (Bz) Ch 4614 Haegendorf Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/Ch170026126169219460R Ch 4614 Haegendorf Ogb=UBS Switzer Land Ag Zurich Switzerland 8001 - C H Obi=/Uri/250310-16442396, 250314- 153 Ssn: 00104586 Trn: 0020950118Fc YOUR REF:  KZA01102696-564+ | 348.82 |
| 04/28 | Book Transfer Credit B/O: Tasman Foreign Exchange Pty Ltd Sydney Australia 2000 - Au Org:/183893 Impact Retail Pty Ltd Ref: Impact Retail Pty Ltd 92645 250410-09081119 Trn: 1024700118Jo YOUR REF:  664767 | 227.86 |
| 04/28 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06317211235948 Mark Catania Ref: Supplier Invoice Dcd Acc92567 Big City Comics Invoice 25041009081119/O Cmt/USD175,24/ Trn: 9070385118Fs YOUR REF:  SWF OF 25/04/28 | 175.24 |
| 04/28 | Lockbox No: 22023 For 121 Items At 16:00 5 Trn: 2502524118Lb | 115,366.50 |



April 01, 2025 through April 30, 2025

**Account Number:** ▮▮▮▮▮▮0555

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/28 | Orig CO Name:Forte       Orig ID:5330903620 Desc Date:250425 CO Entry Descr:186002    Sec:CCD    Trace#:242071753222307 Eed:250428 Ind ID:ACH-0425-5B47E        Ind Name:Diamond Comic Distribu Trn: 1153222307Tc | 134,070.37 |
| 04/28 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:042525 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071753222309 Eed:250428   Ind ID:V40931 - 000002        Ind Name:Diamond Comics Trn: 1153222309Tc | 33,734.91 |
| 04/28 | Orig CO Name:Vintage Stock       Orig ID:1431571679 Desc Date:250425 CO Entry Descr:Paymentjnlsec:CCD    Trace#:101006693222305 Eed:250428 Ind ID:V000088        Ind Name:Diamond Comic Dist., Trn: 1153222305Tc | 24,026.81 |
| 04/28 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:250425 CO Entry Descr:Settlementsec:CCD    Trace#:091000013222303 Eed:250428 Ind ID:1199200593        Ind Name:Diamond Comi1199200593 Payment Date  25116 Trn: 1153222303Tc | 10,861.05 |
| 04/28 | Orig CO Name:Discount Comic B       Orig ID:9200502235 Desc Date:250428 CO Entry Descr:ACH Pmt    Sec:CCD    Trace#:021000023222311 Eed:250428   Ind ID:11170386953        Ind Name:Diamond Comic Distribu    Document 331721 Trn: 1153222311Tc | 9,034.07 |
| 04/28 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:250428 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000020199117 Eed:250428 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 1180199117Tc | 6,969.85 |
| 04/28 | Orig CO Name:Amazon.CA5407281       Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000010199115 Eed:250428   Ind ID:Fcs002852715732        Ind Name:Diamond Comic Distribu                EDI Trn: 1180199115Tc | 3,156.65 |
| 04/29 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Pep Comics Bv Nl Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/Nl35Ingb0000517952 Nl Ogb=ING Bank N V Amsterdam Netherl Ands Bv100-0 Nl Obi=/Uri/Pep Comics Bv 90282 All Invoic Es Encredit IN Voices From 04/03/25 To 04 Ssn: 00200702 Trn: 0053177119Fc YOUR REF:  XX25042955776829 | 19,672.90 |
| 04/29 | Book Transfer Credit B/O: Australia And New Zealand Banking Richmond Vic Australia 3121 - Au Org:/Cust/Au/Anzb/Mdz237578 1/Kings Corporation Pty Ltd T/As Ref: Payment For Invoices Dated 28th March To The 4th April 2025. Accounts 90124, 92124 And 90124A./Chgs/Aud0,/Chgs/USD10,00/Ocmt/USD9658,69/ Trn: 0925715119Fs YOUR REF:  SWF OF 25/04/29 | 9,648.69 |
| 04/29 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/No4315067980430 Outland As Ogb: Dnb Dnb Nor Bank Asa Ref: Cinv/250410-Outland-90121/Ocmt/USD8141,11/ Trn: 2083382119Js YOUR REF:  SWF OF 25/04/29 | 8,141.11 |
| 04/29 | Chips Credit Via: Citibank N.A./0008 B/O: Minotaur (Entertainment) Pty Ltd Ataustralia Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/08312562989 9767768490 462 Australia Ogb=national Australi A Bank Limited Melbourne Australia Au Obi=/Uri/Minotaur Entertainment 90115 B Ssn: 00391396 Trn: 0096452119Fc YOUR REF:  NOTPROVIDED | 5,712.86 |
| 04/29 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120029239167 All Star Comics Melbourne Pty Ltd 5 Ref: 2130722007C Trn: 0983700119Jo YOUR REF:  CAP OF 25/04/29 | 5,569.02 |



April 01, 2025 through April 30, 2025

**Account Number:** ▮▮▮▮▮▮▮▮0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/29 | Book Transfer Credit B/O: Alior Bank Sa Warsaw Poland 02-23-2 Pl Org:/Pl942490105700009901621400 36 Pmd Solutions S C Pawel Maslowski+ Ogb: Alior Bank Sa Ul. Lopuszanska 38D Ref:/Roc/250424Osw008275/Uri/Account No 91369/Chgs/USD10,00/Ocmt/USD4220,2 7/Acc/Orderres/Pl/Benefres/US/Bnf/U S641000555 Diamond Comic Distributo Rs Master +  Trn: 2025710115Js YOUR REF:  SWF OF 25/04/25 | 4,210.27 |
| 04/29 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/Ch-2572154 Comics R US Pty Ltd T/A Comics R US Ogb: Convera Uk Limited Alphabeta Building Ref: Tradetrade Related Account 90109/Ocmt/USD3118,04/ Trn: 5728806119Fs YOUR REF:  SWF OF 25/04/29 | 3,118.04 |
| 04/29 | Chips Credit Via: Bank of America, N.A./0959 B/O: Fantask A/S Dk-1453 Kobenhavn K Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/Dk3730004180095012 Dk -1453 Kobenhavn K Ogb=/006550253668 Dabadkkkxxx Obi=/Uri/Fantask A/S, Denmark, Acc 9008 6Invoice No.25041 1-08493644,  Ssn: 00059650 Trn: 0013873119Fc YOUR REF: 2025042500259078 | 2,484.07 |
| 04/29 | Chips Credit Via: Citibank N.A./0008 B/O: China National Publications Import 9th Rd Futian Dist Shenzhen China Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/755904953432201 9th R D Futian Dist Shenzhen China Ogb=Ch Ina Merchants Bank Shenzhen China 5 18001 Cn Bbi=/Chg Ssn: 00290619 Trn: 0072607119Fc YOUR REF:  NOTPROVIDED | 1,055.37 |
| 04/29 | Book Transfer Credit B/O: Arsenal Comics & Games, LLC Ventura CA 93003-3314 US Trn: 3256215119Es YOUR REF:  BOH OF 25/04/29 | 1,000.00 |
| 04/29 | Book Transfer Credit B/O: Firstrand Bank Ltd Head Office Incljohannesburg South Africa 2000 Za Org:/62091470345 1/Smallville Comics Cc Ogb: Firstrand Bank Ltd Head Office Incllfloor 2,4 First Place Bankcity Ref:/Roc/SD3Grmr2L5V8Ssq1/Uri/Smallville Comics/Chgs/USD20,00/Ocmt/USD838, 23/Acc/Benefres/US Trn: 2026124119Js YOUR REF:  SWF OF 25/04/29 | 818.23 |
| 04/29 | Lockbox No: 22023 For 38 Items At 16:00 5 Trn: 2500335119Lb | 37,622.68 |
| 04/29 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250428 CO Entry Descr:186002    Sec:CCD    Trace#:242071751178977 Eed:250429 Ind ID:ACH-0428-Cee47          Ind Name:Diamond Comic Distribu Trn: 1191178977Tc | 174,202.10 |
| 04/29 | Orig CO Name:UPS-Capital       Orig ID:2362407381 Desc Date:042825 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071757700899 Eed:250429   Ind ID:V40931 - 000002          Ind Name:Diamond Comics Trn: 1187700899Tc | 13,042.76 |
| 04/29 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:250429 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000021178981 Eed:250429 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 1191178981Tc | 3,850.59 |
| 04/29 | Orig CO Name:Target Plus Part     Orig ID:4270465600 Desc Date:     CO Entry Descr:Target Plusec:CCD    Trace#:111000021178979 Eed:250429 Ind ID:St-O4J2Z9T3N0Q7          Ind Name:Diamond Comic Distribu Trn: 1191178979Tc | 109.01 |
| 04/30 | Book Transfer Credit B/O: Bank Hapoalim B M Tel-Aviv Israel IL Org:/IL670123910000000444441 1/Tzomet Sfarim 2002 Limited Partne Ref:/Chgs/USD0,/Chgs/USD30,00/Ocmt/USD6985,69/ Trn: 6201166119Fs YOUR REF:  SWF OF 25/04/29 | 6,955.69 |



April 01, 2025 through April 30, 2025

**Account Number:** ████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/30 | Chips Credit Via: Bnp Paribas Sa New York Branch/0768 B/O: 1/Momie St Germain 3/Fr/75005 Paris Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/Fr7630004034060001000 294347 3/Fr/75005 Paris Ogb=Bnp Par Ibas Paris France 75009 Fr Obi=/Uri/90508 Payment/Bbi=/Ocmt/USD5187,8 Ssn: 00031886 Trn: 0005935120Fc YOUR REF: 90508 PAYMENT | 5,187.89 |
| 04/30 | Book Transfer Credit B/O: Mizuho Bank Ltd Tokyo Tokyo Japan 10081-76 Jp Org/01070012558541/0474014778 1/Engine.Inc.Ltd. Ref:/Chgs/USD10,00/ Trn: 4318924120Fs YOUR REF: SWF OF 25/04/30 | 4,996.51 |
| 04/30 | Chips Credit Via: Bank of America, N.A./0959 B/O: Penguin Random House India Pvt 26,Gurugram,Haryana 122002 IN Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/62162475001 26,Gurugr Am,Haryana 122002 IN Ogb=/006550091 760 Bofain4Xdel Obi=/Uri/Import Pym T/Indocs/Idstp-00 Ssn: 00418098 Trn: 0102990120Fc YOUR REF: S0102 | 1,272.63 |
| 04/30 | Book Transfer Credit B/O: Nordea Bank Abp, Filial I Sverige Stockholm Sweden Se-105 71 Se Org:/Se459500009960260107 2438 Seriezonen Ab Ref: Invoice 250329 21370322/Chgs/USD0,/Chgs/USD9,00/Ocmt/USD982,8/ Trn: 7704713119Fs YOUR REF: SWF OF 25/04/29 | 973.28 |
| 04/30 | Book Transfer Credit B/O: Unicredit S.P.A. Milan0 Italy 20154 It Org:/It30U0200805364000104630999 1/Tabula Games Srl Ogb: Unicredit S.P.A. Piazza Gae Aulenti 3, Ref:/Roc/111016144891/Uri/Saldo Fattura 000213 Del 11/04/2025/Chgs/USD30,0 0/Ocmt/USD557,87/ Trn: 2062404118Js YOUR REF: SWF OF 25/04/28 | 527.87 |
| 04/30 | Book Transfer Credit B/O: United Overseas Bank Ltd Singapore Singapore 04862-4 Sg Org:/3723109351 Comics World Ref: Payment For Invoice 206542, 249914,276529 And 325263/Fullpay/ Trn: 7748046120Fs YOUR REF: SWF OF 25/04/30 | 517.47 |
| 04/30 | Book Transfer Credit B/O: Bank of China Hong Kong Ltd West Kowloon Hong Kong Hk Org:/01287592591152 Eslite Culture Hong Kong Limited Ref: Sender's Add : Room C, 12/F, Dragonindustrial Building, 93 King Lam St Reet Cheung Sha Wan, Kowloon/Chgs/U SD21,00/ Trn: 7890726120Fs YOUR REF: SWF OF 25/04/30 | 411.77 |
| 04/30 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/720447282 Comics Games Entertainment Ogb: Greater Bank - Rutherford Wonnarua Country Shop 5T Ref:/Ocmt/USD150,00/ Trn: 0452462120Fs YOUR REF: SWF OF 25/04/30 | 150.00 |
| 04/30 | Lockbox No: 22023 For 12 Items At 16:00 5 Trn: 2502427120Lb | 24,114.55 |
| 04/30 | Orig CO Name:Amazon.Com Servi    Orig ID:9000012712 Desc Date:250430 CO Entry Descr:Payments  Sec:CCD    Trace#:021000027072207 Eed:250430  Ind ID:Fcs002857677082    Ind Name:Diamond Comic Distribu Trn: 1197072207Tc | 342,194.93 |
| 04/30 | Orig CO Name:UPS-Capital    Orig ID:2362407381 Desc Date:042925 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071757072198 Eed:250430  Ind ID:V40931 - 000002    Ind Name:Diamond Comics Trn: 1197072198Tc | 40,270.80 |
| 04/30 | Orig CO Name:Forte    Orig ID:5330903620 Desc Date:250429 CO Entry Descr:186002    Sec:CCD    Trace#:242071757848273 Eed:250430  Ind ID:ACH-0429-4282A    Ind Name:Diamond Comic Distribu Trn: 1207848273Tc | 33,138.80 |



April 01, 2025 through April 30, 2025
**Account Number:**█████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/30 | Orig CO Name:Kadokawa World E    Orig ID:9200502235 Desc Date:250430 CO Entry Descr:ACH Pmt  Sec:CCD Trace#:021000027072216 Eed:250430    Ind ID:11170538537        Ind Name:Diamond Comic Distribu    Payment For Invoices Due 4/30/2025 Trn: 1197072216Tc | 8,640.32 |
| 04/30 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:250429 CO Entry Descr:Settlementsec:CCD    Trace#:091000017072209 Eed:250430 Ind ID:1199200593        Ind Name:Diamond Comi1199200593 Payment Date  25120 Trn: 1197072209Tc | 7,176.70 |
| 04/30 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250430 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000027848277 Eed:250430 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 1207848277Tc | 6,124.65 |
| 04/30 | Orig CO Name:Alliance Enterta    Orig ID:5550917836 Desc Date:    CO Entry Descr:Corp Pmt  Sec:CCD    Trace#:051000017072203 Eed:250430 Ind ID:14044821Jbd        Ind Name:Diamond Comic Distribu Trn: 1197072203Tc | 3,069.40 |
| 04/30 | Orig CO Name:Amazon. CA5412879    Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000017072211 Eed:250430  Ind ID:Fcs002857402322        Ind Name:Diamond Comic Distribu                              EDI Trn: 1197072211Tc | 1,833.18 |
| 04/30 | Orig CO Name:Heroes And Villa    Orig ID:9215986202 Desc Date:042525 CO Entry Descr:Bill_Pay  Sec:CCD    Trace#:021000027072219 Eed:250430 Ind ID:Heroes And Vill    Ind Name:JPMorgan Chase Bank, N Trn: 1197072219Tc | 1,449.49 |
| 04/30 | Orig CO Name:Carolina Comics    Orig ID:444887153  Desc Date:Apr 29 CO Entry Descr:Diamond 32Sec:PPD    Trace#:103107397072205 Eed:250430  Ind ID:        Ind Name:Diamond Trn: 1197072205Tc | 1,112.68 |
| 04/30 | Orig CO Name:Square Inc        Orig ID:O800429876 Desc Date:250430 CO Entry Descr:Zonecomicssec:CCD    Trace#:091000017848275 Eed:250430  Ind ID:T3Ppa8FT18Hscz    Ind Name:Diamond Comic Distribu                              T2158291 Trn: 1207848275Tc | 1,109.17 |
| 04/30 | Orig CO Name:Heroes And Villa    Orig ID:9215986202 Desc Date:042525 CO Entry Descr:Bill_Pay  Sec:CCD    Trace#:021000027072221 Eed:250430 Ind ID:Heroes And Vill    Ind Name:JPMorgan Chase Bank, N Trn: 1197072221Tc | 1,077.87 |
| 04/30 | Orig CO Name:Global Payments    Orig ID:2132749397 Desc Date:    CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000017072200 Eed:250430 Ind ID:205Apda350702    Ind Name:Diamond Comic Distribu Rmr*IV*Mar 2025 Residuals**88.33*88 .33\                              EDI Trn: 1197072200Tc | 88.33 |
| 04/30 | Orig CO Name:3Rd Universe Con    Orig ID:9200502235 Desc Date:250430 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000027072213 Eed:250430  Ind ID:11169772902        Ind Name:Diamond Comic Distribu    504030 Trn: 1197072213Tc | 27.20 |
| **Total** | | **$9,543,125.18** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 04/01 | Loan Principal Payment | $594,807.54 |
| 04/01 | Loan Principal Payment | 24,978.69 |
| 04/01 | Loan Principal Payment | 11,693.47 |



April 01, 2025 through April 30, 2025

**Account Number:** ███████0555

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/01 | Loan Principal Payment | 9,953.05 |
| 04/01 | Loan Principal Payment | 8,594.82 |
| 04/01 | Loan Principal Payment | 104.19 |
| 04/02 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250402 CO Entry Descr:Deposit    Sec:CCD    Trace#:021000021259053 Eed:250402 Ind ID:6406596            Ind Name:Diamond Comic Distribu Trn: 0921259053Tc | 36,408.48 |
| 04/02 | Loan Principal Payment | 150,038.38 |
| 04/02 | Loan Principal Payment | 74,395.05 |
| 04/02 | Loan Principal Payment | 2,547.42 |
| 04/02 | Loan Principal Payment | 1,533.00 |
| 04/03 | Loan Principal Payment | 611,591.95 |
| 04/03 | Loan Principal Payment | 173,857.28 |
| 04/03 | Loan Principal Payment | 7,522.88 |
| 04/03 | Loan Principal Payment | 1,605.21 |
| 04/04 | Loan Principal Payment | 346,367.29 |
| 04/04 | Loan Principal Payment | 175,807.32 |
| 04/04 | Loan Principal Payment | 29,889.18 |
| 04/04 | Loan Principal Payment | 21,102.57 |
| 04/07 | Loan Principal Payment | 234,537.22 |
| 04/07 | Loan Principal Payment | 191,937.55 |
| 04/07 | Loan Principal Payment | 3,352.26 |
| 04/07 | Loan Principal Payment | 2,021.14 |
| 04/07 | Loan Principal Payment | 912.82 |
| 04/07 | Loan Principal Payment | 527.07 |
| 04/08 | Loan Principal Payment | 428,690.54 |
| 04/08 | Loan Principal Payment | 16,148.10 |
| 04/08 | Loan Principal Payment | 3,189.28 |
| 04/08 | Loan Principal Payment | 2,218.50 |
| 04/08 | Loan Principal Payment | 1,650.59 |
| 04/08 | Loan Principal Payment | 124.23 |
| 04/09 | Loan Principal Payment | 157,940.97 |
| 04/09 | Loan Principal Payment | 33,654.73 |
| 04/09 | Loan Principal Payment | 12,628.76 |
| 04/09 | Loan Principal Payment | 1,810.39 |
| 04/09 | Loan Principal Payment | 1,044.97 |
| 04/10 | Loan Principal Payment | 444,557.60 |
| 04/10 | Loan Principal Payment | 20,688.23 |
| 04/10 | Loan Principal Payment | 14,304.79 |
| 04/10 | Loan Principal Payment | 13,382.69 |
| 04/10 | Loan Principal Payment | 2,689.86 |
| 04/11 | Loan Principal Payment | 500,100.70 |
| 04/11 | Loan Principal Payment | 108,758.29 |
| 04/11 | Loan Principal Payment | 3,496.24 |
| 04/14 | Loan Principal Payment | 230,273.00 |
| 04/14 | Loan Principal Payment | 95,875.25 |
| 04/14 | Loan Principal Payment | 18,585.40 |
| 04/14 | Loan Principal Payment | 2,965.85 |
| 04/14 | Loan Principal Payment | 619.57 |
| 04/15 | Loan Principal Payment | 246,795.71 |
| 04/15 | Loan Principal Payment | 28,103.15 |
| 04/15 | Loan Principal Payment | 10,136.28 |
| 04/15 | Loan Principal Payment | 5,387.36 |



April 01, 2025 through April 30, 2025

**Account Number:** ████████0555

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/15 | Loan Principal Payment | 3,881.81 |
| 04/15 | Loan Principal Payment | 1,089.62 |
| 04/16 | Loan Principal Payment | 172,608.28 |
| 04/16 | Loan Principal Payment | 20,833.35 |
| 04/16 | Loan Principal Payment | 9,779.99 |
| 04/16 | Loan Principal Payment | 3,698.23 |
| 04/17 | Loan Principal Payment | 438,866.18 |
| 04/17 | Loan Principal Payment | 93,950.69 |
| 04/17 | Loan Principal Payment | 7,446.25 |
| 04/18 | Loan Principal Payment | 250,286.11 |
| 04/18 | Loan Principal Payment | 44,018.86 |
| 04/18 | Loan Principal Payment | 31,663.04 |
| 04/21 | Loan Principal Payment | 361,592.49 |
| 04/21 | Loan Principal Payment | 131,055.07 |
| 04/21 | Loan Principal Payment | 13,929.28 |
| 04/21 | Loan Principal Payment | 95.94 |
| 04/22 | Loan Principal Payment | 555,801.85 |
| 04/22 | Loan Principal Payment | 25,481.81 |
| 04/22 | Loan Principal Payment | 6,814.50 |
| 04/22 | Loan Principal Payment | 5,757.02 |
| 04/22 | Loan Principal Payment | 4,064.32 |
| 04/23 | Loan Principal Payment | 181,120.96 |
| 04/23 | Loan Principal Payment | 51,019.18 |
| 04/23 | Loan Principal Payment | 6,490.41 |
| 04/23 | Loan Principal Payment | 346.88 |
| 04/23 | Loan Principal Payment | 275.96 |
| 04/23 | Loan Principal Payment | 23.14 |
| 04/24 | Debit For $1,282.60 For An Item That We Were Not Able To Accept For Deposit On 02/26/2025. Our Reference Number Esds250228-1639, Check Number 8443, Deposit Location Number 22023. | 1,282.60 |
| 04/24 | Loan Principal Payment | 322,758.24 |
| 04/24 | Loan Principal Payment | 66,186.93 |
| 04/24 | Loan Principal Payment | 649.29 |
| 04/25 | Loan Principal Payment | 335,567.96 |
| 04/25 | Loan Principal Payment | 36,569.95 |
| 04/25 | Loan Principal Payment | 1,778.46 |
| 04/28 | Loan Principal Payment | 436,634.13 |
| 04/28 | Loan Principal Payment | 15,715.16 |
| 04/28 | Loan Principal Payment | 2,859.31 |
| 04/28 | Loan Principal Payment | 2,380.82 |
| 04/28 | Loan Principal Payment | 404.93 |
| 04/29 | Loan Principal Payment | 252,635.02 |
| 04/29 | Loan Principal Payment | 34,704.62 |
| 04/29 | Loan Principal Payment | 3,713.49 |
| 04/29 | Loan Principal Payment | 2,614.34 |
| 04/29 | Loan Principal Payment | 303.72 |
| 04/30 | Loan Principal Payment | 468,306.63 |
| 04/30 | Loan Principal Payment | 18,402.90 |
| 04/30 | Loan Principal Payment | 4,632.04 |
| 04/30 | Loan Principal Payment | 113.87 |
| **Total** | | **$9,552,112.49** |



April 01, 2025 through April 30, 2025

**Account Number:** ███████0555

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|---------------:|------|---------------:|
| 04/01 | $2,547.42 | 04/16 | $0.00 |
| 04/02 | $0.00 | 04/17 | $0.00 |
| 04/03 | $0.00 | 04/18 | $0.00 |
| 04/04 | $3,352.26 | 04/21 | $4,064.32 |
| 04/07 | $1,650.59 | 04/22 | $346.88 |
| 04/08 | $12,628.76 | 04/23 | $0.00 |
| 04/09 | $2,689.86 | 04/24 | -$1,282.60 |
| 04/10 | $3,496.24 | 04/25 | $2,380.82 |
| 04/11 | $619.57 | 04/28 | $3,713.49 |
| 04/14 | $3,881.81 | 04/29 | $0.00 |
| 04/15 | $3,698.23 | 04/30 | $965.74 |

Your service charges, fees and earnings credit have been calculated through account analysis.



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

April 01, 2025 through April 30, 2025
**Account Number:** ▮▮▮▮▮▮6266

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00082862 WBS 802 211 12125 NNNNNNNNNNN 1 000000000 80 0000
DIAMOND COMIC DISTRIBUTORS, INC.
CONTROLLED DISBURSEMENT ACCOUNT
--
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $0.00 |  |
| Deposits and Credits | 19 | $468,693.46 |  |
| Withdrawals and Debits | 0 | $0.00 |  |
| List Posted Items | 40 | $217,559.43 |  |
| Checks Paid | 86 | $251,134.03 |  |
| **Ending Ledger Balance** |  | **$0.00** |  |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 04/01 | Abr Special - A Increase | $48,976.53 |
| 04/02 | Abr Special - A Increase | 16,040.36 |
| 04/03 | Abr Special - A Increase | 150.84 |
| 04/04 | Abr Special - A Increase | 3,211.25 |
| 04/07 | Abr Special - A Increase | 58,169.36 |
| 04/08 | Abr Special - A Increase | 10,434.36 |
| 04/09 | Abr Special - A Increase | 8,731.61 |
| 04/10 | Abr Special - A Increase | 21,195.86 |
| 04/11 | Abr Special - A Increase | 1,541.53 |
| 04/14 | Abr Special - A Increase | 46,647.05 |
| 04/16 | Abr Special - A Increase | 8,297.82 |
| 04/17 | Abr Special - A Increase | 842.98 |
| 04/18 | Abr Special - A Increase | 5,258.86 |
| 04/22 | Abr Special - A Increase | 1,843.36 |
| 04/23 | Abr Special - A Increase | 48,470.12 |
| 04/24 | Abr Special - A Increase | 10,493.47 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



April 01, 2025 through April 30, 2025

**Account Number:** ████████6266

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/28 | Abr Special - A Increase | 12,879.02 |
| 04/29 | Abr Special - A Increase | 158,089.43 |
| 04/30 | Abr Special - A Increase | 7,419.65 |
| **Total** | | **$468,693.46** |

## Withdrawals and Debits

| Ledger Date | Description | | Amount |
|---|---|---|---|
| 04/01 | List Posted Items Quantity | 12 | $48,976.53 |
| 04/24 | List Posted Items Quantity | 11 | 10,493.47 |
| 04/29 | List Posted Items Quantity | 17 | 158,089.43 |
| **Total\*** | | | **$0.00** |

*This total excludes the List Posted Items amount set forth in the summary above.

