## **<u>Exhibit D</u>**

Itemized Fees by Project Category

**Getzler Henrich & Associates**
**Itemized Fees**
**April 01, 2025 to April 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Accounting/Auditing**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Brandon Kim | 4/21/2025 | 1.9 | $ 940.50 | Met leadership at client company, worked through data room and financials to discuss path forward with T. Garey |
| Brandon Kim | 4/21/2025 | 1.2 | $ 594.00 | Reviewed APA and created asset/liabilities sheet to drive balance sheet reporting |
| Brandon Kim | 4/21/2025 | 0.6 | $ 297.00 | Created document to discuss with T. Garey regarding various treasury reporting functions |
| Brandon Kim | 4/21/2025 | 0.6 | $ 297.00 | Worked with AP manager to understand manual process, internal reporting systems and how to work them. |
| Brandon Kim | 4/21/2025 | 1.0 | $ 495.00 | Analyzed AP / AR reporting, worked through payables to understand pre-petition and post-petition cut off |
| Brandon Kim | 4/21/2025 | 0.8 | $ 396.00 | Met with T. Garey to discuss reporting requirements, systems, issues, best way to transition work. |
| Brandon Kim | 4/22/2025 | 1.8 | $ 891.00 | Sat with C. Gassmann to analyze AP system, manual adjustments, flows from inception to reporting, including FOB breakdowns and systems. |
| Brandon Kim | 4/22/2025 | 1.6 | $ 792.00 | Created treasury reporting document with necessary reports to have running after process. Intended to guide discussion with T. Garey |
| Brandon Kim | 4/22/2025 | 1.8 | $ 891.00 | Created template for balance sheet reporting based on APA, payables and receivables information. |
| Brandon Kim | 4/22/2025 | 0.9 | $ 445.50 | Worked through DC models to understand inputs and touched base with T. Garey on related party data. |
| Brandon Kim | 4/23/2025 | 1.9 | $ 940.50 | Went through the treasury reporting sheet with T. Garey, and assessed data reporting and data dumps, including prelim trial balance and mappings |
| Brandon Kim | 4/23/2025 | 1.8 | $ 891.00 | Follow-up meeting with T. Garey to review the trial balance received and discuss current accounting procedures, including lifecycle annual reporting and timing to refresh the dataset into a usable format |
| Brandon Kim | 4/23/2025 | 1.8 | $ 891.00 | Analyzed trial balance for each entity, mapped to treasury transition worksheet |
| Brandon Kim | 4/23/2025 | 1.6 | $ 792.00 | Updated treasury sheet and requested reports for necessary information to pare down open issues, establish encumbrance/collateral/OBS positions, and cut down the reporting to only the remaining assets/liabilities, including an outline of the exact TB lines we need to be using for the report |
| Brandon Kim | 4/24/2025 | 1.8 | $ 891.00 | Retained access to bank accounts, began reviewing the system and setting up reports to pull all cash transactions by category |
| Brandon Kim | 4/24/2025 | 1.7 | $ 841.50 | Utilized cash input files from banking system to start working on cash reporting file that can be updated on a rolling data sheet. Finished links and data tabs |
| Brandon Kim | 4/25/2025 | 1.2 | $ 594.00 | Completed cash file mechanically, back tested for accuracy and pulled various reports to test that it uploads correctly for data quality control |
| Brandon Kim | 4/25/2025 | 1.9 | $ 940.50 | Began working on a treasury reporting package and pulled inputs from cash accounts and payables system into it. Added dynamic lookups, mapped in trial balance |
| Brandon Kim | 4/29/2025 | 1.7 | $ 841.50 | Pulled associated columns into a rough chart of accounts to review with T. Garey |
| Brandon Kim | 4/30/2025 | 1.8 | $ 891.00 | Continued working through GL/TB to find associated columns and prep a BS sheet |
| Brandon Kim | 4/30/2025 | 1.0 | $ 495.00 | Went through data to see if there are any OBS items, sent inquiry to T. Garey and created run through plan. |
| **Total** | | **30.4** | **$ 15,048.00** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**April 01, 2025 to April 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

BOD issues

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Robert Gorin | 4/4/2025 | 1.4 | $ 1,057.00 | Prep for and participation in call with independent board member and owner |
| William Henrich | 4/4/2025 | 1.1 | $ 940.50 | Meeting with S. Geppi, B. Scher, C. Parker and R. Gorin re: Board update on sale process status |
| Robert Gorin | 4/9/2025 | 1.0 | $ 755.00 | Prep for and participation in call with independent director to update and discuss AENT APA, DIP budget needs, transition plans |
| William Henrich | 4/9/2025 | 0.7 | $ 598.50 | Meeting with B. Scher, J. Hampton, A. Isenberg and R. Gorin re: update to Board Director  on Court sale hearing and sale process status |
| Ramy Aly | 4/27/2025 | 0.5 | $ 322.50 | Prepared for update call with board regarding AENT termination, back up bidders and closing needs |
| Ramy Aly | 4/27/2025 | 1.0 | $ 645.00 | Provided an update of the AENT termination/MAC issue, back up bidders and requirements to close with the back up bidders |
| Robert Gorin | 4/27/2025 | 1.1 | $ 830.50 | Prep for and participate in call with independent board director and Saul Ewing re: previous buyer's termination, talks with  new buyer, sale and closing process, liquidity needs, strategies for moving forward |
| Robert Gorin | 4/27/2025 | 0.6 | $ 453.00 | Participate in call with independent board director re: update on talks with DCD buyer, strategies for path forward, liquidity needs, sale process |
| William Henrich | 4/27/2025 | 1.1 | $ 940.50 | Meeting with B. Scher, Saul Ewing and Getzler Henrich re: sale process developments and current status and potential litigation assessment |
| Ramy Aly | 4/28/2025 | 0.5 | $ 322.50 | Meeting with S. Geppi, B. Scher, B. Henrich and R. Gorin to provide an update on the sale process |
| Robert Gorin | 4/28/2025 | 1.1 | $ 830.50 | Prepare for and participate in meeting with Brad Scher, Steve Geppi, B Henrich, R Aly, C. Parker re: update on sale process |
| William Henrich | 4/28/2025 | 0.8 | $ 684.00 | Meeting with S. Geppi, B. Scher, C. Parker, R. Gorin and R. Aly re: Board update on sale process status |
| **Total** | | **10.9** | **$ 8,379.50** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**April 01, 2025 to April 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

Company Business Mgmt

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 4/1/2025 | 1.3 | $ 838.50 | Prepared for and met with C. Parker and L. Swanson to discuss various operational and business needs, staffing, insurance renewals, etc. |
| Robert Gorin | 4/1/2025 | 0.8 | $ 604.00 | Weekly upper management team meeting |
| Robert Gorin | 4/1/2025 | 1.0 | $ 755.00 | Meeting with C. Parker - employee issues (PTO, healthcare plan), insurance, potential transition services |
| Robert Gorin | 4/1/2025 | 0.2 | $ 151.00 | Vendor and retailer communications for Diamond UK |
| Waleed Aly | 4/2/2025 | 2.2 | $ 1,155.00 | Internal meeting to discuss messaging to employees, DST product auction, and supplier issues |
| Robert Gorin | 4/2/2025 | 2.2 | $ 1,661.00 | Internal meeting to discuss Diamond Select Toys auction sales through "WhatNot" app, employee communications, KEIP/KERP implementation, vendors |
| Robert Gorin | 4/2/2025 | 0.2 | $ 151.00 | Follow up meeting with C. Parker - employee issues (PTO, healthcare plan), insurance, potential transition services |
| Robert Gorin | 4/2/2025 | 0.4 | $ 302.00 | Call with Alliance Game Distributors management |
| Robert Gorin | 4/2/2025 | 0.7 | $ 528.50 | Drafting of press release following court appearance including calls with J. Hampton, B. Henrich, and Stanton PR team |
| William Henrich | 4/2/2025 | 0.4 | $ 342.00 | Meeting with Stanton, Saul Ewing and R. Gorin re: post-Court hearing press release development |
| Waleed Aly | 4/3/2025 | 1.5 | $ 787.50 | Meeting with head of purchasing/head of sales to provide update on sale process and go forward plan with vendors |
| Waleed Aly | 4/3/2025 | 1.4 | $ 735.00 | Call with C. Terceira to discuss process update/AP/contractor IT project |
| Waleed Aly | 4/3/2025 | 0.7 | $ 367.50 | Internal meeting to discuss ongoing freight forwarder issue |
| Robert Gorin | 4/3/2025 | 1.7 | $ 1,283.50 | Discussion with company management re: press release post previous day's court hearing; edits and drafting to press release, associated impact on employees, vendors, and customers |
| Robert Gorin | 4/3/2025 | 1.3 | $ 981.50 | Discussions with company management regarding employee issues, vendors |
| William Henrich | 4/3/2025 | 0.4 | $ 342.00 | Discussion with R. Gorin re: latest press release draft review assessment, Company management reaction to Court hearing results, coordination of sale hearing preparation session logistics |
| Waleed Aly | 4/4/2025 | 1.0 | $ 525.00 | Call with third-party IT consultant to talk through scope of work proposal |
| Robert Gorin | 4/4/2025 | 0.9 | $ 679.50 | Prep for and participation in call with lender, Raymond James, company management, GH |
| Ramy Aly | 4/10/2025 | 1.3 | $ 838.50 | Several calls with management and team to discuss needs for bond renewal and possible alternative options |
| Robert Gorin | 4/10/2025 | 0.2 | $ 151.00 | Discussions re: Previews magazine printing, timing, and payment |
| Robert Gorin | 4/10/2025 | 0.5 | $ 377.50 | Multiple discussions regarding import bond expiration and renewal |
| Ramy Aly | 4/11/2025 | 0.5 | $ 322.50 | Calls with S. Hamrick and R. Gorin to outline the operational needs to perform cycle counts for AENT |
| Robert Gorin | 4/11/2025 | 1.0 | $ 755.00 | Several calls with GH, Saul Ewing, company managers re: Canadian import bond expiration and renewal options |
| Robert Gorin | 4/11/2025 | 0.5 | $ 377.50 | Multiple calls and emails re: all hands "town hall" providing update on Diamond's asset sale |
| Ramy Aly | 4/14/2025 | 0.5 | $ 322.50 | Prepared and participated in a company-wide town hall meeting to provide an update on the sale process and transition plan |
| Waleed Aly | 4/14/2025 | 0.7 | $ 367.50 | Participated on company town hall to update employees on sale process |
| Robert Gorin | 4/14/2025 | 0.7 | $ 528.50 | Meeting with C. Parker re: employee health insurance, important business bonds, staff issues |
| Robert Gorin | 4/14/2025 | 0.2 | $ 151.00 | Review employee cover letter for completing proof of claims form |
| Robert Gorin | 4/14/2025 | 0.5 | $ 377.50 | Multiple emails and discussions regarding renewal of Canadian import bond |
| Robert Gorin | 4/14/2025 | 1.0 | $ 755.00 | Prep for and participation in all-hands town hall call updating employees and answering questions, where possible |
| Waleed Aly | 4/15/2025 | 0.8 | $ 420.00 | Reviewed DST AP run for payment approval |
| Robert Gorin | 4/15/2025 | 0.3 | $ 226.50 | Discussing and addressing loss of power at Hunt Valley, MD facility |
| Robert Gorin | 4/15/2025 | 0.4 | $ 302.00 | Multiple discussions regarding post-sale transaction treasury/banking needs |
| Robert Gorin | 4/15/2025 | 0.5 | $ 377.50 | Multiple discussions about Diamond Select Toys financial reporting, vendor management/relations, and inventory |
| Robert Gorin | 4/15/2025 | 1.3 | $ 981.50 | Prep for and participation in weekly AGD UMT (upper management team) meeting - prepping for transition, vendor issues/updates, inventory, warehousing, communications to employees/vendors/customers |
| Robert Gorin | 4/15/2025 | 0.4 | $ 302.00 | Call with JPM re: customs bond and associated LC - disposition post-sale transaction |
| Ramy Aly | 4/16/2025 | 0.5 | $ 322.50 | Internal meeting with the team to begin outlining post-closing needs and transition to the buyer, including record and system retention for the estate |
| Ramy Aly | 4/16/2025 | 0.6 | $ 387.00 | Prepared and participated in a meeting with the GH team and company management to discuss current processes in place and requirements to transition records post-closing |
| Carl Finkbeiner | 4/16/2025 | 1.0 | $ 495.00 | Diamond comics introductory meetings |
| Robert Gorin | 4/16/2025 | 1.4 | $ 1,057.00 | Multiple calls and emails regarding employee transition issues including PTO carryover, changeover to new ADP account, employee credit for years worked at Diamond |
| Robert Gorin | 4/16/2025 | 1.3 | $ 981.50 | Meeting with Diamond Select Toys (DST) re: inventory, licensing and sales, vendor management |
| Robert Gorin | 4/16/2025 | 0.4 | $ 302.00 | Several conversations with management re: facility issues including burst waterpipe and power outage |
| Robert Gorin | 4/16/2025 | 1.2 | $ 906.00 | Meeting with C Parker re: employee issues, business insurance, warehouse issues, facility update (flood, power outage) |
| Robert Gorin | 4/18/2025 | 0.2 | $ 151.00 | Participate in discussions re: credit card deposit for San Diego Comic Con |
| Carl Finkbeiner | 4/21/2025 | 0.5 | $ 247.50 | Introductions to Diamond team members on site |
| Robert Gorin | 4/21/2025 | 0.4 | $ 302.00 | Participate in internal discussions, and review associated emails, re: Diamond UK |
| Robert Gorin | 4/21/2025 | 0.3 | $ 226.50 | Review Aftershock Comics bankruptcy filing |
| Ramy Aly | 4/22/2025 | 1.2 | $ 774.00 | Met with C. Gassmann to outline AP process and the transition process post sale |
| Ramy Aly | 4/22/2025 | 1.4 | $ 903.00 | Meeting with C. Parker to review and discuss various operational items, including insurance, operational staffing, etc. |
| Ramy Aly | 4/22/2025 | 1.0 | $ 645.00 | Met with the team to determine progress on the post-close transition process and needs; reviewed outline prepared to determine next steps to manage the estate post sale |
| Waleed Aly | 4/22/2025 | 1.2 | $ 630.00 | Reviewed DST AP vendor payments |
| Carl Finkbeiner | 4/22/2025 | 0.8 | $ 396.00 | Meeting with M. Winsor to discuss plan for data archival task |
| Robert Gorin | 4/22/2025 | 0.3 | $ 226.50 | Participate in internal discussions and emails re: potential Olive Branch operational changes |
| Robert Gorin | 4/22/2025 | 0.3 | $ 226.50 | Internal discussions with officer manager regarding facilities issues (broken waterpipe and associated water damage) |
| Robert Gorin | 4/22/2025 | 1.1 | $ 830.50 | Prepare for and participate in meeting with Diamond Comics executive management regarding employee health insurance, business insurance, vendor management, and employee-related issues |
| Ramy Aly | 4/23/2025 | 1.1 | $ 709.50 | Meeting with M. Schimmel to evaluate sales process and commission reports for sales reps |
| Waleed Aly | 4/23/2025 | 1.7 | $ 892.50 | Began post-close contract need analysis |

**Getzler Henrich & Associates**
**Itemized Fees**
**April 01, 2025 to April 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Company Business Mgmt**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Robert Gorin | 4/23/2025 | 0.2 | $ 151.00 | Participate in several discussions and emails re: employee paid time off issues |
| Ramy Aly | 4/24/2025 | 0.3 | $ 193.50 | Follow up meeting with the advisor team to outline next steps and company communications, including preparing for a town hall |
| Robert Gorin | 4/24/2025 | 1.2 | $ 906.00 | Prep for and participate in multiple calls with company management regarding vendor management, employee issues, customer management, liquidity |
| Robert Gorin | 4/24/2025 | 1.1 | $ 830.50 | Participate call with DCD management re: employee issues, vendor management, employee health insurance, business insurance |
| Robert Gorin | 4/24/2025 | 0.9 | $ 679.50 | Call with company management re: update on budget, cash needs, situation, buyer, termination letter, path forward |
| Robert Gorin | 4/24/2025 | 0.2 | $ 151.00 | Participate in internal discussions regarding services from 3rd party communications vendor; communicate with associated vendor |
| Waleed Aly | 4/25/2025 | 1.0 | $ 525.00 | Coordinated employee communication message/plan |
| Robert Gorin | 4/25/2025 | 1.6 | $ 1,208.00 | Participate in multiple internal discussions regarding content and strategies for communication with employees |
| Robert Gorin | 4/28/2025 | 0.4 | $ 302.00 | Prepare for town hall |
| Robert Gorin | 4/28/2025 | 1.1 | $ 830.50 | Participate in call with B Henrich, R Aly, W Aly re: purchase order analysis (at back up buyer's request), KEIP/KERP, inventory analysis |
| Robert Gorin | 4/28/2025 | 1.6 | $ 1,208.00 | Prepare for and participate in multiple internal discussions, and multiple email exchanges, regarding US Trustee's motion to convert filing to chapter 7 and associated press articles reporting on the motion |
| Robert Gorin | 4/28/2025 | 0.4 | $ 302.00 | Participate in meeting with Stanton PRM to draft response to US Trustee's motion to convert filing to chapter 7 |
| Robert Gorin | 4/29/2025 | 2.6 | $ 1,963.00 | Participate in multiple internal discussions and emails relating to internet articles regarding US trustee's motion to convert to chapter 7 and AENT's complaint, including vendors' requests to return inventory |
| Robert Gorin | 4/29/2025 | 0.9 | $ 679.50 | Prepare for and participate in AGD's upper management team meeting |
| Robert Gorin | 4/29/2025 | 0.6 | $ 453.00 | Participate in meeting with Diamond Comics management re: impact from recent internet articles regard US trustee motion to convert to chapter 7, AENT complaint, potential transition services agreement, employee PTO |
| Robert Gorin | 4/30/2025 | 0.3 | $ 226.50 | Participate in several internal discussions re: articles on internet and press requests for comments |
| **Total** | | **61.9** | **$ 42,343.50** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**April 01, 2025 to April 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Case Administration**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Robert Gorin | 4/13/2025 | 0.3 | $ 226.50 | Review motion for amending DIP credit agreement |
| Waleed Aly | 4/14/2025 | 1.1 | $ 577.50 | Preparation of employee cover letter for bar date package |
| Brandon Kim | 4/21/2025 | 1.1 | $ 544.50 | Read through legal documents and agreements to see where assets/liabilities were going, what would be left over, entities strategies, etc. |
| Robert Gorin | 4/29/2025 | 0.3 | $ 226.50 | Review amendment to DIP credit agreement |
| **Total** | | **2.8** | **$ 1,575.00** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**April 01, 2025 to April 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Financing and Cash Collateral**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 4/4/2025 | 4.4 | $ 2,838.00 | Reviewed latest BBC submitted and began prepping to update DIP cash flow model |
| Ramy Aly | 4/8/2025 | 4.6 | $ 2,967.00 | Began preparation of the DIP model for a full refresh, including working capital roll forwards, BBC and various KPI's |
| Robert Gorin | 4/9/2025 | 0.4 | $ 302.00 | Analyzing disbursements needs (vendors, operations, revenue flow) for extending DIP budget two weeks |
| Ramy Aly | 4/10/2025 | 6.9 | $ 4,450.50 | Began reconciling the data set provided by the finance team; updated and prepared the model to load in the data set; reconciled the borrowing base and rollforward to update the cash flow |
| Ramy Aly | 4/10/2025 | 0.3 | $ 193.50 | Call with R Gorin, B Henrich to review updated assumptions associated with DIP budget |
| Ramy Aly | 4/10/2025 | 0.1 | $ 64.50 | Call with J. Hampton and B. Henrich to review updated DIP budget preparation status and Committee sale order release request |
| Robert Gorin | 4/10/2025 | 0.3 | $ 226.50 | Call with R Aly, B Henrich re: updated assumptions associated with DIP budget |
| William Henrich | 4/10/2025 | 0.1 | $ 85.50 | Discussion with J. Hampton and R. Aly re: updated DIP budget preparation status and Committee sale order release request |
| William Henrich | 4/10/2025 | 0.3 | $ 256.50 | Discussion with R. Aly and R. Gorin re: updated DIP budget assumptions and vendor issues |
| Ramy Aly | 4/11/2025 | 4.2 | $ 2,709.00 | Continued efforts finalizing the updated budget, assumptions, sales proceeds, etc. |
| Ramy Aly | 4/11/2025 | 0.2 | $ 129.00 | Call with B. Henrich to discuss the proposed Renegade inventory movement and revised DIP budget status |
| Ramy Aly | 4/11/2025 | 0.4 | $ 258.00 | Meeting with B. Henrich to review of revised DIP budget prior to JPMC submission |
| William Henrich | 4/11/2025 | 0.2 | $ 171.00 | Discussion with R. Aly re: proposed Renegade inventory movement and revised DIP budget status |
| William Henrich | 4/11/2025 | 0.5 | $ 427.50 | Meeting with JPMC, Raymond James and Getzler Henrich re: Court hearing debrief, sale process status, closing implementation approach, and revised DIP budget status |
| William Henrich | 4/11/2025 | 0.4 | $ 342.00 | Meeting with R. Aly re: review of revised DIP budget prior to JPMC submission |
| Ramy Aly | 4/15/2025 | 0.5 | $ 322.50 | Prepared for and met DIP lender to address and questions related to the updated DIP budget |
| Ramy Aly | 4/15/2025 | 0.3 | $ 193.50 | Call with R. Gorin and JPM to discuss updated budget and upsizing the DIP to bridge to the closing |
| Robert Gorin | 4/15/2025 | 0.3 | $ 226.50 | Call with JPM re: extended DIP budget approval |
| Robert Gorin | 4/18/2025 | 0.7 | $ 528.50 | Prep for and participated in call with lender and Raymond James |
| William Henrich | 4/18/2025 | 0.1 | $ 85.50 | Discussion with M. Fondacaro and R. Gorin re: AGD critical vendor issue |
| William Henrich | 4/18/2025 | 0.4 | $ 342.00 | Meeting with JPMC, Raymond James, company management and Getzler Henrich re: sale process developments and next steps |
| William Henrich | 4/18/2025 | 0.2 | $ 171.00 | Discussion with R. Gorin re: JPMC meeting debrief and buyer/AGD management meeting coordination |
| Robert Gorin | 4/22/2025 | 0.2 | $ 151.00 | Participate in discussions regarding cash availability and needs |
| Ramy Aly | 4/24/2025 | 3.8 | $ 2,451.00 | Refreshed and updated the DIP budget extending through the end of May to support the sale process and transition to the back up bidders |
| Robert Gorin | 4/24/2025 | 1.3 | $ 981.50 | Prep for and participate in call with Saul Ewing, Raymond James, Troutman Pepper, JPM, GH re: DIP budget, cash at closing, sale process update, update regarding discussions/situation with winning bidder |
| Ramy Aly | 4/25/2025 | 3.8 | $ 2,451.00 | Continued efforts extending the DIP budget, accounting for two separate buyers and various close dates based on the latest information |
| Robert Gorin | 4/25/2025 | 0.8 | $ 604.00 | Prep for and participate in call with lender |
| William Henrich | 4/25/2025 | 0.1 | $ 85.50 | Discussion with J. Young re: JPMC perspective on sale process developments |
| William Henrich | 4/25/2025 | 0.7 | $ 598.50 | Meeting with JPMC, Raymond James, and Getzler Henrich re: weekly update on sale process, including bidder termination of APA and pivot to backup bidder |
| Ramy Aly | 4/26/2025 | 3.9 | $ 2,515.50 | Further updates and revisions to the DIP budget to extend beyond the current range to support the operational needs to close with back up bidders |
| Robert Gorin | 4/26/2025 | 0.3 | $ 226.50 | Review draft updated DIP budget |
| Robert Gorin | 4/27/2025 | 0.3 | $ 226.50 | Review updated DIP budget |
| Ramy Aly | 4/28/2025 | 1.1 | $ 709.50 | Reviewed with B. Henrich, R. Gorin, W. Aly - extended DIP budget review and post closing needs to determine incremental financing requirements to bridge to a sale close |
| Waleed Aly | 4/28/2025 | 1.1 | $ 577.50 | Internal call to review DIP budget, scenario analysis, and YOY sales performance |
| Waleed Aly | 4/28/2025 | 0.4 | $ 210.00 | Call with P. Topper to discuss data back up requirements |
| Waleed Aly | 4/28/2025 | 1.1 | $ 577.50 | Internal call to review DIP budget, scenario analysis, and YOY sales performance |
| William Henrich | 4/28/2025 | 1.1 | $ 940.50 | Meeting with R. Gorin, R. Aly and W. Aly re: review extended DIP budget for JPMC submission and post-close accrued payments, including KEIP/KERP, UCC information requests, and backup buyer information request |
| Ramy Aly | 4/29/2025 | 1.0 | $ 645.00 | Meeting with B. Henrich and J. Hampton to outline the development of sale transaction waterfall analysis and JPMC recovery |
| Ramy Aly | 4/29/2025 | 2.1 | $ 1,354.50 | Prepared analysis of waterfall, recovery analysis, and admin estimate post closing |
| Robert Gorin | 4/29/2025 | 0.5 | $ 377.50 | Participate in call with Saul Ewing, Raymond James, GH, to finalize extended DIP budget, post-transaction liquidity, closing costs |
| Robert Gorin | 4/29/2025 | 1.3 | $ 981.50 | Prepped for and participated in meeting with lender and Troutman Pepper, Saul Ewing, Raymond James re: extended DIP financing, bidder requested price concession, cash needs |
| Robert Gorin | 4/29/2025 | 1.1 | $ 830.50 | Participate in call with Saul Ewing, Lender's counsel, GH re: extended DIP budget, cash at closing, timing of payback of loan |
| William Henrich | 4/29/2025 | 1.4 | $ 1,197.00 | Meeting with JPMC, Troutman Pepper Lock, Raymond James, Saul Ewing and Getzler Henrich re: sale process status and recovery implications, DIP budget extension request, and information requests for approval |
| William Henrich | 4/29/2025 | 1.0 | $ 855.00 | Meeting with R. Aly and J. Hampton re: development of sale transaction waterfall analysis and JPMC recovery |
| William Henrich | 4/29/2025 | 0.2 | $ 171.00 | Discussion with G. Richards re: status of waterfall analysis, modifications to motions, APA modification, and Court hearing strategy |