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 141793 | 04/07 | $517.27 | 141984* | 04/08 | $2,730.00 | 142030* | 04/11 | $313.39 |
| 141818* | 04/17 | $107.82 | 141986* | 04/14 | $85.00 | 142034* | 04/21 | $539.32 |
| 141825* | 04/07 | $350.00 | 141987 | 04/10 | $103.16 | 142035 | 04/23 | $1,036.80 |
| 141842* | 04/07 | $214.84 | 141988 | 04/11 | $497.04 | 142036 | 04/17 | $91.12 |
| 141862* | 04/17 | $10.38 | 141989 | 04/14 | $3,801.69 | 142038* | 04/23 | $2,593.92 |
| 141885* | 04/07 | $512.33 | 141991* | 04/09 | $3,767.36 | 142039 | 04/18 | $1,263.02 |
| 141899* | 04/02 | $2,500.00 | 141992 | 04/09 | $1,740.00 | 142042* | 04/14 | $6,441.92 |
| 141902* | 04/17 | $340.58 | 141994* | 04/10 | $19,606.96 | 142044* | 04/22 | $237.46 |
| 141922* | 04/07 | $124.26 | 141996* | 04/07 | $235.04 | 142046* | 04/22 | $297.59 |
| 141936* | 04/17 | $85.94 | 141997 | 04/17 | $103.14 | 142047 | 04/23 | $7,353.33 |
| 141937 | 04/08 | $1,843.20 | 142000* | 04/08 | $504.53 | 142048 | 04/28 | $379.24 |
| 141947* | 04/07 | $308.44 | 142003* | 04/18 | $53.44 | 142049 | 04/22 | $49.38 |
| 141948 | 04/03 | $150.84 | 142004 | 04/10 | $34.49 | 142053* | 04/22 | $719.61 |
| 141956* | 04/02 | $5,088.64 | 142005 | 04/10 | $1,364.25 | 142058* | 04/23 | $8,642.90 |
| 141961* | 04/14 | $218.80 | 142006 | 04/07 | $1,035.40 | 142067* | 04/28 | $451.00 |
| 141962 | 04/02 | $842.58 | 142007 | 04/10 | $87.00 | 142068 | 04/23 | $28,093.17 |
| 141965* | 04/04 | $1,847.00 | 142008 | 04/08 | $4,207.18 | 142074* | 04/23 | $250.00 |
| 141966 | 04/04 | $1,364.25 | 142010* | 04/09 | $2,579.77 | 142075 | 04/23 | $250.00 |
| 141968* | 04/02 | $4,581.64 | 142011 | 04/11 | $132.30 | 142076 | 04/23 | $250.00 |
| 141970* | 04/02 | $3,027.50 | 142012 | 04/14 | $27,641.41 | 142078* | 04/30 | $185.21 |
| 141971 | 04/08 | $333.19 | 142014* | 04/16 | $750.83 | 142081* | 04/30 | $6,295.58 |
| 141972 | 04/09 | $230.58 | 142015 | 04/28 | $59.88 | 142082 | 04/28 | $418.54 |
| 141973 | 04/08 | $310.73 | 142016 | 04/16 | $126.99 | 142086* | 04/28 | $437.12 |
| 141974 | 04/09 | $44.10 | 142019* | 04/17 | $104.00 | 142094* | 04/28 | $330.00 |
| 141975 | 04/08 | $416.66 | 142020 | 04/18 | $99.98 | 142097* | 04/30 | $102.86 |
| 141976 | 04/09 | $369.80 | 142022* | 04/14 | $11.29 | 142105* | 04/23 | $4,677.62 |
| 141977 | 04/07 | $54,871.78 | 142023 | 04/16 | $7,420.00 | 142107* | 04/30 | $836.00 |
| 141979* | 04/11 | $598.80 | 142027* | 04/14 | $8,446.94 | 142114* | 04/28 | $6,125.62 |
| 141982* | 04/08 | $88.87 | 142028 | 04/18 | $3,842.42 | | | |

| **Total** | **86 check(s)** | | | | | | | **$251,134.03** |

* indicates gap in sequence



April 01, 2025 through April 30, 2025
**Account Number:** ████████6266

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 04/01 | $0.00 | 04/16 | $0.00 |
| 04/02 | $0.00 | 04/17 | $0.00 |
| 04/03 | $0.00 | 04/18 | $0.00 |
| 04/04 | $0.00 | 04/21 | -$539.32 |
| 04/07 | $0.00 | 04/22 | $0.00 |
| 04/08 | $0.00 | 04/23 | $0.00 |
| 04/09 | $0.00 | 04/24 | $0.00 |
| 04/10 | $0.00 | 04/28 | $0.00 |
| 04/11 | $0.00 | 04/29 | $0.00 |
| 04/14 | $0.00 | 04/30 | $0.00 |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank



April 01, 2025 through April 30, 2025
**Account Number:** ████████████6266

Diamond Comic Distributors, Inc.
Controlled Disbursement Account
--

# Stop Payment Renewal Notice

Account Number  ███████6266                                    Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| ――― | 0000027 | 07/02/2020 | 07/02/2025 | 110510 | $24,974.46 |
| ――― | 0000028 | 07/10/2020 | 07/10/2025 | 111121 | $1,250.00 |
| ――― | 0000029 | 07/30/2020 | 07/30/2025 | 110977 | $1,034.55 |
| ――― | 0000127 | 07/01/2024 | 07/01/2025 | 138773 | $4,298.68 |
| ――― | 0000128 | 07/02/2024 | 07/02/2025 | 138344 | $809.49 |
| ――― | 0000129 | 07/05/2024 | 07/05/2025 | 138623 | $125.04 |
| ――― | 0000130 | 07/08/2024 | 07/08/2025 | 137288 | $2,651.32 |
| ――― | 0000131 | 07/24/2024 | 07/24/2025 | 138399 | $558.42 |

Diamond Comic Distributors, Inc.                          JPMorgan Chase Bank, N.A.
Controlled Disbursement Account                           P O Box 182051
--                                                        Columbus  OH 43218-2051
10150 York Rd
Hunt Valley MD 21030-3340

This Page Intentionally Left Blank


JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

April 01, 2025 through April 30, 2025
**Account Number:** ██████0020

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00091258 WBS 802 211 12125 NNNNNNNNNNN 1 000000000 C1 0000
DIAMOND COMIC DISTRIBUTORS, INC
COLLECTIBLE GRADING AUTHORITY
OPERATING ACCOUNT
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

### Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $46,996.13 | |
| Deposits and Credits | 67 | $204,218.87 | |
| Withdrawals and Debits | 6 | $191,057.22 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$60,157.78** | |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 04/01 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250401 CO Entry Descr:Deposit  Sec:CCD  Trace#:021000025598014 Eed:250401 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 0915598014Tc | $2,533.79 |
| 04/02 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250402 CO Entry Descr:Deposit  Sec:CCD  Trace#:021000028826543 Eed:250402 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 0928826543Tc | 2,195.67 |
| 04/02 | Orig CO Name:Ebay Comf46Srxsy      Orig ID:1618206000 Desc Date:250402 CO Entry Descr:Payments  Sec:CCD Trace#:021000023843756 Eed:250402  Ind ID:Whuhkctaqud9H63 Ind Name:Diamond Comic Distribu      Nte*Zzz*P6824669940\ Trn: 0913843756Tc | 581.82 |
| 04/02 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250401 CO Entry Descr:Settlementsec:CCD    Trace#:091000013843759 Eed:250402 Ind ID:1676663917          Ind Name:Collectible 1676663917 Payment Date  25092 Trn: 0913843759Tc | 63.55 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



April 01, 2025 through April 30, 2025

**Account Number:** ████████0020

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/03 | Orig CO Name:Paypal          Orig ID:Paypalsd11 Desc Date:250403 CO Entry Descr:Transfer Sec:PPD    Trace#:021000020651510 Eed:250403   Ind ID:1041310541657         Ind Name:Diamond Comic Distribu 250403Ppzsh6 Trn: 0930651510Tc | 9,313.19 |
| 04/03 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250402 CO Entry Descr:Settlementsec:CCD    Trace#:091000019383348 Eed:250403   Ind ID:1676663917          Ind Name:Collectible 1676663917 Payment Date 25093 Trn: 0929383348Tc | 2,380.69 |
| 04/03 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250403 CO Entry Descr:Deposit Sec:CCD    Trace#:021000020777545 Eed:250403   Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 0930777545Tc | 1,928.51 |
| 04/04 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250404 CO Entry Descr:Deposit Sec:CCD    Trace#:021000025647070 Eed:250404   Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 0945647070Tc | 4,407.87 |
| 04/04 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250403 CO Entry Descr:Settlementsec:CCD    Trace#:091000017279911 Eed:250404   Ind ID:1676663917          Ind Name:Collectible 1676663917 Payment Date 25094 Trn: 0947279911Tc | 493.91 |
| 04/04 | Orig CO Name:Amazon.Cxpappmlz     Orig ID:3215240102 Desc Date:250404 CO Entry Descr:Payments Sec:CCD Trace#:021000027888987 Eed:250404   Ind ID:2892Dnhjfg9Dw9Z Ind Name:Diamond Comic Distribu Trn: 0947888987Tc | 387.56 |
| 04/07 | Orig CO Name:Paypal          Orig ID:Paypalsd11 Desc Date:250407 CO Entry Descr:Transfer Sec:PPD    Trace#:021000020465104 Eed:250407   Ind ID:1041397380413         Ind Name:Diamond Comic Distribu 250407Ppzdf4 Trn: 0970465104Tc | 11,678.02 |
| 04/07 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250404 CO Entry Descr:Settlementsec:CCD    Trace#:091000019828237 Eed:250407   Ind ID:1676663917          Ind Name:Collectible 1676663917 Payment Date 25095 Trn: 0949828237Tc | 2,517.52 |
| 04/07 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250407 CO Entry Descr:Deposit Sec:CCD    Trace#:021000022889667 Eed:250407   Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 0972889667Tc | 2,451.80 |
| 04/07 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250406 CO Entry Descr:Settlementsec:CCD    Trace#:091000014593643 Eed:250407   Ind ID:1676663917          Ind Name:Collectible 1676663917 Payment Date 25097 Trn: 0974593643Tc | 842.24 |
| 04/07 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250407 CO Entry Descr:Deposit Sec:CCD    Trace#:021000022889665 Eed:250407   Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 0972889665Tc | 432.59 |
| 04/07 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250407 CO Entry Descr:Deposit Sec:CCD    Trace#:021000022889669 Eed:250407   Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 0972889669Tc | 320.96 |
| 04/07 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250406 CO Entry Descr:Settlementsec:CCD    Trace#:091000014593641 Eed:250407   Ind ID:1676663917          Ind Name:Collectible 1676663917 Payment Date 25097 Trn: 0974593641Tc | 202.78 |
| 04/08 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250408 CO Entry Descr:Deposit Sec:CCD    Trace#:021000028772579 Eed:250408   Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 0988772579Tc | 2,638.12 |



April 01, 2025 through April 30, 2025

**Account Number:** ⬛⬛⬛⬛⬛0020

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/08 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250407 CO Entry Descr:Settlementsec:CCD   Trace#:091000010316379 Eed:250408 Ind ID:1676663917         Ind Name:Collectible 1676663917 Payment Date  25098 Trn: 0980316379Tc | 833.42 |
| 04/09 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250409 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000027441100 Eed:250409 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 0997441100Tc | 2,733.90 |
| 04/09 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250408 CO Entry Descr:Settlementsec:CCD   Trace#:091000018196032 Eed:250409 Ind ID:1676663917         Ind Name:Collectible 1676663917 Payment Date  25099 Trn: 0988196032Tc | 1,467.63 |
| 04/09 | Orig CO Name:Ebay Comz2Unnml2      Orig ID:1618206000 Desc Date:250409 CO Entry Descr:Payments Sec:CCD Trace#:021000028196034 Eed:250409  Ind ID:Cgypcguqrcc1U67 Ind Name:Diamond Comic Distribu    Nte*Zzz*P6834545556\ Trn: 0988196034Tc | 93.79 |
| 04/10 | Orig CO Name:Paypal          Orig ID:Paypalsd11 Desc Date:250410 CO Entry Descr:Transfer Sec:PPD   Trace#:021000022284438 Eed:250410  Ind ID:1041461919173         Ind Name:Diamond Comic Distribu 250410Ppz4K0 Trn: 1002284438Tc | 7,373.62 |
| 04/10 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250410 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000023884035 Eed:250410 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 1003884035Tc | 2,220.00 |
| 04/10 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250409 CO Entry Descr:Settlementsec:CCD   Trace#:091000014245187 Eed:250410 Ind ID:1676663917         Ind Name:Collectible 1676663917 Payment Date  25100 Trn: 0994245187Tc | 1,502.50 |
| 04/11 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250411 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000024241890 Eed:250411 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 1014241890Tc | 3,557.82 |
| 04/11 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250410 CO Entry Descr:Settlementsec:CCD   Trace#:091000015811734 Eed:250411 Ind ID:1676663917         Ind Name:Collectible 1676663917 Payment Date  25101 Trn: 1015811734Tc | 1,184.60 |
| 04/14 | Orig CO Name:Paypal          Orig ID:Paypalsd11 Desc Date:250414 CO Entry Descr:Transfer Sec:PPD   Trace#:021000022787364 Eed:250414  Ind ID:1041547045516         Ind Name:Diamond Comic Distribu 250414Ppzqr7 Trn: 1042787364Tc | 6,033.20 |
| 04/14 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250414 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000025793780 Eed:250414 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 1045793780Tc | 2,228.77 |
| 04/14 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250414 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000025793778 Eed:250414 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 1045793778Tc | 664.10 |
| 04/14 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250412 CO Entry Descr:Settlementsec:CCD   Trace#:091000017577901 Eed:250414 Ind ID:1676663917         Ind Name:Collectible 1676663917 Payment Date  25104 Trn: 1047577901Tc | 380.70 |
| 04/15 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250415 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000029097417 Eed:250415 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 1059097417Tc | 2,869.10 |



April 01, 2025 through April 30, 2025

**Account Number:** ███████████0020

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/16 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250416 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000022450910 Eed:250416  Ind ID:6795721                Ind Name:Collectible Grading Au Trn: 1062450910Tc | 5,043.12 |
| 04/16 | Orig CO Name:Ebay Comhnbgolbc        Orig ID:1618206000 Desc Date:250416 CO Entry Descr:Payments  Sec:CCD Trace#:021000021309731 Eed:250416   Ind ID:Khpcwmgqudtyq60 Ind Name:Diamond Comic Distribu    Nte*Zzz*P6844666932\ Tm: 1051309731Tc | 242.47 |
| 04/16 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:250415 CO Entry Descr:Settlementsec:CCD    Trace#:091000011309729 Eed:250416  Ind ID:1676663917          Ind Name:Collectible 1676663917 Payment Date  25106 Trn: 1051309729Tc | 34.08 |
| 04/17 | Orig CO Name:Paypal          Orig ID:Paypalsd11 Desc Date:250417 CO Entry Descr:Transfer Sec:PPD    Trace#:021000027185296 Eed:250417  Ind ID:1041611257561          Ind Name:Diamond Comic Distribu 250417Ppzisu Trn: 1077185296Tc | 13,611.15 |
| 04/17 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250417 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000028377964 Eed:250417  Ind ID:6795721                Ind Name:Collectible Grading Au Trn: 1078377964Tc | 2,830.92 |
| 04/17 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:250416 CO Entry Descr:Settlementsec:CCD    Trace#:091000013957930 Eed:250417  Ind ID:1676663917          Ind Name:Collectible 1676663917 Payment Date  25107 Trn: 1063957930Tc | 75.23 |
| 04/18 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250418 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000027191813 Eed:250418  Ind ID:6795721                Ind Name:Collectible Grading Au Trn: 1087191813Tc | 1,812.73 |
| 04/18 | Orig CO Name:Amazon.Csvit7Ce2        Orig ID:3215240102 Desc Date:250418 CO Entry Descr:Payments  Sec:CCD Trace#:021000026757869 Eed:250418   Ind ID:5Mk09l7Cyhbcdrz            Ind Name:Diamond Comic Distribu Trn: 1086757869Tc | 467.91 |
| 04/21 | Orig CO Name:Paypal          Orig ID:Paypalsd11 Desc Date:250421 CO Entry Descr:Transfer Sec:PPD    Trace#:021000029444210 Eed:250421  Ind ID:1041689820597          Ind Name:Diamond Comic Distribu 250421Ppz3Fq Trn: 1119444210Tc | 15,469.07 |
| 04/21 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:250418 CO Entry Descr:Settlementsec:CCD    Trace#:091000017777816 Eed:250421  Ind ID:1676663917          Ind Name:Collectible 1676663917 Payment Date  25109 Trn: 1087777816Tc | 10,613.34 |
| 04/21 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250421 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000023013125 Eed:250421  Ind ID:6795721                Ind Name:Collectible Grading Au Trn: 1113013125Tc | 7,493.62 |
| 04/21 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:250419 CO Entry Descr:Settlementsec:CCD    Trace#:091000014975412 Eed:250421  Ind ID:1676663917          Ind Name:Collectible 1676663917 Payment Date  25111 Trn: 1114975412Tc | 4,478.84 |
| 04/21 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250421 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000023013121 Eed:250421  Ind ID:6795721                Ind Name:Collectible Grading Au Trn: 1113013121Tc | 803.96 |
| 04/21 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250421 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000023013123 Eed:250421  Ind ID:6795721                Ind Name:Collectible Grading Au Trn: 1113013123Tc | 240.00 |



April 01, 2025 through April 30, 2025

**Account Number:** ███████0020

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/21 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250420 CO Entry Descr:Settlementsec:CCD    Trace#:091000014975410 Eed:250421 Ind ID:1676663917          Ind Name:Collectible 1676663917 Payment Date 25111 Tm: 1114975410Tc | 121.66 |
| 04/22 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250422 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000025169077 Eed:250422 Ind ID:6795721              Ind Name:Collectible Grading Au Trn: 1125169077Tc | 3,966.92 |
| 04/22 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250421 CO Entry Descr:Settlementsec:CCD    Trace#:091000013799905 Eed:250422 Ind ID:1676663917          Ind Name:Collectible 1676663917 Payment Date  25112 Tm: 1113799905Tc | 89.64 |
| 04/23 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250423 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000021000472 Eed:250423 Ind ID:6795721              Ind Name:Collectible Grading Au Trn: 1131000472Tc | 6,908.98 |
| 04/23 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250422 CO Entry Descr:Settlementsec:CCD    Trace#:091000012195843 Eed:250423 Ind ID:1676663917          Ind Name:Collectible 1676663917 Payment Date  25113 Tm: 1122195843Tc | 1,632.44 |
| 04/23 | Orig CO Name:Ebay Comfiyknndg      Orig ID:1618206000 Desc Date:250423 CO Entry Descr:Payments Sec:CCD Trace#:021000022195845 Eed:250423  Ind ID:Upadkpftmksvf62          Ind Name:Diamond Comic Distribu  Nte*Zzz*P6854301756\ Tm: 1122195845Tc | 224.94 |
| 04/24 | Orig CO Name:Paypal          Orig ID:Paypalsd11 Desc Date:250424 CO Entry Descr:Transfer  Sec:PPD    Trace#:021000023122631 Eed:250424  Ind ID:1041751558088          Ind Name:Diamond Comic Distribu 250424Ppzttt Tm: 1143122631Tc | 12,658.39 |
| 04/24 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250424 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000025194835 Eed:250424 Ind ID:6795721              Ind Name:Collectible Grading Au Trn: 1145194835Tc | 3,100.73 |
| 04/25 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250425 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000022007220 Eed:250425 Ind ID:6795721              Ind Name:Collectible Grading Au Trn: 1152007220Tc | 2,163.01 |
| 04/25 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250424 CO Entry Descr:Settlementsec:CCD    Trace#:091000010781473 Eed:250425 Ind ID:1676663917          Ind Name:Collectible 1676663917 Payment Date  25115 Tm: 1140781473Tc | 410.49 |
| 04/28 | Orig CO Name:Paypal          Orig ID:Paypalsd11 Desc Date:250428 CO Entry Descr:Transfer  Sec:PPD    Trace#:021000025648957 Eed:250428  Ind ID:1041836865684          Ind Name:Diamond Comic Distribu 250428Ppzfaw Tm: 1185648957Tc | 18,190.07 |
| 04/28 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250428 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000029117789 Eed:250428 Ind ID:6795721              Ind Name:Collectible Grading Au Trn: 1189117789Tc | 4,265.10 |
| 04/28 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250428 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000029117787 Eed:250428 Ind ID:6795721              Ind Name:Collectible Grading Au Trn: 1189117787Tc | 1,955.97 |
| 04/28 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250425 CO Entry Descr:Settlementsec:CCD    Trace#:091000013422415 Eed:250428 Ind ID:1676663917          Ind Name:Collectible 1676663917 Payment Date  25116 Tm: 1153422415Tc | 669.37 |



April 01, 2025 through April 30, 2025

**Account Number:** ▆▆▆▆▆▆▆0020

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/28 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250426 CO Entry Descr:Settlementsec:CCD    Trace#:091000010839963 Eed:250428 Ind ID:1676663917        Ind Name:Collectible 1676663917 Payment Date  25118 Tm: 1180839963Tc | 215.72 |
| 04/28 | Orig CO Name:Square Inc        Orig ID:5800429876 Desc Date:250428 CO Entry Descr:Sq250428 Sec:PPD    Trace#:091000010839961 Eed:250428   Ind ID:T3Y8Et886M5Wx7V        Ind Name:Diamond Comic Distribu                                    T2157974 Tm: 1180839961Tc | 36.07 |
| 04/29 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250429 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000020372981 Eed:250429 Ind ID:6795721              Ind Name:Collectible Grading Au Trn: 1190372981Tc | 2,963.62 |
| 04/29 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250428 CO Entry Descr:Settlementsec:CCD    Trace#:091000012070626 Eed:250429 Ind ID:1676663917        Ind Name:Collectible 1676663917 Payment Date  25119 Tm: 1192070626Tc | 281.17 |
| 04/30 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250430 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000027030428 Eed:250430 Ind ID:6795721              Ind Name:Collectible Grading Au Trn: 1207030428Tc | 1,996.22 |
| 04/30 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250429 CO Entry Descr:Settlementsec:CCD    Trace#:091000017445873 Eed:250430 Ind ID:1676663917        Ind Name:Collectible 1676663917 Payment Date  25120 Tm: 1197445873Tc | 399.23 |
| 04/30 | Orig CO Name:Ebay Compcfexomp      Orig ID:1618206000 Desc Date:250430 CO Entry Descr:Payments Sec:CCD Trace#:021000027445870 Eed:250430  Ind ID:Zka4Dmasqgt1D64 Ind Name:Diamond Comic Distribu    Nte*Zzz*P6864946428\ Trn: 1197445870Tc | 238.95 |
| **Total** | | **$204,218.87** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 04/02 | Orig CO Name:Authnet Gateway      Orig ID:1870568569 Desc Date:      CO Entry Descr:Billing  Sec:CCD    Trace#:104000014805199 Eed:250402   Ind ID:141458878              Ind Name:Diamond Comic Distribu Trn: 0914805199Tc | $87.05 |
| 04/03 | Book Transfer Debit A/C: Diamond Comic Distributors, Inc. Hunt Valley MD 21030-3340 US Trn: 8873900093Jo YOUR REF:  NONREF | 60,000.00 |
| 04/11 | Book Transfer Debit A/C: Diamond Comic Distributors, Inc. Hunt Valley MD 21030-3340 US Trn: 2737300101Jo YOUR REF:  NONREF | 45,000.00 |
| 04/18 | Book Transfer Debit A/C: Diamond Comic Distributors, Inc. Hunt Valley MD 21030-3340 US Trn: 5712800108Jo YOUR REF:  NONREF | 40,000.00 |
| 04/23 | Orig CO Name:Gpc        Orig ID:1580257110 Desc Date:      CO Entry Descr:Gpc EFT  Sec:PPD    Trace#:111000012961690 Eed:250423 Ind ID:0733608092Dul          Ind Name:Diamond Comic Distri Trn: 1122961690Tc | 3,707.20 |
| 04/29 | Orig CO Name:Diamond Comic Di      Orig ID:9620020001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000026920012 Eed:250429 Ind ID:9620020001        Ind Name:EFT File Name: Rp11946    ACH Origin#:9090209001  CO Eff: 25/ 04/29                    250429 Rp11946R Trn: 1196920012Tc | 42,262.97 |



April 01, 2025 through April 30, 2025
**Account Number:** ███████████0020

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| **Total** | | **$191,057.22** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 04/01 | $49,529.92 | 04/16 | $25,742.49 |
| 04/02 | $52,283.91 | 04/17 | $42,259.79 |
| 04/03 | $5,906.30 | 04/18 | $4,540.43 |
| 04/04 | $11,195.64 | 04/21 | $43,760.92 |
| 04/07 | $29,641.55 | 04/22 | $47,817.48 |
| 04/08 | $33,113.09 | 04/23 | $52,876.64 |
| 04/09 | $37,408.41 | 04/24 | $68,635.76 |
| 04/10 | $48,504.53 | 04/25 | $71,209.26 |
| 04/11 | $8,246.95 | 04/28 | $96,541.56 |
| 04/14 | $17,553.72 | 04/29 | $57,523.38 |
| 04/15 | $20,422.82 | 04/30 | $60,157.78 |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

April 01, 2025 through April 30, 2025
**Account Number:** ████████0871

### Customer Service Information

If you have any questions about this statement, please contact your Customer Service Professional.

00078130 WBS 802 211 12125 NNNNNNNNNNN  1 000000000 80 0000
DIAMOND COMIC DISTRIBUTORS, INC.
COLLECTIBLE GRADING AUTHORITY
CONTROLLED DISBURSEMENTS
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $0.00 |  |
| Deposits and Credits | 12 | $62,184.74 |  |
| Withdrawals and Debits | 0 | $0.00 |  |
| Checks Paid | 20 | $62,184.74 |  |
| **Ending Ledger Balance** |  | **$0.00** |  |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 04/02 | Abr Special - A Increase | $6,075.94 |
| 04/03 | Abr Special - A Increase | 670.32 |
| 04/08 | Abr Special - A Increase | 1,807.96 |
| 04/10 | Abr Special - A Increase | 12,404.35 |
| 04/14 | Abr Special - A Increase | 91.10 |
| 04/16 | Abr Special - A Increase | 12.20 |
| 04/18 | Abr Special - A Increase | 2,000.00 |
| 04/22 | Abr Special - A Increase | 1,620.48 |
| 04/23 | Abr Special - A Increase | 1,519.70 |
| 04/24 | Abr Special - A Increase | 35,179.97 |
| 04/29 | Abr Special - A Increase | 680.72 |
| 04/30 | Abr Special - A Increase | 122.00 |
| **Total** |  | **$62,184.74** |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



April 01, 2025 through April 30, 2025

**Account Number:** ███████████0871

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 10522 | 04/02 | $4,445.25 | 10534 | 04/03 | $45.55 | 10543 | 04/22 | $1,620.48 |
| 10523 | 04/02 | $1,491.69 | 10536* | 04/10 | $130.00 | 10545* | 04/24 | $30,229.97 |
| 10525* | 04/03 | $624.77 | 10537 | 04/14 | $45.55 | 10548* | 04/29 | $587.50 |
| 10526 | 04/02 | $139.00 | 10538 | 04/18 | $2,000.00 | 10549 | 04/24 | $4,950.00 |
| 10531* | 04/16 | $12.20 | 10539 | 04/23 | $595.70 | 10550 | 04/30 | $122.00 |
| 10532 | 04/08 | $1,807.96 | 10540 | 04/14 | $45.55 | 10552* | 04/29 | $93.22 |
| 10533 | 04/10 | $12,274.35 | 10542* | 04/23 | $924.00 | | | |

**Total    20 check(s)**                                                                 **$62,184.74**

\* indicates gap in sequence

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 04/02 | $0.00 | 04/18 | $0.00 |
| 04/03 | $0.00 | 04/22 | $0.00 |
| 04/08 | $0.00 | 04/23 | $0.00 |
| 04/10 | $0.00 | 04/24 | $0.00 |
| 04/14 | $0.00 | 04/29 | $0.00 |
| 04/16 | $0.00 | 04/30 | $0.00 |

Your service charges, fees and earnings credit have been calculated through account analysis.

 **CHASE**

April 01, 2025 through April 30, 2025
**Account Number:** ███████████0871

Diamond Comic Distributors, Inc.
Collectible Grading Authority
Controlled Disbursements

# Stop Payment Renewal Notice

Account Number ████████0871                                      Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| —— | 0000004 | 07/03/2023 | 07/03/2025 | 10199 | $200.00 |

Diamond Comic Distributors, Inc.
Collectible Grading Authority
Controlled Disbursements
10150 York Rd
Hunt Valley MD 21030-3340

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051

This Page Intentionally Left Blank

**Your branch address:**

4567 LOUGHEED HWY  UNIT 60
BURNABY, BC V5C3Z6

# Business Banking



**Your Branch**
BRENTWOOD TOWN CENTRE
Transit number: 0752

**For questions about your statement call**
(604) 665-6660

**Direct Banking**
1-877-262-5907
www.bmo.com

DIAMOND COMIC DISTRIBUTORS INC.
10150 YORK ROAD SUITE 300
HUNT VALLEY MD    21030
UNITED STATES

# Business Banking statement

For the period ending April 30, 2025

## Summary of account

| Account | Opening balance ($) | - | Total amounts debited ($) | + | Total amounts credited ($) | = | Closing balance ($) on Apr 30, 2025 |
|---|---|---|---|---|---|---|---|
| US$ Business Current Account # ▓▓▓▓▓0-859 | 7,562.31 | | 30,068.50 | | 73,845.48 | | 51,339.29 |

## Transaction details

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|---|---|---|---|---|



**US$ Business Current Account #** ▓▓▓▓▓0-859

Business name:
DIAMOND COMIC DISTRIBUTORS INC.