**Getzler Henrich & Associates**
**Itemized Fees**
**April 01, 2025 to April 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Financing and Cash Collateral**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| William Henrich | 4/29/2025 | 0.4 | $ 342.00 | Meeting with A. Isenberg, and J. Hampton re: JPMC counsel conversation debrief, review of JPMC counsel emailed required motion modifications, and finalizing waterfall analysis |
| William Henrich | 4/29/2025 | 1.1 | $ 940.50 | Meeting with Troutman Pepper Locke, Saul Ewing and Getzler Henrich re: JPMC / Troutman Pepper Locke meeting results concerning DIP budget extension request and supplemental information needs related thereto |
| William Henrich | 4/29/2025 | 1.0 | $ 855.00 | Meeting with Troutman Pepper Locke, Saul Ewing and Getzler Henrich re: G. Finizio / Troutman Pepper Locke meeting results concerning sale, DIP budget and Court hearing issues and review of supplemental DIP recovery analysis |
| William Henrich | 4/29/2025 | 0.8 | $ 684.00 | Meeting with Troutman Pepper Locke, Saul Ewing and Getzler Henrich re: development of supplemental JPMC extended DIP budget related information requests |
| Ramy Aly | 4/30/2025 | 1.4 | $ 903.00 | Additional revisions to the DIP budget and waterfall analysis; provide the DIP lender with the updated draft analyses |
| Ramy Aly | 4/30/2025 | 0.1 | $ 64.50 | Meeting with B. Henrich re: post-sale closing budget assumptions |
| Ramy Aly | 4/30/2025 | 0.2 | $ 129.00 | Meeting with M. Fondacaro regarding post-sale closing budget assumptions and relating conversation update to J. Hampton and B. Henrich |
| Ramy Aly | 4/30/2025 | 0.1 | $ 64.50 | Call with B. Henrich regarding the approach toward extending previously provided May weekly DIP budget through end of month pursuant to bank request |
| Ramy Aly | 4/30/2025 | 0.5 | $ 322.50 | Meeting with JPMC, B. Henrich and J. Hampton to review revised extended DIP budget for funding needs |
| Ramy Aly | 4/30/2025 | 2.2 | $ 1,419.00 | Additional revisions and edits to the DIP budget and waterfall analysis; provide the DIP lender with the updated draft analyses |
| Ramy Aly | 4/30/2025 | 0.3 | $ 193.50 | Meeting with DIP lender to walk through the latest update of the DIP budget and funding requirements to bridge to closing |
| Robert Gorin | 4/30/2025 | 2.3 | $ 1,736.50 | Participate in multiple discussions (internal discussions, with counsel, with lender) regarding updated DIP budget and associated analysis |
| William Henrich | 4/30/2025 | 0.2 | $ 171.00 | Discussion with J. Hampton re: Committee counsel conversation debrief and further consideration of post-sale closing budget in connection with professional fees |
| William Henrich | 4/30/2025 | 0.1 | $ 85.50 | Discussion with R. Aly re: post-sale closing budget assumptions |
| William Henrich | 4/30/2025 | 0.2 | $ 171.00 | Discussion with M. Fondacaro re: post-sale closing budget assumptions and relating conversation update to J. Hampton and R. Aly |
| William Henrich | 4/30/2025 | 0.1 | $ 85.50 | Discussion with R. Aly re: approach toward extending previously provided May weekly DIP budget through end of month pursuant to bank request |
| William Henrich | 4/30/2025 | 1.5 | $ 1,282.50 | Meeting with R. Aly, J. Hampton, and Troutman Pepper Locke re: modification of the extended DIP budget to conform with bank authorized amounts and negotiation thereof |
| William Henrich | 4/30/2025 | 0.5 | $ 427.50 | Meeting with JPMC, R. Aly and J. Hampton re: review revised extended DIP budget for funding needs |
| **Total** | | **67.4** | **$ 46,885.00** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**April 01, 2025 to April 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Cash Management/Analysis**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 4/1/2025 | 0.8 | $ 516.00 | Met with C. Gassmann to determine critical vendor and payable needs |
| Ramy Aly | 4/2/2025 | 0.4 | $ 258.00 | Prepared for and met with L. Swanson to review available funds and payments required for weekly vendors |
| Ramy Aly | 4/2/2025 | 0.9 | $ 580.50 | Updated daily cash tracker, analysis, and funds available for payables |
| Ramy Aly | 4/3/2025 | 0.9 | $ 580.50 | Prepared and met with the head of purchasing and sales to determine vendor payment needs and product needs for the week |
| Ramy Aly | 4/3/2025 | 0.5 | $ 322.50 | Prepared for and met with L. Swanson to review available funds and payments required for weekly vendors |
| Ramy Aly | 4/3/2025 | 0.9 | $ 580.50 | Updated daily cash tracker, analysis, and funds available for payables |
| Ramy Aly | 4/3/2025 | 0.9 | $ 580.50 | Met with C. Gassman to review vendor payments scheduled for check run and address specific purchasing requests for payments |
| Ramy Aly | 4/4/2025 | 0.6 | $ 387.00 | Prepared for and met with L. Swanson to review available funds and payments required for weekly vendors |
| Ramy Aly | 4/4/2025 | 0.8 | $ 516.00 | Updated daily cash tracker, analysis, and funds available for payables |
| Ramy Aly | 4/8/2025 | 1.2 | $ 774.00 | Meeting with C. Gassmann to review and prioritize vendor payments for Diamond and Alliance |
| Ramy Aly | 4/8/2025 | 0.8 | $ 516.00 | Prepared analysis to determine cash needs and vendor payables |
| Ramy Aly | 4/8/2025 | 0.4 | $ 258.00 | Met with L. Swanson to review liquidity available, BBC, and payables scheduled for the week |
| Ramy Aly | 4/9/2025 | 1.1 | $ 709.50 | Prepared and met with C. Gassmann to determine vendor payment and payable needs for the balance of the week |
| Ramy Aly | 4/10/2025 | 0.9 | $ 580.50 | Met with C. Gassmann to review daily payables, updated AP aging detail and determine needs for the balance of the week |
| Ramy Aly | 4/10/2025 | 0.8 | $ 516.00 | Reviewed data provided by L. Swanson; updated analysis to determine liquidity needs and, payables schedules. Provided approvals for disbursements scheduled for the week |
| Ramy Aly | 4/14/2025 | 1.3 | $ 838.50 | Met with the AENT and Diamond team to discuss treasury transition |
| Ramy Aly | 4/15/2025 | 1.2 | $ 774.00 | Meeting with C. Gassmann to review and prioritize vendor payments for Diamond and Alliance |
| Ramy Aly | 4/15/2025 | 1.0 | $ 645.00 | Updated analysis, daily cash tracking to determine funds available and determine daily payments |
| Ramy Aly | 4/15/2025 | 0.8 | $ 516.00 | Met with L. Swanson to review and approve payments for operational needs |
| Ramy Aly | 4/16/2025 | 1.0 | $ 645.00 | Updated analysis, daily cash tracking to determine funds available and determine daily payments |
| Ramy Aly | 4/16/2025 | 1.2 | $ 774.00 | Met with L. Swanson to review and approve payments for operational needs |
| Ramy Aly | 4/16/2025 | 1.3 | $ 838.50 | Meeting with C. Gassmann to review AP needs and disbursement requirements for the remainder of the week; reviewed active credit cards to begin wind down and closure of accounts |
| Brandon Kim | 4/16/2025 | 1.0 | $ 495.00 | Pulled together treasury reports needed for next week |
| Ramy Aly | 4/17/2025 | 0.8 | $ 516.00 | Updated analysis to determine cash needs and vendor payables |
| Ramy Aly | 4/17/2025 | 0.4 | $ 258.00 | Met with L. Swanson to review liquidity available, BBC, and payables scheduled for the week |
| Ramy Aly | 4/17/2025 | 0.8 | $ 516.00 | Meeting with C. Gassmann to review AP needs and disbursement requirements for the remainder of the week; additional prepare payable analysis for specific Alliance vendors |
| Ramy Aly | 4/18/2025 | 1.1 | $ 709.50 | Updated analysis to determine cash needs and vendor payables |
| Ramy Aly | 4/18/2025 | 0.8 | $ 516.00 | Met with L. Swanson to review liquidity available, BBC, and payables scheduled for the week |
| Ramy Aly | 4/18/2025 | 0.5 | $ 322.50 | Meeting with lender to discuss treasury requirements and needs post-sale |
| Ramy Aly | 4/21/2025 | 1.2 | $ 774.00 | Met with C. Gassmann to review and address payables/vendor payments for the week; pull additional data for a freight vendor |
| Ramy Aly | 4/21/2025 | 1.6 | $ 1,032.00 | Updated daily cash tracking analysis to determine funds available and determine daily payments |
| Robert Gorin | 4/21/2025 | 0.3 | $ 226.50 | Participated in internal call regarding bank loan and lending |
| Ramy Aly | 4/22/2025 | 1.3 | $ 838.50 | Updated daily cash tracking analysis to determine funds available and determine daily payments |
| Ramy Aly | 4/22/2025 | 1.1 | $ 709.50 | Met with L. Swanson to review and approve payments for operational needs |
| Ramy Aly | 4/23/2025 | 1.3 | $ 838.50 | Meeting with C. Gassmann to assess daily payable and review active credit cards to begin account closures and transition of recurring expenses to buyer |
| Ramy Aly | 4/23/2025 | 1.2 | $ 774.00 | Updated daily cash tracker, availability analysis to determine funds available for operations |
| Ramy Aly | 4/23/2025 | 0.9 | $ 580.50 | Met with L. Swanson to review and approve disbursements |
| Ramy Aly | 4/24/2025 | 1.1 | $ 709.50 | Met with C. Gassmann to review and assess disbursement needs for the Alliance and Diamond products, including prioritization of vendor payments |
| Ramy Aly | 4/24/2025 | 1.4 | $ 903.00 | Met with L. Swanson to review and approve daily disbursements |
| Ramy Aly | 4/28/2025 | 0.7 | $ 451.50 | Met with L. Swanson and reviewed payments scheduled for distribution |
| Ramy Aly | 4/28/2025 | 1.1 | $ 709.50 | Updated daily cash tracker, availability analysis to determine funds available for operations |
| Ramy Aly | 4/30/2025 | 1.4 | $ 903.00 | Call with L. Swanson to determine weekly payroll and vendor needs; also reviewed list of payments with L. Swanson and approved for release |
| **Total** | | **39.7** | **$ 25,489.50** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**April 01, 2025 to April 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Compensation Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Robert Gorin | 4/22/2025 | 0.3 | $ 226.50 | Participate in internal discussions regarding key employee incentive program and key employee retention program |
| Robert Gorin | 4/27/2025 | 0.3 | $ 226.50 | Participate in discussions/emails regarding employee issues such as accrued PTO and KEIP/KERP |
| Robert Gorin | 4/30/2025 | 0.4 | $ 302.00 | Participate in several discussions regarding KEIP/KERP |
| **Total** | | **1.0** | **$ 755.00** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**April 01, 2025 to April 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

### Court Hearing Prep and/or Appearance

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 4/1/2025 | 1.0 | $ 645.00 | Prepared and met with the legal team to prepared for upcoming sale order hearing |
| Ramy Aly | 4/1/2025 | 3.1 | $ 1,999.50 | Reviewed motions file by buyer parties; reviewed KEIP/KERP motion in preparation for upcoming sale hearing |
| Robert Gorin | 4/1/2025 | 0.2 | $ 151.00 | Review R Gorin supplemental declaration |
| Robert Gorin | 4/1/2025 | 3.2 | $ 2,416.00 | Prep for court hearings - sales hearing and KEIP/KERP hearing |
| Ramy Aly | 4/2/2025 | 5.3 | $ 3,418.50 | Attended court for sale hearing and KEIP/KERP |
| Ramy Aly | 4/2/2025 | 4.6 | $ 2,967.00 | Prepared for upcoming hearing with counsel and internal team |
| Waleed Aly | 4/2/2025 | 4.4 | $ 2,310.00 | Onsite preparation for sale hearing and KEIP/KERP motion |
| Waleed Aly | 4/2/2025 | 3.5 | $ 1,837.50 | In-person attendance for sale hearing and KEIP/KERP motion |
| Waleed Aly | 4/2/2025 | 2.0 | $ 1,050.00 | Preparation for rescheduled sale hearing |
| Robert Gorin | 4/2/2025 | 4.4 | $ 3,322.00 | Onsite preparation for KEIP/KERP motion and sale hearing, including meetings with counsel (Saul Ewing) and investment banker (Raymond James) |
| Robert Gorin | 4/2/2025 | 3.5 | $ 2,642.50 | Attend and participate in court hearing regarding sale hearing and KEIP/KERP motion |
| Robert Gorin | 4/2/2025 | 2.1 | $ 1,585.50 | Preparation for sale hearing next Monday |
| William Henrich | 4/2/2025 | 0.3 | $ 256.50 | Discussion with J. Hampton and R. Gorin re: assessment of Committee position and Court hearing strategy |
| William Henrich | 4/2/2025 | 2.4 | $ 2,052.00 | Meeting with Raymond James, Saul Ewing, Locke Lord, and Getzler Henrich re: preparation for sale approval, including finalization of bidder APA terms, and KEIP/KERP approval Court hearing |
| William Henrich | 4/2/2025 | 3.0 | $ 2,565.00 | Participation in Court hearing re: sale approval continuance and KEIP/KERP approval |
| William Henrich | 4/2/2025 | 1.3 | $ 1,111.50 | Meeting with Saul Ewing, A. Haessler, and Getzler Henrich re: preliminary strategy formulation for sale hearing |
| Robert Gorin | 4/3/2025 | 0.6 | $ 453.00 | Discussions with Saul Ewing regarding prep and participation in Monday's court hearing |
| Robert Gorin | 4/4/2025 | 1.0 | $ 755.00 | Meeting with Saul Ewing, GH regarding Monday's court hearing and associated plans and strategy |
| Robert Gorin | 4/4/2025 | 1.8 | $ 1,359.00 | Preparation for Monday's court hearing |
| Robert Gorin | 4/4/2025 | 1.2 | $ 906.00 | Call with Saul Ewing, GH re: Monday's court hearing, presentation strategy |
| Ramy Aly | 4/5/2025 | 0.5 | $ 322.50 | Reviewed declaration of P. Navid in connection with purchase price calculation/consideration |
| Robert Gorin | 4/5/2025 | 2.2 | $ 1,661.00 | Preparation for court hearing - review APAs, review Raymond James bid valuations and comparisons, YouTube video, review previous declarations |
| Ramy Aly | 4/6/2025 | 5.5 | $ 3,547.50 | Prepared for upcoming sale hearing with counsel and internal teams |
| Ramy Aly | 4/6/2025 | 0.3 | $ 193.50 | Conference call with L. Swanson to confirm inventory methodology and reporting mechanism |
| Waleed Aly | 4/6/2025 | 7.2 | $ 3,780.00 | In-person prep for sale hearing |
| Robert Gorin | 4/6/2025 | 13.4 | $ 10,117.00 | Prepare for sale hearing (Monday 4/7/25), including meetings with Saul Ewing and GH regarding presentation strategy and content |
| William Henrich | 4/6/2025 | 4.6 | $ 3,933.00 | Meeting with Saul Ewing, A. Haessler and R. Gorin re: preparation for sale hearing, including assessment of parties' anticipated testimony |
| Ramy Aly | 4/7/2025 | 2.5 | $ 1,612.50 | Prepared for sale hearing |
| Ramy Aly | 4/7/2025 | 7.1 | $ 4,579.50 | Attended court hearing to approve sale hearing |
| Ramy Aly | 4/7/2025 | 4.7 | $ 3,031.50 | Post-hearing caucus with the debtor advisory team to strategize and discuss items along with path forward |
| Waleed Aly | 4/7/2025 | 2.5 | $ 1,312.50 | In--person prep for sale hearing |
| Waleed Aly | 4/7/2025 | 7.1 | $ 3,727.50 | In-person attendance of sale hearing |
| Waleed Aly | 4/7/2025 | 3.0 | $ 1,575.00 | In person meetings following sale hearing to discuss strategy and prep for continuation of sale hearing |
| Waleed Aly | 4/7/2025 | 2.5 | $ 1,312.50 | Further caucus with consultation parties and debtor professionals to talk through strategy |
| Robert Gorin | 4/7/2025 | 2.5 | $ 1,887.50 | Meeting with counsel to prepare for sale hearing |
| Robert Gorin | 4/7/2025 | 7.1 | $ 5,360.50 | Attendance and participation in sale hearing in court |
| Robert Gorin | 4/7/2025 | 4.6 | $ 3,473.00 | Meetings with counsel, consultation parties to prep for sale hearing which was continued to tomorrow (Tuesday); conversation with Alliance Entertainment |
| William Henrich | 4/7/2025 | 1.9 | $ 1,624.50 | Meeting with Saul Ewing, Raymond James and Getzler Henrich re: preparation for Court hearing |
| William Henrich | 4/7/2025 | 6.8 | $ 5,814.00 | Participation in Court hearing re: continued sale evidentiary hearing |
| William Henrich | 4/7/2025 | 1.4 | $ 1,197.00 | Meeting with Saul Ewing, Raymond James and Getzler Henrich re: Court hearing assessment and consideration of strategic next steps |
| William Henrich | 4/7/2025 | 0.8 | $ 684.00 | Meeting with Locke Lord re: Court hearing assessment and consideration of strategic next steps |
| William Henrich | 4/7/2025 | 0.7 | $ 598.50 | Meeting with Lowenstein Sandler re: Court hearing assessment and consideration of strategic next steps |
| Ramy Aly | 4/8/2025 | 3.5 | $ 2,257.50 | Attended court for sale hearing |
| Waleed Aly | 4/8/2025 | 5.0 | $ 2,625.00 | Continued discussions with potential buyer/debtor professionals ahead of meeting |
| Waleed Aly | 4/8/2025 | 3.5 | $ 1,837.50 | Attended continued sale motion |
| Waleed Aly | 4/8/2025 | 2.7 | $ 1,417.50 | Meeting with SE/GH/RJ teams to discuss post-sale hearing plans |
| Robert Gorin | 4/8/2025 | 3.4 | $ 2,567.00 | Prep for continued sale hearing in court, including meeting with Saul Ewing regarding presentation strategy and content as well as path forward |
| Robert Gorin | 4/8/2025 | 2.2 | $ 1,661.00 | Preparation for and participation in court sale hearing |
| William Henrich | 4/8/2025 | 0.5 | $ 427.50 | Participation in Court hearing re: continued sale hearing |
| Robert Gorin | 4/10/2025 | 0.3 | $ 226.50 | Review sale order draft, transition checklist |
| Ramy Aly | 4/17/2025 | 2.3 | $ 1,483.50 | Prepared for and attending DIP hearing for increased funding request |
| Robert Gorin | 4/17/2025 | 1.3 | $ 981.50 | Prep for court hearing on extended DIP budget/financing |
| Robert Gorin | 4/17/2025 | 1.6 | $ 1,208.00 | Prep for and participate in court hearing re: extended DIP budget/financing |
| Ramy Aly | 4/28/2025 | 1.0 | $ 645.00 | Meeting with M. Minuti, R. Gorin, and B. Henrich to prepare for the upcoming sale hearing |