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|---|---|---|---|---|
| Apr 01 | **Opening balance** | | | **7,562.31** |
| Apr 01 | Deposit, LBX/ CP T57337U, VALUE DATE 2APR | | 20,318.13 | 27,880.44 |
| Apr 02 | Deposit, LBX/ CP T57337U, VALUE DATE 3APR | | 1,300.23 | 29,180.67 |
| Apr 03 | Deposit, LBX/ CP T57337U, VALUE DATE 4APR | | 4,454.44 | 33,635.11 |
| Apr 04 | Outgoing Wire Payment, OUTGOING WIRE PAYMENT, US, DIAMOND COMIC DISTRIB, WW25040467307942 | 30,000.00 | | 3,635.11 |
| Apr 07 | Deposit, LBX/ CP T57337U, VALUE DATE 8APR | | 1,387.64 | 5,022.75 |
| Apr 08 | Deposit, LBX/ CP T57337U, VALUE DATE 9APR | | 3,634.56 | 8,657.31 |
| Apr 10 | Deposit, LBX/ CP T57337U, VALUE DATE 11AFR | | 643.11 | 9,300.42 |
| Apr 14 | Pre-Authorized Payment No Fee, CASH MGMT FEE BOM/B/M | 68.50 | | 9,231.92 |
| Apr 14 | Deposit, LBX/ CP T57337U, VALUE DATE 15APR | | 564.62 | 9,796.54 |

continued



A member of BMO Financial Group

15130E (09/02)

## Transaction details (continued)

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|------|-------------|---------:|---------:|---------:|
| | **US$ Business Current Account #** ▓▓▓▓ **0-859** | | | **(continued)** |
| Apr 17 | Deposit at, 0646 VALUE DATE 22APR | | 7,373.89 | 17,170.43 |
| Apr 17 | Deposit, LBX/ CP T57337U, VALUE DATE 18APR | | 3,634.27 | 20,804.70 |
| Apr 21 | Deposit, LBX/ CP T57337U, VALUE DATE 22APR | | 239.29 | 21,043.99 |
| Apr 24 | Deposit, LBX/ CP T57337U, VALUE DATE 25APR | | 2,967.42 | 24,011.41 |
| Apr 25 | Deposit, LBX/ CP T57337U, VALUE DATE 28APR | | 15,620.51 | 39,631.92 |
| Apr 29 | Deposit, LBX/ CP T57337U, VALUE DATE 30APR | | 11,394.20 | 51,026.12 |
| Apr 30 | Deposit, LBX/ CP T57337U, VALUE DATE 1MAY | | 313.17 | 51,339.29 |
| **Apr 30** | **Closing totals** | **30,068.50** | **73,845.48** | |

Number of items processed ................................................................................ 2 ............................ 14

**Your branch address:**

4567 LOUGHEED HWY  UNIT 60
BURNABY, BC V5C3Z6

# Business Banking



DIAMOND COMIC DISTRIBUTORS INC.
ACCOUNTING MANAGER
10150 YORK ROAD SUITE 300
HUNT VALLEY MD    21030
UNITED STATES

**Your Branch**
BRENTWOOD TOWN CENTRE
Transit number: 0752

**For questions about your statement call**
(604) 665-6660

**Direct Banking**
1-877-262-5907
www.bmo.com

# Business Banking statement

## For the period ending April 30, 2025

## Summary of account

| Account | Opening balance ($) | - | Total amounts debited ($) | + | Total amounts credited ($) | = | Closing balance ($) on Apr 30, 2025 |
|---|---|---|---|---|---|---|---|
| Business Current Account #▮▮▮▮▮6-025 | 290,037.52 | | 410,633.93 | | 260,248.55 | | 139,652.14 |

**Security Tip**

It's important to protect your personal information, especially non-publicly available information such as account numbers, passwords, one-time passcodes (OTPs) or PINs. Learn more tips at bmo.com/security

## Transaction details

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|---|---|---|---|---|
| |  **Business Current Account #** ▮▮▮▮▮6-025 | | | |
| | Account Type: GENERAL | | | |
| | Business name: DIAMOND COMIC DISTRIBUTORS INC. | | | |
| **Apr 01** | **Opening balance** | | | **290,037.52** |
| Apr 01 | INTERAC e-Transfer Received | | 397.88 | 290,435.40 |
| Apr 01 | INTERAC e-Transfer Received | | 4,867.16 | 295,302.56 |
| Apr 01 | INTERAC e-Transfer Received | | 19.58 | 295,322.14 |
| Apr 01 | Deposit, LBX/ CP T57337C | | 6,004.91 | 301,327.05 |
| Apr 01 | INTERAC e-Transfer Received | | 1,250.61 | 302,577.66 |
| Apr 02 | INTERAC e-Transfer Received | | 797.59 | 303,375.25 |
| Apr 02 | INTERAC e-Transfer Received | | 556.87 | 303,932.12 |
| Apr 02 | INTERAC e-Transfer Received | | 249.51 | 304,181.63 |
| Apr 02 | INTERAC e-Transfer Received | | 615.31 | 304,796.94 |
| Apr 02 | INTERAC e-Transfer Received | | 167.32 | 304,964.26 |
| Apr 02 | INTERAC e-Transfer Received | | 2,915.29 | 307,879.55 |

continued



A member of BMO Financial Group

15130E (09/02)

## Transaction details (continued)

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|---|---|---|---|---|
| | **Business Current Account #** ____ **5-025** | | | **(continued)** |
| Apr 02 | INTERAC e-Transfer Received | | 1,824.09 | 309,703.64 |
| Apr 03 | INTERAC e-Transfer Received | | 368.33 | 310,071.97 |
| Apr 03 | INTERAC e-Transfer Received | | 91.32 | 310,163.29 |
| Apr 03 | INTERAC e-Transfer Received | | 5,005.34 | 315,168.63 |
| Apr 03 | INTERAC e-Transfer Received | | 749.84 | 315,918.47 |
| Apr 03 | Deposit, LBX/ CP T57337C | | 3,478.31 | 319,396.78 |
| Apr 03 | Deposit at, BR. 2391 | | 10,985.88 | 330,382.66 |
| Apr 03 | INTERAC e-Transfer Received | | 1,627.39 | 332,010.05 |
| Apr 03 | INTERAC e-Transfer Received | | 721.03 | 332,731.08 |
| Apr 04 | FX WIRE PAYMENT, WIRE PYMT AT 1.421890, USD 175,822.32, TO DIAMOND COMIC DISTRIBU | 250,000.00 | | 82,731.08 |
| Apr 04 | Deposit, LBX/ CP T57337C | | 4,376.78 | 87,107.86 |
| Apr 04 | INTERAC e-Transfer Received | | 1,250.69 | 88,358.55 |
| Apr 07 | Deposit at, BR. 0007 | | 1,688.99 | 90,047.54 |
| Apr 07 | INTERAC e-Transfer Received | | 2,474.93 | 92,522.47 |
| Apr 07 | INTERAC e-Transfer Received | | 997.97 | 93,520.44 |
| Apr 07 | INTERAC e-Transfer Received | | 125.14 | 93,645.58 |
| Apr 07 | INTERAC e-Transfer Received | | 32.90 | 93,678.48 |
| Apr 07 | Direct Deposit, CHRIS BULLARD MSP/DIV | | 142.87 | 93,821.35 |
| Apr 07 | INTERAC e-Transfer Received | | 105.95 | 93,927.30 |
| Apr 07 | INTERAC e-Transfer Received | | 215.52 | 94,142.82 |
| Apr 07 | INTERAC e-Transfer Received | | 2,052.86 | 96,195.68 |
| Apr 07 | INTERAC e-Transfer Received | | 1,096.90 | 97,292.58 |
| Apr 07 | Deposit, LBX/ CP T57337C | | 11,191.01 | 108,483.59 |
| Apr 07 | INTERAC e-Transfer Received | | 489.69 | 108,973.28 |
| Apr 07 | INTERAC e-Transfer Received | | 16.50 | 108,989.78 |
| Apr 07 | INTERAC e-Transfer Received | | 546.42 | 109,536.20 |
| Apr 08 | Deposit at, BR. 0359 | | 176.19 | 109,712.39 |
| Apr 08 | INTERAC e-Transfer Received | | 1,181.02 | 110,893.41 |
| Apr 08 | INTERAC e-Transfer Received | | 314.78 | 111,208.19 |
| Apr 08 | Deposit at, BR. 0295 | | 166.95 | 111,375.14 |
| Apr 08 | INTERAC e-Transfer Received | | 1,200.89 | 112,576.03 |
| Apr 08 | INTERAC e-Transfer Received | | 299.38 | 112,875.41 |
| Apr 08 | Deposit, LBX/ CP T57337C | | 10,918.13 | 123,793.54 |
| Apr 09 | INTERAC e-Transfer Received | | 1,271.62 | 125,065.16 |
| Apr 09 | INTERAC e-Transfer Received | | 81.64 | 125,146.80 |
| Apr 09 | INTERAC e-Transfer Received | | 55.43 | 125,202.23 |
| Apr 09 | Deposit, LBX/ CP T57337C | | 4,168.41 | 129,370.64 |
| Apr 10 | INTERAC e-Transfer Received | | 2,172.81 | 131,543.45 |
| Apr 10 | INTERAC e-Transfer Received | | 786.19 | 132,329.64 |
| Apr 10 | Deposit at, BR. 2391 | | 13,422.80 | 145,752.44 |

continued

**Business Banking statement**

DIAMOND COMIC DISTRIBUTORS INC.
For the period ending April 30, 2025



## Transaction details (continued)

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|------|-------------|--------------------------------------:|-------------------------------------:|------------:|
| | **Business Current Account #■■■■■5-025** | | | **(continued)** |
| Apr 10 | INTERAC e-Transfer Received | | 635.51 | 146,387.95 |
| Apr 10 | INTERAC e-Transfer Received | | 219.05 | 146,607.00 |
| Apr 10 | INTERAC e-Transfer Received | | 302.04 | 146,909.04 |
| Apr 11 | INTERAC e-Transfer Received | | 281.47 | 147,190.51 |
| Apr 11 | INTERAC e-Transfer Received | | 8,672.97 | 155,863.48 |
| Apr 11 | INTERAC e-Transfer Received | | 1,510.63 | 157,374.11 |
| Apr 14 | Pre-Authorized Payment No Fee, CASH MGMT FEE BOM/B/M | 374.43 | | 156,999.68 |
| Apr 14 | Pre-Authorized Payment No Fee, CASH MGMT FEE BOM/B/M | 259.50 | | 156,740.18 |
| Apr 14 | Deposit at, BR. 0007 | | 433.89 | 157,174.07 |
| Apr 14 | Deposit at, BR. 0359 | | 156.94 | 157,331.01 |
| Apr 14 | INTERAC e-Transfer Received | | 391.25 | 157,722.26 |
| Apr 14 | INTERAC e-Transfer Received | | 79.18 | 157,801.44 |
| Apr 14 | INTERAC e-Transfer Received | | 106.22 | 157,907.66 |
| Apr 14 | INTERAC e-Transfer Received | | 383.13 | 158,290.79 |
| Apr 14 | INTERAC e-Transfer Received | | 84.20 | 158,374.99 |
| Apr 14 | INTERAC e-Transfer Received | | 57.56 | 158,432.55 |
| Apr 14 | INTERAC e-Transfer Received | | 183.62 | 158,616.17 |
| Apr 14 | INTERAC e-Transfer Received | | 698.69 | 159,314.86 |
| Apr 14 | INTERAC e-Transfer Received | | 177.25 | 159,492.11 |
| Apr 14 | INTERAC e-Transfer Received | | 1,500.68 | 160,992.79 |
| Apr 14 | INTERAC e-Transfer Received | | 326.80 | 161,319.59 |
| Apr 14 | INTERAC e-Transfer Received | | 2,283.22 | 163,602.81 |
| Apr 14 | INTERAC e-Transfer Received | | 3,000.00 | 166,602.81 |
| Apr 14 | Deposit, LBX/ CP T57337C | | 13,214.25 | 179,817.06 |
| Apr 14 | INTERAC e-Transfer Received | | 16.29 | 179,833.35 |
| Apr 15 | INTERAC e-Transfer Received | | 136.71 | 179,970.06 |
| Apr 15 | INTERAC e-Transfer Received | | 24.86 | 179,994.92 |
| Apr 15 | INTERAC e-Transfer Received | | 52.12 | 180,047.04 |
| Apr 15 | INTERAC e-Transfer Received | | 2,740.62 | 182,787.66 |
| Apr 15 | INTERAC e-Transfer Received | | 489.69 | 183,277.35 |
| Apr 15 | INTERAC e-Transfer Received | | 19.00 | 183,296.35 |
| Apr 15 | Deposit, LBX/ CP T57337C | | 5,203.97 | 188,500.32 |
| Apr 16 | INTERAC e-Transfer Received | | 235.99 | 188,736.31 |
| Apr 16 | INTERAC e-Transfer Received | | 278.99 | 189,015.30 |
| Apr 16 | Direct Deposit, CHRIS BULLARD MSP/DIV | | 27.23 | 189,042.53 |

continued



A member of BMO Financial Group

15130E (09/02)

## Transaction details (continued)

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|---|---|---|---|---|
| | **Business Current Account #** ▓▓▓▓▓ 5-025 | | | (continued) |
| Apr 17 | FX WIRE PAYMENT, WIRE PYMT AT 1.389800, USD 71,952.80, TO DIAMOND COMIC DISTRIBU | 100,000.00 | | 89,042.53 |
| Apr 17 | INTERAC e-Transfer Received | | 53.23 | 89,095.76 |
| Apr 17 | INTERAC e-Transfer Received | | 167.59 | 89,263.35 |
| Apr 17 | INTERAC e-Transfer Received | | 118.88 | 89,382.23 |
| Apr 17 | INTERAC e-Transfer Received | | 1,441.05 | 90,823.28 |
| Apr 17 | Deposit at, BR. 0295 | | 92.45 | 90,915.73 |
| Apr 17 | Deposit at, BR. 0646 | | 4,455.74 | 95,371.47 |
| Apr 17 | Deposit at, BR. 2391 | | 19,606.53 | 114,978.00 |
| Apr 17 | Deposit, LBX/ CP TS7337C | | 1,661.67 | 116,639.67 |
| Apr 21 | INTERAC e-Transfer Received | | 1,649.50 | 118,289.17 |
| Apr 21 | INTERAC e-Transfer Received | | 1,624.40 | 119,913.57 |
| Apr 21 | Deposit at, BR. 0359 | | 403.37 | 120,316.94 |
| Apr 21 | INTERAC e-Transfer Received | | 280.94 | 120,597.88 |
| Apr 21 | INTERAC e-Transfer Received | | 39.62 | 120,637.50 |
| Apr 21 | INTERAC e-Transfer Received | | 73.60 | 120,711.10 |
| Apr 21 | INTERAC e-Transfer Received | | 1,195.83 | 121,906.93 |
| Apr 21 | INTERAC e-Transfer Received | | 1,649.50 | 123,556.43 |
| Apr 22 | INTERAC e-Transfer Received | | 87.74 | 123,644.17 |
| Apr 22 | INTERAC e-Transfer Received | | 1,377.20 | 125,021.37 |
| Apr 22 | INTERAC e-Transfer Received | | 544.03 | 125,565.40 |
| Apr 22 | INTERAC e-Transfer Received | | 71.78 | 125,637.18 |
| Apr 22 | INTERAC e-Transfer Received | | 614.93 | 126,252.11 |
| Apr 22 | INTERAC e-Transfer Received | | 546.76 | 126,798.87 |
| Apr 22 | INTERAC e-Transfer Received | | 461.23 | 127,260.10 |
| Apr 23 | Deposit at, BR. 0007 | | 906.32 | 128,166.42 |
| Apr 23 | FX WIRE PAYMENT, WIRE PYMT AT 1.391140, USD 43,130.09, TO DIAMOND COMIC DISTRIBU | 60,000.00 | | 68,166.42 |
| Apr 23 | INTERAC e-Transfer Received | | 19.39 | 68,185.81 |
| Apr 23 | INTERAC e-Transfer Received | | 637.71 | 68,823.52 |
| Apr 23 | INTERAC e-Transfer Received | | 748.88 | 69,572.40 |
| Apr 23 | INTERAC e-Transfer Received | | 472.33 | 70,044.73 |
| Apr 23 | INTERAC e-Transfer Received | | 150.00 | 70,194.73 |
| Apr 23 | INTERAC e-Transfer Received | | 170.29 | 70,365.02 |
| Apr 23 | INTERAC e-Transfer Received | | 995.97 | 71,360.99 |
| Apr 23 | INTERAC e-Transfer Received | | 1,397.57 | 72,758.56 |
| Apr 23 | Direct Deposit, CHRIS BULLARD MSP/DIV | | 51.20 | 72,809.76 |
| Apr 23 | Deposit, LBX/ CP TS7337C | | 6,884.31 | 79,694.07 |
| Apr 24 | INTERAC e-Transfer Received | | 1,478.88 | 81,172.95 |
| Apr 24 | INTERAC e-Transfer Received | | 428.31 | 81,601.26 |
| Apr 24 | INTERAC e-Transfer Received | | 99.67 | 81,700.93 |

continued

**Business Banking statement**


**Business Banking**

DIAMOND COMIC DISTRIBUTORS INC.
For the period ending April 30, 2025

## Transaction details (continued)

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|------|-------------|--------------------------------------:|-------------------------------------:|------------:|
| | **Business Current Account #** ████████5-025 | | | **(continued)** |
| Apr 24 | INTERAC e-Transfer Received | | 478.85 | 82,179.78 |
| Apr 24 | INTERAC e-Transfer Received | | 8,594.76 | 90,774.54 |
| Apr 24 | Deposit at, BR. 2391 | | 12,784.45 | 103,558.99 |
| Apr 24 | INTERAC e-Transfer Received | | 566.71 | 104,125.70 |
| Apr 25 | INTERAC e-Transfer Received | | 553.74 | 104,679.44 |
| Apr 25 | INTERAC e-Transfer Received | | 941.49 | 105,620.93 |
| Apr 25 | INTERAC e-Transfer Received | | 1,220.19 | 106,841.12 |
| Apr 25 | INTERAC e-Transfer Received | | 233.79 | 107,074.91 |
| Apr 25 | INTERAC e-Transfer Received | | 215.89 | 107,290.80 |
| Apr 25 | INTERAC e-Transfer Received | | 241.07 | 107,531.87 |
| Apr 25 | INTERAC e-Transfer Received | | 387.82 | 107,919.69 |
| Apr 25 | INTERAC e-Transfer Received | | 508.50 | 108,428.19 |
| Apr 25 | INTERAC e-Transfer Received | | 106.97 | 108,535.16 |
| Apr 25 | Deposit, LBX/ CP T57337C | | 4,785.83 | 113,320.99 |
| Apr 28 | Deposit at, BR. 0007 | | 395.27 | 113,716.26 |
| Apr 28 | INTERAC e-Transfer Received | | 109.22 | 113,825.48 |
| Apr 28 | INTERAC e-Transfer Received | | 342.77 | 114,168.25 |
| Apr 28 | INTERAC e-Transfer Received | | 61.08 | 114,229.33 |
| Apr 28 | INTERAC e-Transfer Received | | 631.41 | 114,860.74 |
| Apr 28 | Deposit at, BR. 0359 | | 230.98 | 115,091.72 |
| Apr 28 | INTERAC e-Transfer Received | | 73.13 | 115,164.85 |
| Apr 28 | INTERAC e-Transfer Received | | 356.83 | 115,521.68 |
| Apr 28 | INTERAC e-Transfer Received | | 88.38 | 115,610.06 |
| Apr 28 | INTERAC e-Transfer Received | | 15.86 | 115,625.92 |
| Apr 28 | INTERAC e-Transfer Received | | 237.33 | 115,863.25 |
| Apr 29 | INTERAC e-Transfer Received | | 282.81 | 116,146.06 |
| Apr 29 | Deposit, LBX/ CP T57337C | | 12,084.20 | 128,230.26 |
| Apr 29 | Deposit at, BR. 0295 | | 117.65 | 128,347.91 |
| Apr 30 | INTERAC e-Transfer Received | | 0.01 | 128,347.92 |
| Apr 30 | INTERAC e-Transfer Received | | 359.98 | 128,707.90 |
| Apr 30 | INTERAC e-Transfer Received | | 237.43 | 128,945.33 |
| Apr 30 | INTERAC e-Transfer Received | | 111.44 | 129,056.77 |
| Apr 30 | INTERAC e-Transfer Received | | 650.57 | 129,707.34 |
| Apr 30 | INTERAC e-Transfer Received | | 366.73 | 130,074.07 |
| Apr 30 | INTERAC e-Transfer Received | | 283.96 | 130,358.03 |
| Apr 30 | INTERAC e-Transfer Received | | 337.66 | 130,695.69 |

continued


**BMO** 🐻 **Bank of Montreal**

A member of BMO Financial Group

15130E (09/02)

## Transaction details (continued)

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|------|-------------|--------------------------------------:|-------------------------------------:|------------:|
| | **Business Current Account #** ▮▮▮**5-025** | | | **(continued)** |
| Apr 30 | INTERAC e-Transfer Received | | 69.64 | 130,765.33 |
| Apr 30 | INTERAC e-Transfer Received | | 1,178.09 | 131,943.42 |
| Apr 30 | INTERAC e-Transfer Received | | 232.71 | 132,176.13 |
| Apr 30 | INTERAC e-Transfer Received | | 297.30 | 132,473.43 |
| Apr 30 | INTERAC e-Transfer Received | | 32.58 | 132,506.01 |
| Apr 30 | INTERAC e-Transfer Received | | 272.90 | 132,778.91 |
| Apr 30 | INTERAC e-Transfer Received | | 91.70 | 132,870.61 |
| Apr 30 | INTERAC e-Transfer Received | | 336.52 | 133,207.13 |
| Apr 30 | INTERAC e-Transfer Received | | 275.27 | 133,482.40 |
| Apr 30 | Direct Deposit, CHRIS BULLARD MSP/DIV | | 67.61 | 133,550.01 |
| Apr 30 | Deposit, LBX/ CP T57337C | | 6,102.13 | 139,652.14 |
| **Apr 30** | **Closing totals** | **410,633.93** | **260,248.55** | |

Number of items processed ................................................................. 5 ................................. 167



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

April 01, 2025 through April 30, 2025

**Account Number:** ■■■■■■0569

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00098546 WBS 802 211 12125 NNNNNNNNNNNN 1 000000000 62 0000

ALLIANCE GAME DISTRIBUTORS
10150 YORK RD
HUNT VALLEY MD 21030

## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $58,437.74 |  |
| Deposits and Credits | 207 | $12,395,986.80 |  |
| Withdrawals and Debits | 89 | $12,453,774.54 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$650.00** |  |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 04/01 | Book Transfer Credit B/O: The Warp Gate Ltd Columbus OH 43220-4034 US Ref: Attn Corey Perez Trn: 3595285091Es YOUR REF: BOH OF 25/04/01 | $24,167.16 |
| 04/01 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Q-Workshop LLC US Ref: Nbnf=Alliance Game Distributors Hunt Valley MD 21030-US/Ac-0000000064 10 Org=/8933561099 US Ogb=/20001910 07761 Svrnus33Xxx Obi=/Uri/Q Worksh Op Storage Fee Bbi=/Chgs/USD0,00/Oc MT/USD1300,00/ Ssn: 00260331 Trn: 0064724091Fc YOUR REF: STORAGE FEE Q WO | 1,280.00 |
| 04/01 | Lockbox No: 22009 For 15 Items At 16:00 5 Trn: 2501355091Lb | 112,886.61 |
| 04/01 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:250401 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000026572920 Eed:250401 Ind ID:6406597       Ind Name:Alliance Game Distribu Trn: 0916572920Tc | 397,230.99 |
| 04/01 | Orig CO Name:Forte       Orig ID:5330903620 Desc Date:250331 CO Entry Descr:186003   Sec:CCD    Trace#:242071752361790 Eed:250401 Ind ID:ACH-0331-A389C       Ind Name:Alliance Game Distribu Trn: 0902361790Tc | 121,318.18 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



April 01, 2025 through April 30, 2025

Account Number: ████████0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/01 | Orig CO Name:Card Kingdom        Orig ID:1870697704 Desc Date:        CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000012361788 Eed:250401 Ind ID:2457311        Ind Name:Alliance Games West EDI Trn: 0902361788Tc | 2,807.13 |
| 04/01 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:033125 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071752361792 Eed:250401  Ind ID:E74446 - 000002        Ind Name:Alliance Game Distribu Trn: 0902361792Tc | 407.72 |
| 04/02 | Chips Credit Via: Bank of America, N.A./0959 B/O: 1/Nutmeg Games LLC 3/US/New Milford 06776 Ref: Nbnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-0000000064 10 Org=/385032787087 3/US/New Milfo Rd 06776 Ogb=/385032787087 New Milf Ord CT 06776-4328 Obi=/Uri/139003 N Utmeg Games LLC Ssn: 00510902 Trn: 0124808092Fc YOUR REF:  2025040200487639 | 12,009.47 |
| 04/02 | Book Transfer Credit B/O: Guido Pistasoli Miami FL 33131-3252 US Ref: Order 2868547 Hernan Iglesias Madtoyz Trn: 3115855092Es YOUR REF:  PPL OF 25/04/02 | 584.21 |
| 04/02 | Lockbox No: 22009 For 11 Items At 16:00 5 Trn: 2503928092Lb | 42,927.37 |
| 04/02 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250402 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000029847235 Eed:250402 Ind ID:6406597        Ind Name:Alliance Game Distribu Trn: 0929847235Tc | 356,243.03 |
| 04/02 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250401 CO Entry Descr:186003    Sec:CCD    Trace#:242071759847233 Eed:250402 Ind ID:ACH-0401-0E1D4        Ind Name:Alliance Game Distribu Trn: 0929847233Tc | 230,519.76 |
| 04/02 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:250401 CO Entry Descr:Settlementsec:CCD    Trace#:091000013601525 Eed:250402 Ind ID:1199200601        Ind Name:Alliance Gam1199200601 Payment Date  25092 Trn: 0913601525Tc | 45,607.26 |
| 04/02 | Orig CO Name:Incipix Corporat        Orig ID:7882523347 Desc Date:250402 CO Entry Descr:2456940 S Sec:CCD    Trace#:121140391175963 Eed:250402   Ind ID:E62092989        Ind Name:Alliance Game Distribu    2456940 Sinv 2456940 W/ Credits Trn: 0921175963Tc | 6,575.38 |
| 04/02 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:040125 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071753601521 Eed:250402  Ind ID:E74446 - 000004        Ind Name:Alliance Game Distribu Trn: 0913601521Tc | 5,984.92 |
| 04/02 | Orig CO Name:Incipix Corporat        Orig ID:1637678000 Desc Date:250402 CO Entry Descr:2456982 P Sec:CCD    Trace#:021000021890745 Eed:250402   Ind ID:E62107448        Ind Name:Alliance Game Distribu    2456982 Pinv 2456982 P Trn: 0921890745Tc | 5,417.80 |
| 04/02 | Orig CO Name:Card Kingdom        Orig ID:1870697704 Desc Date:        CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000013601523 Eed:250402 Ind ID:2458495        Ind Name:Alliance Games West EDI Trn: 0913601523Tc | 4,860.30 |
| 04/02 | Orig CO Name:Incipix Corporat        Orig ID:1637678000 Desc Date:250402 CO Entry Descr:2456944  Sec:CCD    Trace#:021000021890748 Eed:250402   Ind ID:E62108996        Ind Name:Alliance Game Distribu    2456944Inv 2456944 Trn: 0921890748Tc | 2,784.94 |
| 04/02 | Orig CO Name:Archonia        Orig ID:1204895317 Desc Date:        CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000023601527 Eed:250402   Ind ID:015Hlapntqec35N        Ind Name:Alliance Game Distribu Archonia Bill.Com 015Hlapnt Qec35N Multiple Invoices Trn: 0913601527Tc | 644.38 |