| | | | | | |
|---|---|---|---|---|---|
| Robert Gorin | 4/28/2025 | 1.6 | $ | 1,208.00 | Participate in meeting to prepare for sale hearing with M Minuti |
| William Henrich | 4/28/2025 | 1.5 | $ | 1,282.50 | Meeting with M. Minuti, R. Gorin and R. Aly re: preparation for sale hearing testimony |
| Robert Gorin | 4/29/2025 | 1.6 | $ | 1,208.00 | Prepare for emergency sales motion hearing |
| Robert Gorin | 4/29/2025 | 0.8 | $ | 604.00 | Prep for and participate in meeting with M. Minuti, A Isenberg, B Henrich regarding court's status hearing |
| Robert Gorin | 4/29/2025 | 0.9 | $ | 679.50 | Participate in additional prep call with M Minuti re: emergency sale hearing |
| William Henrich | 4/29/2025 | 0.8 | $ | 684.00 | Meeting with M. Minuti and R. Gorin re: Court status conference / sale hearing testimony preparation |
| Ramy Aly | 4/30/2025 | 1.2 | $ | 774.00 | Prep for court at the Saul Ewing office for upcoming sale hearing for back up bidder and amendment of the DIP credit agreement |
| Ramy Aly | 4/30/2025 | 2.5 | $ | 1,612.50 | Attending emergency hearing to approve motion for sale order to back bidders and extended DIP maturity |
| Robert Gorin | 4/30/2025 | 4.6 | $ | 3,473.00 | Participate in preparation for emergency sale hearing and participate in emergency sale hearing at court |
| William Henrich | 4/30/2025 | 0.4 | $ | 342.00 | Discussion with J. Hampton re: Court sale hearing results, Teele conversation summary, G. Finizio and JPMC negotiations status, and TSA issues |
| **Total** | | **181.0** | **$** | **124,352.00** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**April 01, 2025 to April 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Employment and Fee**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 4/11/2025 | 1.1 | $ 709.50 | Further updated and adjustments to the GH monthly statement based on comments received from the team |
| Ramy Aly | 4/16/2025 | 3.1 | $ 1,999.50 | Began preparation of the March Fee application |
| Ramy Aly | 4/20/2025 | 2.1 | $ 1,354.50 | Further updates, revisions and formatting to finalize March monthly staffing report |
| Ramy Aly | 4/22/2025 | 1.0 | $ 645.00 | Further updates and adjustments to GH March monthly staffing report |
| Robert Gorin | 4/28/2025 | 0.3 | $ 226.50 | Review and comment on March GH staffing report |
| **Total** | | **7.6** | **$ 4,935.00** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**April 01, 2025 to April 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**IT - Network/Hardware/Software**

| Professional | Date | Hours | | Fees | Activity |
|---|---|---|---|---|---|
| Carl Finkbeiner | 4/16/2025 | 1.5 | $ | 742.50 | Reviewing IT documentation |
| Carl Finkbeiner | 4/17/2025 | 0.5 | $ | 247.50 | Participated in data migration discussion meeting |
| Carl Finkbeiner | 4/21/2025 | 1.8 | $ | 891.00 | Time spent reviewing the company's IT systems and documentation |
| Carl Finkbeiner | 4/22/2025 | 1.9 | $ | 940.50 | Researching the .bak file restoration process and how to properly import the backup in our Fabric instance. |
| Carl Finkbeiner | 4/22/2025 | 1.5 | $ | 742.50 | Researching use of docker for the purpose of staging and prepping .bak files to cloud hosted databases |
| Carl Finkbeiner | 4/22/2025 | 0.3 | $ | 148.50 | Call with B. Mckiver to discuss QuickBooks Enterprise backup plan and next steps. Agreement reached that CGA IT staff will trigger a manual backup on 4/23 and overnight the drive. |
| Carl Finkbeiner | 4/23/2025 | 1.0 | $ | 495.00 | Testing .bak file restoration process with smaller instance |
| Waleed Aly | 4/23/2025 | 0.5 | $ | 262.50 | Meeting with M Winsor, M Osment, C. Finkbeiner, B Kim to discuss archive of DST data |
| Carl Finkbeiner | 4/23/2025 | 0.5 | $ | 247.50 | Meeting with M Winsor, M Osment, W Aly, B Kim to discuss archive of DST data |
| Carl Finkbeiner | 4/23/2025 | 0.6 | $ | 297.00 | Call with R Mackey to install required dependencies to run QuickBooks and docker for SQL backup restoration |
| Carl Finkbeiner | 4/23/2025 | 2.1 | $ | 1,039.50 | Setting up new QuickBooks enterprise instance of CGA company data and ensuring proper storage and archival mechanisms are set up |
| Carl Finkbeiner | 4/23/2025 | 2.4 | $ | 1,188.00 | Troubleshooting the prep of docker container to stage .bak files for ingestion into Microsoft Fabric. |
| Brandon Kim | 4/23/2025 | 0.5 | $ | 247.50 | Data migration call |
| Carl Finkbeiner | 4/24/2025 | 0.5 | $ | 247.50 | Meeting with C Terceira for walkthrough of DST storage and IT location |
| Carl Finkbeiner | 4/24/2025 | 2.0 | $ | 990.00 | Copying over all backup files to external SSD |
| Carl Finkbeiner | 4/24/2025 | 1.1 | $ | 544.50 | Testing QuickBooks enterprise reporting capabilities |
| Carl Finkbeiner | 4/25/2025 | 0.9 | $ | 445.50 | Researching additional options for backup file storage |
| Carl Finkbeiner | 4/25/2025 | 1.0 | $ | 495.00 | Attempting upload of backup files to cloud storage |
| Carl Finkbeiner | 4/28/2025 | 0.3 | $ | 148.50 | Preparing correspondence with IT to request provision of requisite Azure storage/database resources. |
| Carl Finkbeiner | 4/28/2025 | 1.2 | $ | 594.00 | Researching Azure storage and database options |
| **Total** | | **22.1** | **$** | **10,954.50** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**April 01, 2025 to April 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Litigation Matters & Support**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Robert Gorin | 4/29/2025 | 0.2 | $ 151.00 | Participate in call with C. Fredericks re: representation for AENT complaint |
| William Henrich | 4/29/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence re: bidder adversary proceeding filed and press coverage thereof |
| William Henrich | 4/29/2025 | 0.2 | $ 171.00 | Discussion with J. Getzler re: bidder adversary proceeding filed |
| William Henrich | 4/29/2025 | 0.5 | $ 427.50 | Discussion with C. Fredericks re: bidder adversary proceeding filed and case background |
| William Henrich | 4/29/2025 | 0.5 | $ 427.50 | Meeting with A. Isenberg, M. Minuti and R. Gorin re: bidder adversary proceeding assessment and Court status conference strategy formulation |
| William Henrich | 4/29/2025 | 0.1 | $ 85.50 | Discussion with R. Gorin re: C. Fredericks conversation results and D&O carrier notification |
| **Total** | | **1.8** | **$ 1,519.00** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**April 01, 2025 to April 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Meetings and Communications with Creditors**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Robert Gorin | 4/2/2025 | 0.4 | $ 302.00 | Prep for and participation in call with creditors committee and counsel |
| William Henrich | 4/2/2025 | 0.2 | $ 171.00 | Discussion with M. Papandrea re: assessment of current sale process status and Court hearing |
| William Henrich | 4/2/2025 | 0.2 | $ 171.00 | Meeting with Raymond James, Saul Ewing, Lowenstein Sandler, BRG and Getzler Henrich re: Court hearing strategy |
| Ramy Aly | 4/4/2025 | 0.9 | $ 580.50 | Prepared and met with the committee advisors to discuss various issues with APA and go-forward in preparation of the Monday's hearing |
| William Henrich | 4/4/2025 | 0.8 | $ 684.00 | Meeting with Lowenstein Sandler, BRG, Saul Ewing, Raymond James and Getzler Henrich re: status of bidder APA's, bid valuations, communications therewith, and sale hearing path forward |
| William Henrich | 4/4/2025 | 0.8 | $ 684.00 | Meeting with Lowenstein Sandler, BRG, Saul Ewing, Raymond James and Getzler Henrich re: status of bidder APA's, bid valuations, communications therewith, and sale hearing path forward |
| Robert Gorin | 4/5/2025 | 1.0 | $ 755.00 | Call with Lowenstein, BRG (committee) and Saul Ewing, GH re: top two bids, pros and cons, path forward |
| William Henrich | 4/5/2025 | 1.0 | $ 855.00 | Meeting with Lowenstein Sandler, BRG, Saul Ewing, Raymond James and R. Gorin re: status of bidder support decision, Committee bidder conversation debrief, bidder closing, execution and timing risks |
| William Henrich | 4/7/2025 | 0.2 | $ 171.00 | Discussion with J. Hampton and B. Strickland re: Court hearing assessment and consultation parties' perspective |
| William Henrich | 4/8/2025 | 0.2 | $ 171.00 | Meeting with G. Finizio, Saul Ewing, Raymond James and Getzler Henrich re: JPMC and Debtor concerns with bidder proposed settlement solutions |
| Ramy Aly | 4/14/2025 | 1.1 | $ 709.50 | Several communications with BRG; prepared and provided analyses to BRG |
| Ramy Aly | 4/15/2025 | 1.0 | $ 645.00 | Prepared for and met with BRG to provide an update on the sale process and address questions related to the cash flow |
| Robert Gorin | 4/15/2025 | 0.9 | $ 679.50 | Preparation for and participation in call with BRG (creditor committee advisor) regarding extending DIP cash flow, vendor payments, and AENT transition process |
| Ramy Aly | 4/27/2025 | 0.5 | $ 322.50 | Meeting with committee advisors to provide an update on the back up bidders and process |
| Robert Gorin | 4/27/2025 | 0.5 | $ 377.50 | Participate in call with creditor committee professionals re: termination by previous buyer, talks with new buyers, liquidity needs, cash at closing |
| William Henrich | 4/27/2025 | 0.5 | $ 427.50 | Meeting with Lowenstein Sandler, BRG, Saul Ewing, Raymond James and Getzler Henrich re: sale process status and objectives |
| **Total** | | **10.2** | **$ 7,706.00** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**April 01, 2025 to April 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Reporting**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 4/1/2025 | 3.2 | $ 2,064.00 | Began reviewing the first drafts of MOR's for debtor entities and supporting documents |
| Waleed Aly | 4/1/2025 | 0.7 | $ 367.50 | Meeting with tax director to discuss tax related MOR questions |
| Waleed Aly | 4/1/2025 | 0.5 | $ 262.50 | Meeting with T. Garey to discuss MOR prioritization |
| Waleed Aly | 4/1/2025 | 1.3 | $ 682.50 | Reviewed tax data provided for MORs |
| Ramy Aly | 4/3/2025 | 2.9 | $ 1,870.50 | Reviewed latest draft MOR and underlying support |
| Ramy Aly | 4/4/2025 | 2.8 | $ 1,806.00 | Reconciled data for B9 analysis; reviewed latest draft of the B9 analysis |
| Waleed Aly | 4/8/2025 | 1.6 | $ 840.00 | Reviewed post-petition AP files sent by company |
| Waleed Aly | 4/8/2025 | 1.2 | $ 630.00 | Internal call to review issues with AP numbers |
| Waleed Aly | 4/10/2025 | 1.6 | $ 840.00 | Reviewed updated PO accrual file provided by company |
| Waleed Aly | 4/11/2025 | 0.2 | $ 105.00 | Call with P. Topper to discuss updated SOFAs |
| Waleed Aly | 4/11/2025 | 1.4 | $ 735.00 | Made changes to Schedules for updated filings |
| Waleed Aly | 4/14/2025 | 1.2 | $ 630.00 | Reviewed updated version of SOFA/Schedules |
| Ramy Aly | 4/15/2025 | 0.7 | $ 451.50 | Prepared and met with counsel to discuss MOR process, data and reporting requirements |
| Waleed Aly | 4/15/2025 | 1.5 | $ 787.50 | Continued review of SOFA/Schedule amendments |
| Waleed Aly | 4/15/2025 | 1.0 | $ 525.00 | Call with SE team to discuss MOR reporting |
| Robert Gorin | 4/15/2025 | 0.5 | $ 377.50 | Call with Saul Ewing and GH re: monthly operating reports |
| Waleed Aly | 4/16/2025 | 0.2 | $ 105.00 | Call with P. Topper to discuss updated SOFAs/Schedule |
| Waleed Aly | 4/16/2025 | 0.8 | $ 420.00 | Coordinated and provided responses to open SOFA/Schedule items |
| Waleed Aly | 4/17/2025 | 1.6 | $ 840.00 | Final review of SOFA/Schedules |
| Waleed Aly | 4/17/2025 | 1.4 | $ 735.00 | Updated MOR data with new company info |
| Waleed Aly | 4/18/2025 | 2.7 | $ 1,417.50 | Prepared MOR official forms |
| Ramy Aly | 4/19/2025 | 1.0 | $ 645.00 | Reviewed draft MOR's prepared by W. Aly |
| Waleed Aly | 4/22/2025 | 0.3 | $ 157.50 | Coordinated bank statements to satisfy UST request |
| Brandon Kim | 4/22/2025 | 0.7 | $ 346.50 | Worked on getting access to all necessary systems with Carl Finkbeiner |
| Ramy Aly | 4/23/2025 | 1.7 | $ 1,096.50 | Internal meeting with W. Aly to discuss go-forward strategy, impact on cash flow and cash at closing, impact of delayed closing, and EV calculation scenario analysis |
| Waleed Aly | 4/23/2025 | 2.1 | $ 1,102.50 | Compiled payroll tax data and updated MORs |
| Waleed Aly | 4/23/2025 | 1.7 | $ 892.50 | Internal meeting with R. Aly to discuss go-forward strategy, impact of cash need on a potential delayed closing and EV valuation scenario analysis |
| Waleed Aly | 4/23/2025 | 0.4 | $ 210.00 | Call with A. Haesler to discuss ongoing vendor communications and go-forward strategy |
| Brandon Kim | 4/23/2025 | 0.5 | $ 247.50 | Discussed Canadian bank reporting and flows with R. Black & internal DC team. |
| Waleed Aly | 4/24/2025 | 1.2 | $ 630.00 | Meeting with T. Garey to discuss closing requirements, updated closing requirements and MOR for Feb/March |
| Brandon Kim | 4/25/2025 | 1.1 | $ 544.50 | Analyzed scenario analyses files and modeling, created key person doc with function/names/etc. to facilitate process. |
| Waleed Aly | 4/28/2025 | 1.2 | $ 630.00 | Call with SE/GH teams to discuss response to UST motion on MORs, filing status, press release and go-forward strategy |
| Waleed Aly | 4/28/2025 | 1.1 | $ 577.50 | Call with T. Garey to discuss MOR reporting, timing, and prioritization |
| Waleed Aly | 4/28/2025 | 0.8 | $ 420.00 | Internal call to update on latest progress with backup bidders, remaining open items and impact on go-forward plans |
| Robert Gorin | 4/28/2025 | 0.6 | $ 453.00 | Participate in call with Saul Ewing, Raymond James, GH regarding feedback from backup bidder on open items and seller's potential responses to back-up bidder on APA items, transition services agreement, vendor management; follow-up actions associated with above meeting |
| Waleed Aly | 4/28/2025 | 0.2 | $ 105.00 | Meeting with B. Henrich re: status of monthly operating reports |
| William Henrich | 4/28/2025 | 0.2 | $ 171.00 | Discussion with W. Aly re: status of monthly operating reports |
| Brandon Kim | 4/28/2025 | 1.8 | $ 891.00 | Met with T. Garey to align cash file with bank accounts, created cash tally to ensure tie outs to MOR in order |
| Brandon Kim | 4/28/2025 | 1.3 | $ 643.50 | Updated BS GL/TB file for APA include/exclude list. Goal is to understand where every item in the exclusion list of the APA comes from in the GL with T. Garey |
| Waleed Aly | 4/29/2025 | 2.0 | $ 1,050.00 | Reviewed MOR data to prep for Feb report filing |
| Waleed Aly | 4/29/2025 | 3.6 | $ 1,890.00 | Prepared MOR reports for Feb and CEI/CHI March |
| Waleed Aly | 4/29/2025 | 0.2 | $ 105.00 | Meeting with B. Henrich, J. Hampton re: MOR completion status and issues related |
| William Henrich | 4/29/2025 | 0.2 | $ 171.00 | Meeting with W. Aly, J. Hampton re: MOR completion status and issues related thereto |
| Waleed Aly | 4/30/2025 | 2.3 | $ 1,207.50 | Reviewed backup data and began compiling supporting schedules |
| Waleed Aly | 4/30/2025 | 1.7 | $ 892.50 | Meeting with T. Garey to discuss MOR reports, supporting schedule, AP/AR aging, process, and prioritization |
| Waleed Aly | 4/30/2025 | 0.4 | $ 210.00 | Call with J. Hampton to discuss MOR methodology and supporting schedules |
| Waleed Aly | 4/30/2025 | 1.1 | $ 577.50 | Meeting with T. Garey to discuss updated methodologies for MOR supporting schedules |
| Waleed Aly | 4/30/2025 | 1.7 | $ 892.50 | Meeting with T. Garey to discuss income statement methodology, 90+ AR aging issues, balance sheet planning for MOR support schedules |
| Waleed Aly | 4/30/2025 | 2.4 | $ 1,260.00 | Preparation of detailed income state by division for Jan MOR support schedule |
| Waleed Aly | 4/30/2025 | 0.2 | $ 105.00 | Call with B. Henrich and J. Hampton re: MOR's status and backup support required |
| William Henrich | 4/30/2025 | 0.2 | $ 171.00 | Meeting with W. Aly and J. Hampton re: MOR's status and backup support required |
| **Total** | | **62.9** | **$ 34,787.50** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**April 01, 2025 to April 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Sale of Business and Related Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 4/1/2025 | 1.4 | $ 903.00 | Prepared and met with key management to provide an update on the current sale process, APA issues and bidders |
| Waleed Aly | 4/1/2025 | 0.7 | $ 367.50 | Call with SE/GH teams to discuss status update on sale prior to sale hearing |
| Waleed Aly | 4/1/2025 | 1.0 | $ 525.00 | Meeting with C. Parker to update sale process |
| Waleed Aly | 4/1/2025 | 1.0 | $ 525.00 | Call with A. Haesler to discuss po accrual amounts and APA update |
| Waleed Aly | 4/1/2025 | 0.9 | $ 472.50 | Call with RJ/SE teams to discuss sale hearing prep |
| Robert Gorin | 4/1/2025 | 0.4 | $ 302.00 | Review of bidder's revised APA and multiple bidders emails |
| Robert Gorin | 4/1/2025 | 1.0 | $ 755.00 | Prep for and participation in call with Saul Ewing and Raymond James re: APA edits/changes, valuations |
| Robert Gorin | 4/1/2025 | 0.2 | $ 151.00 | Discussion with B. Henrich re: latest winning bidder's APA modification , perspective on path forward, and sale hearing testimony |
| Robert Gorin | 4/1/2025 | 0.6 | $ 453.00 | Alec Haesler - review of APAs and associated valuations |
| William Henrich | 4/1/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence re: winning bidder's response to Debtor's evaluation of their latest APA submission and proposed Diamond UK communication |
| William Henrich | 4/1/2025 | 1.2 | $ 1,026.00 | Meeting with Raymond James, Saul Ewing, and Getzler Henrich re: status of backup bidder APA's, assessment of winning bidder's response to Debtor's evaluation of their latest APA submission, preparation for Court sale hearing, and contract cure issues |
| William Henrich | 4/1/2025 | 0.2 | $ 171.00 | Read winning bidder's latest modification to their APA and discuss same with A. Haessler |
| William Henrich | 4/1/2025 | 0.3 | $ 256.50 | Discussion with J. Hampton and R. Gorin re: debrief of individual backup bidder management/counsel meetings, proposed draft email to winning bidder's counsel, and Court sale hearing approach |
| William Henrich | 4/1/2025 | 0.1 | $ 85.50 | Read email correspondence re: landlord's counsel comments concerning sale hearing |
| William Henrich | 4/1/2025 | 0.2 | $ 171.00 | Discussion with R. Gorin re: latest winning bidder's APA modification , perspective on path forward, and sale hearing testimony |
| William Henrich | 4/1/2025 | 0.1 | $ 85.50 | Discussion with G. Richards re: latest winning bidder's APA modification and perspective on path forward |
| William Henrich | 4/1/2025 | 0.2 | $ 171.00 | Discussion with J. Hampton and A. Isenberg re: latest winning bidder's APA modification and perspective on path forward |
| William Henrich | 4/1/2025 | 0.1 | $ 85.50 | Discussion with J. Hampton re: debrief of conversations with D. Galfus and G. Finizio concerning sale hearing |
| William Henrich | 4/2/2025 | 0.5 | $ 427.50 | Discussion with G. Richards re: assessment of current sale process status and Court hearing preparation |
| Ramy Aly | 4/3/2025 | 0.7 | $ 451.50 | Reviewed latest draft redline of the back up bidder APA |
| Waleed Aly | 4/3/2025 | 1.0 | $ 525.00 | Call with SE/GH teams to discuss latest APA submission and go-forward strategy |
| Robert Gorin | 4/3/2025 | 0.7 | $ 528.50 | Internal discussion of bids and associated valuations |
| Robert Gorin | 4/3/2025 | 1.0 | $ 755.00 | Meeting with Saul Ewing and GH re: updated APA and associated bid valuation |
| Robert Gorin | 4/3/2025 | 0.6 | $ 453.00 | Internal discussions re: bidder's meeting with Diamond Comics retailers |
| Robert Gorin | 4/3/2025 | 1.4 | $ 1,057.00 | Review of top bidders APAs and associated bid valuations |
| Robert Gorin | 4/3/2025 | 1.3 | $ 981.50 | Internal meeting re: top bidders' APAs, bid valuations, pros and cons |
| William Henrich | 4/3/2025 | 1.0 | $ 855.00 | Meeting with Saul Ewing and Getzler Henrich re: assessment of latest received bidder's APA, implications thereof, and sale hearing strategy impact |
| William Henrich | 4/3/2025 | 0.2 | $ 171.00 | Read email correspondence re: and review Raymond James comparative valuation of competing bidders' bids |
| William Henrich | 4/3/2025 | 0.6 | $ 513.00 | Discussion with J. Hampton and A. Isenberg re: comparative valuation of competing bidders' bids and consideration of path forward and next steps with bidders |
| William Henrich | 4/3/2025 | 0.1 | $ 85.50 | Discussion with G. Richards re: outreach to bidder seeking to confirm valuation |
| Ramy Aly | 4/4/2025 | 0.5 | $ 322.50 | Prepared for and met with JPM for weekly update call on the sale process |
| Ramy Aly | 4/4/2025 | 0.7 | $ 451.50 | Prepared and met with the team debrief bank meeting and next steps to address open items |
| Ramy Aly | 4/4/2025 | 0.6 | $ 387.00 | Prepared and met with the team to discuss AENT filling |
| Ramy Aly | 4/4/2025 | 0.5 | $ 322.50 | Prepared and met with DIP lender to provide an update on the sale process |
| Waleed Aly | 4/4/2025 | 0.5 | $ 262.50 | Touchpoint call with GH/SE teams to discuss sale process, freight forwarder issue, open MORs and fee apps |
| Waleed Aly | 4/4/2025 | 0.8 | $ 420.00 | Meeting with GH/RJ teams and consultation parties to discuss latest buyer communications/APA updates/strategy |
| Waleed Aly | 4/4/2025 | 0.4 | $ 210.00 | Weekly bank call to discuss sale process and go-forward strategy |
| Waleed Aly | 4/4/2025 | 0.8 | $ 420.00 | Meeting with GH/RJ teams and consultation parties to discuss latest buyer communications/APA updates/strategy |
| Robert Gorin | 4/4/2025 | 0.7 | $ 528.50 | Meeting with Raymond James, Saul Ewing, GH re: sales process |
| Robert Gorin | 4/4/2025 | 0.3 | $ 226.50 | Discussion with GH/co-CRO re: APAs and associated valuations |
| Robert Gorin | 4/4/2025 | 0.5 | $ 377.50 | Call with Saul Ewing and GH re: next steps regarding APAs and valuations |
| Robert Gorin | 4/4/2025 | 2.1 | $ 1,585.50 | Meeting with Saul Ewing, Raymond James, GH re: updated APAs, pros/cons, filing, path forward |
| William Henrich | 4/4/2025 | 0.1 | $ 85.50 | Read and draft responding email correspondence re: bidder communication to debtor's customers, ramifications thereof, and coordination of meeting with Committee counsel and advisor |
| William Henrich | 4/4/2025 | 0.2 | $ 171.00 | Discussion with R. Gorin re: debrief of Committee call and assessment of current bid status |
| William Henrich | 4/4/2025 | 0.4 | $ 342.00 | Meeting with JPMC, Raymond James and Getzler Henrich re: Court hearing debrief and sale process status |
| William Henrich | 4/4/2025 | 0.1 | $ 85.50 | Discussion with R. Gorin re: assessment of Committee position and JPMC meeting |
| William Henrich | 4/4/2025 | 0.2 | $ 171.00 | Meeting with Saul Ewing and Getzler Henrich re: JPMC meeting debrief, assessment of Committee position and next steps with bidders |
| William Henrich | 4/4/2025 | 3.5 | $ 2,992.50 | Meeting with Raymond James, Saul Ewing and Getzler Henrich re: review of bid valuation in Navid declaration, corrected restatement of declared bid valuation, comparison of winning and backup bidder bid valuations, demonstrative concepts for sale hearing, |