April 01, 2025 through April 30, 2025

**Account Number:** ███████0569

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/03 | Book Transfer Credit B/O: Svenska Handelsbanken Ab Publ Stockholm Sweden S-106- 70 Se Org:/Se656000000000000052837599 Fria Ligan Ab Ogb: Svenska Handelsbanken Ab Publ Central Int L Div Ref: Invoice 2470709 Free League Publishing Fria Ligan Ab/Ocmt/USD1000,/ Trn: 2128584093Fs YOUR REF: SWF OF 25/04/03 | 1,000.00 |
| 04/03 | Book Transfer Credit B/O: Guido Pistasoli Miami FL 33131-3252 US Ref: Order 2868547 Madtoyz Hernan Iglesias Trn: 3116745093Es YOUR REF: PPL OF 25/04/03 | 5.00 |
| 04/03 | Lockbox No: 22009 For 12 Items At 16:00 5 Trn: 2502335093Lb | 14,836.06 |
| 04/03 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250402 CO Entry Descr:186003   Sec:CCD    Trace#:242071751654896 Eed:250403 Ind ID:ACH-0402-6Ae89        Ind Name:Alliance Game Distribu Trn: 0931654896Tc | 484,713.41 |
| 04/03 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250403 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000021654898 Eed:250403 Ind ID:6406597        Ind Name:Alliance Game Distribu Trn: 0931654898Tc | 265,084.35 |
| 04/03 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:250402 CO Entry Descr:Settlementsec:CCD    Trace#:091000019146369 Eed:250403 Ind ID:1199200601        Ind Name:Alliance Gam1199200601 Payment Date 25093 Trn: 0929146369Tc | 84,113.57 |
| 04/03 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:040225 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071759146364 Eed:250403  Ind ID:E74446 - 000004        Ind Name:Alliance Game Distribu Trn: 0929146364Tc | 16,924.99 |
| 04/03 | Orig CO Name:Newbury Comics        Orig ID:1042744540 Desc Date: CO Entry Descr:Payments  Sec:CCD    Trace#:051000019146366 Eed:250403  Ind ID:40589        Ind Name:Alliance Game Dist Nte*Vendor Payment\ Trn: 0929146366Tc | 4,809.43 |
| 04/03 | Orig CO Name:Payoneer 7362        Orig ID:1352254039 Desc Date:Apr 03 CO Entry Descr:EDI Paymntsec:CCD    Trace#:028000085190934 Eed:250403  Ind ID:366184950495391        Ind Name:Alliance Game Distribu   Ref*TN*3661849504*Payment Via Payon Eer\ Trn: 0935190934Tc | 700.00 |
| 04/04 | Book Transfer Credit B/O: Dz Bank Ag Deutsche Zentral - Frankfurt Am Main Germany 60325- DE Org:/DE94370626004055540018 1/Bnw Distribution Gmbh Ogb: Vr Bank Eg Bergisch Gladbach-Leverkusen Ref: Inv 2445086 Aba 21000021/Ocmt/USD12079,27/ Trn: 2060770094Js YOUR REF: SWF OF 25/04/04 | 12,079.27 |
| 04/04 | Fedwire Credit Via: Choice Financial Group/091311229 B/O: Lokok LLC Orlando FL 32819 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-000000006410 Rfb=O/B Choicefin O Bi=Lokok LLC, Order 04042025 Imad: 0404Mmqfmp4S001180 Trn: 0500741094Ff YOUR REF: O/B CHOICEFIN | 9,858.81 |
| 04/04 | Book Transfer Credit B/O: Islandsbanki Hf. Reykjavik Iceland 155 - Is Org:/Is35053726006105610501 2650 Nexus Aftreying Ehf Ogb: Islandsbanki Hf. Kirkjusandi Ref: 2457445 182,86 2457697 2210,29 245 8252 505,47/Chgs/USD20,00/Ocmt/USD2 898,62/ Trn: 2100946092Js YOUR REF: SWF OF 25/04/02 | 2,878.62 |
| 04/04 | Lockbox No: 22009 For 17 Items At 16:00 5 Trn: 2500757094Lb | 30,808.91 |
| 04/04 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250403 CO Entry Descr:186003   Sec:CCD    Trace#:242071756705633 Eed:250404 Ind ID:ACH-0403-9F474        Ind Name:Alliance Game Distribu Trn: 0946705633Tc | 417,424.89 |
| 04/04 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250404 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000026705637 Eed:250404 Ind ID:6406597        Ind Name:Alliance Game Distribu Trn: 0946705637Tc | 76,296.07 |



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/04 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250403 CO Entry Descr:Settlementsec:CCD    Trace#:091000016705635 Eed:250404 Ind ID:1199200601          Ind Name:Alliance Gam1199200601 Payment Date  25094 Trn: 0946705635Tc | 26,652.81 |
| 04/04 | Orig CO Name:Card Kingdom      Orig ID:1870697704 Desc Date:      CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000014395240 Eed:250404 Ind ID:2459030          Ind Name:Alliance Games West EDI Trn: 0934395240Tc | 8,871.91 |
| 04/04 | Orig CO Name:UPS-Capital      Orig ID:2362407381 Desc Date:040325 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071754395238 Eed:250404  Ind ID:E74446 - 000004      Ind Name:Alliance Game Distribu Trn: 0934395238Tc | 5,204.65 |
| 04/07 | Fedwire Credit Via: Citizens Community Federal NA/291880330 B/O: Coulee Cards & Gaming LLC Onalaska WI 54650 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-000000006410 Rfb=O/B Citizens Cm N Obi=Coulee Imad: 0407Gmqfmp01009049 Trn: 0542161097Ff YOUR REF:  O/B CITIZENS CMN | 7,298.08 |
| 04/07 | Lockbox No: 22009 For 20 Items At 16:00 5 Trn: 2504843097Lb | 21,606.86 |
| 04/07 | Orig CO Name:Forte      Orig ID:5330903620 Desc Date:250404 CO Entry Descr:186003  Sec:CCD    Trace#:242071759642467 Eed:250407 Ind ID:ACH-0404-DC666      Ind Name:Alliance Game Distribu Trn: 0949642467Tc | 327,234.50 |
| 04/07 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250407 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000024026830 Eed:250407 Ind ID:6406597          Ind Name:Alliance Game Distribu Trn: 0974026830Tc | 72,004.15 |
| 04/07 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250404 CO Entry Descr:Settlementsec:CCD    Trace#:091000019642469 Eed:250407 Ind ID:1199200601          Ind Name:Alliance Gam1199200601 Payment Date  25095 Trn: 0949642469Tc | 22,652.25 |
| 04/07 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250406 CO Entry Descr:Settlementsec:CCD    Trace#:091000014026834 Eed:250407 Ind ID:1199200601          Ind Name:Alliance Gam1199200601 Payment Date  25097 Trn: 0974026834Tc | 10,007.20 |
| 04/07 | Orig CO Name:Carolina Comics      Orig ID:444887153  Desc Date:Apr 07 CO Entry Descr:Alliance Osec:PPD    Trace#:103107394889623 Eed:250407 Ind ID:          Ind Name:Alliance Games Trn: 0974889623Tc | 6,249.54 |
| 04/07 | Orig CO Name:Archonia      Orig ID:1204895317 Desc Date:      CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000029642464 Eed:250407  Ind ID:015Ymzypzdfvhu8      Ind Name:Alliance Game Distribu Archonia Bill.Com 015Ymzypz Dfvhu8 Inv 2470548 Trn: 0949642464Tc | 4,717.70 |
| 04/07 | Orig CO Name:Carolina Comics      Orig ID:444887153  Desc Date:Apr 07 CO Entry Descr:Alliance Osec:PPD    Trace#:103107394889621 Eed:250407 Ind ID:          Ind Name:Alliance Games Trn: 0974889621Tc | 1,440.48 |
| 04/07 | Orig CO Name:Carolina Comics      Orig ID:444887153  Desc Date:Apr 07 CO Entry Descr:Alliance Osec:PPD    Trace#:103107394889619 Eed:250407 Ind ID:          Ind Name:Alliance Games Trn: 0974889619Tc | 1,321.25 |
| 04/07 | Orig CO Name:Carolina Comics      Orig ID:444887153  Desc Date:Apr 07 CO Entry Descr:Alliance Osec:PPD    Trace#:103107394889617 Eed:250407 Ind ID:          Ind Name:Alliance Games Trn: 0974889617Tc | 898.94 |
| 04/07 | Orig CO Name:Payoneer 7362      Orig ID:1352254039 Desc Date:Apr 07 CO Entry Descr:EDI Paymntsec:CCD    Trace#:028000089535758 Eed:250407  Ind ID:366184953318253      Ind Name:Alliance Game Distribu    Ref*TN*3661849533*Payment Via Payon Eer\ Trn: 0979535758Tc | 800.00 |
| 04/07 | Orig CO Name:Carolina Comics      Orig ID:444887153  Desc Date:Apr 07 CO Entry Descr:Alliance Osec:PPD    Trace#:103107394889615 Eed:250407 Ind ID:          Ind Name:Alliance Games Trn: 0974889615Tc | 465.82 |



April 01, 2025 through April 30, 2025

**Account Number:** ███████████0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/07 | Orig CO Name:Carolina Comics    Orig ID:444887153  Desc Date:Apr 07 CO Entry Descr:Alliance Osec:PPD    Trace#:103107394889625 Eed:250407 Ind ID:          Ind Name:Alliance Games Trn: 0974889625Tc | 108.20 |
| 04/07 | Orig CO Name:Paymentech    Orig ID:1020401225 Desc Date:250407 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000024026832 Eed:250407 Ind ID:6406597      Ind Name:Alliance Game Distribu Trn: 0974026832Tc | 59.88 |
| 04/08 | Book Transfer Credit B/O: Nykredit Bank As 1780 Kobenhavn V Denmark Dk Org:/Dk4654700009515759 The Army-Painter Aps Ref: The Army Painter Aps I 2458656/Chgs/USD0,/Chgs/USD26,00/Ocmt/USD23299, 88/ Trn: 3002614094Fs YOUR REF:  SWF OF 25/04/04 | 23,273.88 |
| 04/08 | Fedwire Credit Via: Horizon Bank, Ssb/111907940 B/O: U.R.W. Inc Dripping Springs, TX 78620-3242 Ref: Chase Nyc/BTR/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-000000006410 Rfb=O/B Horizon Bk A Imad: 0408Mmqfmpl8000018 Trn: 0397491098Ff YOUR REF:  O/B HORIZON BK A | 9,557.94 |
| 04/08 | Lockbox No: 22009 For 8 Items At 16:00 5 Trn: 2501043098Lb | 18,897.84 |
| 04/08 | Orig CO Name:Paymentech    Orig ID:1020401225 Desc Date:250408 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000029618993 Eed:250408 Ind ID:6406597      Ind Name:Alliance Game Distribu Trn: 0989618993Tc | 377,129.93 |
| 04/08 | Orig CO Name:Forte    Orig ID:5330903620 Desc Date:250407 CO Entry Descr:186003   Sec:CCD    Trace#:242071757154439 Eed:250408 Ind ID:ACH-0407-E2Ef0      Ind Name:Alliance Game Distribu Trn: 0977154439Tc | 336,315.14 |
| 04/08 | Orig CO Name:UPS-Capital    Orig ID:2362407381 Desc Date:040725 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071757154441 Eed:250408  Ind ID:8226Xw - 000003      Ind Name:Alliance Game Distribu Trn: 0977154441Tc | 8,460.42 |
| 04/08 | Orig CO Name:Card Kingdom    Orig ID:1870697704 Desc Date:    CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000017154437 Eed:250408 Ind ID:2460081      Ind Name:Alliance Games West EDI Trn: 0977154437Tc | 5,447.11 |
| 04/08 | Orig CO Name:Min Market 6895    Orig ID:1900334049 Desc Date:    CO Entry Descr:Payments  Sec:CCD    Trace#:081000037154443 Eed:250408 Ind ID:Alliance      Ind Name:Alliance Game Distribu Trn: 0977154443Tc | 2,184.29 |
| 04/08 | Orig CO Name:Incipix Corporat    Orig ID:1637678000 Desc Date:250408 CO Entry Descr:2460793  Sec:CCD    Trace#:021000028074915 Eed:250408 Ind ID:E62423174      Ind Name:Alliance Game Distribu 2460793Inv 2460793 Trn: 0988074915Tc | 492.08 |
| 04/08 | Orig CO Name:Payoneer Inc.    Orig ID:5330903620 Desc Date:250408 CO Entry Descr:4366184956Sec:CCD    Trace#:091000014407103 Eed:250408  Ind ID:800-251-2521      Ind Name:Alliance Game Distri Trn: 0984407103Tc | 300.00 |
| 04/09 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O: Fantasiapelit Tudeer Oy Fi 9845005Db590F3B0C865 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-000000006410 Rfb=Mmh040914124298 Obi=Customer 024899 Fantasiapelit Tudee R Oy/Finland Bbi=/Chgs/USD0,0 0/Chgs/USD20,00/Ocmt Imad: 0409B6B7Hu3R003601 Trn: 0104551099Ff YOUR REF:  MMH040914124298 | 11,876.01 |



April 01, 2025 through April 30, 2025

**Account Number:** ████████0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/09 | Book Transfer Credit B/O: Islandsbanki Hf. Reykjavik Iceland 155 - Is Org:/Is3505372600610561050122650 Nexus Aftreying Ehf Ogb: Islandsbanki Hf. Kirkjusandi Ref: 2457445 2457697 2458252/Chgs/USD20,00/Ocmt/USD5888,09/ Trn: 2069617097Js YOUR REF: SWF OF 25/04/07 | 5,868.09 |
| 04/09 | Lockbox No: 22009 For 27 Items At 16:00 5 Trn: 2502778099Lb | 51,729.01 |
| 04/09 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250409 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000028218782 Eed:250409 Ind ID:6406597        Ind Name:Alliance Game Distribu Trn: 0998218782Tc | 386,517.91 |
| 04/09 | Orig CO Name:Forte            Orig ID:5330903620 Desc Date:250408 CO Entry Descr:186003   Sec:CCD   Trace#:242071757970506 Eed:250409 Ind ID:ACH-0408-A674B        Ind Name:Alliance Game Distribu Trn: 0987970506Tc | 262,128.07 |
| 04/09 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250408 CO Entry Descr:Settlementsec:CCD   Trace#:091000017970504 Eed:250409 Ind ID:1199200601        Ind Name:Alliance Gam1199200601 Payment Date 25099 Trn: 0987970504Tc | 45,362.82 |
| 04/09 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:040825 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071757970508 Eed:250409  Ind ID:E74446 - 000004        Ind Name:Alliance Game Distribu Trn: 0987970508Tc | 33,542.91 |
| 04/09 | Orig CO Name:Payoneer 7362        Orig ID:1352254039 Desc Date:Apr 09 CO Entry Descr:EDI Paymntsec:CCD   Trace#:028000086453342 Eed:250409  Ind ID:366184958112507        Ind Name:Alliance Game Distribu    Ref*TN*3661849581*Payment Via Payon Eer\ Trn: 0996453342Tc | 550.00 |
| 04/10 | Book Transfer Credit B/O: Islandsbanki Hf. Reykjavik Iceland 155 - Is Org:/Is3505372600610561050122650 Nexus Aftreying Ehf Ogb: Islandsbanki Hf. Kirkjusandi Ref: 2464228 2465164 2466108 2467050 2467501 2470754 2471453 2471709 247241 8/Chgs/USD20,00/Ocmt/USD15263,26/ Trn: 2091135098Js YOUR REF: SWF OF 25/04/08 | 15,243.26 |
| 04/10 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/No4315067980430 Outland As Ogb: Dnb Dnb Nor Bank Asa Ref: 2457803/2457516/2467273/2464160/2460984/2458214/Ocmt/USD11089,67/ Trn: 2071506100Js YOUR REF: SWF OF 25/04/10 | 11,089.67 |
| 04/10 | Lockbox No: 22009 For 7 Items At 16:00 5 Trn: 2500674100Lb | 16,583.30 |
| 04/10 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250410 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000024726823 Eed:250410 Ind ID:6406597        Ind Name:Alliance Game Distribu Trn: 1004726823Tc | 215,260.27 |
| 04/10 | Orig CO Name:Forte            Orig ID:5330903620 Desc Date:250409 CO Entry Descr:186003   Sec:CCD   Trace#:242071754044616 Eed:250410 Ind ID:ACH-0409-13706        Ind Name:Alliance Game Distribu Trn: 0994044616Tc | 173,225.57 |
| 04/10 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250409 CO Entry Descr:Settlementsec:CCD   Trace#:091000014044618 Eed:250410 Ind ID:1199200601        Ind Name:Alliance Gam1199200601 Payment Date 25100 Trn: 0994044618Tc | 62,809.06 |
| 04/10 | Orig CO Name:Card Kingdom        Orig ID:1870697704 Desc Date:      CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000014044625 Eed:250410 Ind ID:2461448        Ind Name:Alliance Games West EDI Trn: 0994044625Tc | 23,114.40 |



April 01, 2025 through April 30, 2025

**Account Number:** ███████0569

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/10 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:040925 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071754044620 Eed:250410  Ind ID:5832Vx - 000002        Ind Name:Alliance Game Distribu Trn: 0994044620Tc | 16,305.07 |
| 04/10 | Orig CO Name:Newbury Comics        Orig ID:1042744540 Desc Date:040925 CO Entry Descr:Payments  Sec:CCD    Trace#:051000014044622 Eed:250410  Ind ID:40589        Ind Name:Alliance Game Dist Nte*Vendor Payment\ Trn: 0994044622Tc | 12,710.89 |
| 04/10 | Orig CO Name:Enchanted Ground        Orig ID:9215986202 Desc Date:040725 CO Entry Descr:Bill_Pay  Sec:CCD    Trace#:021000024044614 Eed:250410  Ind ID:Enchanted Groun        Ind Name:Alliance Game Distribu Trn: 0994044614Tc | 2,049.80 |
| 04/10 | Orig CO Name:Go Go Games Ltd        Orig ID:453233521  Desc Date: CO Entry Descr:24759668  Sec:Web    Trace#:021000021685560 Eed:250410  Ind ID:1291662860        Ind Name:Alliance Game Distribu     Wise Inc*30 W 26th Street\ Trn: 1001685560Tc | 1,316.04 |
| 04/10 | Orig CO Name:Archonia        Orig ID:1204895317 Desc Date:        CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000024044627 Eed:250410  Ind ID:015Hiwmpqtg2All        Ind Name:Alliance Game Distribu Archonia Bill.Com 015Hiwmpq Tg2All Inv 2471075 Trn: 0994044627Tc | 197.12 |
| 04/11 | Fedwire Credit Via: Goldenwest Federal Credit Union/324377613 B/O: Royal Tabletop Games LLC Saratoga Springs, UT 84045 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-000000006410 Rfb=O/B Goldwst CU O Bbi=/Bnf/Please Return Funds If N Ame An D Account Number Do Not Matc H Imad: 0411Qmgft006001194 Trn: 1117761101Ff YOUR REF:  O/B GOLDWST CU O | 2,683.98 |
| 04/11 | Lockbox No: 22009 For 11 Items At 16:00 5 Trn: 2502309101Lb | 35,492.92 |
| 04/11 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250410 CO Entry Descr:186003  Sec:CCD    Trace#:242071752283446 Eed:250411 Ind ID:ACH-0410-C8Cae        Ind Name:Alliance Game Distribu Trn: 1002283446Tc | 470,484.52 |
| 04/11 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250411 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000025215276 Eed:250411 Ind ID:6406597        Ind Name:Alliance Game Distribu Trn: 1015215276Tc | 183,887.96 |
| 04/11 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:250410 CO Entry Descr:Settlementsec:CCD    Trace#:091000015215274 Eed:250411 Ind ID:1199200601        Ind Name:Alliance Gam1199200601 Payment Date  25101 Trn: 1015215274Tc | 44,203.88 |
| 04/11 | Orig CO Name:Card Kingdom        Orig ID:1870697704 Desc Date:        CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000012283444 Eed:250411 Ind ID:2462699        Ind Name:Alliance Games West EDI Trn: 1002283444Tc | 6,854.90 |
| 04/11 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:041025 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071752283442 Eed:250411  Ind ID:E74446 - 000002        Ind Name:Alliance Game Distribu Trn: 1002283442Tc | 870.32 |
| 04/14 | Book Transfer Credit B/O: Dz Bank Ag Deutsche Zentral - Frankfurt Am Main Germany 60325- DE Org:/DE94370626004055540018 1/Bnw Distribution Gmbh Ogb: Vr Bank Eg Bergisch Gladbach-Leverkusen Ref: 2453352,2456641,2456291 Aba 210 00021/Ocmt/USD7715,41/ Trn: 2055733104Js YOUR REF:  SWF OF 25/04/14 | 7,715.41 |
| 04/14 | Lockbox No: 22009 For 36 Items At 16:00 5 Trn: 2503956104Lb | 63,843.73 |



April 01, 2025 through April 30, 2025

**Account Number:** ████████0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/14 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250411 CO Entry Descr:186003   Sec:CCD    Trace#:242071758047975 Eed:250414 Ind ID:ACH-0411-7E4B7          Ind Name:Alliance Game Distribu Trn: 1018047975Tc | 288,393.56 |
| 04/14 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250414 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000026931882 Eed:250414 Ind ID:6406597          Ind Name:Alliance Game Distribu Trn: 1046931882Tc | 83,005.95 |
| 04/14 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250411 CO Entry Descr:Settlementsec:CCD   Trace#:091000018047981 Eed:250414 Ind ID:1199200601          Ind Name:Alliance Gam1199200601 Payment Date  25102 Trn: 1018047981Tc | 23,229.59 |
| 04/14 | Orig CO Name:One Eyed Jacques      Orig ID:1823440363 Desc Date: CO Entry Descr:ACH Creditsec:CCD    Trace#:053101128047973 Eed:250414  Ind ID:4AL25305Ew7Q21          Ind Name:Alliance Game Distribu Trn: 1018047973Tc | 7,768.32 |
| 04/14 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:041125 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071758047979 Eed:250414   Ind ID:8226Xw - 000002          Ind Name:Alliance Game Distribu Trn: 1018047979Tc | 4,998.83 |
| 04/14 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250412 CO Entry Descr:Settlementsec:CCD   Trace#:091000016931880 Eed:250414 Ind ID:1199200601          Ind Name:Alliance Gam1199200601 Payment Date  25104 Trn: 1046931880Tc | 4,810.20 |
| 04/14 | Orig CO Name:Card Kingdom        Orig ID:1870697704 Desc Date:          CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000018047977 Eed:250414 Ind ID:2463027          Ind Name:Alliance Games West EDI Trn: 1018047977Tc | 3,516.60 |
| 04/14 | Orig CO Name:Payoneer 7362       Orig ID:1352254039 Desc Date:Apr 14 CO Entry Descr:EDI Paymntsec:CCD    Trace#:028000085495742 Eed:250414   Ind ID:366184964423477          Ind Name:Alliance Game Distribu    Ref*TN*3661849644*Payment Via Payon Eer\ Trn: 1045495742Tc | 700.00 |
| 04/14 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250414 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000026931878 Eed:250414 Ind ID:6406597          Ind Name:Alliance Game Distribu Trn: 1046931878Tc | 59.88 |
| 04/15 | Book Transfer Credit B/O: Dz Bank Ag Deutsche Zentral - Frankfurt Am Main Germany 60325- DE Org:/DE94370626004055540018 1/Bnw Distribution Gmbh Ogb: Vr Bank Eg Bergisch Gladbach-Leverkusen Ref: 2453595,2456876 Aba 21000021/Ocmt/USD25605,65/ Trn: 2055080105Js YOUR REF:  SWF OF 25/04/15 | 25,605.65 |
| 04/15 | Fedwire Credit Via: Choice Financial Group/091311229 B/O: Lokok LLC Orlando FL 32819 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-000000006410 Rfb=O/B Choicefin O Bi=Lokok LLC, Order From 14042025 Imad: 0415Mmqfmp4S000189 Trn: 0432611105Ff YOUR REF:  O/B CHOICEFIN | 17,642.07 |
| 04/15 | Lockbox No: 22009 For 19 Items At 16:00 5 Trn: 2503205105Lb | 50,948.84 |
| 04/15 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250413 CO Entry Descr:186003   Sec:CCD    Trace#:242071755231590 Eed:250415 Ind ID:ACH-0414-B0555          Ind Name:Alliance Game Distribu Trn: 1045231590Tc | 276,560.32 |
| 04/15 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250415 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000029879752 Eed:250415 Ind ID:6406597          Ind Name:Alliance Game Distribu Trn: 1059879752Tc | 90,785.45 |

 **CHASE ⬡**

April 01, 2025 through April 30, 2025

**Account Number:** ▮▮▮▮▮0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/15 | Orig CO Name:UPS-Capital     Orig ID:2362407381 Desc Date:041425 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071755231588 Eed:250415   Ind ID:E74446 - 000004     Ind Name:Alliance Game Distribu Trn: 1045231588Tc | 18,343.31 |
| 04/15 | Orig CO Name:Carolina Comics     Orig ID:444887153 Desc Date:Apr 15 CO Entry Descr:Alliance Osec:PPD    Trace#:103107393779221 Eed:250415 Ind ID:              Ind Name:Alliance Games Trn: 1053779221Tc | 2,294.30 |
| 04/15 | Orig CO Name:Archonia          Orig ID:1204895317 Desc Date:     CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000025231592 Eed:250415   Ind ID:015lzwpnztg9Fv2          Ind Name:Alliance Game Distribu Archonia.Bill.Com 015lzwpnz Tg9Fv2 Multiple Invoices Trn: 1045231592Tc | 2,132.40 |
| 04/15 | Abr Special - A Increase | 1,918.95 |
| 04/15 | Orig CO Name:Carolina Comics     Orig ID:444887153  Desc Date:Apr 15 CO Entry Descr:Alliance Osec:PPD    Trace#:103107393779224 Eed:250415 Ind ID:              Ind Name:Alliance Games Trn: 1053779224Tc | 1,446.88 |
| 04/15 | Orig CO Name:Carolina Comics     Orig ID:444887153  Desc Date:Apr 15 CO Entry Descr:Alliance Osec:PPD    Trace#:103107393779223 Eed:250415 Ind ID:              Ind Name:Alliance Games Trn: 1053779223Tc | 1,039.34 |
| 04/15 | Orig CO Name:Carolina Comics     Orig ID:444887153  Desc Date:Apr 15 CO Entry Descr:Alliance Osec:PPD    Trace#:103107393779226 Eed:250415 Ind ID:              Ind Name:Alliance Games Trn: 1053779226Tc | 179.62 |
| 04/16 | Lockbox No: 22009 For 11 Items At 16:00 5 Trn: 2501760106Lb | 26,925.23 |
| 04/16 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250415 CO Entry Descr:186003    Sec:CCD    Trace#:242071751061363 Eed:250416 Ind ID:ACH-0415-2D8E9          Ind Name:Alliance Game Distribu Trn: 1051061363Tc | 249,178.37 |
| 04/16 | Orig CO Name:Paymentech     Orig ID:1020401225 Desc Date:250416 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000023316467 Eed:250416 Ind ID:6406597          Ind Name:Alliance Game Distribu Trn: 1063316467Tc | 203,830.95 |
| 04/16 | Orig CO Name:VAN Ryder Games     Orig ID:0462079179 Desc Date: CO Entry Descr:ACH Creditsec:CCD    Trace#:053101121061365 Eed:250416   Ind ID:4Fh55120Ux0516     Ind Name:Alliance Game Distribu    Order 2880983 And Order 2880976 For  VAN Ryder Games Trn: 1051061365Tc | 22,151.24 |
| 04/16 | Orig CO Name:UPS-Capital     Orig ID:2362407381 Desc Date:041525 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071751061370 Eed:250416   Ind ID:E74446 - 000003     Ind Name:Alliance Game Distribu Trn: 1051061370Tc | 14,991.41 |
| 04/16 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250415 CO Entry Descr:Settlementsec:CCD    Trace#:091000011061368 Eed:250416 Ind ID:1199200601          Ind Name:Alliance Gam1199200601 Payment Date  25106 Trn: 1051061368Tc | 10,132.98 |
| 04/16 | Orig CO Name:Card Kingdom     Orig ID:1870697704 Desc Date:     CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000011061361 Eed:250416 Ind ID:2463720          Ind Name:Alliance Games West EDI Trn: 1051061361Tc | 3,179.82 |
| 04/17 | Lockbox No: 22009 For 5 Items At 16:00 5 Trn: 2502374107Lb | 5,722.62 |
| 04/17 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250416 CO Entry Descr:186003    Sec:CCD    Trace#:242071753757772 Eed:250417 Ind ID:ACH-0416-5Af56          Ind Name:Alliance Game Distribu Trn: 1063757772Tc | 239,949.89 |
| 04/17 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250417 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000029190847 Eed:250417 Ind ID:6406597          Ind Name:Alliance Game Distribu Trn: 1079190847Tc | 138,529.72 |