**Getzler Henrich & Associates**
**Itemized Fees**
**April 01, 2025 to April 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

### Sale of Business and Related Issues

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Robert Gorin | 4/5/2025 | 0.4 | $ 302.00 | Call with Saul Ewing to discuss APA and sale process |
| William Henrich | 4/5/2025 | 0.3 | $ 256.50 | Discussion with J. Hampton re: status of Debtor's bidder support agreement and coordination of meeting with Committee advisors |
| William Henrich | 4/5/2025 | 0.8 | $ 684.00 | Meeting with Saul Ewing and R. Gorin re: assessment of Committee position, consideration of Debtor sale motion, potential bidder discussion agenda, sale hearing and testimony approach |
| William Henrich | 4/6/2025 | 0.3 | $ 256.50 | Discussion with J. Young, J. Hampton and A. Isenberg re: Committee request for bidder/Debtor conversation for bid, closing and execution clarification and JPMC hearing position |
| William Henrich | 4/6/2025 | 0.5 | $ 427.50 | Discussion with G. Finizio, J. Hampton and A. Isenberg re: Committee request for bidder/Debtor conversation for bid, closing and execution clarification |
| William Henrich | 4/6/2025 | 0.5 | $ 427.50 | Discussion with Saul Ewing, A. Haessler and R. Gorin re: preparation for Committee requested bidder/Debtor conversation |
| William Henrich | 4/6/2025 | 0.7 | $ 598.50 | Meeting with Saul Ewing and Getzler Henrich re: bidder filed motion to enjoin sale to backup bidder |
| William Henrich | 4/6/2025 | 0.3 | $ 256.50 | Discussion with G. Richards re: bidder filed motion to enjoin sale to backup bidder |
| William Henrich | 4/7/2025 | 0.2 | $ 171.00 | Discussion with J. Hampton and G. Finizio re: Committee conversation with bidder |
| William Henrich | 4/7/2025 | 0.8 | $ 684.00 | Meeting with J. Hampton, M. Minuti and Raymond James re: Committee bidder conversation results |
| William Henrich | 4/7/2025 | 0.2 | $ 171.00 | Discussion with Saul Ewing re: debrief of G. Finizio Committee conversation results |
| William Henrich | 4/7/2025 | 0.7 | $ 598.50 | Discussion with P. Navid, Raymond James and R. Gorin re: interest in settlement discussions and Navid/Finizio conversation |
| William Henrich | 4/7/2025 | 0.5 | $ 427.50 | Meeting with Saul Ewing, Raymond James and R. Gorin re: Navid conversation assessment and next steps strategy formulation |
| William Henrich | 4/7/2025 | 0.2 | $ 171.00 | Discussion with J. Teele, J. Hampton,, Raymond James and R. Gorin re: coordination of bidder sale settlement conference and closing issues |
| Ramy Aly | 4/8/2025 | 0.8 | $ 516.00 | Prepared and participated in an all hands on meeting with consultation parties and AENT advisors |
| Ramy Aly | 4/8/2025 | 0.9 | $ 580.50 | Prepared and met with AENT advisors to address open APA items and conditions |
| Ramy Aly | 4/8/2025 | 0.5 | $ 322.50 | Follow up meeting with AENT advisors to address open APA items and conditions |
| Ramy Aly | 4/8/2025 | 2.3 | $ 1,483.50 | Prepared and met with the internal advisor team to address and develop a workaround for all parties to agree on APA structure |
| Robert Gorin | 4/8/2025 | 0.6 | $ 453.00 | Call with Alliance Entertainment, AENT counsel, Province, creditor committee professionals, Saul Ewing, JPM, GH |
| Robert Gorin | 4/8/2025 | 0.5 | $ 377.50 | Follow up call with Alliance Entertainment, AENT counsel, Province, creditor committee professionals, Saul Ewing, JPM, GH |
| Robert Gorin | 4/8/2025 | 0.5 | $ 377.50 | Call with Lowenstein Sandler (Gianfranco Finizio) and then call with Alliance Entertainment, AENT counsel, Province, creditor committee professionals, Saul Ewing, JPM, GH |
| Robert Gorin | 4/8/2025 | 0.9 | $ 679.50 | Meeting with Locke Lord, committee advisors, Sills Cummins, Raymond James, GH re: settle discussions for sale to bidder |
| Robert Gorin | 4/8/2025 | 3.6 | $ 2,718.00 | Meeting with B Ogilvie, S Geppi re: transition, sale of business, employee questions, company history, company integration plans, vendor relationships |
| Robert Gorin | 4/8/2025 | 0.2 | $ 151.00 | Meeting with G Finizio, Saul Ewing, GH re: concerns about bidder's settlement suggestions |
| Robert Gorin | 4/8/2025 | 2.1 | $ 1,585.50 | Meeting among internal advisors to discuss and craft APA structure acceptable to all parties |
| Robert Gorin | 4/8/2025 | 0.6 | $ 453.00 | Discussion of operational concerns associated with proposed AENT APA |
| Robert Gorin | 4/8/2025 | 0.3 | $ 226.50 | Meeting with B Henrich and Raymond James re: bidder's interest in Diamond UK assets and other potential bidders |
| Robert Gorin | 4/8/2025 | 0.4 | $ 302.00 | Development of sale transition task tracker and associated responsible parties |
| Robert Gorin | 4/8/2025 | 0.4 | $ 302.00 | Discussions with Saul Ewing, Raymond James, GH regarding creditor committee's suggestions and requests |
| William Henrich | 4/8/2025 | 0.9 | $ 769.50 | Meeting with Sills Cummins, Province, Locke Lord, Lowenstein Sandler, BRG, Saul Ewing, Raymond James and Getzler Henrich re: bidder sale settlement discussion |
| William Henrich | 4/8/2025 | 0.6 | $ 513.00 | Meeting with Raymond James, Saul Ewing and Getzler Henrich re: APA provisions operational concerns |
| William Henrich | 4/8/2025 | 0.5 | $ 427.50 | Meeting with Sills Cummins, Province, Locke Lord, Lowenstein Sandler, BRG, Saul Ewing, Raymond James and Getzler Henrich re: bidder sale settlement discussion |
| William Henrich | 4/8/2025 | 0.2 | $ 171.00 | Discussion with J. Hampton re: recommended closing process steps and Court status conference |
| William Henrich | 4/8/2025 | 0.3 | $ 256.50 | Meeting with Raymond James and R. Gorin re: bidder interest in Diamond UK and sale price considerations |
| William Henrich | 4/8/2025 | 0.2 | $ 171.00 | Meeting with M. Minuti and R. Gorin re: continued sale Court hearing messaging |
| William Henrich | 4/8/2025 | 0.5 | $ 427.50 | Meeting with Sills Cummins, Province, Locke Lord, Lowenstein Sandler, BRG, Saul Ewing, Raymond James and Getzler Henrich re: bidder sale settlement discussion |
| William Henrich | 4/8/2025 | 0.3 | $ 256.50 | Meeting with Sills Cummins, Province, Locke Lord, Lowenstein Sandler, BRG, Saul Ewing, Raymond James and Getzler Henrich re: bidder sale settlement discussion |
| William Henrich | 4/8/2025 | 0.8 | $ 684.00 | Meeting with Sills Cummins, Province, Locke Lord, Lowenstein Sandler, BRG, Saul Ewing, Raymond James and Getzler Henrich re: bidder sale settlement discussion |
| William Henrich | 4/8/2025 | 0.4 | $ 342.00 | Meeting with Sills Cummins, Province, Saul Ewing and Raymond James re: coordination of sale closing implementation initial steps |
| William Henrich | 4/8/2025 | 0.3 | $ 256.50 | Discussion with J. Hampton re: winning bidder closing checklist, bidder management conversation requests, APA/sale order cleanup issues |
| Ramy Aly | 4/9/2025 | 10.1 | $ 6,514.50 | All day meetings with the AENT team and key members from the Diamond business to begin the transition process |
| Waleed Aly | 4/9/2025 | 10.1 | $ 5,302.50 | Onsite in-person meetings with AENT team and Diamond management teams to discuss transition planning |

**Getzler Henrich & Associates**
**Itemized Fees**
**April 01, 2025 to April 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

Sale of Business and Related Issues

| Professional | Date | Hours | Fees | | Activity |
|---|---|---|---|---|---|
| Waleed Aly | 4/9/2025 | 1.2 | $ | 630.00 | Internal meeting to discuss takeaways from meeting with AENT/management and go-forward plan |
| Waleed Aly | 4/9/2025 | 0.4 | $ | 210.00 | Call with C. Terceira to discuss AENT meeting/plan |
| Robert Gorin | 4/9/2025 | 2.0 | $ | 1,510.00 | Meeting with AENT, GH, and C Parker re: sale transition tasks, company integration, staffing questions, DST, CGA |
| Robert Gorin | 4/9/2025 | 1.2 | $ | 906.00 | Meeting with AENT, C Parker, D Hirsch, C Tyson re: Alliance Game and AENT company sale transition, post-transaction company integration, management team skills, warehousing needs, vendor requirements/"cures" |
| Robert Gorin | 4/9/2025 | 0.5 | $ | 377.50 | Meeting with B Henrich to discuss detail debrief of Geppi/Ogilvie meeting, including associated impact on closing and potential follow up actions |
| Robert Gorin | 4/9/2025 | 0.9 | $ | 679.50 | Meeting with Raymond James, Saul Ewing, GH team re: Ogilvie's discussions with company managers, ground rules needed for orderly transition, updated DIP budget needs, edits to APA |
| Robert Gorin | 4/9/2025 | 0.8 | $ | 604.00 | Crafting and editing transition checklist and associated priorities, as well as transition team participants |
| Robert Gorin | 4/9/2025 | 0.7 | $ | 528.50 | Discussion with Saul Ewing and GH re: planning for smooth transition, including key transition issues, associated/participating parties, DIP budget, open APA issues |
| Robert Gorin | 4/9/2025 | 0.8 | $ | 604.00 | Calls with Raymond James, Saul Ewing re: APA structure, open issues, bidder's settlement recommendations, internal communications |
| William Henrich | 4/9/2025 | 0.4 | $ | 342.00 | Read and draft responding email correspondence re: Geppi/Ogilvie meeting debrief, updated bidder financing commitment letter, closing collaboration coordination |
| William Henrich | 4/9/2025 | 0.2 | $ | 171.00 | Review bidder Saul Ewing APA redline and G. Richards comments thereto |
| William Henrich | 4/9/2025 | 0.6 | $ | 513.00 | Meeting with Saul Ewing, G. Richards and R. Gorin re: Gorin's Ogilvie interactions debrief, buyer ground rules formulation, case procedural issues, updated budget preparation, APA required revisions, and monthly operating reports status |
| William Henrich | 4/9/2025 | 0.2 | $ | 171.00 | Discussion with G. Richards re: seller/buyer closing implementation approach |
| William Henrich | 4/9/2025 | 0.5 | $ | 427.50 | Discussion with R. Gorin re: detailed debrief of Geppi/Ogilvie meeting |
| William Henrich | 4/9/2025 | 0.4 | $ | 342.00 | Discussion with J. Hampton and R. Gorin re: former employee bidder contact request |
| William Henrich | 4/9/2025 | 1.0 | $ | 855.00 | Meeting with Raymond James, Saul Ewing and R. Gorin re: bidder closing diligence request list, APA closing checklist, APA redline, sale order issues, JPMC bond inquiry and Diamond UK |
| William Henrich | 4/9/2025 | 0.2 | $ | 171.00 | Read and draft responding email correspondence re: closing process checklist and buyer/seller meeting coordination |
| William Henrich | 4/9/2025 | 0.3 | $ | 256.50 | Read and draft responding email correspondence re: closing process checklist and APA redline changes |
| William Henrich | 4/9/2025 | 0.2 | $ | 171.00 | Discussion with J. Hampton re: buyer APA redline changes |
| Ramy Aly | 4/10/2025 | 1.4 | $ | 903.00 | Prepared and participated in an all hands on diligence meetings to tick through closing checklist |
| Waleed Aly | 4/10/2025 | 2.6 | $ | 1,365.00 | Updated closing checklist with DCD employee to assist on each task; responded to closing requests and coordinated calls with management teams |
| Waleed Aly | 4/10/2025 | 1.0 | $ | 525.00 | Call with AENT management team and C. Terceira/C. Parker |
| Waleed Aly | 4/10/2025 | 1.7 | $ | 892.50 | Touchpoint call with DCD/AENT teams to talk through closing process |
| Robert Gorin | 4/10/2025 | 1.1 | $ | 830.50 | Prep for and participate in meeting with Sills Cummins, Province, Raymond James, Saul Ewing, re: sale transaction closing checklist |
| Robert Gorin | 4/10/2025 | 1.9 | $ | 1,434.50 | Prep for and participation in first daily meeting with Diamond and associated advisors, as well as AENT and associated advisors re: transition issues across IT, finance & accounting, staffing, HR issues, and operations |
| Robert Gorin | 4/10/2025 | 0.3 | $ | 226.50 | Discussions with W Aly re: debrief from AENT/DST first transitional meeting |
| Robert Gorin | 4/10/2025 | 0.9 | $ | 679.50 | Multiple calls re: "cure" amounts and AENT's desires for contract assignment |
| Robert Gorin | 4/10/2025 | 0.5 | $ | 377.50 | Review of final AENT-Diamond APA |
| William Henrich | 4/10/2025 | 0.3 | $ | 256.50 | Read and draft responding email correspondence re: DST, town hall meetings, JPMC sale order comments, closing checklist formulation completion status, and import bonds |
| William Henrich | 4/10/2025 | 0.7 | $ | 598.50 | Discussion with R. Gorin, R. Aly and J. Hampton re: buyer interaction issues, D. Hirsch conversation debrief, contract cures issues arising, warehouse lease issue, and import bond |
| William Henrich | 4/10/2025 | 0.4 | $ | 342.00 | Read and draft responding email correspondence re: buyer interaction issues, APA and sale order finalization, and JPMC issues |
| William Henrich | 4/10/2025 | 1.7 | $ | 1,453.50 | Meeting with buyer and Company management, respective counsel and advisors, and Getzler Henrich re: review of closing implementation checklist |
| William Henrich | 4/10/2025 | 0.3 | $ | 256.50 | Review final sale order draft and read email correspondence re: same, modified closing implementation checklist, and buyer/management meeting debrief |
| Ramy Aly | 4/11/2025 | 1.0 | $ | 645.00 | Prepared and participated in all hands-on diligence call with AENT and company personnel |
| Ramy Aly | 4/11/2025 | 0.7 | $ | 451.50 | Prepared and participated in an IT diligence call with Diamond and AENT to determine the needs to begin a transition plan |
| Ramy Aly | 4/11/2025 | 0.8 | $ | 516.00 | Prepared for and participated in weekly JPM call |
| Ramy Aly | 4/11/2025 | 1.0 | $ | 645.00 | Prepared and participated in call with Saul Ewing to discuss various closing items, APA and DIP needs |
| Waleed Aly | 4/11/2025 | 0.9 | $ | 472.50 | Touchpoint call with RJ/SE teams to discuss closing process and APA finalization |
| Waleed Aly | 4/11/2025 | 1.3 | $ | 682.50 | Call with AENT/DCD IT teams |
| Waleed Aly | 4/11/2025 | 1.7 | $ | 892.50 | Call C. Terceira to discuss go forward projections for DST |
| Waleed Aly | 4/11/2025 | 1.0 | $ | 525.00 | Call with AENT/HR teams to coordinate |
| Waleed Aly | 4/11/2025 | 1.0 | $ | 525.00 | Daily touchpoint call to review closing status and discuss open items |
| Waleed Aly | 4/11/2025 | 1.1 | $ | 577.50 | Call with AENT/DCD finance teams to discuss accounting and reporting |
| Waleed Aly | 4/11/2025 | 0.5 | $ | 262.50 | Weekly bank call to discuss sale and closing process |