April 01, 2025 through April 30, 2025

**Account Number:** ██████████0569

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/17 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:250416 CO Entry Descr:Settlementsec:CCD    Trace#:091000013757779 Eed:250417 Ind ID:1199200601        Ind Name:Alliance Gam1199200601 Payment Date  25107 Trn: 1063757779Tc | 23,142.93 |
| 04/17 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:041625 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071753757770 Eed:250417  Ind ID:8226Xw - 000002        Ind Name:Alliance Game Distribu Trn: 1063757770Tc | 6,997.92 |
| 04/17 | Orig CO Name:Newbury Comics        Orig ID:1042744540 Desc Date: CO Entry Descr:Payments  Sec:CCD    Trace#:051000013757774 Eed:250417  Ind ID:40589        Ind Name:Alliance Game Dist Nte*Vendor Payment\ Trn: 1063757774Tc | 4,757.58 |
| 04/17 | Orig CO Name:Amigo Games Inc        Orig ID:1823671833 Desc Date: CO Entry Descr:Py04/16/25Sec:CCD    Trace#:053101123757777 Eed:250417  Ind ID:00Alli210        Ind Name:Alliance Game Distribu Trn: 1063757777Tc | 4,750.00 |
| 04/17 | Orig CO Name:Payoneer 7362        Orig ID:1352254039 Desc Date:Apr 17 CO Entry Descr:EDI Paymntsec:CCD    Trace#:028000080429779 Eed:250417  Ind ID:366184967888294        Ind Name:Alliance Game Distribu    Ref*TN*3661849678*Payment Via Payon Eer\ Trn: 1070429779Tc | 1,500.00 |
| 04/18 | Fedwire Credit Via: Evolve Bank & Trust/084106768 B/O: Wulf Trading CO LLC Hudsonville MI 49426 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-000000006410 Rfb=O/B Evolve B & T Obi=From Wulf Trading CO Via Merc Ury.CO M, C# 234083, O# 2882638 Imad: 0418Mmqfmpd1000520 Trn: 0519721108Ff YOUR REF:  O/B EVOLVE B & T | 2,032.69 |
| 04/18 | Lockbox No: 22009 For 7 Items At 16:00 5 Trn: 2500832108Lb | 13,388.89 |
| 04/18 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250417 CO Entry Descr:186003    Sec:CCD    Trace#:242071755677639 Eed:250418  Ind ID:ACH-0417-B9552        Ind Name:Alliance Game Distribu Trn: 1075677639Tc | 268,689.82 |
| 04/18 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250418 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000028142291 Eed:250418  Ind ID:6406597        Ind Name:Alliance Game Distribu Trn: 1088142291Tc | 140,015.65 |
| 04/18 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:250417 CO Entry Descr:Settlementsec:CCD    Trace#:091000018142289 Eed:250418  Ind ID:1199200601        Ind Name:Alliance Gam1199200601 Payment Date  25108 Trn: 1088142289Tc | 11,273.31 |
| 04/18 | Orig CO Name:Min Market 6895        Orig ID:1900334049 Desc Date:        CO Entry Descr:Payments  Sec:CCD    Trace#:081000035965269 Eed:250418  Ind ID:Alliance        Ind Name:Alliance Game Distribu Trn: 1085965269Tc | 5,972.09 |
| 04/18 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:041725 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071755677637 Eed:250418  Ind ID:E74446 - 000003        Ind Name:Alliance Game Distribu Trn: 1075677637Tc | 4,121.06 |
| 04/18 | Orig CO Name:Penguin Random H        Orig ID:1462905685 Desc Date: CO Entry Descr:ACH Paymntsec:CCD    Trace#:043000265677635 Eed:250418  Ind ID:0000066673        Ind Name:Diamond Comic Distribu Trn: 1075677635Tc | 800.00 |
| 04/21 | Lockbox No: 22009 For 28 Items At 16:00 5 Trn: 2502291111Lb | 42,759.39 |
| 04/21 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250421 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000024230086 Eed:250421  Ind ID:6406597        Ind Name:Alliance Game Distribu Trn: 1114230086Tc | 131,698.93 |



April 01, 2025 through April 30, 2025

**Account Number:** ██████████0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/21 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250418 CO Entry Descr:186003   Sec:CCD   Trace#:242071757528608 Eed:250421 Ind ID:ACH-0418-B13B5        Ind Name:Alliance Game Distribu Trn: 1087528608Tc | 93,607.83 |
| 04/21 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250419 CO Entry Descr:Settlementsec:CCD   Trace#:091000014230084 Eed:250421 Ind ID:1199200601        Ind Name:Alliance Gam1199200601 Payment Date  25111 Trn: 1114230084Tc | 30,883.24 |
| 04/21 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250418 CO Entry Descr:Settlementsec:CCD   Trace#:091000017528604 Eed:250421 Ind ID:1199200601        Ind Name:Alliance Gam1199200601 Payment Date  25109 Trn: 1087528604Tc | 22,113.21 |
| 04/21 | Orig CO Name:Archonia        Orig ID:1204895317 Desc Date:        CO Entry Descr:Bill.Com  Sec:CCD   Trace#:021000027528601 Eed:250421   Ind ID:015Jphrkwbgi4Eg        Ind Name:Alliance Game Distribu Archonia Bill.Com 015Jphrkw Bgi4Eg Inv 2476693 Trn: 1087528601Tc | 2,330.68 |
| 04/21 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:041825 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071757528606 Eed:250421   Ind ID:8226Xw - 000001        Ind Name:Alliance Game Distribu Trn: 1087528606Tc | 1,145.78 |
| 04/21 | Orig CO Name:Payoneer 7362        Orig ID:1352254039 Desc Date:Apr 21 CO Entry Descr:EDI Paymntsec:CCD   Trace#:028000088949448 Eed:250421   Ind ID:366184973361584        Ind Name:Alliance Game Distribu    Ref*TN*3661849733*Payment Via Payon Eer\ Trn: 1118949448Tc | 800.00 |
| 04/21 | Orig CO Name:Carolina Comics        Orig ID:444887153  Desc Date:Apr 21 CO Entry Descr:Alliance Osec:PPD   Trace#:103107398949446 Eed:250421 Ind ID:        Ind Name:Alliance Games Trn: 1118949446Tc | 135.08 |
| 04/21 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250421 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000024230082 Eed:250421 Ind ID:6406597        Ind Name:Alliance Game Distribu Trn: 1114230082Tc | 59.88 |
| 04/22 | Chips Credit Via: Bank of America, N.A./0959 B/O: 1/Phu Top Cards LLC 3/US/San Antonio, TX 78233 4969 Ref: Nbnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-0000000064 10 Org=/488126245662 3/US/San Anton Io, TX 78233 4969 Ogb=/488126245662 San Antonio TX 78233-4969 Bbi=/Chg S/USD0,00/Ocmt/USD836,12/ Ssn: 00555065 Trn: 0144338112Fc YOUR REF:  2025042200364380 | 836.12 |
| 04/22 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/No4315067980430 Outland As Ogb: Dnb Dnb Nor Bank Asa Ref: Cinv/2467363/Ocmt/USD822,69/ Trn: 2059063112Js YOUR REF:  SWF OF 25/04/22 | 822.69 |
| 04/22 | Lockbox No: 22009 For 10 Items At 16:00 5 Trn: 2502134112Lb | 15,714.84 |
| 04/22 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250421 CO Entry Descr:186003   Sec:CCD   Trace#:242071753567848 Eed:250422 Ind ID:ACH-0421-C4Cf8        Ind Name:Alliance Game Distribu Trn: 1113567848Tc | 344,626.58 |
| 04/22 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250422 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000025894153 Eed:250422 Ind ID:6406597        Ind Name:Alliance Game Distribu Trn: 1125894153Tc | 149,242.22 |
| 04/22 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:042125 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071753567846 Eed:250422   Ind ID:E74446 - 000004        Ind Name:Alliance Game Distribu Trn: 1113567846Tc | 6,531.14 |



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/22 | Orig CO Name:One Eyed Jacques      Orig ID:1823440363 Desc Date: CO Entry Descr:ACH Creditsec:CCD   Trace#:053101123567844 Eed:250422   Ind ID:4lm4510J5U5F61      Ind Name:Alliance Game Distribu Trn: 1113567844Tc | 1,991.28 |
| 04/22 | Orig CO Name:Card Kingdom        Orig ID:1870697704 Desc Date:      CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000013567850 Eed:250422 Ind ID:2467252            Ind Name:Alliance Games West EDI Trn: 1113567850Tc | 594.12 |
| 04/23 | Book Transfer Credit B/O: The Bank of Taiwan Taipei Taiwan 10043- Tw Org:/007007162013 Peng Jen-Yu Ogb: Bank of Taiwan 49 Guancian Road Ref: . Boardgamehut LLC./Chgs/USD0,00/Chgs/USD18,00/Ocmt/USD1000,00/ Trn: 1171683113Fs YOUR REF:  SWF OF 25/04/23 | 982.00 |
| 04/23 | Book Transfer Credit B/O: Coolstuffinc.Com, LLC Maitland FL 32751-3395 US Ref: 2466903 Trn: 3612455113Es YOUR REF:  BMG OF 25/04/23 | 508.50 |
| 04/23 | Lockbox No: 22009 For 15 Items At 16:00 5 Trn: 2502770113Lb | 24,357.33 |
| 04/23 | Orig CO Name:Paymentech         Orig ID:1020401225 Desc Date:250423 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000021746651 Eed:250423 Ind ID:6406597            Ind Name:Alliance Game Distribu Trn: 1131746651Tc | 274,650.75 |
| 04/23 | Orig CO Name:Forte           Orig ID:5330903620 Desc Date:250422 CO Entry Descr:186003   Sec:CCD   Trace#:242071751972516 Eed:250423 Ind ID:ACH-0422-77023        Ind Name:Alliance Game Distribu Trn: 1121972516Tc | 185,930.59 |
| 04/23 | Orig CO Name:Card Kingdom        Orig ID:1870697704 Desc Date:      CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000011972518 Eed:250423 Ind ID:2467739            Ind Name:Alliance Games West EDI Trn: 1121972518Tc | 17,844.55 |
| 04/23 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250422 CO Entry Descr:Settlementsec:CCD   Trace#:091000011972514 Eed:250423 Ind ID:1199200601          Ind Name:Alliance Gam1199200601 Payment Date  25113 Trn: 1121972514Tc | 12,558.61 |
| 04/23 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:042225 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071751972520 Eed:250423   Ind ID:E74446 - 000003      Ind Name:Alliance Game Distribu Trn: 1121972520Tc | 6,082.30 |
| 04/23 | Orig CO Name:Incipix Corporat      Orig ID:1637678000 Desc Date:250423 CO Entry Descr:2 Bills  Sec:CCD   Trace#:021000025005118 Eed:250423 Ind ID:E63185524          Ind Name:Alliance Game Distribu    2 Billsinv 2468808 P, 2469473 P Trn: 1135005118Tc | 1,865.46 |
| 04/23 | Orig CO Name:Incipix Corporat      Orig ID:1637678000 Desc Date:250423 CO Entry Descr:3 Bills  Sec:CCD   Trace#:021000025005115 Eed:250423 Ind ID:E63181198          Ind Name:Alliance Game Distribu    3 Billsinv 2466853 S, 2469040 S, 24 68697 S Trn: 1135005115Tc | 1,204.49 |
| 04/23 | Orig CO Name:Incipix Corporat      Orig ID:7882523347 Desc Date:250423 CO Entry Descr:2467217  Sec:CCD   Trace#:121140391940738 Eed:250423 Ind ID:E63171591          Ind Name:Alliance Game Distribu 2467217Inv 2467217 Trn: 1131940738Tc | 878.95 |
| 04/24 | Chips Credit Via: Bank of America, N.A./0959 B/O: Fantask A/S Dk-1453 Kobenhavn K Ref: Nbnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-0000000064 10 Org=/Dk3730004180095012 Dk-1453 Kobenhavn K Ogb=/006550253668 Dabad Kkkxxx Obi=/Uri/Acc. 25610(Fantask) Invoice 24 68071 Bbi=/Bnf/Aba/6410 00569 Jpmorg Ssn: 00062975 Trn: 0014798114Fc YOUR REF: 2025042200158079 | 1,718.78 |
| 04/24 | Lockbox No: 22009 For 5 Items At 16:00 5 Trn: 2500263114Lb | 25,932.13 |



April 01, 2025 through April 30, 2025

**Account Number:** ██████████0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/24 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250423 CO Entry Descr:186003    Sec:CCD    Trace#:242071756131798 Eed:250424 Ind ID:ACH-0423-Bd2Ad        Ind Name:Alliance Game Distribu Trn: 1136131798Tc | 210,643.41 |
| 04/24 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250424 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000025965211 Eed:250424 Ind ID:6406597        Ind Name:Alliance Game Distribu Trn: 1145965211Tc | 164,867.75 |
| 04/24 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:250423 CO Entry Descr:Settlementsec:CCD    Trace#:091000016131800 Eed:250424 Ind ID:1199200601        Ind Name:Alliance Gam1199200601 Payment Date  25114 Trn: 1136131800Tc | 38,046.63 |
| 04/24 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:042325 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071756131793 Eed:250424  Ind ID:8226Xw - 000003        Ind Name:Alliance Game Distribu Trn: 1136131793Tc | 19,754.68 |
| 04/24 | Orig CO Name:Newbury Comics        Orig ID:1042744540 Desc Date: CO Entry Descr:Payments Sec:CCD    Trace#:051000016131795 Eed:250424  Ind ID:40589        Ind Name:Alliance Game Dist Nte*Vendor Payment\ Trn: 1136131795Tc | 9,775.37 |
| 04/24 | Orig CO Name:Enchanted Ground        Orig ID:9215986202 Desc Date:042125 CO Entry Descr:Bill_Pay  Sec:CCD    Trace#:021000026131791 Eed:250424  Ind ID:Enchanted Groun        Ind Name:Alliance Game Distribu Trn: 1136131791Tc | 3,616.85 |
| 04/25 | Book Transfer Credit B/O: First Abu Dhabi Bank P.J.S.C. Abu Dhabi U.A.E. Ae Org:/Ae610354021323787145019 Kinokuniya Bookshop LLC Ogb: First Abu Dhabi Bank Pjsc Tariq Bin Ziad Street Ref: Kinokuniya Dubai April 2025 Payment/Chgs/USD0,/Chgs/USD30,00/Ocmt/Aed4 076,71/Exch/3,674000/Acc/Orderres/A E/Gdi/ Trn: 7861385115Fs YOUR REF:  SWF OF 25/04/25 | 1,079.61 |
| 04/25 | Lockbox No: 22009 For 34 Items At 16:00 5 Trn: 2504001115Lb | 46,408.14 |
| 04/25 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250424 CO Entry Descr:186003    Sec:CCD    Trace#:242071750491905 Eed:250425 Ind ID:ACH-0424-9B76E        Ind Name:Alliance Game Distribu Trn: 1140491905Tc | 371,769.69 |
| 04/25 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250425 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000023042390 Eed:250425 Ind ID:6406597        Ind Name:Alliance Game Distribu Trn: 1153042390Tc | 173,503.47 |
| 04/25 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:250424 CO Entry Descr:Settlementsec:CCD    Trace#:091000010491903 Eed:250425 Ind ID:1199200601        Ind Name:Alliance Gam1199200601 Payment Date  25115 Trn: 1140491903Tc | 13,309.32 |
| 04/25 | Orig CO Name:One Eyed Jacques        Orig ID:1823440363 Desc Date: CO Entry Descr:ACH Creditsec:CCD    Trace#:053101120491909 Eed:250425   Ind ID:4Qg3138Rkybm77        Ind Name:Alliance Game Distribu Trn: 1140491909Tc | 11,304.48 |
| 04/25 | Orig CO Name:Archonia        Orig ID:1204895317 Desc Date:        CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000020491911 Eed:250425  Ind ID:015Jwemgprgqvg7        Ind Name:Alliance Game Distribu Archonia Bill.Com 015Jwemgp Rgqvg7 Inv 2479255 Trn: 1140491911Tc | 3,293.08 |
| 04/25 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:042425 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071750491907 Eed:250425  Ind ID:E74446 - 000002        Ind Name:Alliance Game Distribu Trn: 1140491907Tc | 1,397.80 |
| 04/28 | Lockbox No: 22009 For 42 Items At 16:00 5 Trn: 2503037118Lb | 88,124.63 |

Page 13 of 18



April 01, 2025 through April 30, 2025
**Account Number:** ████████0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/28 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250425 CO Entry Descr:186003    Sec:CCD    Trace#:242071753222335 Eed:250428 Ind ID:ACH-0425-9B92A          Ind Name:Alliance Game Distribu Trn: 1153222335Tc | 197,072.00 |
| 04/28 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250428 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000020199188 Eed:250428 Ind ID:6406597          Ind Name:Alliance Game Distribu Trn: 1180199188Tc | 132,938.81 |
| 04/28 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250426 CO Entry Descr:Settlementsec:CCD    Trace#:091000010199186 Eed:250428 Ind ID:1199200601          Ind Name:Alliance Gam1199200601 Payment Date  25118 Trn: 1180199186Tc | 28,023.67 |
| 04/28 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250425 CO Entry Descr:Settlementsec: CCD    Trace#:091000013222333 Eed:250428 Ind ID:1199200601          Ind Name:Alliance Gam1199200601 Payment Date  25116 Trn: 1153222333Tc | 21,364.12 |
| 04/28 | Orig CO Name:UPS-Capital          Orig ID:2362407381 Desc Date:042525 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071753222337 Eed:250428   Ind ID:E74446 - 000004          Ind Name:Alliance Game Distribu Trn: 1153222337Tc | 8,737.66 |
| 04/28 | Orig CO Name:Card Kingdom          Orig ID:1870697704 Desc Date:      CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000013222339 Eed:250428 Ind ID:2470400          Ind Name:Alliance Games West EDI Trn: 1153222339Tc | 7,806.85 |
| 04/28 | Orig CO Name:Incipix Corporat      Orig ID:1637678000 Desc Date:250428 CO Entry Descr:2 Bills   Sec:CCD    Trace#:021000023182186 Eed:250428 Ind ID:E63396975          Ind Name:Alliance Game Distribu    2 Billsinv 2470891, 2470783 Trn: 1183182186Tc | 5,008.59 |
| 04/28 | Orig CO Name:Payoneer 7362      Orig ID:1352254039 Desc Date:Apr 28 CO Entry Descr:EDI Paymntsec:CCD    Trace#:028000082321744 Eed:250428   Ind ID:366184982065614          Ind Name:Alliance Game Distribu    Ref*TN*3661849820*Payment Via Payon Eer\ Trn: 1182321744Tc | 578.20 |
| 04/29 | Fedwire Credit Via: The Bank of New York Mellon/021000018 B/O: Asgrim Holdings Ltd Canada Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-000000006410 Rfb=O/B Bk of Nyc O Bi=2473328 Bbi=/Chgs/USD0,00/Ocmt/U SD2757,03/ Imad: 0429B1Q8151C005865 Trn: 0645691119Ff YOUR REF:  O/B BK OF NYC | 2,757.03 |
| 04/29 | Lockbox No: 22009 For 12 Items At 16:00 5 Trn: 2501132119Lb | 27,942.79 |
| 04/29 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250428 CO Entry Descr:186003    Sec:CCD    Trace#:242071751179034 Eed:250429 Ind ID:ACH-0428-592D7          Ind Name:Alliance Game Distribu Trn: 1191179034Tc | 203,613.55 |
| 04/29 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250429 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000021179038 Eed:250429 Ind ID:6406597          Ind Name:Alliance Game Distribu Trn: 1191179038Tc | 158,575.28 |
| 04/29 | Orig CO Name:Phu Top Cards Li      Orig ID:S941687665 Desc Date:250429 CO Entry Descr:Sender   Sec:CTX    Trace#:113000021179036 Eed:250429 Ind ID:786626668          Ind Name:0000Alliance Game Di Onlne Trnsfr88871070 Trn: 1191179036Tc | 532.42 |



April 01, 2025 through April 30, 2025

**Account Number:** ████████0569

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/30 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O: Cubicle 7 Entertainment Ltd Balbriggan CO Dublin K32 Xd71 Ie Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030-US/Ac-000000006410 Rfb=Cubicle 7 Games Obi=/Purp/Ivpt/Uri/Inv2470705 Bbi=/Chgs/USD10,00/Ocmt/USD800,00/ Imad: 0430B6B7Hu2R001120 Trn: 0019141120Ff YOUR REF: CUBICLE 7 GAMES | 790.00 |
| 04/30 | Lockbox No: 22009 For 3 Items At 16:00 5 Tm: 2503730120Lb | 7,628.04 |
| 04/30 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250430 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000027848345 Eed:250430 Ind ID:6406597        Ind Name:Alliance Game Distribu Tm: 1207848345Tc | 231,848.01 |
| 04/30 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250429 CO Entry Descr:186003    Sec:CCD    Trace#:242071757848343 Eed:250430 Ind ID:ACH-0429-18B1C        Ind Name:Alliance Game Distribu Tm: 1207848343Tc | 179,686.56 |
| 04/30 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:250429 CO Entry Descr:Settlementsec:CCD    Trace#:091000017072248 Eed:250430 Ind ID:1199200601        Ind Name:Alliance Gam1199200601 Payment Date  25120 Tm: 1197072248Tc | 18,736.66 |
| 04/30 | Orig CO Name:Newbury Comics        Orig ID:1042744540 Desc Date: CO Entry Descr:Payments  Sec:CCD    Trace#:051000017072239 Eed:250430  Ind ID:40589        Ind Name:Alliance Game Dist Nte*Vendor Payment\ Tm: 1197072239Tc | 13,858.20 |
| 04/30 | Orig CO Name:Card Kingdom        Orig ID:1870697704 Desc Date:        CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000017072237 Eed:250430 Ind ID:2472921        Ind Name:Alliance Games West EDI Tm: 1197072237Tc | 11,877.80 |
| 04/30 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:042925 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071757072235 Eed:250430  Ind ID:8226Xw - 000003        Ind Name:Alliance Game Distribu Tm: 1197072235Tc | 8,169.09 |
| 04/30 | Orig CO Name:Archonia        Orig ID:1204895317 Desc Date:        CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000027072250 Eed:250430  Ind ID:015Dnqvqlsgxrd7        Ind Name:Alliance Game Distribu Archonia Bill.Com 015Dnqvql Sgxrd7 Multiple Invoices Tm: 1197072250Tc | 2,407.06 |
| 04/30 | Orig CO Name:Carolina Comics        Orig ID:444887153 Desc Date:Apr 29 CO Entry Descr:Alliance Osec:PPD    Trace#:103107397072244 Eed:250430 Ind ID:        Ind Name:Alliance Games Trn: 1197072244Tc | 721.74 |
| 04/30 | Orig CO Name:Carolina Comics        Orig ID:444887153 Desc Date:Apr 29 CO Entry Descr:Alliance Osec:PPD    Trace#:103107397072242 Eed:250430 Ind ID:        Ind Name:Alliance Games Trn: 1197072242Tc | 680.50 |
| 04/30 | Orig CO Name:Payoneer 7362        Orig ID:1352254039 Desc Date:Apr 30 CO Entry Descr:EDI Paymntsec:CCD    Trace#:028000080693178 Eed:250430  Ind ID:3661849854432967        Ind Name:Alliance Game Distribu    Ref*TN*3661849854*Payment Via Payon Eer\ Tm: 1200693178Tc | 650.00 |
| 04/30 | Orig CO Name:Carolina Comics        Orig ID:444887153 Desc Date:Apr 29 CO Entry Descr:Alliance Osec:PPD    Trace#:103107397072246 Eed:250430 Ind ID:        Ind Name:Alliance Games Trn: 1197072246Tc | 305.85 |
| **Total** | | **$12,395,986.80** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 04/01 | Loan Principal Payment | $547,211.18 |
| 04/01 | Loan Principal Payment | 109,235.57 |



April 01, 2025 through April 30, 2025

**Account Number:** ███████0569

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/01 | Loan Principal Payment | 58,437.74 |
| 04/01 | Loan Principal Payment | 3,651.04 |
| 04/02 | Loan Principal Payment | 644,443.86 |
| 04/02 | Loan Principal Payment | 29,751.92 |
| 04/02 | Loan Principal Payment | 20,212.21 |
| 04/02 | Loan Principal Payment | 13,175.45 |
| 04/03 | Loan Principal Payment | 856,650.75 |
| 04/03 | Loan Principal Payment | 14,451.75 |
| 04/03 | Loan Principal Payment | 6,575.38 |
| 04/03 | Loan Principal Payment | 700.00 |
| 04/03 | Loan Principal Payment | 128.45 |
| 04/04 | Loan Principal Payment | 559,267.03 |
| 04/04 | Loan Principal Payment | 30,808.91 |
| 04/04 | Loan Principal Payment | 255.86 |
| 04/07 | Loan Principal Payment | 443,973.76 |
| 04/07 | Loan Principal Payment | 21,097.92 |
| 04/07 | Loan Principal Payment | 800.00 |
| 04/07 | Loan Principal Payment | 508.94 |
| 04/08 | Loan Principal Payment | 762,368.71 |
| 04/08 | Loan Principal Payment | 13,879.86 |
| 04/08 | Loan Principal Payment | 10,484.23 |
| 04/08 | Loan Principal Payment | 3,708.82 |
| 04/08 | Loan Principal Payment | 492.08 |
| 04/09 | Loan Principal Payment | 745,295.81 |
| 04/09 | Loan Principal Payment | 51,729.01 |
| 04/09 | Loan Principal Payment | 1,609.16 |
| 04/09 | Loan Principal Payment | 550.00 |
| 04/10 | Loan Principal Payment | 532,005.11 |
| 04/10 | Loan Principal Payment | 15,657.49 |
| 04/10 | Loan Principal Payment | 925.81 |
| 04/11 | Loan Principal Payment | 706,301.58 |
| 04/11 | Loan Principal Payment | 35,492.92 |
| 04/11 | Loan Principal Payment | 2,683.98 |
| 04/11 | Loan Principal Payment | 1,316.04 |
| 04/14 | Loan Principal Payment | 423,498.34 |
| 04/14 | Loan Principal Payment | 56,985.80 |
| 04/14 | Loan Principal Payment | 6,857.93 |
| 04/15 | Orig CO Name:Forte     Orig ID:5330903620 Desc Date:250413 CO Entry Descr:186003    Sec:CCD   Trace#:242071756623394 Eed:250415 Ind ID:ACH-0413-Db6Dd     Ind Name:Alliance Game Distribu Trn: 1046623394Tc | 1,918.95 |
| 04/15 | Loan Principal Payment | 431,069.20 |
| 04/15 | Loan Principal Payment | 27,018.83 |
| 04/15 | Loan Principal Payment | 20,600.57 |
| 04/15 | Loan Principal Payment | 4,960.14 |
| 04/15 | Loan Principal Payment | 3,329.44 |
| 04/15 | Loan Principal Payment | 700.00 |
| 04/16 | Loan Principal Payment | 503,464.77 |
| 04/16 | Loan Principal Payment | 26,418.71 |
| 04/16 | Loan Principal Payment | 506.52 |
| 04/17 | Loan Principal Payment | 418,128.04 |
| 04/17 | Loan Principal Payment | 5,096.02 |
| 04/17 | Loan Principal Payment | 1,500.00 |



April 01, 2025 through April 30, 2025
**Account Number:** ████████0569

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/17 | Loan Principal Payment | 626.60 |
| 04/18 | Loan Principal Payment | 424,899.84 |
| 04/18 | Loan Principal Payment | 13,137.75 |
| 04/18 | Loan Principal Payment | 5,972.09 |
| 04/18 | Loan Principal Payment | 2,032.69 |
| 04/18 | Loan Principal Payment | 251.14 |
| 04/21 | Loan Principal Payment | 281,839.55 |
| 04/21 | Loan Principal Payment | 42,759.39 |
| 04/22 | Loan Principal Payment | 504,644.15 |
| 04/22 | Loan Principal Payment | 9,001.74 |
| 04/22 | Loan Principal Payment | 6,455.08 |
| 04/22 | Loan Principal Payment | 935.08 |
| 04/22 | Loan Principal Payment | 258.02 |
| 04/23 | Loan Principal Payment | 498,048.80 |
| 04/23 | Loan Principal Payment | 22,794.99 |
| 04/23 | Loan Principal Payment | 3,069.95 |
| 04/23 | Loan Principal Payment | 1,562.34 |
| 04/24 | Loan Principal Payment | 448,423.47 |
| 04/24 | Loan Principal Payment | 17,369.13 |
| 04/24 | Loan Principal Payment | 7,371.08 |
| 04/24 | Loan Principal Payment | 1,387.45 |
| 04/24 | Loan Principal Payment | 1,191.92 |
| 04/25 | Loan Principal Payment | 575,657.45 |
| 04/25 | Loan Principal Payment | 44,631.06 |
| 04/25 | Loan Principal Payment | 1,237.65 |
| 04/25 | Loan Principal Payment | 539.43 |
| 04/28 | Loan Principal Payment | 461,258.96 |
| 04/28 | Loan Principal Payment | 15,457.67 |
| 04/28 | Loan Principal Payment | 5,008.59 |
| 04/28 | Loan Principal Payment | 1,843.22 |
| 04/29 | Loan Principal Payment | 362,721.25 |
| 04/29 | Loan Principal Payment | 27,648.74 |
| 04/29 | Loan Principal Payment | 6,086.09 |
| 04/29 | Loan Principal Payment | 2,757.03 |
| 04/29 | Loan Principal Payment | 294.05 |
| 04/30 | Loan Principal Payment | 469,081.47 |
| 04/30 | Loan Principal Payment | 7,628.04 |
| **Total** | | **$12,453,774.54** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 04/01 | $0.00 | 04/16 | $0.00 |
| 04/02 | $6,575.38 | 04/17 | $0.00 |
| 04/03 | $255.86 | 04/18 | $0.00 |
| 04/04 | $0.00 | 04/21 | $935.08 |
| 04/07 | $10,484.23 | 04/22 | $0.00 |
| 04/08 | $1,609.16 | 04/23 | $1,387.45 |
| 04/09 | $0.00 | 04/24 | $0.00 |
| 04/10 | $1,316.04 | 04/25 | $0.00 |
| 04/11 | $0.00 | 04/28 | $6,086.09 |
| 04/14 | $700.00 | 04/29 | $0.00 |
| 04/15 | $0.00 | 04/30 | $650.00 |



April 01, 2025 through April 30, 2025

**Account Number:** ▬▬▬▬0569

Your service charges, fees and earnings credit have been calculated through account analysis.