**Getzler Henrich & Associates**
**Itemized Fees**
**April 01, 2025 to April 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Sale of Business and Related Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Robert Gorin | 4/11/2025 | 4.3 | $ 3,246.50 | Meeting with J. Walker (AENT), D. Hirsch (AGD) re: integration, staffing needs, vendor management, customer outreach, CGA, DST, investment needs, warehousing plans, etc. |
| Robert Gorin | 4/11/2025 | 0.2 | $ 151.00 | Discussions regarding CGA transition issues |
| Robert Gorin | 4/11/2025 | 0.9 | $ 679.50 | Calls with T Lenaghan re: AENT-Diamond transition and integration, Diamond UK, purchasing staffing, operating needs |
| Robert Gorin | 4/11/2025 | 1.2 | $ 906.00 | Prep for and participation in call with S Hamrick re: Olive Branch inventory count, wind down needs, staffing, timing, etc. |
| Robert Gorin | 4/11/2025 | 0.3 | $ 226.50 | Participation in AENT/Diamond IT transition call - staffing, technology systems, locations, etc. |
| Robert Gorin | 4/11/2025 | 0.4 | $ 302.00 | Multiple discussions regarding AENT, Disney contract, other supplier contracts, and associated "cure" amounts and paths forward |
| William Henrich | 4/11/2025 | 0.8 | $ 684.00 | Meeting with Saul Ewing, A. Haesler and R. Aly re: buyer counsel discussions update, revised DIP budget review, estimated purchase price working capital movement impact, Olive Branch warehouse issues, sale order entry, proposed Renegade inventory movement resolution, and PRH Boom issue |
| William Henrich | 4/11/2025 | 1.0 | $ 855.00 | Meeting with buyer and Company management, respective counsel and advisors, and Getzler Henrich re: review of closing implementation checklist |
| Ramy Aly | 4/12/2025 | 1.4 | $ 903.00 | Communications with C. Tyson and AENT to address diligence requests, follow-ups ups and data for vendor analysis. |
| Robert Gorin | 4/13/2025 | 1.4 | $ 1,057.00 | Emails regarding transition among AENT and Diamond; review updated transition tracker; review data/information requests from AENT |
| Robert Gorin | 4/13/2025 | 0.4 | $ 302.00 | Emails regarding trademarks & domain names as well as draft of post-transaction press release |
| Ramy Aly | 4/14/2025 | 1.3 | $ 838.50 | Met with RJ and counsel to review closing timeline, update closing calculation and various closing checklist items, including treasury, and other operational items |
| Ramy Aly | 4/14/2025 | 1.1 | $ 709.50 | AENT operational diligence call with the S. Hamrick and AENT group to understand the warehouse operations and transition plan |
| Ramy Aly | 4/14/2025 | 1.1 | $ 709.50 | Prepared and participated in the daily all-hands-on-diligence call to review open items with AENT and Diamond |
| Ramy Aly | 4/14/2025 | 1.3 | $ 838.50 | Daily SE/GH/RJ touchpoint call to review outstanding items and process to meet the AENT closing date |
| Ramy Aly | 4/14/2025 | 1.8 | $ 1,161.00 | Prepared and participated in treasury call with company and AENT finance team to outline treasury needs, cash schematic and post-closing requirements for AENT's lender |
| Waleed Aly | 4/14/2025 | 1.0 | $ 525.00 | Call with AENT management/DCD management team to discuss IT diligence |
| Waleed Aly | 4/14/2025 | 1.1 | $ 577.50 | Daily all hands touchpoint with AENT/Debtor professionals/management to review closing checklist progress |
| Waleed Aly | 4/14/2025 | 1.0 | $ 525.00 | Call with AENT/DCD HR teams to discuss transition process |
| Waleed Aly | 4/14/2025 | 1.2 | $ 630.00 | Call with AENT/DCD finance teams to discuss transition process and treasury management |
| Waleed Aly | 4/14/2025 | 1.2 | $ 630.00 | Call with SE/GH/RJ to discuss closing process |
| Waleed Aly | 4/14/2025 | 1.2 | $ 630.00 | Call with AENT management/DCD management team to discuss warehouse operations transition |
| Robert Gorin | 4/14/2025 | 1.4 | $ 1,057.00 | Call with Saul Ewing, Raymond James, and GH re: requirements from APA, Olive Branch disposition, Diamond UK, inventory, AR, incentive-based run off, employee medical insurance, plans for disposition of contracts |
| Robert Gorin | 4/14/2025 | 0.3 | $ 226.50 | Meeting with S. Cohen re: broken water pipe and damage to offices, clean up work |
| Robert Gorin | 4/14/2025 | 0.5 | $ 377.50 | Call with Raymond James, J Parker, Ku Oluliang re: purchasing/sale of Diamond UK assets |
| Robert Gorin | 4/14/2025 | 0.3 | $ 226.50 | Call with A Haesler re: sale of Diamond UK assets, transition issues |
| Robert Gorin | 4/14/2025 | 0.5 | $ 377.50 | AGD warehouse transition call with AENT re: pick, pack, ship process, SOPs, xTuple computer system |
| Robert Gorin | 4/14/2025 | 0.4 | $ 302.00 | Call with J. Weinshanker re: disposition of Olive Branch warehouse, other inventory, other potential contracts that may be available, UK assets |
| Robert Gorin | 4/14/2025 | 0.4 | $ 302.00 | Call with A Haesler - debrief from call with J Weinshanker, UK assets, Oliver Branch disposition |
| Robert Gorin | 4/14/2025 | 0.2 | $ 151.00 | Call with D Hirsch re: J. Weinshanker call debrief |
| Robert Gorin | 4/14/2025 | 0.6 | $ 453.00 | Multiple emails and data review regarding Alliance Games warehouses operations - org charts, cycle counts, KPIs, standard operating procedures |
| Robert Gorin | 4/14/2025 | 1.0 | $ 755.00 | Participation in AENT-Diamond all hands, daily transition call including human resources, IT, warehouses, finance & accounting, operations, and other departments |
| William Henrich | 4/14/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence re: Diamond UK interested buyer and calculation of estimate cash at closing |
| William Henrich | 4/14/2025 | 1.4 | $ 1,197.00 | Meeting with Saul Ewing, Raymond James and Getzler Henrich re: estimated cash at closing and process for calculation of same for closing, cure list, warehouse lease issues, health insurance plan termination issues, KEIP/KERP payout hurdles, bar date advertisement costs, accounting system and records post-closing access, DST inventory disposition, Diamond UK sale prospects, Canadian cash repatriation, and buyer calls participation coordination |
| William Henrich | 4/14/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence re: Committee request for purchase price and Raymond James fee support, Canadian import bond, vendor cure inquiry, and buyer calculation of Daimond UK net working capital |
| William Henrich | 4/14/2025 | 1.0 | $ 855.00 | Meeting with buyer and Company management, respective counsel and advisors, and Getzler Henrich re: review of closing implementation checklist |
| William Henrich | 4/14/2025 | 0.3 | $ 256.50 | Discussion with J. Hampton re: closing implementation call debrief, vendor counsel reach out |
| William Henrich | 4/14/2025 | 0.2 | $ 171.00 | Review Raymond James and Province's respective Diamond Uk value assessments |

**Getzler Henrich & Associates**
**Itemized Fees**
**April 01, 2025 to April 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

Sale of Business and Related Issues

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 4/15/2025 | 1.0 | $ 645.00 | Prepared and met with counsel to address issues and items required to properly transition employees from the current plan to the buyer's plans post-close |
| Ramy Aly | 4/15/2025 | 1.0 | $ 645.00 | Daily all-hands-on-diligence call with AENT, Company, and advisors to recap progress and address open items |
| Ramy Aly | 4/15/2025 | 0.7 | $ 451.50 | Meeting with C. Parker, F. Callahan and R. Gorin to address employee and benefit transition hurdles and requirements |
| Ramy Aly | 4/15/2025 | 1.1 | $ 709.50 | Meeting with T. Lenaghan and T. Moyers from AENT to discuss and understand process with Diamond vendors |
| Ramy Aly | 4/15/2025 | 0.4 | $ 258.00 | Meeting with AENT and the operations team to understand the SOP logistics and internal procedures |
| Waleed Aly | 4/15/2025 | 1.1 | $ 577.50 | Participated in daily IT standup touchpoint call |
| Waleed Aly | 4/15/2025 | 1.0 | $ 525.00 | Call with F. Callahan and C. Parker to discuss HR transition issues and health benefit policy |
| Waleed Aly | 4/15/2025 | 0.9 | $ 472.50 | Call with AENT/DCD purchasing teams to discuss transition plan |
| Waleed Aly | 4/15/2025 | 0.5 | $ 262.50 | Call with AENT/DCD operation managers to discuss inventory management/go-forward plan |
| Waleed Aly | 4/15/2025 | 1.1 | $ 577.50 | Call with AENT/DCD logistics team to discuss freight contracts/transition |
| Robert Gorin | 4/15/2025 | 1.3 | $ 981.50 | Review/respond to multiple emails, and multiple discussions, regarding post-sale transaction communications to vendors and customers |
| Robert Gorin | 4/15/2025 | 1.1 | $ 830.50 | Prep for and participation in call with C Parker, F Callaghan re: employee issues associated with transition to buyer including health insurance, PTO pre and post sale transaction |
| Robert Gorin | 4/15/2025 | 0.5 | $ 377.50 | Multiple emails and discussions regarding warehousing for DCD (Olive Branch) and AGD (needed operating supplies) |
| Robert Gorin | 4/15/2025 | 1.6 | $ 1,208.00 | Preparation for/investigation into transition of employee health insurance plans from Diamond to AENT, including call with Saul Ewing, Diamond management, and GH |
| Robert Gorin | 4/15/2025 | 0.5 | $ 377.50 | Prep for and participation in daily AENT-Diamond transition planning call with AENT, Diamond, and all advisors |
| Ramy Aly | 4/16/2025 | 0.6 | $ 387.00 | Participated in a meeting to assess requirements and options to transition employees from the current debtor plan to the buyer benefits plan |
| Ramy Aly | 4/16/2025 | 0.5 | $ 322.50 | Attended the meeting with Diamond and AENT HR, and ADP to determine the optimal path to transition employees at closing |
| Ramy Aly | 4/16/2025 | 1.1 | $ 709.50 | Update meeting with counsel to review and discuss several open items to progress to the closing and post-closing needs |
| Ramy Aly | 4/16/2025 | 1.1 | $ 709.50 | Daily all-hands-on-diligence call with AENT, Company, and advisors to recap progress and address open items |
| Ramy Aly | 4/16/2025 | 0.6 | $ 387.00 | Attending daily IT meeting with AENT and company to ensure transition plan underway and milestone on target |
| Ramy Aly | 4/16/2025 | 0.7 | $ 451.50 | Meeting with S. Cohen to update and validate list of activity services that currently require credit card to properly transition to buyer at closing |
| Waleed Aly | 4/16/2025 | 0.8 | $ 420.00 | Call with AENT/DCD HR teams to continue discussion on transition plan, benefits and ADP transfer |
| Waleed Aly | 4/16/2025 | 1.0 | $ 525.00 | Call with SE/RJ/GH teams to discuss sale of Diamond UK and ongoing closing process |
| Waleed Aly | 4/16/2025 | 1.0 | $ 525.00 | Daily AENT/DCD IT transition plan call |
| Waleed Aly | 4/16/2025 | 0.9 | $ 472.50 | Call with DCD/AENT operations management team to discuss inventory plan/process |
| Waleed Aly | 4/16/2025 | 0.7 | $ 367.50 | Internal call to discuss data migration and post-close accounting |
| Waleed Aly | 4/16/2025 | 0.9 | $ 472.50 | Call with DCD/AENT operations management team to discuss inventory plan/process |
| Waleed Aly | 4/16/2025 | 1.1 | $ 577.50 | Daily all hands call with AENT/DCD teams to review closing process/checklist |
| Robert Gorin | 4/16/2025 | 0.5 | $ 377.50 | Participated in call with Saul Ewing and Diamond insurance provider to discuss possibility of transitioning current employee health plan to buyer |
| Robert Gorin | 4/16/2025 | 1.5 | $ 1,132.50 | Call with GH re: transition issues including, employees health plan, PTO carryover, accounting and finance (data) needs |
| Robert Gorin | 4/16/2025 | 0.7 | $ 528.50 | Prepped for and participated in transition call with AENT regarding ADP employee information changeover |
| Robert Gorin | 4/16/2025 | 1.0 | $ 755.00 | Prepped for and participated in call with Raymond James, Saul Ewing, GH regarding Diamond UK valuation |
| Robert Gorin | 4/16/2025 | 0.3 | $ 226.50 | Multiple conversations and emails re: utilities transition to buyer |
| Robert Gorin | 4/16/2025 | 0.4 | $ 302.00 | Multiple emails and discussions regarding Olive Branch pallets labeled "Geppi" |
| Robert Gorin | 4/16/2025 | 0.9 | $ 679.50 | Investigation into, emails and conversations about trademarks and domain names included in sale transaction, including discussions with C Parker |
| Robert Gorin | 4/16/2025 | 0.8 | $ 604.00 | Participated in call with B Ogilvie, C Tyson re: disposition of existing contracts |
| Robert Gorin | 4/16/2025 | 0.6 | $ 453.00 | Call with Raymond James re: closing/transition checklist |
| Robert Gorin | 4/16/2025 | 1.0 | $ 755.00 | Participated in daily transition update and planning call with buyer, seller, and associated professional advisors |
| William Henrich | 4/16/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence re: closing implementation issues, Diamond UK, bidder deposit return, claims agent invoices, and trademarks and domain name issues |
| William Henrich | 4/16/2025 | 1.0 | $ 855.00 | Meeting with Saul Ewing, Raymond James and Getzler Henrich re: Diamond UK sale process issues and strategy, buyer utilities request, buyer ADP issues, buyer IP query, Disney and Geppi inventory issues, and updated purchase price value statement requirement and timing thereof |
| William Henrich | 4/16/2025 | 0.4 | $ 342.00 | Read and draft responding email correspondence re: trademarks, fee application, import bonding, Diamond UK, utilities transfer, UK counsel meeting results |

**Getzler Henrich & Associates**
**Itemized Fees**
**April 01, 2025 to April 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Sale of Business and Related Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| William Henrich | 4/16/2025 | 1.1 | $ 940.50 | Meeting with buyer and Company management, respective counsel and advisors, and Getzler Henrich re: review of closing implementation checklist |
| William Henrich | 4/16/2025 | 0.4 | $ 342.00 | Discussion with R. Gorin re: closing implementation issues debrief |
| Ramy Aly | 4/17/2025 | 1.1 | $ 709.50 | Daily diligence update meeting with company management, AENT and advisors |
| Waleed Aly | 4/17/2025 | 0.7 | $ 367.50 | Call with DCD IT team and GH team to discuss data migration and back up |
| Waleed Aly | 4/17/2025 | 1.1 | $ 577.50 | Call with AENT/DCD HR teams to discuss ADP transition |
| Waleed Aly | 4/17/2025 | 1.3 | $ 682.50 | Call with AENT/DCD IT teams to discuss IT standup and transition plan update |
| Waleed Aly | 4/17/2025 | 1.0 | $ 525.00 | Call with AGD management team/SE/GH/RJ teams to discuss supplier issue |
| Waleed Aly | 4/17/2025 | 1.0 | $ 525.00 | Call with AGD management team/SE/GH/RJ teams to discuss supplier issue |
| Carl Finkbeiner | 4/17/2025 | 1.0 | $ 495.00 | Participated in the IT standup call AENT/DCD |
| Robert Gorin | 4/17/2025 | 0.8 | $ 604.00 | Participate in internal discussions and review emails re: vendor contract extension |
| Robert Gorin | 4/17/2025 | 0.4 | $ 302.00 | Participate in call with vendor - M. Smith, B. Trunk re: termination of distribution agreement |
| Robert Gorin | 4/17/2025 | 0.7 | $ 528.50 | Participate in calls with Alliance Game distributors management regarding vendor's decision to terminate AGD distribution contract |
| Robert Gorin | 4/17/2025 | 0.5 | $ 377.50 | Participate in internal discussions re: transition-related data migration |
| Robert Gorin | 4/17/2025 | 0.6 | $ 453.00 | Prep for and participate in calls regarding transitioning employees to AENT ADP account |
| Robert Gorin | 4/17/2025 | 0.5 | $ 377.50 | Participate in discussions/emails regarding post-sale transaction treasury services |
| Robert Gorin | 4/17/2025 | 0.4 | $ 302.00 | Participate in internal discussions and review emails re: tracking inventory and accounts receivable post-sale transaction |
| Robert Gorin | 4/17/2025 | 0.8 | $ 604.00 | Participate in internal discussions re: transition services agreement |
| Robert Gorin | 4/17/2025 | 0.7 | $ 528.50 | Review emails and participate in internal discussions regarding trademarks and domain names |
| Robert Gorin | 4/17/2025 | 1.0 | $ 755.00 | Prep for and participation in daily all-hands transition planning call |
| Robert Gorin | 4/17/2025 | 0.4 | $ 302.00 | Review emails and participate in discussions re: Diamond Select Toys inventory |
| Robert Gorin | 4/17/2025 | 0.3 | $ 226.50 | Review emails, participate in internal discussions re: payments to Japanese vendors |
| Robert Gorin | 4/17/2025 | 1.9 | $ 1,434.50 | Research and draft/send emails regarding connections/contacts across key vendor |
| William Henrich | 4/17/2025 | 0.1 | $ 85.50 | Read and draft responding email correspondence re: closing implementation issues |
| William Henrich | 4/17/2025 | 0.4 | $ 342.00 | Discussion with R. Gorin, J. Hampton and A. Isenberg re: sale order Court hearing debrief and critical vendor issue |
| William Henrich | 4/17/2025 | 0.8 | $ 684.00 | Meeting with buyer and Company management, respective counsel and advisors, and Getzler Henrich re: review of closing implementation checklist |
| William Henrich | 4/17/2025 | 0.7 | $ 598.50 | Discussion with R. Gorin, J. Hampton and A. Isenberg re: vendor contract termination and court filing, daily closing implementation meeting debrief, buyer lender issues |
| William Henrich | 4/17/2025 | 0.3 | $ 256.50 | Discussion with G. Richards re: critical vendor issue |
| William Henrich | 4/17/2025 | 0.8 | $ 684.00 | Meeting with buyer, Sills Cummis, P. Navid, Saul Ewing and R. Gorin re: critical vendor issue |
| William Henrich | 4/17/2025 | 0.4 | $ 342.00 | Discussion with J. Hampton, A. Isenbert and R. Gorin re: buyer meeting debrief and next steps |
| William Henrich | 4/17/2025 | 0.4 | $ 342.00 | Discussion with Raymond James, J. Hampton, A. Isenbert and R. Gorin re: buyer meeting debrief and next steps |
| William Henrich | 4/17/2025 | 0.1 | $ 85.50 | Discussion with G. Richards re: critical vendor issue |
| Ramy Aly | 4/18/2025 | 0.8 | $ 516.00 | Prepared for and participated in weekly JPM call |
| Ramy Aly | 4/18/2025 | 0.6 | $ 387.00 | Check in call with C. Tyson, D. Hirsh, RJ team and counsel regarding key vendor status |
| Ramy Aly | 4/18/2025 | 1.9 | $ 1,225.50 | Several calls with C. Tyson, D. Hirsh and AENT management to address supplier issue |
| Ramy Aly | 4/18/2025 | 1.0 | $ 645.00 | Standing treasury update call with Diamond and AENT finance department regarding new account set up and transition to AENT post-close |
| Ramy Aly | 4/18/2025 | 1.0 | $ 645.00 | All hands diligence call with advisor team, AENT, and company management |
| Waleed Aly | 4/18/2025 | 0.3 | $ 157.50 | Call with AENT management/professionals/DCD management/professionals to discuss ongoing supplier issue |
| Waleed Aly | 4/18/2025 | 0.5 | $ 262.50 | Weekly bank call to discuss closing progress and supplier issues |
| Waleed Aly | 4/18/2025 | 0.7 | $ 367.50 | Follow up call to discuss closing progress and supplier issues |
| Waleed Aly | 4/18/2025 | 1.5 | $ 787.50 | AENT/DCD recurring IT call |
| Waleed Aly | 4/18/2025 | 1.1 | $ 577.50 | Daily all hands call with AENT/DCD teams to discuss closing process |
| Waleed Aly | 4/18/2025 | 2.2 | $ 1,155.00 | Calls with debtor professionals group to discuss ongoing vendor issue |
| Carl Finkbeiner | 4/18/2025 | 1.0 | $ 495.00 | Participated in the IT standup call AENT/DCD |
| Robert Gorin | 4/18/2025 | 0.7 | $ 528.50 | Participate in vendor discussions with AGD management, Saul Ewing, GH |
| Robert Gorin | 4/18/2025 | 0.8 | $ 604.00 | Prep for and participate in vendor discussion with AGD management, DCD management, Saul Ewing, GH |
| Robert Gorin | 4/18/2025 | 0.6 | $ 453.00 | Participated in discussion of WTOC non-renewal of contract with Saul Ewing and GH |
| Robert Gorin | 4/18/2025 | 0.4 | $ 302.00 | Participated in call with AENT, Diamond, Province, Raymond James, GH |
| Robert Gorin | 4/18/2025 | 0.7 | $ 528.50 | Participated in call with AGD management, Saul Ewing, GH re: vendor contract |
| Robert Gorin | 4/18/2025 | 0.9 | $ 679.50 | Prep for and participated in call with AGD, AENT, and Pokémon |
| Robert Gorin | 4/18/2025 | 0.6 | $ 453.00 | Participated in call with AENT, AGD management, and Raymond James |
| Robert Gorin | 4/18/2025 | 0.5 | $ 377.50 | Participated in call with Raymond James, AGD management, Saul Ewing, GH re: vendor contract |
| Robert Gorin | 4/18/2025 | 1.0 | $ 755.00 | Prepped for and participated in all-hands sales-transaction transition call |
| Robert Gorin | 4/18/2025 | 1.3 | $ 981.50 | Conduct research and send emails re: contacts/connections across key vendor |
| Robert Gorin | 4/18/2025 | 0.4 | $ 302.00 | Draft email to vendor and communicate with AENT for input |
| Robert Gorin | 4/18/2025 | 0.5 | $ 377.50 | Review, and participate in internal discussions regarding, AENT's independent reach out to vendor |
| William Henrich | 4/18/2025 | 0.6 | $ 513.00 | Meeting with D. Hirsch, C. Tyson, Saul Ewing and R. Gorin re: AGD critical vendor issue |