**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

April 01, 2025 through April 30, 2025

**Account Number:** ███████3719

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00082871 WBS 802 211 12125 NNNNNNNNNNN  1 000000000 80 0000
ALLIANCE GAME DISTRIBUTORS
CONTROLLED DISBURSEMENT ACCOUNT
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $0.00 |  |
| Deposits and Credits | 21 | $504,930.81 |  |
| Withdrawals and Debits | 0 | $0.00 |  |
| List Posted Items | 20 | $71,952.91 |  |
| Checks Paid | 78 | $432,977.90 |  |
| **Ending Ledger Balance** |  | **$0.00** |  |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 04/01 | Abr Special - A Increase | $10,135.02 |
| 04/02 | Abr Special - A Increase | 30,192.35 |
| 04/03 | Abr Special - A Increase | 4,436.75 |
| 04/04 | Abr Special - A Increase | 27,360.48 |
| 04/07 | Abr Special - A Increase | 18,587.83 |
| 04/08 | Abr Special - A Increase | 26,019.30 |
| 04/09 | Abr Special - A Increase | 17,162.86 |
| 04/10 | Abr Special - A Increase | 804.75 |
| 04/11 | Abr Special - A Increase | 8,461.11 |
| 04/14 | Abr Special - A Increase | 15,278.80 |
| 04/15 | Abr Special - A Increase | 248.59 |
| 04/16 | Abr Special - A Increase | 4,111.36 |
| 04/17 | Abr Special - A Increase | 19,944.18 |
| 04/18 | Abr Special - A Increase | 54,748.29 |
| 04/22 | Abr Special - A Increase | 63,743.94 |
| 04/23 | Abr Special - A Increase | 45,933.61 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



April 01, 2025 through April 30, 2025
**Account Number:** ▮▮▮▮3719

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/24 | Abr Special - A Increase | 870.01 |
| 04/25 | Abr Special - A Increase | 1,799.86 |
| 04/28 | Abr Special - A Increase | 121,469.93 |
| 04/29 | Abr Special - A Increase | 16,582.88 |
| 04/30 | Abr Special - A Increase | 17,038.91 |
| **Total** | | **$504,930.81** |

## Withdrawals and Debits

| Ledger Date | Description | | Amount |
|---|---|---|---|
| 04/08 | List Posted Items Quantity | 10 | $26,019.30 |
| 04/23 | List Posted Items Quantity | 10 | 45,933.61 |
| **Total*** | | | **$0.00** |

*This total excludes the List Posted Items amount set forth in the summary above.

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 117223 | 04/11 | $13.18 | 117396 | 04/14 | $2,898.03 | 117432 | 04/22 | $4,300.00 |
| 117322* | 04/02 | $130.00 | 117397 | 04/14 | $3,123.05 | 117436* | 04/22 | $40,396.21 |
| 117327* | 04/22 | $13,594.18 | 117399* | 04/09 | $2,488.50 | 117438* | 04/21 | $1,555.11 |
| 117330* | 04/07 | $133.60 | 117401* | 04/09 | $73.91 | 117439 | 04/28 | $666.92 |
| 117335* | 04/01 | $2,704.00 | 117402 | 04/14 | $2,211.18 | 117441* | 04/21 | $2,480.88 |
| 117342* | 04/01 | $352.88 | 117404* | 04/09 | $50.67 | 117442 | 04/24 | $34.98 |
| 117353* | 04/11 | $3,110.27 | 117406* | 04/11 | $96.00 | 117443 | 04/18 | $1,833.63 |
| 117365* | 04/03 | $1,493.76 | 117407 | 04/07 | $9,218.20 | 117445* | 04/21 | $1,417.56 |
| 117367* | 04/07 | $5,416.15 | 117409* | 04/09 | $24.15 | 117446 | 04/15 | $248.59 |
| 117371* | 04/02 | $10,615.60 | 117410 | 04/17 | $16,087.38 | 117448* | 04/25 | $486.88 |
| 117372 | 04/04 | $27,360.48 | 117411 | 04/11 | $2,112.10 | 117450* | 04/17 | $3,856.80 |
| 117374* | 04/01 | $595.00 | 117412 | 04/10 | $804.75 | 117452* | 04/24 | $400.07 |
| 117375 | 04/02 | $146.75 | 117413 | 04/14 | $817.52 | 117453 | 04/28 | $103,713.90 |
| 117378* | 04/03 | $208.00 | 117414 | 04/16 | $2,244.00 | 117458* | 04/29 | $463.60 |
| 117379 | 04/11 | $15.94 | 117415 | 04/11 | $150.00 | 117459 | 04/25 | $46.68 |
| 117382* | 04/03 | $538.99 | 117416 | 04/16 | $1,867.36 | 117460 | 04/25 | $329.46 |
| 117383 | 04/01 | $378.64 | 117417 | 04/11 | $2,785.22 | 117462* | 04/30 | $1,103.50 |
| 117385* | 04/01 | $6,104.50 | 117419* | 04/18 | $13,133.22 | 117463 | 04/29 | $12,100.00 |
| 117387* | 04/03 | $2,196.00 | 117420 | 04/14 | $169.60 | 117465* | 04/28 | $2,095.63 |
| 117388 | 04/14 | $4,929.24 | 117422* | 04/09 | $3,295.01 | 117466 | 04/24 | $96.00 |
| 117389 | 04/02 | $19,300.00 | 117423 | 04/14 | $1,130.18 | 117467 | 04/30 | $6,440.00 |
| 117390 | 04/07 | $3,819.88 | 117424 | 04/18 | $13,046.40 | 117469* | 04/25 | $936.84 |
| 117391 | 04/09 | $3,497.47 | 117425 | 04/18 | $26,735.04 | 117475* | 04/30 | $4,091.23 |
| 117393* | 04/09 | $954.20 | 117427* | 04/28 | $84.00 | 117476 | 04/30 | $3,196.18 |
| 117394 | 04/11 | $178.40 | 117429* | 04/28 | $14,909.48 | 117480* | 04/30 | $2,208.00 |
| 117395 | 04/09 | $6,778.95 | 117431* | 04/24 | $338.96 | 117481 | 04/29 | $4,019.28 |

| **Total** | **78 check(s)** | | | | | | | **$432,977.90** |

* indicates gap in sequence



## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|----------------|------|----------------|
| 04/01 | $0.00 | 04/16 | $0.00 |
| 04/02 | $0.00 | 04/17 | $0.00 |
| 04/03 | $0.00 | 04/18 | $0.00 |
| 04/04 | $0.00 | 04/21 | -$5,453.55 |
| 04/07 | $0.00 | 04/22 | $0.00 |
| 04/08 | $0.00 | 04/23 | $0.00 |
| 04/09 | $0.00 | 04/24 | $0.00 |
| 04/10 | $0.00 | 04/25 | $0.00 |
| 04/11 | $0.00 | 04/28 | $0.00 |
| 04/14 | $0.00 | 04/29 | $0.00 |
| 04/15 | $0.00 | 04/30 | $0.00 |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank



April 01, 2025 through April 30, 2025
**Account Number:** ▮▮▮▮▮▮▮3719

Alliance Game Distributors
Controlled Disbursement Account

## Stop Payment Renewal Notice

Account Number  ▮▮▮▮▮▮▮3719                                    Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| —— | 0000022 | 07/08/2021 | 07/08/2025 | 108141 | $10,137.00 |
| —— | 0000040 | 07/27/2023 | 07/27/2025 | 113217 | $259.47 |
| —— | 0000062 | 07/01/2024 | 07/01/2025 | 115747 | $227.48 |

Alliance Game Distributors
Controlled Disbursement Account
10150 York Rd
Hunt Valley MD 21030-3340

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051

This Page Intentionally Left Blank



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

April 01, 2025 through April 30, 2025
**Account Number:** ████████5979

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00096616 WBS 802 211 12125 NNNNNNNNNNN 1 000000000 C1 0000
DIAMOND COMIC DISTRIBUTORS, INC.
OPERATING ACCOUNT
--
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $89,500.94 | |
| Deposits and Credits | 52 | $11,687,187.42 | |
| Withdrawals and Debits | 150 | $11,716,852.34 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$59,836.02** | |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 04/01 | Remote Online Deposit          5979 | $26,286.28 |
| 04/01 | Abr Special - A Increase | 400,000.00 |
| 04/01 | JPMorgan Access Transfer From Account████████8703<br>YOUR REF:  1006363091SB | 4,096.49 |
| 04/01 | JPMorgan Access Transfer From Account████████8398<br>YOUR REF:  1006364091SB | 789.55 |
| 04/01 | Orig CO Name:Hnb - Echo          Orig ID:1341858386 Desc Date:250401<br>CO Entry Descr:ACH Xfr  Sec:CCD    Trace#:044000026074714 Eed:250401<br>Ind ID:343780206/00000          Ind Name:6767015<br>343780206/0000068676 Trn: 0916074714Tc | 234.00 |
| 04/01 | Orig CO Name:Bancorpsv          Orig ID:1050006509 Desc Date:250401<br>CO Entry Descr:Bancorpsv Sec:CCD    Trace#:031101112099192<br>Eed:250401  Ind ID:99995          Ind Name:Luminare Health Benefi<br>Wh-Luminare Health Benefits Inc-999 95-Settle Credit          W0<br>Trn: 0902099192Tc | 205.00 |
| 04/02 | Remote Online Deposit          5979 | 24,053.62 |
| 04/02 | Abr Special - A Increase | 450,000.00 |

\* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no
change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to
the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account
(including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or
availability of the first statement on which the error or charge appears.



April 01, 2025 through April 30, 2025

**Account Number:** ██████████5979

## Deposits and Credits   *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/03 | Book Transfer Credit B/O: Diamond Comic Distributors, Inc Hunt Valley MD 21030-3340 US Trn: 8873900093Jo YOUR REF:  ATS OF 25/04/03 | 60,000.00 |
| 04/03 | Remote Online Deposit         5979 | 3,223.31 |
| 04/03 | Abr Special - A Increase | 1,650,000.00 |
| 04/04 | Remote Online Deposit         5979 | 3,242.70 |
| 04/04 | Abr Special - A Increase | 725,000.00 |
| 04/07 | Remote Online Deposit         5979 | 9,836.13 |
| 04/07 | Abr Special - A Increase | 50,000.00 |
| 04/08 | Abr Special - A Increase | 260,000.00 |
| 04/08 | Orig CO Name:Luminare Health        Orig ID:L351846036 Desc Date:250407 CO Entry Descr:Payment   Sec:CCD    Trace#:111000024369274 Eed:250408   Ind ID:S-003855              Ind Name:Diamond Comic C727-00044\ 00000000000000001888 Trn: 0984369274Tc | 1,233.21 |
| 04/08 | Orig CO Name:Bancorpsv         Orig ID:1050006509 Desc Date:250408 CO Entry Descr:Bancorpsv Sec:CCD    Trace#:031101116912877 Eed:250408   Ind ID:99995              Ind Name:Luminare Health Benefi Wh-Luminare Health Benefits Inc-999 95-Settle Credit            W0 Trn: 0976912877Tc | 50.00 |
| 04/09 | 04/07/2025 Book Transfer Credit B/O: Lloyds Bank Plc London United Kingdom Ec2V -7Hn Gb Org: DDA/822839411 Lloyds Bank Plc Ref:/Bnf/Our Ref Jpm250407-008232 Rtn Dtd04/01/2025 Trn8881900091Jofor A M T1779.90 As Acct Closed Less Fee S Trn: 4624500097Hh YOUR REF:  NONREF | 1,770.63 |
| 04/09 | Remote Online Deposit         5979 | 17,997.52 |
| 04/09 | Abr Special - A Increase | 230,000.00 |
| 04/10 | Remote Online Deposit         5979 | 62,121.99 |
| 04/10 | Abr Special - A Increase | 350,000.00 |
| 04/10 | Orig CO Name:Luminare Health        Orig ID:Q351846036 Desc Date:250409 CO Entry Descr:Payment   Sec:CCD    Trace#:111000023817998 Eed:250410   Ind ID:S-003857              Ind Name:Diamond Comic Distribu     2025-04-08\ 00000000000000001899 Trn: 0993817998Tc | 109,462.17 |
| 04/11 | Book Transfer Credit B/O: Diamond Comic Distributors, Inc Hunt Valley MD 21030-3340 US Trn: 2737300101Jo YOUR REF:  ATS OF 25/04/11 | 45,000.00 |
| 04/11 | Remote Online Deposit         5979 | 6,289.11 |
| 04/11 | Abr Special - A Increase | 775,000.00 |
| 04/11 | JPMorgan Access Transfer From Account ██████████8398 YOUR REF:  1000584101SB | 200,000.00 |
| 04/14 | Remote Online Deposit         5979 | 10,253.25 |
| 04/14 | Abr Special - A Increase | 225,000.00 |
| 04/15 | Remote Online Deposit         5979 | 9,398.72 |
| 04/16 | Remote Online Deposit         5979 | 3,856.80 |
| 04/16 | Abr Special - A Increase | 860,000.00 |
| 04/17 | Abr Special - A Increase | 840,000.00 |
| 04/18 | Book Transfer Credit B/O: Diamond Comic Distributors, Inc Hunt Valley MD 21030-3340 US Trn: 5712800108Jo YOUR REF:  ATS OF 25/04/18 | 40,000.00 |
| 04/18 | Remote Online Deposit         5979 | 3,544.71 |
| 04/18 | Abr Special - A Increase | 600,000.00 |
| 04/21 | Remote Online Deposit         5979 | 13,099.45 |
| 04/22 | Abr Special - A Increase | 1,060,000.00 |
| 04/23 | Remote Online Deposit         5979 | 13,049.63 |



April 01, 2025 through April 30, 2025

**Account Number:** ███████5979

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/23 | Abr Special - A Increase | 330,000.00 |
| 04/23 | Orig CO Name:Hnb - Echo        Orig ID:1341858386 Desc Date:250423 CO Entry Descr:ACH Xfr   Sec:CCD   Trace#:044000021347387 Eed:250423 Ind ID:353634945/00007        Ind Name:6858130 353634945/000070212 Trn: 1131347387Tc | 182.40 |
| 04/24 | Remote Online Deposit        5979 | 3,973.59 |
| 04/24 | Abr Special - A Increase | 365,000.00 |
| 04/25 | Remote Online Deposit        5979 | 10,571.23 |
| 04/25 | Abr Special - A Increase | 540,000.00 |
| 04/28 | Deposit      1155870626 | 20,658.08 |
| 04/28 | Abr Special - A Increase | 250,000.00 |
| 04/28 | Abr Special - A Increase | 30,000.00 |
| 04/29 | Abr Special - A Increase | 325,000.00 |
| 04/30 | Remote Online Deposit        5979 | 7,707.85 |
| 04/30 | Abr Special - A Increase | 660,000.00 |
| **Total** | | **$11,687,187.42** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 04/01 | Orig CO Name:Bancorpsv        Orig ID:1050006509 Desc Date:250401 CO Entry Descr:Bancorpsv Sec:CCD   Trace#:031101113400763 Eed:250401  Ind ID:99994          Ind Name:Luminare Health Benefi Wh-Luminare Health Benefits Inc-999 94-Settle Purchase W0 Trn: 0903400763Tc | $1,769.45 |
| 04/01 | Book Transfer Debit A/C: JPMorgan Chase Bank NA Elgin IL 60124-7836 US Ref:/Bnf/Acct 5563 7579 0004 7849 Trn: 4233900091Jo YOUR REF:  NONREF | 35,000.00 |
| 04/01 | Fedwire Debit Via: Evolve B & T/084106768 A/C: Dstlry Media, Inc US Ref: 030225 Imad: 0401Mmqfmp2K043895 Trn: 8881600091Jo YOUR REF:  NONREF | 81,633.78 |
| 04/01 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Luminare Health US Ref: April 2025 Imad: 0401Mmqfmp2L045181 Trn: 8882200091Jo YOUR REF:  NONREF | 60,042.02 |
| 04/01 | Fedwire Debit Via: Bk of Nyc/021000018 A/C: Raymond James & Associates Inc US Ref: Deal Code 59T964/Bnf/Deal Code 59T964Inv# 185604430666 Imad: 0401Mmqfmp2N044921 Trn: 8882100091Jo YOUR REF:  NONREF | 50,000.00 |
| 04/01 | Fedwire Debit Via: TD Bank, NA/031201360 A/C: Udon Entertainment Inc US Ref: Inv 031625 Imad: 0401Mmqfmp2N044920 Trn: 8882000091Jo YOUR REF:  NONREF | 22,240.71 |
| 04/01 | Book Transfer Debit A/C: Lloyds Bank Plc London United Kingdom Ec2V -7Hn Gb Ben:/Gb36Barc20956160836184 Opus Comics Ltd Trn: 8881700091Jo YOUR REF:  NONREF | 1,779.90 |
| 04/01 | Book Transfer Debit A/C: Westpac Banking Corp Sydney Nsw Australia 2000 - Au Ben:/032108130313 Sq Mag Pty Ltd Ref: 1147 Trn: 8881700091Jo YOUR REF:  NONREF | 1,449.60 |
| 04/01 | Chips Debit Via: The Bank of New York Mellon/0001 A/C: Federation Des Caisses Desjardins Dlevis Canada H5B 1B3 CA Ben: Drawn & Quarterly Books Inc Montreal, Qc, H2S 2S4 CA Ssn: 00525826 Trn: 8881800091Jo YOUR REF:  NONREF | 5,518.95 |
| 04/02 | Orig CO Name:Paysimple Billin      Orig ID:5330903620 Desc Date:250401 CO Entry Descr:ACH      Sec:CCD   Trace#:091000014524480 Eed:250402 Ind ID:800-466-0992        Ind Name:Diamond Comic Distri Trn: 0914524480Tc | 105.95 |



April 01, 2025 through April 30, 2025

**Account Number:** ▓▓▓▓▓▓5979

## Withdrawals and Debits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 04/02 | JPMorgan Access Transfer To Account▓▓▓▓▓▓8307 YOUR REF: 1005524092SB | 70,000.00 |
| 04/02 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi-ADP55CA9-A/Bnf/Rbi - ADP55CA9-A Trn: 7842300092Jo YOUR REF: NONREF | 48,077.04 |
| 04/02 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi-ADP55Sz5-A/Bnf/Rbi - ADP55Sz5-A Trn: 7842400092Jo YOUR REF: NONREF | 46,444.52 |
| 04/02 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55Svf/Bnf/Rbi - ADP55Svf Tm: 7840900092Jo YOUR REF: NONREF | 369,969.25 |
| 04/02 | Orig CO Name:Diamond Comic D    Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000027000365 Eed:250402 Ind ID:9775979001         Ind Name:EFT File Name: Rp09257    ACH Origin#:9090209001  CO Eff: 25/ 04/02                          250402 Rp09257Q Tm: 0927000365Tc | 130,522.57 |
| 04/03 | Orig CO Name:Hnb-Luminare        Orig ID:1341858404 Desc Date:250403 CO Entry Descr:ACH Xfr   Sec:CCD    Trace#:044000022788856 Eed:250403 Ind ID:Ecm5122              Ind Name:6779387 Tm: 0932788856Tc | 150,019.71 |
| 04/03 | Orig CO Name:Hnb-Luminare        Orig ID:1341858404 Desc Date:250403 CO Entry Descr:ACH Xfr   Sec:CCD    Trace#:044000022788857 Eed:250403 Ind ID:Ecm5122-R            Ind Name:6779387 Tm: 0932788857Tc | 570.36 |
| 04/03 | Orig CO Name:ADP Wage Garn        Orig ID:9333006057 Desc Date:250403 CO Entry Descr:Wage Garn Sec:CCD Trace#:021000025262103 Eed:250403   Ind ID:357596186364Svf         Ind Name:Diamond Comic Distribu 323298036 Tm: 0935262103Tc | 2,212.33 |
| 04/03 | Fedwire Debit Via: Pncbank Pitt/043000096 A/C: Aireit 2024 P2 LLC US Ref: April Rent - 7485 Polk Lane Imad: 0403Mmqfmp2K035445 Trn: 8868300093Jo YOUR REF: NONREF | 196,021.97 |
| 04/03 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55Sz5-A/Bnf/Rbi - ADP55Sz5-A Tm: 8872600093Jo YOUR REF: NONREF | 25,152.77 |
| 04/03 | Fedwire Debit Via: Bmo Bank NA/071000288 A/C: Viz Media LLC US Ref:/Bnf/3262025,3272025/Time/16:38 Imad: 0403Mmqfmp2M035076 Trn: 8869500093Jo YOUR REF: NONREF | 321,890.21 |
| 04/03 | Fedwire Debit Via: Mellon Bank Pitts/043000261 A/C: Penguin Random House LLC US Ref:/Bnf/Order 16556536,16487422 Imad: 0403Mmqfmp2M035075 Tm: 8873000093Jo YOUR REF: NONREF | 319,351.78 |
| 04/03 | Book Transfer Debit A/C: ADP Client Trust San Dimas CA 91773- US Ref: Rbi-ADP55Svf/Bnf/Rbi - ADP55Svf Tm: 8868500093Jo YOUR REF: NONREF | 135,246.14 |
| 04/03 | Book Transfer Debit A/C: Red Bird Receivables, LLC Memphis TN 38118- US Ref: Inv 579639-26 580101-26 Tm: 8868400093Jo YOUR REF: NONREF | 54,339.82 |
| 04/03 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55CA9-A/Bnf/Rbi - ADP55CA9-A Tm: 8868600093Jo YOUR REF: NONREF | 17,057.92 |
| 04/03 | Book Transfer Debit A/C: Lloyds Bank Plc London United Kingdom Ec2V -7Hn Gb Ben:/38183184 POP Culture Factory Limited Ref:/Bnf/2025-01 Tm: 8872900093Jo YOUR REF: NONREF | 12,212.55 |



April 01, 2025 through April 30, 2025

Account Number: ███████5979

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/03 | Orig CO Name:Diamond Comic D Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD Trace#:021000025373421 Eed:250403 Ind ID:9775979001 Ind Name:EFT File Name: Rp09361 ACH Origin#:9090209001 CO Eff: 25/ 04/03 250403 Rp093617 Trn: 0935373421Tc | 33,248.59 |
| 04/03 | Orig CO Name:Diamond Comic D Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD Trace#:021000025373424 Eed:250403 Ind ID:9775979001 Ind Name:EFT File Name: Rp09361 ACH Origin#:9090209001 CO Eff: 25/ 04/03 250403 Rp093618 Trn: 0935373424Tc | 30,976.44 |
| 04/04 | Book Transfer Debit A/C: UPS Supply Chain Solutions Inc Coppell TX 75019-3019 US Ref: Inv 072WY8 2000E6 75X205 8V8724Inv 982019 E407W1 V4092A V40931 V4A168 Trn: 5615000094Jo YOUR REF: NONREF | 94,503.66 |
| 04/04 | Chips Debit Via: Bnp Paribas Sa New York Branch/0768 A/C: Bnp Paribas London Branch London United Kingdom Gb Ben: Panini Uk Ltd USD Gb Ssn: 00462086 Trn: 5613900094Jo YOUR REF: NONREF | 671.81 |
| 04/04 | Fedwire Debit Via: Pncbank Phil/031000053 A/C: Saul Ewing IOLTA Escrow US Ref:/Bnf/Client: 391844.0001Diamond Escrow Prof Feesdebtor Imad: 0404Mmqfmp2K026648 Trn: 5615200094Jo YOUR REF: NONREF | 325,000.00 |
| 04/04 | Book Transfer Debit A/C: Sumitomo Mitsui Banking Corporationchiyoda-Ku Tokyo Japan 51500-0 Jp Ref: Inv St2502000037 St2501000091 Trn: 5613800094Jo YOUR REF: NONREF | 166,503.38 |
| 04/04 | Fedwire Debit Via: Key Bk Wash Tac/125000574 A/C: Paizo Inc US Ref: Inv 030225 Imad: 0404Mmqfmp2K026645 Trn: 5614900094Jo YOUR REF: NONREF | 32,483.14 |
| 04/04 | Fedwire Debit Via: Pncbank Pitt/043000096 A/C: Funko LLC US Ref: Inv 13377188 Imad: 0404Mmqfmp2M026831 Trn: 5614800094Jo YOUR REF: NONREF | 28,030.80 |
| 04/04 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Transfair North America Intl Freighus Imad: 0404Mmqfmp2K026647 Trn: 5615100094Jo YOUR REF: NONREF | 20,000.00 |
| 04/04 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: 1000Toys Inc US Ref: Inv 121324 Imad: 0404Mmqfmp2K026637 Trn: 5613700094Jo YOUR REF: NONREF | 353,136.00 |
| 04/04 | Fedwire Debit Via: TD Bank, NA/031201360 A/C: Udon Entertainment Inc US Ref: Inv 032325 Imad: 0404Mmqfmp2M026842 Trn: 5615800094Jo YOUR REF: NONREF | 15,919.60 |
| 04/04 | Fedwire Debit Via: Citizens Bank, NA/011500120 A/C: Titan Publishing Group Ltd US Ref: Inv 031825 032125 032525 032825 Imad: 0404Mmqfmp2L027458 Trn: 5614000094Jo YOUR REF: NONREF | 88,980.48 |
| 04/04 | Fedwire Debit Via: Old Evansville IN/086300012 A/C: Epost Global LLC US Imad: 0404Mmqfmp2K026666 Trn: 5617300094Jo YOUR REF: NONREF | 14,212.21 |
| 04/04 | Chips Debit Via: The Bank of New York Mellon/0001 A/C: Federation Des Caisses Desjardins Dlevis Canada H5B 1B3 CA Ben: Drawn & Quarterly Books Inc Montreal, Qc, H2S 2S4 CA Ref: Inv 031625 Ssn: 00462296 Trn: 5615700094Jo YOUR REF: NONREF | 1,204.42 |
| 04/04 | Orig CO Name:Diamond Comic D Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD Trace#:021000028712859 Eed:250404 Ind ID:9775979001 Ind Name:EFT File Name: Rp0942V ACH Origin#:9090209001 CO Eff: 25/ 04/04 250404 Rp0942V6 Trn: 0948712859Tc | 41,799.52 |