**Getzler Henrich & Associates**
**Itemized Fees**
**April 01, 2025 to April 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

### Sale of Business and Related Issues

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| William Henrich | 4/18/2025 | 0.3 | $ 256.50 | Meeting with T. Lenaghan, M. Schimmel, D. Hirsch, C. Tyson, Saul Ewing and R. Gorin re: AGD critical vendor issue |
| William Henrich | 4/18/2025 | 0.7 | $ 598.50 | Meeting with J. Hampton, A. Isenberg and R. Gorin re: AGD critical vendor issue |
| William Henrich | 4/18/2025 | 0.3 | $ 256.50 | Meeting with G. Epstein and R. Gorin re: critical vendor parent company relationship |
| William Henrich | 4/18/2025 | 0.4 | $ 342.00 | Meeting with D. Hirsch, C. Tyson, Saul Ewing and R. Gorin re: AGD critical vendor issue and proposed buyer/AGD management meeting |
| William Henrich | 4/18/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence re: buyer information requests, critical vendor management contacts, Comicon payments, and DIP financing amendment |
| William Henrich | 4/18/2025 | 0.8 | $ 684.00 | Meeting with buyer, Sills Cummis, P. Navid, AGD management, Saul Ewing and Getzler Henrich re: critical vendor issue |
| William Henrich | 4/18/2025 | 0.2 | $ 171.00 | Discussion with J. Hampton re: buyer AGD critical vendor meeting debrief |
| William Henrich | 4/18/2025 | 1.2 | $ 1,026.00 | Meeting with AGD management, Raymond James, Saul Ewing and R. Gorin re: status of critical AGD vendor contact outreach and strategy formulation |
| William Henrich | 4/18/2025 | 1.0 | $ 855.00 | Meeting with buyer and Company management, respective counsel and advisors, and Getzler Henrich re: review of closing implementation checklist |
| William Henrich | 4/18/2025 | 0.3 | $ 256.50 | Discussion with G. Richards re: buyer and backup bidder contingency planning |
| Waleed Aly | 4/19/2025 | 1.2 | $ 630.00 | Call with RJ/GH/SE teams to discuss ongoing vendor issue and go-forward plan |
| Waleed Aly | 4/19/2025 | 1.1 | $ 577.50 | Cal with C. Tyson, D. Hirsch, A. Haesler and GH team to discuss go-forward business initiatives and strategic plan |
| Robert Gorin | 4/19/2025 | 0.5 | $ 377.50 | Participated in call with AGD management re: vendor contracts, draft emails to Hasbro, AENT |
| Robert Gorin | 4/19/2025 | 0.5 | $ 377.50 | Participated in call with Saul Ewing re: vendor strategy and communications |
| Robert Gorin | 4/19/2025 | 2.0 | $ 1,510.00 | Call with Saul Ewing, Raymond James, GH re: vendor contract issues and go-forward strategies |
| Robert Gorin | 4/19/2025 | 0.6 | $ 453.00 | Research key vendor connections, draft an email for send to vendor senior executives |
| Robert Gorin | 4/19/2025 | 1.1 | $ 830.50 | Participate in call with AGD management, Raymond James, and GH discussing revenue synergies |
| Robert Gorin | 4/19/2025 | 0.7 | $ 528.50 | Research/analyze AENT and AGD revenue synergies |
| Robert Gorin | 4/19/2025 | 0.3 | $ 226.50 | Draft and review emails to Hasbro, AENT |
| William Henrich | 4/19/2025 | 0.5 | $ 427.50 | Discussion with J. Hampton re: critical vendor correspondence to buyer, G. Richards proposed next steps, and go forward strategy formulation |
| William Henrich | 4/19/2025 | 0.1 | $ 85.50 | Discussion with R. Gorin re: C. Tyson conversation results concerning buyer discussions and business plan forward |
| William Henrich | 4/19/2025 | 1.2 | $ 1,026.00 | Meeting with Raymond James, Saul Ewing and Getzler Henrich re: critical vendor correspondence, buyer communication formulation, coordination of strategic business plan development |
| William Henrich | 4/19/2025 | 0.1 | $ 85.50 | Discussion with J. Hampton re: assessment of joint debtor advisor meeting results |
| William Henrich | 4/19/2025 | 0.2 | $ 171.00 | Discussion with G. Richards re: assessment of joint debtor advisor meeting results and modifications thereto |
| William Henrich | 4/19/2025 | 0.1 | $ 85.50 | Discussion with G. Richards re: buyer advisor outreach and status of buyer communication development |
| William Henrich | 4/19/2025 | 0.2 | $ 171.00 | Read and draft responsive email correspondence re: buyer and strategic vendor communication and strategic business plan development status |
| William Henrich | 4/19/2025 | 0.1 | $ 85.50 | Discussion with R. Gorin re: critical vendor senior management meeting acquiescence and orchestration / communication strategy therefor |
| Ramy Aly | 4/20/2025 | 0.5 | $ 322.50 | Meeting with AENT, RJ, and GH to provide an update on key supplier contract |
| Robert Gorin | 4/20/2025 | 0.4 | $ 302.00 | Draft multiple emails to buyer and vendor |
| Robert Gorin | 4/20/2025 | 0.9 | $ 679.50 | Prep for and participate in call with AENT, Diamond, Province, Raymond James, GH |
| Robert Gorin | 4/20/2025 | 1.5 | $ 1,132.50 | Multiple internal discussions re: vendor issue, path forward to closing |
| William Henrich | 4/20/2025 | 0.3 | $ 256.50 | Review and draft email correspondence re: draft strategic business plan presentation for buyer |
| William Henrich | 4/20/2025 | 0.2 | $ 171.00 | Discussion with G. Richards re: buyer communication logistics and draft strategic business plan presentation |
| William Henrich | 4/20/2025 | 0.5 | $ 427.50 | Meeting with buyer, Province, Raymond James and R. Gorin re: critical vendor contact update and communication strategy formulation |
| William Henrich | 4/20/2025 | 0.3 | $ 256.50 | Discussion with G. Richards and J. Hampton re: assessment of buyer meeting results and contingency planning |
| Ramy Aly | 4/21/2025 | 1.6 | $ 1,032.00 | Several internal meetings with counsel, GH team, and RJ team to address supplier issues and AENT transition plan |
| Ramy Aly | 4/21/2025 | 0.9 | $ 580.50 | Prepared and participated in daily all-hands diligence call with management and AENT |
| Ramy Aly | 4/21/2025 | 0.8 | $ 516.00 | Prepared analysis for 2024 monthly receipts by vendor per supplier and buyer request |
| Ramy Aly | 4/21/2025 | 2.3 | $ 1,483.50 | Participated in several calls with the internal team and AENT to prepare a proposal for a vendor and develop a path forward |
| Ramy Aly | 4/21/2025 | 0.4 | $ 258.00 | GH and RJ recap call to discuss items and optimal path regarding key supplier |
| Ramy Aly | 4/21/2025 | 1.2 | $ 774.00 | Late evening meeting with AENT, debtor advisors to align on communication, approach and proposal with key vendor |
| Waleed Aly | 4/21/2025 | 2.2 | $ 1,155.00 | Call with debtor professional group to discuss ongoing vendor issue |
| Waleed Aly | 4/21/2025 | 1.2 | $ 630.00 | Internal call to discuss updates on vendor issues/funding needs and closing diligence items |
| Waleed Aly | 4/21/2025 | 1.1 | $ 577.50 | Call with AENT/DCD IT  teams to discuss IT stand up |
| Waleed Aly | 4/21/2025 | 0.8 | $ 420.00 | Meeting with DCD management team to discuss post closing accounting requirements/data transfer |
| Waleed Aly | 4/21/2025 | 1.1 | $ 577.50 | Call with AENT/DCD HR teams to ADP transition and health insurance/benefits transition plans |
| Waleed Aly | 4/21/2025 | 1.2 | $ 630.00 | Daily all hands call with AENT/DCD management and professionals to discuss closing process |
| Waleed Aly | 4/21/2025 | 0.8 | $ 420.00 | Call with AENT/DCD finance teams to discuss disbursement/dunding protocol/transition |

**Getzler Henrich & Associates**
**Itemized Fees**
**April 01, 2025 to April 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Sale of Business and Related Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Waleed Aly | 4/21/2025 | 1.0 | $ 525.00 | Call with AENT/DCD operations teams to discuss cycle counts/inventory visits |
| Waleed Aly | 4/21/2025 | 0.5 | $ 262.50 | Call with SE/GH/RJ teams to discuss closing process and strategy for vendor issues |
| Robert Gorin | 4/21/2025 | 1.8 | $ 1,359.00 | Prepare for call among vendor, AENT, AGD |
| Robert Gorin | 4/21/2025 | 0.4 | $ 302.00 | Call with B. Ogilvie re: key vendor connections, agenda for call with vendor |
| Robert Gorin | 4/21/2025 | 0.6 | $ 453.00 | Participate in call with Saul Ewing re: vendor call |
| Robert Gorin | 4/21/2025 | 0.5 | $ 377.50 | Draft emails to vendors and participating team for 2pm vendor call |
| Robert Gorin | 4/21/2025 | 0.2 | $ 151.00 | Participate in internal call regarding call with vendor |
| Robert Gorin | 4/21/2025 | 1.1 | $ 830.50 | Prep for and participate in call with AENT, Province, Raymond James, AGD management, GH to synch and prep for 2pm call with vendor management regarding renewing contract |
| Robert Gorin | 4/21/2025 | 0.3 | $ 226.50 | Review vendor-retailer email from P Navid and participate in associated internal discissions |
| Robert Gorin | 4/21/2025 | 1.2 | $ 906.00 | Prep for and participation in call between AENT, AGD, vendor |
| Robert Gorin | 4/21/2025 | 0.7 | $ 528.50 | Several follow-up discussions from vendor call involving Saul Ewing, Raymond James, GH |
| Robert Gorin | 4/21/2025 | 0.6 | $ 453.00 | Prepped for and participated in call with AENT management and GH |
| Robert Gorin | 4/21/2025 | 0.5 | $ 377.50 | Daily AENT-DCD all-hands transition planning call |
| Robert Gorin | 4/21/2025 | 0.6 | $ 453.00 | Participate in several internal discussions re: vendor sales and purchases from vendor May to December 2024 |
| Robert Gorin | 4/21/2025 | 0.5 | $ 377.50 | Participate in internal discussions regarding trademarks and domain names |
| Robert Gorin | 4/21/2025 | 0.5 | $ 377.50 | Prepped for and participated in call with AENT, DCD, counsel and investment bankers for buyer and seller |
| Robert Gorin | 4/21/2025 | 0.6 | $ 453.00 | Participated in call with Saul Ewing, Raymond James, GH re: debrief of call with buyer and associated strategy with moving forward |
| Robert Gorin | 4/21/2025 | 1.0 | $ 755.00 | Participate in call with Saul Ewing, Raymond James re: path forward with buyer |
| Robert Gorin | 4/21/2025 | 1.1 | $ 830.50 | Participation in call with AENT, AGD, counsel, investment banks re: specific vendor contract extension and associated cost; participation in side discussion with Saul Ewing, Raymond James, GH re: discussion of associated cost; rejoin primary call with AENT, AGD, counsel and investment banks |
| Robert Gorin | 4/21/2025 | 0.3 | $ 226.50 | Participate in meeting with Saul Ewing, Raymond James, GH to edit AENT suggested vendor letter |
| Robert Gorin | 4/21/2025 | 0.3 | $ 226.50 | Participate in call with AENT, AGD, investment banks, counsel re: agree on final draft of correspondence to vendor |
| William Henrich | 4/21/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence re: critical vendor communication update, meeting agenda and participants and draft strategic business plan update |
| William Henrich | 4/21/2025 | 0.2 | $ 171.00 | Discussion with G. Richards re: critical vendor meeting agenda |
| William Henrich | 4/21/2025 | 0.3 | $ 256.50 | Discussion with R. Gorin re: buyer and critical vendor communication concerning upcoming meeting and participant roles therein |
| William Henrich | 4/21/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence re: buyer communication to critical vendor and management input thereto |
| William Henrich | 4/21/2025 | 0.1 | $ 85.50 | Discussion with R. Gorin and J. Hampton re: inclusion of counsel on the critical vendor meeting and communication thereof |
| William Henrich | 4/21/2025 | 0.1 | $ 85.50 | Draft email correspondence to G. Richards re: update on critical vendor meeting participation |
| William Henrich | 4/21/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence re: revised draft of buyer communication to critical vendor |
| William Henrich | 4/21/2025 | 0.6 | $ 513.00 | Meeting with Raymond James, Saul Ewing and Getzler Henrich re: Sills Cummis conversation results, preparation for buyer and critical vendor meetings |
| William Henrich | 4/21/2025 | 1.0 | $ 855.00 | Meeting with buyer, Province, Raymond James and R. Gorin re: critical vendor meeting agenda and strategy formulation |
| William Henrich | 4/21/2025 | 0.8 | $ 684.00 | Meeting with critical vendor, buyer, P. Navid and R. Gorin re: distribution agreement extension opportunity |
| William Henrich | 4/21/2025 | 0.3 | $ 256.50 | Discussion with J. Hampton and R. Gorin re: critical vendor meeting assessment |
| William Henrich | 4/21/2025 | 0.3 | $ 256.50 | Meeting with G. Richards, A. Haessler and R. Gorin re: critical vendor meeting debrief, assessment and proposed next steps |
| William Henrich | 4/21/2025 | 0.2 | $ 171.00 | Meeting with buyer and R. Gorin re: critical vendor proposal strategy development |
| William Henrich | 4/21/2025 | 0.5 | $ 427.50 | Meeting with buyer and Company management, respective counsel and advisors, and Getzler Henrich re: review of closing implementation checklist |
| William Henrich | 4/21/2025 | 0.5 | $ 427.50 | Meeting with buyer, Province, Saul Ewing, Raymond James and Getzler Henrich re: critical vendor issue status review and next steps |
| William Henrich | 4/21/2025 | 0.4 | $ 342.00 | Meeting with Raymond James, Saul Ewing and Getzler Henrich re: debrief of buyer demands concerning critical vendor proposal |
| William Henrich | 4/21/2025 | 1.0 | $ 855.00 | Meeting with Raymond James, Saul Ewing and Getzler Henrich re: critical vendor proposal payment structure and procedural considerations |
| William Henrich | 4/21/2025 | 0.3 | $ 256.50 | Discussion with J. Hampton re: buyer and critical vendor negotiations assessment |
| William Henrich | 4/21/2025 | 0.7 | $ 598.50 | Meeting with buyer, P. Navid, Sills Cummis, Raymond James, Company management, Saul Ewing, and Getzler Henrich re: proposal to critical vendor for distribution agreement |
| William Henrich | 4/21/2025 | 0.2 | $ 171.00 | Meeting with Raymond James, Saul Ewing, Company management and Getzler Henrich re: consideration of payment provisions associated with critical vendor proposal |
| William Henrich | 4/21/2025 | 0.1 | $ 85.50 | Meeting with buyer, P. Navid, Sills Cummis, Raymond James, Company management, Saul Ewing, and Getzler Henrich re: proposal to critical vendor for distribution agreement |
| William Henrich | 4/21/2025 | 0.2 | $ 171.00 | Meeting with buyer, P. Navid, Sills Cummis, Raymond James, Company management, Saul Ewing, and Getzler Henrich re: review revised proposal to critical vendor for distribution agreement |