April 01, 2025 through April 30, 2025

**Account Number:** ████████5979

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/07 | Orig CO Name:J.P. Morgan       Orig ID:5841455663 Desc Date:     CO Entry Descr:J.P.Morgansec:CTX   Trace#:042000015568378 Eed:250407 Ind ID:693497092873          Ind Name:0005Executive Payments-Psc Trn: 0975568378Tc | 5,163.29 |
| 04/07 | Fedwire Debit Via: Truist Bank/055003308 A/C: Pbw Communications LLC US Ref: Inv 2261 Imad: 0407Mmqfmp2N032150 Trn: 6712100097Jo YOUR REF:  NONREF | 46,032.29 |
| 04/07 | Chips Debit Via: Hsbc Bank USA, N.A./0108 A/C: Hsbc Uk Bank Plc Birmingham United Kingdom Gb Ben: T Pub Comics London Nw6 6Qb Gb Ref: Inv 040625 031625 030225 021625 Inv011925 012625 020225 Inv 012625A 02 2325 Ssn: 00618382 Trn: 6712000097Jo YOUR REF:  NONREF | 20,846.18 |
| 04/07 | Chips Debit Via: Hsbc Bank USA, N.A./0108 A/C: Hongkong And Shanghai Banking Corpohong Kong Hong Kong Hk Ben: Pd Workshop Limited Hk Ref: Inv Pdwltran001 Ssn: 00618520 Trn: 6712200097Jo YOUR REF:  NONREF | 4,053.18 |
| 04/08 | Deposited Item Returned          000109799                    # of Items00002 | 5,604.98 |
| 04/08 | Orig CO Name:Bancorpsv          Orig ID:1050006509 Desc Date:250408 CO Entry Descr:Bancorpsv Sec:CCD   Trace#:031101118103538 Eed:250408  Ind ID:99994          Ind Name:Luminare Health Benefi Wh-Luminare Health Benefits Inc-999 94-Settle Purchase W0 Trn: 0978103538Tc | 3,257.37 |
| 04/08 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Ara, Inc Minneapolis MN 55485-5917 US Ref:/Time/16:57 Imad: 0408Mmqfmp2M031262 Trn: 7424800098Jo YOUR REF:  NONREF | 178,575.64 |
| 04/08 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Troutman Pepper Locke Llp US Ref: Inv 131934809/Time/16:57 Imad: 0408Mmqfmp2M031260 Trn: 7424700098Jo YOUR REF:  NONREF | 83,063.98 |
| 04/08 | Chips Debit Via: Bank of America, N.A./0959 A/C: Toronto-Dominion Bank, The Toronto Canada M5K 1A2 CA Ben: Canadian Manda Group Toronto On M6S 2C8 CA Ref: Inv 580046-00 Ssn: 00574241 Trn: 7424500098Jo YOUR REF:  NONREF | 2,243.16 |
| 04/09 | Fedwire Debit Via: Citizens Bank, NA/011500120 A/C: Titan Publishing Group Ltd US Ref: Inv 040425 Imad: 0409Mmqfmp2N031263 Trn: 6653300099Jo YOUR REF:  NONREF | 25,212.38 |
| 04/09 | Book Transfer Debit A/C: JPMorgan Chase Bank NA Elgin IL 60124-7836 US Ref:/Bnf/Acct 5563 7579 0004 7849 Trn: 6653900099Jo YOUR REF:  NONREF | 20,000.00 |
| 04/09 | Orig CO Name:Diamond Comic D       Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD   Trace#:021000021924988 Eed:250409 Ind ID:9775979001          Ind Name:EFT File Name: Rp0993W     ACH Origin#:9090209001  CO Eff: 25/ 04/09                250409 Rp0993W5 Trn: 0991924988Tc | 183,189.84 |
| 04/10 | Orig CO Name:Hnb-Luminare          Orig ID:1341858404 Desc Date:250410 CO Entry Descr:ACH Xfr  Sec:CCD   Trace#:044000025751261 Eed:250410 Ind ID:Ecm5122          Ind Name:6805636 Trn: 1005751261Tc | 72,795.43 |
| 04/10 | Orig CO Name:Hnb-Luminare          Orig ID:1341858404 Desc Date:250410 CO Entry Descr:ACH Xfr  Sec:CCD   Trace#:044000025751262 Eed:250410 Ind ID:Ecm5122-R          Ind Name:6805636 Trn: 1005751262Tc | 1,713.86 |
| 04/10 | Orig CO Name:Verizon Wireless       Orig ID:6223344794 Desc Date:250410 CO Entry Descr:Payments  Sec:CCD   Trace#:021000022301296 Eed:250410   Ind ID:071857478900001          Ind Name:0000000071857478900001 Trn: 1002301296Tc | 1,730.99 |



April 01, 2025 through April 30, 2025

**Account Number:** ████████5979

## Withdrawals and Debits (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 04/10 | Book Transfer Debit A/C: License 2 Play Toys LLC Jericho NY 11753-0681 US Ref: Inv 182104, 182105 Trn: 8882300091Jo YOUR REF: NONREF | 194,831.50 |
| 04/10 | Orig CO Name:Diamond Comic D    Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD    Trace#:021000022975749 Eed:250410 Ind ID:9775979001        Ind Name:EFT File Name: Rp1007T    ACH Origin#:9090209001 CO Eff: 25/ 04/10                    250410 Rp1007Ti Trn: 1002975749Tc | 69,747.39 |
| 04/11 | Orig CO Name:J.P. Morgan        Orig ID:5841455663 Desc Date:    CO Entry Descr:J.P.Morgansec:CTX    Trace#:042000016470157 Eed:250411 Ind ID:670033714019        Ind Name:0005Non-Executive Payments-Psc Trn: 1016470157Tc | 40,030.33 |
| 04/11 | Orig CO Name:J.P. Morgan        Orig ID:5841455663 Desc Date:    CO Entry Descr:J.P.Morgansec:CTX    Trace#:042000016470151 Eed:250411 Ind ID:670033714018        Ind Name:0005Renegade Games L Payments-Psc Trn: 1016470151Tc | 2,318.85 |
| 04/11 | JPMorgan Access Transfer To Account ████████3396 YOUR REF: 1000670101SB | 30,000.00 |
| 04/11 | Fedwire Debit Via: Mellon Bank Pitts/043000261 A/C: Penguin Random House LLC US Ref:/Bnf/Order 16739874,16668967 Imad: 0411Mmqfmp2N015333 Trn: 2892700101Jo YOUR REF: NONREF | 334,122.59 |
| 04/11 | Orig CO Name:ADP Payroll Fees      Orig ID:9659605001 Desc Date:250411 CO Entry Descr:ADP Fees Sec:CCD    Trace#:021000023568220 Eed:250411   Ind ID:926937100346        Ind Name:687176941Diamond Comic                              550374703 Trn: 1013568220Tc | 51.60 |
| 04/11 | Fedwire Debit Via: TD Bank, NA/031201360 A/C: Udon Entertainment Inc US Ref: Inv 033025 Imad: 0411Mmqfmp2L038016 Trn: 8162500101Jo YOUR REF: NONREF | 22,306.02 |
| 04/11 | Fedwire Debit Via: Ufb Evansville IN/286371663 A/C: Afcs, Inc US Ref: Inv 5545732 Imad: 0411Mmqfmp2L038019 Trn: 8162300101Jo YOUR REF: NONREF | 30,429.61 |
| 04/11 | Book Transfer Debit A/C: UPS Supply Chain Solutions Inc Coppell TX 75019-3019 US Ref: Inv 072WY8 2000E6 8V8Y24 982019 E407W1 V4092A V40931 Inv 000V4A168125 Trn: 8162600101Jo YOUR REF: NONREF | 125,616.94 |
| 04/11 | Fedwire Debit Via: Pncbank Phil/031000053 A/C: Saul Ewing IOLTA Escrow US Ref:/Bnf/Client: 391844.00001Diamond Escrow Prof Feesdebtor Imad: 0411Mmqfmp2L038038 Trn: 8162700101Jo YOUR REF: NONREF | 325,000.00 |
| 04/11 | Book Transfer Debit A/C: Canadian Imperial Bank of Commerce Toronto On Canada M5E 1-G4 CA Trn: 8163800101Jo YOUR REF: NONREF | 44,500.08 |
| 04/11 | Chips Debit Via: The Bank of New York Mellon/0001 A/C: Federation Des Caisses Desjardins Dlevis Canada H5B 1B3 CA Ben: Drawn & Quarterly Books Inc Montreal, Qc, H2S 2S4 CA Ref: Inv 032325 Ssn: 00623112 Trn: 8162400101Jo YOUR REF: NONREF | 1,032.06 |
| 04/11 | Orig CO Name:Diamond Comic D    Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD    Trace#:021000020343678 Eed:250411 Ind ID:9775979001        Ind Name:EFT File Name: Rp1014O    ACH Origin#:9090209001 CO Eff: 25/ 04/11                    250411 Rp1014Ou Trn: 1010343678Tc | 1,023.87 |
| 04/14 | Fedwire Debit Via: Old Evansville IN/086300012 A/C: Epost Global LLC US Imad: 0414Mmqfmp2M005992 Trn: 8164200101Jo YOUR REF: NONREF | 10,426.95 |



April 01, 2025 through April 30, 2025

**Account Number:** ███████5979

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/14 | JPMorgan Access Transfer To Account████████8398<br>YOUR REF: 1002093104SB | 200,000.00 |
| 04/14 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Ara, Inc Minneapolis MN 55485-5917 US Ref:/Time/18:18 Imad: 0414Mmqfmp2K040913 Trn: 9432900104Jo<br>YOUR REF: NONREF | 153,497.06 |
| 04/14 | Book Transfer Debit A/C: Bank of China Hong Kong Ltd West Kowloon Hong Kong Hk Ref: Inv 2025006S Trn: 9432300104Jo<br>YOUR REF: NONREF | 4,200.00 |
| 04/14 | Orig CO Name:Diamond Comic D     Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD   Trace#:021000026261485 Eed:250414 Ind ID:9775979001          Ind Name:EFT File Name: Rp1044Y    ACH Origin#:9090209001  CO Eff: 25/ 04/14                    250414 Rp1044Yp Trn: 1046261485Tc | 30,429.61 |
| 04/15 | Deposited Item Returned        000108800               #<br>of Items00002 | 5,604.98 |
| 04/15 | Orig CO Name:Bancorpsv          Orig ID:1050006509 Desc Date:250415 CO Entry Descr:Bancorpsv Sec:CCD   Trace#:031101116469395 Eed:250415   Ind ID:99994          Ind Name:Luminare Health Benefi Wh-Luminare Health Benefits Inc-999 94-Settle Purchase W0 Trn: 1046469395Tc | 1,508.25 |
| 04/15 | Orig CO Name:Diamond Comic D     Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD   Trace#:021000021304382 Eed:250415 Ind ID:9775979001          Ind Name:EFT File Name: Rp10559    ACH Origin#:9090209001  CO Eff: 25/ 04/15                    250415 Rp105595 Trn: 1051304382Tc | 13,013.76 |
| 04/16 | JPMorgan Access Transfer To Account████████8307<br>YOUR REF: 1003352106SB | 50,000.00 |
| 04/16 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP5Svf/Bnf/Rbi - ADP55Svf Trn: 7729000106Jo<br>YOUR REF: NONREF | 346,074.77 |
| 04/16 | Fedwire Debit Via: Ew Bk Smrino/322070381 A/C: Jada Toys Inc City of Industry CA 91748 US Ref: Inv 10094689 Imad: 0416Mmqfmp2N032067 Trn: 7727200106Jo<br>YOUR REF: NONREF | 239,752.80 |
| 04/16 | Fedwire Debit Via: Pncbank NJ/031207607 A/C: Dynamic Forces Inc US Imad: 0416Mmqfmp2M031567 Trn: 7728200106Jo<br>YOUR REF: NONREF | 151,299.00 |
| 04/16 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55CA9-A/Bnf/Rbi - ADP55CA9-A Trn: 7733200106Jo<br>YOUR REF: NONREF | 46,869.86 |
| 04/16 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55Sz5-A/Bnf/Rbi - ADP55Sz5-A Trn: 7729100106Jo<br>YOUR REF: NONREF | 43,121.93 |
| 04/16 | Chips Debit Via: Bank of America, N.A./0959 A/C: The Bank of Nova Scotia Toronto Canada CA Ben: The Canadian Group Toronto On M9L2T6 CA Ref: Inv 58004600 Ssn: 00569508 Trn: 7728000106Jo<br>YOUR REF: NONREF | 2,243.16 |
| 04/17 | Orig CO Name:Hnb-Luminare        Orig ID:1341858404 Desc Date:250417 CO Entry Descr:ACH Xfr  Sec:CCD   Trace#:044000020289024 Eed:250417 Ind ID:Ecm5122          Ind Name:6840750 Trn: 1070289024Tc | 226,832.83 |
| 04/17 | Orig CO Name:Hnb-Luminare        Orig ID:1341858404 Desc Date:250417 CO Entry Descr:ACH Xfr  Sec:CCD   Trace#:044000020289025 Eed:250417 Ind ID:Ecm5122-R          Ind Name:6840750 Trn: 1070289025Tc | 874.51 |



April 01, 2025 through April 30, 2025

**Account Number:** ▮▮▮▮▮5979

## Withdrawals and Debits (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 04/17 | Orig CO Name:ADP Wage Garn        Orig ID:9333006057 Desc Date:250417 CO Entry Descr:Wage Garn Sec:CCD Trace#:021000020501319 Eed:250417  Ind ID:330073788961Svf        Ind Name:Diamond Comic Distribu 323298036 Trn: 1070501319Tc | 1,892.46 |
| 04/17 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55Sz5-A/Bnf/Rbi - ADP55Sz5-A Tm: 7772600107Jo YOUR REF:  NONREF | 22,876.82 |
| 04/17 | Book Transfer Debit A/C: ADP Client Trust San Dimas CA 91773- US Ref: Rbi - ADP55Svf/Bnf/Rbi - ADP55Svf Tm: 7772500107Jo YOUR REF:  NONREF | 125,542.91 |
| 04/17 | Fedwire Debit Via: Mellon Bank Pitts/043000261 A/C: Penguin Random House LLC US Imad: 0417Mmqfmp2N028792 Trn: 7770500107Jo YOUR REF:  NONREF | 380,296.10 |
| 04/17 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55CA9-A/Bnf/Rbi - ADP55CA9-A Trn: 7770600107Jo YOUR REF:  NONREF | 16,170.68 |
| 04/17 | Orig CO Name:Diamond Comic D        Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000023985020 Eed:250417 Ind ID:9775979001        Ind Name:EFT File Name: Rp1066L    ACH Origin#:9090209001 CO Eff: 25/ 04/17        250417 Rp1066L4 Trn: 1073985020Tc | 112,208.24 |
| 04/18 | Orig CO Name:J.P. Morgan        Orig ID:5841455663 Desc Date:        CO Entry Descr:J.P.Morgansec:CTX    Trace#:042000019360523 Eed:250418 Ind ID:620030558135        Ind Name:0005Executive Payments-Psc Tm: 1089360523Tc | 5,067.14 |
| 04/18 | Orig CO Name:ADP Payroll Fees        Orig ID:9659605001 Desc Date:250418 CO Entry Descr:ADP Fees  Sec:CCD    Trace#:021000026039983 Eed:250418  Ind ID:392598188948        Ind Name:688087377Diamond Comic                        550374703 Trn: 1086039983Tc | 195.70 |
| 04/18 | Fedwire Debit Via: Pncbank Phil/031000053 A/C: Saul Ewing IOLTA Escrow US Ref:/Bnf/Client: 391844.00001Diamond Escrow Prof Feesdebtor Imad: 0418Mmqfmp2M020648 Tm: 5780300108Jo YOUR REF:  NONREF | 325,000.00 |
| 04/18 | Book Transfer Debit A/C: UPS Supply Chain Solutions Inc Coppell TX 75019-3019 US Ref: Inv 072WY8 2000E6 8V8Y24 Inv 982019E407W1 V4092A V40931 A Tm: 5781400108Jo YOUR REF:  NONREF | 141,823.38 |
| 04/18 | Book Transfer Debit A/C: Dark Horse Comics, Inc. Milwaukie OR 97222- US Ref: Inv 022325 020125 030225 Inv 030925031625 Trn: 5780000108Jo YOUR REF:  NONREF | 44,149.26 |
| 04/18 | Fedwire Debit Via: TD Bank, NA/031201360 A/C: Udon Entertainment Inc US Ref: Inv 040625 040625A 14429 21419 Imad: 0418Mmqfmp2N021038 Tm: 5780100108Jo YOUR REF:  NONREF | 8,488.37 |
| 04/18 | Fedwire Debit Via: Fifth Third Bk NA/042000314 A/C: ADP Client Trust US Ref: 24251 Diamond Comic Distributors/Bnf/24251 Diamond Comic Distr/Time/17 :29 Imad: 0418Mmqfmp2K020703 Tm: 5781600108Jo YOUR REF:  NONREF | 5,000.00 |
| 04/18 | Chips Debit Via: The Bank of New York Mellon/0001 A/C: Federation Des Caisses Desjardins Dlevis Montreal H5B 1B3 CA Ben: Drawn & Quarterly Books Inc Montreal, Qc, H2S 2S4 CA Ref: Inv 033025 Ssn: 00226334 Trn: 5781300108Jo YOUR REF:  NONREF | 1,313.52 |



April 01, 2025 through April 30, 2025

**Account Number:** ███████5979

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/18 | Orig CO Name:Diamond Comic D      Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000026557471 Eed:250418 Ind ID:9775979001          Ind Name:EFT File Name: Rp1078A    ACH Origin#:9090209001  CO Eff: 25/ 04/18                      250418 Rp1078Ae Trn: 1086557471Tc | 103,048.76 |
| 04/18 | Orig CO Name:Diamond Comic D      Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000020814830 Eed:250418 Ind ID:9775979001          Ind Name:EFT File Name: Rp1083Y    ACH Origin#:9090209001  CO Eff: 25/ 04/18                      250418 Rp1083Yk Trn: 1080814830Tc | 26,004.91 |
| 04/22 | Orig CO Name:US Cbp              Orig ID:7005009701 Desc Date:250421 CO Entry Descr:Payment  Sec:CCD    Trace#:041036044537464 Eed:250422 Ind ID:0000              Ind Name:Diamond Comic Distrib    042265 2025098034                            ACH Transaction Trn: 1114537464Tc | 179,681.42 |
| 04/22 | Orig CO Name:US Cbp              Orig ID:7005009701 Desc Date:250421 CO Entry Descr:Payment  Sec:CCD    Trace#:041036044537466 Eed:250422 Ind ID:0000              Ind Name:Diamond Comic Distrib    042265 202508701P                            ACH Transaction Trn: 1114537466Tc | 143,690.68 |
| 04/22 | Orig CO Name:US Cbp              Orig ID:7005009701 Desc Date:250421 CO Entry Descr:Payment  Sec:CCD    Trace#:041036044537476 Eed:250422 Ind ID:0000              Ind Name:Diamond Comic Distrib    042265 2025094024                            ACH Transaction Trn: 1114537476Tc | 67,082.71 |
| 04/22 | Orig CO Name:US Cbp              Orig ID:7005009701 Desc Date:250421 CO Entry Descr:Payment  Sec:CCD    Trace#:041036044537472 Eed:250422 Ind ID:0000              Ind Name:Diamond Comic Distrib    042265 2025084030                            ACH Transaction Trn: 1114537472Tc | 65,817.98 |
| 04/22 | Orig CO Name:J.P. Morgan          Orig ID:5841455663 Desc Date:        CO Entry Descr:J.P.Morgansec:CTX    Trace#:042000017061728 Eed:250422 Ind ID:600031497501          Ind Name:0005Non-Executive Payments-Psc Trn: 1127061728Tc | 36,885.12 |
| 04/22 | Orig CO Name:US Cbp              Orig ID:7005009701 Desc Date:250421 CO Entry Descr:Payment  Sec:CCD    Trace#:041036044537470 Eed:250422 Ind ID:0000              Ind Name:Diamond Comic Distrib    042265 202508001T                            ACH Transaction Trn: 1114537470Tc | 30,578.13 |
| 04/22 | Orig CO Name:US Cbp              Orig ID:7005009701 Desc Date:250421 CO Entry Descr:Payment  Sec:CCD    Trace#:041036044537474 Eed:250422 Ind ID:0000              Ind Name:Diamond Comic Distrib    042265 202509102D                            ACH Transaction Trn: 1114537474Tc | 30,246.67 |
| 04/22 | Orig CO Name:US Cbp              Orig ID:7005009701 Desc Date:250421 CO Entry Descr:Payment  Sec:CCD    Trace#:041036044537480 Eed:250422 Ind ID:0000              Ind Name:Diamond Comic Distrib    042265 202507902X                            ACH Transaction Trn: 1114537480Tc | 18,776.70 |
| 04/22 | Orig CO Name:US Cbp              Orig ID:7005009701 Desc Date:250421 CO Entry Descr:Payment  Sec:CCD    Trace#:041036044537468 Eed:250422 Ind ID:0000              Ind Name:Diamond Comic Distrib    042265 2025090027                            ACH Transaction Trn: 1114537468Tc | 17,600.90 |



## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/22 | Orig CO Name:US Cbp          Orig ID:7005009701 Desc Date:250421 CO Entry Descr:Payment   Sec:CCD   Trace#:041036044537478 Eed:250422 Ind ID:0000          Ind Name:Diamond Comic Distrib   042265 2025076022                    ACH Transaction Trn: 1114537478Tc | 11,261.61 |
| 04/22 | Orig CO Name:US Cbp          Orig ID:7005009701 Desc Date:250421 CO Entry Descr:Payment   Sec:CCD   Trace#:041036044537483 Eed:250422 Ind ID:0000          Ind Name:Diamond Comic Distrib   042265 202509201P                    ACH Transaction Trn: 1114537483Tc | 8,276.59 |
| 04/22 | Orig CO Name:J.P. Morgan          Orig ID:5841455663 Desc Date:     CO Entry Descr:J.P.Morgansec:CTX   Trace#:042000017061722 Eed:250422 Ind ID:600031497500     Ind Name:0005Renegade Games L Payments-Psc Trn: 1127061722Tc | 2,312.10 |
| 04/22 | Orig CO Name:Bancorpsv          Orig ID:1050006509 Desc Date:250422 CO Entry Descr:Bancorpsv Sec:CCD   Trace#:031101114537492 Eed:250422   Ind ID:99994          Ind Name:Luminare Health Benefi Wh-Luminare Health Benefits Inc-999 94-Settle Purchase W0 Trn: 1114537492Tc | 1,896.59 |
| 04/22 | Orig CO Name:US Cbp          Orig ID:7005009701 Desc Date:250421 CO Entry Descr:Payment   Sec:CCD   Trace#:041036044537489 Eed:250422 Ind ID:0000          Ind Name:Diamond Comic Distrib   042265 202507002V                    ACH Transaction Trn: 1114537489Tc | 1,039.58 |
| 04/22 | Orig CO Name:US Cbp          Orig ID:7005009701 Desc Date:250421 CO Entry Descr:Payment   Sec:CCD   Trace#:041036044537486 Eed:250422 Ind ID:0000          Ind Name:Diamond Comic Distrib   042265 2025073025                    ACH Transaction Trn: 1114537486Tc | 381.01 |
| 04/22 | Fedwire Debit Via: Ew Bk Smrino/322070381 A/C: Omni Agent Solutions Inc US Ref: Inv 13780 Imad: 0422Mmqfmp2M030974 Trn: 7763200112Jo YOUR REF:  NONREF | 271,919.44 |
| 04/22 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Ara, Inc Minneapolis MN 55485-5917 US Ref:/Bnf/Inv 37914006,51901818/Time/17:55 Imad: 0422Mmqfmp2K031308 Trn: 7763500112Jo YOUR REF:  NONREF | 137,249.38 |
| 04/22 | Book Transfer Debit A/C: Canadian Imperial Bank of Commerce Toronto On Canada M5E 1-G4 CA Ref: Inv 12194761 26194307 26194308 Inv 041025 041825 Freight Inv. Trn: 7765500112Jo YOUR REF:  NONREF | 29,986.51 |
| 04/22 | Fedwire Debit Via: Old Evansville IN/086300012 A/C: Epost Global LLC US Imad: 0422Mmqfmp2M030973 Trn: 7765700112Jo YOUR REF:  NONREF | 20,157.87 |
| 04/22 | Book Transfer Debit A/C: JPMorgan Chase Bank NA Elgin IL 60124-7836 US Ref:/Bnf/Acct 5563 7579 0004 7849 Trn: 7766500112Jo YOUR REF:  NONREF | 10,000.00 |
| 04/23 | Fedwire Debit Via: Pncbank NJ/031207607 A/C: Dynamic Forces Inc US Imad: 0423Mmqfmp2K032154 Trn: 8319300113Jo YOUR REF:  NONREF | 203,658.17 |
| 04/23 | Orig CO Name:Diamond Comic D          Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD   Trace#:021000026755867 Eed:250423 Ind ID:9775979001          Ind Name:EFT File Name: Rp1136A    ACH Origin#:9090209001  CO Eff: 25/ 04/23                250423 Rp1136Ad Trn: 1136755867Tc | 122,537.68 |
| 04/24 | Orig CO Name:Hnb-Luminare          Orig ID:1341858404 Desc Date:250424 CO Entry Descr:ACH Xfr   Sec:CCD   Trace#:044000026969219 Eed:250424 Ind ID:Ecm5122          Ind Name:6866717 Trn: 1146969219Tc | 83,256.89 |



April 01, 2025 through April 30, 2025

**Account Number:** ████████5979

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/24 | Orig CO Name:Hnb-Luminare       Orig ID:1341858404 Desc Date:250424 CO Entry Descr:ACH Xfr  Sec:CCD   Trace#:044000026969220 Eed:250424 Ind ID:Ecm5122-R        Ind Name:6866717 Trn: 1146969220Tc | 34.72 |
| 04/24 | Fedwire Debit Via: Mellon Bank Pitts/043000261 A/C: Penguin Random House LLC US Imad: 0424Mmqfmp2K034174 Trn: 9351700114Jo YOUR REF:  NONREF | 252,887.31 |
| 04/24 | Orig CO Name:Diamond Comic D      Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD   Trace#:021000022464383 Eed:250424 Ind ID:9775979001       Ind Name:EFT File Name: Rp1145Z   ACH Origin#:9090209001  CO Eff: 25/ 04/24                    250424 Rp1145Zs Trn: 1142464383Tc | 51,096.19 |
| 04/25 | Orig CO Name:Paysimple Billin      Orig ID:5330903620 Desc Date:250424 CO Entry Descr:ACH       Sec:CCD   Trace#:091000011518786 Eed:250425 Ind ID:800-466-0992        Ind Name:Diamond Comic Distri Trn: 1141518786Tc | 4,019.00 |
| 04/25 | Orig CO Name:ADP Payroll Fees      Orig ID:9659605001 Desc Date:250425 CO Entry Descr:ADP Fees  Sec:CCD   Trace#:021000023183677 Eed:250425  Ind ID:925136839528         Ind Name:688611146Diamond Comic                  550374703 Trn: 1153183677Tc | 119.88 |
| 04/25 | Fedwire Debit Via: Pncbank Phil/031000053 A/C: Saul Ewing IOLTA Escrow US Ref:/Bnf/Client: 391844.00001Diamond Escrow Prof Feesdebtor Imad: 0425Mmqfmp2L032340 Trn: 7868800115Jo YOUR REF:  NONREF | 325,000.00 |
| 04/25 | Fedwire Debit Via: TD Bank, NA/031201360 A/C: Udon Entertainment Inc US Ref: Inv 041325 Imad: 0425Mmqfmp2K032823 Trn: 7868500115Jo YOUR REF:  NONREF | 15,192.06 |
| 04/25 | Fedwire Debit Via: Pnc Bank, Ohio/041000124 A/C: Donnelley Financial LLC US Ref: Inv 00079458 Imad: 0425Mmqfmp2N032337 Trn: 7868700115Jo YOUR REF:  NONREF | 568.56 |
| 04/25 | Book Transfer Debit A/C: UPS Supply Chain Solutions Inc Coppell TX 75019-3019 US Ref: Inv 072WY8 2000E6 8V8Y24 982019 E407W1 V4092A 440931 V4A168 Trn: 7868600115Jo YOUR REF:  NONREF | 114,479.70 |
| 04/25 | Chips Debit Via: The Bank of New York Mellon/0001 A/C: Federation Des Caisses Desjardins Dlevis Canada H5B 1B3 CA Ben: Drawn & Quarterly Books Inc Montreal, Qc, H2S 2S4 CA Ref: Inv 040625 Ssn: 00639525 Trn: 7868400115Jo YOUR REF:  NONREF | 203.56 |
| 04/28 | Orig CO Name:Jp Morgan Chase      Orig ID:36-0899825 Desc Date:042525 CO Entry Descr:Comm Card Sec:CCD   Trace#:021000026296805 Eed:250428   Ind ID:556375790004784        Ind Name:Diamond Comic D Autopay Trn: 1186296805Tc | 23,835.50 |
| 04/28 | Chips Debit Via: Bnp Paribas Sa New York Branch/0768 A/C: Bnp Paribas London Branch London United Kingdom Gb Ben: Panini Uk Ltd USD Gb Ref: Inv 032325A 14418 022325 030225 Ssn: 00674892 Trn: 8227900118Jo YOUR REF:  NONREF | 877.83 |
| 04/28 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Troutman Pepper Locke Llp US Ref:/Bnf/Inv 131951248/Time/16:56 Imad: 0428Mmqfmp2M038031 Trn: 8976400118Jo YOUR REF:  NONREF | 262,687.77 |
| 04/28 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Transfair North America Intl Freighus Imad: 0428Mmqfmp2N037711 Trn: 8973900118Jo YOUR REF:  NONREF | 20,000.00 |