**Getzler Henrich & Associates**
**Itemized Fees**
**April 01, 2025 to April 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Sale of Business and Related Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| William Henrich | 4/21/2025 | 0.3 | $ 256.50 | Meeting with buyer, P. Navid, Sills Cummis, Raymond James, Company management, Saul Ewing, and Getzler Henrich re: further revisions to proposal to critical vendor for distribution agreement |
| William Henrich | 4/21/2025 | 0.1 | $ 85.50 | Review final version of buyer's critical vendor proposal, cover letter and accompanying material |
| Waleed Aly | 4/22/2025 | 1.1 | $ 577.50 | Call with AENT/DCD IT teams to discuss IT stand up |
| Ramy Aly | 4/22/2025 | 1.3 | $ 838.50 | Prepared for and participated in treasury management and transition call with AENT and the management team |
| Ramy Aly | 4/22/2025 | 1.6 | $ 1,032.00 | Several meeting with A. Haesler to review items required for closing calculation, including BBC and prepaids |
| Ramy Aly | 4/22/2025 | 0.4 | $ 258.00 | Meeting with AENT and finance team to determine optimal path for Canadian treasury transition |
| Ramy Aly | 4/22/2025 | 1.1 | $ 709.50 | Participated in daily touchpoint call; continued meeting with L. Swanson to review open diligence items and action plan for completion |
| Waleed Aly | 4/22/2025 | 1.3 | $ 682.50 | Internal meeting to discuss vendor issue, impact on closing requirements, cash need and closing timing |
| Waleed Aly | 4/22/2025 | 0.7 | $ 367.50 | Reviewed updated borrowing base certificates required as part of closing requirements |
| Waleed Aly | 4/22/2025 | 0.6 | $ 315.00 | Intro call with freight vendor with AENT/DCD team |
| Waleed Aly | 4/22/2025 | 0.7 | $ 367.50 | Intro call with second freight vendor with AENT/DCD team |
| Waleed Aly | 4/22/2025 | 0.5 | $ 262.50 | Call with finance team and American Express to discuss transfer of payment services |
| Waleed Aly | 4/22/2025 | 1.4 | $ 735.00 | Call with AENT/DCD purchasing managers to discuss vendor transition plan and closing diligence status |
| Waleed Aly | 4/22/2025 | 0.4 | $ 210.00 | Intro call with third freight vendor with AENT/DCD team |
| Waleed Aly | 4/22/2025 | 1.1 | $ 577.50 | Daily standing IT call with DCD/AENT team to discuss transition plan and closing open items |
| Waleed Aly | 4/22/2025 | 0.4 | $ 210.00 | Daily all hands call to discuss closing requirements and updates |
| Waleed Aly | 4/22/2025 | 0.7 | $ 367.50 | Call with SE/GH/RJ teams to discus response to ongoing vendor issue and go-forward plan and sale of UK entity |
| Waleed Aly | 4/22/2025 | 0.7 | $ 367.50 | Meeting with C. Finkbeiner and M. Windsor to discuss data backup and migration of DST data |
| Robert Gorin | 4/22/2025 | 0.2 | $ 151.00 | Review and discuss emails among and between AENT and Diamond Comics regarding amounts owed to important Alliance Game Distributors vendors |
| Robert Gorin | 4/22/2025 | 1.0 | $ 755.00 | Participate in call between buyer and seller purchasing heads to discuss vendor relationships and vendor management |
| Robert Gorin | 4/22/2025 | 1.0 | $ 755.00 | Prep for and participate in daily AENT transition action steps call |
| Robert Gorin | 4/22/2025 | 1.8 | $ 1,359.00 | Prep for and participate in several internal discussion regarding data collection and financial reporting for transition with AENT |
| Robert Gorin | 4/22/2025 | 0.4 | $ 302.00 | Participate in internal discussions and emails regarding potential sale of Diamond UK assets |
| William Henrich | 4/22/2025 | 0.2 | $ 171.00 | Discussion with J. Hampton re: critical vendor proposal status |
| William Henrich | 4/22/2025 | 0.3 | $ 256.50 | Discussion with R. Aly and J. Hampton re: DIP financing accessibility and M. Fondacaro correspondence |
| William Henrich | 4/22/2025 | 0.2 | $ 171.00 | Discussion with G. Richards re: critical vendor proposal status and outreach |
| William Henrich | 4/22/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence re: critical vendor response and coordination of meeting with buyer, debtor and respective advisors |
| William Henrich | 4/22/2025 | 0.5 | $ 427.50 | Discussion with J. Hampton, A. Isenberg, and R. Gorin re: next steps post-critical vendor decision |
| Ramy Aly | 4/23/2025 | 0.8 | $ 516.00 | Internal meeting with counsel, RJ, and the GH team to discuss the impact on the supplier to AENT and next steps for closing the transaction |
| Ramy Aly | 4/23/2025 | 0.3 | $ 193.50 | Call with A. Haesler to discuss vendor communication and go forward plan |
| Ramy Aly | 4/23/2025 | 1.0 | $ 645.00 | Prepared and participated in meeting with AENT and debtor advisors to discuss impact on vendor contract expiration, non renewal and next steps on path forward |
| Ramy Aly | 4/23/2025 | 1.2 | $ 774.00 | Daily touchpoint meeting with advisor team to address open AENT issues and potential impact on closing process |
| Ramy Aly | 4/23/2025 | 1.3 | $ 838.50 | Prepared and participated in late evening meeting with RJ, SE, and GH team to discuss issues with AENT price adjustment, and conversations with the team to determine the optimal path to maximize estate recovery |
| Waleed Aly | 4/23/2025 | 1.0 | $ 525.00 | Call with RJ/SE/GH teams to discuss ongoing supplier issues and go-forward strategy |
| Waleed Aly | 4/23/2025 | 0.6 | $ 315.00 | Call with GH team and M. Windsor to continue discussion on data migration |
| Waleed Aly | 4/23/2025 | 0.6 | $ 315.00 | All hands call with AENT and DCD management/professionals to discuss impact of vendor issues and go-forward plan |
| Waleed Aly | 4/23/2025 | 1.0 | $ 525.00 | Post-AENT call download/huddle with debtor professional side to discuss transaction, waterfall and admin claims |
| Waleed Aly | 4/23/2025 | 1.1 | $ 577.50 | Standing AENT/DCD IT team management call to discuss ongoing transition plans and closing open items |
| Waleed Aly | 4/23/2025 | 0.8 | $ 420.00 | Standing AENT/DCD operation team to discuss status of freight forwarder conversations and remaining open items for closing |
| Waleed Aly | 4/23/2025 | 0.5 | $ 262.50 | Daily AENT all hands touchpoint call to discuss closing process |
| Robert Gorin | 4/23/2025 | 1.0 | $ 755.00 | Participate in call with Saul Ewing, Raymond James, GH re: sales process, current situation, path forward |
| Robert Gorin | 4/23/2025 | 0.4 | $ 302.00 | Participate in call with Saul Ewing re: preparing for call with buyer |
| Robert Gorin | 4/23/2025 | 0.2 | $ 151.00 | Participate in internal call to prepare for call with buyer |
| Robert Gorin | 4/23/2025 | 0.8 | $ 604.00 | Participate in call with buyer, buyer's professionals, Saul Ewing, Raymond James re: impact of contractual non-renewal of AGD vendor |
| Robert Gorin | 4/23/2025 | 0.7 | $ 528.50 | Participate in call with Saul Ewing re: debrief and follow-up from call with buyer and their professional advisors |
| Robert Gorin | 4/23/2025 | 1.0 | $ 755.00 | Participate in call with Saul Ewing, Raymond James, GH re: path forward, DIP budget, cash needs |
| Robert Gorin | 4/23/2025 | 1.4 | $ 1,057.00 | Prepare for and participate in multiple internal discussions regarding AGD vendor contractual non-renewal impact on revenues, margins, associated costs |

**Getzler Henrich & Associates**
**Itemized Fees**
**April 01, 2025 to April 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Sale of Business and Related Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Robert Gorin | 4/23/2025 | 1.0 | $ 755.00 | Participate in internal discussions regarding needed data and reporting needs |
| Robert Gorin | 4/23/2025 | 0.5 | $ 377.50 | Participate in call with Raymond James and back-up vendor |
| Robert Gorin | 4/23/2025 | 0.9 | $ 679.50 | Participate in call with Saul Ewing re: buyer, AGD vendor, strategies for moving forward |
| Robert Gorin | 4/23/2025 | 1.0 | $ 755.00 | Prep for and participation in call daily transition call with buyer and buyer's/sender's professionals |
| Robert Gorin | 4/23/2025 | 1.3 | $ 981.50 | Participate in call with Raymond James, Saul Ewing, GH re: update on current situation, discuss various strategies for moving forward |
| Robert Gorin | 4/23/2025 | 0.6 | $ 453.00 | Participate in multiple internal discussions and emails re: communications to buyer |
| William Henrich | 4/23/2025 | 0.8 | $ 684.00 | Meeting with Raymond James, Saul Ewing and Getzler Henrich re: next steps post-critical vendor decision |
| William Henrich | 4/23/2025 | 0.2 | $ 171.00 | Discussion with R. Gorin re: current sale status and upcoming buyer meeting assessment |
| William Henrich | 4/23/2025 | 0.2 | $ 171.00 | Discussion with J. Hampton and G. Richards re: debrief of Saul Ewing / Sills Cummis conversation results |
| William Henrich | 4/23/2025 | 0.8 | $ 684.00 | Meeting with buyer, Province, Sills Cummis, Raymond James, Saul Ewing and Getzler Henrich re: assessment of post-critical vendor decision status of transaction and potential modifications thereto |
| William Henrich | 4/23/2025 | 0.7 | $ 598.50 | Meeting with Raymond James, Saul Ewing and Getzler Henrich re: buyer meeting assessment and formulation of next steps |
| William Henrich | 4/23/2025 | 0.2 | $ 171.00 | Discussion with A. Haessler and G. Richards re: coordination of and preparation for backup bidder conversation |
| William Henrich | 4/23/2025 | 0.5 | $ 427.50 | Discussion with G. Richards, A. Haessler and backup bidder re: continued interest to transact and critical vendor relationship |
| William Henrich | 4/23/2025 | 0.5 | $ 427.50 | Discussion with G. Richards, A. Haessler and J. Hampton re: backup bidder conversation assessment, development of buyer and backup bidder communication, consideration of sale alternatives and economic implications/comparison, formulation of next steps |
| William Henrich | 4/23/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence re: buyer inventory count request and buyer and backup bidder communication |
| William Henrich | 4/23/2025 | 0.2 | $ 171.00 | Review and draft email re: critical vendor enterprise value impact |
| William Henrich | 4/23/2025 | 0.4 | $ 342.00 | Read and draft responding email correspondence re: buyer proposed purchase price adjustment, UST document request, company vendor impact analysis, buyer closing statement issuance |
| William Henrich | 4/23/2025 | 0.2 | $ 171.00 | Discussion with J. Hampton re: update concerning buyer interaction and strategy therewith |
| William Henrich | 4/23/2025 | 0.3 | $ 256.50 | Meeting with buyer and Company management, respective counsel and advisors, and Getzler Henrich re: review of closing implementation checklist |
| William Henrich | 4/23/2025 | 0.2 | $ 171.00 | Discussion with G. Richards re: backup bidder follow-up conversation results |
| William Henrich | 4/23/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence re: buyer conversation assessment, UST requested information, and closing status |
| Ramy Aly | 4/24/2025 | 0.2 | $ 129.00 | Standing daily diligence call with AENT and company management |
| Ramy Aly | 4/24/2025 | 0.5 | $ 322.50 | Prepared and participated in a meeting with Universal to firm up needs to progress with APA, and TSA to close |
| Ramy Aly | 4/24/2025 | 1.1 | $ 709.50 | Internal meeting to discuss updates on vendor communication, sale process implications and impact on cash flow requirements |
| Ramy Aly | 4/24/2025 | 1.2 | $ 774.00 | Call with counsel and R. Gorin to address issues with AENT, adjustments to the sale process, and MAC declaration |
| Ramy Aly | 4/24/2025 | 1.4 | $ 903.00 | Prepared for and participated in meeting with counsel, internal advisor team, and DIP lender to provide an update on the sale process with AENT, adjustment to purchase price, and potential options to progress forward |
| Waleed Aly | 4/24/2025 | 1.1 | $ 577.50 | Internal call to discuss updates on vendor communications, sale process implication and impact on cash needs. |
| Waleed Aly | 4/24/2025 | 1.2 | $ 630.00 | All hands call with JPM counsel and debtor professionals to provide the bank an update on sale process and discuss go-forward strategy |
| Waleed Aly | 4/24/2025 | 0.7 | $ 367.50 | Meeting with GH team and C. Terceira to discuss DST data structure, migration and post-close requirements |
| Waleed Aly | 4/24/2025 | 1.0 | $ 525.00 | Introductory call with AENT/DCD HR professionals to discuss onboarding of health care benefits plan |
| Waleed Aly | 4/24/2025 | 0.5 | $ 262.50 | Follow-up call with debtor professional group to discuss bank call and action items |
| Robert Gorin | 4/24/2025 | 1.2 | $ 906.00 | Prep for and participate in call with Saul Ewing re: winning bidder issues |
| Robert Gorin | 4/24/2025 | 1.0 | $ 755.00 | Participate in call with back up bidder, Raymond James re: current situation |
| Robert Gorin | 4/24/2025 | 1.2 | $ 906.00 | Prep for and participate in call with Saul Ewing re: process forward, termination letter, issues with buyer |
| Robert Gorin | 4/24/2025 | 0.3 | $ 226.50 | Participate in several internal discussions re: communications with buyer |
| Robert Gorin | 4/24/2025 | 0.4 | $ 302.00 | Participate in several internal discussions re: buyer's proposed email to vendors |
| Robert Gorin | 4/24/2025 | 0.3 | $ 226.50 | Participate in internal discussions re: buyer's direct email to AGD vendor |
| Robert Gorin | 4/24/2025 | 0.5 | $ 377.50 | Participate in multiple internal discussions re: buyer's notice of termination |
| William Henrich | 4/24/2025 | 0.5 | $ 427.50 | Discussion with J. Hampton re: sale process status assessment and strategy formulation |
| William Henrich | 4/24/2025 | 1.2 | $ 1,026.00 | Discussion with J. Hampton, A. Isenberg, R. Gorin and R. Aly re: status of waterfall analysis and formulation of buyer negotiation strategy |
| William Henrich | 4/24/2025 | 0.2 | $ 171.00 | Discussion with R. Gorin re: communication to buyer and preparation for purchase price negotiation |
| William Henrich | 4/24/2025 | 0.3 | $ 256.50 | Discussion with G. Richards, J. Hampton and R. Gorin re: developments update, buyer negotiation strategy and bank meeting preparation |
| William Henrich | 4/24/2025 | 0.2 | $ 171.00 | Discussion with R. Gorin re: buyer communication concerning meeting postponement and consultation parties' assessment |
| William Henrich | 4/24/2025 | 0.2 | $ 171.00 | Discussion with J. Hampton re: backup bidder status to transact and buyer threat to terminate |

**Getzler Henrich & Associates**
**Itemized Fees**
**April 01, 2025 to April 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Sale of Business and Related Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| William Henrich | 4/24/2025 | 0.4 | $ 342.00 | Discussion with Saul Ewing, Raymond James and Getzler Henrich re: buyer evocation of MAC clause and APA termination |
| William Henrich | 4/24/2025 | 0.2 | $ 171.00 | Discussion with J. Young re: JPMC perspective on sale process developments |
| William Henrich | 4/24/2025 | 0.3 | $ 256.50 | Discussion with A. Sherman and B. Mankovietsky re: sale process developments |
| Ramy Aly | 4/25/2025 | 0.7 | $ 451.50 | Prepared for and participated in weekly update meeting to provide DIP lender with an update on the sale process and timeline to close |
| Ramy Aly | 4/25/2025 | 1.2 | $ 774.00 | Meeting with internal advisors, RJ, SE and GH to address open items with back up bidder for timeline of closing |
| Ramy Aly | 4/25/2025 | 0.6 | $ 387.00 | Follow up meeting with counsel, RJ, and B. Henrich to address bidder issues and points for lot B diamond only assets, including the current economics |
| Ramy Aly | 4/25/2025 | 1.1 | $ 709.50 | Prepared and participated in a meeting with counsel and team to outline timeline of events, MAC, termination notice, etc. |
| Waleed Aly | 4/25/2025 | 1.2 | $ 630.00 | Follow-up call with debtor professionals to discuss updates on sale closing and go-forward strategy |
| Waleed Aly | 4/25/2025 | 0.7 | $ 367.50 | Weekly bank call to update on sale process, buyer position and go-forward strategy |
| Waleed Aly | 4/25/2025 | 0.8 | $ 420.00 | Touchpoint call with RJ/SE/GH teams to discuss sale process, strategy, and employee messaging |
| Waleed Aly | 4/25/2025 | 0.9 | $ 472.50 | Touchpoint call with RJ/SE/GH teams to discuss sale process, strategy, and employee messaging |
| Waleed Aly | 4/25/2025 | 1.2 | $ 630.00 | Call with F. Callahan, C. Parker, K. Govier to discuss employee communication, messaging and town hall meeting |
| Waleed Aly | 4/25/2025 | 0.9 | $ 472.50 | Follow up call with SE/RJ teams to discuss ongoing buyer communications/strategy/employee messaging |
| Waleed Aly | 4/25/2025 | 1.2 | $ 630.00 | Additional follow up call with SE/RJ teams to discuss ongoing buyer communications/strategy |
| Robert Gorin | 4/25/2025 | 0.8 | $ 604.00 | Participate in internal discussions with AGD management re: current situation with top and back-up bidders, vendors, impact on business, KEIP/KERP |
| Robert Gorin | 4/25/2025 | 0.7 | $ 528.50 | Participate in discussions with Saul Ewing, Raymond James, GH re: strategies for moving forward with sale of assets |
| Robert Gorin | 4/25/2025 | 1.0 | $ 755.00 | Participate in call with Sau Ewing, Raymond James re: answer to buyer's email regarding current situation, non-renewal of AGD vendor |
| Robert Gorin | 4/25/2025 | 0.5 | $ 377.50 | Participate in discussions with Raymond James, Saul Ewing re: discussions with back up bidders |
| Robert Gorin | 4/25/2025 | 0.2 | $ 151.00 | Participate in discussions and emails regarding buyer access to data room |
| Robert Gorin | 4/25/2025 | 1.5 | $ 1,132.50 | Participate in several discussion re: back-up bidder's change in offer |
| Robert Gorin | 4/25/2025 | 0.3 | $ 226.50 | Participate in internal discussions to cancel sale transaction transition meetings |
| Robert Gorin | 4/25/2025 | 0.9 | $ 679.50 | Participate in internal discussions, and review analysis, regarding cash at closing |
| Robert Gorin | 4/25/2025 | 1.3 | $ 981.50 | Participate in multiple internal discussions re: buyer's release of 8K and drafting of company press release |
| William Henrich | 4/25/2025 | 0.5 | $ 427.50 | Meeting with Raymond James, Saul Ewing and Getzler Henrich re: backup bidder conversation results and response formulation |
| William Henrich | 4/25/2025 | 0.2 | $ 171.00 | Discussion with J. Hampton re: strategic assessment of backup bidder negotiations parameters |
| William Henrich | 4/25/2025 | 0.5 | $ 427.50 | Discussion with Raymond James and backup bidder re: purchase price modification negotiation |
| William Henrich | 4/25/2025 | 0.7 | $ 598.50 | Meeting with Raymond James, Saul Ewing and R. Gorin re: consideration of backup bidder requirement |
| William Henrich | 4/25/2025 | 0.8 | $ 684.00 | Meeting with M. Minuti, R. Gorin and R. Aly re: development of response to Sills Cummis correspondence |
| William Henrich | 4/25/2025 | 0.9 | $ 769.50 | Meeting with Saul Ewing, Raymond James and R. Gorin re: updates on Lowenstein Sandler and BRG conversations, proposed procedures and workstreams for sale approval, and required interaction with backup bidders and preliminary extended DIP budget preview |
| William Henrich | 4/25/2025 | 0.1 | $ 85.50 | Discussion with R. Gorin re: assessment of backup bidder status and approach |
| William Henrich | 4/25/2025 | 0.2 | $ 171.00 | Meeting with J. Hampton and A. Isenberg re: APA modifications, buyer 8k and company press release |
| Ramy Aly | 4/26/2025 | 0.2 | $ 129.00 | Provided A. Haesler with additional data requested around inventory |
| Ramy Aly | 4/26/2025 | 1.0 | $ 645.00 | Prepared and participated in a meeting with the internal advisor team to discuss progress with the backup bidder, the process, and the extended DIP budget |
| Waleed Aly | 4/26/2025 | 0.7 | $ 367.50 | Call with T. Garey to discuss buyer requirements and timing |
| Waleed Aly | 4/26/2025 | 1.1 | $ 577.50 | Call with debtor professional group to discuss sale process update, APA issues |
| Waleed Aly | 4/26/2025 | 0.1 | $ 52.50 | Call with A. Haesler to discuss |
| Robert Gorin | 4/26/2025 | 0.4 | $ 302.00 | Participate in call with Raymond James re: path forward to new buyer |
| Robert Gorin | 4/26/2025 | 0.6 | $ 453.00 | Participate in call with Saul Ewing re: path forward with new buyer |
| Robert Gorin | 4/26/2025 | 0.5 | $ 377.50 | Participate in call with Raymond James re: new sales proceeds and estimated cash at closing |
| Robert Gorin | 4/26/2025 | 1.3 | $ 981.50 | Prep for and participate in call with Saul Ewing, Raymond James, GH re: draft APAs, sales orders, strategies for communicating with court, needed data |
| William Henrich | 4/26/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence re: latest borrowing base for backup bidder, coordination of document drafting, backup buyers' communication status |
| William Henrich | 4/26/2025 | 0.8 | $ 684.00 | Meeting with Saul Ewing, G. Richards and Getzler Henrich re: APA, TSA and other documents' status, press coverage, payment for critical vendor product release, extended DIP budget preparation status, backup bidder request for winning bidder termination notice, vendor issues, need for winning bidder confirmation of destruction of diligence material, employee town hall communication intent |
| Ramy Aly | 4/27/2025 | 1.1 | $ 709.50 | Meeting with Ad Populum to work through legal and business points to finalize the APA |
| Ramy Aly | 4/27/2025 | 1.3 | $ 838.50 | Regroup meeting with the debtor advisor team to address questions and next steps |
| Ramy Aly | 4/27/2025 | 0.5 | $ 322.50 | Follow up call with the team to address questions from Ad Populum CFO around Diamond assets and working capital movements |
| Ramy Aly | 4/27/2025 | 1.0 | $ 645.00 | Prepared prepaid inventory trend analysis to support position of normalized working capital trends |

**Getzler Henrich & Associates**
**Itemized Fees**
**April 01, 2025 to April 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