April 01, 2025 through April 30, 2025

**Account Number:** ▉▉▉▉5979

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/29 | Orig CO Name:Bancorpsv          Orig ID:1050006509 Desc Date:250429 CO Entry Descr:Bancorpsv Sec:CCD    Trace#:031101118735843 Eed:250429   Ind ID:99994          Ind Name:Luminare Health Benefi Wh-Luminare Health Benefits Inc-999 94-Settle Purchase W0 Trn: 1188735843Tc | 621.82 |
| 04/29 | Book Transfer Debit A/C: Boom Entertainment Inc. Los Angeles CA 90036-5658 US Ref: Inv 020225 Trn: 8749500119Jo YOUR REF:  NONREF | 143,119.68 |
| 04/29 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Ara, Inc Minneapolis MN 55485-5917 US Ref:/Bnf/Inv 51901826,37914101/Time/15:51 Imad: 0429Mmqfmp2N030452 Trn: 8749900119Jo YOUR REF:  NONREF | 124,924.17 |
| 04/29 | Fedwire Debit Via: Old Evansville IN/086300012 A/C: Epost Global LLC US Imad: 0429Mmqfmp2N030448 Trn: 8752400119Jo YOUR REF:  NONREF | 4,500.00 |
| 04/29 | Chips Debit Via: Wells Fargo Bank, N.A./0509 A/C: Pcs Collectibles Charlotte NC 28206 US Ref:/Acc/Org CR Pty Swf/Pnbpus33/Bnf/Inv 1374,1388,1409 3417489527 Wells F Argo 420 Montgomery Street San Fran Cisco CA 94104 US Ssn: 00597223 Trn: 8751800119Jo YOUR REF:  NONREF | 63,566.25 |
| 04/29 | Orig CO Name:Diamond Comic D      Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000026867838 Eed:250429 Ind ID:9775979001          Ind Name:EFT File Name: Rp11947    ACH Origin#:9090209001  CO Eff: 25/ 04/29                250429 Rp11947l Trn: 1196867838Tc | 58,933.23 |
| 04/30 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55Svf/Bnf/Rbi - ADP55Svf Trn: 0818500120Vb YOUR REF:  NONREF | 329,925.59 |
| 04/30 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55CA9- A/Bnf/Rbi - ADP55CA9- A Trn: 0818800120Vb YOUR REF:  NONREF | 47,258.53 |
| 04/30 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55Sz5- A/Bnf/Rbi - ADP55Sz5- A Trn: 0818300120Vb YOUR REF:  NONREF | 44,603.11 |
| 04/30 | Orig CO Name:Diamond Comic D      Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000023889018 Eed:250430 Ind ID:9775979001          Ind Name:EFT File Name: Rp1206B    ACH Origin#:9090209001  CO Eff: 25/ 04/30                250430 Rp1206Bs Trn: 1203889018Tc | 209,483.67 |
| **Total** | | **$11,716,852.34** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 04/01 | $261,677.85 | 04/16 | $86,066.53 |
| 04/02 | $70,612.14 | 04/17 | $39,371.98 |
| 04/03 | $485,534.86 | 04/18 | $22,825.65 |
| 04/04 | $31,332.54 | 04/21 | $35,925.10 |
| 04/07 | $15,073.73 | 04/22 | $11,084.11 |
| 04/08 | $3,611.81 | 04/23 | $28,120.29 |
| 04/09 | $24,977.74 | 04/24 | $9,818.77 |
| 04/10 | $205,742.73 | 04/25 | $100,807.24 |
| 04/11 | $275,599.89 | 04/28 | $94,064.22 |
| 04/14 | $112,299.52 | 04/29 | $23,399.07 |
| 04/15 | $101,571.25 | 04/30 | $59,836.02 |



April 01, 2025 through April 30, 2025

**Account Number:** ███████████5979

Your service charges, fees and earnings credit have been calculated through account analysis.



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

April 01, 2025 through April 30, 2025
**Account Number:** ▮▮▮▮▮▮3396

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00089457 WBS 802 211 12125 NNNNNNNNNNN  1 000000000 C1 0000
ALLIANCE GAME DISTRIBUTORS
OPERATING ACCOUNT
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $30,061.91 |  |
| Deposits and Credits | 37 | $9,656,497.87 |  |
| Withdrawals and Debits | 71 | $9,545,908.84 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$140,650.94** |  |

## Deposits and Credits

| Ledger Date | Description | | Amount |
|---|---|---|---|
| 04/02 | Abr Special - A Increase | | $500,000.00 |
| 04/03 | Remote Online Deposit | 3396 | 59.88 |
| 04/03 | Abr Special - A Increase | | 230,000.00 |
| 04/04 | Remote Online Deposit | 3396 | 2,411.33 |
| 04/04 | Abr Special - A Increase | | 1,610,000.00 |
| 04/07 | Remote Online Deposit | 3396 | 100.00 |
| 04/08 | Abr Special - A Increase | | 565,000.00 |
| 04/09 | Abr Special - A Increase | | 540,000.00 |
| 04/10 | Remote Online Deposit | 3396 | 1,673.60 |
| 04/10 | Abr Special - A Increase | | 460,000.00 |
| 04/11 | Abr Special - A Increase | | 180,000.00 |
| 04/11 | JPMorgan Access Transfer From Account ▮▮▮▮▮▮5979 YOUR REF:  1000670101SB | | 30,000.00 |
| 04/14 | Remote Online Deposit | 3396 | 1,897.87 |
| 04/14 | Abr Special - A Increase | | 650,000.00 |
| 04/15 | Remote Online Deposit | 3396 | 7,435.70 |
| 04/15 | Abr Special - A Increase | | 240,000.00 |
| 04/15 | Abr Special - A Increase | | 125,000.00 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



April 01, 2025 through April 30, 2025

**Account Number:** ████████3396

## Deposits and Credits  *(continued)*

| Ledger Date | Description | | Amount |
|---|---|---|---|
| 04/16 | Abr Special - A Increase | | 285,000.00 |
| 04/17 | Abr Special - A Increase | | 325,000.00 |
| 04/18 | Remote Online Deposit | 3396 | 3,725.48 |
| 04/18 | Abr Special - A Increase | | 700,000.00 |
| 04/18 | Abr Special - A Increase | | 500,000.00 |
| 04/18 | Orig CO Name:Alliance Game Di    Orig ID:9233396001 Desc Date:      CO Entry Descr:Rtn Offsetsec:CCD    Trace#:021000027616372 Eed:250418 Ind ID:9233396001        Ind Name:Alliance Game Di        EFT Return Items Offset For File Da Te    04/18/25 Origin# 9090209001  Blk#108 Trn: 1087616372Tc | | 4,241.95 |
| 04/21 | Remote Online Deposit | 3396 | 100.00 |
| 04/22 | Abr Special - A Increase | | 670,000.00 |
| 04/22 | Abr Special - A Increase | | 12,000.00 |
| 04/23 | Remote Online Deposit | 3396 | 2,224.47 |
| 04/23 | Abr Special - A Increase | | 530,000.00 |
| 04/24 | Remote Online Deposit | 3396 | 2,488.79 |
| 04/24 | Abr Special - A Increase | | 145,000.00 |
| 04/25 | Abr Special - A Increase | | 310,000.00 |
| 04/28 | Remote Online Deposit | 3396 | 100.00 |
| 04/28 | Abr Special - A Increase | | 555,000.00 |
| 04/29 | Abr Special - A Increase | | 90,000.00 |
| 04/29 | Abr Special - A Increase | | 25,000.00 |
| 04/30 | Remote Online Deposit | 3396 | 3,038.80 |
| 04/30 | Abr Special - A Increase | | 350,000.00 |
| **Total** | | | **$9,656,497.87** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 04/02 | Orig CO Name:Paysimple Billin    Orig ID:5330903620 Desc Date:250401 CO Entry Descr:ACH    Sec:CCD    Trace#:091000014525700 Eed:250402 Ind ID:800-466-0992        Ind Name:Alliance Game Distri Trn: 0914525700Tc | $95.35 |
| 04/02 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi-ADP554Wj-A/Bnf/ - ADP554Wj-A Trn: 7841000092Jo YOUR REF: NONREF | 301,688.08 |
| 04/02 | Chips Debit Via: Bank of America, N.A./0959 A/C: Toronto-Dominion Bank, The Toronto Canada M5K 1A2 A/C Ben: Terricorp Inc O/A Tlc Global Montreal Quebec H4S 1C1 CA Ref: Inv 38458 Ssn: 00534817 Trn: 7840500092Jo YOUR REF: NONREF | 5,500.68 |
| 04/02 | Book Transfer Debit A/C: Mufg Bank, Ltd. Tokyo Japan 100 8-388 Jp Ref:/Bnf/Agd0266R1 Trn: 7840700092Jo YOUR REF: NONREF | 103,920.00 |
| 04/02 | Orig CO Name:Alliance Game Di    Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000027000683 Eed:250402 Ind ID:9233396001        Ind Name:EFT File Name: Rp09255    ACH Origin#:9090209001  CO Eff: 25/ 04/02          250402 Rp092559 Trn: 0927000683Tc | 106,692.60 |
| 04/03 | Book Transfer Debit A/C: ADP Client Trust San Dimas CA 91773- US Ref: Rbi - ADP554Wj-A/Bnf/Rbi - ADP554Wj-A Trn: 8872700093Jo YOUR REF: NONREF | 107,904.87 |
| 04/03 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP554Wj-A/Bnf/Rbi - ADP554Wj-A Trn: 8872800093Jo YOUR REF: NONREF | 3,503.19 |



April 01, 2025 through April 30, 2025

**Account Number:** ███████3396

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/03 | Orig CO Name:Alliance Game Di     Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000025373679 Eed:250403 Ind ID:9233396001          Ind Name:EFT File Name: Rp0935X    ACH Origin#:9090209001 CO Eff: 25/ 04/03                    250403 Rp0935Xf Trn: 0935373679Tc | 8,969.49 |
| 04/04 | Book Transfer Debit A/C: Mufg Bank, Ltd. Tokyo Japan 100 8-388 Jp Ref:/Bnf/Proforma Inv Agd0261R1 Trn: 5618300094Jo YOUR REF: NONREF | 61,056.00 |
| 04/04 | Book Transfer Debit A/C: UPS Supply Chain Solutions Inc Coppell TX 75019-3019 US Trn: 5614700094Jo YOUR REF: NONREF | 89,702.38 |
| 04/04 | Fedwire Debit Via: US Bank CO Denver/102000021 A/C: Dire Wolf Digital, LLC US Imad: 0404Mmqfmp2K026635 Trn: 5614600094Jo YOUR REF: NONREF | 39,252.57 |
| 04/04 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Hasbro, Inc US Imad: 0404Mmqfmp2M026718 Trn: 5615500094Jo YOUR REF: NONREF | 1,104,074.46 |
| 04/04 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Hasbro, Inc US Ref:/Bnf/133071388,133071390-1133068794,133071389 Imad: 0404Mmqfmp2K026661 Trn: 5614400094Jo YOUR REF: NONREF | 272,548.92 |
| 04/04 | Chips Debit Via: Barclays Bank Plc/0257 A/C: Barclays Bank Plc London United Kingdom Ec3 Nhj Gb Ben: Steamforged Games Ltd Salford/M50 2Ue Gb Ssn: 00462250 Trn: 5614100094Jo YOUR REF: NONREF | 25,854.08 |
| 04/04 | Orig CO Name:Alliance Game Di     Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000028713035 Eed:250404 Ind ID:9233396001          Ind Name:EFT File Name: Rp0942P    ACH Origin#:9090209001 CO Eff: 25/ 04/04                    250404 Rp0942Pb Trn: 0948713035Tc | 9,556.00 |
| 04/07 | Fedwire Debit Via: Desjardins Bank NA/267090060 A/C: Marquis Impimeur Inc US Ref: Inv L294801 Imad: 0407Mmqfmp2N032259 Trn: 6711800097Jo YOUR REF: NONREF | 22,767.68 |
| 04/07 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Leder Games US Imad: 0407Mmqfmp2N032261 Trn: 6711900097Jo YOUR REF: NONREF | 81,963.20 |
| 04/08 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Hasbro, Inc US Ref:/Bnf/43343283,290,294,304,309 Imad: 0408Mmqfmp2N032138 Trn: 7424600098Jo YOUR REF: NONREF | 562,688.01 |
| 04/09 | Book Transfer Debit A/C: Nykredit Bank As 1780 Kobenhavn V Denmark Dk Trn: 6653100099Jo YOUR REF: NONREF | 209,336.32 |
| 04/09 | Orig CO Name:Alliance Game Di     Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000021925045 Eed:250409 Ind ID:9233396001          Ind Name:EFT File Name: Rp0993T    ACH Origin#:9090209001 CO Eff: 25/ 04/09                    250409 Rp0993Ty Trn: 0991925045Tc | 355,454.52 |
| 04/11 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: National Entertainment US Imad: 0411Mmqfmp2K015495 Trn: 2892800101Jo YOUR REF: NONREF | 490,046.87 |
| 04/11 | Book Transfer Debit A/C: Royal Bank of Canada Payment Centertoronto On Canada M5V2Y-1 CA Ref: March 2025 Trn: 8162000101Jo YOUR REF: NONREF | 2,351.60 |
| 04/11 | Book Transfer Debit A/C: UPS Supply Chain Solutions Inc Coppell TX 75019-3019 US Trn: 8161900101Jo YOUR REF: NONREF | 83,481.17 |

 CHASE

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/11 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Hasbro, Inc US Ref:/Bnf/Order# 363423-6 Imad: 0411Mmqfmp2K037137 Trn: 8162800101Jo YOUR REF: NONREF | 57,099.60 |
| 04/11 | Fedwire Debit Via: Hsbc USA/021001088 A/C: Ravensburger North America Inc US Ref: Inv 26166674 Imad: 0411Mmqfmp2K037131 Trn: 8161800101Jo YOUR REF: NONREF | 27,400.00 |
| 04/11 | Book Transfer Debit A/C: Santander Bank Polska Sa Warszawa Poland 00-85-4 Pl Ref: March 2025 Trn: 8162100101Jo YOUR REF: NONREF | 1,489.88 |
| 04/11 | Chips Debit Via: The Bank of New York Mellon/0001 A/C: Op Corporate Bank Plc Helsinki Finland 00510- Fi Ben: Snowdale Design Oy Fi Ref: March 2025 Sales Ssn: 00623100 Trn: 8168400101Jo YOUR REF: NONREF | 1,000.80 |
| 04/11 | Chips Debit Via: The Bank of New York Mellon/0001 A/C://lt45B0707503007000000609950 lt Ben: Swf-lcraitrrtvo lt Ref: March 2025 Ssn: 00626936 Trn: 8162200101Jo YOUR REF: NONREF | 3,573.54 |
| 04/14 | Book Transfer Debit A/C: Mufg Bank, Ltd. Tokyo Japan 100 8-388 Jp Ref: Inv Agd0287 0287102872 Inv Agd0287302874 Trn: 9432500104Jo YOUR REF: NONREF | 639,204.48 |
| 04/14 | Orig CO Name:Alliance Game Di      Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000026261801 Eed:250414 Ind ID:9233396001          Ind Name:EFT File Name: Rp1044V    ACH Origin#:9090209001  CO Eff: 25/ 04/14                250414 Rp1044Vr Trn: 1046261801Tc | 4,241.95 |
| 04/15 | Fedwire Debit Via: First Horizon Bank/084000026 A/C: At Distribution LLC US Ref:/Time/17:45 Imad: 0415Mmqfmp2L040217 Trn: 0825300105Vb YOUR REF: NONREF | 11,901.77 |
| 04/15 | Book Transfer Debit A/C: Nykredit Bank As 1780 Kobenhavn V Denmark Dk Ref: March 2025 Trn: 0825400105Vb YOUR REF: NONREF | 201,344.69 |
| 04/15 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Sirius A Dice Inc US Imad: 0415Mmqfmp2N040102 Trn: 0825200105Vb YOUR REF: NONREF | 26,318.82 |
| 04/15 | Book Transfer Debit A/C: Konami Digital Entertainment, Inc. Hawthorne CA 90250- US Ref:/Bnf/Inv 1621443-6 Trn: 0825500105Vb YOUR REF: NONREF | 137,668.21 |
| 04/15 | Account Analysis Settlement Charge | 2,786.16 |
| 04/16 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP554Wj-A/Bnf/Rbi - ADP554Wj-A Trn: 7733300106Jo YOUR REF: NONREF | 212,832.14 |
| 04/16 | Orig CO Name:Alliance Game Di      Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000023315816 Eed:250416 Ind ID:9233396001          Ind Name:EFT File Name: Rp1066J    ACH Origin#:9090209001  CO Eff: 25/ 04/16                250416 Rp1066J4 Trn: 1063315816Tc | 65,732.33 |
| 04/17 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP554Wj-A/Bnf/Rbi - ADP554Wj-A Trn: 7772800107Jo YOUR REF: NONREF | 2,060.83 |
| 04/17 | Book Transfer Debit A/C: ADP Client Trust San Dimas CA 91773- US Ref: Rbi - ADP554Wj-A/Bnf/Rbi - ADP554Wj-A Trn: 7772700107Jo YOUR REF: NONREF | 72,523.17 |
| 04/17 | Fedwire Debit Via: Comerica Bk/072000096 A/C: Ultra Pro International. LLC Pasadena CA 91109-8201 US Ref:/Time/15:15 Imad: 0417Mmqfmp2N028788 Trn: 7770800107Jo YOUR REF: NONREF | 138,718.84 |



April 01, 2025 through April 30, 2025

**Account Number:** ████████3396

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/17 | Orig CO Name:Alliance Game Di      Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000025086963 Eed:250417 Ind ID:9233396001          Ind Name:EFT File Name: Rp10788    ACH Origin#:9090209001  CO Eff: 25/ 04/17                    250417 Rp10788B Trn: 1075086963Tc | 26,218.11 |
| 04/18 | Book Transfer Debit A/C: JPMorgan Chase Bank NA Elgin IL 60124-7836 US Ref:/Bnf/Acct 5563 7579 0004 8938 Trn: 5251900108Jo YOUR REF:  NONREF | 10,000.00 |
| 04/18 | Fedwire Debit Via: First Horizon Bank/084000026 A/C: At Distribution LLC US Ref:/Bnf/So024710,024714,024427-8/Time/17:29 Imad: 0418Mmqfmp2N021039 Trn: 5779800108Jo YOUR REF:  NONREF | 493,967.90 |
| 04/18 | Book Transfer Debit A/C: The Pokemon Company International Bellevue WA 98004- US Trn: 5780500108Jo YOUR REF:  NONREF | 421,783.40 |
| 04/18 | Book Transfer Debit A/C: UPS Supply Chain Solutions Inc Coppell TX 75019-3019 US Trn: 5781200108Jo YOUR REF:  NONREF | 88,216.86 |
| 04/18 | Fedwire Debit Via: Pncbank Pitt/043000096 A/C: Chessex Manufacturing Company LLC US Imad: 0418Mmqfmp2L021025 Trn: 5780200108Jo YOUR REF:  NONREF | 61,711.68 |
| 04/18 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Sirius A Dice Inc US Imad: 0418Mmqfmp2N021042 Trn: 5779900108Jo YOUR REF:  NONREF | 40,387.10 |
| 04/18 | Chips Debit Via: Barclays Bank Plc/0257 A/C: Barclays Bank Plc London United Kingdom Ec3 Nhj Gb Ben: Steamforged Games Ltd Salford/M50 2Ue Gb Ssn: 00226342 Trn: 5781100108Jo YOUR REF:  NONREF | 14,232.16 |
| 04/22 | Book Transfer Debit A/C: Mufg Bank, Ltd. Tokyo Japan 100 8-388 Jp Ref: Agd 0281 Balance Trn: 7763400112Jo | 665,520.00 |
| 04/22 | Fedwire Debit Via: Hsbc USA/021001088 A/C: Ravensburger North America Inc US Ref:/Bnf/92201147-5092201672-530736348 Imad: 0422Mmqfmp2K031310 Trn: 7763100112Jo YOUR REF:  NONREF | 146,515.46 |
| 04/22 | Fedwire Debit Via: US Bank CO Denver/102000021 A/C: Dire Wolf Digital, LLC US Ref: 70% Deposit Imad: 0422Mmqfmp2N030954 Trn: 7765400112Jo YOUR REF:  NONREF | 35,342.44 |
| 04/22 | Orig CO Name:Alliance Game Di      Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000029552495 Eed:250422 Ind ID:9233396001          Ind Name:EFT File Name: Rp11226    ACH Origin#:9090209001  CO Eff: 25/ 04/22                    250422 Rp11226J Trn: 1129552495Tc | 7,274.88 |
| 04/22 | Orig CO Name:Alliance Game Di      Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000029552492 Eed:250422 Ind ID:9233396001          Ind Name:EFT File Name: Rp11226    ACH Origin#:9090209001  CO Eff: 25/ 04/22                    250422 Rp11226K Trn: 1129552492Tc | 4,241.95 |
| 04/23 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: National Entertainment US Imad: 0423Mmqfmp2K032152 Trn: 8319000113Jo YOUR REF:  NONREF | 471,426.52 |
| 04/23 | Orig CO Name:Alliance Game Di      Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000026757839 Eed:250423 Ind ID:9233396001          Ind Name:EFT File Name: Rp11367    ACH Origin#:9090209001  CO Eff: 25/ 04/23                    250423 Rp11367R Trn: 1136757839Tc | 54,284.34 |

 CHASE

April 01, 2025 through April 30, 2025

**Account Number:** ███████3396

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/24 | Orig CO Name:Alliance Game Di       Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000022464617 Eed:250424 Ind ID:9233396001            Ind Name:EFT File Name: Rp1145V    ACH Origin#:9090209001  CO Eff: 25/ 04/24                    250424 Rp1145V8 Trn: 1142464617Tc | 149,155.89 |
| 04/25 | Orig CO Name:Paysimple Billin       Orig ID:5330903620 Desc Date:250424 CO Entry Descr:ACH        Sec:CCD    Trace#:091000011519628 Eed:250425 Ind ID:800-466-0992            Ind Name:Alliance Game Distri Trn: 1141519628Tc | 3,270.77 |
| 04/25 | Fedwire Debit Via: Cibc Bank USA/071006486 A/C: Flat River Group LLC US Imad: 0425Mmqfmp2K032821 Trn: 7868200115Jo YOUR REF:  NONREF | 146,396.61 |
| 04/25 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Xpo Logistics Freight, Inc US Ref:/Time/16:03 Imad: 0425Mmqfmp2L032338 Trn: 7868000115Jo YOUR REF:  NONREF | 29,897.53 |
| 04/25 | Fedwire Debit Via: Hunt Col/044000024 A/C: Flex-Pac, Inc US Imad: 0425Mmqfmp2L032454 Trn: 7868300115Jo YOUR REF:  NONREF | 38,278.83 |
| 04/25 | Book Transfer Debit A/C: UPS Supply Chain Solutions Inc Coppell TX 75019-3019 US Trn: 7868100115Jo | 94,529.10 |
| 04/25 | Orig CO Name:Alliance Game Di       Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000026054340 Eed:250425 Ind ID:9233396001            Ind Name:EFT File Name: Rp1151K    ACH Origin#:9090209001  CO Eff: 25/ 04/25                    250425 Rp1151Kn Trn: 1156054340Tc | 1,200.00 |
| 04/28 | Orig CO Name:Jp Morgan Chase       Orig ID:36-0899825 Desc Date:042525 CO Entry Descr:Comm Card Sec:CCD    Trace#:021000026296909 Eed:250428  Ind ID:556375790004893           Ind Name:Alliance Games Autopay Trn: 1186296909Tc | 185.41 |
| 04/28 | Book Transfer Debit A/C: Mufg Bank, Ltd. Tokyo Japan 100 8-388 Jp Ref: Inv Agd0280 Trn: 8974000118Jo YOUR REF:  NONREF | 455,036.16 |
| 04/28 | Fedwire Debit Via: First Horizon Bank/084000026 A/C: At Distribution LLC US Ref: Inv 5011908-5011910/Time/16:56 Imad: 0428Mmqfmp2M038030 Trn: 8973400118Jo YOUR REF:  NONREF | 28,400.09 |
| 04/28 | Chips Debit Via: Barclays Bank Plc/0257 A/C: Barclays Bank Plc London United Kingdom Ec3 Nhj Gb Ben: Steamforged Games Ltd Salford/M50 2Ue Gb Ref: 94231, 94232, 94234 Ssn: 00699434 Trn: 8973500118Jo YOUR REF:  NONREF | 19,100.00 |
| 04/28 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: National Entertainment US Ref: Inv 25040019044 25040019050 25040019047 25040019200Dmg Imad: 0428Mmqfmp2K038184 Trn: 8973600118Jo YOUR REF:  NONREF | 54,223.36 |
| 04/29 | Orig CO Name:Alliance Game Di       Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000026868142 Eed:250429 Ind ID:9233396001            Ind Name:EFT File Name: Rp11945    ACH Origin#:9090209001  CO Eff: 25/ 04/29                    250429 Rp119458 Trn: 1196868142Tc | 92,642.14 |
| 04/30 | Orig CO Name:Allencountygovt       Orig ID:0000063576 Desc Date:250430 CO Entry Descr:Tax       Sec:CCD    Trace#:021000026046530 Eed:250430 Ind ID:9246332            Ind Name:Diamond Comic Distribu 260-449-7693 Trn: 1206046530Tc | 6,713.06 |
| 04/30 | Orig CO Name:Allencountygovt       Orig ID:0000063576 Desc Date:250430 CO Entry Descr:Tax       Sec:CCD    Trace#:021000026046532 Eed:250430 Ind ID:9246734            Ind Name:Diamond Comic Distribu 260-449-7693 Trn: 1206046532Tc | 127.90 |



April 01, 2025 through April 30, 2025

**Account Number:** ███████3396

## Withdrawals and Debits   *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/30 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP554Wj-A/Bnf/Rbi - ADP554Wj-A Trn: 0818400120Vb YOUR REF:  NONREF | 231,323.94 |
| **Total** | | **$9,545,908.84** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 04/02 | $12,165.20 | 04/17 | $103,116.93 |
| 04/03 | $121,847.53 | 04/18 | $180,785.26 |
| 04/04 | $132,214.45 | 04/21 | $180,885.26 |
| 04/07 | $27,583.57 | 04/22 | $3,990.53 |
| 04/08 | $29,895.56 | 04/23 | $10,504.14 |
| 04/09 | $5,104.72 | 04/24 | $8,837.04 |
| 04/10 | $466,778.32 | 04/25 | $5,264.20 |
| 04/11 | $10,334.86 | 04/28 | $3,419.18 |
| 04/14 | $18,786.30 | 04/29 | $25,777.04 |
| 04/15 | $11,202.35 | 04/30 | $140,650.94 |
| 04/16 | $17,637.88 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.