Sale of Business and Related Issues

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 4/27/2025 | 1.2 | $ 774.00 | Reviewed the latest turn and draft of the Ad populum APA provided |
| Waleed Aly | 4/27/2025 | 1.4 | $ 735.00 | Follow up calls with RJ/SE/GH to discuss ongoing buyer communications and process strategy |
| Waleed Aly | 4/27/2025 | 1.2 | $ 630.00 | Meeting SE/GH team to update independent board member |
| Robert Gorin | 4/27/2025 | 0.4 | $ 302.00 | Participate in call with Saul Ewing to prep for call with new DCD buyer re: APA discussions |
| Robert Gorin | 4/27/2025 | 0.9 | $ 679.50 | Prep for and participate in call with Raymond James, Saul Ewing, and new DCD buyer |
| Robert Gorin | 4/27/2025 | 1.5 | $ 1,132.50 | Participate in multiple calls with Saul Ewing re: APA drafts and associated drafting issues |
| Robert Gorin | 4/27/2025 | 2.4 | $ 1,812.00 | Review accounts receivable and inventory data being sent to new DCD buyer as well as review drafts of associated APA |
| Robert Gorin | 4/27/2025 | 2.2 | $ 1,661.00 | Participate in several discussions re: transition services agreement (TSA) and sales order motion; review drafts of TSA and sales order |
| Robert Gorin | 4/27/2025 | 1.0 | $ 755.00 | Prepare for sale process testimony in court |
| William Henrich | 4/27/2025 | 0.7 | $ 598.50 | Read and draft responding email correspondence re: letter response to buyer correspondence of allegations and demand for return of escrow funds, status of extended DIP budget, negotiations with lot B backup bidder and case management |
| William Henrich | 4/27/2025 | 0.4 | $ 342.00 | Meeting with Saul Ewing, Raymond James and Getzler Henrich re: preparation for backup bidder negotiation of outstanding issues |
| William Henrich | 4/27/2025 | 1.2 | $ 1,026.00 | Meeting with backup bidder, DLA Piper, Saul Ewing, Raymond James, and Getzler Henrich re: review of open APA legal and economic issues and negotiation thereof |
| William Henrich | 4/27/2025 | 1.4 | $ 1,197.00 | Meeting with Raymond James, Saul Ewing and Getzler Henrich re: assessment of backup bidder meeting results and formulation of response on legal and economic issues |
| William Henrich | 4/27/2025 | 0.2 | $ 171.00 | Meeting with R. Gorin re: situational assessment of sale process status and strategy review |
| William Henrich | 4/27/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence re: review of working capital asset trends over time, APA modifications to backup buyer, and Gorin sale hearing testimony |
| William Henrich | 4/27/2025 | 0.8 | $ 684.00 | Discussion with J. Hampton, A. Isenberg and G. Richards re; backup buyer demands, information requests and communication concerning economic and legal issues |
| William Henrich | 4/27/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence re: backup buyer communication and information conveyed in satisfaction of requests |
| William Henrich | 4/27/2025 | 0.2 | $ 171.00 | Discussion with J. Hampton re: backup bidders' counsels conversation results |
| William Henrich | 4/27/2025 | 0.1 | $ 85.50 | Discussion with J. Hampton re: communication status of backup bidders |
| William Henrich | 4/27/2025 | 0.1 | $ 85.50 | Discussion with J. Hampton, A. Isenberg and R. Gorin re: coordination of outreach to backup bidders |
| William Henrich | 4/27/2025 | 0.1 | $ 85.50 | Read and draft responding email correspondence re: backup buyers communication and APA's status |
| Ramy Aly | 4/28/2025 | 0.8 | $ 516.00 | Internal call to update on the latest progress with backup bidder, remaining open items, and impact on the go-forward plans |
| Ramy Aly | 4/28/2025 | 0.5 | $ 322.50 | Follow up call with counsel, RJ and internal team to recap the backup bidder call and request to proceed with APA as well as a path forward |
| Ramy Aly | 4/28/2025 | 0.9 | $ 580.50 | Reviewed the latest draft sale order provided by the purchasers counsel |
| Ramy Aly | 4/28/2025 | 1.4 | $ 903.00 | Prepared sales trend analysis by week by category for the Diamond division at the request of the back up buyer |
| Ramy Aly | 4/28/2025 | 0.5 | $ 322.50 | Internal advisor calls to discuss backup bidder concerns over key supplier and the upcoming vendor release |
| Ramy Aly | 4/28/2025 | 0.5 | $ 322.50 | Call with Universal to discuss any business points to finalize the APA/TSA |
| Ramy Aly | 4/28/2025 | 0.5 | $ 322.50 | Meeting with counsel R. Gorin, B. Henrich, and counsel to provide an update on APA's and TSA of both back up bidders |
| Waleed Aly | 4/28/2025 | 0.6 | $ 315.00 | Call with SE/GH teams to review open items on |
| Waleed Aly | 4/28/2025 | 0.5 | $ 262.50 | Follow up call with SE/GH teams to review open items on |
| Waleed Aly | 4/28/2025 | 1.6 | $ 840.00 | Internal call to discuss on-site logistics, sale hearing, updated DIP budget, and buyer closing requests |
| Waleed Aly | 4/28/2025 | 1.2 | $ 630.00 | Call with RJ/SE/GH teams to discuss update to discussions with back up bidder and go-forward strategy |
| Robert Gorin | 4/28/2025 | 0.6 | $ 453.00 | Participate in call with Saul Ewing, Raymond James, GH re: back-up bidder APA, transition service agreement, DIP budget |
| Robert Gorin | 4/28/2025 | 0.5 | $ 377.50 | Participate in call with A. Haesler (Raymond James) regarding strategies for discussions with back up bidders |
| Robert Gorin | 4/28/2025 | 1.2 | $ 906.00 | Prepare for and participate in call with Saul Ewing re: back-up bidders' APAs, monthly operating reports (process for completion, data needed to finalize, review of existing reports), content of press release regarding US Trustee's motion to convert filing to chapter 7, strategies for moving to closing |
| Robert Gorin | 4/28/2025 | 0.5 | $ 377.50 | Participate in meeting with Saul Ewing, Raymond James, GH to discuss strategies in preparation for meeting with back-up bidder |
| Robert Gorin | 4/28/2025 | 0.5 | $ 377.50 | Participate in call with back-up bidder to discussion open APA items, transition services agreement, timing to close, vendor management |
| William Henrich | 4/28/2025 | 0.4 | $ 342.00 | Meeting with R. Gorin re: buyers' APA status, Geppi meeting assessment, situational assessment |
| William Henrich | 4/28/2025 | 0.5 | $ 427.50 | Meeting with M. Minuti, R. Gorin and R. Aly re: preparation for sale hearing testimony |
| William Henrich | 4/28/2025 | 0.6 | $ 513.00 | Read and draft responding email correspondence re: backup buyer counsel conversation results, revised APA provisions, sale order modifications, Court hearing preparation requests |
| William Henrich | 4/28/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence re: buyer communication, APA status, filing requirements for Cour hearing, UST motion concerning MOR's |
| William Henrich | 4/28/2025 | 0.8 | $ 684.00 | Discussion with J. Hampton, A. Isenberg and R. Gorin re: buyer APA status, buyer outreach concerning APA filing requirements, MOR completion issues and timing,  case implications from UST motion and required UST conversation content formulation |

**Getzler Henrich & Associates**
**Itemized Fees**
**April 01, 2025 to April 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Sale of Business and Related Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| William Henrich | 4/28/2025 | 0.7 | $ 598.50 | Meeting with Saul Ewing, A. Haessler and Getzler Henrich re: buyer communication outreach, motion filing timing alternatives, MOR's completion status, contingency sale alternatives |
| William Henrich | 4/28/2025 | 0.5 | $ 427.50 | Meeting with Saul Ewing, Raymond James and Getzler Henrich re: backup bidder critical vendor purchase commitment concerns and alternative resolutions therefor |
| William Henrich | 4/28/2025 | 0.7 | $ 598.50 | Meeting with Saul Ewing, Raymond James and Getzler Henrich re: backup bidder conversation results, next steps, formulation of defense of transaction |
| Ramy Aly | 4/29/2025 | 1.2 | $ 774.00 | Reviewed latest draft second amendment to the Universal APA |
| Ramy Aly | 4/29/2025 | 3.6 | $ 2,322.00 | Several all hands on calls with Universal, counsel, RJ and GH to agree on business and legal points for a path forward |
| Ramy Aly | 4/29/2025 | 2.9 | $ 1,870.50 | Prepared waterfall analysis to highlight sources and uses of cash for DIP lender to provide financing to bridge to a closing |
| Ramy Aly | 4/29/2025 | 1.3 | $ 838.50 | Meeting with JPM, JPM's counsel, and debtor team to discuss process and path forward - also discussed DIP requirements and to bridge to a closing |
| Waleed Aly | 4/29/2025 | 3.6 | $ 1,890.00 | Follow up call with RJ/GH/SE teams to discuss go-forward strategy on open APA items |
| Waleed Aly | 4/29/2025 | 1.0 | $ 525.00 | Call with SE/GH team with JPM to discuss sale process, buyer APAs, closing certainty and funding needs |
| Waleed Aly | 4/29/2025 | 1.8 | $ 945.00 | Call with GH/SE and JPM counsel to discuss waterfall analysis and timing of post sale receipts/expenditures and required analysis the bank |
| Waleed Aly | 4/29/2025 | 1.2 | $ 630.00 | Follow up discussion with GH/SE team to discuss post-close cashflow schedule and MORs |
| Waleed Aly | 4/29/2025 | 1.1 | $ 577.50 | Multiple calls with back up bidder and RJ/GH/SE teams to discuss open APA issues and potential resolutions |
| Robert Gorin | 4/29/2025 | 1.4 | $ 1,057.00 | Prepare for and participate in meeting with Raymond James, Saul Ewing, GH regarding preparation for APA and TSA discussions with back-up bidder |
| Robert Gorin | 4/29/2025 | 0.7 | $ 528.50 | Prepare for and participate in call with back-up bidder, bidder's counsel, Raymond James, Saul Ewing, GH, to discuss sale price, vendor's distribution agreement, transition services agreement, open APA issues |
| Robert Gorin | 4/29/2025 | 0.5 | $ 377.50 | Participate in second call with back-up bidder, bidder's counsel, Saul Ewing, Raymond James, GH re: transition services agreement, open APA topics, TSA, vendor management |
| William Henrich | 4/29/2025 | 0.1 | $ 85.50 | Read email correspondence from, and discuss same with, G. Richards re: backup bidder information request and transaction status |
| William Henrich | 4/29/2025 | 1.0 | $ 855.00 | Meeting with backup bidder, Whiteford Taylor, Raymond James, Saul Ewing and Getzler Henrich re: negotiation of APA |
| William Henrich | 4/29/2025 | 0.8 | $ 684.00 | Meeting with Raymond James, Saul Ewing and Getzler Henrich re: consideration of APA modifications requested by backup bidder |
| William Henrich | 4/29/2025 | 0.4 | $ 342.00 | Meeting with backup bidder, Whiteford Taylor, Raymond James, Saul Ewing and Getzler Henrich re: negotiation of APA and resolution of critical vendor release issue |
| William Henrich | 4/29/2025 | 0.7 | $ 598.50 | Meeting with Saul Ewing and Getzler Henrich re: JPMC counsel conversation debrief concerning DIP budget and preparation for JPMC meeting |
| William Henrich | 4/29/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence re: status of modifications to backup bidder's APA, sale motion, DIP financing extension motion, and C. Fredericks inquiries |
| Ramy Aly | 4/30/2025 | 2.5 | $ 1,612.50 | Meeting with R. Gorin to review closing checklist, prioritize items, and transitional services required |
| Robert Gorin | 4/30/2025 | 0.6 | $ 453.00 | Participate in several internal discussions regarding sale of Diamond UK assets |
| Robert Gorin | 4/30/2025 | 1.4 | $ 1,057.00 | Participate in multiple discussions and emails regarding press release from Diamond and both buyers |
| Robert Gorin | 4/30/2025 | 0.9 | $ 679.50 | Participate in multiple discussions and emails regarding email to employees regarding sale of business |
| Robert Gorin | 4/30/2025 | 0.5 | $ 377.50 | Participate in discussions and emails regarding scheduling transition calls/meetings with both buyers |
| Robert Gorin | 4/30/2025 | 2.5 | $ 1,887.50 | Participate in working dinner with R Aly, re: closing process, post-close check list, post-close liquidity needs |
| William Henrich | 4/30/2025 | 0.2 | $ 171.00 | Meeting with Diamond UK management, Raymond James, and J. Hampton re: sale process update |
| William Henrich | 4/30/2025 | 0.1 | $ 85.50 | Meeting with prospective Diamond UK bidder and A. Haessler re: UK asset purchase interest |
| William Henrich | 4/30/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence re: sale update press release and buyer closing implementation related inquiries |
| **Total** | | **451.2** | **$ 311,761.00** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**April 01, 2025 to April 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Supplier Issues**

| Professional | Date | Hours | Fees | | Activity |
|---|---|---|---|---|---|
| Ramy Aly | 4/1/2025 | 0.4 | $ | 258.00 | Reviewed note received from vendor and addressed with vendor's request to accelerate payment |
| Robert Gorin | 4/1/2025 | 0.5 | $ | 377.50 | Reviewed accounts receivable, accounts payable, fulfillment project for comic book vendor |
| Ramy Aly | 4/3/2025 | 1.2 | $ | 774.00 | Meeting with C. Tyson to address supplier issues and concerns for new product |
| Robert Gorin | 4/3/2025 | 1.3 | $ | 981.50 | Prep for and participation in discussions with purchasing and sales department leaders re: vendor issues, communications, and payments |
| Ramy Aly | 4/4/2025 | 0.6 | $ | 387.00 | Prepared and met with counsel regarding various supplier and shipping issues |
| Ramy Aly | 4/11/2025 | 0.7 | $ | 451.50 | Calls with T. Lenaghan and R. Gorin to address comic supplier requests |
| Ramy Aly | 4/15/2025 | 0.8 | $ | 516.00 | Meeting with critical Diamond Japanese supplier to explain the process, transition to new ownership, and implications of tariffs |
| Robert Gorin | 4/15/2025 | 1.0 | $ | 755.00 | Prepare for and participate in meeting with a vendor for toys and merchandise for Diamond Comics, re: plans going forward, explanation of sale process for AENT to buy Diamond assets |
| Robert Gorin | 4/15/2025 | 0.5 | $ | 377.50 | Review data and then call with company management to discuss comic book vendor's accounts payable, accounts receivable, and fulfillment project |
| Ramy Aly | 4/16/2025 | 0.8 | $ | 516.00 | Prepared analysis for freight supplier; subsequently reviewed with AP to determine and confirm invoices considered pre-petition |
| Ramy Aly | 4/17/2025 | 0.6 | $ | 387.00 | Conference call with A. Haesler to discuss specific vendor issue |
| Ramy Aly | 4/17/2025 | 1.4 | $ | 903.00 | Several calls with management to address critical supplier issue |
| Ramy Aly | 4/17/2025 | 0.4 | $ | 258.00 | Prepared for and met with critical supplier to address concerns and develop a path forward with new ownership |
| Ramy Aly | 4/17/2025 | 1.6 | $ | 1,032.00 | Several calls with counsel and the internal advisory team to discuss options and the path for key supplier |
| Ramy Aly | 4/17/2025 | 1.3 | $ | 838.50 | Prepared and participated in an internal advisor call to address key supplier issues and needs |
| Ramy Aly | 4/17/2025 | 1.0 | $ | 645.00 | All hands on meeting with AENT advisors and internal advisors to address supplier contract issues and path forward |
| Robert Gorin | 4/18/2025 | 0.3 | $ | 226.50 | Reviewed Titan Comic's motion to compel re: Titan's contract with Diamond |
| Ramy Aly | 4/19/2025 | 1.2 | $ | 774.00 | Meeting with counsel, Raymond James, and GH team to address a supplier issue |
| Ramy Aly | 4/19/2025 | 1.9 | $ | 1,225.50 | Meeting with C. Tyson, D. Hirsh, and internal advisor to outline options for potential loss of vendor and avenues forward with and without key vendor; several follow-up calls with A. Haesler to discuss various options and the preparation of the presentation |
| Robert Gorin | 4/21/2025 | 0.4 | $ | 302.00 | Participated in several internal discussions, and emails, re: vendor management and account payables |
| Robert Gorin | 4/22/2025 | 0.3 | $ | 226.50 | Participate in internal discussions regarding comic vendor's accounts receivable and accounts payable |
| Robert Gorin | 4/22/2025 | 0.2 | $ | 151.00 | Participate in internal discussions regarding Alliance Games Distribution vendor's accounts receivable and accounts payables |
| Robert Gorin | 4/22/2025 | 1.4 | $ | 1,057.00 | Participate in internal discussions and emails regarding AGD vendor contract and communications |
| Robert Gorin | 4/22/2025 | 0.8 | $ | 604.00 | Prep for and participate in call with Saul Ewing, GH regarding implications of non-renewal of AGD vendor's non renewal of contract |
| Robert Gorin | 4/22/2025 | 0.9 | $ | 679.50 | Prep for and participation in multiple calls regarding AGD vendor contract non-renewal implications |
| Robert Gorin | 4/22/2025 | 0.7 | $ | 528.50 | Review filing and participate in internal discussions re: comic book vendor's re: motion to compel regarding contract |
| Robert Gorin | 4/22/2025 | 0.7 | $ | 528.50 | Participate in internal discussions with AGD management re: vendor management |
| Ramy Aly | 4/23/2025 | 0.7 | $ | 451.50 | Meeting with T. Lenaghan to address issues with print vendor, pre-petition balances, solicitation with customers, and ongoing business needs with customers |
| Robert Gorin | 4/23/2025 | 0.3 | $ | 226.50 | Participate in internal discussions re: comic book vendor's motion to compel |
| Robert Gorin | 4/26/2025 | 0.4 | $ | 302.00 | Participate in call with DCD sales management re: vendor management and communications |
| Robert Gorin | 4/28/2025 | 1.3 | $ | 981.50 | Prep for and participate in several calls with AGD management re: issues, orders, and communications with key vendors |
| Robert Gorin | 4/29/2025 | 0.4 | $ | 302.00 | Participate in call with D Hirsch re: vendor management, open payables and disbursements |
| Waleed Aly | 4/30/2025 | 1.2 | $ | 630.00 | Coordinated response to DST freight forwarder who put the account on hold, reviewed invoices with AP manager and coordinated payment plan |
| **Total** | | **27.2** | **$** | **18,654.00** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**April 01, 2025 to April 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

Travel

| Professional | Date | Hours | Fees | | Activity |
|---|---|---|---|---|---|
| Waleed Aly | 4/1/2025 | 5.1 | $ | 1,338.75 | Travel to company |
| William Henrich | 4/2/2025 | 2.1 | $ | 897.75 | Travel from NY to Baltimore re: sale and KEIP/KERP Court hearing |
| William Henrich | 4/2/2025 | 3.3 | $ | 1,410.75 | Travel from Baltimore to NY re: sale and KEIP/KERP Court hearing |
| Ramy Aly | 4/3/2025 | 4.1 | $ | 1,322.25 | Travel from Baltimore HQ |
| Waleed Aly | 4/4/2025 | 6.2 | $ | 1,627.50 | Travel from company |
| Ramy Aly | 4/6/2025 | 4.7 | $ | 1,515.75 | Travel time to SE office in Baltimore |
| Waleed Aly | 4/6/2025 | 4.8 | $ | 1,260.00 | Travel to company |
| William Henrich | 4/6/2025 | 3.3 | $ | 1,410.75 | Travel from NY to Baltimore re: sale Court hearing preparation and participation |
| William Henrich | 4/8/2025 | 3.8 | $ | 1,624.50 | Travel from Baltimore to NY re: sale Court hearing and settlement negotiations |
| Ramy Aly | 4/9/2025 | 4.7 | $ | 1,515.75 | Travel time from HQ |
| Waleed Aly | 4/9/2025 | 4.8 | $ | 1,260.00 | Travel back from the company |
| Robert Gorin | 4/10/2025 | 4.2 | $ | 1,585.50 | Travel home from Maryland |
| Ramy Aly | 4/14/2025 | 4.2 | $ | 1,354.50 | Travel to corp HQ late evening |
| Robert Gorin | 4/14/2025 | 4.9 | $ | 1,849.75 | Travel to Hunt Valley, MD (client site) |
| Ramy Aly | 4/17/2025 | 4.1 | $ | 1,322.25 | Travel from Corp HQ |
| Robert Gorin | 4/17/2025 | 2.0 | $ | 755.00 | Travel from Maryland to Florida |
| Ramy Aly | 4/21/2025 | 4.0 | $ | 1,290.00 | Travel time to corporate HQ |
| Waleed Aly | 4/21/2025 | 4.8 | $ | 1,260.00 | Travel to company |
| Carl Finkbeiner | 4/21/2025 | 4.2 | $ | 1,039.50 | Transit from New York to Baltimore |
| Brandon Kim | 4/21/2025 | 4.0 | $ | 990.00 | NYC to Baltimore |
| Waleed Aly | 4/24/2025 | 5.1 | $ | 1,338.75 | Travel from company |
| Carl Finkbeiner | 4/24/2025 | 4.4 | $ | 1,089.00 | Travel from client site back to NYC |
| Brandon Kim | 4/24/2025 | 3.0 | $ | 742.50 | Traveled back to NYC |
| Ramy Aly | 4/25/2025 | 4.0 | $ | 1,290.00 | Travel time from corp HQ |
| Robert Gorin | 4/25/2025 | 4.5 | $ | 1,698.75 | Travel home to Florida |
| Ramy Aly | 4/28/2025 | 4.0 | $ | 1,290.00 | Travel time to client HQ |
| Waleed Aly | 4/29/2025 | 4.7 | $ | 1,233.75 | Travel to company |
| Robert Gorin | 4/29/2025 | 2.0 | $ | 755.00 | Travel to client site (Maryland) |
| **Total** | | **115.0** | **$** | **36,068.00** | |