# EXHIBIT A

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF MARYLAND**
**(Baltimore Division)**

| In re: Diamond Comic Distributors, Inc., *et al.*, Debtors. | Case No. 25-10308 (DER) Chapter 11 (Jointly Administered) |
|---|---|

**DECLARATION OF ERIC STEPHENSON IN SUPPORT OF OBJECTION OF IMAGE COMICS, INC. TO DEBTORS' MOTION FOR ENTRY OF AN ORDER APPROVING (I) PROCEDURES FOR SALE OR OTHER DISPOSITION OF CONSIGNED INVENTORY, (II) APPROVING SALES OR OTHER DISPOSITION OF CONSIGNED INVENTORY FREE AND CLEAR OF LIENS, CLAIMS, INTERESTS OR ENCUMBRANCES AND (III) GRANTING RELATED RELIEF**

I, Eric Stephenson, declare as follows:

1. I am over twenty-one (21) years of age. I have personal knowledge of, and I am competent to testify to, the matters set forth in this declaration (the "Declaration"). I submit this Declaration in support of the *Objection of Image Comics, Inc. to Debtor's Motion for Entry of an Order Approving (I) Procedures for Sale or Other Disposition of Consigned Inventory, (II) Approving Sales or Other Disposition of Consigned Inventory Free and Clear of Liens, Claims, Interests or Encumbrances and (III) Granting Related Relief* (the "Objection").[1]

2. I am an owner of Image Comics, Inc. ("Image"). Image and Diamond have had a business relationship for more than thirty years. Between 1992 and 2023, Diamond served as Image's exclusive agent for both the U.S. and overseas sales of Image's products. As a result, Diamond held a large inventory of Image's products for sale to end customers.

3. But, in 2023, Image switched to Lunar Distribution ("Lunar") as its exclusive agent in the U.S. market. And, in April 2024, Image and Diamond executed the Agreement attached

[1] Capitalized terms used herein but not otherwise defined shall have the meanings ascribed to them in the Objection.

hereto as **Exhibit A-1**. Diamond drafted the Agreement. Pursuant to the Agreement, Diamond became Image's exclusive agent only in the overseas market.

4.      Prior to executing the Agreement, beginning in 2023 through the middle of 2024, Image directed Diamond to transfer possession of much of the Image inventory then held by Diamond to Lunar. Copies of the communications by which Image directed Diamond to transfer that inventory to Lunar are attached hereto as **Exhibit A-2**.

5.      Diamond failed to transfer certain of that inventory without explanation. Of the total $2,909,486.23 worth of Image inventory left at Diamond today, $1,231,783.92 (~42%) is inventory that Diamond failed to transfer to Lunar's possession pursuant to Image's direction. Attached hereto as **Exhibit A-3** is a true and accurate list of that portion of the inventory Image directed Diamond to transfer to Lunar but that was not so transferred and still remains in the possession of Diamond today based upon the most recent information available to Image from Diamond's online vendor portal.

I declare under penalty of perjury that the foregoing is true and correct according to the best of my knowledge, information, and belief.


Dated: July 16, 2025                              */s/ Eric Stephenson*
                                                   Eric Stephenson

# EXHIBIT A-1

**AGREEMENT**

THIS AGREEMENT (the "Agreement") entered into as April ____, 2024 between Image Comics, Inc., a California corporation having an office and place of business at 215 SE 9th Avenue Suite 108 Portland, OR 97214 ("Image"), and Diamond Comic Distributors, Inc., a Maryland corporation having an office and place of business at 10150 York Road, Suite 300, Hunt Valley, Maryland 21030 ("Diamond").

WITNESSETH:

WHEREAS, Image is engaged in publishing, selling, and distributing Image comic books, graphic novels and related products such as posters, statues and other merchandise customarily sold by Image to book market retailers; and

WHEREAS, Diamond has heretofore acted as an exclusive distributor of the English- language version of Image's comic books, collections, original graphic novels, and related products such as posters, statues and other merchandise customarily sold by Image to book market retailers ; and

WHEREAS, Diamond desires to continue to act as exclusive agent for Image in connection with Image's sale of collections and original graphic novels ("Products") to book market retailers worldwide, excluding the United States, Canada, and Mexico (the "Territory"), all in accordance with the terms and conditions of this Agreement.

WHEREAS, Diamond desires to use consigned Products to facilitate sales to non-exclusive (i.e., comic book specialty retail customers, "direct market" or "direct sales," of the Products) US customers of Image that Diamond would otherwise purchase from Image's exclusive US distributor.

NOW, THEREFORE, in consideration of the mutual covenants and undertakings herein contained, the parties hereby agree as follows:

1. BOOK MARKET.

The terms and provisions of this Section shall apply only to sales of Products to Book Sellers, where Accounts purchase Products under Image's returnable trade terms.

1.1 Diamond Appointment; Exclusivity.

(a) Image and Diamond agree that effective as of the Agreement's Commencement Date, January 1st, 2024, Diamond is appointed Image's exclusive agent to perform the services of selling, billing, warehousing, shipping, collecting, returns handling, and other customary customer services for distribution of Image's Products in the Territory to Book Sellers. "Book Sellers" are defined as chain book store retailers and their internet affiliates; independent book stores (i.e., stores whose revenues are derived primarily from the sale of books, as opposed to magazines, comic books, or other items); mass-market merchandisers and their internet affiliates; warehouse clubs, book clubs, libraries, and schools; online retailers; and the wholesalers who service those accounts, but not including sales of content in digital form only via the Internet.

(b)     Notwithstanding anything to the contrary set forth herein, the appointment of Diamond to serve as Image's exclusive agent set forth above shall apply to all Image titles published under the Image "I" trademark during the Term (as hereinafter defined) of this Agreement, provided, however, this subsection (b) shall not (i) apply to "cross-over" books (unless Image is the designated publisher or such "cross-over" book), "tour" books and "incentive" books (as such terms are commonly understood in the comic book industry), provided, however that nothing contained in this subsection (ii) require Image to publish any particular title (and Image does not guarantee the availability of any title) or (iii) apply to products sold by Todd McFarlane Productions, or (iv) apply to any Image Products where Image has a preexisting exclusive distribution agreement within a country within the Territory for a particular title or author

1.2    Diamond's Services on Behalf of Image. During the Term of this Agreement, with respect to Image's sales of Products to Book Sellers in the Territory, Diamond shall perform Basic Book Market Services with respect to sales of Image Products to. Book Sellers in the Territory, at its sole expense (subject to the fees provided for herein), each and all of the distribution and marketing services specified in Exhibit A hereto, which shall be defined as the "Basic Services." From time to time, Diamond may elect to offer new or additional services not specified in Exhibit A hereto, which services shall be defined as "Additional Services".

1.3    Diamond's Services to Non-Book Seller Customers.  Upon Image's request, and Diamond's reasonable consent, Diamond shall provide any or all of the services described in Exhibit A to Non-Book Seller Customers in the Territory, which Image may require in connection with Image's sales to customers other than Book Sellers (who shall thereupon become "Non-Book Seller Customers"), on either an exclusive or non-exclusive basis and under such other terms as Image may determine consistent with the terms of this Agreement and Image's preexisting other contracts. Image agrees to consult periodically with Diamond about opportunities for Diamond to become Image's agent to prospective Non-Book Seller Customers, and to entertain in good faith any suggestions Diamond may have in this regard. Book Sellers and Non-Book Seller Customers shall be referred to collectively herein as "Accounts".

1.4    Payment and Fees

(a)     Diamond will render a statement of account on a per title basis to Image for each Fiscal Month and will render such statement not later than 30 days following the end of such Fiscal Month. Diamond will remit payment (as defined below) to Image for each Fiscal Month not later than 90 days after the end of such Fiscal Month. A "Fiscal Month" is defined as ending on the final Sunday of each calendar month, and beginning on the following day.

(b)     Diamond's payment to Image shall be on a per title basis in an amount equal to Diamond's "Net Billings" from the sales of Products in the Territory during that calendar month, less the following: (i) credits for actual returns of Products; (ii) Documented Deductions (as defined herein) from Accounts; (iii) Diamond's fulfillment and sales fees as provided in Section 1.4(d); (iv) actual freight charges incurred by Diamond in shipping Products to customers, except insofar as such charges are billed to customers net of any aggregate shipping discounts; (vi) Diamond's Returns Processing Charge (as defined below); and (vii) any charges for Additional Services agreed to in writing in advance. As used herein, "Documented Deductions" from customers means any amounts deducted from remittances to Diamond by customers approved by Image, whether related to Products, credits for advertising or any other deduction related to conducting business on behalf of Image, that are documented by such customers, including ISBNs that allow these deductions to be identified as Products. Documented Deductions will be

provided to Image by Diamond in such electronic and printed form and format as may be mutually agreed by Diamond and Image. Diamond will adhere to a regular accounting process of "taking" Documented Deductions and reconciling them to actual returns or shortages according to a plan mutually agreed upon in advance of its implementation or the making of any changes to such plan by Diamond and Image. As used in this Agreement, "Net Billings" is defined as the value of Gross Billings invoiced by Diamond to customers on behalf of Image in connection with fulfillment of orders for Products, less the value of Returns, exclusive of any prepaid transportation, insurance, and taxes included on customer invoices. As used herein, Diamond's "Returns Processing Charge" shall equal of 1% of the retail value of returns, provided, however, no Returns Processing Charge shall be applicable to

      (a) returns disposed of and not returned to inventory (including Affidavit Returns), and

      (b) full case returns to inventory.

      (c)     Payments due from Diamond under this Section 1.4 shall be remitted to Image by ACH. In all cases, Diamond shall make payments to Image in U.S. Dollars.

      (d)     Diamond shall receive fees equal to 12.5% (the "Base Book Fee Percentage") of the value of Net Billings of Products as previously defined, shipped to the warehouse, retail store, or freight forwarder of a Book Seller.

      (e)     For Book Market sales serviced from Diamond's United Kingdom facility, Diamond will conduct business on a buy/sell returnable basis at a discount of 65% off the retail price.

      (f)     Diamond will be permitted to return Product purchased from Image for the U.K. Book Market on a yearly (i.e., 12-month periods ending the day before the anniversary date from Effective Date) basis after Notification in writing to Image. Image agrees that Diamond will issue the Certificate of Destruction for the Product being returned and will not physically return Product unless requested to do so by Image at Image's expense within a reasonable time of receipt of the Notification. Image agrees that the Diamond's return allowance on U.K. Book Market purchases shall be 10% of the gross sales achieved during the relevant year (i.e., 12-month period). The 10% cap on return facility available to Diamond shall not take into account (i) any return of withdrawn Product from the market initiated at the behest of Image; (ii) any damaged or imperfect Product returned by Diamond to Image; and (iii) any Product given by Image to Diamond for sales promotion on a returnable basis.

      (g)     Notwithstanding anything to the contrary set forth herein, the fee to be paid by Image for any Product sold to a Book Market Account by Diamond hereunder (including any Product sold at a discount) shall in no event be less than $0.40 for all Products.

      (h)     For Products Diamond utilizes to service sales to non-exclusive US customers that Diamond would otherwise purchase from Image's exclusive US distributor, Diamond will report those Products to both Image (for informational purposes) and Image's exclusive US distributor, and pay for such Products directly to Image's exclusive US distributor based on the pricing and terms provided by Image's exclusive US distributor.

      1.5    Negative Accountings. If Image receives from Diamond any statement of account showing "Negative Net Proceeds" (defined as any amount by which the combined fees, charges and deductions described in clauses 1.4(b)(i) through 1.4(b)(vii) exceed Net Billings in any particular monthly accounting period) on a per title basis, then Image shall pay to Diamond the amount of Negative Net Proceeds shown

on such statement within thirty business days after its receipt of such statement. Notwithstanding anything to the contrary set forth herein, Negative Net Proceeds for any particular monthly accounting period shall be capped at $10,000 (ten thousand dollars) only to the extent of deductions taken that were more than 90 days after the original deduction was reported by Customers. If such cap is applied, the resulting difference in the negative accounting will carry forward until such negative amount has been fully applied to future accountings.

1.6 Returns; Receipt; Shipping.

(a) Diamond will process returns in an expeditious manner. Returns that are deemed salable by Diamond will be returned to stock.

(b) Image agrees to allow the continuation of the practice of processing Return Credits from Book Sellers in the Territory based on a Certificate of Destruction ("Affidavit Returns"). Image may terminate its consent to such practice for any future shipment of Products only after giving 6 months' notice of such change to Diamond and Customers. In such instances, Image acknowledges that Product will not physically be returned. Diamond will make every reasonable effort to advise Image of returns in advance so, upon notification, Image may request the physical return of product, which may be at Image's expense.

(c) Subject to retailer and wholesaler routing guides and the availability of Products, Diamond will ship orders received in accordance with normal industry standards as in effect from time to time.

2. TERM OF AGREEMENT; TERMINATION.

2.1 Term. This Agreement will have a term of three (3) years from the Commencement Date (the "Term") and shall be automatically renewable at the end of such period for additional one year-periods (each, a "Renewal Term"), unless terminated by either party with six (6) months prior written notice. As used herein, "Term" shall mean collectively the Initial Term and any Renewal Terms.

2.2 Image Termination Rights.

(a) Image shall have the right to terminate the Agreement upon the occurrence of a material breach of the Agreement by Diamond, provided that (i) the materiality of any breach arising from the provision of Basic Services or Additional Services by Diamond under the Agreement shall be measured in the context of the totality of services provided by Diamond to Image under the Agreement during the prior ninety (90) days, and (ii) Diamond has been given notice of such material breach and a period of 30 days to cure.

(b) In addition to the termination rights set forth in Section 2.2(a), above, Image shall have the right to terminate the Agreement upon 90-days' written notice to Diamond in the event of a "Change in Control" (as hereinafter defined) of Diamond, provided that Image gives such notice to Diamond during the 90-day period following the date upon which Image obtains actual knowledge that Diamond shall have undergone a Change in Control. As used herein, "Change in Control" shall mean (A) the combination of Diamond with another unaffiliated entity by means of any transaction

or series of transactions (including, without limitation, any reorganization, merger or consolidation); or (B) a sale of all or substantially all of the assets of Diamond, unless Diamond's shareholders of record, as constituted immediately prior to such combination or sale, will, immediately after such combination or sale (by virtue of securities issued as consideration for Diamond's acquisition or sale or otherwise) hold at least 50% of the voting power of the surviving or acquiring entity.

(c)    Upon the occurrence of a termination of the Agreement by Image due to a breach by Diamond, Image shall have the right, in addition to its rights hereunder, to exercise all legal and equitable remedies, including rights to monetary damages and an injunction.

2.3    Diamond Termination Rights

(a)    Diamond shall have the right to terminate the Agreement upon the occurrence of a material breach of the Agreement by Image, provided that (i) the materiality of any breach under the Agreement by Image shall be measured in the context of the totality of Image's performance under the Agreement during the previous ninety (90) days, and (ii) no such termination shall occur until Image has been provided with notice of such material breach and a period of 30 days to cure.

(b)    Upon the occurrence of a termination of the Agreement by Diamond, Diamond shall have the right to exercise all legal and equitable remedies, including rights to monetary damages and an injunction.

(c)    Diamond will agree that following a termination of the Agreement by Diamond, Diamond will cooperate with Image for a period of six months by continuing to distribute Image's Products on the terms set forth in the Agreement.

(d)    In the event that the Agreement is declared null and void, or enforcement of the Agreement is materially restrained or prevented, the Agreement shall be terminated and of no further force and effect.

2.4    Procedures for Termination.

(a)    In the event of termination of this Agreement for any reason, the parties agree to execute the termination to ensure an orderly transition, preserving the goodwill and reputation of both parties, which obligation shall be satisfied in the case of Diamond through the performance of Basic Services as set forth herein, for a period of six (6) months following notice of termination. In addition: (x) each party shall remain liable to the other party for all obligations incurred prior to the date of termination; subject to the other provisions of this Agreement, Diamond shall forward to Image, or otherwise dispose of, its inventory of Products on the date of termination and all returns received thereafter, in accordance with Image's commercially reasonable written instructions; (y) each party shall have the right to approve any statement(s) issued to the public by the other party regarding the termination, except as may otherwise be required pursuant to any statute, rule of law, or regulation; and (z) each party shall retain all rights at law or equity arising from the termination, including all rights to monetary damages and/or injunctive relief.

(b)    Promptly upon termination of this Agreement, Image will remove at its own expense the inventory of the Products from Diamond distribution centers. If Image fails to remove such

inventory within six (6) months after the termination of this Agreement, Diamond shall have the right either to dispose of such inventory in such manner as it deems appropriate or to destroy such inventory, so long as Diamond is not distributing Image's Products to other markets under separate agreement(s) with Image.

(c) In the event of termination of this Agreement by either party, Diamond shall accept returns of Products for 90 days following the effective date of termination (the "Returns Period"). Such returns shall be processed by Diamond at the same charge set forth in Section 1.4(b)(vi), above (sorted into manifested saleable and into manifested non-saleable pallets) and shipped at Image's cost to Image's successor fulfillment agent or otherwise as directed by Image. In no event shall Diamond have any obligation to accept any returns after the Returns Period; provided, however, that Image shall be responsible to pay Diamond any amounts which any customer refuses to pay to Diamond on account of Products shipped to such customer by Diamond due to any offset claimed by such customer for returns which such customer makes after the Returns Period or in connection with any dispute over the customer's right to return any Products after the Returns Period, but only to the extent that Diamond has not been able to recoup such amount from Image through a credit against amounts due to Image from Diamond. Returns shall be charged to Image at the amount credited to the customer.

## 3. AGREEMENTS, WARRANTIES AND REPRESENTATIONS

3.1 Each of Image and Diamond covenants represents and warrants to the other that it has full corporate power and authority to enter into this Agreement and to perform this Agreement in accordance with its terms.

3.2 Image represents and warrants to Diamond that the execution and performance of this Agreement does not violate any other contract or agreement to which Image is a party.

3.3 Diamond represents and warrants to Image that the execution and performance of this Agreement does not violate any other contract or agreement to which Diamond is a party.

3.4 Image shall indemnify and hold harmless Diamond, its officers, directors, shareholders, employees, agents and representatives, and any other seller of the Products, from and against any claim, demand, suit, action, prosecution, proceeding, damage or judgment, including all reasonable and necessary expenses, attorney's fees, amounts paid in settlement and all other liabilities, suffered or incurred in connection therewith based upon (i) the sale of Products, (ii) any claim that any Product violates the right of privacy of any person, is libelous or obscene, infringes the copyright, trademark or any other rights of any third party, or contains any recipe, formula or instruction that is injurious to the user; (iii) any breach of a representation or warranty set forth herein; or (iv) any breach of any covenant or agreement set forth herein. If claims are asserted against Diamond with respect to which Diamond is entitled to indemnification hereunder, Image shall assume the complete defense thereof at its sole expense, by counsel of its choice (subject to Diamond's approval of defense counsel selected, such approval not to be unreasonably withheld or delayed), and Diamond shall cooperate with Image in the defense thereof. Image and Diamond shall each promptly notify the other of any such claims, demand, actions or proceedings, and Image shall fully cooperate with Diamond in the defense thereof.

3.5 The foregoing representations, warranties, covenants and indemnities shall survive the termination of this Agreement.

CONFIDENTIALITY. Except as required by law, neither Image nor its representatives will disclose or use any Confidential Information (as defined below), whether already furnished or to be furnished in the

future to Image or its representatives, in any manner other than in connection with the evaluation, negotiation or performance of this Agreement. Similarly, except as required by law, neither Diamond nor its representatives will disclose or use any Confidential Information, whether already furnished or to be furnished in the future to Diamond or its representatives, in any manner other than in connection with the performance of this Agreement. For purposes of this Agreement, "Confidential Information" means any information regarding Diamond or Image furnished to the other, including the terms of this agreement as well as the content of any discussions between Image and Diamond with respect to any transactions between them. Confidential Information does not include information that Image or Diamond can demonstrate (i) is generally available to or known by the public other than as a result of improper disclosure, (ii) is obtained by the disclosing party from a source other than the other party or its representatives, provided that such source was not bound by a duty of confidentiality with respect to such information, or (iii) is required to be disclosed by operation of law or by order of a court or administrative body of competent jurisdiction. Upon the written request of either party, the other party will promptly return any Confidential Information in its possession or in the possession of its representatives. The covenants set forth in this Section shall remain in full force and effect following the termination of this Agreement. Image understands and hereby acknowledges and agrees that it shall not have access to any confidential commercial information regarding other publishers or suppliers doing business with Diamond, and shall observe any procedures Diamond implements to protect against the inadvertent disclosure of such information to Image.

4.    PUBLICITY. Each of the parties will consult with each other and reach mutual agreement before issuing any press release or otherwise making any public statement with respect to this Agreement; provided, however, that each party will be permitted to make, without the agreement of the other, such disclosures to the public or to governmental entities as that party's counsel reasonably deems necessary to maintain compliance with federal or state laws.

5.    CREDIT DECISIONS.

(a)    Diamond shall make all required credit decisions with respect to Accounts hereunder, based on commercially reasonable and objective criteria, including but not limited to the decision whether to extend credit to any such Accounts and the extent of credit to be granted. Diamond shall have the right to sue any delinquent Account to seek recovery of amounts owed and shall have the right to enter into any settlement with such delinquent Account in its reasonable discretion.

(b)    With respect to Book Sellers and Non-Book Sellers, Diamond will assume responsibility for the bad debt risk associated with Image Products once the Image Products have been received by Book Market Accounts but only to the extent of Image's estimated actual cost of the Products, which will be deemed to be 10% of the retail value of the amount of the bad debt. To the extent Image has been paid for Products sold to a Book Market Accounts who eventually are unable to pay Diamond for those Products, Image will reimburse Diamond for the difference between Image's deemed costs for any such bad debt and the invoice value related to Image's Products included in the bad debt.

(c)    For any Account with respect to which Diamond declines to extend credit, Image may elect, in its sole discretion, to assume that Account's credit risks by providing Diamond with written notice of such election.

6. TITLE AND RISK OF LOSS; INVENTORY

(a) Image shall retain title to Products until such title transfers to Image's Account in accordance with Image's Terms of Sale. Diamond shall have no obligation to insure against, nor bear liability for, any loss due to damage to, destruction of, or normal inventory shrinkage of, any Product during such time, provided that Image is not responsible for, and Diamond may insure against, any inventory shrinkage of any Product as a result of Diamond's negligence or any other damage to or destruction of any Product as a result of Diamond's negligence. Subject to the foregoing, Diamond shall, at Diamond's expense until the termination of the Agreement, add Image as an "additional insured" on its existing comprehensive property insurance. Notwithstanding the foregoing, Diamond shall be responsible for reduction in inventory due to normal inventory shrinkage, loss, or damage to the Products while in the custody or control of Diamond (i.e., excluding any damages reported by Accounts), in excess of the "Inventory Shrinkage Threshold" (as hereinafter defined), as calculated for each calendar year that this Agreement remains in effect. As used herein, "Inventory Shrinkage Threshold" means 2% of "Total Calendar Units" for such calendar year, provided, however, that (i) in calculating the Inventory Shrinkage Threshold, shortages shall be netted against overages of each Product, and (ii) units of Products missing for less than 45 days shall not be counted. As used herein, Total Calendar Units shall mean the total number of units of all Image Products held in inventory by Diamond at the start of the applicable calendar year plus the total number of units of all Image Products received by Diamond during such calendar year. In the event that it has been determined that the Inventory Shrinkage Percentage has been exceeded in any calendar year, Image shall receive a refund equal to (i) the number of "Short Units" (as hereinafter defined) multiplied by an amount equal to 10% of "Average Unit Retail Price" (as hereinafter defined). As used herein "Short Units" shall equal the number of units by which the Inventory Shrinkage Percentage has been exceeded in the applicable calendar year. As used herein, "Average Unit Retail Price" shall mean the average retail price of Total Calendar Units for the applicable calendar year.

(b) Image shall be responsible for all personal property, inventory and other taxes associated with Products distributed by Diamond under this Agreement.

(c) Diamond shall provide Image with reasonable access to perpetual inventory reports of Products stored in Diamond's Distribution Facilities.

(d) Diamond will cooperate with Image in the execution of any financing statements or continuations or amendments to financing statements Image reasonably deems necessary to provide adequate notice of its rights as consignor hereunder, naming Diamond as consignee or debtor, and identifying the Products as consigned goods, and further authorizes Image to file such financing statements in all filing offices Image reasonably deems appropriate, provided that Image provides Diamond with reasonable advance notice and copies of all such filings.

(e) Diamond shall pick up from any Image supplier or printer located in the northeastern United States or southeastern Canada, and provided that Image gives Diamond at least fourteen (14) days prior notice.

(f) Not later than 25 days following the end of each calendar quarter that this Agreement remains in effect:

       (g) Image will deliver to Diamond's distribution centers sufficient Products to meet the demand as estimated by Image from time to time after consultation with Diamond.

(h) Diamond will not maintain in inventory books deemed as "hurts" and unsaleable in the normal course of business. Hurt books will be sold by Diamond at a price to be jointly agreed by Diamond and Image with the proceeds from such sale paid 60% to Image and 40% to Diamond.

(i) Diamond will cooperate with Image in the execution of any financing statements or continuations or amendments to financing statements Image reasonably deems necessary to provide adequate notice of its rights as consignor hereunder, naming Diamond as consignee or debtor, and identifying the Products as consigned goods, and further authorizes Image to file such financing statements in all filing offices Image reasonably deems appropriate, provided that Image provides Diamond with reasonable advance notice and copies of all such filings.

7. BOOKS AND RECORDS, FINANCIAL INFORMATION. Diamond agrees to keep and maintain, at its executive offices, such full and accurate records (including books of account) as are reasonably necessary to determine rebates, discounts and other amounts which are contractually provided for hereunder. Diamond agrees to retain all such records for a period of two years after the end of the calendar year to which such records relate (the "Record Retention Period"). Once each year during the Term of the Agreement, Image or its authorized representative shall have the right to review such records for the previous year and to copy such records, provided, however, that any such review shall be undertaken solely for the purpose of verifying the accuracy of fee and other payment calculations by Diamond hereunder. Any such review shall require not less than 10 business days' notice to Diamond, shall be conducted at Diamond's executive offices during normal business hours, and shall be undertaken in such manner as to not disrupt or interfere with Diamond's normal business operations. Image hereby knowingly and intelligently waives its right to make any claim hereunder with respect payments made to, or services provided by, Diamond, for any year after the Record Retention Period for such year expires. Notwithstanding anything to the contrary set forth herein, Diamond shall not be required to provide to Image (i) any information in a form or manner that would require that Diamond breach a confidentiality agreement with a third party or; (ii) any information the disclosure of which to Image would violate any applicable law.

8. ARTWORK. All artwork relating to Image and/or the Products to be used by Diamond in its catalogue, order form or any other marketing materials, shall be provided by Image in accordance with Exhibit A, Diamond shall affix on all such materials copyright and trademark notices provided by Image. Image hereby grants to Diamond a non-exclusive right, not subject to sublicense, assignment (subject to Diamond's rights to assign this Agreement to an affiliate of Diamond as set forth in Section 11 hereof) or transfer, to use such materials solely for promoting or marketing Image and/or the Products and Diamond's use thereof shall be for the benefit of Image. Diamond shall not have the right to prepare or commission any artwork using Image's characters, copyrights, trademarks, and/or Products, nor shall Diamond have the right to use Image's artwork, characters, copyrights and trademarks in any manner other than as expressly provided herein.

9. NOTICES. All notices required to be sent pursuant to this Agreement shall be in writing and deemed given when sent by prepaid certified mail return receipt requested, or by other form of prepaid

receipted delivery, to the respective parties at the following addresses (or at such other address as a party may specify by notice to the other):

Image Comics, Inc.
215 SE 9th Avenue, Suite 108
Portland OR 97214
Attention: Eric Stephenson, Publisher

Diamond Comic Distributors, Inc.
10150 York Road, Suite 300
Hunt Valley, MD 21030
Attention: Charles Parker, President

10. ASSIGNMENT. The Agreement shall be binding on Image and any successors to the business of Image. Subject to Image's right to terminate following a Change in Control, Diamond shall have the right to assign the Agreement to any successor to Diamond, and the Agreement shall be binding on any successor to the common stock. Diamond shall also have the right to assign the Agreement to any affiliate of Diamond (i.e., an entity controlled by, controlling or under common control with, Diamond) organized for the purpose of performing distribution activities which succeeds to substantially all of the operating distribution personnel, property, rights and assets of Diamond related to its distribution operations and any such assignment shall not constitute a Change in Control hereunder.

11. ENTIRE AGREEMENT; HEADINGS; MODIFICATION. This instrument constitutes the entire Agreement between the parties with respect to the subject matter hereof, and supersedes all other prior oral and written representations, agreements, or understandings between them. All Section headings are for reference purposes only and shall not affect the meaning or interpretation of this Agreement. This Agreement may not be modified, altered or changed except by an instrument in writing signed by both parties.

12. WAIVER. No waiver of any term or condition of this Agreement, or of any breach of this Agreement or of any part thereof shall be deemed a waiver of any other terms or conditions of the Agreement, or of any later breach of the Agreement or of any part thereof. No such waiver shall be effective unless in writing signed by the waiving party. The failure of either party to enforce any of its rights under this Agreement at any time or for any period of time shall not be construed as a waiver of such rights or any other rights.

13. APPLICABLE LAW. This Agreement shall be deemed to have been entered into in the State of Maryland and shall be interpreted and construed in accordance with the laws of the State of Maryland applicable to agreements executed and to be fully performed therein.

14. COUNTERPARTS. This Agreement may be executed in separate counterparts, none of which need contain the signatures of all parties, each of which shall be deemed to be an original, and all of which taken together constitute one and the same instrument. Telecopied or facsimile signatures shall be deemed to have the same effect as an original.

**IN WITNESS WHEREOF,** Diamond and Image have executed this Agreement as of the day and year first above-written.

DIAMOND COMIC DISTRIBUTORS, INC.

By: [signature]

Name: CHARLES PARKER

Title: President

IMAGE COMICS, INC.

By: [signature]

Name: ERIC STEPHENSON

Title: PUBLISHER / CCO

EXHIBIT A

SERVICES - BOOK MARKET

Diamond agrees to exercise its best efforts in the performance of the following services in the Book Market on behalf of Image during the term of the Agreement. Unless otherwise specified in the Agreement or herein, (a) all terms used herein to describe services shall have the meaning customarily ascribed to them in the business of distributing Products to Book Sellers; and (b) Diamond shall receive no fee or other compensation for any such Services. Diamond acknowledges that the following list of services is intended to cover the principal services provided by Diamond to Image but is not intended to be exhaustive. Diamond agrees to continue providing any incidental services currently provided by Diamond to Image except as may otherwise be specified in this Agreement.

SERVICES

1. Diamond will provide Image with confidential web access to daily updated data maintained by Diamond with respect to Image sales, inventory and returns data by units and by dollars, and will provide Image with a blank data field for its use. The data will include but is not limited to: current sales by title by ISBN; sales by customer; and inventory and back order reports, and shall be updated daily and provided in formats reasonably approved by Image.

2. Diamond will employ such sales representatives which, in Diamond's sole discretion, are necessary and who are knowledgeable and experienced in the wholesale and retail sales of books, and who shall be the employees and agents of Diamond, and not of Image.

3. Based on directions from Image, Diamond will provide guidance to Image on key selected new titles, including sales, marketing, and promotion support.

4. Notwithstanding anything to the contrary set forth in this Exhibit A to the extent that the distribution of marketing and related materials in a digital format becomes customary in connection with sales to Book Sellers in the Territory, Diamond shall have the right to distribute any marketing or related materials provided for hereunder in a digital format, provided, that the Basic Book Market Services set forth herein are provided to Image to the extent reasonably practicable in such digital format.

# EXHIBIT A-2



**From:** Bill Schanes <bdschanes@gmail.com>
**Subject: Re: Image Comics - Bill Schanes inventory consulting memo of understanding**
**Date:** August 2, 2023 at 3:33:45 PM PDT
**To:** Eric Stephenson <ericstephenson@imagecomics.com>

No clue , it's Image Comics inventory/property, so I'm not really sure what Chuck P is referring to

Sent from my iPhone

> On Aug 2, 2023, at 5:43 PM, Eric Stephenson <ericstephenson@imagecomics.com> wrote:
>
> From Chuck just now:
>
> "The inventory issue is somewhat complex. We will huddle on our side and circle back with thoughts."
>
> Any idea what he's getting at here?
>
> -e.s.
> Eric Stephenson
> Publisher
> Image Comics, Inc.
>
> www.imagecomics.com
>
> This communication (including any information herein and any attachments hereto) is intended only for the person or entity to whom it is addressed and may contain information that is privileged, confidential, and/or otherwise protected from disclosure. If you are not the intended recipient (or the employee or agent responsible for delivering the message to the intended recipient), please notify us immediately by e-mail (at ericstephenson@imagecomics.com) or telephone (at 971-865-5794), and delete this communication and any attachments and copies. Any unauthorized dissemination, distribution, and/or copying of this communication, any attachments, and/or the information contained herein is strictly prohibited. Thank you.
>
>> On Jul 13, 2023, at 5:03 AM, William Schanes <bdschanes@gmail.com> wrote:

Eric

In following up to our last call, we discussed and verbally agreed to have Image Comics engage me on an on-going basis for a 12-month period to help Image Comics review, make recommendations, and assist in all matters concerning the Image Comics inventory which is currently being stored at the Diamond Comic Distributors Memphis distribution center.

In addition, I will assist Image Comics with an orderly inventory transfer from Diamond to Lunar. And finally, I'll be reviewing Image Comics inventory on a quarterly basis, offering suggestions and action points on what should remain as is, sell, liquidate, bulk out or set up for disposal (all with full written approval from you prior to any action being putting into play).

Image Comics will compensate me at the rate of $5,000 for the first month, and $2,000 each month for the following 11-months. This engagement is limited to a 12-month period. If Image Comics would like to continue after this first period of time, a new agreement will be mutually agreed upon.

Image Comics isn't granting me any authorization on behalf of the company.

If this agrees with your understanding, please bounce back with your approval, please include whatever paperwork and documents you'll need from me, and I'll submit my banking information for payments to be made via wire transfer.

I'm looking forward to seeing you in San Diego, and working with you over the next year (hopefully longer)

Best

Bill

Sent from my iPad

***** END THREAD *****

CAUTION: This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender's email address and know the content is safe.

For the time being, please send to me, I'll review, discuss with Eric and Alex at Image Comics, and then get back to you with our feedback

Sent from my iPhone

On Aug 30, 2023, at 12:55 PM, Tim Lenaghan <ltim@diamondcomics.com> wrote:

Hi Bill,

Yes, thank, Monday's discussion was beneficial.

Tony and I are finishing up our stocking review and will have over to you as soon as possible.

Should I copy anyone from Image on the email or just send to you?

Thanks
Tim

---

**From:** William Schanes <bdschanes@gmail.com>
**Sent:** Wednesday, August 30, 2023 11:46 AM
**To:** Tim Lenaghan <ltim@diamondcomics.com>
**Cc:** Tony Lutkus <ltony@diamondbookdistributors.com>
**Subject:** Re: Image Inventory

CAUTION: This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender's email address and know the content is safe.

Thanks for the call on Monday, as I thought it was productive

I believe you indicated that you'd be sending over some notes for me to review on behalf of Image Comics. The sooner the better

Sent from my iPad

On Aug 25, 2023, at 3:14 PM, Tim Lenaghan <ltim@diamondcomics.com> wrote:

Sounds good, I will call you on your cell phone then.

---

**From:** William Schanes <bdschanes@gmail.com>
**Sent:** Friday, August 25, 2023 3:13 PM
**To:** Tim Lenaghan <ltim@diamondcomics.com>
**Cc:** Tony Lutkus <ltony@diamondbookdistributors.com>; William Schanes <bdschanes@gmail.com>
**Subject:** Re: Image Inventory

CAUTION: This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender's email address and know the content is safe.

Let’s shoot for Monday at 10:30 AM

Sent from my iPad

> On Aug 25, 2023, at 3:04 PM, Tim Lenaghan <ltim@diamondcomics.com> wrote:
>
> Thanks Bill, let me know if you some time on Monday morning before Noon and I'll call you get the ball rolling on this.
>
> Tony and I are working on numbers but I wanted to touch base to make sure our thought process on this is going to fly. If you think we're all good it'll be easy to tweak and get figures ready within a day or two.
>
> Best,
> Tim
>
> ---

**From:** Bill Schanes <bdschanes@gmail.com>
**Sent:** Thursday, August 24, 2023 6:31 PM
**To:** Tim Lenaghan <ltim@diamondcomics.com>
**Cc:** Tony Lutkus <ltony@diamondbookdistributors.com>; William Schanes <bdschanes@gmail.com>
**Subject:** Re: Image Inventory

CAUTION: This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender's email address and know the content is safe.

I'm open all day on Monday- just let me know what time works for you, and if we're calling, Zooming, or whatever other service provider you normally use

My cell phone number is 410-905-7024

Sent from my iPhone

On Aug 23, 2023, at 1:42 PM, Tim Lenaghan <ltim@diamondcomics.com> wrote:

Hi Bill

Hope all is well with you.

Chuck mentioned I should reach out to you to begin discussing the Image inventory and how best to tackle. Let me know when a good time to touch base on this topic would be.

Best!
Tim

Tim Lenaghan
Vice President of Purchasing
Diamond Comic Distributors

**Phone: (443)318-8269**

E-Mail: ltim@diamondcomics.com
**Fax: 410-683-7087**

***** END THREAD *****



**From:** William Schanes <bdschanes@gmail.com>
**Subject: Image Lunar inventory transfer**
**Date:** October 27, 2023 at 9:29:20 AM PDT
**To:** Alex Cox <alexcox@imagecomics.com>, Eric Stephenson <ericstephenson@imagecomics.com>
**Cc:** Matt Parkinson <mattparkinson@imagecomics.com>, William Schanes <bdschanes@gmail.com>

Eric

In regards to your comment about Diamond being understaffed or confused, I do believe Shawn H at Diamond was sending the routing instructions to those individual ps at Diamond who are responsible for processing these types of inventory transfers.

At first, Shawn wasn't following up or asking for confirmation of compliance of the routing guides are my shipping instructions. I've talked with Shawn a few times, and everyone at Diamond who's jvolved in these inventory transfers are fully up to speed.

Alex

At the very bottom of this long email string, you will find the individual packing lists. I'm also going to send you a master grid tracking all outbound shipments from Diamond to both Lunar and Simon and Shuster.

Bill

Sent from my iPad

Begin forwarded message:

**From:** William Schanes <bdschanes@gmail.com>
**Date:** October 25, 2023 at 8:22:59 AM EDT
**To:** Christina Merkler <christina@lunardistribution.com>, taylor@lunardistribution.com
**Cc:** William Schanes <bdschanes@gmail.com>
**Subject: Image Lunar inventory transfer**

Christina and Taylor

From Diamond

Bill

Sent from my iPad

Begin forwarded message:

**From:** Denise Yancy <26yden@diamondcomics.com>
**Date:** October 24, 2023 at 12:17:54 PM EDT
**To:** Shawn Hamrick <26hshawn@diamondcomics.com>, Bill Schanes <bdschanes@gmail.com>
**Cc:** Michelle Smith <26smiche@diamondcomics.com>, Tony Wilde <26wtony@diamondcomics.com>
**Subject: RE: Image Lunar inventory transfer**

All the packing list for Lunar are attached, each packing list has the order number and the load number that is on the BOL.

---

**From:** Shawn Hamrick <26hshawn@diamondcomics.com>
**Sent:** Tuesday, October 24, 2023 10:03 AM
**To:** Bill Schanes <bdschanes@gmail.com>
**Cc:** Denise Yancy <26yden@diamondcomics.com>; Michelle Smith <26smiche@diamondcomics.com>; Tony Wilde <26wtony@diamondcomics.com>
**Subject:** RE: Image Lunar inventory transfer

Denise, I would attach ALL packing lists foe the loads we've sent, si we can make sure Lunar has everything they need.

-------- Original message --------
From: Bill Schanes <bdschanes@gmail.com>
Date: 10/24/23 10:59 AM (GMT-05:00)
To: Shawn Hamrick <26hshawn@diamondcomics.com>
Cc: Denise Yancy <26yden@diamondcomics.com>, Michelle Smith <26smiche@diamondcomics.com>, Tony Wilde <26wtony@diamondcomics.com>

Subject: Re: Image Lunar inventory transfer

CAUTION: This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender's email address and know the content is safe.

I'm working on it - please stand by

Sent from my iPhone

On Oct 24, 2023, at 10:58 AM, Bill Schanes <bdschanes@gmail.com> wrote:

An additional response from Lunar

" I don't think I got either of those packlists, so can you send both from that timeframe?

I have only received the packlists for 26146506, 26146512, and 26146513. If you can provide all packlists besides these, that would be great. "

Sent from my iPhone

On Oct 24, 2023, at 9:29 AM, Bill Schanes <bdschanes@gmail.com> wrote:

Lunar just sent this note over to me

" Is it possible to get a packlist for the truck I received on 10/9? I need to reconcile that still."

**Thanks,**
**Christina M.**
**Co-Owner**

Sent from my iPhone

On Oct 20, 2023, at 10:21 AM, Shawn Hamrick <26hshawn@diamondcomics.com> wrote:

Reminder that we are still on hold for any Lunar shipments until I hear back from Bill.  He says today, but I'll message him later to ask if he has any updates.


-------- Original message --------
From: Denise Yancy <26yden@diamondcomics.com>
Date: 10/20/23 9:03 AM (GMT-05:00)
To: Michelle Smith <26smiche@diamondcomics.com>, Shawn Hamrick <26hshawn@diamondcomics.com>, Tony Wilde <26wtony@diamondcomics.com>
Cc: Bill Schanes <bdschanes@gmail.com>
Subject: RE: Image Lunar inventory transfer


Dims and packing list provided.

Load 10
19 pallets
987 cases
38,365lbs


| Pallet | Cases | Weight |
|---|---|---|
| 1 | 55 | 2161 |
| 2 | 55 | 2149 |
| 3 | 55 | 2256 |
| 4 | 25 | 1052 |
| 5 | 55 | 2052 |
| 6 | 55 | 2052 |
| 7 | 55 | 2052 |
| 8 | 55 | 2052 |
| 9 | 55 | 2052 |
| 10 | 55 | 2052 |
| 11 | 55 | 2161 |
| 12 | 55 | 2161 |
| 13 | 55 | 2161 |
| 14 | 55 | 2161 |

| | | |
|---|---|---|
| 15 | 55 | 2161 |
| 16 | 55 | 2161 |
| 17 | 55 | 2161 |
| 18 | 55 | 2230 |
| 19 | 27 | 1078 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | 987 | 38365 |

Load 12
17 pallets
873 cases
36, 240lbs

| Pallet | Cases | Weight |
|---|---|---|
| 1 | 9 | 397 |
| 2 | 55 | 2279 |
| 3 | 55 | 2279 |
| 4 | 55 | 2279 |
| 5 | 55 | 2279 |
| 6 | 55 | 2279 |
| 7 | 55 | 2279 |
| 8 | 39 | 1658 |
| 9 | 55 | 2279 |
| 10 | 55 | 2279 |

| | | |
|---|---|---|
| 11 | 55 | 2279 |
| 12 | 55 | 2279 |
| 13 | 55 | 2279 |
| 14 | 55 | 2279 |
| 15 | 55 | 2279 |
| 16 | 55 | 2279 |
| 17 | 55 | 2279 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | 873 | 36240 |

---

**From:** Denise Yancy <26yden@diamondcomics.com>
**Sent:** Friday, October 20, 2023 7:57 AM
**To:** Shawn Hamrick <26hshawn@diamondcomics.com>; Michelle Smith <26smiche@diamondcomics.com>
**Cc:** Tony Wilde <26wtony@diamondcomics.com>; Bill Schanes <bdschanes@gmail.com>
**Subject:** RE: Image Lunar inventory transfer

Good morning,
We have 2 lunar orders ready whenever Lunar is ready to accept orders again.

---

**From:** Shawn Hamrick <26hshawn@diamondcomics.com>
**Sent:** Tuesday, October 17, 2023 7:25 AM
**To:** Denise Yancy <26yden@diamondcomics.com>; Michelle Smith <26smiche@diamondcomics.com>
**Cc:** Tony Wilde <26wtony@diamondcomics.com>
**Subject:** FW: Image Lunar inventory transfer

FYI on the below pause. I'd only pick and stage what we can reasonably sit on this week.

Meanwhile, we'll get Nicole to get new Simon and Schuster orders in today since they don't seem to have any problems with inbound volume.

Also, please get the info over for Christina for the yellow below.

---

**From:** Shawn Hamrick
**Sent:** Tuesday, October 17, 2023 7:22 AM
**To:** William Schanes <bdschanes@gmail.com>
**Subject:** RE: Image Lunar inventory transfer

Will do.

Please make sure Image is aware of this pause and that it is not due to anything Diamond related.

---

**From:** William Schanes <bdschanes@gmail.com>
**Sent:** Tuesday, October 17, 2023 7:18 AM
**To:** Shawn Hamrick <26hshawn@diamondcomics.com>
**Cc:** William Schanes <bdschanes@gmail.com>
**Subject:** Image Lunar inventory transfer

CAUTION: This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender's email address and know the content is safe.

Shawn

I just talked with Christina at Lunar, and she needs the packing list from the last shipment already made (please include ISBN info).

Christina is going to get back to me by the end of this week with how many trucks Lunar can take per week starting next week, so please hold off on future shipments until you hear back from me later on this week.

Please confirm the packing list with ISBN and no additional shipments to lunar until I hear back from Lunar.

Bill

Sent from my iPad

> On Oct 13, 2023, at 7:24 AM, Shawn Hamrick <26hshawn@diamondcomics.com> wrote:
>
> We needed more Lunar work, so I had them start by pulling 20K of each of the Saga books, by trailer load. That will cover several loads to keep us moving.
>
> ---
>
> **From:** William Schanes <bdschanes@gmail.com>
> **Sent:** Thursday, October 12, 2023 9:25 AM
> **To:** Shawn Hamrick <26hshawn@diamondcomics.com>
> **Cc:** William Schanes <bdschanes@gmail.com>
> **Subject:** Image Lunar inventory transfer
>
> CAUTION: This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender's email address and know the content is safe.

Shawn

I have a call into Lunar and will get back to you ASAP

Bill

Sent from my iPad

Begin forwarded message:

**From:** Shawn Hamrick <26hshawn@diamondcomics.com>
**Date:** October 10, 2023 at 5:50:20 AM PDT
**To:** William Schanes <bdschanes@gmail.com>
**Cc:** Shawn Hamrick <26hshawn@diamondcomics.com>
**Subject: FW: Image Lunar inventory transfer**

This week's loads will complete the 6 and 12cs rounds for Lunar, meaning we can move on to the bulk shipping starting next week. In an effort to get a solid start to the bulk moving, I'm planning on hitting truckloads of as many of the big qty titles as possible ( I sorted the list descending by qty and attached it). That will make the prep time on our side quicker and also make the receiving on Lunar's side equally as

easy.  Once we move through full loads of titles, we can then switch to half and half and so on.

Let me know if we're ok to get the ball rolling on this and we'll set things up this week, in an effort to be ready to ship loads early next week.

Shawn.

---

**From:** William Schanes <bdschanes@gmail.com>
**Sent:** Tuesday, September 19, 2023 11:43 AM
**To:** Tim Lenaghan <ltim@diamondcomics.com>; Shawn Hamrick <26hshawn@diamondcomics.com>
**Cc:** William Schanes <bdschanes@gmail.com>
**Subject:** Image Lunar inventory transfer

CAUTION: This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender's email address and know the content is safe.

Corrected Lunar contact information below (sorry for the confusion)

Lunar
Christina - President
christina@lunatdistribution.com
260-450-9984

Taylor
taylor@lunardistribution.com
831-334-6474

Sent from my iPad

Begin forwarded message:

> **From:** William Schanes <bdschanes@gmail.com>
> **Date:** September 19, 2023 at 12:40:29 PM EDT
> **To:** Tim Lenaghan <ltim@diamondcomics.com>, Shawn Hamrick <26hshawn@diamondcomics.com>
> **Cc:** William Schanes <bdschanes@gmail.com>
> **Subject: Image Lunar inventory transfer**

Tim and Shawn

As you're both aware, Image Comics has engaged me to assist them in the Image Comics inventory transfers to Lunar.

I've attached the full initial Image Comics Lunar inventory transfer from Diamond. Lunar is initially prepared to receive 2- full truck loads per week, until such time as all titles and quantities have been completely fulfilled.

In order for Lunar to get a complete title selection, we'd like to transfer

the initial titles 4-6 full case quantities each. These can be mixed pallets, just include an itemized packing list. Once we've run through the whole list, then the remainder of the inventory can be shipped over by pallet quantity per title.

In regards to Lunar, I've included the person who has been designated as the main contact:

Taylor
taylor@lunar.com

Copy Christina
christina@lunar.com

On each inventory related

transfer from Diamond to Lunar , please copy the following Image Comics executives, plus myself.

Nicole Lapalme, Image VP of Finance nicolelamplme@imagecomics.com

Matt Parkinson, VP of Sales mattparkinson@imagecomics.com

Bill Schanes, Image Comics liaison for inventory transfers bdschanes@gmail.com

Any freight charges and or other associated fees to facilitate the inventory transfers should be billed to Image

Comics, and sent to the attention of Nicole Lapalme, Image VP of Finance.

Please do not hesitate to reach out to me with any questions or discussion topics.

Bill Schanes
cell 410-905-7024
Email bdschanes@gmail.com

Sent from my iPad

***** END THREAD *****



From: **Alex Cox** <alexcox@imagecomics.com>
Date: Thu, Jan 18, 2024 at 10:19 AM
Subject: Re: Inventory move questions...
To: Shawn Hamrick <26hshawn@diamondcomics.com>
Cc: Shawn Hamrick <26hshawn@diamondcomics.com>

Hey Shawn, thanks for the update!

Attached are some priority books that we'd like to get moved ASAP- It sounds like Bill didnt get these to you yet, but if he did, disregard! There's several tabs at the bottom, but it's not that many titles overall....

I will have one more list for you that needs to get prioritized, and then please continue with the list from Margot, per previous discussions....

Thanks!

On Thu, Jan 18, 2024 at 4:55 AM Shawn Hamrick <26hshawn@diamondcomics.com> wrote:

The OA list on the attached email is the only one I was sent, and it has been completed.

We had some weather this week, so the first load of the week to Lunar left yesterday, but we are good to keep up the 5-load pace we've been doing barring any further weather. Noted on the increased volume going into Feb.

The Transfer by Prio email that Bill forwarded from Margot last Wednesday is the one we are currently working on for both S&S and Lunar. Again, with the weather this week, we're just coming back online and getting up to speed, but we will continue focusing on this list (tab by tab) until further notice.

Shawn.

---

**From:** Alex Cox <alexcox@imagecomics.com>
**Sent:** Wednesday, January 17, 2024 12:36 PM
**To:** Shawn Hamrick <26hshawn@diamondcomics.com>
**Subject:** Inventory move questions...

CAUTION: This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender's email address and know the content is safe.

Hey Shawn-

A couple of questions for you with regards to our inventory movement…

1. Did the attached spreadsheet get to you? The items listed need to be set to move with priority.

2. Lunar is good to receive 5 trucks weekly, effective immediately. As of February 1, we can increase that to 8.

3. We will have a list of what to move with priority shortly, I believe Margot is reviewing it with Tony. I will have the occasional special request list that will need to get bumped to the top, but otherwise, it should be a pretty straightforward top-down-by-sales spreadsheet,

Thanks Shawn!

Alex

--

Alexander Cox

Director of Direct Market Sales
Image Comics, Inc.

215 SE 9th Ave, Suite 108

Portland, OR 97214

www.imagecomics.com

This communication (including any information herein and any attachments hereto) is intended only for the person or entity to whom it is addressed and may contain information that is privileged, confidential, and/or otherwise protected from disclosure. If you are not the intended recipient (or the employee or agent responsible for delivering the message to the intended recipient), please notify us immediately by e-mail (at alexcox@imagecomics.com), and delete this communication and any attachments and copies. Any unauthorized dissemination, distribution, and/or copying of this communication, any attachments, and/or the information contained herein is strictly prohibited. Thank you.

--

Alexander Cox
Director of Direct Market Sales
Image Comics, Inc.

215 SE 9th Ave, Suite 108
Portland, OR 97214

www.imagecomics.com

This communication (including any information herein and any attachments hereto) is intended only for the person or entity to whom it is addressed and may contain information that is privileged, confidential, and/or otherwise protected from disclosure. If you are not the intended recipient (or the employee or agent responsible for delivering the message to the intended recipient), please notify us immediately by e-mail (at alexcox@imagecomics.com), and delete this communication and any attachments and copies. Any unauthorized dissemination, distribution, and/or copying of this communication, any attachments, and/or the information contained herein is strictly prohibited. Thank you.

--

Alexander Cox
Director of Direct Market Sales
Image Comics, Inc.

215 SE 9th Ave, Suite 108
Portland, OR 97214

www.imagecomics.com

This communication (including any information herein and any attachments hereto) is intended only for the person or entity to whom it is addressed and may contain information that is privileged, confidential, and/or otherwise protected from disclosure.  If you are not the intended recipient (or the employee or agent responsible for delivering the message to the intended recipient), please notify us immediately by e-mail (at alexcox@imagecomics.com), and delete this communication and any attachments and copies.  Any unauthorized dissemination, distribution, and/or copying of this communication, any attachments, and/or the information contained herein is strictly prohibited.  Thank you.

***** END THREAD *****



**From:** Shawn Hamrick <26hshawn@diamondcomics.com>
**Subject: RE: INVINCIBLE inventory movement**
**Date:** February 2, 2024 at 4:41:13 AM PST

**To:** Alex Cox <alexcox@imagecomics.com>
**Cc:** Eric Stephenson <ericstephenson@imagecomics.com>, Margot Wood <margotwood@imagecomics.com>

I misspoke yesterday. The last S&S load of Invincibles leaves today (one did leave yesterday). We also have a Lunar load leaving today as well, which will leave us with 3 loads of Invincibles for Lunar left to ship.

---

**From:** Alex Cox <alexcox@imagecomics.com>
**Sent:** Thursday, February 1, 2024 2:56 PM
**To:** Shawn Hamrick <26hshawn@diamondcomics.com>
**Cc:** Eric Stephenson <ericstephenson@imagecomics.com>; Margot Wood <margotwood@imagecomics.com>
**Subject:** Re: INVINCIBLE inventory movement

CAUTION: This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender's email address and know the content is safe.

Sounds great, thanks for the update!

On Thu, Feb 1, 2024 at 12:55 PM Shawn Hamrick <26hshawn@diamondcomics.com> wrote:

> Quick update.
>
> The last S&S Invincible truck shipped today. The last Lunar won't be til next week, but I'll confirm when it does.
>
> Based on early reviews of the sheet sent last night, most of the Feb titles have already shipped from previous lists, but we'll start with any remaining titles when entering the first orders. Also, ALL March titles have previously shipped, so we are moving onto the April and May tabs to review those titles and will report once the review is complete.
>
> Shawn.
>
> ---
>
> **From:** Alex Cox <alexcox@imagecomics.com>
> **Sent:** Wednesday, January 31, 2024 7:04 PM
> **To:** Shawn Hamrick <26hshawn@diamondcomics.com>
> **Cc:** Eric Stephenson <ericstephenson@imagecomics.com>; Margot Wood <margotwood@imagecomics.com>
> **Subject:** Re: INVINCIBLE inventory movement
>
> CAUTION: This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender's email address and know the content is safe.
>
> Hi Shawn, attached is a list of titles that can move immediately, with priority. There are 5 tabs, the last one is labeled SHEET 1. That tab is ONLY for Lunar, the others can split 70/30 Lunar/S&S as per standard.

Please let me know when this is complete, so we can determine if there are any other lists that need to be dealt with before moving back to the PRIO list.

Thanks!

Alex

On Wed, Jan 31, 2024 at 5:08 AM Shawn Hamrick <26hshawn@diamondcomics.com> wrote:

Go ahead and send over. All orders are in and moving from the Invincible list (and I'll confirm once all have shipped) and we've moved back to the PRIO list. Once you send any new list, we'll prio those items and slot them in next in line after what's already in play.

Shawn.

---

**From:** Alex Cox <alexcox@imagecomics.com>
**Sent:** Tuesday, January 30, 2024 4:01 PM
**To:** Eric Stephenson <ericstephenson@imagecomics.com>
**Cc:** Shawn Hamrick <26hshawn@diamondcomics.com>; Margot Wood <margotwood@imagecomics.com>
**Subject:** Re: INVINCIBLE inventory movement

CAUTION: This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender's email address and know the content is safe.

Yeah, I apologize Shawn. I need a couple of lists of titles to get moved to **Lunar** with priority, that I can send again when you are ready for them. They are tied to sales in the upcoming catalog.

On Tue, Jan 30, 2024 at 10:41 AM Eric Stephenson <ericstephenson@imagecomics.com> wrote:

Alex is referring to stock that needs to go to Lunar.

-e.s.
Eric Stephenson
Publisher
Image Comics, Inc.

www.imagecomics.com

This communication (including any information herein and any attachments hereto) is intended only for the person or entity to whom it is addressed and may contain information that is privileged, confidential, and/or otherwise protected from disclosure. If you are not

the intended recipient (or the employee or agent responsible for delivering the message to the intended recipient), please notify us immediately by e-mail (at ericstephenson@imagecomics.com) or telephone (at 971-865-5794), and delete this communication and any attachments and copies. Any unauthorized dissemination, distribution, and/or copying of this communication, any attachments, and/or the information contained herein is strictly prohibited. Thank you.

On Jan 30, 2024, at 4:44 AM, Shawn Hamrick <26hshawn@diamondcomics.com> wrote:

If the stock is going to Diamond, and  iscurrently in stock in Olive Branch, there's nothing we'll need to do. Or, are you talking about stock Lunar has that's coming to Diamond?

**From:** Alex Cox <alexcox@imagecomics.com>
**Sent:** Monday, January 29, 2024 5:19 PM
**To:** Eric Stephenson <ericstephenson@imagecomics.com>
**Cc:** Shawn Hamrick <26hshawn@diamondcomics.com>; Margot Wood <margotwood@imagecomics.com>
**Subject:** Re: INVINCIBLE inventory movement

CAUTION: This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender's email address and know the content is safe.

Hey Shawn, just checking on this...

If y'all are ready to start moving onto the next round of trucks, I have a couple of priority lists that should move to the top... All going to Diamond, but it shouldn't be more than 2 to 3 trucks.

Alex

D. A. Cox

On Jan 26, 2024, at 2:21 PM, Eric Stephenson <ericstephenson@imagecomics.com> wrote:

That would be awesome. Thanks, Shawn.

-e.s.
Eric Stephenson
Publisher
Image Comics, Inc.

www.imagecomics.com

This communication (including any information herein and any attachments hereto) is intended only for the person or entity to whom it is addressed and may contain information that is privileged, confidential, and/or otherwise protected from disclosure. If you are not the intended recipient (or the employee or agent responsible for delivering the message to the intended recipient), please notify us immediately by e-mail (at ericstephenson@imagecomics.com) or telephone (at 971-865-5794), and delete this communication and any attachments and copies. Any unauthorized dissemination, distribution, and/or copying of this communication, any attachments, and/or the information contained herein is strictly prohibited. Thank you.

On Jan 26, 2024, at 2:20 PM, Shawn Hamrick <26hshawn@diamondcomics.com> wrote:

Monday. We are planning for 1 load to both locations each day of the week, barring any unforeseen issues.

-------- Original message --------
From: Eric Stephenson <ericstephenson@imagecomics.com>
Date: 1/26/24 3:42 PM (GMT-06:00)
To: Shawn Hamrick <26hshawn@diamondcomics.com>
Cc: Alex Cox <alexcox@imagecomics.com>, Margot Wood <margotwood@imagecomics.com>
Subject: Re: INVINCIBLE inventory movement

CAUTION: This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender's email address and know the content is safe.

Sounds good. Thanks, Shawn.

When do we expect the next shipments will go out?

-e.s.
Eric Stephenson
Publisher
Image Comics, Inc.

www.imagecomics.com

This communication (including any information herein and any attachments hereto) is

intended only for the person or entity to whom it is addressed and may contain information that is privileged, confidential, and/or otherwise protected from disclosure. If you are not the intended recipient (or the employee or agent responsible for delivering the message to the intended recipient), please notify us immediately by e-mail (at ericstephenson@imagecomics.com) or telephone (at 971-865-5794), and delete this communication and any attachments and copies. Any unauthorized dissemination, distribution, and/or copying of this communication, any attachments, and/or the information contained herein is strictly prohibited. Thank you.

On Jan 26, 2024, at 11:58 AM, Shawn Hamrick <26hshawn@diamondcomics.com> wrote:

Both are scheduled to pickup today, before EOD.

**From:** Eric Stephenson <ericstephenson@imagecomics.com>
**Sent:** Friday, January 26, 2024 1:11 PM
**To:** Shawn Hamrick <26hshawn@diamondcomics.com>
**Cc:** Alex Cox <alexcox@imagecomics.com>; Margot Wood <margotwood@imagecomics.com>
**Subject:** Re: INVINCIBLE inventory movement

CAUTION: This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender's email address and know the content is safe.

Shawn –

Checking in on this to see if the trucks got off today as expected.

-e.s.
Eric Stephenson
Publisher
Image Comics, Inc.

www.imagecomics.com

This communication (including any information herein and any attachments hereto) is intended only for the person or entity to whom it is addressed and may contain information that is privileged, confidential,

and/or otherwise protected from disclosure. If you are not the intended recipient (or the employee or agent responsible for delivering the message to the intended recipient), please notify us immediately by e-mail (at ericstephenson@imagecomics.com) or telephone (at 971-865-5794), and delete this communication and any attachments and copies. Any unauthorized dissemination, distribution, and/or copying of this communication, any attachments, and/or the information contained herein is strictly prohibited. Thank you.

On Jan 24, 2024, at 11:11 AM, Shawn Hamrick <26hshawn@diamondcomics.com> wrote:

First loads of Invincibles should roll out Friday for both locs. We had several loads for S&S already in the works (items from the Prio list) that left earlier this week through tomorrow. They would have left late last week, but no carriers were moving due to the local weather.

I'll confirm once the last Invincible loads have shipped. We will then move back to the original Prio list.

Shawn.

**From:** Eric Stephenson <ericstephenson@imagecomics.com>
**Sent:** Wednesday, January 24, 2024 12:47 PM
**To:** Shawn Hamrick <26hshawn@diamondcomics.com>
**Cc:** Alex Cox <alexcox@imagecomics.com>; Margot Wood <margotwood@imagecomics.com>
**Subject:** Re: INVINCIBLE inventory movement

CAUTION: This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender's email address and know the content is safe.

Shawn –

Where are we at with things as of today?

-e.s.
Eric Stephenson
Publisher
Image Comics, Inc.

www.imagecomics.com

This communication (including any information herein and any attachments hereto) is intended only for the person or entity to whom it is addressed and may contain information that is privileged, confidential, and/or otherwise protected from disclosure. If you are not the intended recipient (or the employee or agent responsible for delivering the message to the intended recipient), please notify us immediately by e-mail (at ericstephenson@imagecomics.com) or telephone (at 971-865-5794), and delete this communication and any attachments and copies. Any unauthorized dissemination, distribution, and/or copying of this communication, any attachments, and/or the information contained herein is strictly prohibited. Thank you.

On Jan 22, 2024, at 9:14 AM, Shawn Hamrick <26hshawn@diamondcomics.com> wrote:

It's looking like about 9 loads to Lunar and 3 to S&S. Orders are getting entered today and we'll begin processing shortly thereafter.

**From:** Shawn Hamrick <26hshawn@diamondcomics.com>
**Sent:** Friday, January 19, 2024 12:49 PM
**To:** Eric Stephenson <ericstephenson@imagecomics.com>
**Cc:** Alex Cox <alexcox@imagecomics.com>; Margot Wood <margotwood@imagecomics.com>; Shawn

Hamrick <26hshawn@diamondcomics.com>
**Subject:** RE: INVINCIBLE inventory movement

That seems to be the case in part, yes. I do show we shipped one Invincibles load to Lunar a couple of months back, but nothing special to S&S for those titles.

I have already sent the list along to be broken into full loads and all orders entered as soon as possible so I can get you an estimate of number of load for each location and so I can also get you an estimated ETA. As soon as I have that information (I'm pushing for EOD Monday), I will communicate it back to this string.

Shawn,

**From:** Eric Stephenson <ericstephenson@imagecomics.com>
**Sent:** Friday, January 19, 2024 12:42 PM
**To:** Shawn Hamrick <26hshawn@diamondcomics.com>
**Cc:** Alex Cox <alexcox@imagecomics.com>; Margot Wood <margotwood@imagecomics.com>
**Subject:** Re: INVINCIBLE inventory movement

CAUTION: This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender's email address and know the content is safe.

Then I think there were multiple misunderstanding on Bill's part, because he was never asked to prioritize new lists over things he'd already been sent. Alex and I both repeatedly asked stated that the INVINCIBLE titles were our top priority, going back to November.

-e.s.
Eric Stephenson
Publisher
Image Comics, Inc.

www.imagecomics.com

This communication (including any information herein and any attachments hereto) is intended only for the person or entity to whom it is addressed and may contain information that is privileged, confidential, and/or otherwise protected from disclosure. If you are not the intended recipient (or the employee or agent responsible for delivering the message to the intended recipient), please notify us immediately by e-mail (at ericstephenson@imagecomics.com) or telephone (at 971-865-5794), and delete this communication and any attachments and copies. Any unauthorized dissemination, distribution, and/or copying of this communication, any attachments, and/or the information contained herein is strictly prohibited. Thank you.

> On Jan 19, 2024, at 10:38 AM, Shawn Hamrick

<26hshawn@diamondcomics.com> wrote:

To be very clear here, Bill sent the Invincible list on the 9th and then the prio list on the 10th. There was no time to even start on the Invincible list before we were told to ONLY focus on the Prio list.

You get me a list of titles and exact qtys to ship and we'll pause the prio list and begin working on the Invincible list.

Also, as I explained to Bill, the more lists we are sent, and the more we are told to pause and prio other lists, the longer this process will take and the more chance there will be for errors and delays.

Shawn.
**From:** Eric Stephenson <ericstephenson@imagecomics.com>
**Sent:** Friday, January 19, 2024 12:17 PM
**To:** Shawn Hamrick <26hshawn@diamondcomics.com>
**Cc:** Alex Cox <alexcox@imagecomics.com>; Margot Wood

<margotwood@imagecomics.com>
**Subject:** Re: INVINCIBLE inventory movement

CAUTION: This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender's email address and know the content is safe.

Shawn –

This is frustrating.

We asked Bill to send those books well before January 9th, so it's disappointing that request wasn't acted upon sooner by Bill, but even more so that when Bill did make the request it wasn't acted upon.

The INVINCIBLE books on the list Alex sent need to be expedited to Lunar and S&S immediately.

Thanks.

-e.s.
Eric Stephenson
Publisher
Image Comics, Inc.

www.imagecomics.com

This communication (including any information herein and any attachments hereto) is intended only for the person or entity to whom it is addressed and may contain information that is privileged, confidential, and/or otherwise protected from disclosure.  If you are not the intended recipient (or the employee or agent responsible for delivering the message to the intended recipient), please notify us immediately by e-mail (at ericstephenson@imagecomics.com) or telephone (at 971-865-5794), and delete this communication and any attachments and copies.  Any unauthorized dissemination, distribution, and/or copying of this communication, any attachments, and/or the information contained herein is strictly prohibited.  Thank you.

On Jan 19, 2024, at 6:07 AM,

Shawn Hamrick <26hshawn@diamondcomics.com> wrote:

I received the attached from Bill on the 9th, but by the time he was able to send me info that I could use (the attachment on the email opened all garbled), he sent the master PRIO sheet (on the 10th) and told me that it was the list to use above all other lists. Therefore, no further action was taken on the Invincibles sheet.

If you can resend the info, and confirm it holds precedence over the Prio list, I'll get orders ended and into rotation for those titles next week.

Shawn.

**From:** Alex Cox <alexcox@imagecomics.com>
**Sent:** Thursday, January 18, 2024 6:16 PM
**To:** Shawn Hamrick <26hshawn@diamondcomics.com>; ericstephenson <ericstephenson@imagecomics.com>; Margot Wood

<margotwood@imagecomics.com>
**Subject:** INVINCIBLE inventory movement

CAUTION: This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender's email address and know the content is safe.

Hey Shawn-

There should have been a request sent over previously to expedite a move on INVINCIBLE inventory-

can you let us know the status of that? Or of that request came across your desk?

I can provide a spreadsheet with item code information if needed, but we were wondering what the status was on that specific line getting packed and shipped.... If it hasnt begun yet, please let me know ASAP so we can get you that request in writing.

Thanks for your help-

Alex

--
Alexander Cox
Director of Direct Market Sales
Image Comics, Inc.

215 SE 9th Ave, Suite 108
Portland, OR 97214

www.imagecomics.com

This communication (including any information herein and any attachments hereto) is intended only for the person or entity to whom it is addressed and may contain information that is privileged, confidential, and/or otherwise protected from disclosure. If you are not the intended recipient (or the employee

or agent responsible for delivering the message to the intended recipient), please notify us immediately by e-mail (at alexcox@imagecomics.com), and delete this communication and any attachments and copies. Any unauthorized dissemination, distribution, and/or copying of this communication, any attachments, and/or the information contained herein is strictly prohibited. Thank you.

<Mail Attachment.eml>

--
Alexander Cox
Director of Direct Market Sales
Image Comics, Inc.

215 SE 9th Ave, Suite 108
Portland, OR 97214

www.imagecomics.com

This communication (including any information herein and any attachments hereto) is intended only for the person or entity to whom it is addressed and may contain information that is privileged, confidential, and/or otherwise protected from disclosure. If you are not the intended recipient (or the employee or agent responsible for delivering the message to the intended recipient), please notify us immediately by e-mail (at alexcox@imagecomics.com), and delete this communication and any attachments and copies. Any unauthorized dissemination, distribution, and/or copying of this communication, any attachments, and/or the information contained herein is strictly prohibited. Thank you.

--

Alexander Cox
Director of Direct Market Sales
Image Comics, Inc.

215 SE 9th Ave, Suite 108
Portland, OR 97214

www.imagecomics.com

This communication (including any information herein and any attachments hereto) is intended only for the person or entity to whom it is addressed and may contain information that is privileged, confidential, and/or otherwise protected from disclosure. If you are not the intended recipient (or the employee or agent responsible for delivering the message to the intended recipient), please notify us immediately by e-mail (at alexcox@imagecomics.com), and delete this communication and any attachments and copies. Any unauthorized dissemination, distribution, and/or copying of this communication, any attachments, and/or the information contained herein is strictly prohibited. Thank you.

--

Alexander Cox
Director of Direct Market Sales
Image Comics, Inc.

215 SE 9th Ave, Suite 108
Portland, OR 97214

www.imagecomics.com

This communication (including any information herein and any attachments hereto) is intended only for the person or entity to whom it is addressed and may contain information that is privileged, confidential, and/or otherwise protected from disclosure.  If you are not the intended recipient (or the employee or agent responsible for delivering the message to the intended recipient), please notify us immediately by e-mail (at alexcox@imagecomics.com), and delete this communication and any attachments and copies.  Any unauthorized dissemination, distribution, and/or copying of this communication, any attachments, and/or the information contained herein is strictly prohibited.  Thank you.

***** END THREAD *****



**From:** Shawn Hamrick <26hshawn@diamondcomics.com>
**Subject: RE: Inventory Movement updates 2/5**
**Date:** February 5, 2024 at 12:52:28 PM PST
**To:** Alex Cox <alexcox@imagecomics.com>, Margot Wood <margotwood@imagecomics.com>, ericstephenson <ericstephenson@imagecomics.com>

S&S - Last of Invincible shipped last Friday. New orders from your new Prio list are being entered and worked on and will ship when ready. No load ready today, but should be by Wednesday.

Lunar – Last Invincible will ship this week, should be Wednesday. Then we move to new prio list and will ship as ready. The last tab of your email with Image Firsts will be only going to Lunar and with Diamond not keeping any qtys for these titles, we'll process as a "pull-all" with a separate team from our Inventory Department. This load may be ready before the other "earlier tab" loads are, but we are not prioritizing these titles using the normal team picking the loads.

---

**From:** Alex Cox <alexcox@imagecomics.com>
**Sent:** Monday, February 5, 2024 2:39 PM
**To:** Shawn Hamrick <26hshawn@diamondcomics.com>; Margot Wood <margotwood@imagecomics.com>; ericstephenson <ericstephenson@imagecomics.com>
**Subject:** Inventory Movement updates 2/5

CAUTION: This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender's email address and know the content is safe.

Hey Shawn,

Just seeing if you had an update on what moved out last week, and what the projections are for this week.

Thanks!

Alex


--
Alexander Cox
Director of Direct Market Sales
Image Comics, Inc.

215 SE 9th Ave, Suite 108
Portland, OR 97214

www.imagecomics.com

This communication (including any information herein and any attachments hereto) is intended only for the person or entity to whom it is addressed and may contain information that is privileged, confidential, and/or otherwise protected from disclosure. If you are not the intended recipient (or the employee or agent responsible for delivering the message to the intended recipient), please notify us immediately by e-mail (at alexcox@imagecomics.com), and delete this communication and any attachments and copies. Any unauthorized dissemination, distribution, and/or copying of this communication, any attachments, and/or the information contained herein is strictly prohibited. Thank you.

***** END THREAD *****



**From:** Shawn Hamrick <26hshawn@diamondcomics.com>
**Subject: RE: Freight update 2/19**
**Date:** February 26, 2024 at 11:45:07 AM PST
**To:** Alex Cox <alexcox@imagecomics.com>
**Cc:** Eric Stephenson <ericstephenson@imagecomics.com>, Margot Wood <margotwood@imagecomics.com>

All orders are in for the most recent prio list, completing it and the earlier OA lists. That gives us about 10 loads in play at this moment. Once we need more loads, we are planning to move back to the old prio list Bill sent as he was leaving, unless you plan to provide a new one.

---

**From:** Alex Cox <alexcox@imagecomics.com>
**Sent:** Thursday, February 22, 2024 3:35 PM
**To:** Shawn Hamrick <26hshawn@diamondcomics.com>
**Cc:** Eric Stephenson <ericstephenson@imagecomics.com>; Margot Wood <margotwood@imagecomics.com>
**Subject:** Re: Freight update 2/19

CAUTION: This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender's email address and know the content is safe.

Awesome, thanks for the update! That's exactly what I needed to know....

On Thu, Feb 22, 2024 at 1:32 PM Shawn Hamrick <26hshawn@diamondcomics.com> wrote:

> All orders from the OA sheet are in and being worked on (I see 7 remaining in various stages now). Orders are being entered for the last prio list you sent last Thursday. Those will be worked next. (next week)

The prio list attached is the one that we'll go back to. That said, with all this jumping around we've been doing, I'd prefer a clean list to start back up with, with titles from all previous and current (latest prio list included) pulled off, only listing what is left to ship. That said, we'll make anything work, as we have been, but cross-referencing does add time.

I've asked for an update on next loads, but given the time here locally, I may not get one til morning. Michelle was off today, and Denise normally works 7am-3pm.

I also saw a destruction list for comics come across yesterday. We'll work that next week and shouldn't have any problem completing it by mid to late week. We await any collection destructions next, if any are forthcoming.

Shawn.

---

**From:** Alex Cox <alexcox@imagecomics.com>
**Sent:** Thursday, February 22, 2024 3:06 PM
**To:** Shawn Hamrick <26hshawn@diamondcomics.com>
**Cc:** Eric Stephenson <ericstephenson@imagecomics.com>; Margot Wood <margotwood@imagecomics.com>
**Subject:** Re: Freight update 2/19

CAUTION: This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender's email address and know the content is safe.

Hey Shawn, thanks for the info so far- can you let us know where things look to land tomorrow?

Also, could you send over two things... Where yall are at currently with the pull, ie which list you are working off of at the moment, and secondly, which PRIO list you have standing by? A couple have nee circulated, but we want to make sure you have the one we are basing projections off of.

Thanks!

AC

On Mon, Feb 19, 2024 at 12:22 PM Shawn Hamrick <26hshawn@diamondcomics.com> wrote:

> I have requested these changes be made effective immediately.
>
> ---
>
> **From:** Eric Stephenson <ericstephenson@imagecomics.com>
> **Sent:** Monday, February 19, 2024 2:10 PM
> **To:** Shawn Hamrick <26hshawn@diamondcomics.com>

**Cc:** Alex Cox <alexcox@imagecomics.com>; Margot Wood <margotwood@imagecomics.com>
**Subject:** Re: Freight update 2/19

CAUTION: This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender's email address and know the content is safe.

Alex and I should be on all of these.

Margot is only dealing with S&S.

Alex is the liaison with Lunar.

Bill Schanes should not be copied on anything at this point. He is not longer working with Image.

-e.s.
Eric Stephenson
Publisher
Image Comics, Inc.

www.imagecomics.com

This communication (including any information herein and any attachments hereto) is intended only for the person or entity to whom it is addressed and may contain information that is privileged, confidential, and/or otherwise protected from disclosure. If you are not the intended recipient (or the employee or agent responsible for delivering the message to the intended recipient), please notify us immediately by e-mail (at ericstephenson@imagecomics.com) or telephone (at 971-865-5794), and delete this communication and any attachments and copies. Any unauthorized dissemination, distribution, and/or copying of this communication, any attachments, and/or the information contained herein is strictly prohibited. Thank you.

On Feb 19, 2024, at 11:58 AM, Shawn Hamrick <26hshawn@diamondcomics.com> wrote:

Margot is being cc'd on all shipments with details (see attached for last week's loads). Would you like to be added to those emails so you can see what is being sent each day?

Orders for April are in and now we're pivoting to the new Prio list you sent on Friday. Those orders are going in today/tomorrow. I'm showing about 9 loads in various stages of being picked, staged, routed, etc.

-----Original Message-----
From: Alex Cox <alexcox@imagecomics.com>
Sent: Monday, February 19, 2024 12:16 PM

To: Shawn Hamrick <26hshawn@diamondcomics.com>; ericstephenson <ericstephenson@imagecomics.com>; Margot Wood <margotwood@imagecomics.com>
Subject: Freight update 2/19

CAUTION: This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender's email address and know the content is safe.

Hey Shawn-

Just looking for an update on what has moved from the previous lists, how many trucks went out last week, and what the projection is for this week…

Thanks!

Alex

D. A. Cox

<Mail Attachment.eml><Mail Attachment.eml><Mail Attachment.eml><Mail Attachment.eml><Mail Attachment.eml><Mail Attachment.eml><Mail Attachment.eml><Mail Attachment.eml>

--
Alexander Cox
Director of Direct Market Sales
Image Comics, Inc.

215 SE 9th Ave, Suite 108
Portland, OR 97214

www.imagecomics.com

This communication (including any information herein and any attachments hereto) is intended only for the person or entity to whom it is addressed and may contain information that is privileged, confidential, and/or otherwise protected from disclosure. If you are not the intended recipient (or the employee or agent responsible for delivering the message to the intended recipient), please notify us immediately by e-mail (at alexcox@imagecomics.com), and delete this communication and any attachments and copies. Any unauthorized dissemination, distribution, and/or copying of this communication, any attachments, and/or the information contained herein is strictly prohibited. Thank you.

--
Alexander Cox
Director of Direct Market Sales
Image Comics, Inc.

215 SE 9th Ave, Suite 108
Portland, OR 97214

www.imagecomics.com

This communication (including any information herein and any attachments hereto) is intended only for the person or entity to whom it is addressed and may contain information that is privileged, confidential, and/or otherwise protected from disclosure.  If you are not the intended recipient (or the employee or agent responsible for delivering the message to the intended recipient), please notify us immediately by e-mail (at alexcox@imagecomics.com), and delete this communication and any attachments and copies.  Any unauthorized dissemination, distribution, and/or copying of this communication, any attachments, and/or the information contained herein is strictly prohibited.  Thank you.

***** END THREAD *****



**From:** Shawn Hamrick <26hshawn@diamondcomics.com>
**Subject: RE: Transfer update**
**Date:** May 22, 2024 at 10:53:25 AM PDT
**To:** Eric Stephenson <ericstephenson@imagecomics.com>
**Cc:** "margotwood@imagecomics.com" <margotwood@imagecomics.com>, Alex Cox <alexcox@imagecomics.com>, Tony Lutkus <ltony@diamondbookdistributors.com>, Mike Schimmel <smike@diamondcomics.com>

Adding Mike for confirmation on breakdown per pallet.

---

**From:** Eric Stephenson <ericstephenson@imagecomics.com>
**Sent:** Wednesday, May 22, 2024 12:52 PM
**To:** Shawn Hamrick <26hshawn@diamondcomics.com>
**Cc:** margotwood@imagecomics.com; Alex Cox <alexcox@imagecomics.com>; Tony Lutkus <ltony@diamondbookdistributors.com>
**Subject:** Re: Transfer update

CAUTION: This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender's email address and know the content is safe.

Do we have a breakdown of what's on these pallets?

-e.s.
Eric Stephenson

Publisher
Image Comics, Inc.

www.imagecomics.com

This communication (including any information herein and any attachments hereto) is intended only for the person or entity to whom it is addressed and may contain information that is privileged, confidential, and/or otherwise protected from disclosure. If you are not the intended recipient (or the employee or agent responsible for delivering the message to the intended recipient), please notify us immediately by e-mail (at ericstephenson@imagecomics.com) or telephone (at 971-865-5794), and delete this communication and any attachments and copies. Any unauthorized dissemination, distribution, and/or copying of this communication, any attachments, and/or the information contained herein is strictly prohibited. Thank you.

On May 22, 2024, at 10:50 AM, Shawn Hamrick <26hshawn@diamondcomics.com> wrote:

I just messaged with Mike Schimmel regarding the hurt pallets.

He states we've sold 1 pallet this week at the usual 85% off but haven't had any recent takers at 6+ for 90% off. If you want him to go out for one last blast at 95% off, he can do that and suggests it be limited to 2wks tops to heighten the sense of urgency.

If interested, I can relay back to him.

Shawn.

---

**From:** Eric Stephenson <ericstephenson@imagecomics.com>
**Sent:** Wednesday, May 22, 2024 11:52 AM
**To:** Shawn Hamrick <26hshawn@diamondcomics.com>
**Cc:** margotwood@imagecomics.com; Alex Cox <alexcox@imagecomics.com>; Tony Lutkus <ltony@diamondbookdistributors.com>
**Subject:** Re: Transfer update

CAUTION: This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender's email address and know the content is safe.

Thanks for the update, Shawn.

In the past, hurts have been offered for sale. If we could do that again before destroying, that would be great.

-e.s.
Eric Stephenson
Publisher
Image Comics, Inc.

www.imagecomics.com

This communication (including any information herein and any attachments hereto) is intended only for the person or entity to whom it is addressed and may contain information that is privileged, confidential, and/or otherwise protected from disclosure. If you are not the intended recipient (or the employee or agent responsible for delivering the message to the intended recipient), please notify us immediately by e-mail (at ericstephenson@imagecomics.com) or telephone (at 971-865-5794), and delete this communication and any attachments and copies. Any unauthorized dissemination, distribution, and/or copying of this communication, any attachments, and/or the information contained herein is strictly prohibited. Thank you.

On May 22, 2024, at 6:00 AM, Shawn Hamrick <26hshawn@diamondcomics.com> wrote:

Update as of 5/22.

Destruction list is being worked on and will be completed by 5/31.

Last orders are being entered this week with an estimated number around 20.

Our plan is to have the last of the orders picked by 6/14 at the latest, but I'm pushing for a week earlier.

Can I get an answer on what we are doing with the return hurt pallets? Do these get destroyed, go to Lunar, or something else?

---

**From:** Shawn Hamrick <26hshawn@diamondcomics.com>
**Sent:** Wednesday, April 17, 2024 1:28 PM

**To:** Eric Stephenson <ericstephenson@imagecomics.com>; margotwood@imagecomics.com; Alex Cox <alexcox@imagecomics.com>
**Cc:** Shawn Hamrick <26hshawn@diamondcomics.com>
**Subject:** RE: Transfer update

The last S&S orders have been entered from the original Prio list and should ship by end of next week or early the following week.

Lunar still has a ways to go, but we feel we should be completed with them by mid to late May.

Once we have shipped all from the list, we'll confirm so a review of any remaining stock can be addressed.

Shawn.

---

**From:** Shawn Hamrick <26hshawn@diamondcomics.com>
**Sent:** Tuesday, March 19, 2024 10:09 AM
**To:** Eric Stephenson <ericstephenson@imagecomics.com>; margotwood@imagecomics.com; Alex Cox <alexcox@imagecomics.com>
**Cc:** Shawn Hamrick <26hshawn@diamondcomics.com>
**Subject:** RE: Transfer update

Rough estimates on remaining loads to Lunar is 60, while S&S sits at 30.

---

**From:** Shawn Hamrick <26hshawn@diamondcomics.com>
**Sent:** Monday, March 18, 2024 9:35 AM
**To:** Eric Stephenson <ericstephenson@imagecomics.com>; margotwood@imagecomics.com; Alex Cox <alexcox@imagecomics.com>
**Cc:** Shawn Hamrick <26hshawn@diamondcomics.com>
**Subject:** Transfer update

I'm back from vacation this morning and wanted to get an update first thing.

S&S – 4 loads staged and ready to ship.  Working on the next 3 loads as of today.
Lunar -6 loads staged and ready to ship. Working on the next 3 loads as of today.

I'm trying to get an estimated number of loads left, but given we're working from an old list, and some titles have already shipped on previous prio lists, it may take me some time to get a semi-accurate number. When I do, I'll share that info.

Finally, Chuck forwarded me a message from Christina regarding receiving an incorrect pallet. Please make her aware that she can work with Denise and Michelle to get that pallet shipped back to us at our cost.

***** END THREAD *****



**From:** Shawn Hamrick <26hshawn@diamondcomics.com>
**Subject: RE: Image Lunar inventory transfer load 148-152**
**Date:** August 7, 2024 at 10:35:37 AM PDT
**To:** Eric Stephenson <ericstephenson@imagecomics.com>
**Cc:** Denise Yancy <26yden@diamondcomics.com>, Christina Merkler <christina@lunardistribution.com>, Nicole Santo <snicole@diamondcomics.com>, Shawn Hamrick <26hshawn@diamondcomics.com>, Alex Cox <alexcox@imagecomics.com>, Pat O'Connell <patoconnell@imagecomics.com>, "nicolelapalme@imagecomics.com" <nicolelapalme@imagecomics.com>, Michelle Smith <26smiche@diamondcomics.com>, "taylor@lunardistribution.com" <taylor@lunardistribution.com>, Tony Wilde <26wtony@diamondcomics.com>, Angela Veach <26bangel@diamondcomics.com>, "margotwood@imagecomics.com" <margotwood@imagecomics.com>, Tony Lutkus <ltony@diamondbookdistributors.com>, Caitlin McCabe <mcaitlin@diamondcomics.com>

I just manually checked the top 6 items we have left in stock that DBD is not keeping and 4/6 are not showing on any tab of the sheet you sent.

At this point, unless you object, we'll transfer all that remains to Lunar.

Nicole,
Please begin this process ASAP.

Shawn.

Codes checked were

MAR170820
FEB150530
DEC140693
FEB170689 – prio tab 2
MAY170624 – prio tab 2
NOV178294

---

**From:** Eric Stephenson <ericstephenson@imagecomics.com>
**Sent:** Wednesday, August 7, 2024 12:00 PM
**To:** Shawn Hamrick <26hshawn@diamondcomics.com>
**Cc:** Denise Yancy <26yden@diamondcomics.com>; Christina Merkler <christina@lunardistribution.com>; Nicole Santo
<snicole@diamondcomics.com>; Alex Cox <alexcox@imagecomics.com>; Pat O'Connell
<patoconnell@imagecomics.com>; nicolelapalme@imagecomics.com; Michelle Smith
<26smiche@diamondcomics.com>; taylor@lunardistribution.com; Tony Wilde <26wtony@diamondcomics.com>; Angela Veach
<26bangel@diamondcomics.com>; margotwood@imagecomics.com; Tony Lutkus <ltony@diamondbookdistributors.com>; Caitlin McCabe
<mcaitlin@diamondcomics.com>
**Subject:** Re: Image Lunar inventory transfer load 148-152

CAUTION: This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender's email address and know the content is safe.

Margot sent this priority list to Bill Schanes on January 9 and to Tony Lutkus on January 17, but I'm sending it again. Going through it and picking titles at random, much of the inventory on ALL THREE of these tabs is clearly still at Diamond and have not been transferred to either Lunar or S&S.


Nicole and Caitlin can correct me if I'm wrong, but I believe all destruction requests have been sent to Caitlin McCabe and those have been taken care of. Unless there is still stock remaining on items from those past requests, nothing currently in stock should be destroyed.

-e.s.
Eric Stephenson
Publisher
Image Comics, Inc.

www.imagecomics.com

This communication (including any information herein and any attachments hereto) is intended only for the person or entity to whom it is addressed and may contain information that is privileged, confidential, and/or otherwise protected from disclosure. If you are not the intended recipient (or the employee or agent responsible for delivering the message to the intended recipient), please notify us immediately by e-mail (at ericstephenson@imagecomics.com) or telephone (at 971-865-5794), and delete this communication and any attachments and copies. Any unauthorized dissemination, distribution, and/or copying of this communication, any attachments, and/or the information contained herein is strictly prohibited. Thank you.

On Aug 7, 2024, at 4:11 AM, Shawn Hamrick <26hshawn@diamondcomics.com> wrote:

All orders have been picked and shipped, but we still have a large amount of stock onhand we are awaiting an answer on as to whether we are to destroy or transfer. As soon as we receive the answer, we'll proceed.

Shawn.

---

**From:** Denise Yancy <26yden@diamondcomics.com>
**Sent:** Tuesday, August 6, 2024 2:01 PM
**To:** Christina Merkler <christina@lunardistribution.com>; Nicole Santo <snicole@diamondcomics.com>
**Cc:** Eric Stephenson <ericstephenson@imagecomics.com>; Alex Cox <alexcox@imagecomics.com>; Pat O'Connell <patoconnell@imagecomics.com>; nicolelapalme@imagecomics.com; Shawn Hamrick <26hshawn@diamondcomics.com>; Michelle Smith <26smiche@diamondcomics.com>; taylor@lunardistribution.com; Tony Wilde <26wtony@diamondcomics.com>; Angela Veach <26bangel@diamondcomics.com>; margotwood@imagecomics.com
**Subject:** Re: Image Lunar inventory transfer load 148-152

I am not sure I will have to get with Nicole at the home office to make sure we are done.

Nicole,
Can you confirm if we have any more orders in play for Lunat.

Denise Yancy
Supervisor
National Accounts & Collation

Get Outlook for iOS

---

**From:** Christina Merkler <christina@lunardistribution.com>
**Sent:** Tuesday, August 6, 2024 1:16:43 PM
**To:** Denise Yancy <26yden@diamondcomics.com>
**Cc:** Eric Stephenson <ericstephenson@imagecomics.com>; Alex Cox <alexcox@imagecomics.com>; Pat O'Connell <patoconnell@imagecomics.com>; nicolelapalme@imagecomics.com <nicolelapalme@imagecomics.com>; Shawn Hamrick <26hshawn@diamondcomics.com>; Michelle Smith <26smiche@diamondcomics.com>; taylor@lunardistribution.com<taylor@lunardistribution.com>; Tony Wilde <26wtony@diamondcomics.com>; Angela Veach <26bangel@diamondcomics.com>; margotwood@imagecomics.com <margotwood@imagecomics.com>
**Subject:** Re: Image Lunar inventory transfer load 148-152

CAUTION: This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender's email address and know the content is safe.

Hi Denise,

Do you have an idea of how much truckloads beyond these you still have left for us?

**Thanks,**
**Christina M.**
**Co-Owner**

On Fri, Aug 2, 2024 at 4:50 PM Denise Yancy <26yden@diamondcomics.com> wrote:

> Please see the attached for load.

***** END THREAD *****

# EXHIBIT A-3

# ***Titles That Were Designated for First Priority Transfer to Lunar That Are Still Held by Diamond***

| DiamdNo | ISBN_13 | Description | SRP | BILLED_DATE | INVENTORY STILL AT DBD JULY 2025 | Retail Value of Remaining Inventory |
|---|---|---|---|---|---|---|
| APR178856 | 9781582408286 | WALKING DEAD TP VOL 07 THE CA | 16.99 | 19-Jul-17 | **2612** | $ 44,377.88 |
| FEB200126 | 9781534315136 | GIDEON FALLS TP VOL 04 (MR) | 16.99 | 17-Jun-20 | **2491** | $ 42,322.09 |
| OCT180099 | 9781534308671 | PAPER GIRLS TP VOL 05 | 14.99 | 05-Dec-18 | **2121** | $ 31,793.79 |
| JAN160645 | 9781632156747 | PAPER GIRLS TP VOL 01 | 9.99 | 30-Mar-16 | **1546** | $ 15,444.54 |
| JUN160706 | 9781632158772 | CRIMINAL TP VOL 07 WRONG TIM | 14.99 | 07-Sep-16 | **1008** | $ 15,109.92 |
| JUL120438 | 9781607065937 | WALKING DEAD HC VOL 08 (MR) | 34.99 | 26-Sep-12 | **941** | $ 32,925.59 |
| DEC220157 | 9781534325852 | GOOD ASIAN 1936 DLX ED HC (MR | 39.99 | 31-May-23 | **780** | $ 31,192.20 |
| APR170834 | 9781534300415 | MONSTRESS TP VOL 02 (MR) | 16.99 | 05-Jul-17 | **757** | $ 12,861.43 |
| DEC200125 | 9781534319356 | SPAWN COMPENDIUM TP VOL 01 | 59.99 | 24-Feb-21 | **752** | $ 45,112.48 |
| JUN200132 | 9781534316591 | WALKING DEAD ALIEN HC (MR) | 19.99 | 29-Jul-20 | **730** | $ 14,592.70 |
| AUG170571 | 9781534303348 | PAPER GIRLS DLX ED HC VOL 01 | 34.99 | 08-Nov-17 | **623** | $ 21,798.77 |
| AUG180153 | 9781534308527 | GIDEON FALLS TP VOL 01 BLACK B | 9.99 | 17-Oct-18 | **597** | $ 5,964.03 |
| SEP170648 | 9781534304406 | GHOST FLEET WHOLE GODDAMNI | 19.99 | 29-Nov-17 | **595** | $ 11,894.05 |
| MAR218711 | 9781582405001 | INVINCIBLE HC VOL 01 ULTIMATE | 39.99 | 20-Jul-05 | **561** | $ 22,434.39 |
| APR210233 | 9781534317277 | ICE CREAM MAN TP VOL 06 JUST I | 16.99 | 23-Jun-21 | **506** | $ 8,596.94 |
| FEB210135 | 9781534318670 | GIDEON FALLS TP VOL 06 (MR) | 12.99 | 28-Apr-21 | **427** | $ 5,546.73 |
| FEB220134 | 9781534322318 | OBLIVION SONG BY KIRKMAN & D | 39.99 | 05-Oct-22 | **423** | $ 16,915.77 |
| OCT190104 | 9781534313767 | ICE CREAM MAN TP VOL 04 TINY L | 16.99 | 18-Dec-19 | **401** | $ 6,812.99 |
| JUN200166 | 9781534315976 | ICE CREAM MAN TP VOL 05 OTHE | 16.99 | 02-Sep-20 | **400** | $ 6,796.00 |
| JUN170687 | 9781534302402 | OLD GUARD TP BOOK 01 OPENING | 16.99 | 23-Aug-17 | **358** | $ 6,082.42 |
| MAY110460 | 9781607062417 | HAUNT IMMORTAL ED HC VOL 01 | 34.99 | 10-Aug-11 | **353** | $ 12,351.47 |
| JUL190110 | 9781534313255 | WALKING DEAD HC VOL 16 (MR) | 34.99 | 04-Sep-19 | **336** | $ 11,756.64 |
| MAR190071 | 9781534312128 | BITTER ROOT TP VOL 01 FAMILY B | 16.99 | 08-May-19 | **325** | $ 5,521.75 |
| MAR190119 | 9781534310698 | RAT QUEENS TP VOL 06 INFERNAL | 16.99 | 15-May-19 | **310** | $ 5,266.90 |
| MAY210108 | 9781534319509 | OBLIVION SONG BY KIRKMAN & D | 39.99 | 14-Jul-21 | **299** | $ 11,957.01 |
| JAN230079 | 9781534324381 | AVAS DEMON BOOK 01 REBORN | 17.99 | 24-May-23 | **274** | $ 4,929.26 |
| AUG200072 | 9781534316607 | BITTER ROOT TP VOL 02 RAGE & R | 19.99 | 21-Oct-20 | **272** | $ 5,437.28 |
| DEC209049 | 9781582407111 | INVINCIBLE TP VOL 01 FAMILY MA | 9.99 | 06-Dec-06 | **255** | $ 2,547.45 |
| SEP218116 | 9781534322639 | PHONOGRAM TP VOL 01 RUE BRIT | 16.99 | 23-Feb-22 | **251** | $ 4,264.49 |
| MAY100435 | 9781607062936 | CHEW OMNIVORE ED HC VOL 01 ( | 34.99 | 11-Aug-10 | **238** | $ 8,327.62 |
| JAN210066 | 9781534318366 | FRIEND OF THE DEVIL HC A RECKL | 24.99 | 21-Apr-21 | **230** | $ 5,747.70 |
| JUL180153 | 9781534309227 | ISOLA TP VOL 01 | 9.99 | 24-Oct-18 | **221** | $ 2,207.79 |
| JAN238570 | 9781534300286 | KILL OR BE KILLED TP VOL 01 (NEV | 16.99 | 31-May-23 | **220** | $ 3,737.80 |
| MAY178198 | 9781534305410 | CRIMINAL DLX ED HC VOL 01 | 49.99 | 06-Sep-17 | **218** | $ 10,897.82 |
| MAY180229 | 9781534306776 | RAT QUEENS TP VOL 05 COLOSSAL | 16.99 | 08-Aug-18 | **217** | $ 3,686.83 |
| JUL210117 | 9781534319929 | SILVER COIN TP VOL 01 (MR) | 16.99 | 06-Oct-21 | **210** | $ 3,567.90 |
| MAR200100 | 9781534316881 | OBLIVION SONG BY KIRKMAN & D | 39.99 | 15-Jul-20 | **206** | $ 8,237.94 |
| AUG170579 | 9781534303317 | REDNECK TP VOL 01 DEEP IN THE | 16.99 | 25-Oct-17 | **204** | $ 3,465.96 |
| FEB220104 | 9781534322981 | SPAWN RECORD BREAKER TP (MR | 16.99 | 11-May-22 | **204** | $ 3,465.96 |
| MAY150482 | 9781632153661 | BITCH PLANET TP VOL 01 EXTRAO | 9.99 | 07-Oct-15 | **199** | $ 1,988.01 |
| JUL200129 | 9781534316485 | PAPER GIRLS DLX ED HC VOL 03 | 34.99 | 11-Nov-20 | **190** | $ 6,648.10 |
| NOV150702 | 9781632156310 | WICKED & DIVINE TP VOL 03 (MR) | 14.99 | 03-Feb-16 | **189** | $ 2,833.11 |
| JUL140483 | 9781632150073 | FATALE TP VOL 05 CURSE THE DEM | 14.99 | 24-Sep-14 | **188** | $ 2,818.12 |
| DEC210142 | 9781534322851 | NIGHT MARY TP (MR) | 14.99 | 23-Feb-22 | **188** | $ 2,818.12 |
| AUG120496 | 9781607065968 | WALKING DEAD COMPENDIUM TP | 59.99 | 03-Oct-12 | **188** | $ 11,278.12 |
| OCT180089 | 9781534308763 | ICE CREAM MAN TP VOL 02 STRAN | 16.99 | 12-Dec-18 | **185** | $ 3,143.15 |
| OCT061858 | 9781582407197 | JACK STAFF TP VOL 03 ECHOES OF | 16.99 | 27-Dec-06 | **180** | $ 3,058.20 |
| MAY180199 | 9781534305137 | MANIFEST DESTINY TP VOL 06 (M | 16.99 | 03-Oct-18 | **178** | $ 3,024.22 |
| SEP210095 | 9781534319820 | SHADECRAFT TP VOL 01 | 16.99 | 17-Nov-21 | **177** | $ 3,007.23 |
| SEP140591 | 9781632150783 | SAGA DLX ED HC VOL 01 | 49.99 | 19-Nov-14 | **176** | $ 8,798.24 |
| FEB120425 | 9781607065234 | CHEW TP VOL 05 MAJOR LEAGUE | 12.99 | 25-Apr-12 | **175** | $ 2,273.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JUN210178 | 9781534319486 | BIRTHRIGHT TP VOL 10 | 14.99 | 11-Aug-21 | 172 | $ 2,578.28 |
| JAN160676 | 9781632157324 | MORNING GLORIES TP VOL 10 EXI | 14.99 | 04-Jan-17 | 172 | $ 2,578.28 |
| JAN100416 | 9781607061540 | HAUNT TP VOL 01 | 9.99 | 24-Mar-10 | 167 | $ 1,668.33 |
| APR130482 | 9781607066873 | WALKING DEAD TP VOL 18 WHAT | 14.99 | 05-Jun-13 | 162 | $ 2,428.38 |
| AUG190065 | 9781534313484 | ASCENDER TP VOL 01 (MR) | 9.99 | 16-Oct-19 | 160 | $ 1,598.40 |
| JUL220075 | 9781534323421 | FOLLOW ME DOWN HC A RECKLES | 24.99 | 12-Oct-22 | 158 | $ 3,948.42 |
| SEP160815 | 9781632158956 | PAPER GIRLS TP VOL 02 | 12.99 | 30-Nov-16 | 158 | $ 2,052.42 |
| JAN160696 | 9781632157355 | RAT QUEENS TP VOL 03 DEMONS | 14.99 | 13-Apr-16 | 154 | $ 2,308.46 |
| APR160829 | 9781632157201 | INJECTION TP VOL 02 (MR) | 14.99 | 10-Aug-16 | 153 | $ 2,293.47 |
| SEP220144 | 9781534324671 | BITTER ROOT OMNIBUS HC (MR) | 59.99 | 22-Feb-23 | 148 | $ 8,878.52 |
| AUG180049 | 9781534308503 | WALKING DEAD HC VOL 15 (MR) | 34.99 | 10-Oct-18 | 148 | $ 5,178.52 |
| DEC140655 | 9781632152039 | CRIMINAL TP VOL 02 LAWLESS (M | 14.99 | 18-Feb-15 | 143 | $ 2,143.57 |
| JAN208015 | 9781632151148 | EAST OF WEST TP VOL 03 THERE I | 16.99 | 18-Mar-20 | 143 | $ 2,429.57 |
| APR100438 | 9781607062547 | WALKING DEAD TP VOL 12 LIFE AI | 14.99 | 21-Jul-10 | 143 | $ 2,143.57 |
| OCT160677 | 9781534300330 | BLACK SCIENCE TP VOL 05 TRUE A | 14.99 | 07-Dec-16 | 141 | $ 2,113.59 |
| AUG150536 | 9781632154699 | LOW TP VOL 02 BEFORE THE DAW | 14.99 | 11-Nov-15 | 141 | $ 2,113.59 |
| FEB150542 | 9781632152695 | SOUTHERN BASTARDS TP VOL 02 ( | 9.99 | 06-May-15 | 141 | $ 1,408.59 |
| SEP100470 | 9781607062318 | SPAWN ORIGINS DLX ED HC VOL 0 | 100 | 08-Dec-10 | 141 | $ 14,100.00 |
| SEP150601 | 9781632155535 | STRAY BULLETS TP VOL 04 DARK D | 19.99 | 02-Dec-15 | 140 | $ 2,798.60 |
| JAN220156 | 9781534321205 | PARIS HC | 24.99 | 06-Jul-22 | 136 | $ 3,398.64 |
| JUN130485 | 9781607067733 | LEGEND OF LUTHER STRODE TP V( | 17.99 | 04-Sep-13 | 123 | $ 2,212.77 |
| MAY220158 | 9781534323995 | SPAWN AFTERMATH TP | 16.99 | 13-Jul-22 | 122 | $ 2,072.78 |
| JUN228926 | 9781534320949 | GOOD ASIAN TP VOL 01 (NEW PT( | 16.99 | 21-Sep-22 | 121 | $ 2,055.79 |
| MAR220143 | 9781534319318 | SEVEN TO ETERNITY HC | 59.99 | 14-Sep-22 | 115 | $ 6,898.85 |
| DEC210184 | 9781534321120 | MAN-EATERS TP VOL 04 | 19.99 | 23-Feb-22 | 114 | $ 2,278.86 |
| AUG130621 | 9781607068099 | LAZARUS TP VOL 01 (MR) | 9.99 | 09-Oct-13 | 113 | $ 1,128.87 |
| JUN130486 | 9781607067740 | MORNING GLORIES TP VOL 05 TIN | 12.99 | 04-Sep-13 | 112 | $ 1,454.88 |
| SEP220190 | 9781534323223 | ICE CREAM MAN TP VOL 08 SUBJE | 16.99 | 26-Oct-22 | 110 | $ 1,868.90 |
| OCT130469 | 9781607068358 | FATALE TP VOL 04 PRAY FOR RAIN | 14.99 | 12-Feb-14 | 109 | $ 1,633.91 |
| JUL120396 | 9781607065883 | HAUNT TP VOL 04 | 14.99 | 10-Oct-12 | 108 | $ 1,618.92 |
| OCT220081 | 9781534323582 | SPAWN COMPENDIUM TP VOL 04 | 59.99 | 14-Dec-22 | 108 | $ 6,478.92 |
| JAN230131 | 9781534399761 | SPAWN ORIGINS HC VOL 12 | 39.99 | 19-Apr-23 | 108 | $ 4,318.92 |
| DEC220136 | 9781534325883 | BONE ORCHARD MYTHOS HC BLA( | 19.99 | 10-May-23 | 106 | $ 2,118.94 |
| NOV218093 | 9781632157683 | BLOOD STAIN TP VOL 02 NEW PT( | 16.99 | 20-Apr-22 | 105 | $ 1,783.95 |
| JUN220162 | 9781534324107 | COVER GIRLS HC VOL 02 (MR) | 24.99 | 07-Dec-22 | 105 | $ 2,623.95 |
| JAN140553 | 9781607069430 | MORNING GLORIES TP VOL 07 HO | 12.99 | 04-Jun-14 | 103 | $ 1,337.97 |
| DEC190116 | 9781534314665 | RAT QUEENS TP VOL 07 ONCE & F | 16.99 | 12-Feb-20 | 103 | $ 1,749.97 |
| OCT120481 | 9781607066217 | CHEW TP VOL 06 SPACE CAKES (M | 14.99 | 19-Dec-12 | 101 | $ 1,513.99 |
| JUN140506 | 9781632150325 | INVINCIBLE HC VOL 09 ULTIMATE | 39.99 | 06-Aug-14 | 101 | $ 4,038.99 |
| JUN210151 | 9781534320550 | LADY MECHANIKA HC VOL 01 | 29.99 | 01-Sep-21 | 101 | $ 3,028.99 |
| OCT110486 | 9781607064459 | SPAWN ORIGINS TP VOL 13 | 14.99 | 28-Dec-11 | 100 | $ 1,499.00 |
| FEB180663 | 9781534305106 | PAPER GIRLS TP VOL 04 | 14.99 | 04-Apr-18 | 99 | $ 1,484.01 |
| MAY210086 | 9781534319080 | FIRE POWER BY KIRKMAN & SAMI | 16.99 | 07-Jul-21 | 98 | $ 1,665.02 |
| DEC150669 | 9781632154019 | THIEF OF THIEVES TP VOL 05 (RES | 14.99 | 02-Mar-16 | 98 | $ 1,469.02 |
| JUN180134 | 9781534306967 | DEADLY CLASS TP VOL 07 LOVE LI | 16.99 | 22-Aug-18 | 96 | $ 1,631.04 |
| JAN130523 | 9781607066767 | THIEF OF THIEVES TP VOL 02 | 14.99 | 08-May-13 | 96 | $ 1,439.04 |
| AUG170621 | 9781534301023 | BLOOD STAIN TP VOL 03 | 16.99 | 04-Oct-17 | 95 | $ 1,614.05 |
| MAY178199 | 9781534305434 | CRIMINAL DLX ED HC VOL 02 (MR | 49.99 | 06-Sep-17 | 95 | $ 4,749.05 |
| APR170785 | 9781534301931 | DESCENDER TP VOL 04 ORBITAL M | 16.99 | 21-Jun-17 | 95 | $ 1,614.05 |
| JUN140515 | 9781632151209 | SATELLITE SAM TP VOL 02 SATELL | 14.99 | 15-Oct-14 | 95 | $ 1,424.05 |
| JUL160868 | 9781632159137 | WICKED & DIVINE TP VOL 04 RISIN | 14.99 | 05-Oct-16 | 94 | $ 1,409.06 |
| APR130422 | 9781607067436 | FATALE TP VOL 03 WEST OF HELL | 14.99 | 26-Jun-13 | 93 | $ 1,394.07 |
| SEP200069 | 9781534317031 | LUDOCRATS TP (MR) | 16.99 | 18-Nov-20 | 92 | $ 1,563.08 |
| AUG210168 | 9781534319868 | MOONSHINE TP VOL 05 THE WELL | 16.99 | 22-Dec-21 | 92 | $ 1,563.08 |
| FEB190105 | 9781534308770 | SEX TP VOL 06 WORLD HUNGER (I | 16.99 | 24-Apr-19 | 92 | $ 1,563.08 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| APR220146 | 9781534323001 | SPAWN COMPENDIUM TP VOL 03 | 59.99 | 10-Aug-22 | **89** | $ | 5,339.11 |
| JAN120536 | 9781607065197 | SPAWN ORIGINS TP VOL 14 | 14.99 | 14-Mar-12 | **89** | $ | 1,334.11 |
| MAY180058 | 9781534309197 | BEOWULF TP (MR) | 19.99 | 12-Sep-18 | **88** | $ | 1,759.12 |
| MAY180085 | 9781534306417 | SUGAR TP VOL 01 (MR) | 9.99 | 29-Aug-18 | **88** | $ | 879.12 |
| DEC160811 | 9781534300248 | LAZARUS TP VOL 05 (MR) | 14.99 | 31-May-17 | **87** | $ | 1,304.13 |
| APR170837 | 9781534301818 | OCTOPUS PIE TP VOL 05 | 19.99 | 28-Jun-17 | **86** | $ | 1,719.14 |
| JAN170840 | 9781534300569 | REVIVAL TP VOL 08 STAY JUST A LI | 14.99 | 19-Apr-17 | **86** | $ | 1,289.14 |
| MAY140641 | 9781632150059 | SEX TP VOL 02 SUPERCOOL (MR) | 14.99 | 23-Jul-14 | **86** | $ | 1,289.14 |
| JUL140517 | 9781632150165 | SOUTHERN BASTARDS TP VOL 01 | 9.99 | 01-Oct-14 | **85** | $ | 849.15 |
| JAN150641 | 9781632152329 | NAILBITER TP VOL 02 BLOODY HA | 14.99 | 04-Mar-15 | **84** | $ | 1,259.16 |
| JUL140512 | 9781632150127 | REVIVAL TP VOL 04 ESCAPE TO WI | 16.99 | 24-Sep-14 | **84** | $ | 1,427.16 |
| JAN180844 | 9781534304970 | WALKING DEAD TP VOL 29 LINES \ | 16.99 | 07-Mar-18 | **84** | $ | 1,427.16 |
| JAN160635 | 9781632156754 | BLACK MAGICK TP VOL 01 AWAKE | 9.99 | 27-Apr-16 | **83** | $ | 829.17 |
| JUL150589 | 9781632154477 | FADE OUT TP VOL 02 (MR) | 12.99 | 16-Sep-15 | **83** | $ | 1,078.17 |
| NOV110415 | 9781607065005 | SPAWN NEW BEGINNINGS TP VOL | 14.99 | 14-Mar-12 | **82** | $ | 1,229.18 |
| FEB230093 | 9781534325906 | VANISH TP VOL 01 (MR) | 14.99 | 12-Apr-23 | **82** | $ | 1,229.18 |
| JAN210098 | 9781534318908 | SCUMBAG TP VOL 01 (MR) | 9.99 | 24-Mar-21 | **81** | $ | 809.19 |
| AUG210134 | 9781534320062 | TIME BEFORE TIME TP VOL 01 (MI | 16.99 | 20-Oct-21 | **80** | $ | 1,359.20 |
| JAN130500 | 9781607067269 | MANHATTAN PROJECTS TP VOL 0 | 14.99 | 17-Apr-13 | **79** | $ | 1,184.21 |
| APR188276 | 9781607069829 | MANIFEST DESTINY TP VOL 01 (NE | 16.99 | 27-Mar-19 | **79** | $ | 1,342.21 |
| JUN170768 | 9781534302303 | MANIFEST DESTINY TP VOL 05 MN | 16.99 | 06-Sep-17 | **79** | $ | 1,342.21 |
| APR190070 | 9781534312265 | ICE CREAM MAN TP VOL 03 HOPS | 16.99 | 12-Jun-19 | **78** | $ | 1,325.22 |
| NOV150698 | 9781632155221 | TREES TP VOL 02 (MR) | 12.99 | 05-Oct-16 | **77** | $ | 1,000.23 |
| APR160837 | 9781632157270 | VELVET TP VOL 03 MAN WHO STO | 14.99 | 21-Sep-16 | **76** | $ | 1,139.24 |
| NOV150692 | 9781632156778 | SEX TP VOL 04 DAISY CHAINS (MR | 14.99 | 27-Jan-16 | **75** | $ | 1,124.25 |
| JAN150661 | 9781632152343 | VELVET TP VOL 02 THE SECRET LIV | 14.99 | 20-May-15 | **75** | $ | 1,124.25 |
| JUN200151 | 9781534316010 | BIRTHRIGHT TP VOL 09 | 14.99 | 19-Aug-20 | **74** | $ | 1,109.26 |
| MAY110447 | 9781607063988 | CHEW TP VOL 04 FLAMBE (MR) | 12.99 | 21-Sep-11 | **74** | $ | 961.26 |
| MAR180672 | 9781534306493 | EXTREMITY TP VOL 02 WARRIOR | 16.99 | 02-May-18 | **74** | $ | 1,257.26 |
| DEC180123 | 9781534311435 | MAN-EATERS TP VOL 01 | 12.99 | 27-Feb-19 | **73** | $ | 948.27 |
| JAN210145 | 9781534318656 | NAILBITER TP VOL 08 (MR) | 16.99 | 24-Mar-21 | **73** | $ | 1,240.27 |
| MAY120537 | 9781607065753 | BOMB QUEEN TP VOL 07 END OF | 15.99 | 08-Aug-12 | **70** | $ | 1,119.30 |
| OCT110450 | 9781607064268 | CHEW OMNIVORE ED HC VOL 02 ( | 34.99 | 07-Dec-11 | **70** | $ | 2,449.30 |
| JAN130491 | 9781607066705 | CHEW OMNIVORE ED HC VOL 03 ( | 34.99 | 13-Mar-13 | **70** | $ | 2,449.30 |
| JUN220160 | 9781534324114 | COVER GIRLS TP VOL 01 (MR) | 14.99 | 07-Dec-22 | **70** | $ | 1,049.30 |
| DEC210165 | 9781534321083 | CROWDED TP VOL 03 | 17.99 | 16-Feb-22 | **70** | $ | 1,259.30 |
| NOV130456 | 9781607068433 | SUPER DINOSAUR TP VOL 04 | 12.99 | 28-Jan-15 | **70** | $ | 909.30 |
| DEC220179 | 9781534324732 | UNDISCOVERED COUNTRY TP VOL | 16.99 | 19-Apr-23 | **70** | $ | 1,189.30 |
| JAN220195 | 9781534321038 | FIRE POWER BY KIRKMAN & SAMN | 16.99 | 02-Mar-22 | **69** | $ | 1,172.31 |
| APR100409 | 9781607062868 | HACK SLASH TP VOL 03 FRIDAY TH | 18.99 | 25-Aug-10 | **69** | $ | 1,310.31 |
| JUN160686 | 9781632159120 | FIX TP VOL 01 (MR) | 9.99 | 14-Sep-16 | **68** | $ | 679.32 |
| NOV150682 | 9781632153975 | MANIFEST DESTINY TP VOL 03 (M | 14.99 | 03-Feb-16 | **68** | $ | 1,019.32 |
| MAY230135 | 9781534325937 | **LOVESICK TP (MR)** | 17.99 | 19-Jul-23 | **67** | $ | 1,205.33 |
| MAY190050 | 9781534312395 | OUTCAST BY KIRKMAN & AZACETA | 16.99 | 04-Sep-19 | **67** | $ | 1,138.33 |
| AUG140609 | 9781632150370 | THIEF OF THIEVES TP VOL 04 (MR) | 14.99 | 17-Dec-14 | **67** | $ | 1,004.33 |
| APR120487 | 9781607065593 | WALKING DEAD TP VOL 16 A LARC | 14.99 | 06-Jun-12 | **66** | $ | 989.34 |
| JUL150645 | 9781632154927 | RAT QUEENS DLX HC VOL 01 (MR) | 39.99 | 02-Dec-15 | **65** | $ | 2,599.35 |
| AUG100461 | 9781582409238 | RED MASS FOR MARS TP VOL 01 ( | 14.99 | 10-Nov-10 | **65** | $ | 974.35 |
| MAR130512 | 9781607066880 | SPAWN ORIGINS TP VOL 18 | 14.99 | 15-May-13 | **65** | $ | 974.35 |
| OCT110502 | 9781607064404 | WALKING DEAD TP VOL 15 WE FIN | 14.99 | 14-Dec-11 | **65** | $ | 974.35 |
| FEB230075 | 9781534324909 | 3KEYS TP (MR) | 19.99 | 26-Apr-23 | **64** | $ | 1,279.36 |
| NOV220148 | 9781534322356 | **BLOOD STAIN TP VOL 04** | 16.99 | 07-Jun-23 | **64** | $ | 1,087.36 |
| FEB200087 | 9781534313309 | BOG BODIES OGN (MR) | 12.99 | 27-May-20 | **64** | $ | 831.36 |
| FEB200019 | 9781534316553 | FIRE POWER BY KIRKMAN & SAMN | 9.99 | 01-Jul-20 | **64** | $ | 639.36 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FEB160687 | 9781632157225 | LAZARUS HC VOL 02 (MR) | 39.99 | 18-May-16 | 64 | $ | 2,559.36 |
| AUG170704 | 9781632158994 | RAT QUEENS TP VOL 04 HIGH FAN | 14.99 | 11-Oct-17 | 64 | $ | 959.36 |
| MAR200120 | 9781534315938 | ASCENDER TP VOL 02 (MR) | 16.99 | 24-Jun-20 | 63 | $ | 1,070.37 |
| FEB180583 | 9781534305151 | LAZARUS SOURCEBOOK COLLECTI | 16.99 | 18-Apr-18 | 63 | $ | 1,070.37 |
| MAR200155 | 9781534315891 | MANIFEST DESTINY TP VOL 07 (M | 16.99 | 15-Jul-20 | 63 | $ | 1,070.37 |
| NOV160724 | 9781534300378 | THIEF OF THIEVES TP VOL 06 (MR) | 14.99 | 25-Jan-17 | 63 | $ | 944.37 |
| NOV210154 | 9781534320031 | CHU TP VOL 02 (MR) | 16.99 | 19-Jan-22 | 62 | $ | 1,053.38 |
| JUL220112 | 9781534323278 | LADY MECHANIKA TP VOL 07 | 12.99 | 21-Sep-22 | 62 | $ | 805.38 |
| SEP150510 | 9781632155603 | MORNING GLORIES TP VOL 09 ASS | 12.99 | 11-Nov-15 | 62 | $ | 805.38 |
| MAY082190 | 9781582409818 | SPAWN NEO NOIR TP (C: 0-1-2) | 14.95 | 10-Dec-08 | 62 | $ | 926.90 |
| SEP110433 | 9781607064206 | SUPER DINOSAUR TP VOL 01 | 9.99 | 23-Nov-11 | 62 | $ | 619.38 |
| NOV200024 | 9781534317741 | CHU TP VOL 01 (MR) | 9.99 | 20-Jan-21 | 61 | $ | 609.39 |
| FEB229194 | 9781607068716 | LAZARUS TP VOL 02 LIFT (NEW PT | 16.99 | 03-Aug-22 | 61 | $ | 1,036.39 |
| JAN150631 | 9781632152251 | LAZARUS TP VOL 03 CONCLAVE (M | 14.99 | 18-Mar-15 | 61 | $ | 914.39 |
| DEC130527 | 9781607068600 | REVIVAL TP VOL 03 A FARAWAY P | 14.99 | 19-Feb-14 | 61 | $ | 914.39 |
| FEB150531 | 9781632153791 | REVIVAL TP VOL 05 GATHERING O | 14.99 | 13-May-15 | 61 | $ | 914.39 |
| SEP100445 | 9781607062493 | ASTOUNDING WOLF MAN TP VOL | 16.99 | 19-Jan-11 | 60 | $ | 1,019.40 |
| FEB160630 | 9781632156891 | LIMBO TP (MR) | 14.99 | 01-Jun-16 | 60 | $ | 899.40 |
| MAY170662 | 9781534301825 | BLACK SCIENCE TP VOL 06 (MR) | 16.99 | 19-Jul-17 | 59 | $ | 1,002.41 |
| SEP220202 | 9781534323575 | SILVER COIN TP VOL 03 (MR) | 16.99 | 23-Nov-22 | 59 | $ | 1,002.41 |
| JUN180257 | 9781534309784 | STRAY BULLETS SUNSHINE & ROSE | 19.99 | 29-Aug-18 | 59 | $ | 1,179.41 |
| JAN210078 | 9781534318397 | BIG GIRLS TP VOL 01 | 14.99 | 24-Mar-21 | 58 | $ | 869.42 |
| JUL210142 | 9781534319325 | DEADLY CLASS TP VOL 10 SAVE YC | 16.99 | 20-Oct-21 | 58 | $ | 985.42 |
| JUL208713 | 9781632153814 | EAST OF WEST TP VOL 04 WHO W | 16.99 | 30-Sep-20 | 58 | $ | 985.42 |
| NOV200084 | 9781534317284 | OBLIVION SONG BY KIRKMAN & D | 16.99 | 24-Mar-21 | 58 | $ | 985.42 |
| FEB220128 | 9781534320079 | OBLIVION SONG BY KIRKMAN & D | 16.99 | 13-Jul-22 | 58 | $ | 985.42 |
| FEB140533 | 9781607069621 | PRETTY DEADLY TP VOL 01 (MR) | 9.99 | 30-Apr-14 | 58 | $ | 579.42 |
| JUL190104 | 9781534313347 | LAZARUS HC VOL 03 (MR) | 39.99 | 11-Sep-19 | 57 | $ | 2,279.43 |
| JUL180159 | 9781534306424 | OBLIVION SONG BY KIRKMAN & D | 9.99 | 12-Sep-18 | 57 | $ | 569.43 |
| SEP228054 | 9781632156327 | OCTOPUS PIE TP VOL 01 (NEW PT | 16.99 | 24-Feb-16 | 57 | $ | 968.43 |
| JUL110472 | 9781607064510 | SAVAGE DRAGON KIDS ARE ALRIG | 16.99 | 23-Nov-11 | 57 | $ | 968.43 |
| APR120439 | 9781607065630 | FATALE TP VOL 01 DEATH CHASES | 14.99 | 27-Jun-12 | 56 | $ | 839.44 |
| SEP140630 | 9781632151841 | MANHATTAN PROJECTS TP VOL 0 | 14.99 | 24-Dec-14 | 56 | $ | 839.44 |
| FEB210144 | 9781534317109 | OUTCAST BY KIRKMAN & AZACET | 39.99 | 23-Jun-21 | 56 | $ | 2,239.44 |
| FEB230123 | 9781534324374 | OUTPOST ZERO COMP COLL TP | 17.99 | 19-Apr-23 | 56 | $ | 1,007.44 |
| DEC150649 | 9781632156792 | PHONOGRAM TP VOL 03 IMMATE | 14.99 | 16-Mar-16 | 56 | $ | 839.44 |
| MAR220154 | 9781534322172 | SILVER COIN TP VOL 02 (MR) | 16.99 | 25-May-22 | 56 | $ | 951.44 |
| NOV210179 | 9781534322035 | SAVAGE DRAGON VICIOUS CIRCLE | 24.99 | 09-Feb-22 | 55 | $ | 1,374.45 |
| APR200193 | 9781534315983 | MIDDLEWEST TP BOOK 03 (MR) | 16.99 | 26-Aug-20 | 54 | $ | 917.46 |
| JUL180225 | 9781534303744 | FIX TP VOL 03 (MR) | 16.99 | 05-Sep-18 | 53 | $ | 900.47 |
| OCT160692 | 9781632158901 | MANIFEST DESTINY TP VOL 04 SAS | 14.99 | 21-Dec-16 | 53 | $ | 794.47 |
| JUL150534 | 9781632154859 | NAILBITER TP VOL 03 BLOOD IN TI | 14.99 | 02-Sep-15 | 53 | $ | 794.47 |
| MAY180210 | 9781534307513 | OUTCAST BY KIRKMAN & AZACET | 16.99 | 08-Aug-18 | 53 | $ | 900.47 |
| FEB160680 | 9781632156761 | DESCENDER TP VOL 02 (MR) | 14.99 | 04-May-16 | 52 | $ | 779.48 |
| JUL170742 | 9781534304369 | FIVE FISTS OF SCIENCE TP (NEW E | 16.99 | 27-Sep-17 | 52 | $ | 883.48 |
| FEB180576 | 9781534306660 | HACK SLASH RESURRECTION TP V | 16.99 | 18-Apr-18 | 52 | $ | 883.48 |
| MAY160689 | 9781632157089 | LOW TP VOL 03 SHORE OF THE DY | 14.99 | 05-Oct-16 | 52 | $ | 779.48 |
| JUN170683 | 9781534302389 | MAGDALENA REFORMATION TP | 16.99 | 30-Aug-17 | 52 | $ | 883.48 |
| SEP190108 | 9781534313644 | MIDDLEWEST TP BOOK 02 (MR) | 16.99 | 13-Nov-19 | 52 | $ | 883.48 |
| JUN220181 | 9781534323988 | SPAWN ORIGINS TP VOL 22 (MR) | 16.99 | 07-Sep-22 | 52 | $ | 883.48 |
| OCT140658 | 9781632152152 | STRAY BULLETS TP VOL 06 KILLERS | 19.99 | 14-Jan-15 | 52 | $ | 1,039.48 |
| JUN120480 | 9781607065821 | PETER PANZERFAUST TP VOL 01 T | 14.99 | 29-Aug-12 | 51 | $ | 764.49 |
| JUL170757 | 9781534302624 | ROYAL CITY TP VOL 01 NEXT OF KI | 9.99 | 27-Sep-17 | 51 | $ | 509.49 |
| FEB230148 | 9781534324879 | SHIRTLESS BEAR-FIGHTER TP VOL | 19.99 | 19-Apr-23 | 51 | $ | 1,019.49 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NOV100435 | 9781607062363 | SPAWN ORIGINS TP VOL 09 | 14.99 | 19-Jan-11 | 51 | $ | 764.49 |
| JAN110578 | 9781607062387 | SPAWN ORIGINS TP VOL 10 | 14.99 | 23-Mar-11 | 51 | $ | 764.49 |
| JAN210163 | 9781534318403 | UNDISCOVERED COUNTRY TP VOL | 16.99 | 24-Mar-21 | 51 | $ | 866.49 |
| DEC150677 | 9781632156594 | WALKING DEAD TP VOL 25 NO TU | 14.99 | 30-Mar-16 | 51 | $ | 764.49 |
| SEP200105 | 9781534317222 | GIDEON FALLS TP VOL 05 (MR) | 16.99 | 25-Nov-20 | 50 | $ | 849.50 |
| NOV150672 | 9781632155238 | LAZARUS TP VOL 04 POISON (MR) | 14.99 | 27-Jan-16 | 50 | $ | 749.50 |
| JAN200224 | 9781534315198 | PRETTY DEADLY TP VOL 03 THE RA | 14.99 | 18-Mar-20 | 50 | $ | 749.50 |
| APR120462 | 9781607065678 | SPAWN ORIGINS TP VOL 15 | 14.99 | 20-Jun-12 | 50 | $ | 749.50 |
| DEC072065 | 9781582408644 | BRIT TP VOL 02 AWOL | 14.99 | 06-Aug-08 | 48 | $ | 719.52 |
| FEB230077 | 9781534324893 | DEADLIEST BOUQUET TP (MR) | 16.99 | 12-Apr-23 | 48 | $ | 815.52 |
| MAR200152 | 9781534315907 | FARMHAND TP VOL 03 (MR) | 16.99 | 24-Jun-20 | 48 | $ | 815.52 |
| JAN100437 | 9781607062561 | GODLAND TP VOL 05 FAR BEYOND | 14.99 | 07-Apr-10 | 48 | $ | 719.52 |
| SEP208020 | 9781534301559 | NAILBITER TP VOL 06 BLOODY TRU | 16.99 | 11-Nov-20 | 48 | $ | 815.52 |
| DEC150644 | 9781632156297 | FADE OUT TP VOL 03 (MR) | 12.99 | 17-Feb-16 | 47 | $ | 610.53 |
| NOV051707 | 9781582405810 | GODLAND TP VOL 01 HELLO COSM | 14.99 | 25-Jan-06 | 47 | $ | 704.53 |
| FEB140537 | 9781607069645 | VELVET TP VOL 01 BEFORE THE LIV | 9.99 | 18-Jun-14 | 47 | $ | 469.53 |
| JUL160823 | 9781632158796 | EAST OF WEST TP VOL 06 (MR) | 14.99 | 26-Oct-16 | 46 | $ | 689.54 |
| NOV210111 | 9781534322073 | FIRE POWER BY KIRKMAN & SAMN | 49.99 | 01-Jun-22 | 46 | $ | 2,299.54 |
| JUL120437 | 9781607065920 | THIEF OF THIEVES TP VOL 01 | 14.99 | 05-Sep-12 | 46 | $ | 689.54 |
| AUG148160 | 9781632151957 | ALEX + ADA TP VOL 02 | 12.99 | 04-Mar-15 | 45 | $ | 584.55 |
| MAY110442 | 9781607063841 | BOMB QUEEN GANG BANG TP (M | 14.99 | 28-Sep-11 | 45 | $ | 674.55 |
| DEC140632 | 9781632152893 | CHEW TP VOL 09 CHICKEN TENDE | 14.99 | 25-Feb-15 | 45 | $ | 674.55 |
| APR220132 | 9781534322264 | CREEP TP (MR) | 9.99 | 06-Jul-22 | 45 | $ | 449.55 |
| DEC180150 | 9781534310490 | CURSE WORDS TP VOL 04 QUEEN | 16.99 | 06-Mar-19 | 45 | $ | 764.55 |
| OCT110470 | 9781607064794 | RED WING TP | 14.99 | 14-Dec-11 | 45 | $ | 674.55 |
| FEB180679 | 9781534305526 | ROYAL CITY TP VOL 02 SONIC YOU | 16.99 | 11-Apr-18 | 45 | $ | 764.55 |
| FEB100354 | 9781607062608 | CHEW TP VOL 02 INTERNATIONAL | 12.99 | 09-Jun-10 | 44 | $ | 571.56 |
| SEP170741 | 9781534302488 | INJECTION TP VOL 03 (MR) | 16.99 | 29-Nov-17 | 44 | $ | 747.56 |
| JUN210152 | 9781534320741 | OLD HEAD TP (MR) | 16.99 | 25-Aug-21 | 44 | $ | 747.56 |
| JUL140520 | 9781632150349 | WALKING DEAD HC VOL 10 (MR) | 34.99 | 03-Sep-14 | 44 | $ | 1,539.56 |
| JUL170766 | 9781534303270 | WALKING DEAD HERES NEGAN HC | 19.99 | 04-Oct-17 | 44 | $ | 879.56 |
| JUN150496 | 9781632153968 | CHEW TP VOL 10 BLOOD PUDDIN | 14.99 | 05-Aug-15 | 43 | $ | 644.57 |
| NOV170737 | 9781534304727 | CURSE WORDS TP VOL 02 EXPLOS | 16.99 | 10-Jan-18 | 43 | $ | 730.57 |
| JAN100445 | 9781607062585 | SAVAGE DRAGON IDENTITY CRISIS | 14.99 | 28-Apr-10 | 43 | $ | 644.57 |
| OCT160673 | 9781632158710 | BIRTHRIGHT TP VOL 04 FAMILY HI | 12.99 | 07-Dec-16 | 42 | $ | 545.58 |
| JUN170777 | 9781534302235 | PAPER GIRLS TP VOL 03 | 12.99 | 02-Aug-17 | 42 | $ | 545.58 |
| AUG180110 | 9781534310247 | BINGO LOVE TP VOL 01 JACKPOT E | 14.99 | 07-Nov-18 | 41 | $ | 614.59 |
| MAY100459 | 9781607062257 | SPAWN ORIGINS TP VOL 06 | 14.99 | 14-Jul-10 | 41 | $ | 614.59 |
| NOV140582 | 9781632152435 | BIG HARD SEX CRIMINALS HC VOL | 39.99 | 25-Mar-15 | 40 | $ | 1,599.60 |
| DEC100470 | 9781607063070 | MORNING GLORIES TP VOL 01 FO | 9.99 | 16-Feb-11 | 40 | $ | 399.60 |
| OCT180111 | 9781534306981 | SEVEN TO ETERNITY TP VOL 03 | 16.99 | 20-Mar-19 | 40 | $ | 679.60 |
| JUL120421 | 9781607065999 | SPAWN ORIGINS TP VOL 16 | 14.99 | 26-Sep-12 | 40 | $ | 599.60 |
| APR140525 | 9781632150622 | PETER PANZERFAUST TP VOL 04 T | 14.99 | 17-Sep-14 | 39 | $ | 584.61 |
| SEP210092 | 9781534319066 | POST AMERICANA TP (MR) | 16.99 | 22-Dec-21 | 39 | $ | 662.61 |
| JUN230114 | 9781534326309 | **TIME BEFORE TIME TP VOL 04 (M** | 16.99 | 02-Aug-23 | 39 | $ | 662.61 |
| JUN130436 | 9781607067672 | CHEW TP VOL 07 BAD APPLES (MR | 12.99 | 21-Aug-13 | 38 | $ | 493.62 |
| JAN150628 | 9781632152336 | CRIMINAL TP VOL 03 THE DEAD AI | 14.99 | 25-Mar-15 | 38 | $ | 569.62 |
| JUL140503 | 9781632151407 | MORNING GLORIES TP VOL 08 RIV | 12.99 | 25-Mar-15 | 38 | $ | 493.62 |
| AUG220154 | 9781534324022 | SPAWN ORIGINS TP VOL 23 | 16.99 | 26-Oct-22 | 38 | $ | 645.62 |
| DEC180179 | 9781534310469 | STRAY BULLETS SUNSHINE & ROSE | 19.99 | 03-Apr-19 | 38 | $ | 759.62 |
| NOV170713 | 9781534307063 | BIG HARD SEX CRIMINALS HC VOL | 39.99 | 03-Jan-18 | 37 | $ | 1,479.63 |
| MAR110535 | 9781607061892 | BOMB QUEEN TP VOL 06 TIME BO | 16.99 | 15-Jun-11 | 37 | $ | 628.63 |
| NOV200057 | 9781534316713 | BOMB QUEEN TP VOL 08 (MR) | 16.99 | 13-Jan-21 | 37 | $ | 628.63 |
| FEB110428 | 9781607063681 | BULLETPROOF COFFIN TP VOL 01 | 17.99 | 27-Apr-11 | 37 | $ | 665.63 |
| MAR190076 | 9781534312234 | CEMETERY BEACH TP (MR) | 17.99 | 05-Jun-19 | 37 | $ | 665.63 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AUG210167 | 9781534319905 | INKBLOT TP VOL 02 | 16.99 | 06-Oct-21 | 37 | $ | 628.63 |
| JAN150646 | 9781632152268 | ODDLY NORMAL TP VOL 01 | 9.99 | 11-Mar-15 | 37 | $ | 369.63 |
| MAR160681 | 9781632156938 | OUTCAST BY KIRKMAN & AZACETA | 14.99 | 15-Jun-16 | 37 | $ | 554.63 |
| OCT200094 | 9781534316041 | OUTCAST BY KIRKMAN & AZACETA | 16.99 | 26-May-21 | 37 | $ | 628.63 |
| AUG200053 | 9781534316980 | PLANET PARADISE GN | 16.99 | 11-Nov-20 | 37 | $ | 628.63 |
| FEB160656 | 9781632156860 | BLACK SCIENCE TP VOL 04 GODW | 14.99 | 25-May-16 | 36 | $ | 539.64 |
| APR178855 | 9781607067702 | EAST OF WEST TP VOL 01 THE PRO | 16.99 | 19-Jul-17 | 36 | $ | 611.64 |
| JAN190168 | 9781534310575 | OBLIVION SONG BY KIRKMAN & D | 16.99 | 13-Mar-19 | 36 | $ | 611.64 |
| FEB160697 | 9781632156945 | PRETTY DEADLY TP VOL 02 THE BE | 14.99 | 24-Aug-16 | 36 | $ | 539.64 |
| JUN150535 | 9781632154057 | SATELLITE SAM TP VOL 03 LIMEST | 14.99 | 12-Aug-15 | 36 | $ | 539.64 |
| OCT082282 | 9781582409221 | TRANSHUMAN TP VOL 01 (C: 0-1-1 | 14.99 | 28-Jan-09 | 36 | $ | 539.64 |
| SEP110441 | 9781607065036 | WALKING DEAD OMNIBUS HC VOL | 100 | 30-Nov-11 | 36 | $ | 3,600.00 |
| MAY220133 | 9781534323155 | GHOST CAGE TP | 16.99 | 27-Jul-22 | 35 | $ | 594.65 |
| OCT190109 | 9781534313538 | ISOLA TP VOL 02 | 16.99 | 01-Jul-20 | 35 | $ | 594.65 |
| DEC130520 | 9781607068648 | PETER PANZERFAUST TP VOL 03 C | 14.99 | 26-Feb-14 | 35 | $ | 524.65 |
| OCT200117 | 9781534318687 | SAVAGE DRAGON FAMILY MATTE | 19.99 | 16-Dec-20 | 35 | $ | 699.65 |
| DEC180137 | 9781534310537 | BIRTHRIGHT TP VOL 07 | 14.99 | 13-Feb-19 | 34 | $ | 509.66 |
| AUG200050 | 9781534317130 | BLUE IN GREEN GN (MR) | 17.99 | 28-Oct-20 | 34 | $ | 611.66 |
| OCT150556 | 9781632154729 | REVIVAL TP VOL 06 THY LOYAL SO | 14.99 | 30-Dec-15 | 34 | $ | 509.66 |
| MAY061724 | 9781582406312 | BOMB QUEEN TP VOL 01 WOMAN | 12.99 | 12-Jul-06 | 33 | $ | 428.67 |
| MAY170693 | 9781534302280 | KILL OR BE KILLED TP VOL 02 (MR) | 16.99 | 09-Aug-17 | 33 | $ | 560.67 |
| FEB190089 | 9781534310414 | MAGE TP VOL 06 HERO DENIED BO | 19.99 | 17-Apr-19 | 33 | $ | 659.67 |
| APR120455 | 9781607065661 | SAVAGE DRAGON INVASION TP | 16.99 | 12-Sep-12 | 33 | $ | 560.67 |
| JAN210132 | 9781534318632 | FAMILY TREE TP VOL 03 | 14.99 | 23-Jun-21 | 32 | $ | 479.68 |
| JUL228489 | 9781632153760 | ODYC TP VOL 01 (NEW PTG) (MR) | 14.99 | 05-Oct-22 | 32 | $ | 479.68 |
| MAY170640 | 9781534303690 | MAGE TP VOL 01 HERO DISCOVER | 19.99 | 12-Jul-17 | 31 | $ | 619.69 |
| SEP190106 | 9781534314245 | MAN-EATERS TP VOL 03 | 16.99 | 06-Nov-19 | 31 | $ | 526.69 |
| OCT140631 | 9781632150523 | MANIFEST DESTINY TP VOL 02 | 14.99 | 14-Jan-15 | 31 | $ | 464.69 |
| JAN130507 | 9781607067276 | MORNING GLORIES TP VOL 04 TRU | 14.99 | 24-Apr-13 | 31 | $ | 464.69 |
| JUN220144 | 9781534322394 | NEWBURN TP VOL 01 (MR) | 16.99 | 24-Aug-22 | 31 | $ | 526.69 |
| JUL190106 | 9781534313262 | OBLIVION SONG BY KIRKMAN & D | 16.99 | 11-Sep-19 | 31 | $ | 526.69 |
| APR210242 | 9781534312425 | SEVEN TO ETERNITY TP VOL 04 | 16.99 | 08-Sep-21 | 31 | $ | 526.69 |
| FEB092394 | 9781607060079 | ASTOUNDING WOLF MAN TP VOL | 14.99 | 29-Apr-09 | 30 | $ | 449.70 |
| MAY198174 | 9781632151711 | FADE OUT TP VOL 01 (NEW PTG) ( | 12.99 | 31-Jul-19 | 30 | $ | 389.70 |
| DEC140670 | 9781632151940 | LOW TP VOL 01 THE DELIRIUM OF | 9.99 | 25-Mar-15 | 30 | $ | 299.70 |
| SEP160780 | 9781534300224 | ONE WEEK IN THE LIBRARY GN (M | 9.99 | 07-Dec-16 | 30 | $ | 299.70 |
| MAR160642 | 9781632156013 | PLUTONA TP | 16.99 | 20-Jul-16 | 30 | $ | 509.70 |
| MAR190139 | 9781534313187 | SAVAGE DRAGON AS SEEN ON TV | 24.99 | 08-May-19 | 30 | $ | 749.70 |
| FEB220137 | 9781534321267 | SCUMBAG TP VOL 03 (MR) | 16.99 | 31-Aug-22 | 30 | $ | 509.70 |
| JUL130469 | 9781607067962 | SPAWN ORIGINS TP VOL 19 | 14.99 | 25-Sep-13 | 30 | $ | 449.70 |
| DEC180189 | 9781534310360 | THIEF OF THIEVES TP VOL 07 (MR) | 16.99 | 07-Aug-19 | 30 | $ | 509.70 |
| JUN150521 | 9781632153951 | BLACK SCIENCE TP VOL 03 VANISH | 14.99 | 12-Aug-15 | 29 | $ | 434.71 |
| DEC200128 | 9781534316096 | REDNECK TP VOL 05 (MR) | 16.99 | 28-Apr-21 | 29 | $ | 492.71 |
| JUN190041 | 9781534314498 | SAVAGE DRAGON CITY UNDER SIE | 19.99 | 14-Aug-19 | 29 | $ | 579.71 |
| JUL110478 | 9781607064435 | SPAWN ORIGINS TP VOL 12 | 14.99 | 28-Sep-11 | 29 | $ | 434.71 |
| OCT110520 | 9781607065159 | WALKING DEAD OMNIBUS HC VOL | 100 | 14-Dec-11 | 29 | $ | 2,900.00 |
| JUN180176 | 9781534306806 | I HATE FAIRYLAND TP VOL 04 (MR | 16.99 | 22-Aug-18 | 28 | $ | 475.72 |
| JAN160691 | 9781632156822 | NAILBITER TP VOL 04 BLOOD LUST | 14.99 | 06-Apr-16 | 28 | $ | 419.72 |
| APR230173 | 9781534399228 | **SPAWN ORIGINS DLX ED HC VOL** | 99.99 | 26-Jul-23 | 28 | $ | 2,799.72 |
| JAN092373 | 9781607060611 | BRIT TP VOL 03 FUBAR | 16.99 | 12-Aug-09 | 27 | $ | 458.73 |
| NOV150686 | 9781632156037 | ODYC TP VOL 02 SONS OF THE WO | 14.99 | 18-May-16 | 27 | $ | 404.73 |
| JAN220159 | 9781534322097 | RIGHTEOUS THIRST FOR VENGEAN | 9.99 | 16-Mar-22 | 27 | $ | 269.73 |
| APR219124 | 9781582407784 | INVINCIBLE TP VOL 04 HEAD OF TH | 16.99 | 30-Apr-08 | 26 | $ | 441.74 |
| MAR220117 | 9781534323025 | PULP HC PROCESS EDITION (MR) | 39.99 | 17-Aug-22 | 25 | $ | 999.75 |
| JAN210153 | 9781534316720 | RAT QUEENS TP VOL 08 GOD DILE | 16.99 | 07-Apr-21 | 25 | $ | 424.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FEB210130 | 9781534319097 | BIG HARD SEX CRIMINALS HC VOL | 44.99 | 21-Jul-21 | 24 | $ 1,079.76 |
| SEP210108 | 9781534320529 | HOME SICK PILOTS TP VOL 02 (MR | 16.99 | 10-Nov-21 | 24 | $ 407.76 |
| DEC160821 | 9781534300507 | OUTCAST BY KIRKMAN & AZACETA | 14.99 | 15-Feb-17 | 24 | $ 359.76 |
| MAR190057 | 9781534313927 | COPRA TP VOL 02 (MR) | 19.99 | 01-May-19 | 23 | $ 459.77 |
| JAN230106 | 9781534324664 | DEAD LUCKY TP VOL 01 A MASSIV | 9.99 | 22-Mar-23 | 23 | $ 229.77 |
| JUL150633 | 9781632154484 | OUTCAST BY KIRKMAN & AZACETA | 14.99 | 07-Oct-15 | 23 | $ 344.77 |
| SEP220183 | 9781534323919 | FIRE POWER BY KIRKMAN & SAMN | 16.99 | 23-Nov-22 | 22 | $ 373.78 |
| MAY170634 | 9781534302433 | LOW DLX HC VOL 01 (MR) | 49.99 | 18-Oct-17 | 22 | $ 1,099.78 |
| NOV220051 | 9781534324886 | **STRINGER HC (MR)** | 22.99 | 21-Jun-23 | 22 | $ 505.78 |
| NOV160705 | 9781632157133 | AUTUMNLANDS TP VOL 02 WOOD | 16.99 | 22-Feb-17 | 20 | $ 339.80 |
| JUL180209 | 9781534306905 | DESCENDER TP VOL 06 WAR MAC | 16.99 | 19-Sep-18 | 20 | $ 339.80 |
| SEP140626 | 9781632151834 | LAZARUS HC VOL 01 (MR) | 34.99 | 19-Nov-14 | 20 | $ 699.80 |
| JUN120470 | 9781607066088 | MANHATTAN PROJECTS TP VOL 01 | 14.99 | 05-Sep-12 | 19 | $ 284.81 |
| MAY082180 | 9781582408620 | ASTOUNDING WOLF MAN TP VOL | 14.99 | 27-Aug-08 | 17 | $ 254.83 |
| NOV061857 | 9781582406787 | BRIT TP VOL 01 OLD SOLDIER | 17.99 | 21-Feb-07 | 17 | $ 305.83 |
| MAR200162 | 9781534315143 | MOONSHINE TP VOL 03 (MR) | 16.99 | 17-Jun-20 | 17 | $ 288.83 |
| AUG180188 | 9781534308497 | ROYAL CITY TP VOL 03 WE ALL FLO | 16.99 | 10-Oct-18 | 17 | $ 288.83 |
| AUG090317 | 9781607061113 | ASTOUNDING WOLF MAN TP VOL | 16.99 | 17-Feb-10 | 16 | $ 271.84 |
| JAN140548 | 9781607069386 | CHEW TP VOL 08 FAMILY RECIPES | 12.99 | 26-Mar-14 | 16 | $ 207.84 |
| AUG170692 | 9781534303768 | MAGE TP VOL 02 HERO DISCOVER | 19.99 | 18-Oct-17 | 16 | $ 319.84 |
| MAR190059 | 9781534313941 | COPRA TP VOL 04 (MR) | 19.99 | 01-May-19 | 15 | $ 299.85 |
| JUL190107 | 9781534313248 | PAPER GIRLS TP VOL 06 | 14.99 | 25-Sep-19 | 15 | $ 224.85 |
| SEP100449 | 9781607063353 | CHEW TP VOL 03 JUST DESSERTS ( | 12.99 | 24-Nov-10 | 14 | $ 181.86 |
| AUG200089 | 9781534316966 | FAMILY TREE TP VOL 02 | 14.99 | 21-Oct-20 | 14 | $ 209.86 |
| JAN140530 | 9781607069478 | STRAY BULLETS UBER ALLES ED TP | 59.99 | 12-Mar-14 | 14 | $ 839.86 |
| NOV170741 | 9781534303454 | DESCENDER TP VOL 05 RISE OF TH | 16.99 | 10-Jan-18 | 13 | $ 220.87 |
| SEP140678 | 9781632150424 | WALKING DEAD OMNIBUS HC VOL | 100 | 19-Nov-14 | 13 | $ 1,300.00 |
| JAN220129 | 9781534322080 | GHOST IN YOU HC A RECKLESS BO | 24.99 | 13-Apr-22 | 11 | $ 274.89 |
| JAN130495 | 9781607066736 | GUARDING THE GLOBE TP VOL 02 | 16.99 | 27-Mar-13 | 10 | $ 169.90 |
| OCT150539 | 9781632156280 | MANHATTAN PROJECTS TP VOL 06 | 14.99 | 13-Apr-16 | 10 | $ 149.90 |
| NOV180079 | 9781534310612 | PAPER GIRLS DLX ED HC VOL 02 | 34.99 | 27-Mar-19 | 8 | $ 279.92 |
| MAY230164 | 9781534399655 | **ROYAL CITY COMPENDIUM TP VO** | 29.99 | 12-Jul-23 | 7 | $ 209.93 |
| JUL150644 | 9781632154514 | WALKING DEAD HC VOL 12 (MR) | 34.99 | 30-Sep-15 | 7 | $ 244.93 |
| SEP180107 | 9781534310254 | RAT QUEENS DLX HC VOL 02 (MR) | 39.99 | 14-Nov-18 | 5 | $ 199.95 |
| FEB150545 | 9781632152589 | WALKING DEAD TP VOL 23 WHISP | 14.99 | 29-Apr-15 | 4 | $ 59.96 |
| AUG210107 | 9781534319998 | PAPER GIRLS COMP STORY TP | 49.99 | 27-Oct-21 | 3 | $ 149.97 |
| MAY071842 | 9781582407647 | JACK KIRBYS SILVER STAR HC (C: 0 | 34.99 | 11-Jul-07 | 2 | $ 69.98 |
| DEC170719 | 9781534304888 | LAZARUS X PLUS 66 TP (MR) | 16.99 | 11-Apr-18 | 2 | $ 33.98 |
| NOV170835 | 9781534301948 | SOUTHERN BASTARDS TP VOL 04 ( | 16.99 | 27-Jun-18 | 2 | $ 33.98 |
| MAY230179 | 9781534325197 | **CLEMENTINE GN BOOK 02** | 14.99 | 27-Sep-23 | 1 | $ 14.99 |

# ***Titles That Were Designated for Second Priority Transfer to Lunar That Are Still Held by Diamond***

| DiamdNo | ISBN_13 | Description | SRP | BILLED_DATE | INVENTORY STILL AT DBD JULY 2025 | Retail Value of Remaining Inventory |
|---|---|---|---|---|---|---|
| FEB170689 | 9781632158680 | AD AFTER DEATH HC | 24.99 | 28-Jun-17 | 3788 | $ 94,662.12 |
| AUG120491 | 9781607066019 | SAGA TP VOL 01 (MR) | 9.99 | 10-Oct-12 | 2330 | $ 23,276.70 |
| APR140539 | 9781632150257 | WITCHBLADE BORNE AGAIN TP VOL 01 | 14.99 | 02-Jul-14 | 928 | $ 13,910.72 |
| AUG200064 | 9781534317123 | ADVENTUREMAN HC VOL 01 | 24.99 | 09-Dec-20 | 725 | $ 18,117.75 |
| JUL150565 | 9781632154385 | SAGA TP VOL 05 (MR) | 14.99 | 09-Sep-15 | 635 | $ 9,518.65 |
| DEC210128 | 9781534321137 | ECHOLANDS HC VOL 01 (MR) | 34.99 | 17-Aug-22 | 514 | $ 17,984.86 |
| OCT200009 | 9781534318519 | RECKLESS HC (MR) | 24.99 | 16-Dec-20 | 455 | $ 11,370.45 |
| APR220143 | 9781534322691 | JOE HILL RAIN HC | 21.99 | 05-Oct-22 | 433 | $ 9,521.67 |
| SEP200097 | 9781534316584 | MIRKA ANDOLFO MERCY TP (MR) | 16.99 | 02-Dec-20 | 337 | $ 5,725.63 |
| JUN220141 | 9781534323452 | MR LOVENSTEIN PRESENTS FAILURE HC (MF | 14.99 | 09-Nov-22 | 232 | $ 3,477.68 |
| OCT170655 | 9781534304772 | MOONSTRUCK TP VOL 01 | 9.99 | 21-Mar-18 | 227 | $ 2,267.73 |
| NOV180061 | 9781534310384 | HEY KIDS COMICS TP (MR) | 16.99 | 13-Feb-19 | 205 | $ 3,482.95 |
| NOV220147 | 9781534399860 | STARHENGE DLX ED HC VOL 01 (MR) | 29.99 | 19-Apr-23 | 200 | $ 5,998.00 |
| FEB230079 | 9781534325944 | KROMA BY DE FELICI TP | 19.99 | 07-Jun-23 | 181 | $ 3,618.19 |
| AUG190112 | 9781534313507 | STREET ANGEL DEADLIEST GIRL ALIVE TP | 19.99 | 30-Oct-19 | 171 | $ 3,418.29 |
| MAY170610 | 9781534301863 | BY CHANCE OR PROVIDENCE TP | 16.99 | 26-Jul-17 | 153 | $ 2,599.47 |
| JUN180059 | 9781534308299 | AGE OF BRONZE TP VOL 01 (NEW EDITION) | 19.99 | 12-Sep-18 | 152 | $ 3,038.48 |
| SEP210125 | 9781534320048 | STILLWATER BY ZDARSKY & PEREZ TP VOL 0 | 16.99 | 09-Feb-22 | 150 | $ 2,548.50 |
| SEP180132 | 9781534309821 | UNNATURAL TP VOL 01 AWAKENING (MR) | 9.99 | 21-Nov-18 | 125 | $ 1,248.75 |
| JUL220106 | 9781534323490 | KILLADELPHIA DLX ED HC VOL 01 (MR) | 39.99 | 16-Nov-22 | 119 | $ 4,758.81 |
| SEP190057 | 9781534313620 | EXCELLENCE TP VOL 01 | 16.99 | 13-Nov-19 | 113 | $ 1,919.87 |
| APR150614 | 9781632153425 | POSTAL TP VOL 01 | 9.99 | 24-Jun-15 | 108 | $ 1,078.92 |
| JUL190109 | 9781534313279 | UNNATURAL TP VOL 03 (MR) | 16.99 | 11-Sep-19 | 98 | $ 1,665.02 |
| JUL200072 | 9781534316034 | TARTARUS TP VOL 01 | 16.99 | 30-Sep-20 | 94 | $ 1,597.06 |
| APR200145 | 9781534315945 | HEART ATTACK TP VOL 01 (MR) | 16.99 | 29-Jul-20 | 92 | $ 1,563.08 |
| SEP178603 | 9781632151735 | WAYWARD TP VOL 01 STRING THEORY (NEV | 16.99 | 27-Dec-17 | 82 | $ 1,393.18 |
| FEB229195 | 9781534306462 | PORT OF EARTH TP VOL 01 NEW PTG | 16.99 | 03-Aug-22 | 81 | $ 1,376.19 |
| DEC130523 | 9781607068587 | PROPHET TP VOL 03 EMPIRE | 14.99 | 12-Feb-14 | 80 | $ 1,199.20 |
| DEC120509 | 9781607067221 | RAVINE TP VOL 01 | 14.99 | 27-Feb-13 | 80 | $ 1,199.20 |
| AUG210173 | 9781534318342 | SEA OF STARS TP VOL 02 | 14.99 | 08-Dec-21 | 78 | $ 1,169.22 |
| JUN170737 | 9781534302365 | COPPERHEAD TP VOL 03 (MR) | 16.99 | 23-Aug-17 | 76 | $ 1,291.24 |
| JUN170748 | 9781534302334 | ECLIPSE TP VOL 02 | 16.99 | 09-Aug-17 | 74 | $ 1,257.26 |
| AUG220165 | 9781534323476 | ZOMBIES VS ROBOTS COMP TP VOL 01 (MR | 19.99 | 04-Jan-23 | 74 | $ 1,479.26 |
| NOV188801 | 9781632151452 | SHUTTER TP VOL 01 WANDERLOST (NEW PT | 14.99 | 01-Jan-70 | 73 | $ 1,094.27 |
| JAN130494 | 9781607066712 | CYBER FORCE REBIRTH TP VOL 01 | 9.99 | 25-Sep-13 | 72 | $ 719.28 |
| DEC090428 | 9781607061045 | CYBERFORCE HUNTER KILLER TP VOL 01 | 14.99 | 04-Aug-10 | 72 | $ 1,079.28 |
| FEB100419 | 9781607061083 | DARKNESS PITT TP VOL 01 (MR) | 14.99 | 24-Nov-10 | 71 | $ 1,064.29 |
| DEC220169 | 9781534324626 | ASTRO CITY METROBOOK TP VOL 03 | 34.99 | 15-Feb-23 | 70 | $ 2,449.30 |
| AUG200105 | 9781534310629 | SEX CRIMINALS TP VOL 06 SIX CRIMINALS (N | 17.99 | 25-Nov-20 | 70 | $ 1,259.30 |
| DEC220176 | 9781534323513 | STILLWATER BY ZDARSKY & PEREZ TP VOL 0 | 19.99 | 03-May-23 | 68 | $ 1,359.32 |
| JUN180239 | 9781534306837 | SEX CRIMINALS TP VOL 05 FIVE-FINGERED D | 16.99 | 22-Aug-18 | 63 | $ 1,070.37 |
| JUN200177 | 9781534316171 | SONATA TP VOL 02 CITADEL (MR) | 16.99 | 16-Sep-20 | 59 | $ 1,002.41 |
| DEC160818 | 9781534300934 | NAMELESS TP (MR) | 14.99 | 08-Feb-17 | 58 | $ 869.42 |
| MAY230159 | 9781534324862 | RADIANT PINK TP VOL 01 A MASSIVE-VERSE | 16.99 | 26-Jul-23 | 58 | $ 985.42 |
| JUL061678 | 9781582406527 | BATTLE POPE TP VOL 02 MAYHEM (MR) | 12.99 | 25-Oct-06 | 57 | $ 740.43 |
| NOV100440 | 9781607063551 | SUPERPATRIOT AMERICAS FIGHTING FORCE | 14.99 | 02-Mar-11 | 57 | $ 854.43 |
| AUG090320 | 9781582406244 | LIBERTY MEADOWS TP VOL 01 EDEN (NEW | 14.99 | 12-May-10 | 56 | $ 839.44 |
| JAN230088 | 9781534325272 | DARK RIDE TP VOL 01 (MR) | 14.99 | 15-Mar-23 | 54 | $ 809.46 |
| JAN210123 | 9781534318625 | EXCELLENCE TP VOL 02 (MR) | 16.99 | 23-Feb-22 | 54 | $ 917.46 |
| AUG200113 | 9781534316102 | SWING TP VOL 03 (RES) (MR) | 16.99 | 04-Nov-20 | 53 | $ 900.47 |
| AUG190127 | 9781534314078 | HIT-GIRL TP VOL 05 (MR) | 14.99 | 23-Oct-19 | 51 | $ 764.49 |
| FEB068020 | 9781582404233 | MINISTRY OF SPACE TP (C: 1-0-0) | 12.99 | 05-Jul-06 | 49 | $ 636.51 |
| DEC180129 | 9781534308732 | WEATHERMAN TP VOL 01 (MR) | 17.99 | 27-Feb-19 | 49 | $ 881.51 |
| APR130469 | 9781607067498 | PROPHET TP VOL 02 BROTHERS | 14.99 | 26-Jun-13 | 46 | $ 689.54 |
| AUG170576 | 9781534303775 | PLASTIC TP (MR) | 16.99 | 18-Oct-17 | 45 | $ 764.55 |
| DEC210093 | 9781534322059 | ROCKSTAR & SOFTBOY TP (ONE-SHOT) | 8.99 | 23-Feb-22 | 45 | $ 404.55 |
| OCT220057 | 9781534324527 | BEWARE EYE OF ODIN TP | 16.99 | 14-Dec-22 | 44 | $ 747.56 |
| JUL210111 | 9781534319943 | NOCTERRA TP VOL 01 FULL THROTTLE DARK | 9.99 | 13-Oct-21 | 43 | $ 429.57 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEC160754 | 9781534300385 | ECLIPSE TP VOL 01 | 9.99 | 15-Feb-17 | 41 | $ 409.59 |
| AUG150535 | 9781632155573 | KAPTARA TP VOL 01 FEAR NOT TINY ALIEN | 9.98 | 23-Dec-15 | 38 | $ 379.24 |
| FEB230142 | 9781534324701 | ROGUE SUN TP VOL 02 A MASSIVE-VERSE B | 16.99 | 17-May-23 | 38 | $ 645.62 |
| FEB210159 | 9781534317253 | TARTARUS TP VOL 02 | 16.99 | 28-Apr-21 | 38 | $ 645.62 |
| APR160788 | 9781632158024 | ADVENTURES IN THE RIFLE BRIGADE TP (MR | 14.99 | 06-Jul-16 | 36 | $ 539.64 |
| JUL190103 | 9781534313231 | INFINITE DARK TP VOL 02 | 16.99 | 04-Sep-19 | 35 | $ 594.65 |
| NOV210134 | 9781534320116 | MADE IN KOREA TP (MR) | 16.99 | 26-Jan-22 | 33 | $ 560.67 |
| APR200162 | 9781534314931 | MOONSTRUCK TP VOL 03 TROUBLED WATE | 14.99 | 09-Dec-20 | 33 | $ 494.67 |
| JUL220117 | 9781534323186 | LITTLE MONSTERS TP VOL 01 (MR) | 16.99 | 05-Oct-22 | 32 | $ 543.68 |
| MAY220030 | 9781534324213 | SUPPER CLUB TP | 14.99 | 14-Sep-22 | 32 | $ 479.68 |
| JUL190108 | 9781534313354 | PORT OF EARTH TP VOL 03 | 16.99 | 11-Sep-19 | 31 | $ 526.69 |
| JAN210116 | 9781534318373 | STILLWATER BY ZDARSKY & PEREZ TP VOL 0 | 16.99 | 17-Mar-21 | 31 | $ 526.69 |
| APR158836 | 9781607068082 | GOD HATES ASTRONAUTS TP VOL 01 (NEW | 14.99 | 15-Jul-15 | 30 | $ 449.70 |
| DEC088056 | 9781582405728 | BATTLE POPE TP VOL 01 GENESIS (NEW PTG | 14.99 | 12-Apr-06 | 29 | $ 434.71 |
| FEB160642 | 9781632157812 | VELOCITY TP | 14.99 | 27-Apr-16 | 29 | $ 434.71 |
| APR140512 | 9781632150479 | DEAD BODY ROAD TP VOL 01 (MR) | 14.99 | 25-Jun-14 | 27 | $ 404.73 |
| JUL200019 | 9781534317000 | DRACULA MOTHERF--KER HC | 16.99 | 07-Oct-20 | 27 | $ 458.73 |
| DEC160761 | 9781534300491 | LAKE OF FIRE TP (MR) | 16.99 | 22-Feb-17 | 27 | $ 458.73 |
| AUG220122 | 9781534322295 | LASTMAN TP VOL 01 | 24.99 | 09-Nov-22 | 26 | $ 649.74 |
| JAN230127 | 9781534399778 | KING SPAWN TP VOL 02 | 16.99 | 22-Mar-23 | 25 | $ 424.75 |
| JAN200182 | 9781534313743 | COFFIN BOUND TP VOL 01 (MR) | 16.99 | 25-Mar-20 | 24 | $ 407.76 |
| FEB200089 | 9781534316294 | PAUL IS DEAD OGN | 16.99 | 03-Jun-20 | 24 | $ 407.76 |
| MAY198951 | 9781632156631 | TOKYO GHOST TP VOL 01 ATOMIC GARDEN | 14.99 | 07-Aug-19 | 24 | $ 359.76 |
| JUN210171 | 9781534319110 | TWO MOONS TP VOL 01 (MR) | 16.99 | 18-Aug-21 | 23 | $ 390.77 |
| FEB190120 | 9781534310667 | UNNATURAL TP VOL 02 (MR) | 16.99 | 10-Apr-19 | 20 | $ 339.80 |
| FEB220122 | 9781534321199 | DEPARTMENT OF TRUTH TP VOL 03 (MR) | 16.99 | 27-Apr-22 | 19 | $ 322.81 |
| JUN230112 | 9781534322325 | ORDINARY GODS TP VOL 02 (MR) | 16.99 | 23-Aug-23 | 15 | $ 254.85 |
| MAY140646 | 9781632150295 | TECH JACKET TP VOL 02 | 14.99 | 02-Jul-14 | 14 | $ 209.86 |
| JUN160714 | 9781632157195 | EMPTY ZONE TP VOL 02 INDUSTRIAL SMILE | 17.99 | 07-Sep-16 | 13 | $ 233.87 |
| JUN220118 | 9781534323230 | MONKEY MEAT FIRST BATCH TP | 16.99 | 05-Oct-22 | 12 | $ 203.88 |
| AUG220127 | 9781534323254 | CLOSET TP VOL 01 (MR) | 14.99 | 12-Oct-22 | 11 | $ 164.89 |
| JUN190036 | 9781534312401 | ECLIPSE TP VOL 04 | 16.99 | 07-Aug-19 | 11 | $ 186.89 |
| OCT061860 | 9781582407203 | LIBERTY MEADOWS TP VOL 04 COLD COLD I | 14.99 | 17-Jan-07 | 10 | $ 149.90 |
| APR150574 | 9781632153265 | COWL TP VOL 02 THE GREATER GOOD A MA | 14.99 | 26-Aug-15 | 9 | $ 134.91 |
| FEB230124 | 9781534399440 | POSTAL COMPENDIUM TP (MR) | 39.99 | 19-Apr-23 | 9 | $ 359.91 |
| JUL180281 | 9781534308480 | PORT OF EARTH TP VOL 02 | 16.99 | 26-Sep-18 | 8 | $ 135.92 |
| JUL170737 | 9781534304383 | BUZZKILL TP (MR) | 12.99 | 27-Sep-17 | 7 | $ 90.93 |
| NOV180058 | 9781534310261 | ECLIPSE TP VOL 03 | 16.99 | 09-Jan-19 | 6 | $ 101.94 |
| DEC140684 | 9781632152541 | PROPHET TP VOL 04 JOINING | 17.99 | 18-Mar-15 | 5 | $ 89.95 |
| JUL190095 | 9781534313293 | ASSASSIN NATION TP VOL 01 (MR) | 14.99 | 18-Sep-19 | 4 | $ 59.96 |
| JAN190154 | 9781534312012 | KILL 6 BILLION DEMONS TP VOL 03 (MR) | 16.99 | 06-Mar-19 | 2 | $ 33.98 |
| SEP090292 | 9781582406251 | LIBERTY MEADOWS TP VOL 02 CREATURE C | 14.99 | 12-May-10 | 2 | $ 29.98 |
| NOV210098 | 9781534322066 | ARROWSMITH HC BOOK 01 SO SMART IN TH | 24.99 | 13-Apr-22 | 1 | $ 24.99 |

# ***Titles That Were Designated for Third Priority Transfer to Lunar That Are Still Held by Diamond***

| DiamdNo | ISBN_13 | Description | SRP | BILLED_DATE | INVENTORY STILL AT DBD JULY 2025 | Retail Value of Remaining Inventory |
|---|---|---|---|---|---|---|
| FEB160714 | 9781632157( | WAYWARD TP VOL 03 OUT FROM THE SH | 16.99 | 25-May-16 | 3238 | $ 55,013.62 |
| JAN110663 | 9781607062( | WITCHBLADE REDEMPTION TP VOL 02 | 16.99 | 11-May-11 | 1400 | $ 23,786.00 |
| APR230111 | 9781534325( | GOSPEL TP | 14.99 | 21-Jun-23 | 1042 | $ 15,619.58 |
| AUG210080 | 9781534320( | MOM MOTHER OF MADNESS HC (MR) | 24.99 | 01-Dec-21 | 288 | $ 7,197.12 |
| SEP160804 | 9781632158( | FASTER THAN LIGHT TP VOL 02 | 14.99 | 02-Nov-16 | 258 | $ 3,867.42 |
| FEB190071 | 9781534312( | FREEZE TP VOL 01 | 12.99 | 08-May-19 | 243 | $ 3,156.57 |
| FEB220096 | 9781534322( | PRIMORDIAL HC (MR) | 24.99 | 18-May-22 | 233 | $ 5,822.67 |
| DEC150674 | 9781632156( | TITHE TP VOL 02 ISLAMAPHOBIA | 14.99 | 20-Apr-16 | 207 | $ 3,102.93 |
| DEC220150 | 9781534324( | GOLDEN RAGE TP VOL 01 (MR) | 16.99 | 22-Feb-23 | 187 | $ 3,177.13 |
| OCT210095 | 9781534320( | A MAN AMONG YE TP VOL 02 | 16.99 | 16-Mar-22 | 161 | $ 2,735.39 |
| FEB120468 | 9781607065( | WITCHBLADE REBIRTH TP VOL 01 | 9.99 | 06-Jun-12 | 121 | $ 1,208.79 |
| MAR230055 | 9781534399( | HAUNTHOLOGY TP (MR) | 16.99 | 03-May-23 | 116 | $ 1,970.84 |
| SEP170628 | 9781534303( | ETERNAL EMPIRE TP VOL 01 | 16.99 | 22-Nov-17 | 114 | $ 1,936.86 |
| JUN200117 | 9781534316( | OUTER DARKNESS CHEW TP (MR) | 12.99 | 09-Sep-20 | 107 | $ 1,389.93 |
| OCT150605 | 9781632155( | STARVE TP VOL 01 (MR) | 9.99 | 13-Jan-16 | 101 | $ 1,008.99 |
| APR150521 | 9781632153( | IXTH GENERATION TP VOL 01 | 14.99 | 26-Aug-15 | 98 | $ 1,469.02 |
| NOV072029 | 9781582408( | STRANGE GIRL TP VOL 04 GOLDEN LIGHTS | 13.99 | 16-Apr-08 | 98 | $ 1,371.02 |
| MAY110484 | 9781607064( | WITCHBLADE REDEMPTION TP VOL 03 | 19.99 | 19-Oct-11 | 89 | $ 1,779.11 |
| MAY150505 | 9781632153( | SKULLKICKERS TP VOL 06 INFINITE ICONS | 16.99 | 09-Sep-15 | 88 | $ 1,495.12 |
| AUG150509 | 9781632154( | COPPERHEAD TP VOL 02 | 14.99 | 04-Nov-15 | 84 | $ 1,259.16 |
| DEC220166 | 9781534324( | SINS OF THE BLACK FLAMINGO TP (MR) | 16.99 | 22-Feb-23 | 82 | $ 1,393.18 |
| JUN061693 | 9781582406( | STRANGE GIRL TP VOL 02 HEAVEN KNOW | 14.99 | 06-Sep-06 | 82 | $ 1,229.18 |
| MAY150504 | 9781632154( | SHUTTER TP VOL 02 WAY OF THE WORLD | 14.99 | 08-Jul-15 | 80 | $ 1,199.20 |
| FEB160694 | 9781632157( | POSTAL TP VOL 03 (MR) | 14.99 | 22-Jun-16 | 79 | $ 1,184.21 |
| MAY160729 | 9781632158( | STARVE TP VOL 02 (MR) | 14.99 | 10-Aug-16 | 78 | $ 1,169.22 |
| SEP220152 | 9781534323( | METAL SOCIETY TP | 19.99 | 16-Nov-22 | 73 | $ 1,459.27 |
| MAY220024 | 9781534322( | SUNBURN TP | 19.99 | 30-Nov-22 | 72 | $ 1,439.28 |
| SEP150594 | 9781632155( | POSTAL TP VOL 02 | 14.99 | 16-Dec-15 | 71 | $ 1,064.29 |
| OCT051721 | 9781582405( | STRANGE GIRL TP VOL 01 GIRL AFRAID | 12.99 | 28-Dec-05 | 70 | $ 909.30 |
| AUG120492 | 9781607066( | SKULLKICKERS TP VOL 03 SIX SHOOTER ON | 16.99 | 17-Oct-12 | 69 | $ 1,172.31 |
| OCT160698 | 9781534300( | POSTAL TP VOL 04 (MR) | 14.99 | 14-Dec-16 | 67 | $ 1,004.33 |
| DEC061872 | 9781582406( | STRANGE GIRL TP VOL 03 PAINT A VULGA | 15.99 | 20-Jun-07 | 64 | $ 1,023.36 |
| MAR130496 | 9781607067( | COMEBACK TP | 14.99 | 08-May-13 | 63 | $ 944.37 |
| OCT150573 | 9781632155( | LADY PENDRAGON TP VOL 01 | 14.99 | 13-Jan-16 | 63 | $ 944.37 |
| JAN140557 | 9781607066( | SECRET TP VOL 01 NEVER GET CAUGHT | 16.99 | 30-Apr-14 | 61 | $ 1,036.39 |
| JUN180159 | 9781534306( | ELSEWHERE TP VOL 02 | 16.99 | 12-Sep-18 | 59 | $ 1,002.41 |
| JUL220073 | 9781534321( | EVERYDAY HERO MACHINE BOY GN | 12.99 | 07-Sep-22 | 58 | $ 753.42 |
| JAN180678 | 9781534305( | GASOLINA TP VOL 01 (MR) | 16.99 | 28-Mar-18 | 56 | $ 951.44 |
| JUN100514 | 9781607062( | WITCHBLADE REDEMPTION TP VOL 01 (DI | 4.99 | 24-Nov-10 | 56 | $ 279.44 |
| DEC120526 | 9781607067( | DEBRIS TP | 14.99 | 06-Feb-13 | 55 | $ 824.45 |
| APR220140 | 9781534322( | GRRL SCOUTS STONE GHOST TP (MR) | 19.99 | 22-Jun-22 | 55 | $ 1,099.45 |
| OCT150609 | 9781632155( | SHUTTER TP VOL 03 QUO VADIS (MR) | 14.99 | 13-Jan-16 | 54 | $ 809.46 |
| APR130479 | 9781607067( | THINK TANK TP VOL 02 | 14.99 | 17-Jul-13 | 54 | $ 809.46 |
| JAN150625 | 9781632152( | COPPERHEAD TP VOL 01 A NEW SHERIFF I | 9.99 | 11-Mar-15 | 53 | $ 529.47 |
| JUN120461 | 9781607066( | GLORY TP VOL 01 THE ONCE & FUTURE DI | 9.99 | 05-Sep-12 | 53 | $ 529.47 |
| APR200139 | 9781534316( | CLOCK TP | 14.99 | 07-Oct-20 | 52 | $ 779.48 |
| OCT220060 | 9781534324( | ROGUES GALLERY TP VOL 01 (MR) | 16.99 | 07-Dec-22 | 51 | $ 866.49 |
| NOV100505 | 9781607061( | ANGELUS TP VOL 01 | 14.99 | 23-Feb-11 | 50 | $ 749.50 |
| JUN210120 | 9781534320( | DEEP BEYOND TP VOL 01 | 16.99 | 01-Sep-21 | 50 | $ 849.50 |
| FEB180673 | 9781534304( | ROCK CANDY MOUNTAIN TP VOL 02 (MR) | 14.99 | 11-Apr-18 | 49 | $ 734.51 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JUN150591 | 9781632154( | WAYWARD TP VOL 02 (MR) | 16.99 | 26-Aug-15 | 45 | $ 764.55 |
| DEC190081 | 9781534315( | DEAD EYES TP VOL 01 (MR) | 14.99 | 04-Mar-20 | 43 | $ 644.57 |
| OCT180052 | 97815343098 | APHRODITE V TP VOL 01 (MR) | 9.99 | 19-Dec-18 | 41 | $ 409.59 |
| JAN230129 | 97815343247 | LASTMAN TP VOL 02 | 24.99 | 15-Mar-23 | 40 | $ 999.60 |
| APR090358 | 97816070612 | BODY BAGS TP VOL 01 FATHERS DAY (MR) | 14.99 | 17-Jun-09 | 38 | $ 569.62 |
| FEB210104 | 9781534318( | COMMANDERS IN CRISIS TP VOL 01 (MR) | 16.99 | 21-Apr-21 | 37 | $ 628.63 |
| JAN190150 | 97815343105 | INFINITE DARK TP VOL 01 | 16.99 | 13-Mar-19 | 35 | $ 594.65 |
| JUL170915 | 97815343037 | TITHE TP VOL 03 SAMARITAN | 19.99 | 27-Sep-17 | 35 | $ 699.65 |
| FEB180568 | 97815343065 | GRAVEDIGGERS UNION TP VOL 01 (MR) | 16.99 | 02-May-18 | 34 | $ 577.66 |
| OCT120494 | 9781607066( | THINK TANK TP VOL 01 | 14.99 | 05-Dec-12 | 34 | $ 509.66 |
| JAN200184 | 9781534314( | MARKED TP VOL 01 FRESH INK (MR) | 16.99 | 01-Jul-20 | 33 | $ 560.67 |
| SEP180081 | 9781534308( | CRUDE TP VOL 01 (MR) | 16.99 | 21-Nov-18 | 32 | $ 543.68 |
| NOV130460 | 97816070685 | THINK TANK TP VOL 03 | 14.99 | 26-Mar-14 | 32 | $ 479.68 |
| FEB071933 | 97815824064 | NECROMANCER TP VOL 01 (C: 0-1-2) | 14.99 | 20-Jun-07 | 31 | $ 464.69 |
| APR200165 | 97815343159 | OLYMPIA TP | 16.99 | 23-Sep-20 | 30 | $ 509.70 |
| MAY210098 | 97815343189 | BLISS TP | 19.99 | 21-Jul-21 | 26 | $ 519.74 |
| APR230146 | 9781534398( | MEGATON ARCHIVES TP | 29.99 | 28-Jun-23 | 26 | $ 779.74 |
| JAN220189 | 97815343211 | DEEP BEYOND TP VOL 02 | 16.99 | 16-Mar-22 | 17 | $ 288.83 |
| | | | | | | |

***All Inventory of Image Still Held by Diamond Per Most Recent Information Obtained by Image from Diamond's Online Vendor Portal***

| Item Code | Stock No | EAN | ISBN | Title | Price | OIC Date | Est Ship Date | True Available Inventory | On Hand | Unfilled Orders | Open PO Qty | 13 Weeks Sales | Weeks of Stock | Stock Status | Pending I | In Transit | In Receivi | Reserved |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAR160635 | STL003169 | 9781632157829950999 | 9781632157829 | ID GN (MR) | 9.99 | 5/9/2016 | 6/22/2016 | 4933 | 4933 | 0 | 0 | 6 | 10688 | In Stock | 0 | 0 | 0 | 0 |
| FEB170689 | STL035000 | 9781632158680524999 | 9781632158680 | AD AFTER DEATH HC | 24.99 | 5/15/2017 | 6/28/2017 | 3788 | 3788 | 0 | 0 | 2 | 24622 | In Stock | 0 | 0 | 0 | 0 |
| JAN230109 | STL259882 | 9781534399723354999 | 9781534399723 | DEPARTMENT OF TRUTH COMP CONSPIRACY DLX HC VOL 01 (MR) | 49.99 | 2/6/2023 | 5/3/2023 | 3430 | 3430 | 25 | 300 | 27 | 1795 | In Stock | 25 | 0 | 0 | 0 |
| FEB160714 | STL000377 | 9781632157010051699 | 9781632157010 | WAYWARD TP VOL 03 OUT FROM THE SHADOWS (MR) | 16.99 | 4/11/2016 | 5/25/2016 | 3238 | 3238 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| APR178856 | STL056927 | 9781582408286651699 | 9781582408286 | WALKING DEAD TP VOL 07 THE CALM BEFORE (NEW PTG) (MR) | 16.99 | 5/5/2017 | 7/19/2017 | 2612 | 2613 | 1 | 0 | 118 | 288 | In Stock | 0 | 3 | 0 | 0 |
| SEP240522 | STL318177 | 9781534392618851699 | 9781534392618 | MONSTRESS TP VOL 09 (MR) | 16.99 | 10/13/2024 | 11/13/2024 | 2557 | 2559 | 10 | 32 | 37 | 909 | In Stock | 8 | 0 | 0 | 0 |
| FEB200126 | STL131516 | 9781534315136651699 | 9781534315136 | GIDEON FALLS TP VOL 04 (MR) | 16.99 | 5/18/2020 | 6/17/2020 | 2491 | 2491 | 0 | 0 | 2 | 16191 | In Stock | 0 | 0 | 0 | 0 |
| MAY140629 | STK645048 | 9781632150042252999 | 9781632150042 | ELEPHANTMEN MAMMOTH TP VOL 01 (MR) | 29.99 | 6/30/2014 | 7/23/2014 | 2451 | 2452 | 1 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| AUG120491 | STK473334 | 9781607066019950999 | 9781607066019 | SAGA TP VOL 01 (MR) | 9.99 | 9/17/2012 | 10/10/2012 | 2330 | 2332 | 14 | 40 | 502 | 61 | In Stock | 12 | 0 | 0 | 0 |
| OCT180099 | STL082716 | 9781534308671151499 | 9781534308671 | PAPER GIRLS TP VOL 05 | 14.99 | 11/5/2018 | 12/5/2018 | 2121 | 2121 | 1 | 0 | 24 | 1148 | In Stock | 1 | 0 | 0 | 0 |
| DEC230442 | STL302923 | 9781534398252251699 | 9781534398252 | UNTOLD TALES OF I HATE FAIRYLAND TP VOL 01 (MR) | 16.99 | 1/7/2024 | 2/14/2024 | 1757 | 1759 | 3 | 0 | 11 | 2076 | In Stock | 1 | 0 | 0 | 0 |
| SEP160796 | STL019217 | 9781632158758851499 | 9781632158758 | CASANOVA ACEDIA TP VOL 02 (MR) | 14.99 | 3/27/2017 | 5/10/2017 | 1662 | 1662 | 0 | 1 | 2 | 10809 | In Stock | 0 | 0 | 0 | 0 |
| JAN160645 | STK698148 | 9781632156747450999 | 9781632156747 | PAPER GIRLS TP VOL 01 | 9.99 | 2/1/2016 | 3/30/2016 | 1546 | 1550 | 7 | 0 | 306 | 66 | In Stock | 3 | 9 | 0 | 0 |
| OCT230435 | STL282962 | 9781534398269952499 | 9781534398269 | WHERE THE BODY WAS HC | 24.99 | 11/5/2023 | 12/20/2023 | 1534 | 1537 | 3 | 0 | 6 | 3323 | In Stock | 0 | 0 | 0 | 0 |
| JAN110663 | STK432339 | 9781607062097751699 | 9781607062097 | WITCHBLADE REDEMPTION TP VOL 02 | 16.99 | 4/4/2011 | 5/11/2011 | 1400 | 1400 | 0 | 0 | 12 | 1516 | In Stock | 0 | 0 | 0 | 0 |
| NOV240417 | STL343336 | 9781534395565650999 | 9781534395565 | POWER FANTASY TP VOL 01 (MR) | 9.99 | 12/15/2024 | 1/29/2025 | 1386 | 1389 | 11 | 0 | 82 | 219 | In Stock | 8 | 0 | 0 | 0 |
| NOV240410 | STL343332 | 9781534369498851699 | 9781534369498 | DEPARTMENT OF TRUTH TP VOL 05 (MR) | 16.99 | 12/15/2024 | 1/29/2025 | 1202 | 1202 | 2 | 0 | 36 | 434 | In Stock | 2 | 0 | 0 | 0 |
| APR230111 | STL256009 | 9781534325999951499 | 9781534325999 | GOSPEL TP | 14.99 | 5/15/2023 | 6/21/2023 | 1042 | 1042 | 0 | 0 | 9 | 1505 | In Stock | 0 | 0 | 0 | 0 |
| JUN160706 | STL012020 | 9781632158772251499 | 9781632158772 | CRIMINAL TP VOL 07 WRONG TIME WRONG PLACE (MR) | 14.99 | 7/25/2016 | 9/7/2016 | 1008 | 1008 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| MAR240341 | STL263399 | 9781534399532251699 | 9781534399532 | SUNSTONE OGN VOL 08 | 16.99 | 4/7/2024 | 5/15/2024 | 990 | 990 | 0 | 0 | 19 | 677 | In Stock | 0 | 0 | 0 | 0 |
| JUL240452 | STL318164 | 9781534373686651499 | 9781534373686 | GI JOE A REAL AMERICAN HERO TP VOL 01 CVR A BOOK MARKET ED | 14.99 | 8/11/2024 | 9/18/2024 | 981 | 981 | 0 | 0 | 15 | 850 | In Stock | 0 | 0 | 0 | 0 |
| MAY240459 | STL318203 | 9781534388536652999 | 9781534388536 | DEPARTMENT OF TRUTH WILD FICTIONS HC (MR) | 29.99 | 8/18/2024 | 10/2/2024 | 979 | 979 | 2 | 0 | 15 | 848 | In Stock | 2 | 0 | 0 | 0 |
| JUL120438 | STK472750 | 9781607065937453499 | 9781607065937 | WALKING DEAD HC VOL 08 (MR) | 34.99 | 8/27/2012 | 9/26/2012 | 941 | 941 | 0 | 0 | 1 | 12233 | In Stock | 0 | 0 | 0 | 0 |
| APR140539 | STK642051 | 9781632150257451499 | 9781632150257 | WITCHBLADE BORNE AGAIN TP VOL 01 | 14.99 | 6/9/2014 | 7/2/2014 | 928 | 928 | 0 | 0 | 20 | 603 | In Stock | 0 | 0 | 0 | 0 |
| JUL240450 | STL318159 | 9781534327498851299 | 9781534327498 | DUTCH TP | 12.99 | 8/18/2024 | 9/25/2024 | 876 | 876 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| FEB180513 | STL077678 | 9781534306486651499 | 9781534306486 | CROSSROAD BLUES OGN (MR) | 14.99 | 3/12/2018 | 4/25/2018 | 861 | 861 | 0 | 4 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| AUG230460 | STL271861 | 9781534399136651699 | 9781534399136 | SAGA TP VOL 11 (MR) | 16.99 | 10/8/2023 | 11/29/2023 | 786 | 795 | 14 | 0 | 510 | 211 | In Stock | 5 | 0 | 7509 | 0 |
| DEC220157 | STL250778 | 9781534325852253999 | 9781534325852 | GOOD ASIAN 1936 DLX ED HC (MR) | 39.99 | 1/2/2023 | 5/31/2023 | 780 | 780 | 0 | 0 | 2 | 5070 | In Stock | 0 | 0 | 0 | 0 |
| APR240432 | STL318167 | 9781534327429952499 | 9781534327429 | HOUSES OF THE UNHOLY HC | 24.99 | 7/21/2024 | 8/14/2024 | 770 | 1202 | 433 | 0 | 12 | 1302 | In Stock | 1 | 432 | 0 | 0 |
| APR170834 | STL038312 | 9781534300415516999 | 9781534300415 | MONSTRESS TP VOL 02 (MR) | 16.99 | 6/5/2017 | 7/5/2017 | 757 | 762 | 13 | 41 | 13 | 808 | In Stock | 8 | 10 | 0 | 0 |
| DEC200125 | STL177481 | 9781534319356555999 | 9781534319356 | SPAWN COMPENDIUM TP VOL 01 (NEW EDITION) (MR) | 59.99 | 1/11/2021 | 2/24/2021 | 752 | 756 | 14 | 0 | 65 | 150 | In Stock | 10 | 0 | 0 | 0 |
| JUN200132 | STL162061 | 9781534316591519999 | 9781534316591 | WALKING DEAD ALIEN HC (MR) | 19.99 | 7/6/2020 | 7/29/2020 | 730 | 730 | 4 | 199 | 4 | 3022 | In Stock | 4 | 1 | 0 | 0 |
| AUG200064 | STL161547 | 9781534317123524999 | 9781534317123 | ADVENTUREMAN HC VOL 01 | 24.99 | 9/14/2020 | 12/9/2020 | 725 | 725 | 2 | 0 | 19 | 496 | In Stock | 2 | 0 | 0 | 0 |
| JUL160830 | STL017898 | 9781632158819534999 | 9781632158819 | ELEPHANTMEN MAMMOTH TP VOL 02 (MR) | 34.99 | 10/24/2016 | 12/21/2016 | 717 | 718 | 1 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| SEP240517 | STL318170 | 9781534358058514999 | 9781534358058 | INVINCIBLE TP VOL 06 NEW EDITION | 14.99 | 9/29/2024 | 12/4/2024 | 647 | 647 | 1 | 0 | 117 | 71 | In Stock | 1 | 0 | 0 | 0 |
| JUL150565 | STK678606 | 9781632154385514999 | 9781632154385 | SAGA TP VOL 05 (MR) | 14.99 | 8/17/2015 | 9/9/2015 | 635 | 635 | 8 | 0 | 16 | 520 | In Stock | 8 | 5 | 0 | 0 |
| AUG170571 | STL052309 | 9781534303348534999 | 9781534303348 | PAPER GIRLS DLX ED HC VOL 01 | 34.99 | 9/4/2017 | 11/8/2017 | 623 | 623 | 5 | 8 | 10 | 829 | In Stock | 5 | 7 | 0 | 0 |
| JUL240467 | STL318209 | 9781534328372516999 | 9781534328372 | VOID RIVALS TP VOL 02 CVR A BOOK MARKET EDITION | 16.99 | 7/28/2024 | 9/4/2024 | 620 | 621 | 1 | 0 | 14 | 575 | In Stock | 0 | 0 | 0 | 0 |
| SEP240514 | STL318156 | 9781534357686514999 | 9781534357686 | DESTRO TP VOL 01 CVR A BOOK MARKET EDITION | 14.99 | 10/13/2024 | 11/20/2024 | 608 | 608 | 0 | 0 | 68 | 116 | In Stock | 0 | 0 | 0 | 0 |
| AUG200111 | STL159117 | 9781534317024514999 | 9781534317024 | STAIRWAY ANTHOLOGY TP (MR) | 14.99 | 9/7/2020 | 10/7/2020 | 604 | 604 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| MAY180133 | STL084969 | 9781534308251539999 | 9781534308251 | ELEPHANTMEN MAMMOTH TP (MR) VOL 03 (MR) | 39.99 | 6/4/2018 | 9/12/2018 | 600 | 601 | 1 | 0 | 2 | 3900 | In Stock | 0 | 0 | 0 | 0 |
| AUG180153 | STL082736 | 9781534308527509999 | 9781534308527 | GIDEON FALLS TP VOL 01 BLACK BARN (MR) | 9.99 | 9/10/2018 | 10/17/2018 | 597 | 598 | 11 | 17 | 167 | 47 | In Stock | 10 | 1 | 0 | 0 |
| SEP170648 | STL063800 | 9781534304406519999 | 9781534304406 | GHOST FLEET WHOLE GODDAMNED THING TP (MR) | 19.99 | 10/16/2017 | 11/29/2017 | 595 | 595 | 0 | 1 | 3 | 2582 | In Stock | 0 | 0 | 0 | 0 |
| MAR218711 | STL194600 | 9781582405001539999 | 9781582405001 | INVINCIBLE HC VOL 01 ULTIMATE COLL | 39.99 | 4/2/2021 | 6/9/2021 | 561 | 561 | 7 | 0 | 731 | 9 | In Stock | 7 | 0 | 0 | 0 |
| JUN210126 | STL179467 | 9781534319189549999 | 9781534319189 | GIDEON FALLS DLX ED HC VOL 01 (MR) | 49.99 | 7/5/2021 | 9/22/2021 | 551 | 551 | 1 | 100 | 59 | 144 | In Stock | 1 | 4 | 0 | 0 |
| AUG240498 | STL325163 | 9781534387072519999 | 9781534387072 | WE CALLED THEM GIANTS HC | 19.99 | 9/1/2024 | 11/13/2024 | 548 | 548 | 0 | 0 | 14 | 508 | In Stock | 0 | 0 | 0 | 0 |
| JUN240493 | STL308695 | 9781534327337559999 | 9781534327337 | SPAWN COMPENDIUM TP VOL 06 NEW EDITION | 59.99 | 7/14/2024 | 8/21/2024 | 543 | 543 | 5 | 0 | 9 | 784 | In Stock | 5 | 0 | 0 | 0 |
| SEP240526 | STL318187 | 9781534329553514999 | 9781534329553 | SCARLETT TP VOL 01 CVR A BOOK MARKET ED | 14.99 | 9/29/2024 | 11/6/2024 | 542 | 542 | 0 | 0 | 24 | 293 | In Stock | 0 | 0 | 0 | 0 |
| NOV150696 | STK692331 | 9781632156051514999 | 9781632156051 | TALES OF HONOR TP VOL 02 | 14.99 | 1/25/2016 | 3/2/2016 | 520 | 520 | 0 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| DEC210128 | STL201652 | 9781534321137534999 | 9781534321137 | ECHOLANDS HC VOL 01 (MR) | 34.99 | 3/7/2022 | 8/17/2022 | 514 | 514 | 0 | 75 | 2 | 3828 | In Stock | 0 | 0 | 0 | 0 |
| APR210233 | STL164522 | 9781534317277516999 | 9781534317277 | ICE CREAM MAN TP VOL 06 JUST DESSERTS (MR) | 16.99 | 5/17/2021 | 6/23/2021 | 506 | 506 | 1 | 0 | 15 | 438 | In Stock | 1 | 0 | 0 | 0 |
| FEB240404 | STL263403 | 9781534399464516999 | 9781534399464 | FINE PRINT TP VOL 02 (MR) | 16.99 | 3/10/2024 | 4/24/2024 | 480 | 1730 | 1251 | 0 | 61 | 102 | In Stock | 1 | 0 | 0 | 0 |
| NOV240404 | STL343287 | 9781534350380534999 | 9781534350380 | ASTRO CITY METROBOOK TP VOL 06 | 34.99 | 12/1/2024 | 1/22/2025 | 479 | 479 | 0 | 0 | 3 | 2075 | In Stock | 0 | 0 | 0 | 0 |
| MAR240330 | STL308657 | 9781534397088509999 | 9781534397088 | EDENWOOD TP VOL 01 | 9.99 | 4/14/2024 | 5/22/2024 | 475 | 475 | 0 | 0 | -1 | -1 | In Stock | 0 | 0 | 0 | 0 |
| AUG240488 | STL336113 | 9781534376175516999 | 9781534376175 | I HATE FAIRYLAND TP VOL 07 | 16.99 | 9/1/2024 | 10/9/2024 | 467 | 467 | 0 | 0 | 16 | 379 | In Stock | 0 | 0 | 0 | 0 |
| OCT200009 | STL169327 | 9781534318519524999 | 9781534318519 | RECKLESS HC (MR) | 24.99 | 11/2/2020 | 12/16/2020 | 455 | 455 | 0 | 0 | 91 | 65 | In Stock | 0 | 0 | 0 | 0 |
| OCT240432 | STL343301 | 9781534345546514999 | 9781534345546 | GI JOE A REAL AMERICAN HERO TP VOL 02 CVR A KUBERT | 14.99 | 12/1/2024 | 1/15/2025 | 446 | 446 | 3 | 0 | 14 | 414 | In Stock | 3 | 0 | 0 | 0 |
| JUL240461 | STL327374 | 9781534389168559999 | 9781534389168 | REVIVAL COMPENDIUM TP (MR) | 59.99 | 8/18/2024 | 10/16/2024 | 444 | 444 | 2 | 0 | 49 | 117 | In Stock | 2 | 0 | 0 | 0 |
| APR220143 | STL220933 | 9781534322691521999 | 9781534322691 | JOE HILL RAIN HC | 21.99 | 5/2/2022 | 10/5/2022 | 433 | 433 | 31 | 0 | 24 | 234 | In Stock | 31 | 0 | 0 | 0 |
| FEB210135 | STL172191 | 9781534318670512999 | 9781534318670 | GIDEON FALLS TP VOL 06 (MR) | 12.99 | 3/22/2021 | 4/28/2021 | 427 | 427 | 0 | 0 | 6 | 925 | In Stock | 0 | 0 | 0 | 0 |
| FEB220134 | STL214857 | 9781534322318539999 | 9781534322318 | OBLIVION SONG BY KIRKMAN & DE FELICI HC BOOK 03 | 39.99 | 6/20/2022 | 10/5/2022 | 423 | 423 | 1 | 0 | 1 | 5499 | In Stock | 1 | 0 | 0 | 0 |
| JUN240492 | STL308692 | 9781534327313516999 | 9781534327313 | SPAWN BAD BUSINESS TP | 16.99 | 7/7/2024 | 8/7/2024 | 403 | 403 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| OCT190104 | STL120036 | 9781534313767516999 | 9781534313767 | ICE CREAM MAN TP VOL 04 TINY LIVES (MR) | 16.99 | 11/4/2019 | 12/18/2019 | 401 | 401 | 0 | 0 | 36 | 144 | In Stock | 0 | 0 | 0 | 0 |
| JUN200166 | STL144030 | 9781534315976516999 | 9781534315976 | ICE CREAM MAN TP VOL 05 OTHER CONFECTIONS (MR) | 16.99 | 7/27/2020 | 9/2/2020 | 400 | 400 | 2 | 0 | 9 | 577 | In Stock | 2 | 0 | 0 | 0 |
| JUL240454 | STL323528 | 9781534340855509999 | 9781534340855 | GIANT GENERATOR FIRST ISSUE SAMPLER VOL 01 (MR) | 9.99 | 8/18/2024 | 9/25/2024 | 397 | 397 | 0 | 425 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| MAR240337 | STL308658 | 9781534397187516999 | 9781534397187 | NEWBURN TP VOL 02 | 16.99 | 4/21/2024 | 5/29/2024 | 389 | 389 | 0 | 0 | 9 | 563 | In Stock | 0 | 1 | 0 | 0 |
| APR240433 | STL308677 | 9781534397729534999 | 9781534397729 | I HATE FAIRYLAND COMPENDIUM TP VOL 01 | 34.99 | 5/19/2024 | 7/10/2024 | 376 | 376 | 1 | 0 | 13 | 378 | In Stock | 1 | 2 | 0 | 0 |
| JUL190097 | STL120031 | 9781534313316516999 | 9781534313316 | FAIRLADY TP VOL 01 | 16.99 | 8/5/2019 | 9/11/2019 | 374 | 374 | 0 | 0 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| AUG240478 | STL327376 | 9781534397156529999 | 9781534397156 | ASCENDER COMPENDIUM TP | 29.99 | 9/22/2024 | 11/6/2024 | 371 | 371 | 3 | 0 | 8 | 602 | In Stock | 3 | 0 | 0 | 0 |
| AUG240492 | STL318189 | 9781534363861534999 | 9781534363861 | SEVEN TO ETERNITY COMPENDIUM TP | 34.99 | 9/1/2024 | 10/9/2024 | 364 | 368 | 4 | 0 | 7 | 681 | In Stock | 0 | 3 | 0 | 0 |
| SEP240513 | STL327366 | 9781534350755539999 | 9781534350755 | DESOLATION JONES BIOHAZARD ED HC (MR) | 39.99 | 11/3/2024 | 12/4/2024 | 363 | 363 | 0 | 0 | 1 | 4719 | In Stock | 0 | 0 | 0 | 0 |
| JUN170687 | STL048525 | 9781534302402516999 | 9781534302402 | OLD GUARD TP BOOK 01 OPENING FIRE (MR) | 16.99 | 7/10/2017 | 8/23/2017 | 358 | 358 | 0 | 0 | 251 | 19 | In Stock | 0 | 18 | 0 | 0 |
| MAY110460 | STK443909 | 9781607062417534999 | 9781607062417 | HAUNT IMMORTAL ED HC VOL 01 (C: 0-1-1) | 34.99 | 7/4/2011 | 8/10/2011 | 353 | 353 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| AUG230458 | STL261480 | 9781534399792514999 | 9781534399792 | PHANTOM ROAD TP VOL 01 (MR) | 14.99 | 9/3/2023 | 10/4/2023 | 349 | 349 | 0 | 0 | 91 | 49 | In Stock | 0 | 0 | 0 | 0 |
| JUL230456 | STL261489 | 9781534399631519999 | 9781534399631 | VANISH TP VOL 02 (MR) | 19.99 | 8/20/2023 | 9/27/2023 | 347 | 348 | 1 | 0 | 2 | 2255 | In Stock | 0 | 0 | 0 | 0 |
| FEB240402 | STL308637 | 9781534397538516999 | 9781534397538 | DESTINY GATE TP | 16.99 | 3/10/2024 | 4/24/2024 | 345 | 345 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| SEP230452 | STL292373 | 9781534314221519999 | 9781534314221 | SPAWN COVER GALLERY HC VOL 01 (NEW PTG) | 19.99 | 10/8/2023 | 11/29/2023 | 339 | 339 | 0 | 0 | 5 | 881 | In Stock | 0 | 0 | 0 | 0 |
| SEP200097 | STL149896 | 9781534316584516999 | 9781534316584 | MIRKA ANDOLFO MERCY TP (MR) | 16.99 | 10/26/2020 | 12/2/2020 | 337 | 337 | 0 | 340 | 7 | 1257 | In Stock | 0 | 0 | 0 | 0 |
| JUL190110 | STL120058 | 9781534313255534999 | 9781534313255 | WALKING DEAD HC VOL 16 (MR) | 34.99 | 8/5/2019 | 9/4/2019 | 336 | 336 | 0 | 0 | 1 | 4368 | In Stock | 0 | 0 | 0 | 0 |
| JAN240309 | STL307684 | 9781534397682514999 | 9781534397682 | CREEPSHOW TP VOL 02 (MR) | 14.99 | 2/4/2024 | 4/3/2024 | 329 | 329 | 0 | 0 | 6 | 712 | In Stock | 0 | 0 | 0 | 0 |
| APR240427 | STL308667 | 9781534397545516999 | 9781534397545 | DANDELION TP | 16.99 | 5/12/2024 | 6/19/2024 | 328 | 328 | 0 | 0 | 0 | -1 | In Stock | 0 | 8 | 0 | 0 |
| JUL230440 | STL268220 | 9781534399457517999 | 9781534399457 | COSMIC DETECTIVE TP (MR) | 17.99 | 8/13/2023 | 10/4/2023 | 326 | 327 | 1 | 0 | 65 | 65 | In Stock | 0 | 0 | 0 | 0 |
| MAR190071 | STL107292 | 9781534312128516999 | 9781534312128 | BITTER ROOT TP VOL 01 FAMILY BUSINESS | 16.99 | 4/8/2019 | 5/8/2019 | 325 | 326 | 8 | 0 | 24 | 176 | In Stock | 7 | 0 | 0 | 0 |
| MAY240479 | STL308690 | 9781534397132514999 | 9781534397132 | TALES OF THE UNNAMED THE BLIZZARD TP | 14.99 | 6/16/2024 | 7/24/2024 | 323 | 323 | 2 | 0 | 8 | 524 | In Stock | 2 | 0 | 0 | 0 |
| APR240429 | STL318162 | 9781534327733515999 | 9781534327733 | FRIDAY TP BOOK 03 | 15.99 | 6/16/2024 | 7/24/2024 | 311 | 311 | 0 | 0 | 6 | 673 | In Stock | 0 | 0 | 0 | 0 |
| MAR190119 | STL094201 | 9781534310698516999 | 9781534310698 | RAT QUEENS TP VOL 06 INFERNAL PATH (MR) | 16.99 | 4/8/2019 | 5/15/2019 | 310 | 310 | 0 | 0 | 2 | 2015 | In Stock | 0 | 0 | 0 | 0 |
| NOV190062 | STL131505 | 9781534315006516999 | 9781534315006 | REAVER TP VOL 01 (MR) | 16.99 | 12/16/2019 | 2/12/2020 | 300 | 300 | 0 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAY210108 | STL179404 | 9781534319509539999 | 9781534319509 | OBLIVION SONG BY KIRKMAN & DE FELICI HC BOOK 02 | 39.99 | 6/7/2021 | 7/14/2021 | 299 | 299 | 0 | 0 | 14 | 277 | In Stock | 0 | 0 | 0 | 0 |
| AUG240495 | STL318208 | 9781534349971524999 | 9781534349971 | UNIVERSAL MONSTERS BLACK LAGOON HC BOOK MARKET ED | 24.99 | 9/29/2024 | 10/23/2024 | 292 | 292 | 2 | 0 | 16 | 237 | In Stock | 2 | 0 | 0 | 0 |
| AUG240485 | STL318158 | 9781534371675519999 | 9781534371675 | DRAWING BLOOD TP | 19.99 | 9/8/2024 | 10/16/2024 | 291 | 291 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| SEP247000 | STL351361 | 9781534324824512999 | 9781534324824 | KAYA TP BOOK 01 NEW PTG | 12.99 | 2/20/2023 | 3/22/2023 | 289 | 289 | 0 | 0 | 8 | 469 | In Stock | 0 | 0 | 0 | 0 |
| AUG210080 | STL196742 | 9781534320932524999 | 9781534320932 | MOM MOTHER OF MADNESS HC (MR) | 24.99 | 9/27/2021 | 12/1/2021 | 288 | 289 | 1 | 24 | 1 | 4056 | In Stock | 0 | 0 | 0 | 0 |
| MAR248068 | STL327692 | 9781534317260514999 | 9781534317260 | ASCENDER TP VOL 03 (NEW PTG) (MR) | 14.99 | 4/5/2024 | 12/23/2020 | 287 | 287 | 0 | 0 | 3 | 1243 | In Stock | 0 | 0 | 0 | 0 |
| OCT240428 | STL327362 | 9781534330429512999 | 9781534330429 | ADVENTUREMAN TP VOL 01 | 12.99 | 11/3/2024 | 12/18/2024 | 286 | 286 | 0 | 0 | 5 | 743 | In Stock | 0 | 0 | 0 | 0 |
| JUL240449 | STL308696 | 9781534397453516999 | 9781534397453 | CRAVE TP (MR) | 16.99 | 8/11/2024 | 9/18/2024 | 283 | 283 | 0 | 0 | 4 | 919 | In Stock | 0 | 0 | 0 | 0 |
| SEP240532 | STL308645 | 9781534397637516999 | 9781534397637 | UNDISCOVERED COUNTRY TP VOL 05 (MR) | 16.99 | 10/20/2024 | 12/4/2024 | 275 | 275 | 0 | 0 | 47 | 76 | In Stock | 0 | 0 | 0 | 0 |
| JAN230079 | STL235391 | 9781534324381517999 | 9781534324381 | AVAS DEMON BOOK 01 REBORN | 17.99 | 2/6/2023 | 5/24/2023 | 274 | 274 | 0 | 0 | 3 | 1187 | In Stock | 0 | 0 | 0 | 0 |
| AUG120476 | STK470937 | 9781607065975512999 | 9781607065975 | NOT MY BAG GN | 12.99 | 9/17/2012 | 10/17/2012 | 272 | 272 | 0 | 0 | 4 | 884 | In Stock | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AUG200072 | STL156414 | 978153431660751999 | 9781534316607 | BITTER ROOT TP VOL 02 RAGE & REDEMPTION (MR) | 19.99 | 9/14/2020 | 10/21/2020 | 272 | 274 | 6 | 0 | 49 | 72 | In Stock | 4 | 0 | 0 | 0 |
| FEB200102 | STL150968 | 978153431662150999 | 9781534316621 | AMERICAN JESUS TP VOL 01 CHOSEN (NEW EDITION) (MR) | 9.99 | 5/4/2020 | 5/20/2020 | 270 | 270 | 1 | 0 | 11 | 319 | In Stock | 1 | 0 | 0 | 0 |
| OCT230430 | STL294211 | 978153439760654999 | 9781534397606 | LIFE HOUSE HC | 49.99 | 11/5/2023 | 1/10/2024 | 269 | 269 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| NOV240421 | STL343344 | 978153436060050999 | 9781534360600 | WITCHBLADE (2024) TP VOL 01 | 9.99 | 12/1/2024 | 1/15/2025 | 262 | 262 | 0 | 0 | 91 | 37 | In Stock | 0 | 0 | 0 | 0 |
| JUL247515 | STL318178 | 978153437624350999 | 9781534376243 | MOON MAN TP VOL 01 | 9.99 | 10/20/2024 | 11/27/2024 | 259 | 259 | 0 | 0 | 2 | 1683 | In Stock | 0 | 0 | 0 | 0 |
| SEP160804 | STL019225 | 978163215883351499 | 9781632158833 | FASTER THAN LIGHT TP VOL 02 | 14.99 | 10/10/2016 | 11/2/2016 | 258 | 258 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| DEC209049 | STL185776 | 978158240711150999 | 9781582407111 | INVINCIBLE TP VOL 01 FAMILY MATTERS (NEW PTG) | 9.99 | 1/1/2021 | 2/17/2021 | 255 | 261 | 12 | 0 | 662 | 5 | In Stock | 6 | 1 | 0 | 0 |
| MAR220093 | STL214853 | 978153432212751699 | 9781534322127 | KING OF SPIES TP (MR) | 16.99 | 4/4/2022 | 5/11/2022 | 254 | 254 | 1 | 0 | 28 | 117 | In Stock | 1 | 0 | 0 | 0 |
| JAN220134 | STL214847 | 978153432222654999 | 9781534322226 | COMP CYBER FORCE HC VOL 01 (MR) | 49.99 | 2/14/2022 | 8/17/2022 | 251 | 251 | 2 | 0 | 12 | 271 | In Stock | 2 | 0 | 0 | 0 |
| SEP218116 | STL215281 | 978153432263951699 | 9781534322639 | PHONOGRAM TP VOL 01 RUE BRITANNA (FULL COLOR ED) (MR) | 16.99 | 11/8/2021 | 2/23/2022 | 251 | 251 | 0 | 0 | 1 | 3263 | In Stock | 0 | 0 | 0 | 0 |
| FEB190071 | STL107332 | 978153431211151299 | 9781534312111 | FREEZE TP VOL 01 | 12.99 | 3/25/2019 | 5/8/2019 | 243 | 243 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| APR240440 | STL308663 | 978153439716351499 | 9781534397163 | PHANTOM ROAD TP VOL 02 | 14.99 | 5/5/2024 | 6/5/2024 | 241 | 241 | 5 | 0 | 6 | 539 | In Stock | 5 | 8 | 0 | 0 |
| MAY100435 | STK419868 | 978160706293653499 | 9781607062936 | CHEW OMNIVORE ED HC VOL 01 (MR) | 34.99 | 7/22/2010 | 8/11/2010 | 238 | 238 | 0 | 0 | 7 | 442 | In Stock | 0 | 0 | 0 | 0 |
| MAR240325 | STL308665 | 978153439852851799 | 9781534398528 | AVAS DEMON TP BOOK 02 | 17.99 | 5/5/2024 | 6/5/2024 | 235 | 436 | 205 | 0 | 2 | 1527 | In Stock | 4 | 0 | 0 | 0 |
| FEB240400 | STL308643 | 978153439787351499 | 9781534397873 | CULL TP VOL 01 | 14.99 | 3/10/2024 | 5/1/2024 | 234 | 234 | 0 | 0 | 7 | 434 | In Stock | 0 | 0 | 0 | 0 |
| AUG240481 | STL318154 | 978153435616053999 | 9781534356160 | CREEPSHOW DLX HC BOOK 01 | 39.99 | 9/1/2024 | 11/20/2024 | 234 | 234 | 1 | 0 | 17 | 178 | In Stock | 1 | 0 | 0 | 0 |
| FEB220096 | STL214859 | 978153432216552499 | 9781534322165 | PRIMORDIAL HC (MR) | 24.99 | 3/7/2022 | 5/18/2022 | 233 | 233 | 0 | 0 | 13 | 233 | In Stock | 0 | 0 | 0 | 0 |
| JUN220141 | STL227801 | 978153432345251499 | 9781534323452 | MR LOVENSTEIN PRESENTS FAILURE HC (MR) | 14.99 | 7/4/2022 | 11/9/2022 | 232 | 232 | 2 | 120 | 1 | 4576 | In Stock | 2 | 0 | 0 | 0 |
| JAN210066 | STL174059 | 978153431836652499 | 9781534318366 | FRIEND OF THE DEVIL HC A RECKLESS BOOK (MR) | 24.99 | 2/22/2021 | 4/21/2021 | 230 | 230 | 4 | 0 | 65 | 46 | In Stock | 4 | 0 | 0 | 0 |
| JUL240457 | STL318172 | 978153432750451699 | 9781534327504 | KING SPAWN TP VOL 05 | 16.99 | 8/4/2024 | 9/11/2024 | 228 | 228 | 0 | 0 | 5 | 592 | In Stock | 0 | 0 | 0 | 0 |
| OCT170655 | STL059485 | 978153430477250999 | 9781534304772 | MOONSTRUCK TP VOL 01 | 9.99 | 2/5/2018 | 3/21/2018 | 227 | 227 | 2 | 0 | 3 | 983 | In Stock | 2 | 0 | 0 | 0 |
| JUL180153 | STL084966 | 978153430922750999 | 9781534309227 | ISOLA TP VOL 01 | 9.99 | 9/10/2018 | 10/24/2018 | 221 | 221 | 2 | 6 | 2 | 1475 | In Stock | 2 | 0 | 0 | 0 |
| JAN238570 | STL269956 | 978153430028651699 | 9781534300286 | KILL OR BE KILLED TP VOL 01 (NEW PTG) (MR) | 16.99 | 2/3/2023 | 5/31/2023 | 220 | 275 | 1 | 0 | 174 | 20 | In Stock | 1 | 0 | 0 | 55 |
| MAY178198 | STL059037 | 978153430541054999 | 9781534305410 | CRIMINAL DLX ED HC VOL 01 (MR) | 49.99 | 8/21/2017 | 9/6/2017 | 218 | 218 | 0 | 0 | 57 | 49 | In Stock | 0 | 0 | 0 | 0 |
| MAY180229 | STL082720 | 978153430677651699 | 9781534306776 | RAT QUEENS TP VOL 05 COLOSSAL MAGIC NOTHING (MR) | 16.99 | 6/25/2018 | 8/8/2018 | 217 | 217 | 0 | 0 | 2 | 1410 | In Stock | 0 | 0 | 0 | 0 |
| SEP240524 | STL318202 | 978153436681751699 | 9781534366817 | SACRIFICERS TP VOL 02 | 16.99 | 10/13/2024 | 11/20/2024 | 214 | 214 | 0 | 0 | 57 | 48 | In Stock | 0 | 0 | 0 | 0 |
| JUL230452 | STL268225 | 978153439921151499 | 9781534399211 | DARK RIDE TP VOL 02 (MR) | 14.99 | 9/3/2023 | 10/11/2023 | 213 | 215 | 2 | 0 | 1 | 2769 | In Stock | 0 | 0 | 0 | 0 |
| OCT230431 | STL294212 | 978153439759057499 | 9781534397590 | LIFE HOUSE HC SLIPCASE ED | 74.99 | 11/5/2023 | 1/10/2024 | 211 | 211 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| JUL210117 | STL189800 | 978153431992951699 | 9781534319929 | SILVER COIN TP VOL 01 (MR) | 16.99 | 8/30/2021 | 10/6/2021 | 210 | 211 | 3 | 0 | 7 | 390 | In Stock | 2 | 0 | 0 | 0 |
| JUN240490 | STL308694 | 978153439746052999 | 9781534397460 | SATELITE SAM COMPENDIUM TP | 29.99 | 7/14/2024 | 8/21/2024 | 209 | 209 | 0 | 0 | 4 | 679 | In Stock | 0 | 0 | 0 | 0 |
| DEC150674 | STK695230 | 978163215662451499 | 9781632156624 | TITHE TP VOL 02 ISLAMAPHOBIA | 14.99 | 3/21/2016 | 4/20/2016 | 207 | 207 | 0 | 0 | 5 | 538 | In Stock | 0 | 0 | 0 | 0 |
| MAR200100 | STL154661 | 978153431688153999 | 9781534316881 | OBLIVION SONG BY KIRKMAN & DE FELICI HC BOOK 01 | 39.99 | 5/25/2020 | 7/15/2020 | 206 | 206 | 0 | 0 | 1 | 2678 | In Stock | 0 | 0 | 0 | 0 |
| NOV180061 | STL094190 | 978153431038451699 | 9781534310384 | HEY KIDS COMICS TP VOL 01 (MR) | 16.99 | 12/17/2018 | 2/13/2019 | 205 | 205 | 0 | 1 | 3 | 892 | In Stock | 0 | 0 | 0 | 0 |
| AUG170579 | STL048516 | 978153430331751699 | 9781534303317 | REDNECK TP VOL 01 DEEP IN THE HEART (MR) | 16.99 | 9/11/2017 | 10/25/2017 | 204 | 204 | 0 | 0 | 28 | 94 | In Stock | 0 | 0 | 0 | 0 |
| FEB220104 | STL221512 | 978153432298151699 | 9781534322981 | SPAWN RECORD BREAKER TP (MR) | 16.99 | 3/21/2022 | 5/11/2022 | 204 | 204 | 0 | 0 | 3 | 884 | In Stock | 0 | 0 | 0 | 0 |
| NOV220147 | STL249473 | 978153439986052999 | 9781534399860 | STARHENGE DLX ED HC VOL 01 (MR) | 29.99 | 12/5/2022 | 4/19/2023 | 200 | 262 | 0 | 0 | 4 | 851 | In Stock | 0 | 0 | 0 | 62 |
| JAN247931 | STL308647 | 978153439701951699 | 9781534397019 | GUNSLINGER SPAWN TP VOL 04 | 16.99 | 3/31/2024 | 5/8/2024 | 200 | 200 | 0 | 0 | 8 | 325 | In Stock | 0 | 0 | 0 | 0 |
| MAY150482 | STK672913 | 978163215366150999 | 9781632153661 | BITCH PLANET TP VOL 01 EXTRAORDINARY MACHINE (MR) | 9.99 | 9/14/2015 | 10/7/2015 | 199 | 200 | 1 | 0 | 1 | 2587 | In Stock | 0 | 0 | 0 | 0 |
| FEB170716 | STL035008 | 978153430154251499 | 9781534301542 | SURGEON X TP VOL 01 PATH OF MOST RESISTANCE (MR) | 14.99 | 3/27/2017 | 4/26/2017 | 196 | 196 | 0 | 5 | 1 | 2613 | In Stock | 0 | 0 | 0 | 0 |
| MAR240328 | STL308633 | 978153439764451499 | 9781534397644 | DARK RIDE TP VOL 03 | 14.99 | 5/19/2024 | 6/26/2024 | 195 | 195 | 0 | 0 | 1 | 2691 | In Stock | 0 | 12 | 0 | 0 |
| JUL180385 | STL085881 | 978153430916651999 | 9781534309166 | WANTED GN (NEW PTG) (MR) | 19.99 | 8/6/2018 | 9/19/2018 | 194 | 194 | 2 | 0 | 9 | 280 | In Stock | 2 | 0 | 0 | 0 |
| NOV170676 | STL059477 | 978153430474150999 | 9781534304741 | CROSSWIND TP VOL 01 (MR) | 9.99 | 1/15/2018 | 2/28/2018 | 193 | 193 | 0 | 12 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| MAR240326 | STL308656 | 978153439731651699 | 9781534397316 | BLOOD COMMANDMENT TP VOL 01 | 16.99 | 4/14/2024 | 5/22/2024 | 192 | 192 | 0 | 0 | 6 | 416 | In Stock | 0 | 0 | 0 | 0 |
| SEP230455 | STL271866 | 978153439904451699 | 9781534399044 | SUMMONERS WAR TP VOL 02 | 16.99 | 10/15/2023 | 11/22/2023 | 191 | 191 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 50 | 0 |
| JUL200129 | STL161567 | 978153431648553499 | 9781534316485 | PAPER GIRLS DLX ED HC VOL 03 | 34.99 | 8/3/2020 | 11/11/2020 | 190 | 190 | 0 | 0 | 4 | 620 | In Stock | 0 | 1 | 0 | 0 |
| SEP240516 | STL318165 | 978153438264051699 | 9781534382640 | GUNSLINGER SPAWN TP VOL 05 | 16.99 | 9/29/2024 | 11/6/2024 | 190 | 190 | 3 | 0 | 5 | 494 | In Stock | 3 | 0 | 0 | 0 |
| OCT240436 | STL318190 | 978153438782953999 | 9781534387829 | SPAWN ORIGINS HC VOL 15 | 39.99 | 11/24/2024 | 12/25/2024 | 190 | 190 | 0 | 0 | 6 | 411 | In Stock | 0 | 0 | 0 | 0 |
| NOV150702 | STK694694 | 978163215631051499 | 9781632156310 | WICKED & DIVINE TP VOL 03 (MR) | 14.99 | 1/4/2016 | 2/3/2016 | 189 | 189 | 1 | 32 | 7 | 410 | In Stock | 1 | 0 | 0 | 0 |
| AUG120496 | STK472746 | 978160706596855999 | 9781607065968 | WALKING DEAD COMPENDIUM TP VOL 02 (MR) | 59.99 | 9/10/2012 | 10/3/2012 | 188 | 188 | 4 | 0 | 25 | 99 | In Stock | 4 | 4 | 0 | 0 |
| JUL140483 | STK645729 | 978163215007351499 | 9781632150073 | FATALE TP VOL 05 CURSE THE DEMON (MR) | 14.99 | 9/1/2014 | 9/24/2014 | 188 | 189 | 1 | 2 | 2 | 1235 | In Stock | 0 | 0 | 0 | 0 |
| DEC210142 | STL215684 | 978153432285151499 | 9781534322851 | NIGHT MARY TP (MR) | 14.99 | 1/17/2022 | 2/23/2022 | 188 | 188 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| SEP240528 | STL318195 | 978153434740354999 | 9781534347403 | SUNSTONE HC BOOK 03 (MR) | 49.99 | 9/29/2024 | 11/13/2024 | 188 | 188 | 5 | 0 | 8 | 305 | In Stock | 5 | 0 | 0 | 0 |
| DEC220150 | STL237245 | 978153432468851699 | 9781534324688 | GOLDEN RAGE TP VOL 01 (MR) | 16.99 | 1/16/2023 | 2/22/2023 | 187 | 187 | 0 | 0 | 6 | 405 | In Stock | 0 | 0 | 0 | 0 |
| DEC230437 | STL302905 | 978153439725551799 | 9781534397255 | RADIANT BLACK TP VOL 05 | 17.99 | 1/7/2024 | 3/6/2024 | 186 | 186 | 0 | 0 | 10 | 241 | In Stock | 0 | 0 | 0 | 0 |
| OCT180089 | STL082739 | 978153430876351699 | 9781534308763 | ICE CREAM MAN TP VOL 02 STRANGE NEAPOLITAN (MR) | 16.99 | 11/5/2018 | 12/12/2018 | 185 | 186 | 2 | 3 | 15 | 162 | In Stock | 1 | 0 | 0 | 0 |
| OCT230427 | STL295555 | 978153439757651699 | 9781534397576 | GUNSLINGER SPAWN TP VOL 03 | 16.99 | 11/5/2023 | 12/6/2023 | 183 | 183 | 0 | 0 | 4 | 1569 | In Stock | 0 | 0 | 300 | 0 |
| SEP230442 | STL268235 | 978153439917451699 | 9781534399174 | INDIGO CHILDREN TP VOL 01 | 16.99 | 10/15/2023 | 11/22/2023 | 182 | 182 | 0 | 0 | -1 | -1 | In Stock | 0 | 0 | 250 | 0 |
| SEP230445 | STL279718 | 978153439856651499 | 9781534398566 | KAYA TP BOOK 02 | 14.99 | 10/15/2023 | 11/22/2023 | 182 | 185 | 3 | 0 | 4 | 591 | In Stock | 0 | 0 | 0 | 0 |
| FEB230079 | STL250783 | 978153432594451999 | 9781534325944 | KROMA BY DE FELICI TP | 19.99 | 5/1/2023 | 6/7/2023 | 181 | 181 | 0 | 0 | 3 | 784 | In Stock | 0 | 0 | 0 | 0 |
| OCT061858 | STK326729 | 978158240719751699 | 9781582407197 | JACK STAFF TP VOL 03 ECHOES OF TOMORROW (C: 0-1-2) | 16.99 | 12/18/2006 | 1/3/2007 | 180 | 180 | 1 | 0 | 0 | -1 | In Stock | 1 | 0 | 0 | 0 |
| MAY180199 | STL062282 | 978153430513751699 | 9781534305137 | MANIFEST DESTINY TP VOL 06 (MR) (MR) | 16.99 | 5/3/2021 | 10/3/2018 | 178 | 178 | 1 | 0 | 2 | 1157 | In Stock | 1 | 0 | 0 | 0 |
| NOV240418 | STL308659 | 978153439724851799 | 9781534397248 | RADIANT BLACK TP VOL 06 | 17.99 | 12/1/2024 | 1/1/2025 | 178 | 234 | 56 | 0 | 76 | 30 | In Stock | 0 | 0 | 0 | 0 |
| AUG240490 | STL318182 | 978153432755954499 | 9781534327559 | RADIANT BLACK HC YEAR 01 | 44.99 | 9/29/2024 | 10/30/2024 | 178 | 178 | 16 | 0 | 91 | 25 | In Stock | 16 | 0 | 0 | 0 |
| SEP210095 | STL186978 | 978153431982051699 | 9781534319820 | SHADECRAFT TP VOL 01 | 16.99 | 10/11/2021 | 11/17/2021 | 177 | 177 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| SEP140591 | STK645732 | 978163215078354999 | 9781632150783 | SAGA DLX ED HC VOL 01 | 49.99 | 10/27/2014 | 11/19/2014 | 176 | 176 | 0 | 0 | 69 | 33 | In Stock | 0 | 1 | 0 | 0 |
| JUN180144 | STL070960 | 978153430556451699 | 9781534305564 | EAST OF WEST TP VOL 08 | 16.99 | 7/9/2018 | 8/15/2018 | 176 | 176 | 1 | 0 | 6 | 381 | In Stock | 1 | 0 | 0 | 0 |
| OCT240433 | STL344421 | 978153432607151499 | 9781534326071 | GI JOE A REAL AMERICAN HERO TP VOL 02 CVR B DIRECT MARKET ED | 14.99 | 12/1/2024 | 1/15/2025 | 176 | 176 | 0 | 0 | 1 | 2288 | In Stock | 0 | 0 | 0 | 0 |
| FEB120425 | STK462418 | 978160706523451299 | 9781607065234 | CHEW TP VOL 05 MAJOR LEAGUE CHEW (MR) | 12.99 | 4/2/2012 | 4/25/2012 | 175 | 175 | 0 | 0 | 2 | 1137 | In Stock | 0 | 0 | 0 | 0 |
| FEB150530 | STK664771 | 978163215265751499 | 9781632152657 | MPH TP | 14.99 | 3/30/2015 | 4/22/2015 | 174 | 176 | 2 | 0 | 2 | 1131 | In Stock | 0 | 0 | 0 | 0 |
| AUG240491 | STL336114 | 978153434446453999 | 9781534344464 | SCARY GODMOTHER THIS WAS YOUR CHILDHOOD COMP TP | 39.99 | 9/1/2024 | 10/23/2024 | 174 | 174 | 0 | 0 | 1 | 2262 | In Stock | 0 | 0 | 0 | 0 |
| JAN160676 | STK699524 | 978163215732451499 | 9781632157324 | MORNING GLORIES TP VOL 10 EXPULSION | 14.99 | 11/28/2016 | 1/4/2017 | 172 | 172 | 0 | 0 | 3 | 745 | In Stock | 0 | 0 | 0 | 0 |
| JUN210178 | STL179406 | 978153431948651499 | 9781534319486 | BIRTHRIGHT TP VOL 10 | 14.99 | 7/5/2021 | 8/11/2021 | 172 | 172 | 0 | 0 | 4 | 559 | In Stock | 0 | 0 | 0 | 0 |
| APR240423 | STL308660 | 978153439816051499 | 9781534398160 | DUKE TP VOL 01 | 14.99 | 5/5/2024 | 6/5/2024 | 172 | 172 | 0 | 0 | 7 | 325 | In Stock | 0 | 3 | 0 | 0 |
| MAY240465 | STL308688 | 978153439728651699 | 9781534397286 | ICE CREAM MAN TP VOL 10 (MR) | 16.99 | 10/13/2024 | 11/20/2024 | 172 | 172 | 0 | 0 | 8 | 279 | In Stock | 0 | 0 | 0 | 0 |
| AUG190112 | STL120053 | 978153431350751999 | 9781534313507 | STREET ANGEL DEADLIEST GIRL ALIVE TP | 19.99 | 9/16/2019 | 10/30/2019 | 171 | 171 | 0 | 0 | 2 | 1111 | In Stock | 0 | 0 | 0 | 0 |
| AUG230454 | STL282969 | 978153439814651699 | 9781534398146 | KING SPAWN TP VOL 03 | 16.99 | 9/3/2023 | 10/4/2023 | 170 | 170 | 0 | 0 | 93 | 23 | In Stock | 0 | 0 | 0 | 0 |
| FEB247121 | STL308646 | 978153439784251699 | 9781534397842 | JUNIOR BAKER RIGHTEOUS FAKER TP (MR) | 16.99 | 5/5/2024 | 6/19/2024 | 168 | 168 | 0 | 0 | 1 | 2184 | In Stock | 0 | 0 | 0 | 0 |
| JAN100416 | STK411056 | 978160706154050999 | 9781607061540 | HAUNT TP VOL 01 | 9.99 | 2/11/2010 | 9/2/2011 | 167 | 167 | 0 | 0 | 13 | 167 | In Stock | 0 | 0 | 0 | 0 |
| NOV190064 | STL131508 | 978153431501351699 | 9781534315013 | SPACE BANDITS TP (MR) | 16.99 | 12/16/2019 | 2/12/2020 | 167 | 168 | 1 | 0 | 1 | 2171 | In Stock | 0 | 0 | 0 | 0 |
| NOV240409 | STL318155 | 978153439513852499 | 9781534395138 | DEATH VIGIL TP VOL 01 (NEW EDITION) | 24.99 | 12/1/2024 | 1/8/2025 | 166 | 166 | 8 | 0 | 0 | -1 | In Stock | 8 | 0 | 0 | 0 |
| OCT110475 | STK454920 | 978160706242452999 | 9781607062424 | SAM & TWITCH COMPLETE COLLECTION HC VOL 02 | 29.99 | 11/28/2011 | 1/25/2012 | 163 | 163 | 0 | 0 | 2 | 1059 | In Stock | 0 | 0 | 0 | 0 |
| DEC230433 | STL302898 | 978153439771251699 | 9781534397712 | FIRE POWER BY KIRKMAN & SAMNEE TP VOL 06 | 16.99 | 2/4/2024 | 4/10/2024 | 163 | 325 | 162 | 0 | 4 | 529 | In Stock | 0 | 0 | 0 | 0 |
| APR130482 | STK523873 | 978160706687351499 | 9781607066873 | WALKING DEAD TP VOL 18 WHAT COMES AFTER | 14.99 | 5/13/2013 | 6/5/2013 | 162 | 162 | 0 | 0 | 61 | 34 | In Stock | 0 | 0 | 0 | 0 |
| NOV170691 | STL059483 | 978153430471051699 | 9781534304710 | KILL OR BE KILLED TP VOL 03 (MR) | 16.99 | 12/4/2017 | 1/17/2018 | 161 | 161 | 0 | 7 | 3 | 728 | In Stock | 0 | 0 | 0 | 0 |
| OCT210095 | STL196619 | 978153432061151699 | 9781534320611 | A MAN AMONG YE TP VOL 02 | 16.99 | 2/7/2022 | 3/16/2022 | 161 | 161 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| MAR190125 | STL107324 | 978153431218051699 | 9781534312180 | REDLANDS TP VOL 02 (MR) | 16.99 | 4/8/2019 | 5/22/2019 | 160 | 160 | 1 | 0 | 0 | -1 | In Stock | 1 | 0 | 0 | 0 |
| AUG190065 | STL120024 | 978153431348450999 | 9781534313484 | ASCENDER TP VOL 01 (MR) | 9.99 | 9/9/2019 | 10/16/2019 | 160 | 160 | 1 | 0 | 1 | 2080 | In Stock | 1 | 0 | 0 | 0 |
| SEP160815 | STL021790 | 978163215895651299 | 9781632158956 | PAPER GIRLS TP VOL 02 | 12.99 | 10/24/2016 | 11/30/2016 | 158 | 160 | 2 | 3 | 18 | 119 | In Stock | 0 | 5 | 0 | 0 |
| JUL220075 | STL227795 | 978153432342152499 | 9781534323421 | FOLLOW ME DOWN HC A RECKLESS BOOK (MR) | 24.99 | 8/8/2022 | 10/12/2022 | 158 | 158 | 2 | 0 | 5 | 410 | In Stock | 2 | 0 | 0 | 0 |
| JAN160696 | STK699526 | 978163215735551499 | 9781632157355 | RAT QUEENS TP VOL 03 DEMONS (MR) | 14.99 | 3/14/2016 | 4/13/2016 | 154 | 155 | 2 | 5 | 21 | 99 | In Stock | 1 | 1 | 0 | 0 |
| APR160829 | STL005733 | 978163215720151499 | 9781632157201 | INJECTION TP VOL 02 (MR) | 14.99 | 6/27/2016 | 8/10/2016 | 153 | 153 | 1 | 20 | 0 | -1 | In Stock | 1 | 0 | 0 | 0 |
| MAY170610 | STL048531 | 978153430186351699 | 9781534301863 | BY CHANCE OR PROVIDENCE TP | 16.99 | 6/5/2017 | 7/26/2017 | 153 | 153 | 4 | 0 | 28 | 71 | In Stock | 4 | 0 | 0 | 0 |
| JUN180059 | STL084960 | 978153430829951999 | 9781534308299 | AGE OF BRONZE TP VOL 01 (NEW EDITION) | 19.99 | 7/30/2018 | 9/12/2018 | 152 | 152 | 0 | 0 | 10 | 197 | In Stock | 0 | 0 | 0 | 0 |
| SEP210125 | STL194206 | 978153432004851699 | 9781534320048 | STILLWATER BY ZDARSKY & PEREZ TP VOL 02 (MR) | 16.99 | 1/3/2022 | 2/9/2022 | 150 | 150 | 0 | 0 | 8 | 243 | In Stock | 0 | 0 | 0 | 0 |
| AUG180049 | STL082753 | 978153430850353499 | 9781534308503 | WALKING DEAD HC VOL 15 (MR) | 34.99 | 9/10/2018 | 10/10/2018 | 148 | 148 | 1 | 1 | 6 | 322 | In Stock | 1 | 0 | 0 | 0 |
| SEP220144 | STL237244 | 978153432467155999 | 9781534324671 | BITTER ROOT OMNIBUS HC (MR) | 59.99 | 10/3/2022 | 2/22/2023 | 148 | 148 | 0 | 0 | 9 | 213 | In Stock | 0 | 0 | 0 | 0 |
| JUL230445 | STL263400 | 978153439958751699 | 9781534399587 | LOCAL MAN TP VOL 01 HEARTLAND | 16.99 | 8/20/2023 | 10/4/2023 | 148 | 150 | 2 | 0 | 6 | 320 | In Stock | 0 | 0 | 0 | 0 |
| JUL240446 | STL318152 | 978153432763455999 | 9781534327634 | BLOOD STAIN HC VOL 01 COLLECTED ED | 59.99 | 8/4/2024 | 9/25/2024 | 148 | 148 | 0 | 2 | 1 | 1950 | In Stock | 0 | 0 | 0 | 0 |
| JAN180666 | STL070975 | 978153430511351699 | 9781534305113 | FAMILY TRADE TP VOL 01 | 16.99 | 2/26/2018 | 4/11/2018 | 144 | 144 | 0 | 0 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAR218557 | STL194208 | 9781534320512 54999 | 9781534320512 | COMP DARKNESS HC VOL 02 (MR) | 49.99 | 8/2/2021 | 12/1/2021 | 144 | 144 | 1 | 0 | 6 | 312 | In Stock | 1 | 0 | 0 | 0 |
| AUG240480 | STL318196 | 9781534327467 51699 | 9781534327467 | CABINET TP | 16.99 | 9/15/2024 | 10/23/2024 | 144 | 144 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| APR100438 | STK413510 | 9781607062547 51499 | 9781607062547 | WALKING DEAD TP VOL 12 LIFE AMONG THEM (MR) | 14.99 | 6/10/2010 | 7/21/2010 | 143 | 143 | 5 | 0 | 30 | 62 | In Stock | 5 | 1 | 0 | 0 |
| JAN208015 | STL155724 | 9781632151148 51699 | 9781632151148 | EAST OF WEST TP VOL 03 THERE IS NO US (NEW PTG) | 16.99 | 2/10/2020 | 3/18/2020 | 143 | 144 | 3 | 0 | 5 | 371 | In Stock | 2 | 0 | 0 | 0 |
| FEB247887 | STL322228 | 9781632152039 51599 | 9781632152039 | CRIMINAL TP VOL 02 LAWLESS (NEW PTG) (MR) | 15.99 | 3/8/2024 | 2/18/2015 | 143 | 143 | 1 | 0 | 2 | 929 | No Data | 1 | 0 | 0 | 0 |
| SEP100470 | STK428298 | 9781607062318 59999 | 9781607062318 | SPAWN ORIGINS DLX ED HC VOL 02 | 100 | 11/11/2010 | 12/1/2010 | 141 | 141 | 0 | 0 | 4 | 458 | In Stock | 0 | 0 | 0 | 0 |
| FEB150542 | STK664776 | 9781632152695 50999 | 9781632152695 | SOUTHERN BASTARDS TP VOL 02 GRIDIRON (MR) | 9.99 | 4/6/2015 | 5/6/2015 | 141 | 141 | 2 | 13 | 21 | 95 | In Stock | 2 | 0 | 0 | 0 |
| AUG150536 | STK681198 | 9781632154699 51499 | 9781632154699 | LOW TP VOL 02 BEFORE THE DAWN BURNS US | 14.99 | 10/19/2015 | 11/11/2015 | 141 | 141 | 1 | 14 | 2 | 1007 | In Stock | 1 | 0 | 0 | 0 |
| AUG160715 | STL005739 | 9781632157157 51499 | 9781632157157 | WOLF TP VOL 02 APOCALYPSE SOON (MR) | 14.99 | 9/5/2016 | 10/5/2016 | 141 | 141 | 0 | 0 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| OCT160677 | STL021770 | 9781534300330 51499 | 9781534300330 | BLACK SCIENCE TP VOL 05 TRUE ATONEMENT (MR) | 14.99 | 11/7/2016 | 12/7/2016 | 141 | 141 | 0 | 21 | 3 | 706 | In Stock | 0 | 1 | 0 | 0 |
| SEP150601 | STK689041 | 9781632155535 51999 | 9781632155535 | STRAY BULLETS TP VOL 04 DARK DAYS (MR) | 19.99 | 11/2/2015 | 12/2/2015 | 140 | 140 | 0 | 0 | 1 | 1820 | In Stock | 0 | 0 | 0 | 0 |
| SEP220149 | STL227798 | 9781534323544 51499 | 9781534323544 | I HATE THIS PLACE TP VOL 01 (MR) | 14.99 | 10/17/2022 | 11/23/2022 | 139 | 139 | 5 | 0 | 14 | 129 | In Stock | 5 | 0 | 0 | 0 |
| APR240435 | STL308648 | 9781534397354 51499 | 9781534397354 | KAYA TP BOOK 03 | 14.99 | 5/19/2024 | 6/26/2024 | 138 | 138 | 0 | 0 | 4 | 448 | In Stock | 0 | 0 | 0 | 0 |
| JAN220156 | STL217988 | 9781534321205 52499 | 9781534321205 | PARIS HC | 24.99 | 2/7/2022 | 7/6/2022 | 136 | 296 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 160 |
| SEP150515 | STK688941 | 9781632155627 51499 | 9781632155627 | SPREAD TP VOL 02 CHILDRENS CRUSADE (MR) | 14.99 | 11/2/2015 | 11/25/2015 | 134 | 134 | 0 | 0 | 4 | 435 | In Stock | 0 | 0 | 0 | 0 |
| NOV160670 | STL021780 | 9781534300286 50999 | 9781534300286 | KILL OR BE KILLED TP VOL 01 (MR) | 9.99 | 12/5/2016 | 1/18/2017 | 133 | 133 | 0 | 200 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| SEP240521 | STL318176 | 9781534333758 55999 | 9781534333758 | MANIFEST DESTINY DLX ED BOOK 02 (MR) | 59.99 | 10/20/2024 | 12/18/2024 | 132 | 132 | 1 | 0 | 12 | 143 | In Stock | 1 | 0 | 0 | 0 |
| APR240428 | STL308639 | 9781534397224 51799 | 9781534397224 | DEAD LUCKY TP VOL 02 | 17.99 | 5/5/2024 | 6/5/2024 | 130 | 130 | 1 | 0 | 4 | 422 | In Stock | 1 | 0 | 0 | 0 |
| APR240426 | STL308672 | 9781534397040 51499 | 9781534397040 | BLOODRIK TP | 14.99 | 5/12/2024 | 6/19/2024 | 130 | 130 | 0 | 0 | 4 | 422 | In Stock | 0 | 0 | 0 | 0 |
| MAY248377 | STL327375 | 9781534394506 52499 | 9781534394506 | SEX CRIMINALS THE COLLECTED LETTER DADDIES TP | 24.99 | 7/21/2024 | 8/14/2024 | 130 | 130 | 0 | 0 | 1 | 1690 | In Stock | 0 | 0 | 0 | 0 |
| SEP240529 | STL318206 | 9798368809281 51999 | 9798368809281 | TIMING LUCK TP | 19.99 | 11/3/2024 | 12/4/2024 | 128 | 128 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| MAY190043 | STL107323 | 9781534312364 51999 | 9781534312364 | PRODIGY TP VOL 01 (MR) | 19.99 | 6/17/2019 | 7/24/2019 | 127 | 129 | 2 | 0 | 4 | 412 | In Stock | 0 | 0 | 0 | 0 |
| OCT230422 | STL282963 | 9781534398221 54999 | 9781534398221 | CURSE WORDS HOLE DAMN COMPENDIUM TP | 49.99 | 11/12/2023 | 12/20/2023 | 126 | 126 | 0 | 0 | 7 | 401 | In Stock | 0 | 0 | 90 | 0 |
| MAR180733 | STL070970 | 9781534306523 51699 | 9781534306523 | REBORN TP (MR) | 16.99 | 4/9/2018 | 5/2/2018 | 125 | 126 | 1 | 0 | 1 | 1625 | In Stock | 0 | 0 | 0 | 0 |
| SEP180132 | STL090010 | 9781534309821 50999 | 9781534309821 | UNNATURAL TP VOL 01 AWAKENING (MR) | 9.99 | 10/8/2018 | 11/21/2018 | 125 | 131 | 2 | 0 | 7 | 243 | In Stock | 2 | 0 | 0 | 6 |
| DEC230432 | STL302895 | 9781534398238 51999 | 9781534398238 | ANTARCTICA TP VOL 01 | 19.99 | 1/7/2024 | 2/21/2024 | 125 | 125 | 0 | 0 | 1 | 1625 | In Stock | 0 | 0 | 0 | 0 |
| AUG220150 | STL227803 | 9781534323391 51699 | 9781534323391 | SKYBOUND PRESENTS AFTERSCHOOL TP VOL 01 (MR) | 16.99 | 10/31/2022 | 12/7/2022 | 124 | 124 | 0 | 34 | -2 | -1 | In Stock | 0 | 0 | 0 | 0 |
| JUN130485 | STK616876 | 9781607067733 51799 | 9781607067733 | LEGEND OF LUTHER STRODE TP VOL 02 (MR) | 17.99 | 8/12/2013 | 9/4/2013 | 123 | 123 | 0 | 0 | 1 | 1599 | In Stock | 0 | 0 | 0 | 0 |
| MAY150488 | STK675189 | 9781632154064 50999 | 9781632154064 | CHRONONAUTS TP VOL 01 (MR) | 9.99 | 8/17/2015 | 9/9/2015 | 122 | 122 | 5 | 0 | 10 | 158 | In Stock | 5 | 0 | 0 | 0 |
| MAY220158 | STL229345 | 9781534323995 51699 | 9781534323995 | SPAWN AFTERMATH TP | 16.99 | 6/6/2022 | 7/13/2022 | 122 | 122 | 0 | 0 | 2 | 793 | In Stock | 0 | 0 | 0 | 0 |
| FEB120468 | STK462428 | 9781607065326 50999 | 9781607065326 | WITCHBLADE REBIRTH TP VOL 01 | 9.99 | 4/16/2012 | 6/6/2012 | 121 | 121 | 0 | 0 | 5 | 314 | In Stock | 0 | 0 | 0 | 0 |
| JUN228926 | STL247488 | 9781534320949 51699 | 9781534320949 | GOOD ASIAN TP VOL 01 (NEW PTG) (MR) | 16.99 | 7/1/2022 | 9/21/2022 | 121 | 121 | 0 | 0 | 2 | 786 | In Stock | 0 | 0 | 0 | 0 |
| AUG240484 | STL318199 | 9781534356917 51699 | 9781534356917 | DEVIANT TP VOL 01 | 16.99 | 9/8/2024 | 10/16/2024 | 120 | 120 | 11 | 0 | 40 | 43 | In Stock | 11 | 14 | 0 | 0 |
| JUL220106 | STL229361 | 9781534323490 53999 | 9781534323490 | KILLADELPHIA DLX ED HC VOL 01 (MR) | 39.99 | 9/5/2022 | 11/16/2022 | 119 | 119 | 0 | 0 | 2 | 773 | In Stock | 0 | 0 | 0 | 0 |
| MAR230055 | STL256007 | 9781534399891 51699 | 9781534399891 | HAUNTHOLOGY TP (MR) | 16.99 | 4/3/2023 | 5/3/2023 | 116 | 116 | 0 | 0 | 3 | 502 | In Stock | 0 | 0 | 0 | 0 |
| MAR220143 | STL194205 | 9781534319318 55999 | 9781534319318 | SEVEN TO ETERNITY HC | 59.99 | 4/4/2022 | 9/14/2022 | 115 | 115 | 267 | 0 | 19 | 78 | In Stock | 267 | 0 | 0 | 0 |
| SEP170628 | STL052307 | 9781534303409 51699 | 9781534303409 | ETERNAL EMPIRE TP VOL 01 | 16.99 | 10/9/2017 | 11/22/2017 | 114 | 114 | 0 | 0 | -1 | -1 | In Stock | 0 | 0 | 0 | 0 |
| DEC210184 | STL201639 | 9781534321120 51999 | 9781534321120 | MAN-EATERS TP VOL 04 | 19.99 | 1/17/2022 | 2/23/2022 | 114 | 114 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| FEB240405 | STL299655 | 9781534397491 52499 | 9781534397491 | FORGED TP VOL 02 (MR) | 24.99 | 3/10/2024 | 4/10/2024 | 114 | 114 | 0 | 0 | 1 | 1482 | In Stock | 0 | 0 | 0 | 0 |
| AUG130621 | STK621652 | 9781607068099 50999 | 9781607068099 | LAZARUS TP VOL 01 (MR) | 9.99 | 9/16/2013 | 10/9/2013 | 113 | 113 | 24 | 10 | 4 | 399 | In Stock | 24 | 0 | 0 | 0 |
| SEP190057 | STL120030 | 9781534313620 51699 | 9781534313620 | EXCELLENCE TP VOL 01 | 16.99 | 10/7/2019 | 11/13/2019 | 113 | 113 | 0 | 0 | 6 | 244 | In Stock | 0 | 0 | 0 | 0 |
| JUN130486 | STK617095 | 9781607067740 51299 | 9781607067740 | MORNING GLORIES TP VOL 05 TIME ENOUGH | 12.99 | 8/5/2013 | 9/4/2013 | 112 | 112 | 0 | 0 | 0 | -1 | In Stock | 0 | 1 | 0 | 0 |
| JAN240314 | STL307675 | 9781534397392 51699 | 9781534397392 | KING SPAWN TP VOL 04 | 16.99 | 2/4/2024 | 3/13/2024 | 112 | 112 | 0 | 0 | 1 | 1456 | In Stock | 0 | 0 | 0 | 0 |
| MAR240327 | STL314334 | 9781534327672 51299 | 9781534327672 | BLOODSTRIKE BATTLE BLOOD TP VOL 01 | 12.99 | 4/14/2024 | 5/22/2024 | 112 | 152 | 41 | 0 | 2 | 728 | In Stock | 1 | 0 | 0 | 0 |
| JUL150603 | STK681195 | 9781632154767 51499 | 9781632154767 | (USE AUG238107) DEADLY CLASS TP VOL 03 THE SNAKE PIT (MR) | 14.99 | 9/14/2015 | 10/7/2015 | 111 | 111 | 0 | 358 | 0 | -1 | In Stock | 0 | 1 | 0 | 0 |
| MAY190046 | STL107335 | 9781534312371 51299 | 9781534312371 | VINDICATION TP (MR) | 12.99 | 6/3/2019 | 7/17/2019 | 110 | 110 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| DEC190101 | STL135984 | 9781534315488 51499 | 9781534315488 | HIT-GIRL TP VOL 06 (MR) | 14.99 | 1/6/2020 | 2/19/2020 | 110 | 110 | 0 | 0 | 10 | 143 | In Stock | 0 | 0 | 0 | 0 |
| MAR218558 | STL194209 | 9781534320505 52999 | 9781534320505 | COMP DARKNESS TP VOL 02 (MR) | 29.99 | 8/2/2021 | 12/1/2021 | 110 | 110 | 5 | 0 | 24 | 59 | In Stock | 5 | 0 | 0 | 0 |
| SEP220190 | STL227065 | 9781534323223 51699 | 9781534323223 | ICE CREAM MAN TP VOL 08 SUBJECTS & OBJECTS (MR) | 16.99 | 10/3/2022 | 10/26/2022 | 110 | 110 | 0 | 0 | 6 | 238 | In Stock | 0 | 0 | 0 | 0 |
| AUG230449 | STL271863 | 9781534399075 51499 | 9781534399075 | I HATE THIS PLACE TP VOL 02 (MR) | 14.99 | 9/3/2023 | 10/11/2023 | 110 | 110 | 1 | 0 | 14 | 102 | In Stock | 1 | 0 | 0 | 0 |
| OCT130469 | STK627270 | 9781607068358 51499 | 9781607068358 | FATALE TP VOL 04 PRAY FOR RAIN (MR) | 14.99 | 1/20/2014 | 2/12/2014 | 109 | 110 | 1 | 4 | 2 | 734 | In Stock | 0 | 0 | 0 | 0 |
| APR240436 | STL308669 | 9781534397514 51699 | 9781534397514 | MIDLIFE TP VOL 01 | 16.99 | 5/5/2024 | 6/26/2024 | 109 | 109 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| SEP240523 | STL308670 | 9781534397217 52499 | 9781534397217 | NO ONE TP (MR) | 24.99 | 10/13/2024 | 11/20/2024 | 109 | 109 | 8 | 0 | 35 | 40 | In Stock | 8 | 0 | 0 | 0 |
| APR248262 | STL332102 | 9781632152602 51599 | 9781632152602 | CRIMINAL TP VOL 04 BAD NIGHT (NEW PTG) (MR) | 15.99 | 5/3/2024 | 4/22/2015 | 109 | 109 | 0 | 0 | 2 | 708 | In Stock | 0 | 0 | 0 | 0 |
| SEP240511 | STL341427 | 9781534391499 51299 | 9781534391499 | BLOOD SQUAD SEVEN TP VOL 01 PERILOUS RELAUNCH (MR) | 12.99 | 10/13/2024 | 11/20/2024 | 109 | 109 | 0 | 0 | 2 | 708 | In Stock | 0 | 0 | 0 | 0 |
| JUL120396 | STK472777 | 9781607065883 51499 | 9781607065883 | HAUNT TP VOL 04 | 14.99 | 9/3/2012 | 10/10/2012 | 108 | 108 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| APR150614 | STK674601 | 9781632153425 50999 | 9781632153425 | POSTAL TP VOL 01 | 9.99 | 6/1/2015 | 6/24/2015 | 108 | 108 | 1 | 0 | 3 | 468 | In Stock | 1 | 0 | 0 | 0 |
| OCT220081 | STL229344 | 9781534323582 55999 | 9781534323582 | SPAWN COMPENDIUM TP VOL 04 (NEW EDITION) | 59.99 | 10/31/2022 | 12/14/2022 | 108 | 109 | 10 | 0 | 36 | 39 | In Stock | 9 | 0 | 0 | 0 |
| JAN230131 | STL259884 | 9781534399761 53999 | 9781534399761 | SPAWN ORIGINS HC VOL 12 | 39.99 | 2/6/2023 | 4/19/2023 | 108 | 108 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| JUN200117 | STL149898 | 9781534316577 51299 | 9781534316577 | OUTER DARKNESS CHEW TP (MR) | 12.99 | 8/3/2020 | 9/9/2020 | 107 | 107 | 0 | 0 | 2 | 695 | In Stock | 0 | 0 | 0 | 0 |
| DEC220136 | STL250772 | 9781534325883 51999 | 9781534325883 | BONE ORCHARD MYTHOS HC BLACK FEATHERS (MR) | 19.99 | 1/23/2023 | 5/10/2023 | 106 | 106 | 0 | 0 | 4 | 344 | In Stock | 0 | 0 | 0 | 0 |
| NOV218093 | STL220067 | 9781632157683 51699 | 9781632157683 | BLOOD STAIN TP VOL 02 NEW PTG | 16.99 | 12/3/2021 | 4/20/2022 | 105 | 105 | 0 | 0 | 1 | 1365 | In Stock | 0 | 0 | 0 | 0 |
| JUN220162 | STL234610 | 9781534324107 52499 | 9781534324107 | COVER GIRLS HC VOL 02 (MR) | 24.99 | 7/4/2022 | 12/7/2022 | 105 | 105 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| FEB240407 | STL308635 | 9781534397910 51699 | 9781534397910 | KAPTARA TP VOL 02 UNIVERSAL TRUTHS (MR) | 16.99 | 3/10/2024 | 5/1/2024 | 105 | 154 | 49 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| OCT240435 | STL327368 | 9781534369719 51999 | 9781534369719 | ONE HAND AND THE SIX FINGERS TP (MR) | 19.99 | 11/3/2024 | 12/11/2024 | 105 | 107 | 7 | 0 | 150 | 9 | In Stock | 5 | 0 | 0 | 0 |
| JAN190141 | STL094180 | 9781534310544 51299 | 9781534310544 | (USE MAR248067) CROWDED TP VOL 01 | 12.99 | 2/4/2019 | 3/20/2019 | 104 | 104 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| JAN140553 | STK634307 | 9781607069430 51299 | 9781607069430 | MORNING GLORIES TP VOL 07 HONORS | 12.99 | 5/12/2014 | 6/4/2014 | 103 | 103 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| DEC190116 | STL131504 | 9781534314665 51699 | 9781534314665 | RAT QUEENS TP VOL 07 ONCE & FUTURE KING (MR) | 16.99 | 1/6/2020 | 2/12/2020 | 103 | 103 | 0 | 0 | 1 | 1339 | In Stock | 0 | 0 | 0 | 0 |
| MAR240333 | STL308655 | 9781534397774 51499 | 9781534397774 | A HAUNTED GIRL TP | 14.99 | 4/14/2024 | 5/22/2024 | 103 | 114 | 11 | 0 | 6 | 223 | In Stock | 0 | 0 | 0 | 0 |
| OCT240437 | STL318192 | 9781534377653 54999 | 9781534377653 | SPAWN THE DARK AGES COMP COLL TP (MR) | 49.99 | 11/3/2024 | 12/11/2024 | 102 | 102 | 0 | 0 | 64 | 20 | In Stock | 0 | 0 | 0 | 0 |
| OCT120481 | STK473332 | 9781607066217 51499 | 9781607066217 | CHEW TP VOL 06 SPACE CAKES (MR) | 14.99 | 11/26/2012 | 12/19/2012 | 101 | 101 | 0 | 0 | 11 | 119 | In Stock | 0 | 0 | 0 | 0 |
| JUN140506 | STK645730 | 9781632150325 53999 | 9781632150325 | INVINCIBLE HC VOL 09 ULTIMATE COLL | 39.99 | 7/14/2014 | 8/6/2014 | 101 | 101 | 1 | 0 | 108 | 12 | In Stock | 1 | 0 | 0 | 0 |
| OCT150605 | STK690176 | 9781632155467 50999 | 9781632155467 | STARVE TP VOL 01 (MR) | 9.99 | 12/14/2015 | 1/13/2016 | 101 | 101 | 2 | 0 | 1 | 1313 | In Stock | 2 | 0 | 0 | 0 |
| JUN210151 | STL195686 | 9781534320550 52999 | 9781534320550 | LADY MECHANIKA HC VOL 01 | 29.99 | 7/5/2021 | 9/1/2021 | 101 | 101 | 1 | 0 | 16 | 82 | In Stock | 1 | 0 | 0 | 0 |
| JUN071892 | STK345973 | 9781582408101 52499 | 9781582408101 | MADMAN TP VOL 01 | 24.99 | 9/13/2007 | 9/26/2007 | 100 | 100 | 0 | 0 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| APR110426 | STK441629 | 9781607063919 51699 | 9781607063919 | PROOF TP VOL 06 ENDANGERED | 16.99 | 5/23/2011 | 6/15/2011 | 100 | 100 | 0 | 0 | 1 | 1300 | In Stock | 0 | 0 | 0 | 0 |
| OCT110486 | STK454881 | 9781607064459 51499 | 9781607064459 | SPAWN ORIGINS TP VOL 13 | 14.99 | 11/21/2011 | 12/28/2011 | 100 | 100 | 1 | 4 | 0 | -1 | In Stock | 1 | 0 | 0 | 0 |
| FEB180663 | STL062284 | 9781534305106 51499 | 9781534305106 | PAPER GIRLS TP VOL 04 | 14.99 | 3/12/2018 | 4/4/2018 | 99 | 99 | 0 | 0 | 6 | 216 | In Stock | 0 | 1 | 0 | 0 |
| NOV072029 | STK357210 | 9781582408774 51399 | 9781582408774 | STRANGE GIRL TP VOL 04 GOLDEN LIGHTS (MR) | 13.99 | 2/21/2008 | 4/16/2008 | 98 | 98 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| APR150521 | STK672911 | 9781632153234 51499 | 9781632153234 | IXTH GENERATION TP VOL 01 | 14.99 | 8/3/2015 | 8/26/2015 | 98 | 98 | 0 | 0 | 5 | 254 | In Stock | 0 | 0 | 0 | 0 |
| DEC150669 | STK675197 | 9781632154019 51499 | 9781632154019 | THIEF OF THIEVES TP VOL 05 (MR) | 14.99 | 2/1/2016 | 3/2/2016 | 98 | 98 | 0 | 0 | 1 | 1274 | In Stock | 0 | 0 | 0 | 0 |
| JUL190109 | STL128467 | 9781534313279 51699 | 9781534313279 | UNNATURAL TP VOL 03 (MR) | 16.99 | 8/5/2019 | 9/11/2019 | 98 | 98 | 0 | 0 | 3 | 424 | In Stock | 0 | 0 | 0 | 0 |
| MAY210086 | STL179402 | 9781534319080 51699 | 9781534319080 | FIRE POWER BY KIRKMAN & SAMNEE TP VOL 03 | 16.99 | 6/7/2021 | 7/7/2021 | 98 | 98 | 0 | 0 | 1 | 1274 | In Stock | 0 | 0 | 0 | 0 |
| MAR240340 | STL239154 | 9781534324923 51799 | 9781534324923 | SINGULARITY TP | 17.99 | 4/7/2024 | 5/8/2024 | 97 | 97 | 0 | 0 | 2 | 630 | In Stock | 0 | 0 | 0 | 0 |
| MAY082163 | STK369726 | 9781582409641 52999 | 9781582409641 | COMIC BOOK TATTOO SC | 29.99 | 6/7/2008 | 7/23/2008 | 96 | 96 | 0 | 0 | 1 | 1248 | In Stock | 0 | 0 | 0 | 0 |
| JAN130523 | STK521935 | 9781607066767 51499 | 9781607066767 | THIEF OF THIEVES TP VOL 02 | 14.99 | 4/15/2013 | 5/8/2013 | 96 | 97 | 1 | 0 | 1 | 1248 | In Stock | 0 | 0 | 0 | 0 |
| JUN180134 | STL082728 | 9781534306967 51699 | 9781534306967 | DEADLY CLASS TP VOL 07 LOVE LIKE BLOOD (MR) | 16.99 | 7/9/2018 | 8/22/2018 | 96 | 98 | 3 | 342 | 1 | 5694 | In Stock | 1 | 0 | 0 | 0 |
| JUN140515 | STK647647 | 9781632151209 51499 | 9781632151209 | SATELLITE SAM TP VOL 02 SATELLITE SAM & KINESCOPE SNUFF (MR) | 14.99 | 9/22/2014 | 10/15/2014 | 95 | 95 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| AUG170621 | STL028540 | 9781534301023 51699 | 9781534301023 | BLOOD STAIN TP VOL 03 | 16.99 | 9/4/2017 | 10/4/2017 | 95 | 98 | 3 | 0 | 5 | 247 | In Stock | 0 | 0 | 0 | 0 |
| APR170785 | STL038310 | 9781534301931 51699 | 9781534301931 | DESCENDER TP VOL 04 ORBITAL MECHANICS (MR) | 16.99 | 5/22/2017 | 6/21/2017 | 95 | 96 | 2 | 4 | 2 | 650 | In Stock | 1 | 1 | 0 | 0 |
| MAY178199 | STL059040 | 9781534305434 54999 | 9781534305434 | CRIMINAL DLX ED HC VOL 02 (MR) | 49.99 | 8/21/2017 | 9/6/2017 | 95 | 95 | 0 | 0 | 9 | 137 | In Stock | 0 | 0 | 0 | 0 |
| SEP230451 | STL292372 | 9781534327184 52499 | 9781534327184 | SAVAGE DRAGON INTO HORNETS NEST TP (MR) | 24.99 | 10/29/2023 | 12/6/2023 | 95 | 95 | 0 | 0 | 1 | 1235 | In Stock | 0 | 0 | 0 | 0 |
| APR240443 | STL308674 | 9781534397033 51999 | 9781534397033 | ROCK CANDY MOUNTAIN COMP ED TP | 19.99 | 5/12/2024 | 6/19/2024 | 95 | 95 | 0 | 0 | 2 | 617 | In Stock | 0 | 0 | 0 | 0 |
| JUL240458 | STL318201 | 9781534359215 51499 | 9781534359215 | LAST MERMAID TP VOL 01 | 14.99 | 9/1/2024 | 10/9/2024 | 95 | 95 | 0 | 0 | 4 | 308 | In Stock | 0 | 0 | 0 | 0 |
| JUL160868 | STL014939 | 9781632159137 51499 | 9781632159137 | WICKED & DIVINE TP VOL 04 RISING ACTION (MR) | 14.99 | 8/22/2016 | 10/5/2016 | 94 | 94 | 0 | 3 | 8 | 157 | In Stock | 0 | 0 | 0 | 0 |
| JUL200072 | STL154280 | 9781534316034 51699 | 9781534316034 | TARTARUS TP VOL 01 | 16.99 | 8/24/2020 | 9/30/2020 | 94 | 94 | 0 | 0 | 1 | 1222 | In Stock | 0 | 0 | 0 | 0 |
| AUG230447 | STL270436 | 9781534398689 51499 | 9781534398689 | GIANT KOKJU TP (MR) | 14.99 | 9/3/2023 | 10/11/2023 | 94 | 94 | 0 | 0 | 2 | 611 | In Stock | 0 | 0 | 0 | 0 |
| SEP230441 | STL282966 | 9781534398191 54499 | 9781534398191 | ICE CREAM MAN SUNDAE ED HC VOL 02 | 44.99 | 10/8/2023 | 11/15/2023 | 94 | 94 | 1 | 0 | 44 | 27 | In Stock | 1 | 0 | 0 | 0 |
| APR240437 | STL308671 | 9781534397200 51699 | 9781534397200 | OUR BONES DUST TP | 16.99 | 5/5/2024 | 6/26/2024 | 94 | 94 | 0 | 0 | 13 | 94 | In Stock | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JUL240451 | STL331676 | 978153436144752499 | 9781534361447 | FORGED TP VOL 03 (MR) | 24.99 | 8/18/2024 | 9/25/2024 | 94 | 94 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| APR130422 | STK612107 | 978160706743651499 | 9781607067436 | FATALE TP VOL 03 WEST OF HELL (MR) | 14.99 | 5/20/2013 | 6/26/2013 | 93 | 95 | 2 | 7 | 1 | 1300 | In Stock | 0 | 0 | 0 | 0 |
| SEP200066 | STL161572 | 978153431794954999 | 9781534317949 | COMP DARKNESS HC VOL 01 (MR) | 49.99 | 7/28/2024 | 2/24/2021 | 93 | 100 | 7 | 2 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| MAY071856 | STK343501 | 978158240755551799 | 9781582407555 | AGE OF BRONZE TP VOL 03 BETRAYAL PT 1 BETRAYAL PT 1 | 17.99 | 11/12/2007 | 11/28/2007 | 92 | 92 | 0 | 0 | 1 | 1196 | In Stock | 0 | 0 | 0 | 0 |
| JAN180711 | STL074445 | 978153430740754999 | 9781534307407 | BLACK SCIENCE PREMIERE HC VOL 01 REMASTERED ED (MR) | 49.99 | 4/23/2018 | 5/16/2018 | 92 | 92 | 0 | 1 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| FEB190105 | STL082726 | 978153430877051699 | 9781534308770 | SEX TP VOL 06 WORLD HUNGER (MR) | 16.99 | 3/11/2019 | 4/24/2019 | 92 | 92 | 0 | 0 | 2 | 598 | In Stock | 0 | 0 | 0 | 0 |
| SEP190083 | STL120052 | 978153431366851999 | 9781534313668 | SHARKEY BOUNTY HUNTER TP | 19.99 | 10/28/2019 | 12/11/2019 | 92 | 94 | 2 | 0 | 2 | 598 | In Stock | 0 | 0 | 0 | 0 |
| APR200145 | STL144029 | 978153431594551699 | 9781534315945 | HEART ATTACK TP VOL 01 (MR) | 16.99 | 6/22/2020 | 7/29/2020 | 92 | 92 | 0 | 2 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| SEP200069 | STL159121 | 978153431703151699 | 9781534317031 | LUDOCRATS TP (MR) | 16.99 | 10/12/2020 | 11/18/2020 | 92 | 92 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| AUG210168 | STL186970 | 978153431986851699 | 9781534319868 | MOONSHINE TP VOL 05 THE WELL (MR) | 16.99 | 11/15/2021 | 12/22/2021 | 92 | 92 | 2 | 0 | 13 | 92 | In Stock | 2 | 0 | 0 | 0 |
| AUG240486 | STL318163 | 978153437150756499 | 9781534371507 | GI JOE A REAL AMERICAN HERO COMPENDIUM TP | 64.99 | 9/1/2024 | 10/9/2024 | 92 | 92 | 2 | 0 | 56 | 21 | In Stock | 2 | 0 | 0 | 0 |
| DEC140691 | STK663885 | 978163215256551499 | 9781632152565 | SPREAD TP VOL 01 NO HOPE (MR) | 14.99 | 3/23/2015 | 4/15/2015 | 91 | 91 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| JUN240484 | STL327372 | 978153438261951999 | 9781534382619 | BEAR PIRATE VIKING QUEEN TP | 19.99 | 7/14/2024 | 8/21/2024 | 91 | 91 | 0 | 0 | 5 | 236 | In Stock | 0 | 0 | 0 | 0 |
| SEP240508 | STL339201 | 978153435287253999 | 9781534352872 | 3D ANOMALY TP | 39.99 | 10/6/2024 | 12/11/2024 | 91 | 91 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| DEC209052 | STL185775 | 978158240989453999 | 9781582409894 | INVINCIBLE HC VOL 04 ULTIMATE COLL (NEW PTG) | 39.99 | 1/1/2021 | 4/29/2009 | 90 | 90 | 3 | 0 | 132 | 8 | In Stock | 3 | 0 | 0 | 0 |
| OCT100473 | STK430130 | 978160706348351699 | 9781607063483 | PROOF TP VOL 05 BLUE FAIRIES | 16.99 | 11/25/2010 | 12/15/2010 | 89 | 89 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| MAY110484 | STK440308 | 978160706401551999 | 9781607064015 | WITCHBLADE REDEMPTION TP VOL 03 | 19.99 | 8/29/2011 | 10/19/2011 | 89 | 89 | 0 | 0 | 4 | 289 | In Stock | 0 | 0 | 0 | 0 |
| JAN120536 | STK460680 | 978160706519751499 | 9781607065197 | SPAWN ORIGINS TP VOL 14 | 14.99 | 2/13/2012 | 3/14/2012 | 89 | 89 | 1 | 0 | 1 | 1157 | In Stock | 1 | 0 | 0 | 0 |
| APR220146 | STL223474 | 978153432300155999 | 9781534323001 | SPAWN COMPENDIUM TP VOL 03 | 59.99 | 6/20/2022 | 8/10/2022 | 89 | 91 | 17 | 0 | 11 | 105 | In Stock | 15 | 0 | 0 | 0 |
| APR240441 | STL307682 | 978153439792751699 | 9781534397927 | QUEST TP VOL 01 | 16.99 | 5/5/2024 | 6/12/2024 | 89 | 144 | 55 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| MAY150505 | STK672915 | 978163215343251699 | 9781632153432 | SKULLKICKERS TP VOL 06 INFINITE ICONS O/T ENDLESS EPIC | 16.99 | 8/10/2015 | 9/9/2015 | 88 | 88 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| MAY180085 | STL074410 | 978153430641750999 | 9781534306417 | SUGAR TP VOL 01 (MR) | 9.99 | 7/16/2018 | 8/29/2018 | 88 | 88 | 0 | 0 | 2 | 572 | In Stock | 0 | 0 | 0 | 0 |
| MAY180058 | STL084963 | 978153430919751999 | 9781534309197 | BEOWULF TP (MR) (MR) | 19.99 | 6/11/2018 | 9/12/2018 | 88 | 88 | 0 | 1 | 6 | 199 | In Stock | 0 | 3 | 0 | 0 |
| DEC160811 | STL021781 | 978153430024851499 | 9781534300248 | LAZARUS TP VOL 05 (MR) | 14.99 | 5/1/2017 | 5/31/2017 | 87 | 87 | 1 | 7 | 3 | 407 | In Stock | 1 | 0 | 0 | 0 |
| MAY140641 | STK645053 | 978163215005951499 | 9781632150059 | SEX TP VOL 02 SUPERCOOL (MR) | 14.99 | 6/30/2014 | 7/23/2014 | 86 | 86 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| JAN170840 | STL031602 | 978153430056951499 | 9781534300569 | REVIVAL TP VOL 08 STAY JUST A LITTLE BIT LONGER (MR) | 14.99 | 3/20/2017 | 4/19/2017 | 86 | 86 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| APR170837 | STL038315 | 978153430181851999 | 9781534301818 | OCTOPUS PIE TP VOL 05 | 19.99 | 5/29/2017 | 6/28/2017 | 86 | 86 | 0 | 1 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| JUL140517 | STK648534 | 978163215016550999 | 9781632150165 | SOUTHERN BASTARDS TP VOL 01 HERE WAS A MAN (MR) | 9.99 | 9/8/2014 | 10/1/2014 | 85 | 85 | 0 | 4 | 3 | 385 | In Stock | 0 | 0 | 0 | 0 |
| OCT230434 | STL268231 | 978153439943351499 | 9781534399433 | STONEHEART TP VOL 01 | 14.99 | 11/26/2023 | 5/1/2024 | 85 | 125 | 40 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| JUN230113 | STL279728 | 978153439834451699 | 9781534398344 | SPAWN ORIGINS TP VOL 26 | 16.99 | 7/4/2023 | 8/2/2023 | 85 | 85 | 0 | 0 | 43 | 25 | In Stock | 0 | 0 | 0 | 0 |
| JUL140512 | STK648531 | 978163215012751699 | 9781632150127 | REVIVAL TP VOL 04 ESCAPE TO WISCONSIN | 16.99 | 9/1/2014 | 9/24/2014 | 84 | 84 | 0 | 3 | 0 | -1 | In Stock | 0 | 1 | 0 | 0 |
| JAN150641 | STK662023 | 978163215232951499 | 9781632152329 | NAILBITER TP VOL 02 BLOODY HANDS (MR) | 14.99 | 2/9/2015 | 3/4/2015 | 84 | 84 | 2 | 8 | 4 | 299 | In Stock | 2 | 0 | 0 | 0 |
| AUG150509 | STK681193 | 978163215471251499 | 9781632154712 | COPPERHEAD TP VOL 02 | 14.99 | 10/12/2015 | 11/4/2015 | 84 | 84 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| JAN180844 | STL062298 | 978153430497051699 | 9781534304970 | WALKING DEAD TP VOL 29 LINES WE CROSS | 16.99 | 2/5/2018 | 3/7/2018 | 84 | 84 | 0 | 0 | 72 | 15 | In Stock | 0 | 2 | 0 | 0 |
| DEC230438 | STL302908 | 978153439740851699 | 9781534397408 | SPAWN ORIGINS TP VOL 28 | 16.99 | 1/7/2024 | 2/28/2024 | 84 | 84 | 1 | 0 | 0 | -1 | In Stock | 1 | 0 | 0 | 0 |
| JUL150589 | STK683301 | 978163215447751299 | 9781632154477 | FADE OUT TP VOL 02 (MR) | 12.99 | 8/24/2015 | 9/16/2015 | 83 | 83 | 0 | 11 | 26 | 47 | In Stock | 0 | 0 | 0 | 0 |
| JAN160635 | STK698139 | 978163215675450999 | 9781632156754 | BLACK MAGICK TP VOL 01 AWAKENING I (MR) | 9.99 | 3/14/2016 | 4/27/2016 | 83 | 83 | 1 | 13 | 6 | 208 | In Stock | 1 | 0 | 0 | 0 |
| OCT230429 | STL263406 | 978153439950152499 | 9781534399501 | IMMORTAL SERGEANT TP | 24.99 | 11/5/2023 | 12/20/2023 | 83 | 100 | 17 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| JUN061693 | STK314453 | 978158240642851499 | 9781582406428 | STRANGE GIRL TP VOL 02 HEAVEN KNOWS IM MISERABLE NOW | 14.99 | 8/2/2006 | 9/13/2006 | 82 | 82 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| NOV110415 | STK456660 | 978160706500551499 | 9781607065005 | SPAWN NEW BEGINNINGS TP VOL 02 | 14.99 | 1/2/2012 | 3/14/2012 | 82 | 82 | 0 | 0 | 1 | 1066 | In Stock | 0 | 0 | 0 | 0 |
| SEP178603 | STL072313 | 978163215173551699 | 9781632151735 | WAYWARD TP VOL 01 STRING THEORY (NEW PTG) (MR) | 16.99 | 10/6/2017 | 12/27/2017 | 82 | 82 | 1 | 0 | 1 | 1066 | In Stock | 1 | 0 | 0 | 0 |
| DEC220166 | STL237250 | 978153432472551699 | 9781534324725 | SINS OF THE BLACK FLAMINGO TP (MR) | 16.99 | 1/16/2023 | 2/22/2023 | 82 | 82 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| FEB230093 | STL250773 | 978153432590651499 | 9781534325906 | VANISH TP VOL 01 (MR) | 14.99 | 3/6/2023 | 4/12/2023 | 82 | 83 | 1 | 0 | 1 | 1066 | In Stock | 0 | 0 | 0 | 0 |
| SEP230447 | STL279721 | 978153439848151699 | 9781534398481 | LOVE EVERLASTING TP VOL 02 | 16.99 | 10/8/2023 | 11/15/2023 | 82 | 83 | 1 | 0 | 23 | 215 | In Stock | 0 | 0 | 300 | 0 |
| JUN240485 | STL308693 | 978153439707151499 | 9781534397071 | BLOODY DOZEN TP | 14.99 | 7/7/2024 | 8/14/2024 | 82 | 82 | 0 | 0 | 3 | 355 | In Stock | 0 | 0 | 0 | 0 |
| JAN210098 | STL174062 | 978153431890850999 | 9781534318908 | SCUMBAG TP VOL 01 (MR) | 9.99 | 2/15/2021 | 3/24/2021 | 81 | 81 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| FEB229195 | STL231959 | 978153430646251699 | 9781534306462 | PORT OF EARTH TP VOL 01 NEW PTG | 16.99 | 3/4/2022 | 8/3/2022 | 81 | 81 | 0 | 0 | 8 | 131 | In Stock | 0 | 0 | 0 | 0 |
| DEC120509 | STK523249 | 978160706722151499 | 9781607067221 | RAVINE TP VOL 01 (DEC120509) | 14.99 | 1/21/2013 | 2/27/2013 | 80 | 80 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| DEC130523 | STK631989 | 978160706858751499 | 9781607068587 | PROPHET TP VOL 03 EMPIRE | 14.99 | 1/20/2014 | 2/12/2014 | 80 | 80 | 0 | 3 | 5 | 215 | In Stock | 0 | 0 | 0 | 0 |
| MAY150504 | STK677474 | 978163215433051499 | 9781632154330 | SHUTTER TP VOL 02 WAY OF THE WORLD (MR) | 14.99 | 6/15/2015 | 7/8/2015 | 80 | 80 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| AUG210134 | STL194211 | 978153432006251699 | 9781534320062 | TIME BEFORE TIME TP VOL 01 (MR) | 16.99 | 9/13/2021 | 10/20/2021 | 80 | 80 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| OCT220061 | STL237241 | 978153432465754999 | 9781534324657 | SWING HC VOL 01 (MR) | 49.99 | 12/5/2022 | 4/19/2023 | 80 | 80 | 0 | 0 | 2 | 520 | In Stock | 0 | 0 | 0 | 0 |
| JAN130500 | STK525766 | 978160706726951499 | 9781607067269 | MANHATTAN PROJECTS TP VOL 02 | 14.99 | 3/18/2013 | 4/17/2013 | 79 | 80 | 1 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| FEB160694 | STL002607 | 978163215710251499 | 9781632157102 | POSTAL TP VOL 03 (MR) | 14.99 | 5/9/2016 | 6/22/2016 | 79 | 79 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| JUN170768 | STL045336 | 978153430230351699 | 9781534302303 | MANIFEST DESTINY TP VOL 05 MNEMOPHOBIA & CHRONOPHOBIA (MR) | 16.99 | 7/10/2017 | 9/6/2017 | 79 | 79 | 0 | 0 | 10 | 102 | In Stock | 0 | 0 | 0 | 0 |
| APR188276 | STL091708 | 978160706982951699 | 9781607069829 | MANIFEST DESTINY TP VOL 01 (NEW PTG) | 16.99 | 5/4/2018 | 3/27/2019 | 79 | 79 | 1 | 0 | 6 | 171 | In Stock | 1 | 0 | 0 | 0 |
| MAY160729 | STL009170 | 978163215832151499 | 9781632158321 | STARVE TP VOL 02 (MR) | 14.99 | 6/27/2016 | 8/10/2016 | 78 | 78 | 1 | 0 | 1 | 1014 | In Stock | 1 | 0 | 0 | 0 |
| APR190070 | STL107310 | 978153431226551699 | 9781534312265 | ICE CREAM MAN TP VOL 03 HOPSCOTCH MELANGE (MR) | 16.99 | 5/6/2019 | 6/12/2019 | 78 | 79 | 5 | 1 | 8 | 128 | In Stock | 4 | 0 | 0 | 0 |
| AUG210173 | STL169503 | 978153431834251499 | 9781534318342 | SEA OF STARS TP VOL 02 | 14.99 | 11/1/2021 | 12/8/2021 | 78 | 78 | 0 | 0 | 3 | 338 | In Stock | 0 | 0 | 0 | 0 |
| NOV150698 | STK686891 | 978163215522151299 | 9781632155221 | TREES TP VOL 02 (MR) | 12.99 | 9/5/2016 | 10/5/2016 | 77 | 77 | 1 | 0 | 1 | 1001 | In Stock | 1 | 0 | 0 | 0 |
| APR160837 | STL005738 | 978163215727051499 | 9781632157270 | VELVET TP VOL 03 MAN WHO STOLE THE WORLD (MR) | 14.99 | 8/8/2016 | 9/21/2016 | 76 | 78 | 2 | 1 | 9 | 111 | In Stock | 0 | 0 | 0 | 0 |
| JUN170737 | STL048505 | 978153430236551699 | 9781534302365 | COPPERHEAD TP VOL 03 | 16.99 | 7/10/2017 | 8/23/2017 | 76 | 76 | 0 | 0 | 1 | 988 | In Stock | 0 | 0 | 0 | 0 |
| JAN150661 | STK662417 | 978163215234351499 | 9781632152343 | VELVET TP VOL 02 THE SECRET LIVES OF DEAD MEN (MR) | 14.99 | 4/27/2015 | 5/20/2015 | 75 | 76 | 1 | 10 | 28 | 39 | In Stock | 0 | 0 | 0 | 0 |
| NOV150692 | STK694692 | 978163215677851499 | 9781632156778 | SEX TP VOL 04 DAISY CHAINS (MR) | 14.99 | 12/28/2015 | 1/27/2016 | 75 | 75 | 0 | 0 | 1 | 975 | In Stock | 0 | 0 | 0 | 0 |
| MAY110447 | STK443922 | 978160706398851299 | 9781607063988 | CHEW TP VOL 04 FLAMBE (MR) | 12.99 | 8/29/2011 | 9/21/2011 | 74 | 74 | 0 | 0 | 2 | 481 | In Stock | 0 | 0 | 0 | 0 |
| JUN170748 | STL045331 | 978153430233451699 | 9781534302334 | ECLIPSE TP VOL 02 | 16.99 | 7/10/2017 | 8/9/2017 | 74 | 74 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| MAR180672 | STL070962 | 978153430649351699 | 9781534306493 | EXTREMITY TP VOL 02 WARRIOR | 16.99 | 4/9/2018 | 5/2/2018 | 74 | 74 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| JUN200151 | STL144025 | 978153431601051499 | 9781534316010 | BIRTHRIGHT TP VOL 09 | 14.99 | 7/6/2020 | 8/19/2020 | 74 | 74 | 0 | 0 | 4 | 243 | In Stock | 0 | 1 | 0 | 0 |
| AUG220165 | STL227810 | 978153432347651999 | 9781534323476 | ZOMBIES VS ROBOTS COMP TP VOL 01 (MR) | 19.99 | 9/5/2022 | 1/4/2023 | 74 | 134 | 0 | 0 | 43 | 40 | In Stock | 0 | 0 | 0 | 60 |
| AUG230455 | STL263402 | 978153439951851699 | 9781534399518 | MONARCH TP | 16.99 | 9/10/2023 | 10/18/2023 | 74 | 74 | 1 | 0 | 0 | -1 | In Stock | 1 | 0 | 0 | 0 |
| SEP240518 | STL308681 | 978153439711851699 | 9781534397118 | KILLADELPHIA TP VOL 06 (MR) | 16.99 | 10/27/2024 | 12/11/2024 | 74 | 74 | 1 | 0 | 16 | 60 | In Stock | 1 | 0 | 0 | 0 |
| DEC180123 | STL101635 | 978153431143551299 | 9781534311435 | MAN-EATERS TP VOL 01 | 12.99 | 1/14/2019 | 2/27/2019 | 73 | 73 | 0 | 0 | 13 | 73 | In Stock | 0 | 0 | 0 | 0 |
| NOV188801 | STL115239 | 978163215145251499 | 9781632151452 | SHUTTER TP VOL 01 WANDERLOST (NEW PTG) (MR) | 14.99 | 11/30/2018 | 3/27/2019 | 73 | 73 | 1 | 0 | 1 | 949 | In Stock | 1 | 0 | 0 | 0 |
| JAN210145 | STL170897 | 978153431865651699 | 9781534318656 | NAILBITER TP VOL 08 (MR) | 16.99 | 2/15/2021 | 3/24/2021 | 73 | 73 | 0 | 0 | 8 | 118 | In Stock | 0 | 0 | 0 | 0 |
| SEP220152 | STL227800 | 978153432350651999 | 9781534323506 | METAL SOCIETY TP | 19.99 | 10/10/2022 | 11/16/2022 | 73 | 73 | 0 | 0 | 2 | 474 | In Stock | 0 | 0 | 0 | 0 |
| DEC090428 | STK403083 | 978160706104551499 | 9781607061045 | CYBERFORCE HUNTER KILLER TP VOL 01 | 14.99 | 7/1/2010 | 8/4/2010 | 72 | 72 | 0 | 0 | 5 | 187 | In Stock | 0 | 0 | 0 | 0 |
| JAN130494 | STK521927 | 978160706671250999 | 9781607066712 | CYBER FORCE REBIRTH TP VOL 01 | 9.99 | 9/2/2013 | 9/25/2013 | 72 | 72 | 0 | 0 | 3 | 312 | In Stock | 0 | 0 | 0 | 0 |
| AUG180158 | STL090009 | 978153430981451499 | 9781534309814 | HIT-GIRL TP VOL 02 (MR) | 14.99 | 9/17/2018 | 10/31/2018 | 72 | 72 | 0 | 2 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| MAY220024 | STL224341 | 978153432233251999 | 9781534322332 | SUNBURN TP | 19.99 | 8/15/2022 | 11/30/2022 | 72 | 72 | 1 | 5 | 9 | 111 | In Stock | 1 | 0 | 0 | 0 |
| NOV230330 | STL279716 | 978153439853551499 | 9781534398535 | IN HELL WE FIGHT TP VOL 01 | 14.99 | 12/3/2023 | 1/24/2024 | 72 | 72 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| FEB100419 | STK413021 | 978160706108351499 | 9781607061083 | DARKNESS PITT TP VOL 01 (MR) | 14.99 | 11/4/2010 | 11/24/2010 | 71 | 71 | 0 | 0 | 9 | 102 | In Stock | 0 | 0 | 0 | 0 |
| SEP150594 | STK689040 | 978163215592451499 | 9781632155924 | POSTAL TP VOL 02 | 14.99 | 11/23/2015 | 12/16/2015 | 71 | 71 | 0 | 0 | 1 | 923 | In Stock | 0 | 0 | 0 | 0 |
| JUL160847 | STL014929 | 978163215721851499 | 9781632157218 | SONS OF THE DEVIL TP VOL 02 SECRETS AND LIES (MR) | 14.99 | 8/29/2016 | 10/12/2016 | 71 | 71 | 0 | 0 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| OCT051721 | STK295975 | 978158240543851299 | 9781582405438 | STRANGE GIRL TP VOL 01 GIRL AFRAID | 12.99 | 12/7/2005 | 12/28/2005 | 70 | 70 | 0 | 0 | -1 | -1 | In Stock | 0 | 0 | 0 | 0 |
| OCT110450 | STK451510 | 978160706426853499 | 9781607064268 | CHEW OMNIVORE ED HC VOL 02 (MR) | 34.99 | 11/14/2011 | 12/7/2011 | 70 | 160 | 0 | 0 | 3 | 693 | In Stock | 0 | 0 | 0 | 90 |
| MAY120537 | STK468612 | 978160706575351599 | 9781607065753 | BOMB QUEEN TP VOL 07 END OF HOPE (MR) | 15.99 | 7/9/2012 | 8/8/2012 | 70 | 70 | 0 | 0 | 3 | 303 | In Stock | 0 | 0 | 0 | 0 |
| JAN130491 | STK521925 | 978160706670553499 | 9781607066705 | CHEW OMNIVORE ED HC VOL 03 (MR) | 34.99 | 2/18/2013 | 3/13/2013 | 70 | 160 | 0 | 0 | 3 | 693 | In Stock | 0 | 0 | 0 | 90 |
| NOV130456 | STK629620 | 978160706843351299 | 9781607068433 | SUPER DINOSAUR TP VOL 04 | 12.99 | 1/5/2015 | 1/28/2015 | 70 | 70 | 0 | 0 | 1 | 910 | In Stock | 0 | 0 | 0 | 0 |
| AUG180191 | STL082723 | 978153430853452499 | 9781534308534 | ROYALBOILER BRANDON GRAHAM DRAWN OUT COLL TP (MR) | 24.99 | 9/10/2018 | 10/24/2018 | 70 | 70 | 0 | 1 | 10 | 92 | In Stock | 0 | 0 | 0 | 0 |
| AUG200105 | STL094205 | 978153431062951799 | 9781534310629 | SEX CRIMINALS TP VOL 06 SIX CRIMINALS (MR) | 17.99 | 10/19/2020 | 11/25/2020 | 70 | 70 | 0 | 69 | 31 | 59 | In Stock | 0 | 2 | 0 | 0 |
| DEC210165 | STL201651 | 978153432108351799 | 9781534321083 | CROWDED TP VOL 03 | 17.99 | 1/10/2022 | 2/16/2022 | 70 | 70 | 0 | 0 | 1 | 910 | In Stock | 0 | 0 | 0 | 0 |
| JUN220160 | STL234612 | 978153432411451499 | 9781534324114 | COVER GIRLS TP VOL 01 (MR) | 14.99 | 7/4/2022 | 12/7/2022 | 70 | 70 | 0 | 55 | 3 | 541 | In Stock | 0 | 0 | 0 | 0 |
| DEC220179 | STL237251 | 978153432473251699 | 9781534324732 | UNDISCOVERED COUNTRY TP VOL 04 (MR) | 16.99 | 3/13/2023 | 4/19/2023 | 70 | 72 | 2 | 0 | 3 | 303 | In Stock | 0 | 0 | 0 | 0 |
| DEC220169 | STL256011 | 978153432462653499 | 9781534324626 | ASTRO CITY METROBOOK TP VOL 03 | 34.99 | 1/9/2023 | 2/15/2023 | 70 | 70 | 7 | 0 | 6 | 151 | In Stock | 7 | 0 | 0 | 0 |
| JUL230455 | STL282965 | 978153439821451699 | 9781534398214 | SPAWN ORIGINS TP VOL 27 | 16.99 | 8/20/2023 | 10/4/2023 | 70 | 70 | 1 | 0 | -2 | -1 | In Stock | 1 | 0 | 0 | 0 |
| APR100409 | STK417144 | 978160706286851899 | 9781607062868 | HACK SLASH TP VOL 03 FRIDAY THE 31ST (IMAGE ED) (MR) | 18.99 | 8/12/2010 | 8/25/2010 | 69 | 69 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| AUG120492 | STK473335 | 978160706612551699 | 9781607066125 | SKULLKICKERS TP VOL 03 SIX SHOOTER ON THE SEVEN SEAS | 16.99 | 9/24/2012 | 10/17/2012 | 69 | 69 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| SEP130518 | STK624263 | 978160706826653999 | 9781607068266 | ART OF MILLARWORLD HC (C: 0-1-2) | 39.99 | 3/17/2014 | 4/16/2014 | 69 | 69 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| JAN220195 | STL201640 | 978153432103851699 | 9781534321038 | FIRE POWER BY KIRKMAN & SAMNEE TP VOL 04 | 16.99 | 2/7/2022 | 3/2/2022 | 69 | 70 | 1 | 0 | 2 | 448 | In Stock | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV150682 | STK675190 | 978163215397551499 | 9781632153975 | MANIFEST DESTINY TP VOL 03 (MR) | 14.99 | 1/4/2016 | 2/3/2016 | 68 | 68 | 0 | 0 | 2 | 442 | In Stock | 0 | 0 | 0 | 0 |
| JUN160686 | STL012023 | 978163215912050999 | 9781632159120 | FIX TP VOL 01 (MR) | 9.99 | 8/1/2016 | 9/14/2016 | 68 | 68 | 0 | 21 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| DEC220176 | STL227805 | 978153432351351999 | 9781534323513 | STILLWATER BY ZDARSKY & PEREZ TP VOL 03 (MR) | 19.99 | 3/27/2023 | 5/3/2023 | 68 | 68 | 0 | 0 | 1 | 884 | In Stock | 0 | 0 | 0 | 0 |
| JUL230442 | STL268226 | 978153439920452999 | 9781534399204 | GHOSTED COMPENDIUM TP (MR) | 29.99 | 8/13/2023 | 9/20/2023 | 68 | 68 | 0 | 0 | 30 | 29 | In Stock | 0 | 0 | 0 | 0 |
| AUG140609 | STK648541 | 978163215037051499 | 9781632150370 | THIEF OF THIEVES TP VOL 04 (MR) | 14.99 | 11/24/2014 | 12/17/2014 | 67 | 67 | 0 | 0 | 1 | 871 | In Stock | 0 | 0 | 0 | 0 |
| OCT160698 | STL021791 | 978153430025551499 | 9781534300255 | POSTAL TP VOL 04 (MR) | 14.99 | 11/14/2016 | 12/14/2016 | 67 | 67 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| MAY190050 | STL107318 | 978153431239551699 | 9781534312395 | OUTCAST BY KIRKMAN & AZACETA TP VOL 07 (MR) | 16.99 | 8/5/2019 | 9/4/2019 | 67 | 68 | 1 | 0 | 2 | 442 | In Stock | 0 | 1 | 0 | 0 |
| JUL230447 | STL237266 | 978153432483150999 | 9781534324831 | OLD DOG TP VOL 01 (MR) | 9.99 | 8/13/2023 | 9/20/2023 | 67 | 67 | 0 | 0 | -1 | -1 | In Stock | 0 | 0 | 0 | 0 |
| MAY230135 | STL256001 | 978153432593751799 | 9781534325937 | LOVESICK TP (MR) | 17.99 | 6/12/2023 | 7/19/2023 | 67 | 69 | 4 | 0 | 63 | 13 | In Stock | 2 | 0 | 0 | 0 |
| FEB240417 | STL270452 | 978153439866551799 | 9781534398665 | TERRORWAR TP (MR) | 17.99 | 3/17/2024 | 5/8/2024 | 67 | 70 | 3 | 0 | 2 | 435 | In Stock | 0 | 0 | 0 | 0 |
| APR120487 | STK464786 | 978160706559351499 | 9781607065593 | WALKING DEAD TP VOL 16 A LARGER WORLD (MR) | 14.99 | 5/14/2012 | 6/6/2012 | 66 | 66 | 4 | 0 | 38 | 22 | In Stock | 4 | 0 | 0 | 0 |
| OCT140654 | STK658705 | 978163215193351499 | 9781632151933 | SEX CRIMINALS TP VOL 02 TWO WORLDS ONE COP (MR) | 14.99 | 2/2/2015 | 2/25/2015 | 66 | 66 | 1 | 1 | 4 | 217 | In Stock | 1 | 0 | 0 | 0 |
| JUN200172 | STL156420 | 978153431602751699 | 9781534316027 | NOVEMBER HC VOL 03 (MR) | 16.99 | 7/6/2020 | 10/21/2020 | 66 | 66 | 0 | 0 | 2 | 429 | In Stock | 0 | 0 | 0 | 0 |
| FEB240413 | STL308644 | 978153439793451799 | 9781534397934 | SCHLUB TP VOL 01 | 17.99 | 3/17/2024 | 5/8/2024 | 66 | 66 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| SEP240519 | STL318173 | 978153435896652499 | 9781534358966 | LASTMAN TP VOL 06 | 24.99 | 10/13/2024 | 12/4/2024 | 66 | 66 | 0 | 0 | 6 | 143 | In Stock | 0 | 0 | 0 | 0 |
| AUG100461 | STK363442 | 978158240923851499 | 9781582409238 | RED MASS FOR MARS TP VOL 01 | 14.99 | 10/21/2010 | 9/2/2011 | 65 | 65 | 1 | 0 | 1 | 845 | In Stock | 1 | 0 | 0 | 0 |
| OCT110502 | STK451516 | 978160706440451499 | 9781607064404 | WALKING DEAD TP VOL 15 WE FIND OURSELVES (MR) | 14.99 | 11/14/2011 | 12/14/2011 | 65 | 65 | 4 | 0 | 93 | 9 | In Stock | 4 | 0 | 0 | 0 |
| MAR130512 | STK523871 | 978160706688051499 | 9781607066880 | SPAWN ORIGINS TP VOL 18 | 14.99 | 4/22/2013 | 5/15/2013 | 65 | 65 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| JUL150645 | STK684078 | 978163215492753999 | 9781632154927 | RAT QUEENS DLX HC VOL 01 | 39.99 | 10/19/2015 | 12/2/2015 | 65 | 65 | 0 | 4 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| DEC061872 | STK329920 | 978158240687951599 | 9781582406879 | STRANGE GIRL TP VOL 03 PAINT A VULGAR PICTURE | 15.99 | 5/30/2007 | 6/20/2007 | 64 | 64 | 0 | 0 | 2 | 416 | In Stock | 0 | 0 | 0 | 0 |
| FEB160687 | STL000368 | 978163215722553999 | 9781632157225 | LAZARUS HC VOL 02 (MR) | 39.99 | 2/6/2023 | 5/18/2016 | 64 | 64 | 1 | 2 | 32 | 26 | In Stock | 1 | 0 | 0 | 0 |
| AUG170704 | STL055962 | 978163215899451499 | 9781632158994 | RAT QUEENS TP VOL 04 HIGH FANTASIES (MR) | 14.99 | 9/4/2017 | 10/11/2017 | 64 | 64 | 0 | 8 | 1 | 936 | In Stock | 0 | 0 | 0 | 0 |
| FEB200087 | STL139208 | 978153431330951299 | 9781534313309 | BOG BODIES OGN (MR) | 12.99 | 5/4/2020 | 5/27/2020 | 64 | 64 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| FEB200019 | STL152543 | 978153431655350999 | 9781534316553 | FIRE POWER BY KIRKMAN & SAMNEE TP VOL 01 PRELUDE | 9.99 | 6/1/2020 | 7/1/2020 | 64 | 66 | 2 | 0 | 6 | 140 | In Stock | 0 | 1 | 0 | 0 |
| FEB230075 | STL239152 | 978153432490951999 | 9781534324909 | 3KEYS TP (MR) | 19.99 | 3/20/2023 | 4/26/2023 | 64 | 65 | 1 | 0 | 1 | 832 | In Stock | 0 | 0 | 0 | 0 |
| NOV220148 | STL252889 | 978153432235651699 | 9781534322356 | BLOOD STAIN TP VOL 04 | 16.99 | 5/1/2023 | 6/7/2023 | 64 | 64 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| MAR130496 | STK529801 | 978160706737551499 | 9781607067375 | COMEBACK TP | 14.99 | 4/15/2013 | 5/8/2013 | 63 | 63 | 0 | 0 | 4 | 204 | In Stock | 0 | 0 | 0 | 0 |
| OCT150573 | STK691807 | 978163215525251499 | 9781632155252 | LADY PENDRAGON TP VOL 01 | 14.99 | 12/14/2015 | 1/13/2016 | 63 | 63 | 0 | 0 | 2 | 409 | In Stock | 0 | 0 | 0 | 0 |
| NOV160724 | STL021801 | 978153430037851499 | 9781534300378 | THIEF OF THIEVES TP VOL 06 (MR) | 14.99 | 12/12/2016 | 1/25/2017 | 63 | 63 | 0 | 0 | 2 | 409 | In Stock | 0 | 0 | 0 | 0 |
| FEB180583 | STL070966 | 978153430515151699 | 9781534305151 | LAZARUS SOURCEBOOK COLLECTION TP VOL 01 (MR) | 16.99 | 3/12/2018 | 4/18/2018 | 63 | 63 | 1 | 0 | 10 | 81 | In Stock | 1 | 0 | 0 | 0 |
| JUN180239 | STL074408 | 978153430683751699 | 9781534306837 | SEX CRIMINALS TP VOL 05 FIVE-FINGERED DISCOUNT (MR) | 16.99 | 7/9/2018 | 8/22/2018 | 63 | 63 | 0 | 1871 | 6 | 4190 | In Stock | 0 | 0 | 0 | 0 |
| MAR200120 | STL144023 | 978153431593851699 | 9781534315938 | ASCENDER TP VOL 02 (MR) | 16.99 | 5/18/2020 | 6/24/2020 | 63 | 63 | 1 | 0 | 1 | 819 | In Stock | 1 | 0 | 0 | 0 |
| MAR200155 | STL144033 | 978153431589151699 | 9781534315891 | MANIFEST DESTINY TP VOL 07 (MR) | 16.99 | 6/8/2020 | 7/15/2020 | 63 | 63 | 0 | 10 | 10 | 94 | In Stock | 0 | 0 | 0 | 0 |
| JAN210090 | STL170895 | 978153431824350999 | 9781534318243 | INKBLOT TP VOL 01 | 9.99 | 3/1/2021 | 4/7/2021 | 63 | 63 | 1 | 0 | 1 | 858 | In Stock | 1 | 3 | 0 | 0 |
| NOV230329 | STL299652 | 978153439785951699 | 9781534397859 | I HATE FAIRYLAND TP VOL 06 (MR) | 16.99 | 12/3/2023 | 1/24/2024 | 63 | 63 | 0 | 0 | 7 | 117 | In Stock | 0 | 0 | 0 | 0 |
| AUG240494 | STL318194 | 978153437992351699 | 9781534379923 | ST MERCY GODLAND TP | 16.99 | 9/8/2024 | 10/16/2024 | 63 | 63 | 0 | 0 | 1 | 819 | In Stock | 0 | 0 | 0 | 0 |
| MAY082190 | STK370998 | 978158240981851495 | 9781582409818 | SPAWN NEO NOIR TP | 14.95 | 11/30/2008 | 12/10/2008 | 62 | 62 | 0 | 0 | 9 | 89 | In Stock | 0 | 0 | 0 | 0 |
| SEP110433 | STK451515 | 978160706420650999 | 9781607064206 | SUPER DINOSAUR TP VOL 01 | 9.99 | 10/31/2011 | 11/23/2011 | 62 | 62 | 0 | 0 | 2 | 403 | In Stock | 0 | 0 | 0 | 0 |
| MAY150478 | STK669789 | 978163215312851499 | 9781632153128 | SUPREME BLUE ROSE TP (MR) | 14.99 | 6/8/2015 | 7/1/2015 | 62 | 62 | 1 | 0 | 6 | 134 | In Stock | 1 | 0 | 0 | 0 |
| SEP150510 | STK688933 | 978163215560351299 | 9781632155603 | MORNING GLORIES TP VOL 09 ASSEMBLY | 12.99 | 10/19/2015 | 11/11/2015 | 62 | 62 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| NOV210154 | STL201643 | 978153432003151699 | 9781534320031 | CHU TP VOL 02 (MR) | 16.99 | 12/6/2021 | 1/19/2022 | 62 | 62 | 0 | 0 | 4 | 201 | In Stock | 0 | 0 | 0 | 0 |
| JUL220112 | STL227066 | 978153432327891299 | 9781534323278 | LADY MECHANIKA TP VOL 07 | 12.99 | 8/15/2022 | 9/21/2022 | 62 | 62 | 4 | 0 | 7 | 115 | In Stock | 4 | 0 | 0 | 0 |
| NOV230331 | STL279719 | 978153439858051699 | 9781534398580 | KLIK KLIK BOOM TP | 16.99 | 12/3/2023 | 1/24/2024 | 62 | 62 | 5 | 0 | 3 | 268 | In Stock | 5 | 0 | 0 | 0 |
| DEC130527 | STK631995 | 978160706860051499 | 9781607068600 | REVIVAL TP VOL 03 A FARAWAY PLACE (MR) | 14.99 | 1/27/2014 | 2/19/2014 | 61 | 61 | 0 | 3 | 0 | -1 | In Stock | 0 | 1 | 0 | 0 |
| JAN140557 | STK634311 | 978160706622451699 | 9781607066224 | SECRET TP VOL 01 NEVER GET CAUGHT | 16.99 | 4/7/2014 | 4/30/2014 | 61 | 61 | 0 | 0 | 4 | 198 | In Stock | 0 | 0 | 0 | 0 |
| JAN150631 | STK662022 | 978163215225151499 | 9781632152251 | LAZARUS TP VOL 03 CONCLAVE (MR) | 14.99 | 2/23/2015 | 3/18/2015 | 61 | 61 | 2 | 9 | 17 | 53 | In Stock | 2 | 0 | 0 | 0 |
| FEB150531 | STK669404 | 978163215379151499 | 9781632153791 | REVIVAL TP VOL 05 GATHERING OF WATERS | 14.99 | 4/20/2015 | 5/13/2015 | 61 | 61 | 0 | 2 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| OCT160707 | STL021799 | 978163215907651499 | 9781632159076 | SPREAD TP VOL 03 NO SAFE PLACE | 14.99 | 11/7/2016 | 12/7/2016 | 61 | 61 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| NOV200024 | STL161552 | 978153431774150999 | 9781534317741 | CHU TP VOL 01 (MR) | 9.99 | 12/14/2020 | 1/20/2021 | 61 | 61 | 1 | 0 | 5 | 158 | In Stock | 1 | 0 | 0 | 0 |
| OCT230432 | STL229350 | 978153432333951699 | 9781534323339 | LOADED BIBLE TP VOL 02 BLOOD OF MY BLOOD (MR) | 16.99 | 11/19/2023 | 12/20/2023 | 61 | 61 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| FEB229194 | STL231958 | 978160706871651699 | 9781607068716 | LAZARUS TP VOL 02 LIFT (NEW PTG) (MR) | 16.99 | 3/4/2022 | 8/3/2022 | 61 | 61 | 0 | 0 | 12 | 66 | In Stock | 0 | 0 | 0 | 0 |
| DEC220173 | STL237246 | 978153432469551999 | 9781534324695 | MAGIC ORDER TP VOL 03 (MR) | 19.99 | 1/16/2023 | 2/22/2023 | 61 | 61 | 1 | 0 | 7 | 113 | In Stock | 1 | 0 | 0 | 0 |
| AUG238107 | STL298160 | 978163215476751699 | 9781632154767 | DEADLY CLASS TP VOL 03 THE SNAKE PIT (NEW PTG) (MR) | 16.99 | 9/1/2023 | 10/7/2015 | 61 | 61 | 1 | 0 | 8 | 99 | In Stock | 1 | 0 | 0 | 0 |
| SEP100445 | STK413501 | 978160706249351699 | 9781607062493 | ASTOUNDING WOLF MAN TP VOL 04 | 16.99 | 1/3/2011 | 1/19/2011 | 60 | 61 | 1 | 0 | 4 | 195 | In Stock | 0 | 0 | 0 | 0 |
| FEB160630 | STL000369 | 978163215689151499 | 9781632156891 | LIMBO TP (MR) | 14.99 | 4/18/2016 | 6/1/2016 | 60 | 61 | 1 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| DEC180060 | STL094191 | 978153431039151499 | 9781534310391 | HIT-GIRL TP VOL 03 ROME (MR) | 14.99 | 1/7/2019 | 2/13/2019 | 60 | 60 | 0 | 1 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| MAR240342 | STL308653 | 978153439752151699 | 9781534397521 | SYPHON TP VOL 02 | 16.99 | 4/7/2024 | 5/15/2024 | 60 | 60 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| MAY170662 | STL038309 | 978153430182551699 | 9781534301825 | BLACK SCIENCE TP VOL 06 (MR) | 16.99 | 6/26/2017 | 7/19/2017 | 59 | 59 | 0 | 15 | 25 | 38 | In Stock | 0 | 0 | 0 | 0 |
| JUN180159 | STL074450 | 978153430689951699 | 9781534306899 | ELSEWHERE TP VOL 02 | 16.99 | 7/30/2018 | 9/12/2018 | 59 | 59 | 0 | 0 | 3 | 255 | In Stock | 0 | 0 | 0 | 0 |
| JUN180257 | STL089354 | 978153430978451999 | 9781534309784 | STRAY BULLETS SUNSHINE & ROSES TP VOL 02 (MR) | 19.99 | 7/16/2018 | 8/29/2018 | 59 | 59 | 0 | 22 | 2 | 526 | In Stock | 0 | 0 | 0 | 0 |
| JUN200177 | STL145267 | 978153431617151699 | 9781534316171 | SONATA TP VOL 02 CITADEL (MR) | 16.99 | 8/10/2020 | 9/16/2020 | 59 | 59 | 0 | 0 | 1 | 767 | In Stock | 0 | 0 | 0 | 0 |
| SEP220202 | STL227807 | 978153432357551699 | 9781534323575 | SILVER COIN TP VOL 03 (MR) | 16.99 | 10/17/2022 | 11/23/2022 | 59 | 60 | 1 | 0 | 15 | 51 | In Stock | 0 | 0 | 0 | 0 |
| FEB247888 | STL322229 | 978163215170451599 | 9781632151704 | CRIMINAL TP VOL 01 COWARD (NEW PTG) (MR) | 15.99 | 3/8/2024 | 4/10/2024 | 59 | 59 | 0 | 0 | 58 | 13 | In Stock | 0 | 0 | 0 | 0 |
| FEB140533 | STK636968 | 978160706962150999 | 9781607069621 | PRETTY DEADLY TP VOL 01 (MR) | 9.99 | 4/7/2014 | 4/30/2014 | 58 | 59 | 1 | 23 | 8 | 131 | In Stock | 0 | 0 | 0 | 0 |
| MAR150527 | STK671652 | 978163215381451499 | 9781632153814 | EAST OF WEST TP VOL 04 WHO WANTS WAR | 14.99 | 5/18/2015 | 6/10/2015 | 58 | 58 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| DEC160818 | STL025363 | 978153430093451499 | 9781534300934 | NAMELESS TP (MR) | 14.99 | 1/9/2017 | 2/8/2017 | 58 | 58 | 2 | 2 | 13 | 60 | In Stock | 2 | 0 | 0 | 0 |
| NOV200084 | STL161565 | 978153431728451699 | 9781534317284 | OBLIVION SONG BY KIRKMAN & DE FELICI TP VOL 05 | 16.99 | 2/15/2021 | 3/24/2021 | 58 | 58 | 0 | 0 | 2 | 383 | In Stock | 0 | 1 | 0 | 0 |
| JAN210078 | STL169501 | 978153431839751499 | 9781534318397 | BIG GIRLS TP VOL 01 | 14.99 | 2/15/2021 | 3/24/2021 | 58 | 58 | 0 | 0 | 1 | 754 | In Stock | 0 | 0 | 0 | 0 |
| JUL210142 | STL194197 | 978153431932551699 | 9781534319325 | DEADLY CLASS TP VOL 10 SAVE YOUR GENERATION (MR) | 16.99 | 9/13/2021 | 10/20/2021 | 58 | 58 | 0 | 0 | 5 | 150 | In Stock | 0 | 0 | 0 | 0 |
| FEB220128 | STL194202 | 978153432007951699 | 9781534320079 | OBLIVION SONG BY KIRKMAN & DE FELICI TP VOL 06 | 16.99 | 6/6/2022 | 7/13/2022 | 58 | 58 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| JUL220073 | STL201679 | 978153432130451299 | 9781534321304 | EVERYDAY HERO MACHINE BOY GN | 12.99 | 8/8/2022 | 9/7/2022 | 58 | 58 | 2 | 0 | 2 | 377 | In Stock | 2 | 0 | 0 | 0 |
| MAY230159 | STL239158 | 978153432486251699 | 9781534324862 | RADIANT PINK TP VOL 01 A MASSIVE-VERSE BOOK MV | 16.99 | 6/19/2023 | 7/26/2023 | 58 | 58 | 3 | 0 | 2 | 377 | In Stock | 3 | 0 | 0 | 0 |
| AUG230445 | STL261487 | 978153439964851699 | 9781534399648 | BLOOD TREE TP | 16.99 | 9/10/2023 | 10/18/2023 | 58 | 58 | 0 | 0 | 1 | 754 | In Stock | 0 | 0 | 0 | 0 |
| JUL061678 | STK316638 | 978158240652751299 | 9781582406527 | BATTLE POPE TP VOL 02 MAYHEM (MR) | 12.99 | 9/27/2006 | 10/25/2006 | 57 | 57 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| NOV100440 | STK431748 | 978160706355151499 | 9781607063551 | SUPERPATRIOT AMERICAS FIGHTING FORCE TP | 14.99 | 1/31/2011 | 3/2/2011 | 57 | 57 | 0 | 0 | 25 | 29 | In Stock | 0 | 0 | 0 | 0 |
| JUL110472 | STK448815 | 978160706451051699 | 9781607064510 | SAVAGE DRAGON KIDS ARE ALRIGHT TP | 16.99 | 10/17/2011 | 11/23/2011 | 57 | 57 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| JUL180159 | STL082746 | 978153430642450999 | 9781534306424 | OBLIVION SONG BY KIRKMAN & DE FELICI TP VOL 01 (MR) | 9.99 | 8/6/2018 | 9/12/2018 | 57 | 57 | 1 | 0 | 88 | 9 | In Stock | 1 | 6 | 0 | 0 |
| JUL190104 | STL120041 | 978153431334753999 | 9781534313347 | LAZARUS HC VOL 03 (MR) | 39.99 | 2/6/2023 | 9/11/2019 | 57 | 59 | 3 | 0 | 6 | 123 | In Stock | 1 | 0 | 0 | 0 |
| AUG210176 | STL186976 | 978153431989951699 | 9781534319899 | SFSX (SAFE SEX) TP VOL 02 TERMS OF SERVICE (MR) | 16.99 | 10/11/2021 | 11/24/2021 | 57 | 57 | 0 | 0 | 1 | 741 | In Stock | 0 | 0 | 0 | 0 |
| SEP228054 | STL257851 | 978163215632751699 | 9781632156327 | OCTOPUS PIE TP VOL 01 (NEW PTG) | 16.99 | 9/30/2022 | 2/24/2016 | 57 | 57 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| AUG090320 | STK309521 | 978158240624451499 | 9781582406244 | LIBERTY MEADOWS TP VOL 01 EDEN | 14.99 | 4/22/2010 | 5/12/2010 | 56 | 56 | 0 | 0 | 22 | 33 | In Stock | 0 | 0 | 0 | 0 |
| JUN100514 | STK422712 | 978160706200450499 | 9781607062004 | WITCHBLADE REDEMPTION TP VOL 01 | 4.99 | 11/4/2010 | 11/24/2010 | 56 | 56 | 0 | 0 | 2 | 364 | In Stock | 0 | 0 | 0 | 0 |
| APR120439 | STK466578 | 978160706563051499 | 9781607065630 | FATALE TP VOL 01 DEATH CHASES ME (MR) | 14.99 | 6/4/2012 | 6/27/2012 | 56 | 56 | 2 | 0 | 29 | 25 | In Stock | 2 | 0 | 0 | 0 |
| SEP140630 | STK655804 | 978163215184151499 | 9781632151841 | MANHATTAN PROJECTS TP VOL 05 THE COLD WAR | 14.99 | 12/1/2014 | 12/24/2014 | 56 | 56 | 2 | 0 | 11 | 66 | In Stock | 2 | 0 | 0 | 0 |
| DEC150649 | STK696999 | 978163215679251499 | 9781632156792 | PHONOGRAM TP VOL 03 IMMATERIAL GIRL | 14.99 | 2/15/2016 | 3/16/2016 | 56 | 56 | 0 | 0 | 5 | 145 | In Stock | 0 | 0 | 0 | 0 |
| JAN180678 | STL062272 | 978153430506951699 | 9781534305069 | GASOLINA TP VOL 01 (MR) | 16.99 | 2/12/2018 | 3/28/2018 | 56 | 56 | 0 | 0 | 1 | 728 | In Stock | 0 | 0 | 0 | 0 |
| FEB210144 | STL161566 | 978153431710953999 | 9781534317109 | OUTCAST BY KIRKMAN & AZACETA HC BOOK 04 (MR) | 39.99 | 4/19/2021 | 6/23/2021 | 56 | 56 | 0 | 0 | 14 | 52 | In Stock | 0 | 0 | 0 | 0 |
| MAR220154 | STL214865 | 978153432217251699 | 9781534322172 | SILVER COIN TP VOL 02 (MR) | 16.99 | 4/18/2022 | 5/25/2022 | 56 | 56 | 0 | 0 | 4 | 182 | In Stock | 0 | 0 | 0 | 0 |
| FEB230123 | STL235390 | 978153432437451799 | 9781534324374 | OUTPOST ZERO COMP COLL TP | 17.99 | 3/13/2023 | 4/19/2023 | 56 | 56 | 0 | 0 | 3 | 242 | In Stock | 0 | 0 | 0 | 0 |
| NOV230332 | STL248168 | 978153432533315000 | 9781534325333 | MONSTRESS HC VOL 02 DLX SGN LTD ED (MR) | 150 | 12/3/2023 | 1/17/2024 | 56 | 56 | 0 | 0 | 1 | 728 | In Stock | 0 | 0 | 0 | 0 |
| NOV230334 | STL279727 | 978153439847451699 | 9781534398474 | SAVAGE STRENGTH OF STARSTORM TP VOL 01 | 16.99 | 12/3/2023 | 5/1/2024 | 56 | 56 | 0 | 0 | 2 | 364 | In Stock | 0 | 0 | 0 | 0 |
| DEC120526 | STK523254 | 978160706720751499 | 9781607067207 | DEBRIS TP | 14.99 | 1/14/2013 | 2/6/2013 | 55 | 55 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| NOV210179 | STL212536 | 978153432203552499 | 9781534322035 | SAVAGE DRAGON VICIOUS CIRCLE TRIUMPHANT TP (MR) | 24.99 | 1/3/2022 | 2/9/2022 | 55 | 55 | 0 | 0 | 1 | 715 | In Stock | 0 | 0 | 0 | 0 |
| APR220140 | STL214849 | 978153432227151999 | 9781534322271 | GRRL SCOUTS STONE GHOST TP (MR) | 19.99 | 5/16/2022 | 6/22/2022 | 55 | 55 | 4 | 0 | 5 | 143 | In Stock | 4 | 0 | 0 | 0 |
| JUL230453 | STL254989 | 978153439993851499 | 9781534399938 | SEA SERPENTS HEIR GN BOOK 02 | 14.99 | 8/20/2023 | 9/20/2023 | 55 | 55 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| DEC230444 | STL302927 | 978153439824551499 | 9781534398245 | WEIRD WORK TP | 14.99 | 1/7/2024 | 2/14/2024 | 55 | 65 | 10 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| JUL240453 | STL331674 | 978153437642751499 | 9781534376427 | GI JOE A REAL AMERICAN HERO TP VOL 01 CVR B DIRECT MARKET ED | 14.99 | 8/11/2024 | 9/18/2024 | 55 | 55 | 0 | 0 | 4 | 178 | In Stock | 0 | 0 | 0 | 0 |
| OCT082281 | STK382718 | 978160706017851299 | 9781607060178 | PROOF TP VOL 02 | 12.99 | 11/5/2008 | 12/3/2008 | 54 | 54 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| APR130479 | STK612135 | 978160706745051499 | 9781607067450 | THINK TANK TP VOL 02 | 14.99 | 6/24/2013 | 7/17/2013 | 54 | 54 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OCT150609 | STK690172 | 9781632155399 51499 | 9781632155399 | SHUTTER TP VOL 03 QUO VADIS (MR) | 14.99 | 12/14/2015 | 1/13/2016 | 54 | 54 | 0 | 11 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| APR200193 | STL144034 | 9781534315983 51699 | 9781534315983 | MIDDLEWEST TP BOOK 03 (MR) | 16.99 | 7/20/2020 | 8/26/2020 | 54 | 54 | 2 | 0 | 3 | 234 | In Stock | 2 | 0 | 0 | 0 |
| JAN210123 | STL170891 | 9781534318625 51699 | 9781534318625 | EXCELLENCE TP VOL 02 (MR) | 16.99 | 1/17/2022 | 2/23/2022 | 54 | 54 | 0 | 0 | 7 | 100 | In Stock | 0 | 0 | 0 | 0 |
| JAN230088 | STL240965 | 9781534325272 51499 | 9781534325272 | DARK RIDE TP VOL 01 (MR) | 14.99 | 2/6/2023 | 3/15/2023 | 54 | 56 | 2 | 0 | 4 | 175 | In Stock | 0 | 0 | 0 | 0 |
| AUG230457 | STL263404 | 9781534399785 51699 | 9781534399785 | NOCTERRA TP VOL 03 (MR) | 16.99 | 10/1/2023 | 11/8/2023 | 54 | 55 | 2 | 0 | 66 | 10 | In Stock | 1 | 0 | 0 | 0 |
| DEC230439 | STL302909 | 9781534397415 51699 | 9781534397415 | SPAWN SHADOWS TP | 16.99 | 1/7/2024 | 2/14/2024 | 54 | 54 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| DEC230440 | STL302925 | 9781534397583 51699 | 9781534397583 | TIME BEFORE TIME TP VOL 05 | 16.99 | 1/7/2024 | 2/28/2024 | 54 | 54 | 0 | 0 | 1 | 702 | In Stock | 0 | 0 | 0 | 0 |
| JUN120461 | STK470695 | 9781607066040 50999 | 9781607066040 | GLORY TP VOL 01 THE ONCE & FUTURE DESTROYER (MR) | 9.99 | 7/30/2012 | 9/5/2012 | 53 | 53 | 0 | 0 | 1 | 689 | In Stock | 0 | 0 | 0 | 0 |
| JAN150625 | STK662017 | 9781632152213 50999 | 9781632152213 | COPPERHEAD TP VOL 01 A NEW SHERIFF IN TOWN | 9.99 | 2/16/2015 | 3/11/2015 | 53 | 53 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| JUL150534 | STK683262 | 9781632154859 51499 | 9781632154859 | NAILBITER TP VOL 03 BLOOD IN THE WATER (MR) | 14.99 | 8/10/2015 | 9/2/2015 | 53 | 53 | 0 | 11 | 5 | 166 | In Stock | 0 | 0 | 0 | 0 |
| OCT160692 | STL021773 | 9781632158901 51499 | 9781632158901 | MANIFEST DESTINY TP VOL 04 SASQUATCH | 14.99 | 11/7/2016 | 12/21/2016 | 53 | 53 | 0 | 0 | 1 | 689 | In Stock | 0 | 0 | 0 | 0 |
| JUL180225 | STL054308 | 9781534303744 51699 | 9781534303744 | FIX TP VOL 03 (MR) | 16.99 | 8/6/2018 | 9/5/2018 | 53 | 53 | 4 | 0 | 0 | -1 | In Stock | 4 | 0 | 0 | 0 |
| MAY180210 | STL074465 | 9781534307513 51699 | 9781534307513 | OUTCAST BY KIRKMAN & AZACETA TP VOL 06 (MR) | 16.99 | 6/25/2018 | 8/8/2018 | 53 | 54 | 1 | 0 | 2 | 344 | In Stock | 0 | 0 | 0 | 0 |
| AUG200113 | STL144039 | 9781534316102 51699 | 9781534316102 | SWING TP VOL 03 (MR) | 16.99 | 9/28/2020 | 11/4/2020 | 53 | 53 | 3 | 50 | 2 | 669 | In Stock | 3 | 0 | 0 | 0 |
| JAN230116 | STL239155 | 9781534324787 51699 | 9781534324787 | REVOLVERS TP VOL 01 (MR) | 16.99 | 2/6/2023 | 3/15/2023 | 53 | 53 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| OCT140658 | STK658945 | 9781632152152 51999 | 9781632152152 | STRAY BULLETS TP VOL 06 KILLERS (MR) | 19.99 | 12/1/2014 | 1/14/2015 | 52 | 52 | 0 | 0 | 2 | 338 | In Stock | 0 | 0 | 0 | 0 |
| FEB160680 | STK698142 | 9781632156761 51499 | 9781632156761 | DESCENDER TP VOL 02 (MR) | 14.99 | 4/4/2016 | 5/4/2016 | 52 | 52 | 1 | 3 | 25 | 29 | In Stock | 1 | 1 | 0 | 0 |
| MAY160689 | STL009162 | 9781632157089 51499 | 9781632157089 | LOW TP VOL 03 SHORE OF THE DYING LIGHT (MR) (MR) | 14.99 | 8/22/2016 | 10/5/2016 | 52 | 52 | 1 | 0 | 4 | 169 | In Stock | 1 | 0 | 0 | 0 |
| JUN170683 | STL048513 | 9781534302389 51699 | 9781534302389 | MAGDALENA REFORMATION TP | 16.99 | 7/10/2017 | 8/30/2017 | 52 | 52 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| JUL170742 | STL054282 | 9781534304369 51699 | 9781534304369 | FIVE FISTS OF SCIENCE TP (NEW EDITION) | 16.99 | 8/7/2017 | 9/27/2017 | 52 | 52 | 0 | 4 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| DEC170659 | STL062285 | 9781534305007 50999 | 9781534305007 | REDLANDS TP VOL 01 (MR) | 9.99 | 2/19/2018 | 4/4/2018 | 52 | 52 | 0 | 1 | 5 | 137 | In Stock | 0 | 0 | 0 | 0 |
| FEB180576 | STL074452 | 9781534306660 51699 | 9781534306660 | HACK SLASH RESURRECTION TP VOL 01 | 16.99 | 3/12/2018 | 4/18/2018 | 52 | 52 | 0 | 2 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| SEP190108 | STL120043 | 9781534313644 51699 | 9781534313644 | MIDDLEWEST TP BOOK 02 (MR) | 16.99 | 10/7/2019 | 11/13/2019 | 52 | 67 | 15 | 0 | 1 | 676 | In Stock | 0 | 0 | 0 | 0 |
| APR200139 | STL144040 | 9781534316119 51499 | 9781534316119 | CLOCK TP | 14.99 | 8/31/2020 | 10/7/2020 | 52 | 52 | 0 | 588 | 1 | 8320 | In Stock | 0 | 0 | 0 | 0 |
| JUN220181 | STL229348 | 9781534323988 51699 | 9781534323988 | SPAWN ORIGINS TP VOL 22 (MR) | 16.99 | 7/25/2022 | 9/7/2022 | 52 | 52 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| SEP230454 | STL237268 | 9781534324848 51999 | 9781534324848 | STREET ANGEL PRINCESS OF POVERTY TP | 19.99 | 10/22/2023 | 11/29/2023 | 52 | 52 | 0 | 0 | -1 | -1 | In Stock | 0 | 0 | 0 | 0 |
| SEP240515 | STL341430 | 9781534351066 51499 | 9781534351066 | DESTRO TP VOL 01 CVR B DIRECT MARKET EDITION | 14.99 | 10/13/2024 | 11/20/2024 | 52 | 52 | 0 | 0 | 26 | 26 | In Stock | 0 | 0 | 0 | 0 |
| NOV100435 | STK431733 | 9781607062363 51499 | 9781607062363 | SPAWN ORIGINS TP VOL 09 | 14.99 | 1/3/2011 | 1/19/2011 | 51 | 51 | 0 | 0 | 26 | 25 | In Stock | 0 | 0 | 0 | 0 |
| JAN110578 | STK435465 | 9781607062387 51499 | 9781607062387 | SPAWN ORIGINS TP VOL 10 | 14.99 | 2/28/2011 | 3/23/2011 | 51 | 51 | 0 | 0 | 2 | 403 | In Stock | 0 | 11 | 0 | 0 |
| JUN120480 | STK470705 | 9781607065821 51499 | 9781607065821 | PETER PANZERFAUST TP VOL 01 THE GREAT ESCAPE | 14.99 | 7/16/2012 | 8/29/2012 | 51 | 51 | 0 | 0 | 1 | 663 | In Stock | 0 | 0 | 0 | 0 |
| DEC150677 | STK695231 | 9781632156594 51499 | 9781632156594 | WALKING DEAD TP VOL 25 NO TURNING BACK (MR) | 14.99 | 2/1/2016 | 3/30/2016 | 51 | 52 | 5 | 0 | 85 | 7 | In Stock | 4 | 0 | 0 | 0 |
| JUL170757 | STL048519 | 9781534302624 50999 | 9781534302624 | ROYAL CITY TP VOL 01 NEXT OF KIN | 9.99 | 8/7/2017 | 9/27/2017 | 51 | 51 | 0 | 4 | 1 | 715 | In Stock | 0 | 0 | 0 | 0 |
| AUG190127 | STL121973 | 9781534314078 51499 | 9781534314078 | HIT-GIRL TP VOL 05 (MR) | 14.99 | 9/16/2019 | 10/23/2019 | 51 | 51 | 0 | 0 | 1 | 663 | In Stock | 0 | 0 | 0 | 0 |
| JAN210163 | STL169505 | 9781534318403 51699 | 9781534318403 | UNDISCOVERED COUNTRY TP VOL 02 (MR) | 16.99 | 2/15/2021 | 3/24/2021 | 51 | 52 | 1 | 0 | 5 | 140 | In Stock | 0 | 3 | 0 | 0 |
| OCT220060 | STL237179 | 9781534324503 51699 | 9781534324503 | ROGUES GALLERY TP VOL 01 (MR) | 16.99 | 10/31/2022 | 12/7/2022 | 51 | 51 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| FEB230148 | STL237270 | 9781534324879 51999 | 9781534324879 | SHIRTLESS BEAR-FIGHTER TP VOL 02 | 19.99 | 3/13/2023 | 4/19/2023 | 51 | 51 | 0 | 0 | 1 | 663 | In Stock | 0 | 0 | 0 | 0 |
| NOV100505 | STK418627 | 9781607061984 51499 | 9781607061984 | ANGELUS TP VOL 01 | 14.99 | 1/31/2011 | 2/23/2011 | 50 | 50 | 0 | 0 | 1 | 650 | In Stock | 0 | 0 | 0 | 0 |
| APR120462 | STK466603 | 9781607065678 51499 | 9781607065678 | SPAWN ORIGINS TP VOL 15 | 14.99 | 5/28/2012 | 6/20/2012 | 50 | 50 | 0 | 0 | 1 | 650 | In Stock | 0 | 0 | 0 | 0 |
| AUG120486 | STK475302 | 9781607065982 50999 | 9781607065982 | MIND THE GAP TP VOL 01 INTIMATE STRANGERS (MR) | 9.99 | 9/24/2012 | 10/17/2012 | 50 | 50 | 0 | 0 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| DEC150630 | STK686885 | 9781632155245 51599 | 9781632155245 | HINGES TP BOOK 02 PAPER TIGERS | 15.99 | 1/4/2016 | 2/3/2016 | 50 | 50 | 0 | 0 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| NOV150672 | STK686886 | 9781632155238 51499 | 9781632155238 | LAZARUS TP VOL 04 POISON (MR) | 14.99 | 12/28/2015 | 1/27/2016 | 50 | 50 | 3 | 3 | 24 | 28 | In Stock | 3 | 0 | 0 | 0 |
| MAR160652 | STL003177 | 9781632157140 50999 | 9781632157140 | VIOLENT TP VOL 01 BLOOD LIKE TAR (MR) | 9.99 | 8/1/2016 | 9/14/2016 | 50 | 50 | 0 | 0 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| JUL160795 | STL014935 | 9781632159229 50999 | 9781632159229 | DISCIPLINE TP VOL 01 (MR) | 9.99 | 8/22/2016 | 10/5/2016 | 50 | 50 | 0 | 6 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| JAN200224 | STL135977 | 9781534315198 51499 | 9781534315198 | PRETTY DEADLY TP VOL 03 THE RAT (MR) | 14.99 | 2/3/2020 | 3/18/2020 | 50 | 50 | 0 | 0 | 1 | 650 | In Stock | 0 | 0 | 0 | 0 |
| SEP200105 | STL161561 | 9781534317222 51699 | 9781534317222 | GIDEON FALLS TP VOL 05 (MR) | 16.99 | 10/19/2020 | 11/25/2020 | 50 | 50 | 1 | 0 | 9 | 73 | In Stock | 1 | 1 | 0 | 0 |
| JUN210120 | STL195683 | 9781534320710 51699 | 9781534320710 | DEEP BEYOND TP VOL 01 | 16.99 | 8/2/2021 | 9/1/2021 | 50 | 50 | 0 | 124 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| FEB068020 | STK310524 | 9781582404233 51299 | 9781582404233 | MINISTRY OF SPACE TP | 12.99 | 3/7/2006 | 4/19/2023 | 49 | 49 | 0 | 0 | 12 | 53 | In Stock | 0 | 0 | 0 | 0 |
| FEB180673 | STL062288 | 9781534304956 51499 | 9781534304956 | ROCK CANDY MOUNTAIN TP VOL 02 (MR) | 14.99 | 3/12/2018 | 4/11/2018 | 49 | 49 | 0 | 2 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| DEC180129 | STL094214 | 9781534308732 51799 | 9781534308732 | WEATHERMAN TP VOL 01 (MR) | 17.99 | 1/14/2019 | 2/27/2019 | 49 | 49 | 0 | 0 | 5 | 127 | In Stock | 0 | 0 | 0 | 0 |
| DEC072065 | STK358950 | 9781582408644 51499 | 9781582408644 | BRIT TP VOL 02 AWOL | 14.99 | 7/28/2008 | 8/6/2008 | 48 | 48 | 0 | 0 | 2 | 312 | In Stock | 0 | 0 | 0 | 0 |
| JAN100437 | STK411113 | 9781607062561 51499 | 9781607062561 | GODLAND TP VOL 05 FAR BEYOND THE BANG | 14.99 | 3/11/2010 | 4/7/2010 | 48 | 48 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| MAR170873 | STL035004 | 9781534301559 51499 | 9781534301559 | NAILBITER TP VOL 06 BLOODY TRUTH (MR) | 14.99 | 4/10/2017 | 5/3/2017 | 48 | 48 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| FEB180544 | STL077681 | 9781534307964 51299 | 9781534307964 | CLOVER HONEY SPEC ED TP (MR) | 12.99 | 3/12/2018 | 4/11/2018 | 48 | 48 | 0 | 3 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| MAR200152 | STL144027 | 9781534315907 51699 | 9781534315907 | FARMHAND TP VOL 03 (MR) | 16.99 | 5/18/2020 | 6/24/2020 | 48 | 48 | 1 | 0 | 23 | 27 | In Stock | 1 | 0 | 0 | 0 |
| FEB230077 | STL237354 | 9781534324893 51699 | 9781534324893 | DEADLIEST BOUQUET TP (MR) | 16.99 | 3/13/2023 | 4/12/2023 | 48 | 48 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| NOV051707 | STK298815 | 9781582405810 51499 | 9781582405810 | GODLAND TP VOL 01 HELLO COSMIC | 14.99 | 1/5/2006 | 1/25/2006 | 47 | 47 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| FEB140537 | STK636970 | 9781607069645 50999 | 9781607069645 | VELVET TP VOL 01 BEFORE THE LIVING END (MR) | 9.99 | 5/26/2014 | 6/18/2014 | 47 | 49 | 2 | 0 | 4 | 152 | In Stock | 0 | 0 | 0 | 0 |
| AUG140593 | STK648555 | 9781632151124 50999 | 9781632151124 | NAILBITER TP VOL 01 THERE WILL BE BLOOD (MR) | 9.99 | 9/8/2014 | 10/1/2014 | 47 | 147 | 4 | 0 | 2 | 955 | In Stock | 4 | 0 | 0 | 100 |
| DEC150644 | STK695227 | 9781632156297 51299 | 9781632156297 | FADE OUT TP VOL 03 (MR) | 12.99 | 1/18/2016 | 2/17/2016 | 47 | 47 | 0 | 22 | 2 | 448 | In Stock | 0 | 0 | 0 | 0 |
| SEP170786 | STL052297 | 9781534303393 54999 | 9781534303393 | SUNSTONE HC BOOK 02 (MR) | 49.99 | 3/22/2021 | 11/22/2017 | 47 | 47 | 0 | 124 | 38 | 58 | In Stock | 0 | 0 | 0 | 0 |
| APR240431 | STL308661 | 9781534397866 51999 | 9781534397866 | GRIZ GROBUS TP | 19.99 | 5/5/2024 | 6/5/2024 | 47 | 47 | 0 | 0 | 34 | 17 | In Stock | 0 | 0 | 0 | 0 |
| AUG240493 | STL336117 | 9781534394001 51699 | 9781534394001 | SOMETHING EPIC TP VOL 02 | 16.99 | 9/15/2024 | 10/23/2024 | 47 | 47 | 0 | 0 | 2 | 305 | In Stock | 0 | 0 | 0 | 0 |
| JUL120437 | STK472789 | 9781607065920 51499 | 9781607065920 | THIEF OF THIEVES TP VOL 01 (MR) | 14.99 | 8/13/2012 | 9/5/2012 | 46 | 46 | 0 | 0 | 1 | 598 | In Stock | 0 | 0 | 0 | 0 |
| APR130469 | STK612134 | 9781607067498 51499 | 9781607067498 | PROPHET TP VOL 02 BROTHERS | 14.99 | 5/20/2013 | 6/26/2013 | 46 | 46 | 0 | 0 | 2 | 299 | In Stock | 0 | 0 | 0 | 0 |
| JUL160823 | STL014917 | 9781632158796 51499 | 9781632158796 | EAST OF WEST TP VOL 06 (MR) | 14.99 | 9/12/2016 | 10/26/2016 | 46 | 46 | 1 | 4 | 3 | 216 | In Stock | 1 | 0 | 0 | 0 |
| JUL170876 | STL045338 | 9781534302310 51699 | 9781534302310 | SEX CRIMINALS TP VOL 04 FOURGY (MR) | 16.99 | 8/7/2017 | 9/27/2017 | 46 | 46 | 0 | 0 | -1 | -1 | In Stock | 0 | 1 | 0 | 0 |
| JUL200107 | STL163523 | 9781534318137 51699 | 9781534318137 | JUPITERS LEGACY TP VOL 04 NETFLIX ED (MR) | 16.99 | 8/24/2020 | 10/7/2020 | 46 | 46 | 0 | 0 | 3 | 208 | In Stock | 0 | 2 | 0 | 0 |
| NOV210111 | STL212443 | 9781534322073 54999 | 9781534322073 | FIRE POWER BY KIRKMAN & SAMNEE HC BOOK 01 | 49.99 | 12/6/2021 | 6/1/2022 | 46 | 321 | 0 | 0 | 6 | 695 | In Stock | 0 | 0 | 0 | 275 |
| JAN240315 | STL271868 | 9781534325821 52499 | 9781534325821 | LASTMAN TP VOL 04 (MR) | 24.99 | 2/4/2024 | 3/13/2024 | 46 | 46 | 0 | 0 | 1 | 598 | In Stock | 0 | 0 | 0 | 0 |
| JUL240459 | STL311566 | 9781534327399 55999 | 9781534327399 | MIRKA ANDOLFO HOT PAPRIKA OMNIBUS HC (MR) | 59.99 | 8/4/2024 | 9/25/2024 | 46 | 46 | 4 | 0 | 76 | 7 | In Stock | 4 | 0 | 0 | 0 |
| SEP240520 | STL318175 | 9781534373204 51899 | 9781534373204 | LOCAL MAN TP VOL 03 (MR) | 18.99 | 10/6/2024 | 11/13/2024 | 46 | 60 | 14 | 90 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| JUL240465 | STL331675 | 9781534383845 50999 | 9781534383845 | SUPERSTAR AS SEEN ON TV TP NEW EDITION | 9.99 | 8/4/2024 | 9/11/2024 | 46 | 46 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| MAY110442 | STK443900 | 9781607063841 51499 | 9781607063841 | BOMB QUEEN GANG BANG TP (MR) | 14.99 | 9/5/2011 | 9/28/2011 | 45 | 45 | 0 | 0 | 2 | 292 | In Stock | 0 | 0 | 0 | 0 |
| OCT110470 | STK454898 | 9781607064794 51499 | 9781607064794 | RED WING TP | 14.99 | 11/21/2011 | 12/14/2011 | 45 | 45 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| AUG148160 | STK659267 | 9781632151957 51299 | 9781632151957 | ALEX + ADA TP VOL 02 | 12.99 | 2/9/2015 | 3/4/2015 | 45 | 45 | 0 | 0 | 1 | 585 | In Stock | 0 | 0 | 0 | 0 |
| DEC140632 | STK664208 | 9781632152893 51499 | 9781632152893 | CHEW TP VOL 09 CHICKEN TENDERS (MR) | 14.99 | 2/2/2015 | 2/25/2015 | 45 | 45 | 0 | 0 | 13 | 45 | In Stock | 0 | 0 | 0 | 0 |
| APR150576 | STK667210 | 9781632152985 51499 | 9781632152985 | CRIMINAL TP VOL 05 THE SINNERS (MR) | 14.99 | 5/11/2015 | 6/3/2015 | 45 | 45 | 0 | 8 | 4 | 172 | In Stock | 0 | 0 | 0 | 0 |
| JUN150591 | STK678615 | 9781632154033 51699 | 9781632154033 | WAYWARD TP VOL 02 (MR) | 16.99 | 8/3/2015 | 8/26/2015 | 45 | 45 | 0 | 0 | 11 | 53 | In Stock | 0 | 0 | 0 | 0 |
| AUG170576 | STL055961 | 9781534303775 51699 | 9781534303775 | PLASTIC TP (MR) | 16.99 | 9/4/2017 | 10/18/2017 | 45 | 45 | 0 | 7 | 15 | 45 | In Stock | 0 | 0 | 0 | 0 |
| FEB180679 | STL062290 | 9781534305526 51699 | 9781534305526 | ROYAL CITY TP VOL 02 SONIC YOUTH (MR) | 16.99 | 3/12/2018 | 4/11/2018 | 45 | 45 | 0 | 4 | 1 | 637 | In Stock | 0 | 0 | 0 | 0 |
| NOV178298 | STL078015 | 9781534308084 51999 | 9781534308084 | SUPERIOR TP (MR) | 19.99 | 12/1/2017 | 4/11/2018 | 45 | 47 | 2 | 0 | 12 | 48 | In Stock | 0 | 0 | 0 | 0 |
| DEC180150 | STL094181 | 9781534310490 51699 | 9781534310490 | CURSE WORDS TP VOL 04 QUEEN MARGARET (MR) | 16.99 | 1/21/2019 | 3/6/2019 | 45 | 45 | 0 | 4 | 10 | 63 | In Stock | 0 | 0 | 0 | 0 |
| APR220132 | STL214863 | 9781534322264 50999 | 9781534322264 | CREEP TP (MR) | 9.99 | 5/30/2022 | 7/6/2022 | 45 | 45 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| DEC210093 | STL215583 | 9781534322059 50899 | 9781534322059 | ROCKSTAR & SOFTBOY TP (ONE-SHOT) | 8.99 | 1/17/2022 | 2/23/2022 | 45 | 45 | 0 | 0 | -2 | -1 | In Stock | 0 | 0 | 0 | 0 |
| JUL230451 | STL259888 | 9781534399716 53499 | 9781534399716 | ASTRO CITY METROBOOK TP VOL 04 | 34.99 | 8/20/2023 | 10/25/2023 | 45 | 45 | 2 | 0 | 67 | 8 | In Stock | 2 | 0 | 0 | 0 |
| FEB100354 | STK412865 | 9781607062608 51299 | 9781607062608 | CHEW TP VOL 02 INTERNATIONAL FLAVOR (MR) | 12.99 | 5/20/2010 | 6/9/2010 | 44 | 44 | 0 | 7 | 21 | 31 | In Stock | 0 | 0 | 0 | 0 |
| JUL140520 | STK645734 | 9781632150349 53499 | 9781632150349 | WALKING DEAD HC VOL 10 (MR) | 34.99 | 8/11/2014 | 9/3/2014 | 44 | 44 | 0 | 0 | 2 | 286 | In Stock | 0 | 0 | 0 | 0 |
| SEP170741 | STL052308 | 9781534302488 51699 | 9781534302488 | INJECTION TP VOL 03 (MR) | 16.99 | 10/16/2017 | 11/29/2017 | 44 | 44 | 0 | 13 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| JUL170766 | STL057164 | 9781534303270 51999 | 9781534303270 | WALKING DEAD HERES NEGAN HC (MR) | 19.99 | 8/7/2017 | 10/4/2017 | 44 | 44 | 4 | 0 | 31 | 18 | In Stock | 4 | 0 | 0 | 0 |
| JUN210152 | STL195688 | 9781534320741 51699 | 9781534320741 | OLD HEAD TP (MR) | 16.99 | 7/19/2021 | 8/25/2021 | 44 | 44 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| OCT220057 | STL237180 | 9781534324527 51699 | 9781534324527 | BEWARE EYE OF ODIN TP | 16.99 | 11/7/2022 | 12/14/2022 | 44 | 44 | 0 | 0 | 8 | 71 | In Stock | 0 | 0 | 0 | 0 |
| JAN100445 | STK411116 | 9781607062585 51499 | 9781607062585 | SAVAGE DRAGON IDENTITY CRISIS TP | 14.99 | 3/4/2010 | 4/14/2010 | 43 | 43 | 0 | 0 | 2 | 279 | In Stock | 0 | 0 | 0 | 0 |
| JUN150496 | STK680501 | 9781632153968 51499 | 9781632153968 | CHEW TP VOL 10 BLOOD PUDDIN (MR) | 14.99 | 7/13/2015 | 8/5/2015 | 43 | 43 | 0 | 10 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| NOV170737 | STL059478 | 9781534304727 51699 | 9781534304727 | CURSE WORDS TP VOL 02 EXPLOSIONTOWN (MR) | 16.99 | 12/4/2017 | 1/10/2018 | 43 | 43 | 1 | 0 | 0 | -1 | In Stock | 1 | 0 | 0 | 0 |
| DEC190081 | STL139209 | 9781534315655 51499 | 9781534315655 | DEAD EYES TP VOL 01 (MR) | 14.99 | 1/20/2020 | 3/4/2020 | 43 | 43 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| JUL210111 | STL189798 | 9781534319943 50999 | 9781534319943 | NOCTERRA TP VOL 01 FULL THROTTLE DARK (MR) | 9.99 | 9/6/2021 | 10/13/2021 | 43 | 45 | 3 | 0 | 4 | 165 | In Stock | 1 | 8 | 0 | 0 |
| AUG230444 | STL256012 | 9781534399884 51699 | 9781534399884 | ANTIOCH TP (MR) | 16.99 | 11/19/2023 | 12/20/2023 | 43 | 43 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| MAY090325 | STK397023 | 9781607061342 51499 | 9781607061342 | PROOF TP VOL 03 THUNDERBIRDS ARE GO | 14.99 | 6/18/2009 | 7/8/2009 | 42 | 42 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| OCT160673 | STL021769 | 9781632158710 51299 | 9781632158710 | BIRTHRIGHT TP VOL 04 FAMILY HISTORY | 12.99 | 11/7/2016 | 12/7/2016 | 42 | 42 | 1 | 0 | 0 | -1 | In Stock | 1 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JUN170777 | STL045337 | 978153430223551299 | 9781534302235 | PAPER GIRLS TP VOL 03 | 12.99 | 7/10/2017 | 8/2/2017 | 42 | 43 | 6 | 39 | 26 | 41 | In Stock | 5 | 1 | 0 | 0 |
| MAY100459 | STK413507 | 978160706225751499 | 9781607062257 | SPAWN ORIGINS TP VOL 06 | 14.99 | 6/24/2010 | 7/14/2010 | 41 | 41 | 0 | 0 | 27 | 19 | In Stock | 0 | 0 | 0 | 0 |
| JUL160820 | STL014916 | 978163215706551499 | 9781632157065 | DRIFTER TP VOL 03 LIT BY FIRE (MR) | 14.99 | 9/19/2016 | 11/2/2016 | 41 | 41 | 0 | 0 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| DEC160754 | STL025354 | 978153430038550999 | 9781534300385 | ECLIPSE TP VOL 01 | 9.99 | 1/9/2017 | 2/15/2017 | 41 | 41 | 0 | 0 | 79 | 6 | In Stock | 0 | 0 | 0 | 0 |
| OCT180052 | STL089345 | 978153430984550999 | 9781534309845 | APHRODITE V TP VOL 01 (MR) | 9.99 | 11/5/2018 | 12/19/2018 | 41 | 41 | 0 | 0 | 3 | 177 | In Stock | 0 | 0 | 0 | 0 |
| AUG180110 | STL096219 | 978153431024751499 | 9781534310247 | BINGO LOVE TP VOL 01 JACKPOT EDITION | 14.99 | 9/10/2018 | 11/7/2018 | 41 | 41 | 0 | 5 | 1 | 598 | In Stock | 0 | 0 | 0 | 0 |
| JUN230070 | STL261491 | 978153439961751699 | 9781534399617 | ARROWSMITH SO SMART IN THEIR FINE UNIFORMS TP (MR) | 16.99 | 1/7/2024 | 2/21/2024 | 41 | 41 | 0 | 0 | 23 | 23 | In Stock | 0 | 0 | 0 | 0 |
| JAN240320 | STL307676 | 978153439762051799 | 9781534397620 | SOMETHING EPIC TP VOL 01 | 17.99 | 2/4/2024 | 3/20/2024 | 41 | 41 | 0 | 0 | 2 | 266 | In Stock | 0 | 0 | 0 | 0 |
| DEC100470 | STK433732 | 978160706307050999 | 9781607063070 | MORNING GLORIES TP VOL 01 FOR A BETTER FUTURE | 9.99 | 1/24/2011 | 2/16/2011 | 40 | 40 | 0 | 0 | 2 | 260 | In Stock | 0 | 0 | 0 | 0 |
| JUL120421 | STK472787 | 978160706599951499 | 9781607065999 | SPAWN ORIGINS TP VOL 16 | 14.99 | 8/27/2012 | 9/26/2012 | 40 | 40 | 3 | 0 | 0 | -1 | In Stock | 3 | 0 | 0 | 0 |
| NOV140582 | STK661271 | 978163215243553999 | 9781632152435 | BIG HARD SEX CRIMINALS HC VOL 01 (MR) | 39.99 | 3/2/2015 | 3/25/2015 | 40 | 40 | 0 | 2 | 8 | 68 | In Stock | 0 | 0 | 0 | 0 |
| APR160798 | STL005732 | 978163215729451499 | 9781632157294 | HUCK TP | 14.99 | 6/6/2016 | 7/20/2016 | 40 | 40 | 6 | 9 | 46 | 13 | In Stock | 6 | 0 | 0 | 0 |
| OCT180111 | STL074469 | 978153430698151699 | 9781534306981 | SEVEN TO ETERNITY TP VOL 03 | 16.99 | 2/11/2019 | 3/20/2019 | 40 | 40 | 0 | 1 | 2 | 266 | In Stock | 0 | 0 | 0 | 0 |
| APR180502 | STL078621 | 978153430809151499 | 9781534308091 | HIT-GIRL TP VOL 01 (MR) | 14.99 | 5/7/2018 | 6/20/2018 | 40 | 40 | 0 | 4 | 2 | 286 | In Stock | 0 | 0 | 0 | 0 |
| OCT190081 | STL120026 | 978153431368251499 | 9781534313682 | BIRTHRIGHT TP VOL 08 | 14.99 | 11/4/2019 | 12/4/2019 | 40 | 40 | 0 | 0 | 3 | 173 | In Stock | 0 | 0 | 0 | 0 |
| JAN230129 | STL237261 | 978153432476352499 | 9781534324763 | LASTMAN TP VOL 02 | 24.99 | 2/6/2023 | 3/15/2023 | 40 | 40 | 0 | 0 | 2 | 260 | In Stock | 0 | 0 | 0 | 0 |
| AUG230459 | STL279725 | 978153439855954499 | 9781534398559 | REGRESSION COMP COLL HC (MR) | 44.99 | 10/8/2023 | 10/25/2023 | 40 | 40 | 0 | 0 | 3 | 173 | In Stock | 0 | 0 | 0 | 0 |
| NOV230335 | STL299654 | 978153439742251699 | 9781534397422 | SPAWN SCORCHED TP VOL 03 | 16.99 | 12/3/2023 | 1/24/2024 | 40 | 40 | 0 | 0 | 5 | 104 | In Stock | 0 | 0 | 0 | 0 |
| JAN247525 | STL316738 | 978153432762759999 | 9781534327627 | SPAWN ORIGINS DLX ED HC VOL 07 | 99.99 | 4/28/2024 | 6/12/2024 | 40 | 80 | 45 | 0 | 2 | 260 | In Stock | 5 | 0 | 0 | 0 |
| APR140525 | STK642042 | 978163215062251499 | 9781632150622 | PETER PANZERFAUST TP VOL 04 THE HUNT | 14.99 | 8/25/2014 | 9/17/2014 | 39 | 39 | 0 | 0 | 1 | 507 | In Stock | 0 | 0 | 0 | 0 |
| SEP210092 | STL178069 | 978153431906651699 | 9781534319066 | POST AMERICANA TP (MR) | 16.99 | 11/15/2021 | 12/22/2021 | 39 | 39 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| FEB220087 | STL221370 | 978153432301851699 | 9781534323018 | GRIP OF THE KOMBINAT TP (MR) | 16.99 | 3/7/2022 | 6/8/2022 | 39 | 39 | 0 | 0 | 4 | 126 | In Stock | 0 | 0 | 0 | 0 |
| JUN230114 | STL255992 | 978153432630951699 | 9781534326309 | TIME BEFORE TIME TP VOL 04 (MR) | 16.99 | 7/4/2023 | 8/2/2023 | 39 | 39 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| APR090358 | STK394546 | 978160706129851499 | 9781607061298 | BODY BAGS TP VOL 01 FATHERS DAY (MR) | 14.99 | 5/28/2009 | 6/17/2009 | 38 | 38 | 20 | 0 | 16 | 30 | In Stock | 20 | 0 | 0 | 0 |
| JUN130436 | STK616820 | 978160706767251299 | 9781607067672 | CHEW TP VOL 07 BAD APPLES (MR) | 12.99 | 7/29/2013 | 8/21/2013 | 38 | 38 | 0 | 0 | 13 | 38 | In Stock | 0 | 0 | 0 | 0 |
| JUL140503 | STK650470 | 978163215140751299 | 9781632151407 | MORNING GLORIES TP VOL 08 RIVALS | 12.99 | 11/24/2014 | 3/25/2015 | 38 | 38 | 0 | 0 | 0 | -1 | In Stock | 0 | 1 | 0 | 0 |
| JAN150628 | STK662018 | 978163215233651499 | 9781632152336 | CRIMINAL TP VOL 03 THE DEAD AND THE DYING (MR) | 14.99 | 3/2/2015 | 3/25/2015 | 38 | 38 | 0 | 59 | 1 | 1261 | In Stock | 0 | 0 | 0 | 0 |
| AUG150535 | STK686002 | 978163215557350998 | 9781632155573 | KAPTARA TP VOL 01 FEAR NOT TINY ALIEN | 9.98 | 11/30/2015 | 12/23/2015 | 38 | 38 | 0 | 15 | -1 | -1 | In Stock | 0 | 0 | 0 | 0 |
| DEC160625 | STL033292 | 978153430153551699 | 9781534301535 | BLACK HISTORY IN ITS OWN WORDS HC | 16.99 | 1/9/2017 | 2/8/2017 | 38 | 38 | 0 | 4 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| APR170888 | STL038320 | 978153430184951499 | 9781534301849 | SPREAD TP VOL 04 (MR) | 14.99 | 6/5/2017 | 7/19/2017 | 38 | 38 | 0 | 8 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| DEC180179 | STL101638 | 978153431046951999 | 9781534310469 | STRAY BULLETS SUNSHINE & ROSES TP VOL 04 (MR) | 19.99 | 2/18/2019 | 4/3/2019 | 38 | 38 | 0 | 0 | 1 | 494 | In Stock | 0 | 0 | 0 | 0 |
| FEB210159 | STL161570 | 978153431725351699 | 9781534317253 | TARTARUS TP VOL 02 | 16.99 | 3/22/2021 | 4/28/2021 | 38 | 38 | 0 | 0 | 3 | 164 | In Stock | 0 | 0 | 0 | 0 |
| AUG220154 | STL229354 | 978153432402251699 | 9781534324022 | SPAWN ORIGINS TP VOL 23 | 16.99 | 9/19/2022 | 10/26/2022 | 38 | 38 | 0 | 0 | 2 | 247 | In Stock | 0 | 0 | 0 | 0 |
| FEB230142 | STL237249 | 978153432470151699 | 9781534324701 | ROGUE SUN TP VOL 02 A MASSIVE-VERSE BOOK MV | 16.99 | 4/10/2023 | 5/17/2023 | 38 | 38 | 19 | 0 | 116 | 4 | In Stock | 19 | 0 | 0 | 0 |
| JAN240308 | STL307680 | 978153439709553499 | 9781534397095 | ASTRO CITY METROBOOK TP VOL 05 | 34.99 | 2/4/2024 | 3/27/2024 | 38 | 38 | 0 | 0 | 5 | 98 | In Stock | 0 | 0 | 0 | 0 |
| MAR110535 | STK413502 | 978160706189251699 | 9781607061892 | BOMB QUEEN TP VOL 06 TIME BOMB (MR) | 16.99 | 5/23/2011 | 6/15/2011 | 37 | 37 | 0 | 0 | 1 | 481 | In Stock | 0 | 0 | 0 | 0 |
| FEB110428 | STK437560 | 978160706368151799 | 9781607063681 | BULLETPROOF COFFIN TP VOL 01 (MR) | 17.99 | 4/4/2011 | 4/27/2011 | 37 | 37 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| JAN150646 | STK662425 | 978163215226850999 | 9781632152268 | ODDLY NORMAL TP VOL 01 | 9.99 | 2/16/2015 | 3/11/2015 | 37 | 37 | 0 | 0 | 10 | 49 | In Stock | 0 | 1 | 0 | 0 |
| MAR160681 | STL003173 | 978163215693851499 | 9781632156938 | OUTCAST BY KIRKMAN & AZACETA TP VOL 03 LITTLE LIGHT (MR) | 14.99 | 5/2/2016 | 6/15/2016 | 37 | 37 | 0 | 0 | 1 | 481 | In Stock | 0 | 0 | 0 | 0 |
| NOV170713 | STL070084 | 978153430706353999 | 9781534307063 | BIG HARD SEX CRIMINALS HC VOL 02 (MR) | 39.99 | 12/4/2017 | 1/3/2018 | 37 | 39 | 2 | 1 | 2 | 247 | In Stock | 0 | 0 | 0 | 0 |
| MAR190076 | STL107296 | 978153431223451799 | 9781534312234 | CEMETERY BEACH TP (MR) | 17.99 | 4/22/2019 | 6/5/2019 | 37 | 37 | 0 | 78 | 3 | 498 | In Stock | 0 | 0 | 0 | 0 |
| OCT200094 | STL144037 | 978153431604151699 | 9781534316041 | OUTCAST BY KIRKMAN & AZACETA TP VOL 08 (MR) | 16.99 | 4/19/2021 | 5/26/2021 | 37 | 37 | 0 | 0 | 1 | 481 | In Stock | 0 | 0 | 0 | 0 |
| NOV200057 | STL161551 | 978153431671351699 | 9781534316713 | BOMB QUEEN TP VOL 08 (MR) | 16.99 | 12/7/2020 | 1/13/2021 | 37 | 37 | 0 | 0 | 3 | 160 | In Stock | 0 | 0 | 0 | 0 |
| AUG200053 | STL161568 | 978153431698051699 | 9781534316980 | PLANET PARADISE GN | 16.99 | 10/5/2020 | 11/11/2020 | 37 | 37 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| FEB210104 | STL170898 | 978153431866351699 | 9781534318663 | COMMANDERS IN CRISIS TP VOL 01 (MR) | 16.99 | 3/22/2021 | 4/21/2021 | 37 | 37 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| AUG210167 | STL194200 | 978153431990551699 | 9781534319905 | INKBLOT TP VOL 02 | 16.99 | 9/6/2021 | 10/6/2021 | 37 | 37 | 0 | 0 | 1 | 481 | In Stock | 0 | 0 | 0 | 0 |
| DEC210188 | STL194201 | 978153432010951699 | 9781534320109 | MANIFEST DESTINY TP VOL 08 | 16.99 | 12/19/2022 | 1/25/2023 | 37 | 38 | 1 | 0 | 11 | 43 | In Stock | 0 | 0 | 0 | 0 |
| JUL230444 | STL263395 | 978153439957051999 | 9781534399570 | LAST BARBARIANS TP VOL 01 (MR) | 19.99 | 8/6/2023 | 9/13/2023 | 37 | 37 | 0 | 0 | -1 | -1 | In Stock | 0 | 0 | 0 | 0 |
| OCT082282 | STK363446 | 978158240922151499 | 9781582409221 | TRANSHUMAN TP VOL 01 (C: 0-1-2) | 14.99 | 1/10/2009 | 1/28/2009 | 36 | 36 | 0 | 0 | 3 | 156 | In Stock | 0 | 0 | 0 | 0 |
| JUN082228 | STK373691 | 978158240989453499 | 9781582409894 | (USE DEC209052) INVINCIBLE HC VOL 04 ULTIMATE COLL | 34.99 | 4/8/2009 | 4/29/2009 | 36 | 36 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| SEP110441 | STK459230 | 978160706503659999 | 9781607065036 | WALKING DEAD OMNIBUS HC VOL 01 (MR) | 100 | 11/13/2011 | 11/30/2011 | 36 | 36 | 0 | 0 | 20 | 23 | In Stock | 0 | 0 | 0 | 0 |
| JUN150535 | STK675193 | 978163215405751499 | 9781632154057 | SATELLITE SAM TP VOL 03 LIMESTONE CAVES OF FIRE (MR) | 14.99 | 7/20/2015 | 8/12/2015 | 36 | 36 | 0 | 0 | 1 | 468 | In Stock | 0 | 0 | 0 | 0 |
| FEB160656 | STL000367 | 978163215686051499 | 9781632156860 | BLACK SCIENCE TP VOL 04 GODWORLD (MR) | 14.99 | 4/11/2016 | 5/25/2016 | 36 | 36 | 0 | 33 | -1 | -1 | In Stock | 0 | 0 | 0 | 0 |
| FEB160697 | STL000372 | 978163215694551499 | 9781632156945 | PRETTY DEADLY TP VOL 02 THE BEAR (MR) | 14.99 | 7/11/2016 | 8/24/2016 | 36 | 36 | 0 | 20 | 4 | 182 | In Stock | 0 | 0 | 0 | 0 |
| APR160788 | STL005729 | 978163215802451499 | 9781632158024 | ADVENTURES IN THE RIFLE BRIGADE TP (MR) | 14.99 | 5/23/2016 | 7/6/2016 | 36 | 36 | 0 | 0 | 2 | 234 | In Stock | 0 | 0 | 0 | 0 |
| MAY160723 | STL009169 | 978163215838351499 | 9781632158383 | SHUTTER TP VOL 04 (MR) | 14.99 | 6/20/2016 | 8/3/2016 | 36 | 36 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| APR178855 | STL056925 | 978160706770251699 | 9781607067702 | EAST OF WEST TP VOL 01 THE PROMISE (NEW PTG) | 16.99 | 5/5/2017 | 7/19/2017 | 36 | 36 | 6 | 9828 | 68 | 1885 | In Stock | 6 | 1 | 0 | 0 |
| JUL180218 | STL074451 | 978153430687551699 | 9781534306875 | ETERNAL EMPIRE TP VOL 02 | 16.99 | 8/20/2018 | 10/3/2018 | 36 | 36 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| JUL180249 | STL082742 | 978153430832951699 | 9781534308329 | KICK-ASS NEW GIRL TP VOL 01 (MR) | 16.99 | 8/6/2018 | 9/5/2018 | 36 | 36 | 0 | 3 | 1 | 507 | In Stock | 0 | 0 | 0 | 0 |
| JAN190168 | STL094197 | 978153431057551699 | 9781534310575 | OBLIVION SONG BY KIRKMAN & DE FELICI TP VOL 02 | 16.99 | 2/4/2019 | 3/13/2019 | 36 | 36 | 0 | 0 | 2 | 234 | In Stock | 0 | 0 | 0 | 0 |
| SEP210086 | STL189796 | 978153431997451699 | 9781534319974 | HOME TP | 16.99 | 10/11/2021 | 11/17/2021 | 36 | 36 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| SEP210114 | STL196625 | 978153432045153999 | 9781534320451 | RAT QUEENS DLX HC VOL 03 (MR) | 39.99 | 10/4/2021 | 11/17/2021 | 36 | 146 | 0 | 0 | 10 | 189 | In Stock | 0 | 0 | 0 | 110 |
| SEP230434 | STL271865 | 978153439905151999 | 9781534399051 | ARCADE KINGS TP VOL 01 | 19.99 | 11/5/2023 | 12/13/2023 | 36 | 36 | 0 | 0 | 1 | 468 | In Stock | 0 | 0 | 0 | 0 |
| DEC130520 | STK631986 | 978160706864851499 | 9781607068648 | PETER PANZERFAUST TP VOL 03 CRY O/T WOLF | 14.99 | 2/3/2014 | 2/26/2014 | 35 | 35 | 0 | 0 | 1 | 455 | In Stock | 0 | 0 | 0 | 0 |
| JUL170915 | STL052298 | 978153430379951999 | 9781534303799 | TITHE TP VOL 03 SAMARITAN | 19.99 | 8/7/2017 | 9/27/2017 | 35 | 35 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| JAN190150 | STL094192 | 978153431056851699 | 9781534310568 | INFINITE DARK TP VOL 01 | 16.99 | 2/4/2019 | 3/13/2019 | 35 | 35 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| JUL190103 | STL120037 | 978153431323151699 | 9781534313231 | INFINITE DARK TP VOL 02 | 16.99 | 8/5/2019 | 9/4/2019 | 35 | 35 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| OCT190109 | STL128222 | 978153431353851699 | 9781534313538 | ISOLA TP VOL 02 | 16.99 | 5/25/2020 | 7/1/2020 | 35 | 35 | 2 | 0 | 3 | 156 | In Stock | 2 | 1 | 0 | 0 |
| NOV190060 | STL131520 | 978153431369951699 | 9781534313699 | NOVEMBER HC VOL 02 (MR) | 16.99 | 5/18/2020 | 5/27/2020 | 35 | 35 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| OCT200117 | STL170890 | 978153431868751999 | 9781534318687 | SAVAGE DRAGON FAMILY MATTERS TP (MR) | 19.99 | 11/9/2020 | 12/16/2020 | 35 | 35 | 1 | 0 | 2 | 227 | In Stock | 1 | 0 | 0 | 0 |
| MAY220133 | STL224340 | 978153432315551699 | 9781534323155 | GHOST CAGE TP | 16.99 | 6/20/2022 | 7/27/2022 | 35 | 35 | 0 | 0 | 1 | 455 | In Stock | 0 | 0 | 0 | 0 |
| AUG230451 | STL271864 | 978153439906812500 | 9781534399068 | INVINCIBLE COMPLETE LIBRARY HC VOL 04 | 125 | 9/24/2023 | 11/22/2023 | 35 | 35 | 0 | 0 | 69 | 6 | In Stock | 0 | 0 | 0 | 0 |
| OCT120494 | STK519152 | 978160706660651499 | 9781607066606 | THINK TANK TP VOL 01 | 14.99 | 11/12/2012 | 12/5/2012 | 34 | 34 | 0 | 0 | 1 | 442 | In Stock | 0 | 0 | 0 | 0 |
| OCT150556 | STK681202 | 978163215472951499 | 9781632154729 | REVIVAL TP VOL 06 THY LOYAL SONS & DAUGHTERS (MR) | 14.99 | 12/7/2015 | 12/30/2015 | 34 | 34 | 0 | 3 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| FEB180568 | STL070964 | 978153430650951699 | 9781534306509 | GRAVEDIGGERS UNION TP VOL 01 (MR) | 16.99 | 3/12/2018 | 5/2/2018 | 34 | 34 | 2 | 0 | 0 | -1 | In Stock | 2 | 0 | 0 | 0 |
| DEC180137 | STL094175 | 978153431053751499 | 9781534310537 | BIRTHRIGHT TP VOL 07 | 14.99 | 1/7/2019 | 2/13/2019 | 34 | 34 | 0 | 0 | 4 | 110 | In Stock | 0 | 0 | 0 | 0 |
| AUG200050 | STL161550 | 978153431713051799 | 9781534317130 | BLUE IN GREEN GN (MR) | 17.99 | 9/21/2020 | 10/28/2020 | 34 | 34 | 4 | 0 | 8 | 55 | In Stock | 4 | 0 | 0 | 0 |
| APR228448 | STL239315 | 978153432513551699 | 9781534325135 | STRAY DOGS DOG DAYS TP CVR ZD BIRD EXC VAR | 16.99 | 6/13/2022 | 7/20/2022 | 34 | 34 | 0 | 0 | 0 | -1 | No Data | 0 | 0 | 0 | 0 |
| MAY061724 | STK311352 | 978158240631201299 | 9781582406312 | BOMB QUEEN TP VOL 01 WOMAN OF MASS DESTRUCTION (MR) | 12.99 | 6/14/2006 | 7/12/2006 | 33 | 33 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| APR120455 | STK466602 | 978160706566151699 | 9781607065661 | SAVAGE DRAGON INVASION TP | 16.99 | 7/23/2012 | 9/12/2012 | 33 | 33 | 0 | 0 | 1 | 429 | In Stock | 0 | 0 | 0 | 0 |
| DEC150642 | STK695221 | 978163215660051999 | 9781632156600 | ECHOES TP VOL 01 (MR) | 19.99 | 2/29/2016 | 3/30/2016 | 33 | 33 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| MAY170693 | STL045334 | 978153430228051699 | 9781534302280 | KILL OR BE KILLED TP VOL 02 (MR) | 16.99 | 6/19/2017 | 8/9/2017 | 33 | 34 | 2 | 5 | 2 | 247 | In Stock | 1 | 0 | 0 | 0 |
| FEB190089 | STL094195 | 978153431041451999 | 9781534310414 | MAGE TP VOL 06 HERO DENIED BOOK THREE (PART TWO) | 19.99 | 3/11/2019 | 4/17/2019 | 33 | 33 | 0 | 0 | 2 | 214 | In Stock | 0 | 0 | 0 | 0 |
| APR200162 | STL131519 | 978153431493151499 | 9781534314931 | MOONSTRUCK TP VOL 03 TROUBLED WATERS | 14.99 | 11/2/2020 | 12/9/2020 | 33 | 34 | 6 | 0 | 1 | 429 | In Stock | 5 | 0 | 0 | 0 |
| JAN200184 | STL135981 | 978153431467251699 | 9781534314672 | MARKED TP VOL 01 FRESH INK (MR) | 16.99 | 5/25/2020 | 7/1/2020 | 33 | 33 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| NOV210134 | STL201649 | 978153432011651699 | 9781534320116 | MADE IN KOREA TP (MR) | 16.99 | 12/20/2021 | 1/26/2022 | 33 | 33 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| APR228445 | STL239310 | 978153432510451699 | 9781534325104 | STRAY DOGS DOG DAYS TP CVR ZA NERD EXC VAR A | 16.99 | 6/13/2022 | 7/20/2022 | 33 | 33 | 0 | 0 | 0 | -1 | No Data | 0 | 0 | 0 | 0 |
| APR228446 | STL239312 | 978153432511151699 | 9781534325111 | STRAY DOGS DOG DAYS TP CVR ZB NERD EXC VAR B | 16.99 | 6/13/2022 | 7/20/2022 | 33 | 33 | 0 | 0 | 0 | -1 | No Data | 0 | 0 | 0 | 0 |
| SEP230446 | STL272880 | 978153432581452499 | 9781534325814 | LASTMAN TP VOL 03 | 24.99 | 10/8/2023 | 11/15/2023 | 33 | 33 | 0 | 0 | 1 | 429 | In Stock | 0 | 0 | 0 | 0 |
| JUL240455 | STL318200 | 978153433343751799 | 9781534333437 | INFERNALS TP VOL 01 (MR) | 17.99 | 9/8/2024 | 10/16/2024 | 33 | 33 | 0 | 0 | 1 | 429 | In Stock | 0 | 0 | 0 | 0 |
| MAY100447 | STK418633 | 978160706274552999 | 9781607062745 | HACK SLASH OMNIBUS TP VOL 02 (IMAGE ED) (MR) | 29.99 | 8/12/2010 | 9/15/2010 | 32 | 32 | 3 | 2 | 4 | 110 | In Stock | 3 | 0 | 0 | 0 |
| NOV130460 | STK629632 | 978160706851851499 | 9781607068518 | THINK TANK TP VOL 03 | 14.99 | 2/10/2014 | 3/26/2014 | 32 | 32 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| SEP180081 | STL082715 | 978153430861951699 | 9781534308619 | CRUDE TP VOL 01 (MR) | 16.99 | 10/8/2018 | 11/21/2018 | 32 | 32 | 0 | 0 | 3 | 138 | In Stock | 0 | 0 | 0 | 0 |
| JAN210132 | STL170902 | 978153431863251499 | 9781534318632 | FAMILY TREE TP VOL 03 | 14.99 | 5/24/2021 | 6/23/2021 | 32 | 32 | 0 | 0 | 2 | 208 | In Stock | 0 | 0 | 0 | 0 |
| JUL220117 | STL224350 | 978153432318651699 | 9781534323186 | LITTLE MONSTERS TP VOL 01 (MR) | 16.99 | 8/29/2022 | 10/5/2022 | 32 | 33 | 2 | 0 | 5 | 83 | In Stock | 1 | 0 | 0 | 0 |
| MAY220030 | STL232143 | 978153432421351499 | 9781534324213 | SUPPER CLUB TP | 14.99 | 8/8/2022 | 9/14/2022 | 32 | 32 | 0 | 0 | -2 | -1 | In Stock | 0 | 0 | 0 | 0 |
| JUL228489 | STL250748 | 978163215376051499 | 9781632153760 | ODYC TP VOL 01 (NEW PTG) (MR) | 14.99 | 8/5/2022 | 10/5/2022 | 32 | 32 | 0 | 0 | 5 | 83 | In Stock | 0 | 0 | 0 | 0 |
| AUG230453 | STL263397 | 978153439955651699 | 9781534399556 | JUNK RABBIT TP VOL 01 (MR) | 16.99 | 9/3/2023 | 10/4/2023 | 32 | 32 | 0 | 0 | 2 | 208 | In Stock | 0 | 0 | 0 | 0 |
| JUL230439 | STL268221 | 978153439984651499 | 9781534399846 | BLACK CLOAK TP VOL 01 | 14.99 | 8/6/2023 | 9/13/2023 | 32 | 32 | 5 | 0 | 29 | 14 | In Stock | 5 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AUG230442 | STL288332 | 9781534327054 12500 | 9781534327054 | WALKING DEAD 20TH ANNV BOX SET #4 (MR) | 125 | 9/24/2023 | 11/1/2023 | 32 | 32 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| MAR248067 | STL327687 | 978153431054451599 | 9781534310544 | CROWDED TP VOL 01 (NEW PTG) | 15.99 | 4/5/2024 | 3/20/2019 | 32 | 32 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| FEB071933 | STK334349 | 978158240648051499 | 9781582406480 | NECROMANCER TP VOL 01 (C: 0-1-2) | 14.99 | 5/30/2007 | 6/20/2007 | 31 | 31 | 0 | 0 | 3 | 134 | In Stock | 0 | 0 | 0 | 0 |
| JAN130507 | STK525770 | 978160706727651499 | 9781607067276 | MORNING GLORIES TP VOL 04 TRUANTS | 14.99 | 4/1/2013 | 4/24/2013 | 31 | 31 | 0 | 0 | 2 | 201 | In Stock | 0 | 0 | 0 | 0 |
| OCT140631 | STK656970 | 978163215052351499 | 9781632150523 | MANIFEST DESTINY TP VOL 02 | 14.99 | 12/15/2014 | 1/14/2015 | 31 | 32 | 1 | 0 | 1 | 403 | In Stock | 0 | 0 | 0 | 0 |
| MAY170640 | STL050663 | 978153430369051999 | 9781534303690 | MAGE TP VOL 01 HERO DISCOVERED BOOK ONE (PART ONE) | 19.99 | 6/5/2017 | 7/12/2017 | 31 | 31 | 0 | 10 | 4 | 133 | In Stock | 0 | 0 | 0 | 0 |
| APR210242 | STL107328 | 978153431242551699 | 9781534312425 | SEVEN TO ETERNITY TP VOL 04 | 16.99 | 8/2/2021 | 9/8/2021 | 31 | 31 | 6 | 0 | 4 | 100 | In Stock | 6 | 0 | 0 | 0 |
| JUL190106 | STL120044 | 978153431326251699 | 9781534313262 | OBLIVION SONG BY KIRKMAN & DE FELICI TP VOL 03 | 16.99 | 8/5/2019 | 9/11/2019 | 31 | 31 | 0 | 0 | 2 | 201 | In Stock | 0 | 0 | 0 | 0 |
| JUL190108 | STL120048 | 978153431335451699 | 9781534313354 | PORT OF EARTH TP VOL 03 | 16.99 | 8/5/2019 | 9/11/2019 | 31 | 31 | 0 | 0 | 4 | 100 | In Stock | 0 | 0 | 0 | 0 |
| SEP190106 | STL121897 | 978153431424551699 | 9781534314245 | MAN-EATERS TP VOL 03 | 16.99 | 10/7/2019 | 11/6/2019 | 31 | 31 | 0 | 1 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| JAN210116 | STL169504 | 978153431837351699 | 9781534318373 | STILLWATER BY ZDARSKY & PEREZ TP VOL 01 (MR) | 16.99 | 2/8/2021 | 3/17/2021 | 31 | 31 | 0 | 0 | 10 | 40 | In Stock | 0 | 0 | 0 | 0 |
| JUN220144 | STL227070 | 978153432239451699 | 9781534322394 | NEWBURN TP VOL 01 (MR) | 16.99 | 7/25/2022 | 8/24/2022 | 31 | 32 | 1 | 0 | 42 | 9 | In Stock | 0 | 0 | 0 | 0 |
| SEP230436 | STL289725 | 978153439851154999 | 9781534398511 | BLACK SCIENCE 10TH ANNV ED DLX HC VOL 01 | 49.99 | 10/15/2023 | 11/29/2023 | 31 | 31 | 0 | 0 | 7 | 57 | In Stock | 0 | 0 | 0 | 0 |
| FEB092394 | STK383395 | 978160706007951499 | 9781607060079 | ASTOUNDING WOLF MAN TP VOL 02 | 14.99 | 4/16/2009 | 4/29/2009 | 30 | 30 | 0 | 6 | 4 | 117 | In Stock | 0 | 0 | 0 | 0 |
| JUL130469 | STK619366 | 978160706796251499 | 9781607067962 | SPAWN ORIGINS TP VOL 19 | 14.99 | 9/2/2013 | 9/25/2013 | 30 | 30 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| DEC140670 | STK659270 | 978163215194050999 | 9781632151940 | LOW TP VOL 01 THE DELIRIUM OF HOPE (MR) | 9.99 | 3/2/2015 | 3/25/2015 | 30 | 33 | 3 | 0 | 41 | 9 | In Stock | 0 | 0 | 0 | 0 |
| APR158836 | STK684416 | 978160706808251499 | 9781607068082 | GOD HATES ASTRONAUTS TP VOL 01 (NEW PTG) (MR) | 14.99 | 5/1/2015 | 7/15/2015 | 30 | 30 | 0 | 0 | 2 | 195 | In Stock | 0 | 0 | 0 | 0 |
| MAR160642 | STK695223 | 978163215601351699 | 9781632156013 | PLUTONA TP | 16.99 | 6/20/2016 | 7/20/2016 | 30 | 30 | 0 | 2 | 3 | 138 | In Stock | 0 | 0 | 0 | 0 |
| SEP160780 | STL021789 | 978153430022450999 | 9781534300224 | ONE WEEK IN THE LIBRARY GN (MR) | 9.99 | 10/24/2016 | 12/7/2016 | 30 | 30 | 1 | 4 | 8 | 55 | In Stock | 1 | 0 | 0 | 0 |
| DEC180189 | STL094216 | 978153431036051699 | 9781534310360 | THIEF OF THIEVES TP VOL 07 (MR) | 16.99 | 6/24/2019 | 8/7/2019 | 30 | 30 | 0 | 816 | 1 | 10998 | In Stock | 0 | 0 | 0 | 0 |
| MAR190139 | STL115950 | 978153431318752499 | 9781534313187 | SAVAGE DRAGON AS SEEN ON TV TP (MR) | 24.99 | 4/8/2019 | 5/8/2019 | 30 | 30 | 1 | 0 | 2 | 195 | In Stock | 1 | 0 | 0 | 0 |
| MAY198174 | STL131994 | 978163215171151299 | 9781632151711 | FADE OUT TP VOL 01 (NEW PTG) (MR) | 12.99 | 5/31/2019 | 7/31/2019 | 30 | 30 | 0 | 0 | 16 | 24 | In Stock | 0 | 0 | 0 | 0 |
| APR200165 | STL144036 | 978153431595251699 | 9781534315952 | OLYMPIA TP | 16.99 | 8/24/2020 | 9/23/2020 | 30 | 30 | 0 | 0 | 1 | 390 | In Stock | 0 | 0 | 0 | 0 |
| FEB220137 | STL201666 | 978153432126751699 | 9781534321267 | SCUMBAG TP VOL 03 (MR) | 16.99 | 7/11/2022 | 8/31/2022 | 30 | 30 | 0 | 0 | 5 | 78 | In Stock | 0 | 0 | 0 | 0 |
| APR248017 | STL331010 | 978153434751953499 | 9781534347519 | JUNKYARD JOE DLX HC DIRECT MARKET ED | 34.99 | 6/30/2024 | 12/4/2024 | 30 | 30 | 1 | 0 | 0 | -1 | In Stock | 1 | 0 | 0 | 0 |
| DEC088056 | STK392433 | 978158240572851499 | 9781582405728 | BATTLE POPE TP VOL 01 GENESIS (NEW PTG) | 14.99 | 1/6/2009 | 4/8/2009 | 29 | 29 | 0 | 1 | 2 | 195 | In Stock | 0 | 0 | 0 | 0 |
| JUL110478 | STK448816 | 978160706443551499 | 9781607064435 | SPAWN ORIGINS TP VOL 12 | 14.99 | 8/29/2011 | 9/28/2011 | 29 | 29 | 0 | 0 | 36 | 10 | In Stock | 0 | 0 | 0 | 0 |
| OCT110520 | STK460636 | 978160706515959999 | 9781607065159 | WALKING DEAD OMNIBUS HC VOL 02 NEW PTG (MR) | 100 | 11/14/2011 | 12/14/2011 | 29 | 29 | 0 | 0 | 12 | 31 | In Stock | 0 | 0 | 0 | 0 |
| JUN150521 | STK675188 | 978163215395151499 | 9781632153951 | BLACK SCIENCE TP VOL 03 VANISHING PATTERN (MR) | 14.99 | 7/20/2015 | 8/12/2015 | 29 | 29 | 0 | 19 | 3 | 212 | In Stock | 0 | 1 | 0 | 0 |
| FEB160642 | STL003178 | 978163215781251499 | 9781632157812 | VELOCITY TP | 14.99 | 3/28/2016 | 4/27/2016 | 29 | 29 | 0 | 0 | 6 | 62 | In Stock | 0 | 0 | 0 | 0 |
| FEB180533 | STL074411 | 978153430516850999 | 9781534305168 | SWING TP VOL 01 (MR) | 9.99 | 4/30/2018 | 5/30/2018 | 29 | 29 | 0 | 0 | 12 | 31 | In Stock | 0 | 0 | 0 | 0 |
| JUN190041 | STL124878 | 978153431449851999 | 9781534314498 | SAVAGE DRAGON CITY UNDER SIEGE TP (MR) | 19.99 | 7/8/2019 | 8/14/2019 | 29 | 29 | 1 | 0 | 1 | 377 | In Stock | 1 | 0 | 0 | 0 |
| DEC200128 | STL144038 | 978153431609651699 | 9781534316096 | REDNECK TP VOL 05 (MR) | 16.99 | 3/22/2021 | 4/28/2021 | 29 | 30 | 1 | 0 | 1 | 377 | In Stock | 0 | 0 | 0 | 0 |
| JAN160691 | STK698147 | 978163215682251499 | 9781632156822 | NAILBITER TP VOL 04 BLOOD LUST (MR) | 14.99 | 2/29/2016 | 4/6/2016 | 28 | 28 | 0 | 15 | 1 | 559 | In Stock | 0 | 0 | 0 | 0 |
| JUN180176 | STL074453 | 978153430680651699 | 9781534306806 | I HATE FAIRYLAND TP VOL 04 (MR) | 16.99 | 7/16/2018 | 8/22/2018 | 28 | 28 | 1 | 0 | 16 | 22 | In Stock | 1 | 0 | 0 | 0 |
| APR190066 | STL107308 | 978153431225851499 | 9781534312258 | HIT-GIRL TP VOL 04 (MR) | 14.99 | 5/6/2019 | 6/12/2019 | 28 | 28 | 0 | 0 | 6 | 60 | In Stock | 0 | 0 | 0 | 0 |
| AUG210140 | STL196626 | 978153432059853999 | 9781534320598 | UNNATURAL OMNIBUS HC (MR) | 39.99 | 9/6/2021 | 11/10/2021 | 28 | 29 | 8 | 0 | 7 | 52 | In Stock | 7 | 0 | 0 | 0 |
| APR230173 | STL268222 | 978153439922859999 | 9781534399228 | SPAWN ORIGINS DLX ED HC VOL 06 | 99.99 | 5/8/2023 | 7/26/2023 | 28 | 108 | 0 | 4 | -4 | -1 | In Stock | 0 | 0 | 0 | 80 |
| JAN092373 | STK389377 | 978160706061151699 | 9781607060611 | BRIT TP VOL 03 FUBAR | 16.99 | 7/23/2009 | 8/12/2009 | 27 | 28 | 1 | 0 | 2 | 175 | In Stock | 0 | 0 | 0 | 0 |
| APR140512 | STK642036 | 978163215047951499 | 9781632150479 | DEAD BODY ROAD TP VOL 01 (MR) | 14.99 | 6/2/2014 | 6/25/2014 | 27 | 27 | 0 | 0 | 4 | 87 | In Stock | 0 | 0 | 0 | 0 |
| NOV150686 | STK692329 | 978163215603751499 | 9781632156037 | ODYC TP VOL 02 SONS OF THE WOLF | 14.99 | 4/18/2016 | 5/18/2016 | 27 | 27 | 0 | 9 | 1 | 468 | In Stock | 0 | 0 | 0 | 0 |
| DEC160761 | STL025361 | 978153430049151699 | 9781534300491 | LAKE OF FIRE TP (MR) | 16.99 | 1/30/2017 | 2/22/2017 | 27 | 27 | 0 | 4 | 6 | 69 | In Stock | 0 | 1 | 0 | 0 |
| AUG170634 | STL054283 | 978153430247151699 | 9781534302471 | DEADLY CLASS TP VOL 06 (MR) | 16.99 | 11/6/2017 | 12/20/2017 | 27 | 27 | 2 | 0 | 53 | 6 | In Stock | 2 | 0 | 0 | 0 |
| SEP180079 | STL100279 | 978153431126851699 | 9781534311268 | 24 PANELS TP | 16.99 | 10/8/2018 | 11/21/2018 | 27 | 27 | 0 | 1 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| JUL200019 | STL159110 | 978153431700051699 | 9781534317000 | DRACULA MOTHERF--KER HC | 16.99 | 8/3/2020 | 10/7/2020 | 27 | 28 | 3 | 0 | 3 | 117 | In Stock | 2 | 0 | 0 | 0 |
| JAN220159 | STL212446 | 978153432209750999 | 9781534322097 | RIGHTEOUS THIRST FOR VENGEANCE TP VOL 01 (MR) | 9.99 | 2/7/2022 | 3/16/2022 | 27 | 27 | 0 | 185 | 3 | 918 | In Stock | 0 | 0 | 0 | 0 |
| FEB248177 | STL318185 | 978153432766552999 | 9781534327665 | SPAWN SAM AND TWITCH ORIGINS HC BOOK 01 | 29.99 | 6/23/2024 | 7/31/2024 | 27 | 27 | 0 | 0 | 1 | 3601 | In Stock | 0 | 0 | 250 | 0 |
| NOV068128 | STK334699 | 978158240778451499 | 9781582407784 | (USE APR219124) INVINCIBLE TP VOL 04 HEAD OF THE CLASS | 14.99 | 12/5/2006 | 10/30/2007 | 26 | 26 | 1 | 0 | 0 | -1 | In Stock | 1 | 0 | 0 | 0 |
| MAY210098 | STL189792 | 978153431891551999 | 9781534318915 | BLISS TP | 19.99 | 6/14/2021 | 7/21/2021 | 26 | 26 | 0 | 0 | 2 | 169 | In Stock | 0 | 0 | 0 | 0 |
| AUG220122 | STL227799 | 978153432229552499 | 9781534322295 | LASTMAN TP VOL 01 | 24.99 | 10/3/2022 | 11/9/2022 | 26 | 26 | 1 | 0 | 3 | 112 | In Stock | 1 | 0 | 0 | 0 |
| FEB229562 | STL232747 | 978153432420655999 | 9781534324206 | SEVEN TO ETERNITY HC DCBS EXC VAR | 59.99 | 4/4/2022 | 9/14/2022 | 26 | 26 | 0 | 0 | 0 | -1 | No Data | 0 | 0 | 0 | 0 |
| APR230146 | STL270449 | 978153439863452999 | 9781534398634 | MEGATON ARCHIVES TP | 29.99 | 5/22/2023 | 6/28/2023 | 26 | 26 | 0 | 0 | 2 | 169 | In Stock | 0 | 0 | 0 | 0 |
| JAN210153 | STL180731 | 978153431672051699 | 9781534316720 | RAT QUEENS TP VOL 08 GOD DILEMMA (MR) | 16.99 | 3/1/2021 | 4/7/2021 | 25 | 25 | 0 | 0 | 2 | 169 | In Stock | 0 | 1 | 0 | 0 |
| MAR220117 | STL223467 | 978153432302553999 | 9781534323025 | PULP HC PROCESS EDITION (MR) | 39.99 | 4/4/2022 | 8/17/2022 | 25 | 25 | 1 | 0 | 22 | 14 | In Stock | 1 | 0 | 0 | 0 |
| JAN230127 | STL259883 | 978153439977851699 | 9781534399778 | KING SPAWN TP VOL 02 | 16.99 | 2/13/2023 | 3/22/2023 | 25 | 25 | 1 | 0 | 3 | 108 | In Stock | 1 | 0 | 0 | 0 |
| MAR230072 | STL266517 | 978153439948854999 | 9781534399488 | COMP WITCHBLADE HC VOL 03 (MR) | 49.99 | 4/3/2023 | 8/23/2023 | 25 | 25 | 95 | 0 | 47 | 6 | In Stock | 95 | 0 | 0 | 0 |
| DEC160821 | STL025364 | 978153430050751499 | 9781534300507 | OUTCAST BY KIRKMAN & AZACETA TP VOL 04 (MR) | 14.99 | 1/9/2017 | 2/15/2017 | 24 | 24 | 0 | 0 | 2 | 156 | In Stock | 0 | 0 | 0 | 0 |
| MAY198951 | STL133804 | 978163215663151499 | 9781632156631 | TOKYO GHOST TP VOL 01 ATOMIC GARDEN (NEW PTG) (MR) | 14.99 | 5/31/2019 | 8/7/2019 | 24 | 24 | 1 | 24 | 21 | 29 | In Stock | 1 | 0 | 0 | 0 |
| JAN200182 | STL135974 | 978153431374351699 | 9781534313743 | COFFIN BOUND TP VOL 01 (MR) | 16.99 | 2/10/2020 | 3/25/2020 | 24 | 24 | 0 | 0 | 1 | 312 | In Stock | 0 | 0 | 0 | 0 |
| FEB200089 | STL145264 | 978153431629451699 | 9781534316294 | PAUL IS DEAD OGN | 16.99 | 5/18/2020 | 6/3/2020 | 24 | 24 | 0 | 0 | 7 | 44 | In Stock | 0 | 0 | 0 | 0 |
| FEB210130 | STL179403 | 978153431909754499 | 9781534319097 | BIG HARD SEX CRIMINALS HC VOL 03 (MR) | 44.99 | 5/10/2021 | 7/21/2021 | 24 | 24 | 0 | 0 | 36 | 9 | In Stock | 0 | 1 | 0 | 0 |
| SEP210108 | STL194199 | 978153432052951699 | 9781534320529 | HOME SICK PILOTS TP VOL 02 (MR) | 16.99 | 10/4/2021 | 11/10/2021 | 24 | 24 | 2 | 0 | 1 | 312 | In Stock | 2 | 0 | 0 | 0 |
| JUL150633 | STK678604 | 978163215448451499 | 9781632154484 | OUTCAST BY KIRKMAN & AZACETA TP VOL 02 (MR) | 14.99 | 9/14/2015 | 10/7/2015 | 23 | 24 | 1 | 7 | 21 | 18 | In Stock | 0 | 0 | 0 | 0 |
| MAR190057 | STL118033 | 978153431392751999 | 9781534313927 | COPRA TP VOL 02 (MR) | 19.99 | 4/8/2019 | 5/1/2019 | 23 | 23 | 0 | 0 | 3 | 99 | In Stock | 0 | 0 | 0 | 0 |
| JUL200105 | STL163512 | 978153431811351699 | 9781534318113 | JUPITERS LEGACY TP VOL 02 NETFLIX ED (MR) | 16.99 | 8/24/2020 | 10/7/2020 | 23 | 23 | 0 | 0 | 6 | 49 | In Stock | 0 | 0 | 0 | 0 |
| FEB210114 | STL174061 | 978153431889254999 | 9781534318892 | HACK SLASH DLX ED HC VOL 01 (MR) | 49.99 | 3/8/2021 | 4/28/2021 | 23 | 23 | 0 | 0 | 9 | 33 | In Stock | 0 | 0 | 0 | 0 |
| JUN210171 | STL179407 | 978153431911051699 | 9781534319110 | TWO MOONS TP VOL 01 (MR) | 16.99 | 7/12/2021 | 8/18/2021 | 23 | 23 | 0 | 0 | 1 | 299 | In Stock | 0 | 0 | 0 | 0 |
| JAN230106 | STL237242 | 978153432466450999 | 9781534324664 | DEAD LUCKY TP VOL 01 A MASSIVE-VERSE BOOK MV | 9.99 | 2/13/2023 | 3/22/2023 | 23 | 23 | 2 | 0 | 18 | 16 | In Stock | 2 | 0 | 0 | 0 |
| MAY170634 | STL048511 | 978153430243354999 | 9781534302433 | LOW DLX HC VOL 01 (MR) | 49.99 | 5/10/2021 | 10/18/2017 | 22 | 55 | 0 | 0 | 1 | 780 | In Stock | 0 | 5 | 0 | 33 |
| SEP220183 | STL227816 | 978153432391951699 | 9781534323919 | FIRE POWER BY KIRKMAN & SAMNEE TP VOL 05 | 16.99 | 10/17/2022 | 11/23/2022 | 22 | 22 | 0 | 0 | 6 | 47 | In Stock | 0 | 0 | 0 | 0 |
| NOV220051 | STL239159 | 978153432488652299 | 9781534324886 | STRINGER HC (MR) | 22.99 | 2/6/2023 | 6/21/2023 | 22 | 121 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 99 |
| APR240438 | STL308676 | 978153439710151899 | 9781534397101 | 1949 HC | 18.99 | 6/2/2024 | 7/3/2024 | 22 | 22 | 1 | 0 | 8 | 35 | In Stock | 1 | 0 | 0 | 0 |
| SEP200133 | STL167474 | 978153431821251699 | 9781534318212 | NOVEMBER HC VOL 04 (MR) | 16.99 | 10/19/2020 | 2/17/2021 | 21 | 21 | 0 | 0 | 3 | 91 | In Stock | 0 | 0 | 0 | 0 |
| SEP140626 | STK655801 | 978163215183453499 | 9781632151834 | LAZARUS HC VOL 01 (MR) | 34.99 | 2/6/2023 | 11/19/2014 | 20 | 20 | 2 | 0 | 6 | 43 | In Stock | 2 | 0 | 0 | 0 |
| NOV160705 | STL019237 | 978163215713351699 | 9781632157133 | AUTUMNLANDS TP VOL 02 WOODLAND CREATURES (MR) | 16.99 | 1/9/2017 | 2/22/2017 | 20 | 20 | 0 | 0 | 1 | 260 | In Stock | 0 | 0 | 0 | 0 |
| JUL180209 | STL074448 | 978153430690551699 | 9781534306905 | DESCENDER TP VOL 06 WAR MACHINE | 16.99 | 8/6/2018 | 9/19/2018 | 20 | 20 | 1 | 0 | 3 | 86 | In Stock | 1 | 0 | 0 | 0 |
| FEB190120 | STL101641 | 978153431066751699 | 9781534310667 | UNNATURAL TP VOL 02 (MR) | 16.99 | 3/11/2019 | 4/10/2019 | 20 | 20 | 4 | 5 | 5 | 65 | In Stock | 4 | 0 | 0 | 0 |
| JUN120470 | STK470701 | 978160706608851499 | 9781607066088 | MANHATTAN PROJECTS TP VOL 01 SCIENCE BAD | 14.99 | 7/30/2012 | 9/5/2012 | 19 | 19 | 0 | 3 | 4 | 71 | In Stock | 0 | 0 | 0 | 0 |
| FEB220122 | STL201658 | 978153432119951699 | 9781534321199 | DEPARTMENT OF TRUTH TP VOL 03 (MR) | 16.99 | 3/21/2022 | 4/27/2022 | 19 | 23 | 8 | 0 | 8 | 30 | In Stock | 4 | 0 | 0 | 0 |
| OCT230433 | STL294213 | 978153432485512500 | 9781534324855 | RAT QUEENS OMNIBUS HC (MR) | 125 | 11/5/2023 | 2/14/2024 | 19 | 19 | 0 | 0 | 22 | 11 | In Stock | 0 | 0 | 0 | 0 |
| APR188277 | STL091715 | 978163215231251499 | 9781632152312 | BIRTHRIGHT TP VOL 01 HOMECOMING (NEW PTG) (MR) | 14.99 | 5/4/2018 | 7/4/2018 | 18 | 18 | 4 | 0 | 3 | 78 | In Stock | 4 | 0 | 0 | 0 |
| NOV061857 | STK328687 | 978158240678751799 | 9781582406787 | BRIT TP VOL 01 OLD SOLDIER | 17.99 | 2/7/2007 | 2/21/2007 | 17 | 17 | 0 | 0 | 4 | 55 | In Stock | 0 | 0 | 0 | 0 |
| MAY082180 | STK357206 | 978158240862051499 | 9781582408620 | ASTOUNDING WOLF MAN TP VOL 01 | 14.99 | 6/25/2008 | 8/20/2008 | 17 | 17 | 3 | 0 | 14 | 15 | In Stock | 3 | 0 | 0 | 0 |
| NOV178296 | STL078010 | 978153430806051999 | 9781534308060 | SUPERCROOKS PREMIERE HC (MR) | 19.99 | 12/1/2017 | 4/25/2018 | 17 | 17 | 1 | 0 | 7 | 31 | In Stock | 1 | 0 | 0 | 0 |
| AUG180188 | STL082722 | 978153430849751699 | 9781534308497 | ROYAL CITY TP VOL 03 WE ALL FLOAT ON (MR) | 16.99 | 9/10/2018 | 10/10/2018 | 17 | 17 | 1 | 5 | 2 | 143 | In Stock | 1 | 0 | 0 | 0 |
| MAR200162 | STL131518 | 978153431514351699 | 9781534315143 | MOONSHINE TP VOL 03 (MR) | 16.99 | 5/18/2020 | 6/17/2020 | 17 | 17 | 0 | 27 | 5 | 114 | In Stock | 0 | 0 | 0 | 0 |
| JAN220189 | STL201655 | 978153432115151699 | 9781534321151 | DEEP BEYOND TP VOL 02 | 16.99 | 2/7/2022 | 3/16/2022 | 17 | 17 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| JAN240318 | STL307686 | 978153432741254999 | 9781534327412 | SEX CRIMINALS COMPENDIUM TP (MR) | 49.99 | 2/4/2024 | 4/10/2024 | 17 | 17 | 0 | 0 | 25 | 8 | In Stock | 0 | 0 | 0 | 0 |
| AUG090317 | STK399729 | 978160706111351699 | 9781607061113 | ASTOUNDING WOLF MAN TP VOL 03 | 16.99 | 1/28/2010 | 2/17/2010 | 16 | 17 | 1 | 0 | 8 | 26 | In Stock | 0 | 0 | 0 | 0 |
| MAR130510 | STK529804 | 978160706740551299 | 9781607067405 | HOAX HUNTERS TP VOL 02 SECRETS AND LIES | 12.99 | 4/22/2013 | 5/15/2013 | 16 | 16 | 0 | 0 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| JAN140548 | STK634276 | 978160706938651299 | 9781607069386 | CHEW TP VOL 08 FAMILY RECIPES (MR) | 12.99 | 3/3/2014 | 3/26/2014 | 16 | 16 | 0 | 0 | 13 | 16 | In Stock | 0 | 0 | 0 | 0 |
| AUG170692 | STL054307 | 978153430376851999 | 9781534303768 | MAGE TP VOL 02 HERO DISCOVERED BOOK ONE (PART TWO) | 19.99 | 9/4/2017 | 10/18/2017 | 16 | 16 | 0 | 7 | 3 | 99 | In Stock | 0 | 0 | 0 | 0 |
| MAR190059 | STL118035 | 978153431394151999 | 9781534313941 | COPRA TP VOL 04 (MR) | 19.99 | 4/8/2019 | 5/1/2019 | 15 | 15 | 0 | 53 | 11 | 80 | In Stock | 0 | 0 | 0 | 0 |
| JUL190107 | STL120047 | 978153431324851499 | 9781534313248 | PAPER GIRLS TP VOL 06 | 14.99 | 8/12/2019 | 9/25/2019 | 15 | 23 | 8 | 463 | 5 | 1242 | In Stock | 0 | 0 | 0 | 0 |
| SEP200102 | STL164524 | 978153431807652999 | 9781534318076 | UNIVERSE HC VOL 01 (MR) | 29.99 | 10/5/2020 | 1/20/2021 | 15 | 90 | 0 | 0 | 2 | 585 | In Stock | 0 | 0 | 0 | 75 |
| JUN230112 | STL214858 | 978153432232551699 | 9781534322325 | ORDINARY GODS TP VOL 02 (MR) | 16.99 | 7/10/2023 | 8/23/2023 | 15 | 15 | 6 | 0 | 1 | 195 | In Stock | 6 | 0 | 0 | 0 |
| JAN240312 | STL307678 | 978153439780454999 | 9781534397804 | HACK SLASH DLX ED HC VOL 04 (MR) | 49.99 | 2/4/2024 | 3/27/2024 | 15 | 15 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| SEP100449 | STK428273 | 978160706335351299 | 9781607063353 | CHEW TP VOL 03 JUST DESSERTS (MR) | 12.99 | 11/4/2010 | 9/2/2011 | 14 | 14 | 2 | 2 | 1 | 208 | In Stock | 2 | 0 | 0 | 0 |
| JAN140530 | STK634704 | 978160706947855999 | 9781607069478 | STRAY BULLETS UBER ALLES ED TP (MR) | 59.99 | 2/17/2014 | 3/12/2014 | 14 | 14 | 1 | 2 | 13 | 16 | In Stock | 1 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAY140646 | STK645055 | 978163215029551499 | 9781632150295 | TECH JACKET TP VOL 02 | 14.99 | 6/9/2014 | 7/2/2014 | 14 | 14 | 9 | 0 | 46 | 3 | In Stock | 9 | 0 | 0 | 0 |
| AUG200089 | STL159112 | 978153431696651499 | 9781534316966 | FAMILY TREE TP VOL 02 | 14.99 | 9/14/2020 | 10/21/2020 | 14 | 15 | 2 | 0 | 0 | -1 | In Stock | 1 | 0 | 0 | 0 |
| AUG220145 | STL227802 | 978153432338451999 | 9781534323384 | NEW MASTERS TP | 19.99 | 9/12/2022 | 10/19/2022 | 14 | 14 | 3 | 0 | 0 | -1 | In Stock | 3 | 0 | 0 | 0 |
| SEP230438 | STL289730 | 978153439849854999 | 9781534398498 | BLACK SCIENCE 10TH ANNV ED DLX HC VOL 03 | 49.99 | 10/15/2023 | 11/29/2023 | 14 | 14 | 0 | 0 | 21 | 8 | In Stock | 0 | 0 | 0 | 0 |
| AUG240496 | STL336121 | 978153438832152499 | 9781534388321 | UNIVERSAL MONSTERS BLACK LAGOON HC DIRECT MARKET ED | 24.99 | 9/29/2024 | 10/30/2024 | 14 | 14 | 2 | 0 | 11 | 16 | In Stock | 2 | 0 | 0 | 0 |
| SEP140678 | STK645735 | 978163215042459999 | 9781632150424 | WALKING DEAD OMNIBUS HC VOL 05 | 100 | 10/27/2014 | 11/19/2014 | 13 | 13 | 0 | 0 | 14 | 12 | In Stock | 0 | 0 | 0 | 0 |
| DEC140664 | STK656976 | 978163215171150999 | 9781632151711 | FADE OUT TP VOL 01 (MR) | 9.99 | 2/2/2015 | 2/25/2015 | 13 | 13 | 0 | 10 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| JUN160714 | STL014278 | 978163215719551799 | 9781632157195 | EMPTY ZONE TP VOL 02 INDUSTRIAL SMILE (MR) | 17.99 | 7/25/2016 | 9/7/2016 | 13 | 13 | 0 | 0 | 7 | 24 | In Stock | 0 | 0 | 0 | 0 |
| NOV170741 | STL059480 | 978153430345451699 | 9781534303454 | DESCENDER TP VOL 05 RISE OF THE ROBOTS | 16.99 | 12/4/2017 | 1/10/2018 | 13 | 13 | 1 | 3 | 3 | 73 | In Stock | 1 | 1 | 0 | 0 |
| JUL200104 | STL163500 | 978153431810650999 | 9781534318106 | JUPITERS LEGACY TP VOL 01 NETFLIX ED (MR) | 9.99 | 8/24/2020 | 10/7/2020 | 13 | 14 | 1 | 0 | 16 | 10 | In Stock | 0 | 0 | 0 | 0 |
| MAR240345 | STL308654 | 978153439755252499 | 9781534397552 | UNIVERSAL MONSTERS DRACULA HC | 24.99 | 4/7/2024 | 5/15/2024 | 13 | 15 | 1 | 0 | 45 | 4 | In Stock | 1 | 0 | 0 | 2 |
| JUL208713 | STL170393 | 978163215381451699 | 9781632153814 | EAST OF WEST TP VOL 04 WHO WANTS WAR (NEW PTG) | 16.99 | 8/24/2020 | 9/30/2020 | 12 | 12 | 1 | 0 | 7 | 22 | In Stock | 1 | 0 | 0 | 0 |
| JUN220118 | STL227068 | 978153432323051699 | 9781534323230 | MONKEY MEAT FIRST BATCH TP | 16.99 | 8/8/2022 | 10/5/2022 | 12 | 12 | 1 | 0 | 17 | 9 | In Stock | 1 | 0 | 0 | 0 |
| SEP230437 | STL289728 | 978153439850454999 | 9781534398504 | BLACK SCIENCE 10TH ANNV ED DLX HC VOL 02 | 49.99 | 10/15/2023 | 11/29/2023 | 12 | 13 | 8 | 0 | 31 | 5 | In Stock | 7 | 0 | 0 | 0 |
| JUL240470 | STL318204 | 978153435498251799 | 9781534354982 | WEATHERMAN TP VOL 03 (MR) | 17.99 | 8/11/2024 | 9/18/2024 | 12 | 12 | 0 | 0 | 8 | 19 | In Stock | 0 | 0 | 0 | 0 |
| JUN190036 | STL107299 | 978153431240151699 | 9781534312401 | ECLIPSE TP VOL 04 | 16.99 | 7/8/2019 | 8/7/2019 | 11 | 11 | 0 | 0 | 3 | 47 | In Stock | 0 | 0 | 0 | 0 |
| JAN220129 | STL212445 | 978153432208052499 | 9781534322080 | GHOST IN YOU HC A RECKLESS BOOK (MR) | 24.99 | 2/7/2022 | 4/13/2022 | 11 | 11 | 0 | 0 | 17 | 8 | In Stock | 0 | 0 | 0 | 0 |
| AUG220127 | STL231329 | 978153432325451499 | 9781534323254 | CLOSET TP VOL 01 (MR) | 14.99 | 9/5/2022 | 10/12/2022 | 11 | 11 | 2 | 0 | 9 | 15 | In Stock | 2 | 0 | 0 | 0 |
| AUG230446 | STL268234 | 978153439916752499 | 9781534399167 | CHOSEN ONE AMERICAN JESUS TRILOGY TP (MR) | 24.99 | 9/3/2023 | 10/4/2023 | 11 | 12 | 4 | 0 | 3 | 47 | In Stock | 3 | 0 | 0 | 0 |
| OCT061860 | STK326214 | 978158240720351499 | 9781582407203 | LIBERTY MEADOWS TP VOL 04 COLD COLD HEART (NEW PTG) | 14.99 | 1/3/2007 | 1/24/2007 | 10 | 10 | 0 | 5 | 4 | 48 | In Stock | 0 | 0 | 0 | 0 |
| JAN130495 | STK521928 | 978160706673651699 | 9781607066736 | GUARDING THE GLOBE TP VOL 02 | 16.99 | 2/25/2013 | 3/27/2013 | 10 | 10 | 1 | 0 | 10 | 13 | In Stock | 1 | 0 | 0 | 0 |
| DEC138055 | STK637862 | 978160706968353999 | 9781607069683 | PETER PANZERFAUST DLX HC CURR PTG VOL 01 (C: 0-0-1) | 39.99 | 1/6/2014 | 3/19/2014 | 10 | 10 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| OCT150539 | STK691799 | 978163215628051499 | 9781632156280 | MANHATTAN PROJECTS TP VOL 06 | 14.99 | 3/14/2016 | 4/13/2016 | 10 | 10 | 0 | 0 | 11 | 11 | In Stock | 0 | 0 | 0 | 0 |
| SEP230448 | STL271869 | 978153439912955999 | 9781534399129 | MANIFEST DESTINY DLX ED BOOK 01 (MR) | 59.99 | 10/8/2023 | 11/22/2023 | 10 | 10 | 1 | 0 | 54 | 2 | In Stock | 1 | 0 | 0 | 0 |
| AUG240482 | STL336105 | 978153439533653999 | 9781534395336 | CREEPSHOW DLX HC BOOK 01 DIRECT MARKET ED | 39.99 | 9/1/2024 | 11/20/2024 | 10 | 10 | 1 | 50 | 3 | 260 | In Stock | 1 | 0 | 0 | 0 |
| APR150574 | STK669784 | 978163215326551499 | 9781632153265 | COWL TP VOL 02 THE GREATER GOOD A MASSIVE-VERSE BOOK MV (MR) | 14.99 | 8/3/2015 | 8/26/2015 | 9 | 9 | 0 | 25 | 31 | 14 | In Stock | 0 | 0 | 0 | 0 |
| FEB230124 | STL263726 | 978153439944053999 | 9781534399440 | POSTAL COMPENDIUM TP (MR) | 39.99 | 3/13/2023 | 4/19/2023 | 9 | 9 | 0 | 0 | 4 | 29 | In Stock | 0 | 0 | 0 | 0 |
| JUL180281 | STL085886 | 978153430848051699 | 9781534308480 | PORT OF EARTH TP VOL 02 | 16.99 | 8/13/2018 | 9/26/2018 | 8 | 8 | 0 | 0 | 4 | 26 | In Stock | 0 | 0 | 0 | 0 |
| NOV180079 | STL094199 | 978153431061253499 | 9781534310612 | PAPER GIRLS DLX ED HC VOL 02 | 34.99 | 12/3/2018 | 3/27/2019 | 8 | 8 | 0 | 0 | 5 | 23 | In Stock | 0 | 1 | 0 | 0 |
| JUL150644 | STK678613 | 978163215451453499 | 9781632154514 | WALKING DEAD HC VOL 12 (MR) | 34.99 | 9/7/2015 | 9/30/2015 | 7 | 7 | 0 | 0 | 18 | 7 | In Stock | 0 | 3 | 0 | 0 |
| JUL170737 | STL057029 | 978153430438351299 | 9781534304383 | BUZZKILL TP (MR) | 12.99 | 8/7/2017 | 9/27/2017 | 7 | 7 | 64 | 0 | 7 | 13 | In Stock | 64 | 0 | 0 | 0 |
| MAY230164 | STL261486 | 978153439965552999 | 9781534399655 | ROYAL CITY COMPENDIUM TP VOL 01 (MR) | 29.99 | 6/5/2023 | 7/12/2023 | 7 | 7 | 0 | 0 | 1 | 91 | In Stock | 0 | 0 | 0 | 0 |
| JAN240322 | STL307679 | 978153439828351699 | 9781534398283 | SWAN SONGS TP (MR) | 16.99 | 2/4/2024 | 3/20/2024 | 7 | 7 | 26 | 0 | 14 | 6 | In Stock | 26 | 0 | 0 | 0 |
| MAR120443 | STK464476 | 978160706555550799 | 9781607065555 | THE PRO ONE SHOT (NEW PTG) (MR) | 7.99 | 4/16/2012 | 5/9/2012 | 6 | 6 | 0 | 0 | 5 | 18 | In Stock | 0 | 1 | 0 | 0 |
| SEP130549 | STK624317 | 978160706778853999 | 9781607067788 | PETER PANZERFAUST DLX HC (C: 0-0-1) | 39.99 | 11/11/2013 | 12/18/2013 | 6 | 126 | 120 | 0 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| NOV180058 | STL094187 | 978153431026151699 | 9781534310261 | ECLIPSE TP VOL 03 | 16.99 | 12/3/2018 | 1/9/2019 | 6 | 6 | 0 | 0 | 3 | 26 | In Stock | 0 | 0 | 0 | 0 |
| JAN247526 | STL316740 | 978153432760314999 | 9781534327603 | SPAWN ORIGINS DLX ED S/N HC VOL 07 | 149.99 | 4/28/2024 | 6/5/2024 | 6 | 9 | 3 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| DEC140684 | STK663882 | 978163215254151799 | 9781632152541 | PROPHET TP VOL 04 JOINING | 17.99 | 2/2/2015 | 3/18/2015 | 5 | 5 | 1 | 4 | 5 | 23 | In Stock | 1 | 0 | 0 | 0 |
| SEP150566 | STK669786 | 978163215325854999 | 9781632153258 | DEAD AT 17 THE COMPLETE COLLECTION TP | 49.99 | 10/26/2015 | 11/25/2015 | 5 | 5 | 0 | 3 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| SEP180107 | STL093719 | 978153431025453999 | 9781534310254 | RAT QUEENS DLX HC VOL 02 (MR) | 39.99 | 10/8/2018 | 11/14/2018 | 5 | 5 | 0 | 0 | 3 | 21 | In Stock | 0 | 0 | 0 | 0 |
| MAY240476 | STL308689 | 978153432727651699 | 9781534327276 | SPAWN ORIGINS TP VOL 29 | 16.99 | 6/16/2024 | 7/24/2024 | 5 | 5 | 0 | 0 | 5 | 13 | In Stock | 0 | 0 | 0 | 0 |
| FEB150545 | STK664778 | 978163215258951499 | 9781632152589 | WALKING DEAD TP VOL 23 WHISPERS INTO SCREAMS | 14.99 | 3/16/2015 | 4/29/2015 | 4 | 4 | 0 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| DEC168067 | STL041605 | 978153430288454999 | 9781534302884 | EAST OF WEST THE APOCALYPSE YEAR TWO HC DCBS EXC VAR | 49.99 | 2/20/2017 | 4/5/2017 | 4 | 4 | 0 | 0 | 0 | -1 | No Data | 0 | 0 | 0 | 0 |
| AUG158927 | STL048702 | 978164031033958494 | 9781640310339 | EAST OF WEST BUNDLE | 84.94 | 4/14/2017 | | 4 | 4 | 0 | 0 | 0 | -1 | No Data | 0 | 0 | 0 | 0 |
| JUL190095 | STL120025 | 978153431329351499 | 9781534313293 | ASSASSIN NATION TP VOL 01 (MR) | 14.99 | 8/5/2019 | 9/18/2019 | 4 | 4 | 0 | 0 | 2 | 26 | In Stock | 0 | 0 | 0 | 0 |
| NOV198074 | STL150287 | 978153431665251699 | 9781534316652 | DIE TP VOL 02 NEWBURY EXC VAR | 16.99 | 12/6/2019 | 2/5/2020 | 4 | 4 | 0 | 0 | 0 | -1 | No Data | 0 | 0 | 0 | 0 |
| FEB200103 | STL150965 | 978153431512950999 | 9781534315129 | AMERICAN JESUS TP VOL 02 NEW MESSIAH (MR) | 9.99 | 5/4/2020 | 5/20/2020 | 4 | 4 | 1 | 0 | 4 | 13 | In Stock | 1 | 0 | 0 | 0 |
| FEB071893 | STK335242 | 978158240763053499 | 9781582407630 | INVINCIBLE HC VOL 03 ULTIMATE COLL | 34.99 | 6/24/2007 | 8/8/2007 | 3 | 3 | 3 | 0 | 57 | 0 | In Stock | 3 | 0 | 0 | 0 |
| AUG210107 | STL194204 | 978153431999854999 | 9781534319998 | PAPER GIRLS COMP STORY TP | 49.99 | 9/13/2021 | 10/27/2021 | 3 | 3 | 42 | 0 | 63 | 0 | In Stock | 42 | 0 | 0 | 0 |
| SEP090292 | STK309522 | 978158240625151499 | 9781582406251 | LIBERTY MEADOWS TP VOL 02 CREATURE COMFORTS | 14.99 | 4/22/2010 | 5/12/2010 | 2 | 2 | 0 | 0 | 3 | 8 | In Stock | 0 | 0 | 0 | 0 |
| MAY071842 | STK343506 | 978158240764753499 | 9781582407647 | JACK KIRBYS SILVER STAR HC (C: 0-1-2) | 34.99 | 6/26/2007 | 7/18/2007 | 2 | 2 | 0 | 2 | 3 | 17 | In Stock | 0 | 0 | 0 | 0 |
| NOV170835 | STL038319 | 978153430194851699 | 9781534301948 | SOUTHERN BASTARDS TP VOL 04 GUT CHECK (MR) | 16.99 | 5/14/2018 | 6/27/2018 | 2 | 2 | 4 | 33 | 3 | 151 | In Stock | 4 | 0 | 0 | 0 |
| DEC170719 | STL062281 | 978153430488851699 | 9781534304888 | LAZARUS X PLUS 66 TP (MR) | 16.99 | 2/26/2018 | 4/11/2018 | 2 | 2 | 0 | 0 | 6 | 4 | In Stock | 0 | 0 | 0 | 0 |
| JAN190154 | STL107311 | 978153431201251699 | 9781534312012 | KILL 6 BILLION DEMONS TP VOL 03 (MR) | 16.99 | 2/4/2019 | 3/6/2019 | 2 | 2 | 2 | 1 | 55 | 0 | In Stock | 2 | 0 | 0 | 0 |
| JUL210175 | STL186981 | 978153431987551699 | 9781534319875 | SWING TP VOL 04 (MR) | 16.99 | 8/16/2021 | 9/22/2021 | 2 | 2 | 2 | 0 | 3 | 8 | In Stock | 2 | 0 | 0 | 0 |
| MAR160633 | STL003158 | 978163215664854999 | 9781632156648 | DEADLY CLASS DLX HC VOL 01 (MR) | 49.99 | 4/4/2016 | 6/29/2016 | 1 | 1 | 0 | 28 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| FEB168242 | STL009617 | 978163215862854999 | 9781632158628 | DEADLY CLASS DLX HC DCBS EXC VAR 01 (MR) | 49.99 | 3/7/2016 | 7/6/2016 | 1 | 1 | 0 | 0 | 0 | -1 | No Data | 0 | 0 | 0 | 0 |
| JUL170694 | STL057027 | 978153430522951699 | 9781534305229 | KINGSMAN SECRET SERVICE TP CVR B MOVIE CVR | 16.99 | 8/7/2017 | 9/6/2017 | 1 | 1 | 0 | 2 | 0 | -1 | In Stock | 0 | 1 | 0 | 0 |
| NOV208738 | STL183271 | 978153431966053999 | 9781534319660 | DEATH OR GLORY PRESTIGE ED HC DCBS EXC VAR | 39.99 | 12/4/2020 | 5/26/2021 | 1 | 1 | 0 | 0 | 0 | -1 | No Data | 0 | 0 | 0 | 0 |
| NOV210098 | STL212534 | 978153432206652499 | 9781534322066 | ARROWSMITH HC BOOK 01 SO SMART IN THEIR FINE UNIFORMS (MR) | 24.99 | 12/6/2021 | 4/13/2022 | 1 | 1 | 0 | 0 | 4 | 3 | In Stock | 0 | 0 | 0 | 0 |
| DEC210169 | STL216655 | 978153432310055999 | 9781534323100 | CURSE WORDS OMNIBUS HC 5 COPY INCV DUSTJACKET ED (MR) | 59.99 | 1/3/2022 | 6/15/2022 | 1 | 20 | 0 | 0 | 0 | -1 | B/O Not Stocked | 0 | 0 | 0 | 19 |
| MAY230179 | STL240055 | 978153432519751499 | 9781534325197 | CLEMENTINE GN BOOK 02 | 14.99 | 6/5/2023 | 9/27/2023 | 1 | 3 | 3 | 0 | 53 | 0 | In Stock | 1 | 0 | 0 | 0 |
| JUN240489 | STL318171 | 978153432743653499 | 9781534327436 | JUNKYARD JOE DLX HC | 34.99 | 7/7/2024 | 12/4/2024 | 1 | 1 | 0 | 0 | 1 | 13 | In Stock | 0 | 0 | 0 | 0 |
| AUG082241 | STK363439 | 978158240871252999 | 9781582408712 | MICE TEMPLAR HC VOL 01 PROPHECY | 29.99 | 11/5/2008 | 12/3/2008 | 0 | 0 | 0 | 7 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| MAY082176 | STK363441 | 978158240920752999 | 9781582409207 | POPGUN GN VOL 02 | 29.99 | 7/7/2008 | 7/30/2008 | 0 | 0 | 0 | 2 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| MAR082060 | STK363445 | 978158240909254999 | 9781582409092 | STUDIO SPACE HC (C: 0-1-2) | 49.99 | 4/28/2008 | 5/28/2008 | 0 | 0 | 0 | 2 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| AUG082239 | STK374059 | 978158240971951699 | 9781582409719 | FIREBREATHER TP VOL 02 ALL BEST HEROES ARE ORPHANS | 16.99 | 3/29/2009 | 4/15/2009 | 0 | 0 | 0 | 1 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| JUL082188 | STK375555 | 978158240997954999 | 9781582409979 | RED ROCKET 7 LTD ED HC (IMAGE ED) | 49.99 | 8/28/2008 | 9/24/2008 | 0 | 0 | 0 | 5 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| SEP090286 | STK404490 | 978160706172453999 | 9781607061724 | I KILL GIANTS TITAN ED HC VOL 01 | 39.99 | 3/4/2010 | 3/24/2010 | 0 | 0 | 0 | 3 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| JUL098160 | STK405440 | 978158240650351499 | 9781582406503 | LIBERTY MEADOWS TP VOL 03 SUMMER OF LOVE (NEW PTG) | 14.99 | 4/27/2010 | 5/12/2010 | 0 | 0 | 0 | 2 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL100421 | STK418643 | 978160706226451499 | 9781607062264 | SPAWN ORIGINS TP VOL 07 | 14.99 | 8/26/2010 | 9/15/2010 | 0 | 0 | 0 | 0 | 1 | 143 | B/O Stocked | 0 | 11 | 0 | 0 |
| SEP100472 | STK418644 | 978160706230151499 | 9781607062301 | SPAWN ORIGINS TP VOL 08 | 14.99 | 10/21/2010 | 11/10/2010 | 0 | 0 | 0 | 0 | 0 | -1 | B/O Stocked | 0 | 9 | 0 | 0 |
| SEP100413 | STK428316 | 978160706329251499 | 9781607063292 | WALKING DEAD TP VOL 13 TOO FAR GONE (MR) | 14.99 | 10/21/2010 | 11/24/2010 | 0 | 0 | 0 | 0 | 9 | 1 | B/O Stocked | 0 | 1 | 0 | 0 |
| DEC100459 | STK433734 | 978160706360553499 | 9781607063605 | (USE APR218745) INVINCIBLE HC VOL 06 ULTIMATE COLL | 34.99 | 2/21/2011 | 3/23/2011 | 0 | 0 | 0 | 0 | 0 | -1 | Out of Stock; no B/O | 0 | 1 | 0 | 0 |
| JUN110505 | STK446164 | 978160706409151699 | 9781607064091 | HACK SLASH TP VOL 09 TORTURE PRONE | 16.99 | 7/18/2011 | 9/14/2011 | 0 | 0 | 0 | 22 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| JUN110483 | STK446165 | 978160706407751299 | 9781607064077 | MORNING GLORIES TP VOL 02 ALL WILL BE FREE | 12.99 | 8/29/2011 | 9/21/2011 | 0 | 0 | 0 | 0 | -1 | -1 | B/O Stocked | 0 | 1 | 0 | 0 |
| SEP110443 | STK452823 | 978160706424451999 | 9781607064244 | WITCHBLADE REDEMPTION TP VOL 04 | 19.99 | 12/19/2011 | 2/1/2012 | 0 | 0 | 0 | 0 | 1 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| JAN120512 | STK460674 | 978160706517351999 | 9781607065173 | DARKNESS ACCURSED TP VOL 07 | 19.99 | 2/27/2012 | 3/28/2012 | 0 | 0 | 0 | 0 | 1 | 0 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| APR120442 | STK466579 | 978160706564752499 | 9781607065647 | LIBERTY MEADOWS SUNDAY COLL HC BOOK 01 | 24.99 | 5/14/2012 | 6/20/2012 | 0 | 0 | 0 | 0 | 2 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| SEP120449 | STK472749 | 978160706615651499 | 9781607066156 | WALKING DEAD TP VOL 17 SOMETHING TO FEAR (MR) | 14.99 | 10/29/2012 | 11/21/2012 | 0 | 0 | 0 | 0 | 57 | 0 | B/O Stocked | 0 | 1 | 0 | 0 |
| JUL120400 | STK472779 | 978160706589051299 | 9781607065890 | LIL DEPRESSED BOY TP VOL 04 | 12.99 | 4/22/2013 | 5/15/2013 | 0 | 0 | 0 | 1 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| SEP120415 | STK473336 | 978160706600251999 | 9781607066002 | STAR BRIGHT & THE LOOKING GLASS HC | 19.99 | 10/22/2012 | 11/28/2012 | 0 | 0 | 0 | 10 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| MAR130504 | STK523865 | 978160706684250999 | 9781607066842 | GREAT PACIFIC TP VOL 01 TRASHED (MR) | 9.99 | 4/8/2013 | 5/1/2013 | 0 | 0 | 0 | 5 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| MAY150607 | STK523869 | 978160706691050999 | 9781607066910 | NOWHERE MEN TP VOL 01 FATES WORSE THAN DEATH (RED SHIRT) | 9.99 | 6/15/2015 | 7/8/2015 | 0 | 0 | 0 | 17 | 0 | -1 | B/O Not Stocked | 0 | 0 | 0 | 0 |
| APR130472 | STK523872 | 978160706686655999 | 9781607066866 | SPAWN DARK AGES COMPLETE COLL HC | 59.99 | 7/29/2013 | 8/28/2013 | 0 | 0 | 0 | 2 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| MAR130530 | STK523875 | 978160706681151699 | 9781607066811 | WITCHBLADE REBIRTH TP VOL 03 | 16.99 | 5/6/2013 | 6/26/2013 | 0 | 0 | 0 | 0 | 6 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAR130502 | STK529971 | 978160706739951499 | 9781607067399 | GRAVEYARD OF EMPIRES TP | 14.99 | 4/8/2013 | 5/1/2013 | 0 | 0 | 0 | 8 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| MAY130477 | STK614858 | 978160706763452999 | 9781607067634 | KAFKA HC | 29.99 | 6/17/2013 | 7/17/2013 | 0 | 0 | 0 | 1 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| MAY130431 | STK614863 | 978160706754251499 | 9781607067542 | REVIVAL TP VOL 02 LIVE LIKE YOU MEAN IT | 14.99 | 6/24/2013 | 7/17/2013 | 0 | 0 | 0 | 3 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUN130466 | STK617091 | 978160706770250999 | 9781607067702 | EAST OF WEST TP VOL 01 THE PROMISE | 9.99 | 8/19/2013 | 9/11/2013 | 0 | 0 | 0 | 169 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| JUL130450 | STK619348 | 978160706790050999 | 9781607067900 | FIVE GHOSTS TP VOL 01 HAUNTING OF FABIAN GRAY | 9.99 | 8/26/2013 | 9/18/2013 | 0 | 0 | 0 | 8 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| JUL130503 | STK619371 | 978160706800651699 | 9781607068006 | WITCHBLADE REBIRTH TP VOL 04 | 16.99 | 9/23/2013 | 10/30/2013 | 0 | 0 | 0 | 0 | 1 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| AUG130609 | STK621646 | 978160706805159999 | 9781607068051 | CHEW SMORGASBORD ED HC VOL 01 (MR) | 100 | 9/16/2013 | 11/13/2013 | 0 | 0 | 1 | 0 | 0 | -1 | Out of Stock; no B/O | 1 | 0 | 0 | 0 |
| AUG130622 | STK621653 | 978160706810551299 | 9781607068105 | MARA TP | 12.99 | 10/7/2013 | 10/30/2013 | 0 | 0 | 0 | 3 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| SEP130522 | STK624266 | 978160706829751499 | 9781607068297 | BLACKACRE TP VOL 02 FAMILY PLANNING (MR) | 14.99 | 10/14/2013 | 11/6/2013 | 0 | 0 | 0 | 6 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| NOV130440 | STK629583 | 978160706848851699 | 9781607068488 | I LOVE TROUBLE TP (MR) | 16.99 | 12/16/2013 | 1/15/2014 | 0 | 0 | 0 | 5 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| JAN140552 | STK634295 | 978160706942353999 | 9781607069423 | FATALE DLX ED HC VOL 01 (MR) | 39.99 | 2/10/2014 | 3/5/2014 | 0 | 0 | 0 | 1 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| FEB140527 | STK634855 | 978160706871651499 | 9781607068716 | LAZARUS TP VOL 02 LIFT (MR) | 14.99 | 7/7/2014 | 7/30/2014 | 0 | 0 | 0 | 11 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| MAR140539 | STK639857 | 978160706981251499 | 9781607069812 | FIVE GHOSTS TP VOL 02 LOST COASTLINES | 14.99 | 6/9/2014 | 7/2/2014 | 0 | 0 | 0 | 12 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAY140620 | STK645045 | 978163215100151999 | 9781632151001 | BAD DOG TP VOL 01 IN THE LAND OF MILK AND HONEY (MR) | 19.99 | 6/16/2014 | 7/16/2014 | 0 | 0 | 0 | 4 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| MAY140636 | STK645049 | 978163215028851299 | 9781632150288 | FIVE WEAPONS TP VOL 02 TYLERS REVENGE | 12.99 | 8/18/2014 | 9/10/2014 | 0 | 0 | 0 | 14 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| JUN140504 | STK645733 | 978163215008050999 | 9781632150080 | FUSE TP VOL 01 | 9.99 | 8/4/2014 | 8/27/2014 | 0 | 0 | 0 | 2 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| FEB150526 | STK648529 | 978163215310450999 | 9781632153104 | JUPITERS LEGACY TP VOL 01 (MR) | 9.99 | 3/16/2015 | 4/8/2015 | 0 | 0 | 0 | 21 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| AUG140602 | STK648550 | 978163215113151999 | 9781632151131 | STRAY BULLETS TP VOL 01 INNOCENCE OF NIHILISM (MR) | 19.99 | 5/3/2021 | 10/29/2014 | 0 | 0 | 0 | 6 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| JUL140478 | STK648551 | 978163215114851499 | 9781632151148 | EAST OF WEST TP VOL 03 THERE IS NO US | 14.99 | 9/15/2014 | 10/8/2014 | 0 | 0 | 0 | 6 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| JUL140498 | STK648552 | 978163215115553499 | 9781632151155 | MANHATTAN PROJECTS HC VOL 01 | 34.99 | 9/1/2014 | 10/1/2014 | 0 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 2 | 0 | 0 | 0 |
| AUG140580 | STK652859 | 978163215162951299 | 9781632151629 | BURN THE ORPHANAGE TP VOL 02 REIGN OF TERROR (MR) | 12.99 | 10/6/2014 | 10/29/2014 | 0 | 0 | 0 | 6 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| SEP140590 | STK655781 | 978163215178051299 | 9781632151780 | JUST THE TIPS HC (MR) | 12.99 | 11/10/2014 | 12/3/2014 | 0 | 0 | 0 | 1 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| SEP140652 | STK655809 | 978163215145250999 | 9781632151452 | SHUTTER TP VOL 01 WANDERLOST (MR) | 9.99 | 10/20/2014 | 11/12/2014 | 0 | 0 | 0 | 3 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| SEP140657 | STK655810 | 978163215041751499 | 9781632150417 | WALKING DEAD TP VOL 22 A NEW BEGINNING (MR) | 14.99 | 10/13/2014 | 11/5/2014 | 0 | 0 | 0 | 0 | 46 | 0 | B/O Stocked | 0 | 1 | 0 | 0 |
| OCT140625 | STK656967 | 978163215045551499 | 9781632150455 | DRUMHELLAR TP VOL 02 DOGS AND GODS | 14.99 | 11/24/2014 | 12/17/2014 | 0 | 0 | 0 | 14 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| OCT140648 | STK658700 | 978163215192651699 | 9781632151926 | SAVAGE DRAGON A NEW BEGINNING TP | 16.99 | 11/17/2014 | 12/17/2014 | 0 | 0 | 0 | 0 | 1 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| DEC140655 | STK659268 | 978163215203951499 | 9781632152039 | (USE FEB247887) CRIMINAL TP VOL 02 LAWLESS (MR) | 14.99 | 1/26/2015 | 2/18/2015 | 0 | 0 | 0 | 8 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| DEC140657 | STK662019 | 978163215222051499 | 9781632152220 | DEADLY CLASS TP VOL 02 KIDS OF THE BLACK HOLE (MR) | 14.99 | 2/23/2015 | 3/18/2015 | 0 | 0 | 0 | 279 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| FEB150525 | STK662021 | 978163215224451499 | 9781632152244 | IMPERIAL TP | 14.99 | 3/16/2015 | 4/8/2015 | 0 | 0 | 0 | 5 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| DEC140652 | STK663864 | 978163215250351499 | 9781632152503 | BANG TANGO TP (MR) | 14.99 | 1/19/2015 | 2/11/2015 | 0 | 0 | 0 | 8 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| JAN150630 | STK664777 | 978163215259650999 | 9781632152596 | HUMANS TP VOL 01 HUMANS FOR LIFE (MR) | 9.99 | 2/16/2015 | 3/11/2015 | 0 | 0 | 0 | 6 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| JAN150635 | STK666183 | 978163215302951499 | 9781632153029 | LIL DEPRESSED BOY TP VOL 05 | 14.99 | 6/22/2015 | 7/22/2015 | 0 | 0 | 0 | 10 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| APR150582 | STK667212 | 978163215281750999 | 9781632152817 | DRIFTER TP VOL 01 OUT OF THE NIGHT (MR) | 9.99 | 5/25/2015 | 6/17/2015 | 0 | 0 | 0 | 5 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| MAR150538 | STK667215 | 978163215279451499 | 9781632152794 | INTERSECT TP VOL 01 METAMORPH (MR) | 14.99 | 4/27/2015 | 5/20/2015 | 0 | 0 | 0 | 15 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| APR150573 | STK667218 | 978163215277050999 | 9781632152770 | AUTUMNLANDS TP VOL 01 TOOTH & CLAW (MR) | 9.99 | 6/8/2015 | 7/1/2015 | 0 | 0 | 0 | 12 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| FEB150521 | STK669403 | 978163215311151499 | 9781632153111 | FIVE GHOSTS TP VOL 03 MONSTERS & MEN | 14.99 | 8/3/2015 | 8/26/2015 | 0 | 0 | 0 | 19 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| APR150584 | STK669790 | 978163215313551499 | 9781632153135 | FUSE TP VOL 02 GRIDLOCK (MR) | 14.99 | 5/11/2015 | 6/3/2015 | 0 | 0 | 0 | 15 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| APR150619 | STK669792 | 978163215327251499 | 9781632153272 | WICKED & DIVINE TP VOL 02 FANDEMONIUM (MR) | 14.99 | 6/8/2015 | 7/1/2015 | 0 | 0 | 1 | 21 | 11 | 24 | B/O Stocked | 1 | 0 | 0 | 0 |
| MAR150535 | STK671653 | 978163215375351499 | 9781632153753 | GRAVEYARD SHIFT TP | 14.99 | 4/27/2015 | 5/20/2015 | 0 | 0 | 0 | 13 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| APR150581 | STK672914 | 978163215367850999 | 9781632153678 | DANGER CLUB TP VOL 02 REBIRTH | 9.99 | 5/18/2015 | 6/10/2015 | 0 | 0 | 0 | 9 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| MAY150499 | STK675191 | 978163215400251699 | 9781632154002 | RED ONE HC VOL 01 WELCOME TO AMERICA (MR) | 16.99 | 6/22/2015 | 7/15/2015 | 0 | 0 | 0 | 4 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| MAY150491 | STK677469 | 978163215430954999 | 9781632154309 | EAST OF WEST THE APOCALYPSE YEAR ONE HC (NEW PTG) | 49.99 | 6/15/2015 | 7/8/2015 | 0 | 0 | 0 | 4 | 0 | -1 | B/O Not Stocked | 0 | 0 | 0 | 0 |
| MAY150535 | STK677488 | 978163215436151599 | 9781632154361 | DREAM MERCHANT TP (MR) | 15.99 | 6/29/2015 | 7/22/2015 | 0 | 0 | 0 | 15 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| MAY150492 | STK677813 | 978163215424850999 | 9781632154248 | FOUR EYES TP VOL 01 FORGED IN FLAMES REMASTERED | 9.99 | 6/15/2015 | 7/8/2015 | 0 | 0 | 0 | 39 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| JUL150568 | STK678614 | 978163215439250999 | 9781632154392 | VIRGIL TP (MR) | 9.99 | 8/17/2015 | 9/9/2015 | 0 | 0 | 0 | 1 | -1 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| AUG150556 | STK681192 | 978163215477450999 | 9781632154774 | CASANOVA ACEDIA TP VOL 01 (MR) | 9.99 | 10/5/2015 | 10/28/2015 | 0 | 0 | 0 | 3 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| AUG150488 | STK681196 | 978163215479850999 | 9781632154798 | INJECTION TP VOL 01 (MR) | 9.99 | 9/14/2015 | 10/7/2015 | 0 | 0 | 0 | 0 | 5 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| DEC150638 | STK681199 | 978163215475053499 | 9781632154750 | NAILBITER HC VOL 01 THE MURDER ED (MR) | 34.99 | 2/15/2016 | 3/16/2016 | 0 | 0 | 0 | 2 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| AUG150520 | STK681207 | 978163215473653999 | 9781632154736 | WAYWARD HC BOOK 01 | 39.99 | 9/21/2015 | 10/14/2015 | 0 | 0 | 0 | 0 | 2 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL150628 | STK683221 | 978163215534450999 | 9781632155344 | EMPTY TP VOL 01 | 9.99 | 9/7/2015 | 9/30/2015 | 0 | 0 | 0 | 9 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| NOV158350 | STK684076 | 978163215493454999 | 9781632154934 | BLACK SCIENCE PREMIERE HC VOL 01 BEGINNERS GUIDE TO ENTROPY | 49.99 | 1/4/2016 | 2/3/2016 | 0 | 0 | 0 | 2 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| FEB160616 | STK685923 | 978163215555951699 | 9781632155559 | CAMP MIDNIGHT GN VOL 01 | 16.99 | 3/28/2016 | 4/27/2016 | 0 | 0 | 0 | 6 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| AUG150489 | STK685999 | 978163215556650999 | 9781632155566 | JUPITERS CIRCLE TP VOL 01 (MR) | 9.99 | 9/14/2015 | 10/7/2015 | 0 | 0 | 0 | 9 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| AUG150490 | STK686000 | 978163215558051499 | 9781632155580 | MANTLE TP VOL 01 | 14.99 | 10/5/2015 | 10/28/2015 | 0 | 0 | 0 | 13 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| AUG150495 | STK686001 | 978163215559750999 | 9781632155597 | SOUTHERN CROSS TP VOL 01 (MR) | 9.99 | 12/14/2015 | 1/13/2016 | 0 | 0 | 0 | 1 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| SEP150589 | STK686883 | 978163215501650999 | 9781632155016 | DRIFTER TP VOL 02 THE WAKE (MR) | 9.99 | 11/16/2015 | 12/9/2015 | 0 | 0 | 0 | 28 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| NOV150663 | STK686887 | 978163215527652499 | 9781632155276 | NAMELESS HC (MR) | 24.99 | 2/15/2016 | 3/16/2016 | 0 | 0 | 0 | 1 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| SEP150525 | STK688949 | 978163215561050999 | 9781632155610 | DOUBLE D GN BOOK 01 | 9.99 | 10/19/2015 | 11/11/2015 | 0 | 0 | 0 | 5 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| OCT150494 | STK691789 | 978163215624251499 | 9781632156242 | GOD HATES ASTRONAUTS TP VOL 03 (MR) | 14.99 | 11/9/2015 | 12/2/2015 | 0 | 0 | 0 | 12 | 2 | 78 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT150531 | STK691796 | 978163215548150999 | 9781632155481 | EMPTY ZONE TP VOL 01 CONVERSATIONS WITH THE DEAD (MR) | 9.99 | 11/23/2015 | 12/16/2015 | 0 | 0 | 0 | 7 | 3 | 30 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT150603 | STK691939 | 978163215622851499 | 9781632156228 | BIG MAN PLANS TP (MR) | 14.99 | 11/9/2015 | 12/2/2015 | 0 | 0 | 0 | 21 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| NOV150665 | STK694640 | 978163215632751499 | 9781632156327 | OCTOPUS PIE TP VOL 01 | 14.99 | 1/25/2016 | 2/24/2016 | 0 | 0 | 0 | 2 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| JAN160628 | STK695229 | 978163215655651499 | 9781632156556 | RATTLER GN | 14.99 | 2/22/2016 | 3/23/2016 | 0 | 0 | 0 | 3 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| DEC150658 | STK695232 | 978163215665551499 | 9781632156655 | THEYRE NOT LIKE US TP VOL 02 (MR) | 14.99 | 4/11/2016 | 5/25/2016 | 0 | 0 | 0 | 4 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JAN160652 | STK695233 | 978163215663150999 | 9781632156631 | (USE MAY198951) TOKYO GHOST TP VOL 01 ATOMIC GARDEN (MR) | 9.99 | 2/8/2016 | 3/9/2016 | 0 | 0 | 0 | 16 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| JAN160667 | STK699523 | 978163215765251599 | 9781632157652 | HUMANS TP VOL 02 HUMANS TILL DETH (MR) | 15.99 | 2/8/2016 | 3/16/2016 | 0 | 0 | 0 | 5 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| MAR160640 | STL000370 | 978163215755351499 | 9781632157553 | OCTOPUS PIE TP VOL 04 | 14.99 | 4/25/2016 | 5/25/2016 | 0 | 0 | 0 | 0 | 2 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| FEB160631 | STL000373 | 978163215695250999 | 9781632156952 | RINGSIDE TP VOL 01 KAYFABE (MR) | 9.99 | 5/2/2016 | 6/15/2016 | 0 | 0 | 0 | 9 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| FEB160628 | STL000375 | 978163215700350999 | 9781632157003 | GODDAMNED TP VOL 01 THE FLOOD (MR) | 9.99 | 12/5/2016 | 1/18/2017 | 0 | 0 | 9 | 0 | 10 | 0 | B/O Stocked | 9 | 0 | 0 | 0 |
| FEB160652 | STL000376 | 978163215728754499 | 9781632157287 | WICKED & DIVINE HC VOL 01 YEAR ONE | 44.99 | 3/7/2016 | 4/6/2016 | 0 | 0 | 0 | 10 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| APR160791 | STL003156 | 978163215704150999 | 9781632157041 | BLUE MONDAY TP VOL 01 KIDS ARE ALRIGHT | 9.99 | 6/13/2016 | 7/27/2016 | 0 | 0 | 0 | 1 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| MAR160667 | STL003157 | 978163215718851499 | 9781632157188 | (USE DEC188893) DEADLY CLASS TP VOL 04 DIE FOR ME (MR) | 14.99 | 6/20/2016 | 8/3/2016 | 0 | 0 | 0 | 355 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| APR160834 | STL003176 | 978163215725651799 | 9781632157256 | LEGACY OF LUTHER STRODE TP VOL 03 (MR) | 17.99 | 5/16/2016 | 7/6/2016 | 0 | 0 | 0 | 0 | 1 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAR160691 | STL004776 | 978163215733151999 | 9781632157331 | STRAY BULLETS TP VOL 05 HI-JINKS & DERRING-DO (MR) | 19.99 | 4/18/2016 | 5/18/2016 | 0 | 0 | 0 | 0 | 1 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| APR160827 | STL005731 | 978163215806251299 | 9781632158062 | FOUR EYES TP VOL 02 HEARTS OF FIRE (MR) | 12.99 | 6/6/2016 | 7/20/2016 | 0 | 0 | 0 | 7 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| APR160711 | STL007937 | 978163215848251299 | 9781632158482 | I HATE FAIRYLAND COLORING BOOK TP | 12.99 | 5/9/2016 | 6/1/2016 | 0 | 0 | 0 | 23 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| MAY160702 | STL011492 | 978163215901451499 | 9781632159014 | REVIVAL TP VOL 07 FORWARD (MR) | 14.99 | 7/25/2016 | 9/7/2016 | 0 | 0 | 0 | 0 | 0 | -1 | B/O Stocked | 0 | 1 | 0 | 0 |
| JUN160697 | STL014279 | 978163215944151499 | 9781632159441 | FROM UNDER MOUNTAINS TP | 14.99 | 8/15/2016 | 9/28/2016 | 0 | 0 | 0 | 3 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| JUN160680 | STL014280 | 978163215926752499 | 9781632159267 | PRINCE OF CATS HC | 24.99 | 7/4/2016 | 10/26/2016 | 0 | 0 | 0 | 14 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| JUL160791 | STL014891 | 978163215872750999 | 9781632158727 | BLACK ROAD TP VOL 01 (MR) | 9.99 | 8/22/2016 | 10/5/2016 | 0 | 0 | 0 | 11 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| MAY168004 | STL018243 | 978153430013253999 | 9781534300132 | PLUTONA HC | 39.99 | 6/20/2016 | 7/20/2016 | 0 | 0 | 0 | 35 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| AUG160679 | STL019215 | 978163215869754999 | 9781632158697 | ALEX + ADA COMPLETE COLL DLX ED HC | 49.99 | 9/12/2016 | 11/16/2016 | 0 | 0 | 2 | 0 | 2 | 0 | B/O Stocked | 2 | 0 | 0 | 0 |
| NOV160707 | STL019216 | 978163215874151499 | 9781632158741 | BLUE MONDAY TP VOL 03 | 14.99 | 6/5/2017 | 7/19/2017 | 0 | 0 | 0 | 16 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| AUG160702 | STL019232 | 978163215905250999 | 9781632159052 | SHE WOLF TP VOL 01 | 9.99 | 10/3/2016 | 11/16/2016 | 0 | 0 | 0 | 11 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| NOV160685 | STL021768 | 978153430026251999 | 9781534300262 | LAND CALLED TAROT HC (MR) | 19.99 | 12/5/2016 | 2/8/2017 | 0 | 0 | 0 | 1 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| NOV160709 | STL021771 | 978153430031651699 | 9781534300316 | CHEW TP VOL 12 (MR) | 16.99 | 12/19/2016 | 1/18/2017 | 0 | 0 | 0 | 16 | 1 | 208 | B/O Stocked | 0 | 0 | 0 | 0 |
| SEP160787 | STL021788 | 978163215927454999 | 9781632159274 | ODYC HC VOL 01 CYCLE ONE (MR) | 49.99 | 10/10/2016 | 12/7/2016 | 0 | 0 | 0 | 6 | 3 | 26 | B/O Stocked | 0 | 0 | 0 | 0 |
| NOV160697 | STL021793 | 978163215900750999 | 9781632159007 | RENATO JONES ONE PERCENT TP SEASON 01 (MR) | 9.99 | 12/5/2016 | 1/11/2017 | 0 | 0 | 0 | 22 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| JAN170848 | STL021794 | 978153430035451699 | 9781534300354 | RINGSIDE TP VOL 02 WORK (MR) | 16.99 | 6/19/2017 | 7/19/2017 | 0 | 0 | 0 | 9 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| OCT160667 | STL021796 | 978163215942751499 | 9781632159427 | SCOOTER GIRL TP | 14.99 | 11/28/2016 | 2/15/2017 | 0 | 0 | 0 | 4 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| OCT160654 | STL027547 | 978153430120752999 | 9781534301207 | BEOWULF HC (MR) | 29.99 | 11/7/2016 | 1/11/2017 | 0 | 0 | 0 | 6 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| JAN170782 | STL028541 | 978153430054550999 | 9781534300545 | CANNIBAL TP VOL 01 (MR) | 9.99 | 2/6/2017 | 3/8/2017 | 0 | 0 | 0 | 5 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| JAN170824 | STL028545 | 978153430059054999 | 9781534300590 | EAST OF WEST THE APOCALYPSE YEAR TWO HC (NEW PTG) | 49.99 | 2/20/2017 | 3/22/2017 | 0 | 0 | 0 | 4 | 0 | -1 | B/O Not Stocked | 0 | 0 | 0 | 0 |
| JAN170804 | STL028546 | 978153430051450999 | 9781534300514 | GLITTERBOMB TP VOL 01 RED CARPET (MR) | 9.99 | 2/6/2017 | 3/1/2017 | 0 | 0 | 0 | 9 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| JAN170796 | STL028555 | 978153430100950999 | 9781534301009 | COMPLETE TALES FROM THE CON TP | 9.99 | 2/6/2017 | 3/1/2017 | 0 | 0 | 0 | 2 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| FEB170748 | STL031604 | 978153430043951699 | 9781534300439 | SOUTHERN CROSS TP VOL 02 ROMULUS (MR) | 16.99 | 6/5/2017 | 7/19/2017 | 0 | 0 | 0 | 19 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| JAN170785 | STL032704 | 978153430151154999 | 9781534301511 | COMPLETE PHONOGRAM HC (MR) | 49.99 | 2/20/2017 | 4/12/2017 | 0 | 0 | 0 | 2 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| MAR170811 | STL035003 | 978153430157351499 | 9781534301573 | MAYDAY TP (MR) | 14.99 | 4/24/2017 | 5/24/2017 | 0 | 0 | 0 | 18 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| MAR170883 | STL035007 | 978153430042253499 | 9781534300422 | REVIVAL DLX COLL HC VOL 04 (MR) | 34.99 | 4/10/2017 | 5/31/2017 | 0 | 0 | 0 | 1 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAR170820 | STL038313 | 978153430189450999 | 9781534301894 | MOTOR CRUSH TP VOL 01 | 9.99 | 5/1/2017 | 6/14/2017 | 0 | 0 | 0 | 1 | -1 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| MAR170827 | STL038314 | 978153430183251499 | 9781534301832 | NOTHING LASTS FOREVER TP (MR) | 14.99 | 4/17/2017 | 6/7/2017 | 0 | 0 | 0 | 5 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAR170832 | STL038317 | 978153430190050999 | 9781534301900 | ROCKSTARS TP VOL 01 NATIVITY IN BLACKLIGHT (MR) | 9.99 | 5/1/2017 | 6/14/2017 | 0 | 0 | 0 | 23 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| APR170876 | STL038318 | 978153430191751299 | 9781534301917 | SHE WOLF TP VOL 02 (MR) | 12.99 | 5/15/2017 | 6/14/2017 | 0 | 0 | 0 | 16 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| MAY170612 | STL041693 | 978153430221150999 | 9781534302211 | CURSE WORDS TP VOL 01 (MR) | 9.99 | 6/5/2017 | 7/12/2017 | 0 | 0 | 1 | 7 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| APR170742 | STL041696 | 978153430215051699 | 9781534302150 | LOOSE ENDS TP (MR) | 16.99 | 6/5/2017 | 7/5/2017 | 0 | 0 | 0 | 4 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| MAY170642 | STL041698 | 978153430222851999 | 9781534302228 | OTHER SIDE SPECIAL ED HC (MR) | 19.99 | 6/5/2017 | 8/30/2017 | 0 | 0 | 0 | 1 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| MAY170733 | STL041700 | 978153430217453999 | 9781534302174 | WAYWARD HC BOOK 02 (MR) | 39.99 | 6/5/2017 | 7/5/2017 | 0 | 0 | 0 | 0 | 2 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAR170702 | STL044434 | | #VALUE! | DYING AND THE DEAD SPEC ED TP | 9.99 | 4/24/2017 | 5/24/2017 | 0 | 0 | 0 | 22 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| MAY170660 | STL045330 | 978153430226651699 | 9781534302266 | BLACK ROAD TP VOL 02 A PAGAN DEATH (MR) | 16.99 | 6/5/2017 | 7/26/2017 | 0 | 0 | 0 | 5 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| JUL170750 | STL048512 | 978153430324954999 | 9781534303249 | LUTHER STRODE COMP SERIES HC (MR) | 49.99 | 8/7/2017 | 10/11/2017 | 0 | 0 | 0 | 1 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| JUL170755 | STL048517 | 978153430317150999 | 9781534303171 | ROCK CANDY MOUNTAIN TP VOL 01 (MR) | 9.99 | 8/7/2017 | 9/27/2017 | 0 | 0 | 0 | 3 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| AUG170615 | STL052305 | 978153430344754999 | 9781534303447 | BLACK SCIENCE PREMIERE HC VOL 02 TRANSCENDENTALISM (MR) | 49.99 | 11/20/2017 | 12/13/2017 | 0 | 0 | 0 | 4 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEP170659 | STL052311 | 978153430337950999 | 9781534303379 | REGRESSION TP VOL 01 WAY DOWN DEEP (MR) | 9.99 | 10/9/2017 | 11/15/2017 | 0 | 0 | 0 | 3 | 0 | -1 | Out of Stock; no B/O | 0 | 1 | 0 | 0 |
| SEP170764 | STL052312 | 978153430338651699 | 9781534303386 | RENATO JONES TP SEASON 02 02 (MR) | 16.99 | 12/11/2017 | 1/24/2018 | 0 | 0 | 0 | 7 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| SEP170699 | STL052321 | 978153430343050999 | 9781534303430 | YOUNGBLOOD TP VOL 01 REBORN | 9.99 | 10/23/2017 | 12/6/2017 | 0 | 0 | 0 | 4 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| JUN170703 | STL053835 | 978153430430751599 | 9781534304307 | SEXCASTLE TP (MR) | 15.99 | 7/10/2017 | 8/16/2017 | 0 | 0 | 0 | 2 | 0 | -1 | B/O Stocked | 0 | 2 | 0 | 0 |
| OCT170635 | STL059482 | 978153430470351799 | 9781534304703 | GENERATION GONE TP VOL 01 (MR) | 17.99 | 11/20/2017 | 1/3/2018 | 0 | 0 | 0 | 16 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| OCT170691 | STL059484 | 978153430476551999 | 9781534304765 | MAGE TP VOL 03 HERO DEFINED BOOK TWO (PART ONE) | 19.99 | 11/6/2017 | 1/10/2018 | 0 | 0 | 0 | 2 | 2 | 923 | B/O Stocked | 0 | 0 | 140 | 0 |
| JAN180716 | STL062270 | 978153430499451699 | 9781534304994 | COPPERHEAD TP VOL 04 | 16.99 | 2/12/2018 | 3/21/2018 | 0 | 0 | 0 | 1 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| FEB180630 | STL062276 | 978153430508351699 | 9781534305083 | HEAD LOPPER TP VOL 02 CRIMSON TOWER (MR) | 16.99 | 3/12/2018 | 4/4/2018 | 0 | 0 | 33 | 87 | 0 | -1 | Out of Stock; no B/O | 33 | 1 | 0 | 0 |
| MAR180718 | STL062283 | 978153430551951699 | 9781534305519 | MOTOR CRUSH TP VOL 02 | 16.99 | 4/16/2018 | 5/30/2018 | 0 | 0 | 0 | 2 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| JAN180696 | STL062286 | 978153430550250999 | 9781534305502 | RETCON TP VOL 01 REVERSE ENGINEERED (MR) | 9.99 | 2/12/2018 | 3/28/2018 | 0 | 0 | 0 | 5 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| SEP170626 | STL064178 | 978153430595351299 | 9781534305953 | DOOMSTERS MONOLOTHIC POCKET ALPHABET HC (MR) | 12.99 | 10/16/2017 | 11/22/2017 | 0 | 0 | 0 | 2 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAR180604 | STL070957 | 978153430664650999 | 9781534306646 | BONEHEAD TP VOL 01 | 9.99 | 9/3/2018 | 10/17/2018 | 0 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| DEC170648 | STL073013 | 978153430750650999 | 9781534307506 | BINGO LOVE OGN | 9.99 | 1/8/2018 | 2/14/2018 | 0 | 0 | 0 | 99 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| MAR180629 | STL074414 | 978153430668451699 | 9781534306684 | VOID TRIP TP (MR) | 16.99 | 4/16/2018 | 5/30/2018 | 0 | 0 | 0 | 1 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| MAY180088 | STL074415 | 978153430693651699 | 9781534306936 | VS TP VOL 01 (MR) | 16.99 | 6/25/2018 | 8/8/2018 | 0 | 0 | 0 | 65 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| JUN180109 | STL074442 | 978153430669151699 | 9781534306691 | BLACK CLOUD TP VOL 02 NO RETURN (MR) | 16.99 | 7/16/2018 | 8/29/2018 | 0 | 0 | 0 | 1 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| APR180534 | STL074449 | 978153430742151699 | 9781534307421 | DISSONANCE TP VOL 01 (MR) | 16.99 | 7/30/2018 | 9/12/2018 | 0 | 0 | 0 | 0 | 0 | -1 | B/O Stocked | 0 | 1 | 0 | 0 |
| APR180546 | STL074454 | 978153430675251699 | 9781534306752 | (USE NOV218559) ICE CREAM MAN TP VOL 01 RAINBOW SPRINKLES | 16.99 | 5/7/2018 | 6/20/2018 | 0 | 0 | 1 | 0 | 0 | -1 | Out of Stock; no B/O | 1 | 0 | 0 | 0 |
| APR190076 | STL074459 | 978153430667751999 | 9781534306677 | MIRROR THE NEST TP | 19.99 | 5/6/2019 | 6/5/2019 | 0 | 0 | 0 | 7 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| JAN180806 | STL074462 | 978153430754453499 | 9781534307544 | NAILBITER HC VOL 02 THE MURDER ED (MR) | 34.99 | 2/5/2018 | 3/14/2018 | 0 | 0 | 0 | 2 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| MAR180610 | STL074463 | 978153430671451799 | 9781534306714 | NO 1 WITH A BULLET TP | 17.99 | 4/23/2018 | 6/6/2018 | 0 | 0 | 0 | 2 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| MAY180239 | STL074466 | 978153430688251699 | 9781534306882 | REGRESSION TP VOL 02 DISCIPLES (MR) | 16.99 | 6/11/2018 | 7/25/2018 | 0 | 0 | 0 | 1 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| APR180627 | STL074467 | 978153430674551699 | 9781534306745 | RUMBLE TP VOL 04 SOUL WITHOUT PITY (MR) | 16.99 | 5/7/2018 | 6/13/2018 | 0 | 0 | 2 | 0 | 2 | 0 | B/O Stocked | 2 | 0 | 0 | 0 |
| DEC178011 | STL079069 | 978158240685553499 | 9781582406855 | SCUD THE DISPOSABLE ASSASSIN WHOLE SHEBANG TP NEW PTG | 34.99 | 1/5/2017 | 3/7/2018 | 0 | 0 | 1 | 0 | 20 | 0 | B/O Stocked | 1 | 0 | 0 | 0 |
| MAR180612 | STL080902 | 978153430224252499 | 9781534302242 | SON OF HITLER HC (MR) (C: 1-0-0) | 24.99 | 4/16/2018 | 6/20/2018 | 0 | 0 | 0 | 3 | 0 | -1 | Out of Stock; no B/O | 0 | 1 | 0 | 0 |
| MAR180774 | STL080944 | 978153430823751499 | 9781534308237 | YOUNGBLOOD TP VOL 02 REBRANDED | 14.99 | 5/21/2018 | 7/4/2018 | 0 | 0 | 0 | 5 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| JUL180142 | STL082712 | 978153430838150999 | 9781534308381 | ANALOG CYBER DYSTOPIAN NOIR TP VOL 01 (MR) | 9.99 | 8/20/2018 | 10/3/2018 | 0 | 0 | 0 | 42 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| JUN180075 | STL082718 | 978153430828251499 | 9781534308282 | PRISM STALKER TP VOL 01 | 14.99 | 7/23/2018 | 9/5/2018 | 0 | 0 | 0 | 4 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| JUN180223 | STL082721 | 978153430695051699 | 9781534306950 | ROSE TP VOL 02 | 16.99 | 7/9/2018 | 8/15/2018 | 0 | 0 | 0 | 1 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| JUL180204 | STL082727 | 978153430841154999 | 9781534308411 | DEADLY CLASS DLX HC VOL 02 (MR) | 49.99 | 8/6/2018 | 10/17/2018 | 0 | 0 | 0 | 176 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| OCT180078 | STL082734 | 978153430875651999 | 9781534308756 | FEAR AGENT FINAL ED TP VOL 04 (MR) | 19.99 | 11/5/2018 | 12/12/2018 | 0 | 0 | 0 | 0 | 0 | -1 | B/O Stocked | 0 | 1 | 0 | 0 |
| AUG180155 | STL082737 | 978153430854151699 | 9781534308541 | GRAVEDIGGERS UNION TP VOL 02 (MR) | 16.99 | 9/10/2018 | 10/3/2018 | 0 | 0 | 0 | 19 | 1 | 247 | B/O Stocked | 0 | 0 | 0 | 0 |
| SEP180098 | STL082741 | 978153430862654999 | 9781534308626 | INJECTION DLX ED HC VOL 01 (MR) | 49.99 | 10/8/2018 | 11/21/2018 | 0 | 0 | 0 | 0 | 1 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| AUG180167 | STL082743 | 978153430489551999 | 9781534304895 | MAGE TP VOL 05 HERO DENIED BOOK THREE (PART ONE) | 19.99 | 9/10/2018 | 10/17/2018 | 0 | 0 | 0 | 3 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| JUL180169 | STL082747 | 978153430833650999 | 9781534308336 | SKYWARD TP VOL 01 MY LOW-G LIFE | 9.99 | 8/6/2018 | 9/19/2018 | 0 | 0 | 0 | 73 | 49 | 19 | B/O Stocked | 0 | 0 | 0 | 0 |
| APR180538 | STL084299 | 978153430917351499 | 9781534309173 | GEAR OGN (NEW EDITION) | 14.99 | 5/28/2018 | 7/11/2018 | 0 | 0 | 0 | 0 | 0 | -1 | Out of Stock; no B/O | 0 | 2 | 0 | 0 |
| JUL180133 | STL084957 | 978153430846651699 | 9781534308466 | MY HEROES HAVE ALWAYS BEEN JUNKIES HC (MR) | 16.99 | 8/6/2018 | 10/10/2018 | 0 | 0 | 0 | 1 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| AUG180178 | STL084967 | 978153430844251799 | 9781534308442 | MIRENDA TP VOL 01 | 17.99 | 9/17/2018 | 11/7/2018 | 0 | 0 | 0 | 3 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| JUN180038 | STL084968 | 978153430847351999 | 9781534308473 | PERDY HC VOL 01 (MR) | 19.99 | 7/9/2018 | 9/5/2018 | 0 | 0 | 0 | 5 | 0 | -1 | Out of Stock; no B/O | 0 | 1 | 0 | 0 |
| AUG180172 | STL089351 | 978153430859651999 | 9781534308596 | MEN OF WRATH HC (MR) | 19.99 | 10/8/2018 | 11/21/2018 | 0 | 0 | 0 | 0 | 6 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUN180066 | STL089619 | 978153430977751299 | 9781534309777 | LIL DONNIE HC VOL 01 EXECUTIVE PRIVILEGE | 12.99 | 7/9/2018 | 8/22/2018 | 0 | 0 | 0 | 6 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| DEC180061 | STL094176 | 978153431044551299 | 9781534310445 | BULLY WARS TP VOL 01 | 12.99 | 1/7/2019 | 2/20/2019 | 0 | 0 | 0 | 1 | -1 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| NOV180048 | STL094179 | 978153431031551699 | 9781534310315 | COYOTES TP VOL 02 (MR) | 16.99 | 12/10/2018 | 1/23/2019 | 0 | 0 | 0 | 6 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| FEB190085 | STL094193 | 978153431064351799 | 9781534310643 | KICK-ASS NEW GIRL TP VOL 02 (MR) | 17.99 | 3/11/2019 | 4/10/2019 | 0 | 0 | 0 | 3 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| NOV180085 | STL094206 | 978153431034651699 | 9781534310346 | SHANGHAI RED TP | 16.99 | 12/17/2018 | 1/30/2019 | 0 | 0 | 0 | 4 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| MAY188689 | STL095503 | 978153431099554999 | 9781534310995 | DEADLY CLASS DLX HC VOL 02 DCBS EXC VAR (MR) | 49.99 | 8/6/2018 | 10/17/2018 | 0 | 0 | 0 | 111 | 0 | -1 | No Data | 0 | 0 | 0 | 0 |
| SEP180084 | STL100283 | 978153431145950999 | 9781534311459 | DEADLY CLASS TP VOL 01 MEDIA TIE-IN ED (MR) | 9.99 | 10/8/2018 | 11/21/2018 | 0 | 0 | 0 | 42 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| DEC180068 | STL101632 | 978153431141151699 | 9781534311411 | BURNOUTS TP (MR) | 16.99 | 1/7/2019 | 2/20/2019 | 0 | 0 | 0 | 2 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| JAN190134 | STL101636 | 978153431068151999 | 9781534310681 | MATADOR TP VOL 01 (MR) | 19.99 | 2/4/2019 | 5/22/2019 | 0 | 0 | 0 | 5 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| FEB190122 | STL101640 | 978153431142851699 | 9781534311428 | WARNING TP VOL 01 (MR) | 16.99 | 3/11/2019 | 4/17/2019 | 0 | 0 | 0 | 40 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| MAY190048 | STL107303 | 978153431231951699 | 9781534312319 | GASOLINA TP VOL 03 (MR) | 16.99 | 6/3/2019 | 7/3/2019 | 0 | 0 | 0 | 0 | 1 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAY190042 | STL107305 | 978153431234051699 | 9781534312340 | GUNNING FOR HITS TP (MR) | 16.99 | 6/3/2019 | 7/17/2019 | 0 | 0 | 0 | 1 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| FEB190018 | STL107312 | 978153431059951799 | 9781534310599 | LITTLE GIRLS TP | 17.99 | 3/11/2019 | 4/24/2019 | 0 | 0 | 0 | 23 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| MAR190085 | STL107313 | 978153431215950999 | 9781534312159 | MCMLXXV TP | 9.99 | 4/8/2019 | 5/8/2019 | 0 | 0 | 0 | 1 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| JAN190165 | STL107316 | 978153431206753499 | 9781534312067 | NAILBITER HC VOL 03 THE MURDER ED (MR) | 34.99 | 3/11/2019 | 5/1/2019 | 0 | 0 | 0 | 1 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| MAR190080 | STL108039 | 978153431270850999 | 9781534312708 | DIE TP VOL 01 FANTASY HEARTBREAKER (MR) | 9.99 | 4/22/2019 | 6/5/2019 | 0 | 0 | 1 | 1 | 47 | 0 | B/O Stocked | 1 | 0 | 0 | 0 |
| APR190074 | STL117272 | 978153431309551699 | 9781534313095 | MAN-EATERS TP VOL 02 | 16.99 | 5/6/2019 | 6/5/2019 | 0 | 0 | 0 | 10 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAY190041 | STL117275 | 978153431214251999 | 9781534312142 | DIE DIE DIE TP VOL 01 (MR) | 19.99 | 6/3/2019 | 7/17/2019 | 0 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| MAR190056 | STL118032 | 978153431391051999 | 9781534313910 | COPRA TP VOL 01 (MR) | 19.99 | 4/8/2019 | 5/1/2019 | 0 | 0 | 0 | 79 | 15 | 70 | B/O Stocked | 0 | 2 | 0 | 0 |
| MAR190058 | STL118034 | 978153431393451999 | 9781534313934 | COPRA TP VOL 03 (MR) | 19.99 | 4/8/2019 | 5/1/2019 | 0 | 0 | 0 | 0 | 0 | -1 | B/O Stocked | 0 | 1 | 0 | 0 |
| MAR200138 | STL120029 | 978153431375051699 | 9781534313750 | CROWDED TP VOL 02 | 16.99 | 5/18/2020 | 6/24/2020 | 0 | 0 | 0 | 11 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| AUG190132 | STL120038 | 978153431349151799 | 9781534313491 | KICK-ASS NEW GIRL TP VOL 03 (MR) | 17.99 | 10/21/2019 | 11/27/2019 | 0 | 0 | 0 | 0 | 23 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| AUG190118 | STL121972 | 978153431397251699 | 9781534313972 | CURSE WORDS TP VOL 05 (MR) | 16.99 | 11/18/2019 | 1/1/2020 | 0 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 2 | 0 | 0 | 0 |
| FEB198876 | STL124764 | 978163215277051499 | 9781632152770 | AUTUMNLANDS TP VOL 01 (NEW PTG) (MR) | 14.99 | 3/8/2019 | 5/1/2019 | 0 | 0 | 0 | 0 | 2 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| JAN200190 | STL131503 | 978153431507551499 | 9781534315075 | PRETTY VIOLENT TP VOL 01 (MR) | 14.99 | 2/3/2020 | 3/11/2020 | 0 | 0 | 0 | 2 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| FEB200134 | STL131510 | 978153431511251699 | 9781534315112 | RIDE BURNING DESIRE TP (MR) | 16.99 | 5/18/2020 | 6/3/2020 | 0 | 0 | 1 | 0 | 0 | -1 | Out of Stock; no B/O | 1 | 0 | 0 | 0 |
| DEC190086 | STL131515 | 978153431497951699 | 9781534314979 | DIE TP VOL 02 SPLIT THE PARTY (MR) | 16.99 | 1/6/2020 | 2/5/2020 | 0 | 0 | 0 | 0 | 19 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| JAN200186 | STL135976 | 978153431506851699 | 9781534315068 | NOMEN OMEN TP VOL 01 TOTAL ECLIPSE OF THE HEART (MR) | 16.99 | 2/3/2020 | 3/11/2020 | 0 | 0 | 0 | 0 | 0 | -1 | Out of Stock; no B/O | 0 | 2 | 0 | 0 |
| JAN200213 | STL139210 | 978153431510552499 | 9781534315105 | PERDY HC VOL 02 (MR) | 24.99 | 5/25/2020 | 6/17/2020 | 0 | 0 | 0 | 2449 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| APR200150 | STL139215 | 978153431569350999 | 9781534315693 | (USE AUG247234) KILLADELPHIA TP VOL 01 SINS OF THE FATHER (M | 9.99 | 6/1/2020 | 7/8/2020 | 0 | 0 | 3 | 0 | 0 | -1 | Out of Stock; no B/O | 3 | 0 | 0 | 0 |
| FEB210142 | STL144035 | 978153431607251499 | 9781534316072 | NORROWAY TP BOOK 02 QUEEN ON HIGH MOUNTAIN | 14.99 | 3/8/2021 | 4/14/2021 | 0 | 0 | 0 | 0 | 2 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| FEB200091 | STL144042 | 978153431587751999 | 9781534315877 | UNPRESIDENTED HC | 19.99 | 5/18/2020 | 7/1/2020 | 0 | 0 | 0 | 192 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| SEP200131 | STL156419 | 978153431692851699 | 9781534316928 | NOMEN OMEN TP VOL 02 WICKED GAME (MR) | 16.99 | 10/19/2020 | 11/25/2020 | 0 | 0 | 0 | 0 | 0 | -1 | Out of Stock; no B/O | 0 | 1 | 0 | 0 |
| AUG200087 | STL159111 | 978153431701751699 | 9781534317017 | EXORSISTERS TP VOL 02 | 16.99 | 9/21/2020 | 10/28/2020 | 0 | 0 | 1 | 0 | 0 | -1 | Out of Stock; no B/O | 1 | 0 | 0 | 0 |
| OCT200039 | STL159118 | 978153431695951699 | 9781534316959 | STEALTH TP VOL 01 | 16.99 | 11/2/2020 | 12/9/2020 | 0 | 0 | 0 | 0 | 2 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT200073 | STL161557 | 978153431716151699 | 9781534317161 | DIE TP VOL 03 GREAT GAME (MR) | 16.99 | 11/9/2020 | 12/16/2020 | 0 | 0 | 1 | 8 | 10 | 14 | B/O Stocked | 1 | 3 | 0 | 0 |
| OCT200050 | STL164523 | 978153431806950999 | 9781534318069 | THAT TEXAS BLOOD TP VOL 01 (MR) | 9.99 | 12/7/2020 | 1/13/2021 | 0 | 0 | 1 | 0 | 4 | 3 | B/O Stocked | 1 | 1 | 0 | 0 |
| MAR210099 | STL174063 | 978153431892250999 | 9781534318922 | HOME SICK PILOTS TP VOL 01 (MR) | 9.99 | 4/12/2021 | 5/19/2021 | 0 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 2 | 1 | 0 | 0 |
| MAR210091 | STL174064 | 978153431893951999 | 9781534318939 | CROSSOVER TP VOL 01 | 19.99 | 4/19/2021 | 5/26/2021 | 0 | 0 | 0 | 3 | 0 | -1 | B/O Stocked | 0 | 1 | 0 | 0 |
| APR210239 | STL178076 | 978153431907351699 | 9781534319073 | NOMEN OMEN TP VOL 03 AS THE WORLD FALLS DOWN (MR) | 16.99 | 5/17/2021 | 6/23/2021 | 0 | 0 | 0 | 0 | 0 | -1 | Out of Stock; no B/O | 0 | 2 | 0 | 0 |
| NOV208772 | STL183383 | 978153431970750999 | 9781534319707 | DEPARTMENT OF TRUTH TP VOL 01 FORBIDDEN PLANET EXC VAR (MR) | 9.99 | 1/18/2021 | 6/9/2021 | 0 | 0 | 0 | 300 | 0 | -1 | No Data | 0 | 0 | 0 | 0 |
| AUG210156 | STL186899 | 978153431917251799 | 9781534319172 | BITTER ROOT TP VOL 03 (MR) | 17.99 | 9/20/2021 | 10/27/2021 | 0 | 0 | 0 | 0 | 9 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL210105 | STL189797 | 978153431991253999 | 9781534319912 | LUTHER STRODE COMP SERIES TP (MR) | 39.99 | 9/13/2021 | 10/20/2021 | 0 | 0 | 0 | 0 | 3 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| FEB218965 | STL191607 | 978153432047554999 | 9781534320475 | LOW DLX HC VOL 02 CVR ZA DCBS EXC VAR (MR) | 49.99 | 5/10/2021 | 8/25/2021 | 0 | 0 | 0 | 4 | 0 | -1 | No Data | 0 | 0 | 0 | 0 |
| JUL210100 | STL196623 | 978153431993651699 | 9781534319936 | JULES VERNE LIGHTHOUSE TP (MR) | 16.99 | 9/6/2021 | 10/13/2021 | 0 | 0 | 0 | 1 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT210092 | STL197478 | 978153431933251699 | 9781534319332 | KILLADELPHIA TP VOL 03 HOME IS WHERE HATRED IS (MR) | 16.99 | 11/15/2021 | 12/22/2021 | 0 | 0 | 0 | 0 | 13 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| DEC210176 | STL201647 | 978153431930151699 | 9781534319301 | ICE CREAM MAN TP VOL 07 CERTAIN DESCENTS (MR) | 16.99 | 1/17/2022 | 2/23/2022 | 0 | 0 | 0 | 0 | 2 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUN219064 | STL205965 | 978153432149652499 | 9781534321496 | MOM MOTHER OF MADNESS HC INDIGO EXC VAR | 24.99 | 9/27/2021 | 12/8/2021 | 0 | 0 | 0 | 24 | 0 | -1 | No Data | 0 | 0 | 0 | 0 |
| DEC210138 | STL214855 | 978153432213452999 | 9781534322134 | MURDER FALCON DLX ED HC | 29.99 | 1/3/2022 | 6/1/2022 | 0 | 67 | 7 | 0 | 67 | 12 | B/O Stocked | 6 | 0 | 0 | 66 |
| DEC210149 | STL215280 | 978153432124354999 | 9781534321243 | RAZORBLADES OMNIBUS HC BOOK 01 (MR) | 49.99 | 3/21/2022 | 8/17/2022 | 0 | 0 | 0 | 0 | 8 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAR220113 | STL219555 | 978153432270750999 | 9781534322707 | NITA HAWES NIGHTMARE BLOG TP VOL 01 (MR) | 9.99 | 4/11/2022 | 5/18/2022 | 0 | 0 | 0 | 0 | 1 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAY220128 | STL224334 | 978153432312451799 | 9781534323124 | BOLERO TP (MR) | 17.99 | 6/20/2022 | 7/27/2022 | 0 | 0 | 0 | 0 | 9 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUN220158 | STL224347 | 978153432317953499 | 9781534323179 | ASTRO CITY METROBOOK TP VOL 02 | 34.99 | 7/18/2022 | 8/31/2022 | 0 | 0 | 0 | 0 | 21 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| AUG220133 | STL227794 | 978153432335351699 | 9781534323353 | FARMHAND TP VOL 04 (MR) | 16.99 | 9/5/2022 | 10/12/2022 | 0 | 0 | 0 | 0 | 1 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| NOV220152 | STL237355 | 978153432493054999 | 9781534324930 | HACK SLASH DLX ED HC VOL 03 (MR) | 49.99 | 12/5/2022 | 5/3/2023 | 0 | 83 | 0 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 83 |
| AUG229460 | STL257649 | 978153432632350000 | 9781534326323 | INFERNO GIRL RED HC CVR A CON EXC VAR (Net) | 0 | 1/2/2023 | 1/25/2023 | 0 | 530 | 0 | 0 | 0 | -1 | No Data | 0 | 0 | 0 | 530 |
| FEB230119 | STL259879 | 978153432463351699 | 9781534324633 | NITA HAWES NIGHTMARE BLOG TP VOL 02 (MR) | 16.99 | 3/6/2023 | 4/12/2023 | 0 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| MAY230192 | STL259887 | 978153439973051699 | 9781534399730 | SPAWN SCORCHED TP VOL 02 | 16.99 | 6/5/2023 | 7/12/2023 | 0 | 0 | 0 | 0 | 3 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAY240467 | STL323657 | 978153432789417500 | 9781534327894 | INVINCIBLE COMPLETE LIBRARY HC VOL 06 S&N ED | 175 | 7/7/2024 | 9/25/2024 | 0 | 0 | 0 | 1 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JUL240468 | STL331677 | 978153436774651699 | 9781534367746 | VOID RIVALS TP VOL 02 CVR B DIRECT MARKET EDITION | 16.99 | 7/28/2024 | 9/18/2024 | 0 | 0 | 0 | 6 | 25 | 3 | B/O Stocked | 0 | 0 | 0 | 0 |
| DEC240446 | STL354559 | 978153432859451499 | 9781534328594 | GEIGER TP VOL 02 DIRECT MARKET ED | 14.99 | 1/5/2025 | 2/5/2025 | 0 | 0 | 0 | 390 | 0 | -1 | B/O Not Stocked | 0 | 0 | 0 | 0 |
| APR061761 | STK309186 | 978158240619052999 | 9781582406190 | WALKING DEAD HC VOL 01 (MR) | 29.99 | 6/21/2006 | 7/26/2006 | -1 | 0 | 1 | 0 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| MAY061725 | STK311354 | 978158240632951499 | 9781582406329 | GODLAND TP VOL 02 ANOTHER SUNNY DELIGHT | 14.99 | 8/16/2006 | 9/20/2006 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| FEB071889 | STK329935 | 978158240693051499 | 9781582406930 | FELL TP VOL 01 FERAL CITY (MR) | 14.99 | 5/4/2007 | 5/23/2007 | -1 | 0 | 1 | 12 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| NOV072023 | STK345649 | 978158240819451499 | 9781582408194 | BOMB QUEEN TP VOL 03 BOMBSHELL (MR) | 14.99 | 12/27/2007 | 1/23/2008 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| NOV072025 | STK357208 | 978158240865151999 | 9781582408651 | CAPTAIN STONEHEART & THE TRUTH FAIRY HC | 19.99 | 6/18/2008 | 7/9/2008 | -1 | 0 | 1 | 0 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| NOV072083 | STK357222 | 978158240647352499 | 9781582406473 | HUNTER KILLER TP VOL 01 | 24.99 | 1/22/2008 | 2/13/2008 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| APR082187 | STK363443 | 978158240967253499 | 9781582409672 | STRANGE EMBRACE HC VOL 01 (MR) | 34.99 | 8/7/2008 | 8/27/2008 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JAN092414 | STK383396 | 978160706026051699 | 9781607060260 | BOMB QUEEN TP VOL 05 BOMBASTIC (MR) | 16.99 | 3/12/2009 | 4/1/2009 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| NOV082313 | STK385246 | 978160706041351499 | 9781607060413 | WITCHBLADE TP VOL 06 | 14.99 | 4/13/2009 | 5/6/2009 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| NOV088169 | STK391977 | 978158240958050999 | 9781582409580 | DARKNESS ACCURSED TP VOL 01 | 9.99 | 1/21/2009 | 2/18/2009 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| AUG090330 | STK399727 | 978160706118252999 | 9781607061182 | SOUL KISS HC VOL 01 | 29.99 | 12/3/2009 | 12/23/2009 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL090367 | STK400808 | 978158240392201599 | 9781582403922 | JACK STAFF TP VOL 02 SOLDIERS (NEW PTG) | 15.99 | 12/31/2009 | 1/20/2010 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUN098218 | STK403617 | 978160706000053499 | 9781607060000 | WALKING DEAD HC VOL 04 NEW PTG (MR) | 34.99 | 7/7/2009 | 10/19/2022 | -1 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| NOV090362 | STK405443 | 978160706171753499 | 9781607061717 | WALKING DEAD HC VOL 05 (MR) | 34.99 | 4/8/2010 | 4/28/2010 | -1 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| NOV090357 | STK407657 | 978160706184751499 | 9781607061847 | SAVAGE DRAGON BACK IN BLUE TP | 14.99 | 1/28/2010 | 2/17/2010 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAR100412 | STK414824 | 978160706287553999 | 9781607062875 | SEA OF RED SLIPCASE COLL (MR) (C: 0-0-2) | 39.99 | 4/22/2010 | 5/12/2010 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JAN110571 | STK435486 | 978160706365051699 | 9781607063650 | SAVAGE DRAGON EMPEROR DRAGON TP | 16.99 | 2/28/2011 | 3/23/2011 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| NOV110387 | STK456647 | 978160706495451999 | 9781607064954 | DARKNESS ACCURSED TP VOL 06 (MR) | 19.99 | 12/19/2011 | 3/14/2012 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| FEB120444 | STK462421 | 978160706526553499 | 9781607065265 | HACK SLASH OMNIBUS TP VOL 04 | 34.99 | 3/12/2012 | 5/30/2012 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| NOV120478 | STK521589 | 978160706730652499 | 9781607067306 | BOMB QUEEN DLX ED HC VOL 01 (MR) | 24.99 | 2/25/2013 | 3/27/2013 | -1 | 0 | 1 | 0 | 2 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| JAN130511 | STK525771 | 978160706728351499 | 9781607067283 | PETER PANZERFAUST TP VOL 02 HOOKED | 14.99 | 4/22/2013 | 5/15/2013 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAY130454 | STK614853 | 978160706760351499 | 9781607067603 | BLACK KISS II TP (A) (C: 1-0-0) | 14.99 | 6/10/2013 | 7/17/2013 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAY130456 | STK614854 | 978160706761051499 | 9781607067610 | GLORY TP VOL 02 WAR TORN (MR) | 14.99 | 6/17/2013 | 7/17/2013 | -1 | 0 | 1 | 3 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAY130435 | STK614864 | 978160706755951699 | 9781607067559 | SAVAGE DRAGON ON TRIAL TP | 16.99 | 6/10/2013 | 7/10/2013 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL130461 | STK619363 | 978160706793153999 | 9781607067931 | MORNING GLORIES DLX HC VOL 02 | 39.99 | 8/26/2013 | 9/18/2013 | -1 | 0 | 1 | 0 | 5 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| SEP130529 | STK624274 | 978160706820451699 | 9781607068204 | INVINCIBLE UNIVERSE TP VOL 01 | 16.99 | 10/14/2013 | 11/6/2013 | -1 | 0 | 1 | 0 | 49 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT130504 | STK627295 | 978160706844051499 | 9781607068440 | THIEF OF THIEVES TP VOL 03 (MR) | 14.99 | 2/3/2014 | 2/26/2014 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| NOV130445 | STK629585 | 978160706850151699 | 9781607068501 | SAVAGE DRAGON THE END TP | 16.99 | 12/30/2013 | 1/22/2014 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| DEC130534 | STK632011 | 978160706862451499 | 9781607068624 | SPAWN ORIGINS TP VOL 20 | 14.99 | 1/27/2014 | 2/19/2014 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| APR140517 | STK642038 | 978160706620051999 | 9781607066200 | GODLAND TP VOL 06 GOODBYE DIVINE | 19.99 | 5/19/2014 | 6/11/2014 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAY140622 | STK645046 | 978163215031853499 | 9781632150318 | CHEW OMNIVORE ED HC VOL 04 (MR) | 34.99 | 6/23/2014 | 7/16/2014 | -1 | 0 | 1 | 0 | 3 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| SEP140655 | STK648530 | 978163215010351499 | 9781632150103 | TEN GRAND TP VOL 02 (MR) | 14.99 | 1/19/2015 | 2/11/2015 | -1 | 0 | 1 | 0 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| JUL140489 | STK648546 | 978163215106351499 | 9781632151063 | FIELD TP (JUL140489) (MR) | 14.99 | 9/22/2014 | 10/15/2014 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| AUG140590 | STK652883 | 978163215164353999 | 9781632151643 | MORNING GLORIES DLX HC VOL 03 | 39.99 | 10/6/2014 | 10/29/2014 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| AUG140574 | STK652939 | 978163215160551999 | 9781632151605 | BLACKHAND COMICS HC (MR) | 19.99 | 9/8/2014 | 10/1/2014 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| DEC140668 | STK656969 | 978163215056150999 | 9781632150561 | HOWTOONS REIGNITION TP VOL 01 | 9.99 | 2/2/2015 | 2/25/2015 | -1 | 3 | 6 | 0 | 0 | -1 | In Stock | 2 | 0 | 0 | 0 |
| DEC140693 | STK656974 | 978163215017251499 | 9781632150172 | STARLIGHT TP VOL 01 | 14.99 | 1/19/2015 | 2/11/2015 | -1 | 0 | 1 | 0 | 16 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| DEC140649 | STK663863 | 978163215253451599 | 9781632152534 | HINGES TP BOOK 01 CLOCKWORK CITY | 15.99 | 2/2/2015 | 2/25/2015 | -1 | 1 | 2 | 0 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| FEB150538 | STK667217 | 978163215229951499 | 9781632152299 | SUNSTONE OGN VOL 02 (MR) | 14.99 | 4/6/2015 | 4/29/2015 | -1 | 0 | 1 | 0 | -55 | -1 | B/O Stocked | 0 | 1 | 0 | 0 |
| MAY150525 | STK677483 | 978163215432351999 | 9781632154323 | SAVAGE DRAGON CHANGES TP | 19.99 | 6/29/2015 | 7/22/2015 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| FEB160661 | STK698138 | 978163215683951299 | 9781632156839 | BIRTHRIGHT TP VOL 03 | 12.99 | 4/11/2016 | 5/11/2016 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| FEB160669 | STK698140 | 978163215681551499 | 9781632156815 | CHEW TP VOL 11 LAST SUPPERS (MR) | 14.99 | 3/28/2016 | 5/11/2016 | -1 | 0 | 1 | 4 | -1 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JAN160695 | STK699525 | 978163215723251499 | 9781632157232 | OCTOPUS PIE TP VOL 03 | 14.99 | 3/28/2016 | 4/27/2016 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JAN160700 | STK699527 | 978163215767651999 | 9781632157676 | SAVAGE DRAGON GROWING PAINS TP (MR) | 19.99 | 2/22/2016 | 3/23/2016 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUN160699 | STL012022 | 978163215696951999 | 9781632156969 | SAINTS THE BOOK OF BLAISE TP (MR) | 19.99 | 7/25/2016 | 9/7/2016 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| SEP160813 | STL019231 | 978163215892551499 | 9781632158925 | NAILBITER TP VOL 05 BOUND BY BLOOD (MR) | 14.99 | 10/10/2016 | 11/2/2016 | -1 | 0 | 1 | 10 | 1 | 117 | B/O Stocked | 0 | 0 | 0 | 0 |
| SEP160791 | STL023733 | 978153430091053999 | 9781534300910 | OUTCAST BY KIRKMAN & AZACETA HC BOOK 01 (MR) | 39.99 | 10/10/2016 | 11/2/2016 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| DEC160803 | STL025358 | 978153430039251599 | 9781534300392 | HINGES TP BOOK 03 MECHANICAL MEN | 15.99 | 1/9/2017 | 2/8/2017 | -1 | 0 | 1 | 0 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| JAN170822 | STL028543 | 978153430055251499 | 9781534300552 | DEADLY CLASS TP VOL 05 CAROUSEL (MR) | 14.99 | 2/13/2017 | 3/15/2017 | -1 | 0 | 1 | 127 | 16 | 103 | B/O Stocked | 0 | 1 | 0 | 0 |
| JAN170641 | STL031598 | 978163215941051499 | 9781632159410 | AFAR TP | 14.99 | 2/27/2017 | 3/29/2017 | -1 | 0 | 1 | 0 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| MAR170839 | STL035009 | 978153430159752999 | 9781534301597 | USER HC (MR) | 29.99 | 4/17/2017 | 5/17/2017 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| APR170909 | STL038322 | 978153430185651699 | 9781534301856 | WICKED & DIVINE TP VOL 05 IMPERIAL PHASE I (MR) | 16.99 | 5/8/2017 | 6/7/2017 | -1 | 0 | 3 | 7 | 0 | -1 | B/O Stocked | 2 | 0 | 0 | 0 |
| JUN170653 | STL045340 | 978153430235851999 | 9781534302358 | FEW TP (MR) | 19.99 | 7/10/2017 | 8/23/2017 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUN170665 | STL048508 | 978153430237251999 | 9781534302372 | HADRIANS WALL TP (MR) | 19.99 | 8/14/2017 | 9/27/2017 | -1 | 0 | 1 | 2 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| AUG170669 | STL048509 | 978153430330051699 | 9781534303300 | I HATE FAIRYLAND TP VOL 03 GOOD GIRL (MR) | 16.99 | 9/4/2017 | 10/18/2017 | -1 | 0 | 4 | 0 | 13 | 0 | B/O Stocked | 3 | 0 | 0 | 0 |
| JUL170746 | STL048524 | 978153430318851999 | 9781534303188 | GODDAMNED OVERSIZED HC (MR) | 19.99 | 8/14/2017 | 10/25/2017 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| AUG170741 | STL060669 | 978153430553351999 | 9781534305533 | STREET ANGEL SUPERHERO FOR A DAY HC | 19.99 | 9/4/2017 | 10/25/2017 | -1 | 0 | 1 | 0 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| JAN180702 | STL062267 | 978153430498751499 | 9781534304987 | BIRTHRIGHT TP VOL 06 | 14.99 | 2/19/2018 | 4/4/2018 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| DEC170708 | STL062277 | 978153430487151699 | 9781534304871 | HORIZON TP VOL 03 (MR) | 16.99 | 2/19/2018 | 4/4/2018 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| NOV170820 | STL070086 | 978153430643152499 | 9781534306431 | SAVAGE DRAGON ARCHIVES TP VOL 09 (MR) | 24.99 | 12/4/2017 | 1/24/2018 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAR180710 | STL070967 | 978153430659251999 | 9781534306592 | MAGE TP VOL 04 HERO DEFINED BOOK TWO (PART TWO) | 19.99 | 4/9/2018 | 5/16/2018 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| AUG180164 | STL074458 | 978153430673851699 | 9781534306738 | MAESTROS TP VOL 01 (MR) | 16.99 | 9/17/2018 | 10/31/2018 | -1 | 0 | 2 | 1 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| AUG180151 | STL082735 | 978153430864051699 | 9781534308640 | GASOLINA TP VOL 02 (MR) | 16.99 | 9/10/2018 | 10/24/2018 | -1 | 0 | 1 | 1 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL180148 | STL082740 | 978153430836751699 | 9781534308367 | INFIDEL TP (MR) | 16.99 | 8/13/2018 | 9/19/2018 | -1 | 0 | 1 | 2 | 2 | 6 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL180335 | STL082754 | 978153430884851699 | 9781534308848 | WALKING DEAD TP VOL 30 NEW WORLD ORDER (MR) | 16.99 | 8/6/2018 | 9/5/2018 | -1 | 0 | 1 | 0 | 9 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| AUG180126 | STL083051 | 978153430858951699 | 9781534308589 | DEATH OR GLORY TP VOL 01 (MR) | 16.99 | 9/10/2018 | 10/17/2018 | -1 | 0 | 1 | 17 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT180120 | STL084956 | 978153430870151699 | 9781534308701 | STELLAR TP | 16.99 | 12/3/2018 | 1/16/2019 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAY180071 | STL086706 | 978153430966151999 | 9781534309661 | MEMOIRS OF A VERY STABLE GENIUS TP (MR) | 19.99 | 6/4/2018 | 7/11/2018 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL180198 | STL089350 | 978153430980750999 | 9781534309807 | CYBER FORCE AWAKENING TP VOL 01 (MR) | 9.99 | 8/13/2018 | 9/26/2018 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT180108 | STL094178 | 978153431030851699 | 9781534310308 | SEPTEMBER MOURNING COMP TP VOL 01 (MR) | 16.99 | 2/18/2019 | 4/3/2019 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| NOV180052 | STL094182 | 978153431033951699 | 9781534310339 | CYBER FORCE AWAKENING TP VOL 02 (MR) | 16.99 | 1/14/2019 | 2/27/2019 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| DEC180177 | STL094207 | 978153430881751699 | 9781534308817 | SKYWARD TP VOL 02 HERE THERE BE DRAGONFLIES | 16.99 | 1/14/2019 | 2/27/2019 | -1 | 0 | 1 | 16 | 0 | -1 | B/O Stocked | 0 | 1 | 0 | 0 |
| JAN190186 | STL094213 | 978153431052051699 | 9781534310520 | WALKING DEAD TP VOL 31 (MR) | 16.99 | 2/4/2019 | 3/6/2019 | -1 | 0 | 2 | 0 | 82 | 0 | B/O Stocked | 1 | 0 | 0 | 0 |
| DEC180082 | STL101634 | 978153431047651999 | 9781534310476 | HIGH CRIMES TP (MR) | 19.99 | 1/7/2019 | 2/20/2019 | -1 | 0 | 1 | 0 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| DEC180197 | STL101642 | 978153431037751699 | 9781534310377 | WITCHBLADE TP VOL 02 (MR) | 16.99 | 2/18/2019 | 4/3/2019 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUN190035 | STL107297 | 978153431228951699 | 9781534312289 | CYBER FORCE AWAKENING TP VOL 03 (MR) | 16.99 | 8/12/2019 | 9/25/2019 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| APR190043 | STL107307 | 978153431229651499 | 9781534312296 | HARDCORE TP VOL 01 (MR) | 14.99 | 5/13/2019 | 6/19/2019 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAR190060 | STL118036 | 978153431395852199 | 9781534313958 | COPRA TP VOL 05 (MR) | 21.99 | 4/8/2019 | 5/1/2019 | -1 | 0 | 1 | 0 | 2 | 13 | B/O Stocked | 0 | 3 | 0 | 0 |
| AUG190135 | STL120060 | 978153431356959999 | 9781534313569 | WALKING DEAD OMNIBUS HC VOL 08 (MR) | 100 | 9/9/2019 | 11/6/2019 | -1 | 0 | 3 | 0 | 0 | -1 | B/O Stocked | 2 | 0 | 0 | 0 |
| JUN190029 | STL122016 | 978153431406151699 | 9781534314061 | OPHIUCHUS TP | 16.99 | 7/8/2019 | 8/21/2019 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT190065 | STL131507 | 978153431465851999 | 9781534314658 | SONATA TP VOL 01 (MR) | 19.99 | 11/4/2019 | 12/18/2019 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JAN200230 | STL135979 | 978153431509951499 | 9781534315099 | TREES TP VOL 03 (MR) | 14.99 | 2/3/2020 | 3/18/2020 | -1 | 0 | 1 | 0 | 1 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| JAN200215 | STL139211 | 978153431567951499 | 9781534315679 | POSTAL DELIVERANCE TP VOL 02 (MR) | 14.99 | 5/25/2020 | 7/1/2020 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| APR200183 | STL144028 | 978153431596951499 | 9781534315969 | HARDCORE TP VOL 02 RELOADED (MR) | 14.99 | 6/22/2020 | 7/29/2020 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL200059 | STL149899 | 978153431616451699 | 9781534316164 | LUCY CLAIRE REDEMPTION TP #1 (MR) | 16.99 | 8/10/2020 | 9/16/2020 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JAN208016 | STL155727 | 978163215446051499 | 9781632154460 | BIRTHRIGHT TP VOL 02 (NEW PTG) | 14.99 | 2/10/2020 | 5/13/2020 | -1 | 0 | 1 | 50 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| APR200030 | STL156415 | 978153431689852499 | 9781534316898 | BLACKHAND & IRONHEAD HC VOL 01 | 24.99 | 6/8/2020 | 9/23/2020 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT200071 | STL161553 | 978153431775851699 | 9781534317758 | COFFIN BOUND TP VOL 02 DEAR GOD (MR) | 16.99 | 11/2/2020 | 12/2/2020 | -1 | 0 | 1 | 0 | -1 | -1 | B/O Stocked | 0 | 1 | 0 | 0 |
| NOV200075 | STL161559 | 978153431718551699 | 9781534317185 | FIRE POWER BY KIRKMAN & SAMNEE TP VOL 02 | 16.99 | 12/7/2020 | 12/30/2020 | -1 | 0 | 2 | 0 | 2 | 0 | B/O Stocked | 1 | 1 | 0 | 0 |
| JAN210087 | STL161560 | 978153431776551499 | 9781534317765 | GETTING IT TOGETHER TP (MR) | 14.99 | 2/15/2021 | 3/24/2021 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL200106 | STL163513 | 978153431812051699 | 9781534318120 | JUPITERS LEGACY TP VOL 03 NETFLIX ED (MR) | 16.99 | 8/24/2020 | 10/7/2020 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| DEC200086 | STL169506 | 978153431835951499 | 9781534318359 | WRITE IT IN BLOOD TP (MR) | 14.99 | 1/18/2021 | 2/24/2021 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| DEC200108 | STL177480 | 978153431934951699 | 9781534319349 | SCENE OF THE CRIME TP (MR) | 16.99 | 1/11/2021 | 2/17/2021 | -1 | 0 | 2 | 0 | 42 | 0 | B/O Stocked | 1 | 0 | 0 | 0 |
| JUL210093 | STL179412 | 978153431914151699 | 9781534319141 | HAHA TP (MR) | 16.99 | 8/16/2021 | 9/29/2021 | -1 | 0 | 1 | 0 | 4 | 0 | B/O Stocked | 0 | 1 | 0 | 0 |
| OCT210069 | STL196620 | 978153431927151699 | 9781534319271 | COMMANDERS IN CRISIS TP VOL 02 (MR) | 16.99 | 11/1/2021 | 12/1/2021 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL210157 | STL199164 | 978153432135950799 | 9781534321359 | LADY MECHANIKA TP VOL 03 | 7.99 | 8/23/2021 | 9/29/2021 | -1 | 0 | 1 | 0 | 10 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| NOV210145 | STL201650 | 978153432107651499 | 9781534321076 | TROVER SAVES THE UNIVERSE TP VOL 01 (MR) | 14.99 | 1/3/2022 | 2/9/2022 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEB220125 | STL201660 | 978153432121251799 | 9781534321212 | GOOD ASIAN TP VOL 02 (MR) | 17.99 | 4/11/2022 | 5/18/2022 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| FEB220160 | STL201661 | 978153432122951699 | 9781534321229 | TIME BEFORE TIME TP VOL 02 (MR) | 16.99 | 3/7/2022 | 4/13/2022 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| NOV210187 | STL207421 | 978153432169451699 | 9781534321694 | THAT TEXAS BLOOD TP VOL 02 | 16.99 | 12/6/2021 | 1/12/2022 | -1 | 0 | 1 | 0 | 23 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUN220152 | STL219549 | 978153432238751799 | 9781534322387 | STEP BY BLOODY STEP TP | 17.99 | 7/18/2022 | 8/24/2022 | -1 | 0 | 1 | 0 | 1 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL220094 | STL227789 | 978153432385851699 | 9781534323858 | BLOOD STAINED TEETH TP VOL 01 BITE ME (MR) | 16.99 | 8/15/2022 | 9/21/2022 | -1 | 0 | 1 | 0 | -1 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL220098 | STL227790 | 978153432348353999 | 9781534323483 | COPRA MASTER COLL HC BOOK 01 | 39.99 | 8/8/2022 | 11/23/2022 | -1 | 0 | 23 | 0 | 1 | 0 | B/O Stocked | 22 | 0 | 0 | 0 |
| AUG220152 | STL227804 | 978153432336051699 | 9781534323360 | SLUMBER TP VOL 01 (MR) | 16.99 | 9/5/2022 | 10/12/2022 | -1 | 0 | 1 | 0 | -1 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL220142 | STL229349 | 978153432403951699 | 9781534324039 | SPAWN OMEGA TP | 16.99 | 8/22/2022 | 9/21/2022 | -1 | 0 | 1 | 0 | 43 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL220125 | STL234608 | 978153432428252499 | 9781534324282 | MIGHTY TP (MR) | 24.99 | 8/22/2022 | 9/28/2022 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| APR230114 | STL239151 | 978153432481751799 | 9781534324817 | INFERNO GIRL RED TP VOL 01 MV | 17.99 | 5/8/2023 | 6/7/2023 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| NOV220098 | STL239160 | 9781534324947508 99 | 9781534324947 | ROCKSTAR & SOFTBOY GO TO SPACE (ONE SHOT) (MR) | 8.99 | 1/9/2023 | 2/15/2023 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| APR230147 | STL255990 | 9781534326002514 99 | 9781534326002 | VOYAGIS TP | 14.99 | 5/15/2023 | 6/21/2023 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JAN230121 | STL255995 | 9781534325876519 99 | 9781534325876 | SEVEN SONS TP (MR) | 19.99 | 2/6/2023 | 3/15/2023 | -1 | 0 | 1 | 0 | 2 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUN230109 | STL255999 | 9781534325951519 99 | 9781534325951 | PLUSH TP (MR) | 19.99 | 7/4/2023 | 8/9/2023 | -1 | 0 | 2 | 0 | 1 | 0 | B/O Stocked | 1 | 0 | 0 | 0 |
| JUL230450 | STL261485 | 9781534399662516 99 | 9781534399662 | TORRENT TP | 16.99 | 8/6/2023 | 9/13/2023 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| SEP230440 | STL263396 | 9781534399563529 99 | 9781534399563 | DEAD ROMANS HC | 29.99 | 10/8/2023 | 11/15/2023 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAR230071 | STL266515 | 9781534399471529 99 | 9781534399471 | COMP WITCHBLADE TP VOL 03 (MR) | 29.99 | 4/3/2023 | 8/23/2023 | -1 | 0 | 107 | 0 | 26 | 0 | B/O Stocked | 106 | 0 | 0 | 0 |
| JUL230443 | STL268229 | 9781534399198519 99 | 9781534399198 | HEART ATTACK TP | 19.99 | 8/20/2023 | 10/4/2023 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUN230074 | STL270438 | 9781534399358516 99 | 9781534399358 | HEXWARE TP VOL 01 (MR) | 16.99 | 7/4/2023 | 8/9/2023 | -1 | 0 | 1 | 0 | -1 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL230446 | STL279723 | 9781534399709574 99 | 9781534399709 | OCTOPUS PIE TP BOXSET | 74.99 | 8/6/2023 | 10/11/2023 | -1 | 0 | 5 | 0 | 4 | 0 | B/O Stocked | 4 | 0 | 0 | 0 |
| SEP230450 | STL292371 | 9781534327177125 00 | 9781534327177 | PRETTY DEADLY SHRIKE VAULT ED HC (MR) | 125 | 10/8/2023 | 5/8/2024 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| AUG238228 | STL298330 | 9781534397569524 99 | 9781534397569 | SPAWN COVER GALLERY HC VOL 02 | 24.99 | 11/19/2023 | 12/20/2023 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| DEC230434 | STL302918 | 9781534397705125 00 | 9781534397705 | INVINCIBLE COMPLETE LIBRARY HC VOL 05 | 125 | 1/7/2024 | 4/17/2024 | -1 | 0 | 1 | 0 | 24 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| JAN240317 | STL307685 | 9781534397231517 99 | 9781534397231 | ROGUE SUN TP VOL 03 A MASSIVE-VERSE BOOK MV | 17.99 | 2/4/2024 | 4/3/2024 | -1 | 0 | 1 | 0 | 37 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAY240457 | STL308686 | 9781534397194519 99 | 9781534397194 | ANTARCTICA TP VOL 02 | 19.99 | 6/9/2024 | 7/17/2024 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 2 | 0 | 0 |
| JUL240462 | STL318184 | 9781534370548509 99 | 9781534370548 | SAGA VOLUME TP VOL 01 NEW EDITION (MR) | 9.99 | 8/4/2024 | 10/30/2024 | -1 | 0 | 1 | 0 | 10 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL240464 | STL318188 | 9781534332096514 99 | 9781534332096 | SEA SERPENTS HEIR GN BOOK 03 | 14.99 | 7/28/2024 | 9/11/2024 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| FEB248119 | STL322585 | 9781534302617 | 97815343 | CONVENTION EXCLUSIVE KILL OR BE KILLED HC VOL 01 (MR) | 24.99 | 3/31/2024 | 4/24/2024 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL240471 | STL327370 | 9781534380424514 99 | 9781534380424 | WHATS THE FURTHEST PLACE FROM HERE TP VOL 03 | 14.99 | 7/28/2024 | 9/4/2024 | -1 | 0 | 1 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT240429 | STL338904 | 9781534331488516 99 | 9781534331488 | AINT NO GRAVE TP CVR A CORONA (MR) | 16.99 | 10/27/2024 | 12/4/2024 | -1 | 0 | 1 | 0 | 48 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAR252942 | STL356442 | 9781534329898516 99 | 9781534329898 | TRANSFORMERS TP VOL 03 | 16.99 | 3/29/2025 | | -1 | 0 | 1 | 0 | 0 | -1 | Hasn't Shipped | 0 | 0 | 0 | 0 |
| SEP061868 | STK322740 | 9781582407081514 99 | 9781582407081 | CYBERFORCE TP VOL 01 | 14.99 | 12/28/2006 | 1/10/2007 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| NOV061856 | STK328675 | 9781582406770512 99 | 9781582406770 | BATTLE POPE TP VOL 03 PILLOW TALK (MR) | 12.99 | 3/20/2007 | 4/11/2007 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT071973 | STK354793 | 9781582408804539 99 | 9781582408804 | TIM SALE BLACK & WHITE HC (C: 0-1-2) | 39.99 | 5/1/2008 | 5/28/2008 | -2 | 0 | 2 | 0 | 4 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| APR082188 | STK357667 | 9781582408798514 99 | 9781582408798 | SWORD TP VOL 01 FIRE (MR) | 14.99 | 6/18/2008 | 7/2/2008 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUN082243 | STK373765 | 9781582404837517 99 | 9781582404837 | ULTRA TP VOL 01 SEVEN DAYS (NEW PTG) | 17.99 | 9/4/2008 | 9/17/2008 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| NOV082240 | STK374062 | 9781582409764514 99 | 9781582409764 | SWORD TP VOL 02 WATER (MR) | 14.99 | 12/22/2008 | 2/11/2009 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| AUG082275 | STK378223 | 9781582409771524 99 | 9781582409771 | TED MCKEEVER LIBRARY HC VOL 01 | 24.99 | 10/22/2008 | 11/12/2008 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL090373 | STK395120 | 9781607060734514 99 | 9781607060734 | SWORD TP VOL 03 EARTH (MR) | 14.99 | 10/1/2009 | 10/21/2009 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT090451 | STK403087 | 9781607061021514 99 | 9781607061021 | WITCHBLADE TP VOL 08 | 14.99 | 8/12/2010 | 9/1/2010 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAY100464 | STK405442 | 9781607061687514 99 | 9781607061687 | SWORD TP VOL 04 AIR (MR) | 14.99 | 6/24/2010 | 7/14/2010 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| DEC090391 | STK409418 | 9781582409573516 99 | 9781582409573 | LOADED BIBLE TP VOL 01 (NEW PTG) (MR) | 16.99 | 3/11/2010 | 4/7/2010 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| SEP100528 | STK428186 | 9781607062011509 99 | 9781607062011 | ARTIFACTS TP VOL 01 | 9.99 | 1/3/2011 | 1/26/2011 | -2 | 0 | 2 | 4 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL108205 | STK429982 | 9781582408255534 99 | 9781582408255 | WALKING DEAD HC VOL 03 (MR) | 34.99 | 8/3/2010 | 9/29/2010 | -2 | 0 | 2 | 0 | -1 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| APR110433 | STK441622 | 9781607062394514 99 | 9781607062394 | SPAWN ORIGINS TP VOL 11 | 14.99 | 5/16/2011 | 6/15/2011 | -2 | 0 | 3 | 0 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| JUL110490 | STK448817 | 9781607064374529 99 | 9781607064374 | SPAWN ORIGINS HC VOL 04 | 29.99 | 8/15/2011 | 9/14/2011 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT110522 | STK451518 | 9781607064411512 99 | 9781607064411 | WITCH DOCTOR TP VOL 01 | 12.99 | 11/21/2011 | 12/14/2011 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| FEB120461 | STK462426 | 9781607065302529 99 | 9781607065302 | SPAWN ORIGINS HC VOL 06 | 29.99 | 3/19/2012 | 4/18/2012 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| FEB120467 | STK462427 | 9781607065319514 99 | 9781607065319 | STRANGE TALENT OF LUTHER STRODE TP VOL 01 (MR) | 14.99 | 3/12/2012 | 4/11/2012 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| APR120431 | STK466576 | 9781607065616512 99 | 9781607065616 | ACTIVITY TP VOL 01 | 12.99 | 5/14/2012 | 6/6/2012 | -2 | 0 | 2 | 0 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| APR120477 | STK466586 | 9781607065685512 99 | 9781607065685 | SUPER DINOSAUR TP VOL 02 | 12.99 | 6/11/2012 | 7/4/2012 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT120479 | STK519146 | 9781607066521524 99 | 9781607066521 | BUTCHER BAKER RIGHTEOUS MAKER HC (MR) | 24.99 | 11/12/2012 | 12/5/2012 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAR130487 | STK521924 | 9781607066644516 99 | 9781607066644 | ARTIFACTS TP VOL 05 | 16.99 | 4/29/2013 | 5/22/2013 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| DEC120530 | STK521933 | 9781607066675512 99 | 9781607066675 | SUPER DINOSAUR TP VOL 03 | 12.99 | 1/28/2013 | 2/20/2013 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT130480 | STK523861 | 9781607066903516 99 | 9781607066903 | ARTIFACTS TP VOL 06 | 16.99 | 12/16/2013 | 1/8/2014 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| APR130502 | STK523874 | 9781607066934514 99 | 9781607066934 | WITCH DOCTOR TP VOL 02 MAL PRACTICE | 14.99 | 5/27/2013 | 6/19/2013 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| FEB130412 | STK527835 | 9781607067429524 99 | 9781607067429 | BOMB QUEEN DLX ED HC VOL 02 (MR) | 24.99 | 3/11/2013 | 5/8/2013 | -2 | 0 | 3 | 0 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| MAR130505 | STK529803 | 9781607067412534 99 | 9781607067412 | HACK SLASH OMNIBUS TP VOL 05 | 34.99 | 5/13/2013 | 6/5/2013 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUN130487 | STK616883 | 9781607067757519 99 | 9781607067757 | ONE TRICK RIP OFF DEEP CUTS TP | 19.99 | 7/15/2013 | 8/14/2013 | -2 | 0 | 2 | 0 | 4 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL130491 | STK619368 | 9781607067986534 99 | 9781607067986 | WALKING DEAD HC VOL 09 (MR) | 34.99 | 8/12/2013 | 9/4/2013 | -2 | 0 | 2 | 0 | -1 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| SEP130552 | STK624318 | 9781607067849509 99 | 9781607067849 | SEX TP VOL 01 SUMMER OF HARD (MR) | 9.99 | 11/4/2013 | 11/27/2013 | -2 | 0 | 2 | 0 | 10 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| JAN140549 | STK634278 | 9781607069393512 99 | 9781607069393 | CLONE TP VOL 03 | 12.99 | 3/10/2014 | 4/2/2014 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JAN140559 | STK634313 | 9781607068822514 99 | 9781607068822 | WALKING DEAD TP VOL 20 ALL OUT WAR PT 01 (MR) | 14.99 | 2/10/2014 | 3/5/2014 | -2 | 0 | 3 | 0 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| OCT140637 | STK656971 | 9781632150530509 99 | 9781632150530 | OUTCAST BY KIRKMAN & AZACETA TP VOL 01 (MR) | 9.99 | 1/5/2015 | 1/28/2015 | -2 | 0 | 2 | 16 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT140617 | STK658662 | 9781632151919529 99 | 9781632151919 | CASANOVA COMPLETE ED HC VOL 03 AVARITIA (MR) | 29.99 | 3/9/2015 | 4/1/2015 | -2 | 0 | 2 | 0 | -1 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT140633 | STK658837 | 9781632152138559 99 | 9781632152138 | MORNING GLORIES COMPENDIUM TP VOL 01 | 59.99 | 11/10/2014 | 12/3/2014 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAR150544 | STK671660 | 9781632153777519 99 | 9781632153777 | STRAY BULLETS TP VOL 02 SOMEWHERE OUT WEST (MR) | 19.99 | 4/27/2015 | 5/20/2015 | -2 | 0 | 2 | 2 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUN150559 | STK680523 | 9781632154828519 99 | 9781632154828 | STRAY BULLETS TP VOL 03 OTHER PEOPLE (MR) | 19.99 | 7/27/2015 | 8/19/2015 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| AUG150537 | STK681200 | 9781632154842509 99 | 9781632154842 | ODDLY NORMAL TP VOL 02 | 9.99 | 9/28/2015 | 10/21/2015 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT150607 | STK690170 | 9781632155405534 99 | 9781632155405 | REVIVAL DLX COLL HC VOL 03 (MR) | 34.99 | 12/28/2015 | 1/20/2016 | -2 | 0 | 2 | 1 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUN160718 | STK690177 | 9781632155412514 99 | 9781632155412 | THINK TANK TP VOL 04 CREATIVE DESTRUCTION | 14.99 | 8/15/2016 | 9/28/2016 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| FEB160635 | STK692330 | 9781632156273514 99 | 9781632156273 | SAVIOR THE COMPLETE COLLECTION TP | 14.99 | 3/7/2016 | 4/13/2016 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| DEC150636 | STK696984 | 9781632157614516 99 | 9781632157614 | BLOODY MARY TP (MR) | 16.99 | 2/8/2016 | 3/9/2016 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| DEC150648 | STK697231 | 9781632156914514 99 | 9781632156914 | OCTOPUS PIE TP VOL 02 | 14.99 | 2/29/2016 | 3/30/2016 | -2 | 0 | 2 | 1 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| FEB160700 | STL002608 | 9781632155658519 99 | 9781632155658 | SAVAGE DRAGON ARCHIVES TP VOL 06 (MR) | 19.99 | 3/14/2016 | 4/13/2016 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAY160672 | STL009160 | 9781607069966519 99 | 9781607069966 | CBLDF PRESENTS LIBERTY TP (MR) | 19.99 | 6/20/2016 | 8/3/2016 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAY160716 | STL014928 | 9781632159465519 99 | 9781632159465 | SAVAGE DRAGON LEGACY TP | 19.99 | 11/14/2016 | 12/21/2016 | -2 | 0 | 3 | 0 | -1 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| SEP160801 | STL021772 | 9781632158789514 99 | 9781632158789 | DESCENDER TP VOL 03 SINGULARITIES | 14.99 | 10/31/2016 | 12/14/2016 | -2 | 0 | 2 | 8 | 22 | 3 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT160658 | STL021775 | 9781534300651514 99 | 9781534300651 | EDENS FALL GN | 14.99 | 11/21/2016 | 1/4/2017 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT160661 | STL021787 | 9781632158918514 99 | 9781632158918 | MIDNIGHT OF THE SOUL TP VOL 01 (MR) | 14.99 | 11/7/2016 | 12/7/2016 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JAN170826 | STL025370 | 9781534300484514 99 | 9781534300484 | FIX TP VOL 02 (MR) | 14.99 | 3/13/2017 | 4/12/2017 | -2 | 0 | 2 | 5 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| APR170865 | STL046937 | 9781534303638519 99 | 9781534303638 | SAVAGE DRAGON WARFARE TP (MR) | 19.99 | 5/15/2017 | 6/14/2017 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL170730 | STL048522 | 9781534303232516 99 | 9781534303232 | SON OF SHAOLIN OGN | 16.99 | 8/7/2017 | 9/20/2017 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| AUG170745 | STL048526 | 9781534303294534 99 | 9781534303294 | WALKING DEAD HC VOL 14 (MR) | 34.99 | 9/4/2017 | 10/11/2017 | -2 | 0 | 3 | 0 | 18 | 0 | B/O Stocked | 1 | 0 | 0 | 0 |
| JUN170700 | STL048532 | 9781534302464516 99 | 9781534302464 | SAVAGE TOWN OGN (MR) | 16.99 | 7/24/2017 | 9/20/2017 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAY170648 | STL050669 | 9781534303669519 99 | 9781534303669 | STREET ANGEL GANG HC | 19.99 | 6/5/2017 | 7/26/2017 | -2 | 0 | 2 | 0 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| AUG170759 | STL052299 | 9781534303355599 99 | 9781534303355 | WALKING DEAD OMNIBUS HC VOL 07 (MR) | 100 | 9/11/2017 | 11/1/2017 | -2 | 0 | 3 | 0 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| SEP170756 | STL054313 | 9781534304390539 99 | 9781534304390 | OUTCAST BY KIRKMAN & AZACETA HC BOOK 02 (MR) | 39.99 | 10/16/2017 | 11/29/2017 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT170630 | STL059481 | 9781534304697509 99 | 9781534304697 | ELSEWHERE TP VOL 01 | 9.99 | 11/20/2017 | 1/3/2018 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| DEC170675 | STL062269 | 9781534304932516 99 | 9781534304932 | BLACK SCIENCE TP VOL 07 EXTINCTION IS THE RULE (MR) | 16.99 | 2/5/2018 | 3/21/2018 | -2 | 0 | 2 | 12 | -1 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JAN180762 | STL062278 | 9781534305038516 99 | 9781534305038 | INVINCIBLE TP VOL 25 END OF ALL THINGS PART 2 (MR) | 16.99 | 2/12/2018 | 3/28/2018 | -2 | 0 | 2 | 32 | 54 | 7 | B/O Stocked | 0 | 0 | 0 | 0 |
| NOV170679 | STL070083 | 9781534304802524 99 | 9781534304802 | GET NAKED OGN (MR) | 24.99 | 12/4/2017 | 2/7/2018 | -2 | 0 | 2 | 5 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| FEB180586 | STL070968 | 9781534306608509 99 | 9781534306608 | PARADISO TP VOL 01 ESSENTIAL SINGULARITY (MR) | 9.99 | 3/12/2018 | 5/16/2018 | -2 | 0 | 2 | 4 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| MAR180736 | STL070971 | 9781534306653516 99 | 9781534306653 | REDNECK TP VOL 02 EYES UPON YOU (MR) | 16.99 | 4/9/2018 | 5/23/2018 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAR180636 | STL070974 | 9781534306530516 99 | 9781534306530 | BEAUTY TP VOL 04 (MR) | 16.99 | 4/30/2018 | 6/13/2018 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 1 | 0 | 0 |
| JUN180087 | STL074413 | 9781534307537516 99 | 9781534307537 | TWISTED ROMANCE TP (MR) | 16.99 | 7/23/2018 | 9/5/2018 | -2 | 0 | 2 | 1 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| APR180529 | STL074444 | 9781534306707534 99 | 9781534306707 | BLACK ROAD HOLY NORTH HC (MR) | 34.99 | 5/7/2018 | 6/6/2018 | -2 | 0 | 2 | 2 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| FEB180687 | STL078622 | 9781534307988519 99 | 9781534307988 | SAVAGE DRAGON MERGING OF MULTIPLE EARTHS TP (MR) | 19.99 | 3/12/2018 | 4/18/2018 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAR180618 | STL080903 | 9781534307995519 99 | 9781534307995 | STRAY BULLETS SUNSHINE & ROSES TP VOL 01 (MR) | 19.99 | 4/9/2018 | 5/2/2018 | -2 | 0 | 2 | 5 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AUG180113 | STL082713 | 978153430694351699 | 9781534306943 | BLACK SCIENCE TP VOL 08 LATER THAN YOU THINK (MR) | 16.99 | 9/17/2018 | 10/31/2018 | -2 | 0 | 2 | 5 | -2 | -1 | B/O Stocked | 0 | 1 | 0 | 0 |
| OCT180082 | STL085160 | 978153430879451699 | 9781534308794 | HACK SLASH RESURRECTION TP VOL 02 BLOOD SIMPLE | 16.99 | 11/5/2018 | 12/19/2018 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL180126 | STL092407 | 978153430831251699 | 9781534308312 | GREEN MONK BLOOD OF MARTYRS TP | 16.99 | 8/13/2018 | 9/26/2018 | -2 | 0 | 2 | 4 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| DEC180074 | STL094177 | 978153431048351699 | 9781534310483 | COLD SPOTS TP (MR) | 16.99 | 1/14/2019 | 2/27/2019 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| DEC180172 | STL094204 | 978153431042151699 | 9781534310421 | RUMBLE TP VOL 05 THINGS REMOTE (MR) | 16.99 | 1/7/2019 | 2/13/2019 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| DEC180088 | STL094210 | 978153431051351999 | 9781534310513 | LAST SIEGE TP | 19.99 | 1/21/2019 | 3/6/2019 | -2 | 0 | 2 | 2 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| NOV180038 | STL104896 | 978153431174951799 | 9781534311749 | JESUSFREAK HC | 17.99 | 12/17/2018 | 3/20/2019 | -2 | 0 | 2 | 7 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAR190110 | STL107321 | 978153431220351999 | 9781534312203 | PARADOX GIRL TP VOL 01 | 19.99 | 4/15/2019 | 5/29/2019 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAY190045 | STL107327 | 978153431227251699 | 9781534312272 | SELF MADE TP (MR) | 16.99 | 6/10/2019 | 7/17/2019 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| DEC188892 | STL117667 | 978163215222051699 | 9781632152220 | DEADLY CLASS TP VOL 02 KIDS OF THE BLACK HOLE (NEW PTG) (MR) | 16.99 | 1/4/2019 | 2/27/2019 | -2 | 0 | 2 | 0 | 2 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL190101 | STL120032 | 978153431332351699 | 9781534313323 | FARMHAND TP VOL 02 (MR) | 16.99 | 8/5/2019 | 9/11/2019 | -2 | 0 | 2 | 0 | 11 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| SEP190069 | STL120040 | 978153431363751699 | 9781534313637 | LA VOZ DE MAYO RAMBO TP | 16.99 | 10/7/2019 | 11/6/2019 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| SEP190110 | STL120046 | 978153431365151499 | 9781534313651 | OUTPOST ZERO TP VOL 03 | 14.99 | 12/2/2019 | 1/15/2020 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| DEC190079 | STL131514 | 978153431502051699 | 9781534315020 | BATTLEPUG TP VOL 01 WAR ON CHRISTMAS | 16.99 | 1/6/2020 | 2/19/2020 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| SEP190073 | STL132239 | 978153431516751499 | 9781534315167 | POSTAL DELIVERANCE TP VOL 01 (MR) | 14.99 | 10/7/2019 | 11/13/2019 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JAN200195 | STL139212 | 978153431508251499 | 9781534315082 | CHRONONAUTS TP VOL 02 (MR) | 14.99 | 2/3/2020 | 3/18/2020 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAR200093 | STL144031 | 978153431592151799 | 9781534315921 | LAST OF THE INDEPENDENTS HC (MR) | 17.99 | 6/8/2020 | 8/19/2020 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL200063 | STL147733 | 978153431642351699 | 9781534316423 | FIRST KNIFE TP (MR) | 16.99 | 8/31/2020 | 9/30/2020 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUN230071 | STL149894 | 978153431591451699 | 9781534315914 | CLASSWAR TP (MR) | 16.99 | 7/4/2023 | 8/2/2023 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAR200142 | STL152997 | 978153431342251699 | 9781534313422 | EAST OF WEST TP VOL 10 (MR) | 16.99 | 6/15/2020 | 7/22/2020 | -2 | 0 | 3 | 0 | 2 | 6 | B/O Stocked | 1 | 3 | 0 | 0 |
| MAR200178 | STL154331 | 978153431687451699 | 9781534316874 | SPAWN VENGEANCE TP | 16.99 | 6/22/2020 | 7/29/2020 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| AUG200095 | STL156418 | 978153431690451699 | 9781534316904 | NAILBITER TP VOL 07 NAILBITER RETURNS (MR) | 16.99 | 9/21/2020 | 10/28/2020 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| NOV200080 | STL161574 | 978153431673751699 | 9781534316737 | MARKED TP VOL 02 ORIGINS (MR) | 16.99 | 12/14/2020 | 1/20/2021 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAY210093 | STL192042 | 978153432054351499 | 9781534320543 | MAWRTH VALLIIS TP | 14.99 | 6/14/2021 | 7/21/2021 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAR218470 | STL194050 | 978158240656551699 | 9781582406565 | INVINCIBLE TP VOL 07 THREES COMPANY (NEW PTG) | 16.99 | 4/2/2021 | 5/19/2021 | -2 | 0 | 2 | 0 | 178 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT210057 | STL194210 | 978153432008651699 | 9781534320086 | SIX SIDEKICKS OF TRIGGER KEATON TP VOL 01 (MR) | 16.99 | 11/29/2021 | 1/12/2022 | -2 | 0 | 2 | 700 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT210054 | STL196624 | 978153432017851699 | 9781534320178 | LEONE NOTES ON A LIFE TP (MR) | 16.99 | 11/8/2021 | 12/15/2021 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT210097 | STL197479 | 978153432005551699 | 9781534320055 | OLD GUARD TALES THROUGH TIME TP (MR) | 16.99 | 11/8/2021 | 12/15/2021 | -2 | 0 | 2 | 0 | 3 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| NOV210141 | STL201645 | 978153432104551699 | 9781534321045 | MIRKA ANDOLFO SWEET PAPRIKA TP VOL 01 (MR) | 16.99 | 1/10/2022 | 2/16/2022 | -2 | 0 | 4 | 0 | 2 | 0 | B/O Stocked | 2 | 0 | 0 | 0 |
| NOV210137 | STL201646 | 978153432105251699 | 9781534321052 | ORDINARY GODS TP VOL 01 (MR) | 16.99 | 1/10/2022 | 2/16/2022 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| NOV218559 | STL221047 | 978153430675250999 | 9781534306752 | ICE CREAM MAN TP VOL 01 RAINBOW SPRINKLES (NEW PTG) | 9.99 | 12/22/2021 | 3/2/2022 | -2 | 0 | 2 | 0 | 23 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| SEP220200 | STL226382 | 978153432321651699 | 9781534323216 | RIGHTEOUS THIRST FOR VENGEANCE TP VOL 02 (MR) | 16.99 | 10/3/2022 | 11/2/2022 | -2 | 0 | 4 | 0 | -1 | -1 | B/O Stocked | 2 | 0 | 0 | 0 |
| AUG220139 | STL227797 | 978153432330851999 | 9781534323308 | HELLCOP TP VOL 02 SASQUATCH WAR (MR) | 19.99 | 9/5/2022 | 11/2/2022 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAY220147 | STL229358 | 978153432413854999 | 9781534324138 | HACK SLASH DLX ED HC CROSSOVERS (MR) | 49.99 | 8/1/2022 | 10/12/2022 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| NOV220118 | STL237186 | 978153432456551499 | 9781534324565 | ABOVE SNAKES TP (MR) | 14.99 | 12/5/2022 | 1/18/2023 | -2 | 0 | 3 | 0 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| SEP220161 | STL239150 | 978153432451051999 | 9781534324510 | TOO DEAD TO DIE TP | 19.99 | 11/7/2022 | 12/14/2022 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAR230050 | STL256010 | 978153432591351499 | 9781534325913 | FLAWED TP VOL 01 (MR) | 14.99 | 4/10/2023 | 5/17/2023 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAY230114 | STL256013 | 978153439987751699 | 9781534399877 | ALL AGAINST ALL TP (MR) | 16.99 | 6/5/2023 | 7/5/2023 | -2 | 0 | 2 | 0 | 1 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL230438 | STL261484 | 978153439967951699 | 9781534399679 | ALMIGHTY TP (MR) | 16.99 | 8/6/2023 | 9/13/2023 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAY230172 | STL261492 | 978153439960051699 | 9781534399600 | SCOTCH MCTIERNAN VERSUS FORCES OF EVIL TP (MR) | 16.99 | 6/12/2023 | 7/19/2023 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| SEP230435 | STL270432 | 978153439936552999 | 9781534399365 | BAD KARMA HC (MR) | 29.99 | 10/8/2023 | 11/1/2023 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT230428 | STL279715 | 978153439859751799 | 9781534398597 | HEY KIDS COMICS TP VOL 03 SCHLOCK OF THE NEW (MR) | 17.99 | 11/12/2023 | 12/20/2023 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL230449 | STL284081 | 978153439798953499 | 9781534397989 | TELLOS SAGA HC | 34.99 | 10/1/2023 | 12/6/2023 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| DEC230435 | STL302922 | 978153439769917500 | 9781534397699 | INVINCIBLE COMPLETE LIBRARY HC VOL 05 LTD S/N ED | 175 | 1/7/2024 | 4/17/2024 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JAN240310 | STL307681 | 978153439773654999 | 9781534397736 | DESCENDER COMPENDIUM TP (MR) | 49.99 | 2/4/2024 | 3/27/2024 | -2 | 0 | 2 | 0 | 84 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| JAN240323 | STL307688 | 978153439776751599 | 9781534397767 | TALES OF SYZPENSE TP VOL 01 (MR) | 15.99 | 2/4/2024 | 4/3/2024 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAY240456 | STL308640 | 978153439795851499 | 9781534397958 | ADVENTUREMAN HC VOL 03 GHOST LIGHTS | 14.99 | 6/23/2024 | 8/7/2024 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Not Stocked | 0 | 0 | 0 | 0 |
| MAY240475 | STL308664 | 978153439700253999 | 9781534397002 | SPAWN ORIGINS HC VOL 14 | 39.99 | 6/9/2024 | 7/24/2024 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Not Stocked | 0 | 0 | 0 | 0 |
| MAY240477 | STL308682 | 978153432719151799 | 9781534327191 | SPAWN SCORCHED TP VOL 04 | 17.99 | 6/2/2024 | 7/10/2024 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAY240455 | STL308685 | 978153439726250999 | 9781534397262 | ACROSS THE MASSIVE-VERSE TP VOL 01 | 9.99 | 6/9/2024 | 7/17/2024 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAY240462 | STL308691 | 978153432724554999 | 9781534327245 | FIRE POWER BY KIRKMAN & SAMNEE HC BOOK 02 | 49.99 | 6/9/2024 | 8/7/2024 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Not Stocked | 0 | 0 | 0 | 0 |
| FEB248123 | STL322586 | | #VALUE! | CONVENTION EXCLUSIVE WYTCHES HC VOL 01 (MR) | 24.99 | 3/31/2024 | 4/24/2024 | -2 | 0 | 2 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAR252943 | STL356444 | 978153432817451699 | 9781534328174 | VOID RIVALS TP VOL 03 | 16.99 | 3/29/2025 | | -2 | 0 | 2 | 0 | 0 | -1 | Hasn't Shipped | 0 | 0 | 0 | 0 |
| JUL061681 | STK316600 | 978158240655851299 | 9781582406558 | DOLL & CREATURE TP VOL 01 EVERYTHING TURNS GRAY | 12.99 | 10/18/2006 | 11/1/2006 | -3 | 0 | 3 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| SEP061796 | STK322734 | 978158240676351499 | 9781582406763 | LAST CHRISTMAS TP (MR) | 14.99 | 10/24/2006 | 11/29/2006 | -3 | 0 | 3 | 0 | -1 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| APR090345 | STK380008 | 978158240994851799 | 9781582409948 | DOUGLAS FREDERICKS & HOUSE OF THEY HC | 17.99 | 5/21/2009 | 6/10/2009 | -3 | 0 | 3 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| SEP090280 | STK399724 | 9781607061120 | 97816070 | INVINCIBLE COMPLETE LIBRARY HC VOL 02 | 125 | 4/29/2010 | 5/26/2010 | -3 | 0 | 3 | 0 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| JUL090364 | STK399734 | 978160706119951499 | 9781607061199 | SPAWN ORIGINS TP VOL 03 | 14.99 | 11/19/2009 | 12/2/2009 | -3 | 0 | 4 | 0 | 10 | 0 | B/O Stocked | 1 | 1 | 0 | 0 |
| OCT090385 | STK399735 | 978160706120551499 | 9781607061205 | SPAWN ORIGINS TP VOL 04 | 14.99 | 12/24/2009 | 1/13/2010 | -3 | 0 | 4 | 0 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| MAY100449 | STK413504 | 978160706255451499 | 9781607062554 | INVINCIBLE PRESENTS ATOM EVE & REX SPLODE TP VOL 01 | 14.99 | 6/24/2010 | 7/14/2010 | -3 | 1 | 4 | 0 | 13 | 0 | In Stock | 0 | 0 | 0 | 0 |
| JUN100415 | STK418634 | 978160706275253499 | 9781607062752 | HACK SLASH OMNIBUS TP VOL 03 (IMAGE ED) | 34.99 | 11/18/2010 | 12/8/2010 | -3 | 0 | 3 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| AUG100441 | STK426259 | 978160706320953999 | 9781607063209 | MAGE HC VOL 01 THE HERO DISCOVERED (NEW PTG) | 39.99 | 10/21/2010 | 11/10/2010 | -3 | 0 | 3 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| SEP108082 | STK432340 | 978160706193950999 | 9781607061939 | WITCHBLADE REDEMPTION TP VOL 01 | 9.99 | 11/11/2010 | 11/24/2010 | -3 | 0 | 3 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JAN110576 | STK435487 | 978160706366750999 | 9781607063667 | SKULLKICKERS TP VOL 01 1000 OPAS & DEAD BODY | 9.99 | 2/14/2011 | 3/9/2011 | -3 | 0 | 3 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAY110452 | STK440307 | 978160706218959999 | 9781607062189 | DARKNESS COMPENDIUM HC VOL 02 | 99.99 | 5/7/2012 | 5/30/2012 | -3 | 0 | 3 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL110461 | STK448810 | 978160706403956999 | 9781607064039 | DARKNESS COMPENDIUM TP VOL 02 | 69.99 | 6/4/2012 | 6/27/2012 | -3 | 0 | 3 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| FEB120458 | STK462425 | 978160706374253499 | 9781607063742 | SKULLKICKERS TREASURE TROVE HC VOL 01 (MR) | 34.99 | 3/12/2012 | 4/4/2012 | -3 | 0 | 3 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT120493 | STK519151 | 978160706659051299 | 9781607066590 | REVIVAL TP VOL 01 YOU`RE AMONG FRIENDS | 12.99 | 11/19/2012 | 12/12/2012 | -3 | 0 | 3 | 0 | 9 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAY130447 | STK614850 | 978160706758051899 | 9781607067580 | AGE OF BRONZE TP VOL 03B BETRAYAL PT 2 (MR) | 18.99 | 7/8/2013 | 7/31/2013 | -3 | 0 | 3 | 0 | 2 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUN130450 | STK616839 | 978160706768951499 | 9781607067689 | RAVINE TP VOL 02 | 14.99 | 9/8/2014 | 10/8/2014 | -3 | 0 | 3 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT130489 | STK627286 | 978160706837251499 | 9781607068372 | GREAT PACIFIC TP VOL 02 NATION BUILDING (MR) | 14.99 | 11/25/2013 | 12/18/2013 | -3 | 0 | 3 | 6 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JAN140547 | STK634345 | 978160706937952999 | 9781607069379 | CBLDF PRESENTS LIBERTY HC (JAN140547) (MR) | 29.99 | 3/24/2014 | 4/30/2014 | -3 | 0 | 3 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAY140616 | STK645050 | 978163215101851799 | 9781632151018 | HOWTOONS TOOLS OF MASS CONSTRUCTION TP | 17.99 | 6/30/2014 | 7/23/2014 | -3 | 0 | 5 | 0 | 0 | -1 | B/O Stocked | 2 | 0 | 0 | 0 |
| AUG140582 | STK648540 | 978163215036351299 | 9781632150363 | CLONE TP VOL 04 | 12.99 | 9/22/2014 | 10/15/2014 | -3 | 0 | 3 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| AUG140576 | STK652940 | 978163215161252999 | 9781632151612 | CASANOVA COMPLETE ED HC VOL 01 LUXURIA (MR) | 29.99 | 10/27/2014 | 11/19/2014 | -3 | 0 | 3 | 1 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| SEP140624 | STK655799 | 978163215182751299 | 9781632151827 | KRAMPUS TP | 12.99 | 11/10/2014 | 12/17/2014 | -3 | 0 | 3 | 10 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| OCT140615 | STK656964 | 978163215018951499 | 9781632150189 | BLACK SCIENCE TP VOL 02 WELCOME NOWHERE | 14.99 | 1/5/2015 | 1/28/2015 | -3 | 0 | 3 | 11 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| FEB150568 | STK656978 | 978163215059251499 | 9781632150592 | WITCHBLADE BORNE AGAIN TP VOL 02 | 14.99 | 4/13/2015 | 5/6/2015 | -3 | 0 | 3 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| NOV140608 | STK661272 | 978163215244251299 | 9781632152442 | HACK SLASH SON OF SAMHAIN TP VOL 01 (MR) | 12.99 | 12/15/2014 | 1/21/2015 | -3 | 0 | 3 | 1 | 0 | -1 | B/O Stocked | 0 | 3 | 0 | 0 |
| NOV140614 | STK661664 | 978163215245951999 | 9781632152459 | MAGDALENA ORIGINS TP VOL 01 (OF 2) NEW PTG | 19.99 | 1/5/2015 | 1/28/2015 | -3 | 0 | 3 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUN150517 | STK675187 | 978163215404051299 | 9781632154040 | ALEX + ADA TP VOL 03 | 12.99 | 7/20/2015 | 8/12/2015 | -3 | 0 | 3 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUN150590 | STK675196 | 978163215402651499 | 9781632154026 | WALKING DEAD TP VOL 24 LIFE AND DEATH (MR) | 14.99 | 8/3/2015 | 8/26/2015 | -3 | 0 | 3 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL150641 | STK678610 | 978163215444652999 | 9781632154446 | SOUTHERN BASTARDS HC VOL 01 (MR) | 29.99 | 9/7/2015 | 9/30/2015 | -3 | 0 | 3 | 7 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| AUG150514 | STK681204 | 978163215478154499 | 9781632154781 | SATELLITE SAM OMNIBUS DLX HC (MR) | 44.99 | 9/21/2015 | 10/14/2015 | -3 | 0 | 3 | 0 | 0 | -1 | B/O Stocked | 0 | 2 | 0 | 0 |
| OCT150490 | STK691785 | 978163215623553499 | 9781632156235 | CHEW OMNIVORE ED HC VOL 05 (MR) | 34.99 | 11/9/2015 | 12/2/2015 | -3 | 0 | 3 | 1 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT150604 | STK691940 | 978163215544351499 | 9781632155443 | BLOOD STAIN TP VOL 01 (MR) | 14.99 | 3/14/2016 | 4/13/2016 | -3 | 0 | 4 | 0 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| NOV150678 | STK694684 | 978163215743053499 | 9781632157430 | MANHATTAN PROJECTS HC VOL 02 | 34.99 | 1/4/2016 | 2/3/2016 | -3 | 0 | 4 | 0 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| AUG160695 | STL014936 | 978163215924351499 | 9781632159243 | DOUBLE LIFE OF MIRANDA TURNER TP VOL 01 (AUG160695) | 14.99 | 9/12/2016 | 10/12/2016 | -3 | 0 | 3 | 6 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| DEC160825 | STL021797 | 978163215904551499 | 9781632159045 | SEX TP VOL 05 REFLEXOLOGY (MR) | 14.99 | 1/9/2017 | 2/15/2017 | -3 | 0 | 3 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JAN170835 | STL028549 | 978153430110851499 | 9781534301108 | PETER PANZERFAUST TP VOL 05 ON TIL MORNING | 14.99 | 2/13/2017 | 3/15/2017 | -3 | 0 | 3 | 1 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JAN170887 | STL028559 | 978153430053851699 | 9781534300538 | WAYWARD TP VOL 04 THREADS & PORTENTS (MR) | 16.99 | 2/6/2017 | 3/1/2017 | -3 | 0 | 3 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUN170728 | STL045339 | 978153430232751699 | 9781534302327 | BEAUTY TP VOL 03 (MR) | 16.99 | 7/10/2017 | 8/23/2017 | -3 | 0 | 3 | 13 | 0 | -1 | B/O Stocked | 0 | 1 | 0 | 0 |
| SEP170650 | STL055964 | 978153430380552999 | 9781534303805 | I HATE FAIRYLAND DLX HC VOL 01 (MR) | 29.99 | 10/9/2017 | 12/6/2017 | -3 | 0 | 3 | 0 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| NOV170862 | STL059487 | 978153430473451699 | 9781534304734 | WICKED & DIVINE TP VOL 06 IMPERIAL PHASE PART 2 (MR) | 16.99 | 12/4/2017 | 1/10/2018 | -3 | 0 | 3 | 1 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| DEC170698 | STL062273 | 978153430486451999 | 9781534304864 | GENIUS TP VOL 02 CARTEL (MR) | 19.99 | 1/8/2018 | 2/21/2018 | -3 | 0 | 3 | 0 | -1 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| NOV170665 | STL070081 | 978153430644851999 | 9781534306448 | COWBOY NINJA VIKING DLX ED TP (MR) | 19.99 | 12/4/2017 | 1/10/2018 | -3 | 0 | 3 | 0 | 0 | -1 | B/O Stocked | 0 | 1 | 0 | 0 |
| JUL180144 | STL082750 | 978153430839851699 | 9781534308398 | DEAD HAND TP VOL 01 COLD WAR RELICS (MR) | 16.99 | 8/20/2018 | 10/3/2018 | -3 | 0 | 3 | 5 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| FEB190095 | STL094211 | 978153430871851999 | 9781534308718 | MAGIC ORDER TP VOL 01 (MR) | 19.99 | 3/11/2019 | 4/17/2019 | -3 | 0 | 9 | 30 | 0 | -1 | B/O Stocked | 6 | 0 | 0 | 0 |
| JUL200077 | STL107298 | 978153431251751699 | 9781534312517 | DEATH OR GLORY TP VOL 02 (MR) | 16.99 | 8/3/2020 | 9/9/2020 | -3 | 0 | 3 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEB190079 | STL107306 | 978153431219753499 | 9781534312197 | HACK SLASH OMNIBUS TP VOL 06 (MR) | 34.99 | 3/11/2019 | 6/5/2019 | -3 | 0 | 3 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUN190046 | STL107334 | 978153431249451799 | 9781534312494 | WICKED & DIVINE TP VOL 09 | 17.99 | 8/19/2019 | 10/2/2019 | -3 | 0 | 3 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL190098 | STL120022 | 978153431328651999 | 9781534313286 | AGE OF BRONZE TP VOL 02 (NEW EDITION) | 19.99 | 1/6/2020 | 2/19/2020 | -3 | 0 | 4 | 16 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| JUL190077 | STL130265 | 978153431354551699 | 9781534313545 | NOVEMBER HC VOL 01 (MR) | 16.99 | 8/5/2019 | 10/30/2019 | -3 | 0 | 3 | 110 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| NOV210148 | STL131509 | 978153431496251699 | 9781534314962 | BEAUTY TP VOL 06 (MR) | 16.99 | 12/6/2021 | 1/5/2022 | -3 | 0 | 3 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| SEP200117 | STL159114 | 978153430504551999 | 9781534305045 | LOW TP VOL 05 LIGHT BRINGS LIGHT (MR) | 19.99 | 2/1/2021 | 3/10/2021 | -3 | 0 | 11 | 0 | 0 | -1 | B/O Stocked | 8 | 0 | 0 | 0 |
| APR210121 | STL184245 | 978153431963951699 | 9781534319639 | JIM LIVES MYSTERY OF THE LEAD SINGER OF THE DOORS TP | 16.99 | 5/10/2021 | 6/16/2021 | -3 | 0 | 3 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| AUG210066 | STL196621 | 978153432070351699 | 9781534320703 | FINE PRINT TP VOL 01 (MR) | 16.99 | 9/20/2021 | 11/24/2021 | -3 | 0 | 44 | 400 | 1 | 5161 | B/O Stocked | 41 | 0 | 0 | 0 |
| DEC210196 | STL201641 | 978153431929551699 | 9781534319295 | UNDISCOVERED COUNTRY TP VOL 03 (MR) | 16.99 | 1/10/2022 | 2/16/2022 | -3 | 0 | 3 | 83 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| NOV210169 | STL201642 | 978153432009351699 | 9781534320093 | HEY KIDS COMICS TP VOL 02 PROPHETS & LOSS (MR) | 16.99 | 12/6/2021 | 1/19/2022 | -3 | 0 | 3 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JAN220147 | STL214850 | 978153432182354499 | 9781534321823 | ICE CREAM MAN SUNDAE ED HC VOL 01 (MR) | 44.99 | 2/7/2022 | 8/3/2022 | -3 | 38 | 15 | 306 | 13 | 341 | B/O Stocked | 12 | 0 | 0 | 38 |
| MAY220156 | STL214856 | 978153432234951699 | 9781534322349 | NOCTERRA TP VOL 02 PEDAL TO THE METAL (MR) | 16.99 | 6/13/2022 | 7/20/2022 | -3 | 0 | 3 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUN220149 | STL219552 | 978153432237050999 | 9781534322370 | ROGUE SUN TP VOL 01 A MASSIVE-VERSE BOOK MV | 9.99 | 7/18/2022 | 8/24/2022 | -3 | 0 | 4 | 25 | 37 | 7 | B/O Stocked | 1 | 0 | 0 | 0 |
| MAR220009 | STL219554 | 978153432224051799 | 9781534322240 | BONE ORCHARD MYTHOS HC PASSAGEWAY (MR) | 17.99 | 4/4/2022 | 6/15/2022 | -3 | 0 | 4 | 0 | 1 | 0 | B/O Stocked | 1 | 0 | 0 | 0 |
| FEB220146 | STL221518 | 978153432299851699 | 9781534322998 | SPAWN ORIGINS TP VOL 21 (MR) | 16.99 | 3/14/2022 | 4/20/2022 | -3 | 0 | 3 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAY220150 | STL224333 | 978153432313151699 | 9781534323131 | HOME SICK PILOTS TP VOL 03 (MR) | 16.99 | 6/13/2022 | 7/20/2022 | -3 | 0 | 4 | 0 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| JUL220166 | STL229352 | 978153432406014999 | 9781534324060 | SPAWN ORIGINS DLX ED S/N HC VOL 05 | 149.99 | 8/8/2022 | 1/25/2023 | -3 | 0 | 3 | 0 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| AUG220141 | STL229362 | 978153432331551699 | 9781534323315 | KILLADELPHIA TP VOL 04 END OF ALL (MR) | 16.99 | 9/19/2022 | 10/26/2022 | -3 | 0 | 3 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| NOV220155 | STL237184 | 978153432455851599 | 9781534324558 | PRODIGY TP VOL 02 ICARUS SOCIETY (MR) | 15.99 | 12/5/2022 | 1/11/2023 | -3 | 0 | 3 | 0 | 2 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUN228537 | STL246949 | 978153432577751699 | 9781534325777 | LITTLE MONSTERS TP VOL 01 CVR ZA CROSSOVER EXC VAR | 16.99 | 8/29/2022 | 10/5/2022 | -3 | 0 | 3 | 3 | 0 | -1 | No Data | 0 | 0 | 0 | 0 |
| AUG230448 | STL256006 | 978153432596851499 | 9781534325968 | HELL TO PAY TP | 14.99 | 9/3/2023 | 10/11/2023 | -3 | 0 | 3 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUN230064 | STL259881 | 978153439981551999 | 9781534399815 | AMBASSADORS TP VOL 01 (MR) | 19.99 | 7/4/2023 | 8/9/2023 | -3 | 0 | 40 | 0 | 0 | -1 | B/O Stocked | 37 | 0 | 0 | 0 |
| MAR230039 | STL261488 | 978153439980851999 | 9781534399808 | ART BRUT HC VOL 01 WINKING WOMAN (MR) | 19.99 | 4/10/2023 | 8/23/2023 | -3 | 0 | 25 | 0 | 0 | -1 | B/O Stocked | 22 | 0 | 0 | 0 |
| JUN230099 | STL261490 | 978153439962454999 | 9781534399624 | NAILBITER COMPENDIUM TP VOL 01 (MR) | 49.99 | 7/4/2023 | 8/30/2023 | -3 | 0 | 3 | 0 | 49 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT230421 | STL272883 | 978153439911251799 | 9781534399112 | BIG GAME TP (MR) | 17.99 | 11/12/2023 | 12/20/2023 | -3 | 0 | 3 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| AUG230440 | STL288330 | 978153432703012500 | 9781534327030 | WALKING DEAD 20TH ANNV BOX SET #2 (MR) | 125 | 9/10/2023 | 10/25/2023 | -3 | 0 | 3 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| APR240439 | STL308662 | 978153439733051499 | 9781534397330 | PETROL HEAD TP VOL 01 | 14.99 | 5/5/2024 | 6/5/2024 | -3 | 0 | 3 | 0 | 0 | -1 | B/O Stocked | 0 | 10 | 0 | 0 |
| APR240421 | STL308666 | 978153439815351499 | 9781534398153 | COBRA COMMANDER TP VOL 01 | 14.99 | 5/19/2024 | 6/26/2024 | -3 | 0 | 3 | 0 | 4 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL240469 | STL318210 | 978153437929951699 | 9781534379299 | W0RLDTR33 TP VOL 02 (MR) | 16.99 | 8/18/2024 | 9/25/2024 | -3 | 0 | 3 | 0 | 11 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| NOV240405 | STL343289 | 978153437831553999 | 9781534378315 | BLACK KISS OMNIBUS HC (MR) (C: 1-0-0) | 39.99 | 2/23/2025 | 7/9/2025 | -3 | 0 | 3 | 0 | 0 | -1 | Hasn't Shipped | 0 | 0 | 0 | 0 |
| OCT041559 | STK263496 | 978158240460852499 | 9781582404608 | MIDNIGHT NATION TP (NEW PTG) (MR) | 24.99 | 11/10/2004 | 12/15/2004 | -4 | 0 | 4 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| APR051664 | STK278557 | 978158240399151995 | 9781582403991 | AGE OF BRONZE TP VOL 02 SACRIFICE (NEW PTG) | 19.95 | 5/15/2005 | 6/1/2005 | -4 | 0 | 4 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT100478 | STK336190 | 978158240770851999 | 9781582407708 | SAVAGE DRAGON ARCHIVES TP VOL 03 | 19.99 | 11/18/2013 | 1/8/2014 | -4 | 0 | 4 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| FEB082130 | STK363432 | 978158240913951299 | 9781582409139 | CRAWL SPACE TP VOL 01 XXXOMBIES (OCT078619) (MR) (C: 0-1-2) | 12.99 | 5/1/2008 | 6/4/2008 | -4 | 0 | 4 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAY110469 | STK413508 | 978160706223351499 | 9781607062233 | SPAWN NEW BEGINNINGS TP VOL 01 | 14.99 | 6/13/2011 | 7/20/2011 | -4 | 0 | 4 | 0 | 7 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| DEC110486 | STK458982 | 978160706506751999 | 9781607065067 | ARTIFACTS ORIGINS FIRST BORN TP (C: 0-1-2) | 19.99 | 4/23/2012 | 5/23/2012 | -4 | 0 | 4 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| DEC110508 | STK458987 | 978160706511150999 | 9781607065111 | NEAR DEATH TP VOL 01 | 9.99 | 1/30/2012 | 2/22/2012 | -4 | 0 | 4 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JAN130489 | STK521923 | 978160706669951999 | 9781607066699 | 68 TP VOL 02 SCARS | 19.99 | 3/4/2013 | 3/27/2013 | -4 | 0 | 4 | 0 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| JAN130513 | STK521932 | 978160706715351499 | 9781607067153 | SEVERED TP | 14.99 | 2/11/2013 | 3/6/2013 | -4 | 0 | 4 | 2 | 2 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAY130491 | STK614865 | 978160706766551699 | 9781607067665 | SKULLKICKERS TP VOL 04 EIGHTY EYES ON AN EVIL ISLAND | 16.99 | 6/17/2013 | 7/10/2013 | -4 | 0 | 4 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| AUG140597 | STK648539 | 978163215033251699 | 9781632150332 | SKULLKICKERS TP VOL 05 DOZEN COUSINS & A CRUMPLED CROWN | 16.99 | 9/8/2014 | 10/1/2014 | -4 | 0 | 4 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| AUG140613 | STK648542 | 978163215038753499 | 9781632150387 | WALKING DEAD ALL OUT WAR AP EDITION HC (MR) | 34.99 | 9/8/2014 | 10/8/2014 | -4 | 0 | 4 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| SEP140684 | STK655814 | 978163215019650999 | 9781632150196 | WICKED & DIVINE TP VOL 01 THE FAUST ACT (MR) | 9.99 | 10/20/2014 | 11/12/2014 | -4 | 0 | 4 | 0 | 13 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| APR150590 | STK674578 | 978163215382153499 | 9781632153821 | GODLAND CELESTIAL ED HC VOL 03 | 34.99 | 6/1/2015 | 6/24/2015 | -4 | 0 | 4 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUN150579 | STK675194 | 978163215398253499 | 9781632153982 | SKULLKICKERS TREASURE TROVE HC VOL 03 (JUN150579) | 34.99 | 9/21/2015 | 10/14/2015 | -4 | 0 | 4 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUN150583 | STK675195 | 978163215399951499 | 9781632153999 | SUNSTONE OGN VOL 03 (MR) | 14.99 | 8/3/2015 | 8/26/2015 | -4 | 0 | 4 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL150642 | STK683235 | 978163215535152599 | 9781632155351 | STRANGE GIRL OMNIBUS TP (MR) | 25.99 | 9/7/2015 | 9/30/2015 | -4 | 0 | 4 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| SEP150528 | STK686884 | 978163215503054999 | 9781632155030 | FATALE DLX ED HC VOL 02 (MR) | 49.99 | 10/19/2015 | 11/11/2015 | -4 | 0 | 4 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT150501 | STK686890 | 978163215521459999 | 9781632155214 | WALKING DEAD OMNIBUS HC VOL 06 (MR) | 100 | 11/9/2015 | 12/2/2015 | -4 | 0 | 4 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| NOV150706 | STK692332 | 978163215607551499 | 9781632156075 | WITCHBLADE BORNE AGAIN TP VOL 03 | 14.99 | 1/25/2016 | 3/16/2016 | -4 | 0 | 4 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| NOV160668 | STL021777 | 978153430047750999 | 9781534300477 | HORIZON TP VOL 01 | 9.99 | 12/5/2016 | 1/18/2017 | -4 | 0 | 4 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JAN170799 | STL028544 | 978153430057651499 | 9781534300576 | DEMONIC TP (MR) | 14.99 | 2/13/2017 | 3/15/2017 | -4 | 0 | 4 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| FEB170714 | STL040752 | 978153430287751999 | 9781534302877 | STREET ANGEL AFTER SCHOOL KUNG FU SPEC HC | 19.99 | 3/13/2017 | 4/26/2017 | -4 | 0 | 4 | 2 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| AUG170760 | STL052300 | 978153430336259999 | 9781534303362 | WALKING DEAD OMNIBUS S&N ED HC VOL 07 (MR) | 150 | 9/11/2017 | 11/1/2017 | -4 | 0 | 4 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| SEP170708 | STL052306 | 978153430333151799 | 9781534303331 | BUTCHER BAKER RIGHTEOUS MAKER TP (MR) | 17.99 | 10/9/2017 | 11/15/2017 | -4 | 0 | 4 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAY178728 | STL061451 | 978160706097051699 | 9781607060970 | DARKNESS ORIGINS TP VOL 01 (NEW PTG) | 16.99 | 7/10/2017 | 8/16/2017 | -4 | 0 | 4 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAY178727 | STL061453 | 978160706103851799 | 9781607061038 | DARKNESS ORIGINS TP VOL 02 (NEW PTG) | 17.99 | 7/10/2017 | 8/16/2017 | -4 | 0 | 4 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAR180642 | STL062268 | 978153430483351699 | 9781534304833 | BLACK MAGICK TP VOL 02 AWAKENING II (MR) | 16.99 | 4/9/2018 | 5/16/2018 | -4 | 0 | 5 | 6 | -1 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| FEB180552 | STL070961 | 978153430656151699 | 9781534306561 | EVOLUTION TP VOL 01 (MR) | 16.99 | 4/2/2018 | 5/16/2018 | -4 | 0 | 4 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| DEC170573 | STL072987 | 978153430720951699 | 9781534307209 | KICK-ASS DAVE LIZEWSKI YEARS TP VOL 02 (MR) | 16.99 | 1/8/2018 | 2/14/2018 | -4 | 0 | 4 | 3 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAY180096 | STL074416 | 978153430685151699 | 9781534306851 | WITCHBLADE TP VOL 01 (MR) | 16.99 | 6/4/2018 | 7/11/2018 | -4 | 0 | 4 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| NOV180070 | STL082745 | 978153430845951499 | 9781534308459 | MOONSTRUCK TP VOL 02 | 14.99 | 12/17/2018 | 3/13/2019 | -4 | 0 | 6 | 0 | 0 | -1 | B/O Stocked | 2 | 0 | 0 | 0 |
| OCT180127 | STL082757 | 978153430874951799 | 9781534308749 | WAYWARD TP VOL 06 BOUND TO FATE (MR) | 17.99 | 11/5/2018 | 12/5/2018 | -4 | 0 | 4 | 48 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| FEB190077 | STL094189 | 978153431067451699 | 9781534310674 | GIDEON FALLS TP VOL 02 ORIGINAL SINS (MR) | 16.99 | 3/11/2019 | 4/17/2019 | -4 | 0 | 4 | 0 | 42 | 0 | B/O Stocked | 0 | 2 | 0 | 0 |
| JUL210169 | STL094198 | 978153431065051299 | 9781534310650 | ODDLY NORMAL TP VOL 04 | 12.99 | 8/16/2021 | 9/22/2021 | -4 | 0 | 4 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| SEP180104 | STL100285 | 978153430692951499 | 9781534306929 | OUTPOST ZERO TP VOL 01 | 14.99 | 10/8/2018 | 10/31/2018 | -4 | 0 | 4 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| NOV200054 | STL120027 | 978153431373651699 | 9781534313736 | BLACK MAGICK TP VOL 03 ASCENSION I (MR) | 16.99 | 12/21/2020 | 1/20/2021 | -4 | 0 | 4 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL190102 | STL120035 | 978153431333051699 | 9781534313330 | HEAD LOPPER TP VOL 03 KNIGHTS OF VENORA (MR) | 16.99 | 8/5/2019 | 9/11/2019 | -4 | 0 | 4 | 1 | 6 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| APR190052 | STL120781 | 978153431404752499 | 9781534314047 | HEAVY LIQUID TP (MR) | 24.99 | 5/6/2019 | 6/19/2019 | -4 | 0 | 4 | 11 | 15 | 6 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL200091 | STL161558 | 978153431499354999 | 9781534314993 | EAST OF WEST THE APOCALYPSE YEAR THREE HC (NEW PTG) (MR) | 49.99 | 8/3/2020 | 11/18/2020 | -4 | 0 | 4 | 0 | 0 | -1 | B/O Not Stocked | 0 | 0 | 0 | 0 |
| AUG210161 | STL189795 | 978153431996754999 | 9781534319967 | HACK SLASH DLX ED HC VOL 02 (MR) | 49.99 | 9/6/2021 | 10/20/2021 | -4 | 0 | 4 | 0 | 0 | -1 | B/O Stocked | 0 | 3 | 0 | 0 |
| NOV210174 | STL201648 | 978153432106951899 | 9781534321069 | JUPITERS LEGACY TP VOL 05 NETFLIX EDITION (MR) | 18.99 | 12/20/2021 | 1/26/2022 | -4 | 0 | 4 | 0 | 11 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| AUG220118 | STL201677 | 978153432129851499 | 9781534321298 | SEA SERPENTS HEIR GN BOOK 01 | 14.99 | 9/5/2022 | 10/12/2022 | -4 | 0 | 7 | 0 | 0 | -1 | B/O Stocked | 3 | 0 | 0 | 0 |
| MAR220137 | STL214845 | 978153432214152499 | 9781534322141 | ADVENTUREMAN HC VOL 02 | 24.99 | 5/23/2022 | 11/2/2022 | -4 | 0 | 6 | 0 | -1 | -1 | B/O Stocked | 2 | 0 | 0 | 0 |
| JAN220133 | STL214848 | 978153432221952999 | 9781534322219 | COMP CYBERFORCE TP VOL 01 (MR) | 29.99 | 2/14/2022 | 8/17/2022 | -4 | 0 | 4 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAR220156 | STL214862 | 978153432240051699 | 9781534322400 | SWING TP VOL 05 (MR) | 16.99 | 5/2/2022 | 6/8/2022 | -4 | 0 | 4 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAY220168 | STL227806 | 978153432384151699 | 9781534323841 | STRAY DOGS DOG DAYS TP | 16.99 | 6/13/2022 | 7/20/2022 | -4 | 0 | 4 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAY228049 | STL240964 | 978153432499250999 | 9781534324992 | AMERICAN JESUS TP VOL 03 REVELATION (MR) | 9.99 | 2/20/2023 | 3/15/2023 | -4 | 0 | 4 | 0 | 1 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAR230065 | STL255993 | 978153439992151699 | 9781534399921 | LEAST WE CAN DO TP VOL 01 | 16.99 | 4/3/2023 | 5/3/2023 | -4 | 0 | 4 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| APR230169 | STL270441 | 978153439864153999 | 9781534398641 | SAVAGE DRAGON ULTIMATE COLLECTION HC VOL 02 (MR) | 39.99 | 2/25/2024 | 12/27/2023 | -4 | 0 | 4 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| DEC230436 | STL302911 | 978160706112012500 | 9781607061120 | (USE SEP090280) INVINCIBLE COMPLETE LIBRARY HC VOL 02 (NEW P | 125 | 1/7/2024 | 5/1/2024 | -4 | 0 | 5 | 0 | 8 | 0 | B/O Stocked | 1 | 0 | 0 | 0 |
| MAY240469 | STL308673 | 978153439712553999 | 9781534397125 | KILLADELPHIA DLX ED HC VOL 02 (MR) | 39.99 | 7/7/2024 | 8/21/2024 | -4 | 0 | 4 | 0 | 0 | -1 | B/O Not Stocked | 0 | 0 | 0 | 0 |
| MAR240346 | STL314368 | 978153432774052499 | 9781534327740 | UNIVERSAL MONSTERS DRACULA HC DIRECT MARKET ED | 24.99 | 4/7/2024 | 5/15/2024 | -4 | 0 | 4 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| FEB248122 | STL322583 | 9781632159779 | 97816321 | CONVENTION EXCLUSIVE SEX CRIMINALS HC VOL 03 (MR) | 24.99 | 3/31/2024 | 4/24/2024 | -4 | 0 | 4 | 0 | 0 | -1 | B/O Not Stocked | 0 | 0 | 0 | 0 |
| MAY051565 | STK280993 | 978158240510054995 | 9781582405100 | MAGE HC VOL 02 THE HERO DEFINED | 49.95 | 6/23/2005 | 8/10/2005 | -5 | 0 | 5 | 0 | 0 | -1 | B/O Not Stocked | 0 | 0 | 0 | 0 |
| JUL071933 | STK348174 | 978158240812552499 | 9781582408125 | MADMAN AND THE ATOMICS TP VOL 01 | 24.99 | 11/7/2007 | 12/5/2007 | -5 | 0 | 5 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| NOV082235 | STK383397 | 978160706024651799 | 9781607060246 | DAWN TP VOL 01 LUCIFERS HALO (NEW PTG) | 17.99 | 4/30/2009 | 5/20/2009 | -5 | 0 | 5 | 0 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| MAR120426 | STK464228 | 978160706514252499 | 9781607065142 | ELEPHANTMEN TP VOL 00 (MR) | 24.99 | 5/7/2012 | 5/30/2012 | -5 | 0 | 5 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAR130493 | STK523863 | 978160706683551299 | 9781607066835 | CLONE TP VOL 01 | 12.99 | 4/29/2013 | 5/29/2013 | -5 | 0 | 5 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL130453 | STK619349 | 978160706779551599 | 9781607067795 | FIVE WEAPONS TP VOL 01 MAKING THE GRADE | 15.99 | 8/19/2013 | 9/11/2013 | -5 | 0 | 5 | 11 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| FEB140525 | STK636966 | 978160706960753499 | 9781607069607 | GLORY COMPLETE SAGA HC | 34.99 | 5/26/2014 | 6/18/2014 | -5 | 0 | 5 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT140628 | STK656968 | 978163215051651299 | 9781632150516 | GHOSTED TP VOL 03 (MR) | 12.99 | 11/17/2014 | 12/10/2014 | -5 | 0 | 5 | 6 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| NOV140620 | STK661362 | 978163215246656999 | 9781632152466 | RISING STARS COMPENDIUM TP NEW PTG | 69.99 | 1/19/2015 | 2/25/2015 | -5 | 0 | 5 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| APR150586 | STK669787 | 978163215317351299 | 9781632153173 | GHOSTED TP VOL 04 GHOST TOWN (MR) | 12.99 | 5/25/2015 | 6/17/2015 | -5 | 0 | 5 | 15 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| SEP150544 | STK688998 | 978163215564151999 | 9781632155641 | SAVAGE DRAGON ARCHIVES TP VOL 05 | 19.99 | 10/26/2015 | 11/18/2015 | -5 | 0 | 5 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JAN160643 | STK698144 | 978163215684650999 | 9781632156846 | FASTER THAN LIGHT TP VOL 01 | 9.99 | 2/29/2016 | 3/30/2016 | -5 | 0 | 5 | 10 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAY160697 | STL009167 | 978163215836951799 | 9781632158369 | PROPHET TP VOL 05 EARTH WAR (MR) | 17.99 | 11/21/2016 | 1/11/2017 | -5 | 0 | 8 | 0 | 15 | 0 | B/O Stocked | 3 | 0 | 0 | 0 |
| JUN170714 | STL052301 | 978153430370651299 | 9781534303706 | TIM SEELEY ACTION FIGURE COLLECTION TP VOL 01 | 12.99 | 7/10/2017 | 8/23/2017 | -5 | 0 | 5 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT170642 | STL052319 | 978153430347851699 | 9781534303478 | GRRL SCOUTS MAGIC SOCKS TP (MR) | 16.99 | 11/6/2017 | 12/20/2017 | -5 | 0 | 5 | 3 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| APR180557 | STL070972 | 978153430655451699 | 9781534306554 | SLOTS TP VOL 01 (MR) | 16.99 | 5/7/2018 | 6/13/2018 | -5 | 0 | 5 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAR180757 | STL070973 | 978153430661551599 | 9781534306615 | SNOTGIRL TP VOL 02 CALIFORNIA SCREAMING | 15.99 | 4/9/2018 | 5/23/2018 | -5 | 0 | 5 | 73 | 16 | 55 | B/O Stocked | 0 | 0 | 0 | 0 |
| JAN190236 | STL107336 | 978153431209853999 | 9781534312098 | WAYWARD HC BOOK 03 (MR) | 39.99 | 2/4/2019 | 5/22/2019 | -5 | 0 | 5 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT190094 | STL139756 | 978153431582254999 | 9781534315822 | BLACK SCIENCE PREMIERE HC VOL 03 (MR) | 49.99 | 5/11/2020 | 5/27/2020 | -5 | 0 | 5 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JAN200180 | STL144022 | 978153431504451799 | 9781534315044 | 920LONDON TP (MR) | 17.99 | 5/18/2020 | 6/10/2020 | -5 | 0 | 5 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| SEP200126 | STL161564 | 978153431724651699 | 9781534317246 | MOONSHINE TP VOL 04 ANGELS SHARE (MR) | 16.99 | 10/26/2020 | 12/2/2020 | -5 | 0 | 5 | 0 | 0 | -1 | B/O Stocked | 0 | 1 | 0 | 0 |
| DEC200089 | STL177479 | 978153431888553999 | 9781534318885 | DEATH OR GLORY PRESTIGE ED HC (MR) | 39.99 | 1/4/2021 | 5/26/2021 | -5 | 0 | 6 | 0 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| MAR220139 | STL212441 | 978153431928851999 | 9781534319288 | CROSSOVER TP VOL 02 | 19.99 | 5/2/2022 | 6/8/2022 | -5 | 0 | 5 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| DEC220161 | STL237192 | 978153432464051699 | 9781534324640 | LOVE EVERLASTING TP VOL 01 | 16.99 | 1/2/2023 | 2/8/2023 | -5 | 0 | 5 | 0 | 1 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| APR230144 | STL250779 | 978153432589051499 | 9781534325890 | JUNKYARD JOE TP VOL 01 | 14.99 | 5/15/2023 | 6/21/2023 | -5 | 0 | 6 | 0 | 2 | 0 | B/O Stocked | 1 | 0 | 0 | 0 |
| JUL230441 | STL270437 | 978153439867251999 | 9781534398672 | FORGED TP VOL 01 (MR) | 19.99 | 8/6/2023 | 9/13/2023 | -5 | 0 | 5 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| AUG230439 | STL288329 | 978153432702312500 | 9781534327023 | WALKING DEAD 20TH ANNV BOX SET #1 (MR) | 125 | 9/3/2023 | 10/11/2023 | -5 | 0 | 5 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAY240474 | STL308683 | 978153432725251999 | 9781534327252 | SPACE-MULLET TP | 19.99 | 6/2/2024 | 7/10/2024 | -5 | 0 | 5 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAY240470 | STL308687 | 978153432583852499 | 9781534325838 | LASTMAN TP VOL 05 (MR) | 24.99 | 6/9/2024 | 7/31/2024 | -5 | 0 | 5 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL051626 | STK287755 | 978158240554451499 | 9781582405544 | INVINCIBLE TP VOL 05 FACTS OF LIFE | 14.99 | 10/20/2005 | 11/2/2005 | -6 | 0 | 17 | 0 | 160 | 0 | B/O Stocked | 11 | 1 | 0 | 0 |
| JUL071934 | STK336186 | 978158240766151699 | 9781582407661 | NIGHTLY NEWS TP VOL 01 (NEW PTG) | 16.99 | 8/30/2007 | 9/2/2011 | -6 | 0 | 6 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| APR090354 | STK394545 | 978160706124351499 | 9781607061243 | BACK TO BROOKLYN TP (MR) | 14.99 | 6/18/2009 | 7/8/2009 | -6 | 0 | 6 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAY090405 | STK395123 | 978160706058151499 | 9781607060581 | WITCHBLADE TP VOL 07 | 14.99 | 5/20/2010 | 6/16/2010 | -6 | 0 | 6 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| NOV090360 | STK407665 | 978160706267751999 | 9781607062677 | SHADOWHAWK CHRONICLES TP VOL 01 | 19.99 | 4/8/2010 | 5/12/2010 | -6 | 0 | 6 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| FEB110438 | STK437392 | 978160706367451999 | 9781607063674 | INVINCIBLE TP VOL 14 VILTRUMITE WAR | 19.99 | 4/4/2011 | 4/27/2011 | -6 | 0 | 6 | 0 | 41 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| SEP110410 | STK451511 | 978160706421359999 | 9781607064213 | INVINCIBLE COMPLETE LIBRARY HC VOL 03 | 125 | 10/31/2011 | 11/30/2011 | -6 | 0 | 7 | 0 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| MAR120421 | STK464223 | 978160706549451999 | 9781607065494 | DARKNESS ORIGINS TP VOL 04 (MR) | 19.99 | 5/7/2012 | 7/11/2012 | -6 | 0 | 6 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL140494 | STK648545 | 978163215104951499 | 9781632151049 | GREAT PACIFIC TP VOL 03 BIG GAME HUNTERS (MR) | 14.99 | 1/5/2015 | 1/28/2015 | -6 | 0 | 6 | 16 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| DEC140666 | STK659269 | 978163215196451499 | 9781632151964 | GOD HATES ASTRONAUTS TP VOL 02 A STAR IS BORN (MR) | 14.99 | 1/12/2015 | 2/4/2015 | -6 | 0 | 6 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUN160722 | STL012024 | 978163215917551499 | 9781632159175 | WALKING DEAD TP VOL 26 CALL TO ARMS (MR) | 14.99 | 7/4/2016 | 9/14/2016 | -6 | 0 | 6 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT170651 | STL062279 | 978153430381251999 | 9781534303812 | KILL THE MINOTAUR TP (MR) | 19.99 | 12/11/2017 | 1/31/2018 | -6 | 0 | 6 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAY180094 | STL062300 | 978153430512051999 | 9781534305120 | WARFRAME TP VOL 01 | 19.99 | 6/11/2018 | 7/25/2018 | -6 | 0 | 6 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| FEB180526 | STL076236 | 978153430741451799 | 9781534307414 | PERVERT OGN (MR) | 17.99 | 3/26/2018 | 4/25/2018 | -6 | 0 | 6 | 3 | 0 | -1 | B/O Not Stocked | 0 | 0 | 0 | 0 |
| FEB180517 | STL077679 | 978153430797151999 | 9781534307971 | FEAR AGENT FINAL ED TP VOL 01 | 19.99 | 3/12/2018 | 4/18/2018 | -6 | 0 | 6 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT180060 | STL082730 | 978153430878751699 | 9781534308787 | EVOLUTION TP VOL 02 (MR) | 16.99 | 11/5/2018 | 12/19/2018 | -6 | 0 | 6 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL180157 | STL084952 | 978153430843551299 | 9781534308435 | MEDIEVAL SPAWN WITCHBLADE TP VOL 01 | 12.99 | 8/13/2018 | 9/26/2018 | -6 | 0 | 6 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL180131 | STL093718 | 978153431022351499 | 9781534310223 | ME THE PEOPLE HC | 14.99 | 8/6/2018 | 10/3/2018 | -6 | 0 | 6 | 29 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL190099 | STL107293 | 978153431213551699 | 9781534312135 | BLACK SCIENCE TP VOL 09 NO AUTHORITY BUT YOURSELF (MR) | 16.99 | 9/16/2019 | 10/30/2019 | -6 | 0 | 6 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUN190037 | STL107301 | 978153431246351699 | 9781534312463 | EVOLUTION TP VOL 03 (MR) | 16.99 | 9/9/2019 | 10/23/2019 | -6 | 0 | 6 | 12 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT190117 | STL139213 | 978153431566255999 | 9781534315662 | POSTAL COMP COLLECTION HC (MR) | 59.99 | 5/11/2020 | 5/27/2020 | -6 | 0 | 6 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| NOV200077 | STL161573 | 978153431720851699 | 9781534317208 | GODDAMNED TP VOL 02 VIRGIN BRIDES (MR) | 16.99 | 6/7/2021 | 7/7/2021 | -6 | 0 | 6 | 400 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| AUG210146 | STL186962 | 978153431922651299 | 9781534319226 | ASCENDER TP VOL 04 (MR) | 12.99 | 9/6/2021 | 10/6/2021 | -6 | 0 | 8 | 0 | 0 | -1 | B/O Stocked | 2 | 6 | 0 | 0 |
| JUN210147 | STL195685 | 978153432056751499 | 9781534320567 | LADY MECHANIKA TP VOL 01 | 14.99 | 7/5/2021 | 8/11/2021 | -6 | 0 | 6 | 0 | 12 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUN220195 | STL214854 | 978153432230151699 | 9781534322301 | MIRKA ANDOLFO SWEET PAPRIKA TP VOL 02 (MR) | 16.99 | 8/29/2022 | 10/5/2022 | -6 | 0 | 6 | 20 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAR220125 | STL214866 | 978153432228851999 | 9781534322288 | WHATS THE FURTHEST PLACE FROM HERE TP VOL 01 | 19.99 | 5/23/2022 | 6/29/2022 | -6 | 0 | 6 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| DEC210124 | STL215279 | 978153432204252999 | 9781534322042 | ASTRO CITY METROBOOK TP VOL 01 | 29.99 | 2/21/2022 | 3/30/2022 | -6 | 0 | 6 | 0 | -1 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL220140 | STL224339 | 978153432314854999 | 9781534323148 | MONSTRESS HC VOL 02 (MR) | 49.99 | 8/8/2022 | 12/7/2022 | -6 | 0 | 6 | 0 | 7 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL220114 | STL227067 | 978153432332251299 | 9781534323322 | LEGO NINJAGO GARMADON TP VOL 01 | 12.99 | 10/3/2022 | 11/23/2022 | -6 | 0 | 6 | 0 | 45 | 518 | B/O Stocked | 0 | 1800 | 0 | 0 |
| OCT220059 | STL227071 | 978153432320951699 | 9781534323209 | RADIANT RED TP VOL 01 A MASSIVE-VERSE BOOK MV | 16.99 | 10/31/2022 | 12/7/2022 | -6 | 0 | 6 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL220165 | STL229351 | 978153432405359999 | 9781534324053 | SPAWN ORIGINS DLX ED HC VOL 05 | 99.99 | 8/8/2022 | 12/28/2022 | -6 | 60 | 1 | 15 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 65 |
| MAY238454 | STL288033 | 978153432700951699 | 9781534327009 | LITTLE MONSTERS TP VOL 02 CVR ZA CROSSOVER EXC VAR | 16.99 | 7/10/2023 | 8/16/2023 | -6 | 0 | 6 | 0 | 0 | -1 | No Data | 0 | 0 | 0 | 0 |
| DEC237869 | STL313955 | 978153432761052499 | 9781534327610 | SCRAPPER HC S&N ED | 24.99 | 3/3/2024 | 5/8/2024 | -6 | 0 | 6 | 0 | 0 | -1 | B/O Not Stocked | 0 | 0 | 0 | 0 |
| MAY240472 | STL318181 | 978153432744354599 | 9781534327443 | PORT OF EARTH DLX HC | 45.99 | 6/23/2024 | 7/31/2024 | -6 | 0 | 6 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAR071825 | STK338480 | 978158240788351999 | 9781582407883 | ROB ZOMBIE PRES HAUNTED WORLD OF EL SUPERBEASTO TP (NEW PTG) | 19.99 | 4/26/2007 | 5/16/2007 | -7 | 0 | 7 | 0 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| AUG100383 | STK426211 | 978160706327853499 | 9781607063278 | WALKING DEAD HC VOL 06 (MR) | 34.99 | 9/23/2010 | 10/13/2010 | -7 | 0 | 9 | 0 | 0 | -1 | B/O Stocked | 2 | 0 | 0 | 0 |
| AUG100440 | STK426258 | 978160706322351799 | 9781607063223 | SAGA OF REX | 17.99 | 9/30/2010 | 10/20/2010 | -7 | 0 | 7 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| SEP100461 | STK428287 | 978160706338450999 | 9781607063384 | HACK SLASH MY FIRST MANIAC TP VOL 01 (MR) | 9.99 | 12/16/2010 | 1/5/2011 | -7 | 0 | 7 | 0 | 0 | -1 | B/O Stocked | 0 | 1 | 0 | 0 |
| NOV100507 | STK430504 | 978160706206651499 | 9781607062066 | MAGDALENA TP VOL 01 | 14.99 | 5/30/2011 | 8/10/2011 | -7 | 0 | 7 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JAN110665 | STK432338 | 978160706208051999 | 9781607062080 | DARKNESS ORIGINS TP VOL 03 | 19.99 | 5/30/2011 | 6/22/2011 | -7 | 0 | 7 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUN120462 | STK434124 | 978160706356851699 | 9781607063568 | GUARDING THE GLOBE TP VOL 01 | 16.99 | 8/6/2012 | 8/29/2012 | -7 | 0 | 8 | 0 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| SEP110417 | STK451512 | 978160706430553999 | 9781607064305 | MORNING GLORIES DLX HC VOL 01 (MR) | 39.99 | 11/7/2011 | 11/30/2011 | -7 | 0 | 7 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUN120453 | STK470694 | 978160706585250999 | 9781607065852 | DARKNESS REBIRTH TP VOL 01 (MR) | 9.99 | 7/23/2012 | 8/29/2012 | -7 | 0 | 7 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| SEP120442 | STK517368 | 978160706637851699 | 9781607066378 | WITCHBLADE REBIRTH TP VOL 02 | 16.99 | 10/22/2012 | 11/21/2012 | -7 | 0 | 7 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| SEP130566 | STK624323 | 978160706818151499 | 9781607068181 | WALKING DEAD TP VOL 19 MARCH TO WAR | 14.99 | 10/21/2013 | 11/13/2013 | -7 | 0 | 7 | 0 | 0 | -1 | B/O Stocked | 0 | 1 | 0 | 0 |
| MAY140652 | STK645057 | 978163215030151499 | 9781632150301 | WALKING DEAD TP VOL 21 ALL OUT WAR PT 02 (MR) | 14.99 | 6/30/2014 | 7/23/2014 | -7 | 0 | 7 | 0 | 0 | -1 | B/O Stocked | 0 | 2 | 0 | 0 |
| OCT150608 | STK690171 | 978163215542951499 | 9781632155429 | SEX CRIMINALS TP VOL 03 THREE THE HARD WAY (MR) | 14.99 | 5/2/2016 | 6/15/2016 | -7 | 0 | 7 | 7 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAY160731 | STL011494 | 978163215724951499 | 9781632157249 | SUNSTONE OGN VOL 05 (MR) | 14.99 | 12/5/2016 | 1/18/2017 | -7 | 0 | 7 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAY170686 | STL045333 | 978153430227351699 | 9781534302273 | HORIZON TP VOL 02 REMNANT (MR) | 16.99 | 6/5/2017 | 7/19/2017 | -7 | 0 | 7 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JAN190183 | STL101639 | 978153431140451699 | 9781534311404 | SWING TP VOL 02 (MR) | 16.99 | 8/5/2019 | 9/18/2019 | -7 | 0 | 7 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| SEP190081 | STL124879 | 978153431423851999 | 9781534314238 | SECTION ZERO TP VOL 01 THERE IS NO SECTION ZERO | 19.99 | 10/14/2019 | 11/27/2019 | -7 | 0 | 7 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| NOV210120 | STL211408 | 978153432188553999 | 9781534321885 | GOD HATES ASTRONAUTS OMNIMEGABUS TP (MR) | 39.99 | 12/20/2021 | 3/9/2022 | -7 | 0 | 7 | 0 | 0 | -1 | B/O Not Stocked | 0 | 0 | 0 | 0 |
| MAR220122 | STL214861 | 978153432223351999 | 9781534322233 | RICK GRIMES 2000 HC (MR) | 19.99 | 4/4/2022 | 6/1/2022 | -7 | 0 | 7 | 30 | 36 | 8 | B/O Stocked | 0 | 0 | 0 | 0 |
| AUG220124 | STL227064 | 978153432324751999 | 9781534323247 | AGE OF BRONZE TP VOL 03 BETRAYAL PART 1 (NEW EDITION) | 19.99 | 9/19/2022 | 12/14/2022 | -7 | 0 | 7 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAR230064 | STL249479 | 978153432592051599 | 9781534325920 | HITOMI TP (MR) | 15.99 | 4/17/2023 | 5/24/2023 | -7 | 0 | 7 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JAN230119 | STL250777 | 978153432606454999 | 9781534326064 | SCUMBAG COMP ED DLX HC (MR) | 49.99 | 2/6/2023 | 6/28/2023 | -7 | 0 | 7 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| FEB230108 | STL259878 | 978153439983951699 | 9781534399839 | ICE CREAM MAN TP VOL 09 HEAVY NARRATION (MR) | 16.99 | 8/14/2023 | 9/20/2023 | -7 | 0 | 7 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUN230111 | STL259880 | 978153439982251999 | 9781534399822 | MAGIC ORDER TP VOL 04 (MR) | 19.99 | 8/7/2023 | 9/13/2023 | -7 | 0 | 7 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| APR230162 | STL260595 | 978153439969351699 | 9781534399693 | KILLADELPHIA TP VOL 05 (MR) | 16.99 | 5/22/2023 | 6/28/2023 | -7 | 0 | 8 | 0 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| JUN230115 | STL272881 | 978153439861051499 | 9781534398610 | WHATS THE FURTHEST PLACE FROM HERE TP VOL 02 | 14.99 | 7/17/2023 | 8/23/2023 | -7 | 0 | 7 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAY240468 | STL308680 | 978153439782851999 | 9781534397828 | KILL YOUR DARLINGS TP (MR) | 19.99 | 6/2/2024 | 7/10/2024 | -7 | 0 | 7 | 0 | 26 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| APR240424 | STL318879 | 978153432798651499 | 9781534327986 | DUKE TP VOL 01 DIRECT MARKET ED | 14.99 | 5/5/2024 | 6/5/2024 | -7 | 0 | 7 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| FEB071897 | STK333029 | 978158240737151999 | 9781582407371 | SAVAGE DRAGON ARCHIVES TP VOL 02 | 19.99 | 4/26/2007 | 5/23/2007 | -8 | 0 | 8 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUN100417 | STK413505 | 978160706251651699 | 9781607062516 | INVINCIBLE TP VOL 13 GROWING PAINS | 16.99 | 8/5/2010 | 8/25/2010 | -8 | 0 | 8 | 0 | 127 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAR100409 | STK414823 | 978160706252353499 | 9781607062523 | GODLAND CELESTIAL ED HC VOL 02 | 34.99 | 7/22/2010 | 8/11/2010 | -8 | 0 | 8 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL108204 | STK429981 | 978158240698553499 | 9781582406985 | WALKING DEAD HC VOL 02 (MR) | 34.99 | 8/3/2010 | 9/29/2010 | -8 | 0 | 8 | 0 | 26 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| FEB110419 | STK437403 | 978160706370452499 | 9781607063704 | MARIJUANAMAN HC | 24.99 | 3/28/2011 | 4/20/2011 | -8 | 0 | 8 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| NOV110396 | STK456657 | 978160706498551699 | 9781607064985 | INVINCIBLE TP VOL 15 GET SMART | 16.99 | 12/19/2011 | 1/11/2012 | -8 | 0 | 8 | 0 | 66 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL130463 | STK619364 | 978160706794853499 | 9781607067948 | SKULLKICKERS TREASURE TROVE HC VOL 02 | 34.99 | 9/9/2013 | 10/2/2013 | -8 | 0 | 8 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| AUG130635 | STK621659 | 978160706814353499 | 9781607068143 | REVIVAL DLX COLL HC VOL 01 (MR) | 34.99 | 10/7/2013 | 10/30/2013 | -8 | 0 | 9 | 1 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| NOV130436 | STK629581 | 978160706846451499 | 9781607068464 | BEDLAM TP VOL 02 | 14.99 | 2/10/2014 | 3/5/2014 | -8 | 0 | 8 | 4 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JAN140550 | STK634283 | 978160706940954999 | 9781607069409 | CRAWL SPACE OVERSIZED OMNIBUS HC | 49.99 | 3/3/2014 | 5/28/2014 | -8 | 0 | 8 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAR140542 | STK639859 | 978160706986751699 | 9781607069867 | INVINCIBLE UNIVERSE TP VOL 02 | 16.99 | 4/14/2014 | 5/7/2014 | -8 | 0 | 8 | 0 | 5 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAY140634 | STK645051 | 978163215079051999 | 9781632150790 | MURDER ME DEAD TP (MR) | 19.99 | 6/23/2014 | 7/23/2014 | -8 | 0 | 9 | 0 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| SEP140647 | STK655808 | 978163215040051499 | 9781632150400 | RAT QUEENS TP VOL 02 FAR REACHING TENTACLES OF NRYGOTH (MR) | 14.99 | 4/13/2015 | 5/6/2015 | -8 | 0 | 9 | 0 | 0 | -1 | B/O Stocked | 1 | 1 | 0 | 0 |
| DEC140703 | STK663888 | 978163215271853499 | 9781632152718 | WALKING DEAD HC VOL 11 (MR) | 34.99 | 1/26/2015 | 2/25/2015 | -8 | 0 | 8 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| FEB150517 | STK669501 | 978163215368554999 | 9781632153685 | APHRODITE IX COMPLETE OVERSIZED HC | 49.99 | 2/13/2023 | 5/13/2015 | -8 | 0 | 8 | 0 | -1 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| FEB160707 | STL000374 | 978163215610551499 | 9781632156105 | SOUTHERN BASTARDS TP VOL 03 HOMECOMING (MR) | 14.99 | 5/30/2016 | 7/13/2016 | -8 | 0 | 8 | 11 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAY160684 | STL009159 | 978163215717151499 | 9781632157171 | BITCH PLANET TP VOL 02 PRESIDENT BITCH (MR) | 14.99 | 4/17/2017 | 5/31/2017 | -8 | 0 | 8 | 4 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| AUG160697 | STL019228 | 978163215885750999 | 9781632158857 | HABITAT TP (MR) | 9.99 | 9/26/2016 | 10/26/2016 | -8 | 0 | 8 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL170817 | STL048510 | 978153430322551699 | 9781534303225 | INVINCIBLE TP VOL 24 END OF ALL THINGS PART 1 (MR) | 16.99 | 8/21/2017 | 9/20/2017 | -8 | 0 | 9 | 0 | 189 | 0 | B/O Stocked | 1 | 2 | 0 | 0 |
| AUG170728 | STL048520 | 978153430321851699 | 9781534303218 | SEVEN TO ETERNITY TP VOL 02 | 16.99 | 9/4/2017 | 10/11/2017 | -8 | 0 | 9 | 27 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| NOV178297 | STL078012 | 978153430807751699 | 9781534308077 | SUPERCROOKS TP (MR) | 16.99 | 12/1/2017 | 5/30/2018 | -8 | 0 | 8 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUN180163 | STL082732 | 978153430826851999 | 9781534308268 | FEAR AGENT FINAL ED TP VOL 03 (MR) | 19.99 | 7/23/2018 | 9/5/2018 | -8 | 0 | 8 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT190059 | STL131506 | 978153431495551499 | 9781534314955 | SEA OF STARS TP VOL 01 | 14.99 | 12/16/2019 | 1/29/2020 | -8 | 0 | 8 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAN210061 | STL172190 | 978153431838051699 | 9781534318380 | FALL TP VOL 01 (MR) | 16.99 | 2/8/2021 | 3/17/2021 | -8 | 0 | 8 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL210173 | STL186982 | 978153431925751699 | 9781534319257 | SCUMBAG TP VOL 02 (MR) | 16.99 | 9/20/2021 | 10/27/2021 | -8 | 0 | 8 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT210080 | STL214344 | 978153432257854999 | 9781534322578 | DEADLY CLASS DLX HC VOL 02 NEW EDITION (MR) | 49.99 | 11/1/2021 | 3/9/2022 | -8 | 0 | 9 | 0 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| MAR220141 | STL214864 | 978153432220251999 | 9781534322202 | MAGIC ORDER TP VOL 02 (MR) | 19.99 | 4/18/2022 | 5/25/2022 | -8 | 0 | 11 | 0 | 0 | -1 | B/O Stocked | 3 | 0 | 0 | 0 |
| OCT228570 | STL262287 | 978153432663750999 | 9781534326637 | LADY MECHANIKA TP VOL 04 | 9.99 | 10/28/2022 | 1/18/2023 | -8 | 0 | 10 | 0 | 0 | -1 | B/O Stocked | 2 | 0 | 0 | 0 |
| SEP230439 | STL292375 | 978158240718012500 | 9781582407180 | COMPLETE INVINCIBLE LIBRARY HC VOL 01 (NEW PTG) | 125 | 10/22/2023 | 3/13/2024 | -8 | 0 | 9 | 0 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| NOV230333 | STL299653 | 978153432608854999 | 9781534326088 | NORMALMAN 40TH ANNV OMNIBUS HC | 49.99 | 12/10/2023 | 1/10/2024 | -8 | 0 | 8 | 0 | 0 | -1 | B/O Not Stocked | 0 | 0 | 0 | 0 |
| DEC072067 | STK358949 | 978158240929052499 | 9781582409290 | LIBERTY MEADOWS 10TH ANNIVERSARY ED HC | 24.99 | 2/6/2008 | 3/19/2008 | -9 | 0 | 9 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| NOV082242 | STK383405 | 978160706022251499 | 9781607060222 | WALKING DEAD TP VOL 09 HERE WE REMAIN (MR) | 14.99 | 12/17/2008 | 1/14/2009 | -9 | 0 | 9 | 0 | 0 | -1 | B/O Stocked | 0 | 2 | 0 | 0 |
| APR110444 | STK441628 | 978160706392651499 | 9781607063926 | WALKING DEAD TP VOL 14 NO WAY OUT (MR) | 14.99 | 5/5/2011 | 6/15/2011 | -9 | 0 | 10 | 0 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| APR130449 | STK523860 | 978160706787051699 | 9781607067870 | DISTANT SOIL TP VOL 01 THE GATHERING | 16.99 | 5/13/2013 | 8/7/2013 | -9 | 0 | 10 | 0 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| MAR130464 | STK529789 | 978160706735150999 | 9781607067351 | BEDLAM TP VOL 01 | 9.99 | 4/8/2013 | 5/1/2013 | -9 | 0 | 9 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT130488 | STK627285 | 978160706836550999 | 9781607068365 | GHOSTED TP VOL 01 (MR) | 9.99 | 11/11/2013 | 12/4/2013 | -9 | 0 | 9 | 9 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| APR140515 | STK642037 | 978163215046251299 | 9781632150462 | GHOSTED TP VOL 02 (MR) | 12.99 | 5/19/2014 | 6/11/2014 | -9 | 0 | 9 | 3 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAY140618 | STK643075 | 978163215006651299 | 9781632150066 | ALEX + ADA TP VOL 01 | 12.99 | 6/23/2014 | 7/16/2014 | -9 | 0 | 9 | 0 | 0 | -1 | B/O Stocked | 0 | 1 | 0 | 0 |
| DEC140696 | STK663886 | 978163215270151499 | 9781632152701 | TREES TP VOL 01 (MR) | 14.99 | 1/19/2015 | 2/11/2015 | -9 | 0 | 9 | 4 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| NOV160656 | STL021800 | 978153430027901999 | 9781534300279 | BLACK MONDAY MURDERS TP VOL 01 ALL HAIL GOD MAMMON (MR) | 19.99 | 12/12/2016 | 1/25/2017 | -9 | 0 | 9 | 0 | -1 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| FEB170696 | STL031600 | 978153430064450999 | 9781534300644 | MOONSHINE TP VOL 01 (MR) | 9.99 | 4/10/2017 | 5/24/2017 | -9 | 0 | 9 | 2 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| APR170766 | STL041691 | 978153430212959999 | 9781534302129 | CHEW SMORGASBORD ED HC VOL 03 (MR) | 100 | 6/5/2017 | 6/28/2017 | -9 | 0 | 9 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT170620 | STL060030 | 978153430529851699 | 9781534305298 | BITCH PLANET TRIPLE FEATURE TP VOL 01 (MR) | 16.99 | 11/6/2017 | 12/13/2017 | -9 | 0 | 9 | 3 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| DEC170572 | STL072986 | 978153430719351699 | 9781534307193 | KICK-ASS DAVE LIZEWSKI YEARS TP VOL 01 (MR) | 16.99 | 1/8/2018 | 2/14/2018 | -9 | 0 | 9 | 0 | 33 | 0 | B/O Stocked | 0 | 1 | 0 | 0 |
| AUG180194 | STL082756 | 978153430840451799 | 9781534308404 | WICKED & DIVINE TP VOL 07 MOTHERING INVENTION (MR) | 17.99 | 9/10/2018 | 10/3/2018 | -9 | 0 | 10 | 11 | 0 | -1 | B/O Stocked | 1 | 1 | 0 | 0 |
| MAY190047 | STL094186 | 978153431063651699 | 9781534310636 | DEADLY CLASS TP VOL 08 NEVER GO BACK (MR) | 16.99 | 6/17/2019 | 7/31/2019 | -9 | 0 | 9 | 13 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAY190044 | STL120051 | 978153431346055999 | 9781534313460 | SAGA COMPENDIUM TP VOL 01 (MR) | 59.99 | 6/3/2019 | 8/21/2019 | -9 | 0 | 14 | 0 | 119 | 0 | B/O Stocked | 5 | 0 | 0 | 0 |
| OCT208593 | STL179207 | 978153431949354999 | 9781534319493 | COMP WITCHBLADE HC VOL 02 (MR) | 49.99 | 1/11/2021 | 4/14/2021 | -9 | 0 | 9 | 0 | -1 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAY230133 | STL268230 | 978153439918151499 | 9781534399181 | GOOD COMICS FOR BAD PEOPLE AN EXTRA FABULOUS COLL HC (MR) | 14.99 | 7/3/2023 | 10/18/2023 | -9 | 0 | 9 | 0 | 2 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT230424 | STL295553 | 978153439845055999 | 9781534398450 | FEAR AGENT 20TH ANNV DLX ED HC VOL 01 CVR B OPENA | 59.99 | 11/19/2023 | 12/20/2023 | -9 | 0 | 9 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| DEC230443 | STL302926 | 978153439818451699 | 9781534398184 | VOID RIVALS TP VOL 01 | 16.99 | 1/7/2024 | 3/6/2024 | -9 | 0 | 9 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| FEB240414 | STL311567 | 978153439827651999 | 9781534398276 | SCRAPPER HC | 19.99 | 3/10/2024 | 5/1/2024 | -9 | 55 | 64 | 0 | 3 | 0 | In Stock | 0 | 0 | 0 | 0 |
| APR071854 | STK336177 | 978158240751750999 | 9781582407517 | BATTLE POPE TP VOL 04 WRATH OF GOD (MR) (C: 0-1-2) | 9.99 | 7/5/2007 | 7/25/2007 | -10 | 0 | 10 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| APR150618 | STK674608 | 978163215383850999 | 9781632153838 | RUMBLE TP VOL 01 WHAT COLOR OF DARKNESS (MR) | 9.99 | 6/1/2015 | 6/24/2015 | -10 | 0 | 11 | 0 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| JUL150554 | STK678596 | 978163215426250999 | 9781632154262 | DESCENDER TP VOL 01 TIN STARS (MR) | 9.99 | 8/17/2015 | 9/9/2015 | -10 | 0 | 11 | 1 | 2 | 0 | B/O Stocked | 1 | 1 | 0 | 0 |
| FEB160691 | STL000371 | 978163215692150999 | 9781632156921 | ODDLY NORMAL TP VOL 03 | 9.99 | 3/28/2016 | 4/27/2016 | -10 | 0 | 10 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT170715 | STL052320 | 978153430349251499 | 9781534303492 | SAGA TP VOL 08 (MR) | 14.99 | 11/6/2017 | 12/27/2017 | -10 | 0 | 14 | 0 | 0 | -1 | B/O Stocked | 4 | 5 | 0 | 0 |
| AUG180121 | STL089349 | 978153430979150999 | 9781534309791 | BLOODSTRIKE BRUTALISTS TP (MR) | 9.99 | 9/10/2018 | 10/24/2018 | -10 | 0 | 10 | 3 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL200122 | STL120055 | 978153431377451699 | 9781534313774 | OLD GUARD TP BOOK 02 FORCE MULTIPLIED (MR) | 16.99 | 8/10/2020 | 9/16/2020 | -10 | 0 | 10 | 0 | 0 | -1 | B/O Stocked | 0 | 10 | 0 | 0 |
| MAY190040 | STL123958 | 978153431440551699 | 9781534314405 | BAD WEEKEND HC (MR) | 16.99 | 6/3/2019 | 7/10/2019 | -10 | 0 | 12 | 70 | 0 | -1 | B/O Stocked | 2 | 0 | 0 | 0 |
| OCT210072 | STL144026 | 978153431588452499 | 9781534315884 | COPRA TP VOL 06 | 24.99 | 11/15/2021 | 12/15/2021 | -10 | 0 | 10 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| SEP200138 | STL156422 | 978153431705551499 | 9781534317055 | REAVER TP VOL 02 GRIM AFTER (MR) | 14.99 | 10/5/2020 | 11/4/2020 | -10 | 0 | 10 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUN220154 | STL224343 | 978153432316251699 | 9781534323162 | ARROWSMITH TP VOL 02 BEHIND ENEMY LINES (MR) | 16.99 | 8/15/2022 | 9/21/2022 | -10 | 0 | 12 | 0 | -1 | -1 | B/O Stocked | 2 | 0 | 0 | 0 |
| NOV220157 | STL229359 | 978153432352051699 | 9781534323520 | THAT TEXAS BLOOD TP VOL 03 (MR) | 16.99 | 12/5/2022 | 1/18/2023 | -10 | 0 | 10 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUN230110 | STL261481 | 978153439968651699 | 9781534399686 | LITTLE MONSTERS TP VOL 02 (MR) | 16.99 | 7/10/2023 | 8/16/2023 | -10 | 0 | 10 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| AUG230441 | STL288331 | 978153432704712500 | 9781534327047 | WALKING DEAD 20TH ANNV BOX SET #3 (MR) | 125 | 9/17/2023 | 10/25/2023 | -10 | 0 | 10 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAR240338 | STL308650 | 978153439774350999 | 9781534397743 | NIGHTS TP VOL 01 | 9.99 | 4/21/2024 | 5/29/2024 | -10 | 0 | 10 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAY240458 | STL308678 | 978153439714953999 | 9781534397149 | BONE ORCHARD MYTHOS TENEMENT HC (MR) | 39.99 | 6/23/2024 | 7/31/2024 | -10 | 0 | 10 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAY240464 | STL318166 | 978153434046652499 | 9781534340466 | HERETIC HC (MR) | 24.99 | 7/7/2024 | 12/4/2024 | -10 | 0 | 10 | 0 | 0 | -1 | B/O Not Stocked | 0 | 0 | 0 | 0 |
| JUL240447 | STL318197 | 978153437522254999 | 9781534375222 | COMP DARKNESS HC VOL 03 (MR) | 49.99 | 7/28/2024 | 9/25/2024 | -10 | 0 | 10 | 0 | 0 | -1 | B/O Not Stocked | 0 | 0 | 0 | 0 |
| MAR247119 | STL325622 | 978153435065652999 | 9781534350656 | BLOODSTRIKE BATTLE BLOOD BOOK HC VOL 01 | 29.99 | 6/2/2024 | 8/7/2024 | -10 | 0 | 10 | 0 | 0 | -1 | B/O Not Stocked | 0 | 0 | 0 | 0 |
| JUN240491 | STL327361 | 978153432959115000 | 9781534329591 | SAVAGE DRAGON VAULT EDITION HC VOL 01 | 150 | 10/20/2024 | 11/13/2024 | -10 | 0 | 10 | 15 | 0 | -1 | B/O Not Stocked | 0 | 0 | 0 | 0 |
| AUG100472 | STK418641 | 978160706228852999 | 9781607062288 | SPAWN ORIGINS HC VOL 02 | 29.99 | 9/30/2010 | 10/20/2010 | -11 | 0 | 12 | 0 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| APR160805 | STL005737 | 978163215807951499 | 9781632158079 | SPAWN THE SATAN WARS TP (MR) | 14.99 | 5/16/2016 | 6/22/2016 | -11 | 0 | 11 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL160855 | STL014938 | 978163215916853499 | 9781632159168 | WALKING DEAD HC VOL 13 (MR) | 34.99 | 8/8/2016 | 10/5/2016 | -11 | 0 | 11 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUN170763 | STL045335 | 978153430229751699 | 9781534302297 | LOW TP VOL 04 OUTER ASPECTS OF INNER ATTITUDES (MR) | 16.99 | 8/28/2017 | 10/11/2017 | -11 | 0 | 11 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL170919 | STL048527 | 978153430244051699 | 9781534302440 | WALKING DEAD TP VOL 28 A CERTAIN DOOM (MR) | 16.99 | 8/7/2017 | 9/20/2017 | -11 | 0 | 11 | 0 | -3 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAR190114 | STL107322 | 978153431207451799 | 9781534312074 | PRINCE OF CATS TP | 17.99 | 5/6/2019 | 6/19/2019 | -11 | 0 | 11 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| AUG190076 | STL120039 | 978153431360654999 | 9781534313606 | KILL OR BE KILLED DLX ED HC (MR) | 49.99 | 9/9/2019 | 11/20/2019 | -11 | 0 | 11 | 0 | 0 | -1 | B/O Not Stocked | 0 | 0 | 0 | 0 |
| AUG190079 | STL120042 | 978153431345352999 | 9781534313453 | LITTLE BIRD FIGHT FOR ELDERS HOPE HC (MR) | 29.99 | 9/9/2019 | 11/13/2019 | -11 | 0 | 11 | 0 | 5 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| SEP190113 | STL120056 | 978153431337851699 | 9781534313378 | REALM TP VOL 03 (MR) | 16.99 | 10/14/2019 | 11/27/2019 | -11 | 0 | 11 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL190096 | STL130279 | 978153431522852499 | 9781534315228 | BATTLE CHASERS ANTHOLOGY TP | 24.99 | 8/12/2019 | 9/25/2019 | -11 | 0 | 12 | 400 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| MAR200113 | STL141172 | 978153431585350999 | 9781534315853 | SFSX (SAFE SEX) TP VOL 01 PROTECTION (MR) | 9.99 | 6/15/2020 | 7/22/2020 | -11 | 0 | 11 | 0 | 0 | -1 | B/O Stocked | 0 | 1 | 0 | 0 |
| MAR200107 | STL146969 | 978153431605854499 | 9781534316058 | ROYAL CITY HC VOL 01 COMPLETE COLLECTION (MR) | 44.99 | 6/1/2020 | 9/16/2020 | -11 | 0 | 11 | 0 | 0 | -1 | B/O Stocked | 0 | 7 | 0 | 0 |
| JUN210189 | STL179411 | 978153431913451799 | 9781534319134 | KILL 6 BILLION DEMONS TP VOL 04 (MR) | 17.99 | 7/5/2021 | 8/4/2021 | -11 | 0 | 11 | 0 | -1 | -1 | B/O Stocked | 0 | 2 | 0 | 0 |
| JUL210153 | STL186964 | 978153431912751699 | 9781534319127 | HEAD LOPPER TP VOL 04 (MR) | 16.99 | 8/16/2021 | 9/22/2021 | -11 | 0 | 13 | 0 | 0 | -1 | B/O Stocked | 2 | 9 | 0 | 0 |
| OCT220062 | STL212444 | 978153431919651699 | 9781534319196 | LAZARUS TP VOL 07 (MR) | 16.99 | 10/31/2022 | 12/7/2022 | -11 | 0 | 12 | 1 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| SEP220205 | STL227808 | 978153432387251699 | 9781534323872 | TIME BEFORE TIME TP VOL 03 (MR) | 16.99 | 10/3/2022 | 11/9/2022 | -11 | 0 | 12 | 0 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| AUG230450 | STL263405 | 978153439949551999 | 9781534399495 | I KILL GIANTS 15TH ANNV ED TP | 19.99 | 10/22/2023 | 11/15/2023 | -11 | 0 | 11 | 0 | 16 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAR240329 | STL271862 | 978153439862752499 | 9781534398627 | DEEP CUTS TP | 24.99 | 4/14/2024 | 5/22/2024 | -11 | 0 | 11 | 0 | -1 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL230454 | STL282964 | 978153432694155999 | 9781534326941 | SPAWN COMPENDIUM TP VOL 05 | 59.99 | 8/20/2023 | 9/13/2023 | -11 | 0 | 11 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| APR240422 | STL318864 | 978153432785651499 | 9781534327856 | COBRA COMMANDER TP VOL 01 DIRECT MARKET ED | 14.99 | 5/19/2024 | 6/26/2024 | -11 | 0 | 11 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT160671 | STL019238 | 978163215910651499 | 9781632159106 | BEAUTY TP VOL 02 (MR) | 14.99 | 11/7/2016 | 12/7/2016 | -12 | 0 | 12 | 18 | 0 | -1 | B/O Stocked | 0 | 1 | 0 | 0 |
| DEC160767 | STL028552 | 978153430061350999 | 9781534300613 | SEVEN TO ETERNITY TP VOL 01 | 9.99 | 1/16/2017 | 2/15/2017 | -12 | 0 | 12 | 34 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAY170618 | STL050637 | 978153430368351999 | 9781534303683 | DARKNESS BATMAN 20TH ANNIVERSARY CROSSOVER COLL TP (MR) | 19.99 | 6/5/2017 | 7/5/2017 | -12 | 0 | 12 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL180261 | STL074460 | 978153430691251699 | 9781534306912 | MONSTRESS TP VOL 03 (MR) | 16.99 | 8/6/2018 | 9/5/2018 | -12 | 2 | 16 | 1 | 7 | 0 | B/O Stocked | 2 | 0 | 0 | 0 |
| OCT190161 | STL131513 | 978153431358356499 | 9781534313583 | WICKED & DIVINE HC VOL 04 (MR) | 64.99 | 11/18/2019 | 3/11/2020 | -12 | 0 | 12 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| AUG210093 | STL194203 | 978153432001756499 | 9781534320017 | OUTCAST BY KIRKMAN & AZACETA COMPENDIUM TP (MR) | 64.99 | 10/4/2021 | 11/3/2021 | -12 | 0 | 13 | 0 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| DEC230441 | STL209628 | 978153432110653499 | 9781534321106 | TIME2 OMNIBUS HC (MR) | 34.99 | 1/28/2024 | 2/21/2024 | -12 | 0 | 12 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL220080 | STL224342 | 978153432236354999 | 9781534322363 | ASCENDER DLX ED HC (MR) | 49.99 | 9/19/2022 | 11/30/2022 | -12 | 0 | 14 | 0 | -1 | -1 | B/O Stocked | 2 | 0 | 0 | 0 |
| JAN240321 | STL307683 | 978160706153352999 | 9781607061533 | SPAWN ORIGINS HC VOL 01 (NEW PTG) | 29.99 | 2/4/2024 | 3/27/2024 | -12 | 0 | 12 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| FEB240409 | STL308631 | 978153439736151699 | 9781534397361 | LOCAL MAN TP VOL 02 DRY SEASON (MR) | 16.99 | 3/17/2024 | 4/10/2024 | -12 | 0 | 12 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAR240334 | STL308652 | 978153439783551499 | 9781534397835 | HEXAGON BRIDGE TP | 14.99 | 4/7/2024 | 5/15/2024 | -12 | 0 | 12 | 0 | -1 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| APR100408 | STK416828 | 978160706273852999 | 9781607062738 | HACK SLASH OMNIBUS TP VOL 01 (IMAGE ED) (MR) | 29.99 | 7/29/2010 | 8/18/2010 | -13 | 0 | 15 | 4 | 0 | -1 | B/O Stocked | 2 | 2 | 0 | 0 |
| OCT120474 | STK519143 | 978160706618751499 | 9781607066187 | FATALE TP VOL 02 DEVILS BUSINESS (MR) | 14.99 | 12/3/2012 | 1/2/2013 | -13 | 0 | 13 | 3 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| FEB130422 | STK523867 | 978160706680453999 | 9781607066804 | INVINCIBLE HC VOL 08 ULTIMATE COLL | 39.99 | 4/1/2013 | 4/24/2013 | -13 | 0 | 13 | 100 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| FEB160710 | STK672916 | 978163215344951699 | 9781632153449 | TECH JACKET TP VOL 04 ALL FALLS DOWN | 16.99 | 4/11/2016 | 5/25/2016 | -13 | 0 | 13 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL160801 | STL014919 | 978163215884051299 | 9781632158840 | GRIZZLYSHARK TP VOL 01 (MR) | 12.99 | 8/8/2016 | 9/21/2016 | -13 | 0 | 13 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| APR170737 | STL046952 | 978153430364555499 | 9781534303645 | ASTOUNDING WOLF-MAN COMP COLL HC | 54.99 | 5/8/2017 | 6/28/2017 | -13 | 0 | 13 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAR178602 | STL053425 | 978158240579751699 | 9781582405797 | INVINCIBLE TP VOL 06 DIFFERENT WORLD (NEW PTG) | 16.99 | 4/7/2017 | 5/17/2017 | -13 | 0 | 14 | 0 | 19 | 0 | B/O Stocked | 1 | 1 | 0 | 0 |
| JAN190138 | STL074443 | 978153430681353499 | 9781534306813 | BLACK MAGICK HC (MR) | 34.99 | 2/4/2019 | 5/22/2019 | -13 | 0 | 13 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT180065 | STL094188 | 978153430985251299 | 9781534309852 | FARMHAND TP VOL 01 (MR) | 12.99 | 12/3/2018 | 1/16/2019 | -13 | 0 | 13 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| AUG180109 | STL096218 | 978153430983851999 | 9781534309838 | BINGO LOVE HC VOL 01 JACKPOT EDITION | 19.99 | 9/10/2018 | 11/14/2018 | -13 | 0 | 13 | 3 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAR200128 | STL149816 | 978153431645454999 | 9781534316454 | COMP WITCHBLADE HC VOL 01 (MR) | 49.99 | 5/18/2020 | 9/2/2020 | -13 | 0 | 13 | 0 | 2 | 0 | B/O Not Stocked | 0 | 0 | 0 | 0 |
| AUG200074 | STL159108 | 978153431706254999 | 9781534317062 | CRIMINAL DLX ED HC VOL 03 (MR) | 49.99 | 9/7/2020 | 11/25/2020 | -13 | 0 | 14 | 0 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| JAN210140 | STL170893 | 978153431864951699 | 9781534318649 | KILLADELPHIA TP VOL 02 (MR) | 16.99 | 2/22/2021 | 3/31/2021 | -13 | 0 | 13 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| APR210123 | STL189138 | 978153432016151299 | 9781534320161 | KANE & ABLE TP (MR) | 12.99 | 5/17/2021 | 6/30/2021 | -13 | 0 | 14 | 97 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| JUL210084 | STL189793 | 978153431924052499 | 9781534319240 | DESTROY ALL MONSTERS HC A RECKLESS BOOK (MR) | 24.99 | 8/9/2021 | 10/20/2021 | -13 | 0 | 14 | 0 | -1 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| SEP210083 | STL196744 | 978153432002450999 | 9781534320024 | GEIGER TP VOL 01 | 9.99 | 10/18/2021 | 11/24/2021 | -13 | 0 | 13 | 0 | 43 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| FEB220110 | STL201663 | 978153432123651699 | 9781534321236 | DEADLY CLASS TP VOL 11 A FOND FAREWELL PT 1 (MR) | 16.99 | 4/25/2022 | 6/1/2022 | -13 | 0 | 13 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL220132 | STL227069 | 978153432319351699 | 9781534323193 | MONSTRESS TP VOL 07 (MR) | 16.99 | 8/8/2022 | 9/7/2022 | -13 | 0 | 18 | 20 | 22 | 4 | B/O Stocked | 5 | 0 | 0 | 0 |
| MAY220162 | STL229347 | 978153432401553999 | 9781534324015 | SPAWN ORIGINS HC VOL 11 | 39.99 | 6/6/2022 | 11/30/2022 | -13 | 72 | 0 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 85 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEP230449 | STL263401 | 978153439952551699 | 9781534399525 | MONSTRESS TP VOL 08 | 16.99 | 10/15/2023 | 11/22/2023 | -13 | 0 | 13 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 2350 | 0 |
| MAY240466 | STL323653 | 978153432776412500 | 9781534327764 | INVINCIBLE COMPLETE LIBRARY HC VOL 06 | 125 | 7/7/2024 | 9/4/2024 | -13 | 0 | 13 | 0 | 0 | -1 | B/O Not Stocked | 0 | 0 | 0 | 0 |
| SEP088207 | STK386730 | 978158240684851499 | 9781582406848 | WALKING DEAD TP VOL 06 SORROWFUL LIFE (NEW PTG) | 14.99 | 1/26/2010 | 7/19/2023 | -14 | 0 | 14 | 0 | -1 | -1 | B/O Stocked | 0 | 3 | 0 | 0 |
| MAR092483 | STK392836 | 978160706051251499 | 9781607060512 | BROKEN TRINITY TP VOL 01 | 14.99 | 1/21/2010 | 2/17/2010 | -14 | 0 | 14 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUN120482 | STK470706 | 978160706611850999 | 9781607066118 | PROPHET TP VOL 01 REMISSION | 9.99 | 7/9/2012 | 8/22/2012 | -14 | 0 | 17 | 0 | 0 | -1 | B/O Stocked | 3 | 0 | 0 | 0 |
| SEP120419 | STK517359 | 978160706435059999 | 9781607064350 | SPAWN ORIGINS DLX ED HC VOL 03 | 100 | 10/22/2012 | 11/21/2012 | -14 | 0 | 14 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAY130459 | STK614857 | 978160706762751699 | 9781607067627 | INVINCIBLE TP VOL 18 DEATH OF EVERYONE | 16.99 | 7/8/2013 | 7/31/2013 | -14 | 0 | 16 | 0 | 24 | 0 | B/O Stocked | 2 | 0 | 0 | 0 |
| JAN160633 | STK695226 | 978163215550450999 | 9781632155504 | BEAUTY TP VOL 01 (MR) | 9.99 | 2/15/2016 | 3/16/2016 | -14 | 0 | 14 | 2 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAR170859 | STL031599 | 978153430045353999 | 9781534300453 | INVINCIBLE HC VOL 11 ULTIMATE COLL (MR) | 39.99 | 4/10/2017 | 5/17/2017 | -14 | 0 | 14 | 0 | 11 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAR180692 | STL070965 | 978153430658553999 | 9781534306585 | INVINCIBLE HC VOL 12 ULTIMATE COLL | 39.99 | 4/9/2018 | 6/20/2018 | -14 | 0 | 14 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| APR200174 | STL144041 | 978153431599050999 | 9781534315990 | UNDISCOVERED COUNTRY TP VOL 01 (MR) | 9.99 | 6/1/2020 | 7/8/2020 | -14 | 0 | 16 | 37 | 0 | -1 | B/O Stocked | 2 | 0 | 0 | 0 |
| DEC210158 | STL201654 | 978153432114451699 | 9781534321144 | ME YOU LOVE IN THE DARK TP VOL 01 (MR) | 16.99 | 1/24/2022 | 3/2/2022 | -14 | 0 | 14 | 0 | 44 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| NOV220136 | STL237191 | 978153432457251699 | 9781534324572 | PUBLIC DOMAIN TP VOL 01 (MR) | 16.99 | 12/5/2022 | 1/18/2023 | -14 | 0 | 15 | 0 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| SEP220153 | STL246447 | 978153432545653999 | 9781534325456 | SAVAGE DRAGON ULTIMATE COLL HC (MR) | 39.99 | 10/3/2022 | 12/7/2022 | -14 | 0 | 15 | 0 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| AUG230456 | STL270425 | 978153439942656999 | 9781534399426 | MOONSHINE COMP COLL HC (MR) | 69.99 | 10/8/2023 | 10/25/2023 | -14 | 0 | 14 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAR140535 | STK639855 | 978160706967650999 | 9781607069676 | BLACK SCIENCE TP VOL 01 HOW TO FALL FOREVER (MR) | 9.99 | 5/5/2014 | 5/28/2014 | -15 | 0 | 17 | 12 | 0 | -1 | B/O Stocked | 2 | 0 | 0 | 0 |
| JAN170850 | STL028551 | 978153430060651499 | 9781534300606 | SAGA TP VOL 07 (MR) | 14.99 | 2/13/2017 | 3/29/2017 | -15 | 0 | 18 | 2163 | -2 | -1 | B/O Stocked | 3 | 5 | 0 | 0 |
| FEB170703 | STL035006 | 978153430158052499 | 9781534301580 | REBORN HC (MR) | 24.99 | 6/5/2017 | 8/2/2017 | -15 | 0 | 15 | 5 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAY170737 | STL041699 | 978153430220454499 | 9781534302204 | WICKED & DIVINE HC VOL 02 (MR) | 44.99 | 6/5/2017 | 9/6/2017 | -15 | 0 | 15 | 1 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAY170624 | STL045332 | 978153430234151699 | 9781534302341 | GOD COUNTRY TP (MR) | 16.99 | 6/5/2017 | 8/2/2017 | -15 | 0 | 15 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| AUG170610 | STL054304 | 978153430372051699 | 9781534303720 | BLACK MONDAY MURDERS TP VOL 02 (MR) | 16.99 | 3/5/2018 | 4/18/2018 | -15 | 0 | 18 | 4 | 0 | -1 | B/O Stocked | 3 | 1 | 0 | 0 |
| JUN190045 | STL107333 | 978153431241851699 | 9781534312418 | WALKING DEAD TP VOL 32 | 16.99 | 7/8/2019 | 8/7/2019 | -15 | 0 | 16 | 0 | -1 | -1 | B/O Stocked | 1 | 5 | 0 | 0 |
| AUG190124 | STL120033 | 978153431344651699 | 9781534313446 | GIDEON FALLS TP VOL 03 STATIONS OF THE CROSS | 16.99 | 9/9/2019 | 10/9/2019 | -15 | 0 | 15 | 0 | -2 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| AUG190092 | STL133309 | 978153431515051299 | 9781534315150 | MY HEROES HAVE ALWAYS BEEN JUNKIES TP (MR) | 12.99 | 9/9/2019 | 12/4/2019 | -15 | 0 | 17 | 0 | 0 | -1 | B/O Stocked | 2 | 0 | 0 | 0 |
| JUL200117 | STL156417 | 978153431661451699 | 9781534316614 | MONSTRESS TP VOL 05 (MR) | 16.99 | 8/24/2020 | 9/30/2020 | -15 | 0 | 19 | 0 | 0 | -1 | B/O Stocked | 4 | 37 | 0 | 0 |
| MAY230186 | STL237262 | 978153432477051699 | 9781534324770 | RADIANT BLACK TP VOL 04 A MASSIVE-VERSE BOOK MV | 16.99 | 6/12/2023 | 7/19/2023 | -15 | 0 | 47 | 0 | 0 | -1 | B/O Stocked | 32 | 0 | 0 | 0 |
| SEP108121 | STK431747 | 978160706235652499 | 9781607062356 | SPAWN ENDGAME COLLECTION TP | 24.99 | 1/3/2011 | 1/12/2011 | -16 | 0 | 16 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| SEP140603 | STK655794 | 978163215181052999 | 9781632151810 | CASANOVA COMPLETE ED HC VOL 02 GULA (MR) | 29.99 | 12/8/2014 | 1/7/2015 | -16 | 0 | 16 | 0 | -1 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| SEP150505 | STK684077 | 978163215494153999 | 9781632154941 | INVINCIBLE HC VOL 10 ULTIMATE COLL | 39.99 | 10/12/2015 | 11/4/2015 | -16 | 0 | 16 | 196 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL170843 | STL054303 | 978153430437651799 | 9781534304376 | LAST DAYS OF AMERICAN CRIME TP (MR) | 17.99 | 8/7/2017 | 9/20/2017 | -16 | 0 | 16 | 3 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JAN180832 | STL062294 | 978153430505251699 | 9781534305052 | SPREAD TP VOL 05 (MR) | 16.99 | 3/19/2018 | 5/2/2018 | -16 | 0 | 16 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| DEC188893 | STL117673 | 978163215718851699 | 9781632157188 | DEADLY CLASS TP VOL 04 DIE FOR ME (NEW PTG) (MR) | 16.99 | 1/4/2019 | 3/6/2019 | -16 | 0 | 16 | 0 | 0 | -1 | B/O Stocked | 0 | 1 | 0 | 0 |
| JUL210161 | STL186969 | 978153431915851699 | 9781534319158 | MONSTRESS TP VOL 06 | 16.99 | 8/9/2021 | 9/8/2021 | -16 | 0 | 21 | 0 | 0 | -1 | B/O Stocked | 5 | 12 | 0 | 0 |
| JUL210133 | STL186983 | 978153431984451999 | 9781534319844 | ULTRAMEGA BY JAMES HARREN TP VOL 01 (MR) | 19.99 | 9/6/2021 | 10/13/2021 | -16 | 0 | 16 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| SEP210104 | STL194198 | 978153431926451699 | 9781534319264 | DIE TP VOL 04 BLEED (MR) | 16.99 | 10/4/2021 | 11/3/2021 | -16 | 0 | 18 | 0 | -2 | -1 | B/O Stocked | 2 | 0 | 0 | 0 |
| SEP090283 | STK404483 | 978160706151910000 | 9781607061519 | SPAWN ORIGINS DLX ED HC VOL 01 | 100 | 5/13/2010 | 6/2/2010 | -17 | 0 | 18 | 2 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| DEC090386 | STK405438 | 978160706166351699 | 9781607061663 | INVINCIBLE TP VOL 12 STILL STANDING | 16.99 | 5/13/2010 | 5/26/2010 | -17 | 0 | 18 | 0 | 133 | 0 | B/O Stocked | 1 | 1 | 0 | 0 |
| MAR160684 | STL003175 | 978163215711951499 | 9781632157119 | SAGA TP VOL 06 (MR) | 14.99 | 4/11/2016 | 6/29/2016 | -17 | 9 | 33 | 0 | -2 | -1 | B/O Stocked | 7 | 0 | 0 | 0 |
| OCT160704 | STL021795 | 978163215928151699 | 9781632159281 | RUMBLE TP VOL 03 IMMORTAL COIL (MR) | 16.99 | 11/14/2016 | 12/14/2016 | -17 | 0 | 17 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| NOV170770 | STL070085 | 978153430645551499 | 9781534306455 | KILL 6 BILLION DEMONS TP VOL 02 (MR) | 14.99 | 12/4/2017 | 1/3/2018 | -17 | 3 | 20 | 0 | 0 | -1 | B/O Stocked | 0 | 2 | 0 | 0 |
| JAN190247 | STL094215 | 978153430880051799 | 9781534308800 | WICKED & DIVINE TP VOL 08 OLD IS THE NEW NEW (MR) | 17.99 | 2/4/2019 | 3/6/2019 | -17 | 0 | 17 | 2 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUN200096 | STL147732 | 978153431643053499 | 9781534316430 | CRUEL SUMMER HC (MR) | 34.99 | 7/6/2020 | 8/12/2020 | -17 | 0 | 17 | 0 | 94 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAR218491 | STL194091 | 978160706116853999 | 9781607061168 | INVINCIBLE HC VOL 05 ULTIMATE COLL (NEW PTG) | 39.99 | 4/2/2021 | 4/14/2010 | -17 | 0 | 17 | 100 | 58 | 18 | B/O Stocked | 0 | 0 | 0 | 0 |
| FEB220108 | STL201665 | 978153432125051999 | 9781534321250 | VINYL TP (MR) | 19.99 | 3/14/2022 | 4/20/2022 | -17 | 0 | 18 | 0 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| MAY230145 | STL276479 | 978153439860354999 | 9781534398603 | OBLIVION SONG BY KIRKMAN & DE FELICI COMPENDIUM TP | 49.99 | 6/26/2023 | 8/9/2023 | -17 | 0 | 19 | 0 | 0 | -1 | B/O Stocked | 2 | 0 | 0 | 0 |
| JUN071906 | STK336193 | 978158240771551499 | 9781582407715 | TECH JACKET TP VOL 01 BOY FROM EARTH | 14.99 | 11/14/2007 | 11/28/2007 | -18 | 0 | 18 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| DEC150654 | STK695224 | 978163215604451699 | 9781632156044 | RUMBLE TP VOL 02 A WOE THAT IS MADNESS (MR) | 16.99 | 1/25/2016 | 2/24/2016 | -18 | 0 | 18 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JAN160657 | STK698143 | 978163215680851699 | 9781632156808 | EAST OF WEST TP VOL 05 ALL THESE SECRETS | 14.99 | 2/29/2016 | 3/30/2016 | -18 | 0 | 20 | 1 | 0 | -1 | B/O Stocked | 2 | 0 | 0 | 0 |
| OCT160686 | STL019229 | 978163215888851699 | 9781632158888 | INVINCIBLE TP VOL 23 | 16.99 | 2/13/2017 | 3/29/2017 | -18 | 0 | 19 | 0 | 4 | 0 | B/O Stocked | 1 | 0 | 0 | 0 |
| SEP180122 | STL090282 | 978153431004951699 | 9781534310049 | SUNSTONE OGN VOL 06 (MR) | 16.99 | 2/11/2019 | 3/20/2019 | -18 | 0 | 18 | 0 | 0 | -1 | B/O Stocked | 0 | 2 | 0 | 0 |
| JUL210121 | STL186979 | 978153431983751699 | 9781534319837 | STRAY DOGS TP | 16.99 | 8/9/2021 | 9/15/2021 | -18 | 0 | 19 | 0 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| DEC219424 | STL225758 | 978153430508351799 | 9781534305083 | HEAD LOPPER TP VOL 02 CRIMSON TOWER (NEW PTG) | 17.99 | 1/3/2022 | 3/30/2022 | -18 | 0 | 18 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| NOV220121 | STL249476 | 978153432353753999 | 9781534323537 | EIGHT BILLION GENIES DLX ED HC VOL 01 (MR) | 39.99 | 4/3/2023 | 7/19/2023 | -18 | 0 | 33 | 0 | 0 | -1 | B/O Stocked | 15 | 0 | 0 | 0 |
| JAN250506 | STL270433 | 978153439939651999 | 9781534399396 | DARK ROOM TP VOL 02 | 19.99 | 3/2/2025 | 7/16/2025 | -18 | 0 | 18 | 0 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| NOV140638 | STK656975 | 978163215257251699 | 9781632152572 | TECH JACKET TP VOL 03 | 16.99 | 12/8/2014 | 1/7/2015 | -19 | 0 | 19 | 1 | 4 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUN170660 | STL041695 | 978153430219852999 | 9781534302198 | GREEN VALLEY HC | 29.99 | 7/10/2017 | 10/25/2017 | -19 | 0 | 19 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| APR178857 | STL056928 | 978158240883551699 | 9781582408835 | WALKING DEAD TP VOL 08 MADE TO SUFFER (NEW PTG) (MR) | 16.99 | 5/5/2017 | 7/19/2017 | -19 | 0 | 24 | 0 | 0 | -1 | B/O Stocked | 5 | 0 | 0 | 0 |
| JAN180663 | STL070958 | 978153430647950999 | 9781534306479 | COYOTES TP VOL 01 | 9.99 | 2/26/2018 | 4/11/2018 | -19 | 0 | 19 | 1 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| DEC190076 | STL145266 | 978153431361352499 | 9781534313613 | 100 PERCENT TP (MR) | 24.99 | 1/20/2020 | 3/4/2020 | -19 | 0 | 19 | 24 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| NOV210104 | STL209167 | 978153432189252499 | 9781534321892 | CRUEL SUMMER TP (MR) | 24.99 | 12/20/2021 | 1/26/2022 | -19 | 0 | 19 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT230426 | STL295554 | 978153439844355999 | 9781534398443 | FEAR AGENT 20TH ANNV DLX ED HC VOL 02 CVR B OPENA | 59.99 | 11/19/2023 | 12/20/2023 | -19 | 0 | 19 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| FEB250478 | STL343321 | 978153436736451499 | 9781534367364 | ROOK EXODUS TP VOL 01 | 14.99 | 3/2/2025 | 4/2/2025 | -19 | 0 | 19 | 0 | 0 | -1 | Hasn't Shipped | 0 | 0 | 0 | 0 |
| JUL108203 | STK429980 | 978158240619053499 | 9781582406190 | WALKING DEAD HC VOL 01 (MR) | 34.99 | 8/3/2010 | 9/22/2010 | -20 | 0 | 20 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT120495 | STK472748 | 978160706616359999 | 9781607066163 | WALKING DEAD OMNIBUS HC VOL 04 (MR) | 100 | 11/12/2012 | 12/12/2012 | -20 | 0 | 21 | 0 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| JUL138397 | STK627250 | 978158240683151699 | 9781582406831 | INVINCIBLE TP VOL 08 MY FAVORITE MARTIAN CUR | 16.99 | 8/2/2013 | 10/2/2013 | -20 | 0 | 20 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT150579 | STK691808 | 978163215609951499 | 9781632156099 | SUNSTONE OGN VOL 04 (MR) | 14.99 | 1/25/2016 | 2/24/2016 | -20 | 0 | 20 | 0 | 0 | -1 | B/O Stocked | 0 | 1 | 0 | 0 |
| JUL160811 | STL017763 | 978153430014951499 | 9781534300149 | KILL 6 BILLION DEMONS TP VOL 01 (MR) | 14.99 | 8/8/2016 | 9/7/2016 | -20 | 0 | 20 | 1 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAR190127 | STL107326 | 978153431221054999 | 9781534312210 | SAGA DLX ED HC VOL 03 (MR) | 49.99 | 4/8/2019 | 5/29/2019 | -20 | 0 | 21 | 0 | 0 | -1 | B/O Stocked | 1 | 1 | 0 | 0 |
| FEB190059 | STL114869 | 978153430863351699 | 9781534308633 | EAST OF WEST TP VOL 09 | 16.99 | 4/29/2019 | 5/22/2019 | -20 | 0 | 21 | 0 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| OCT210079 | STL214343 | 978153432256154999 | 9781534322561 | DEADLY CLASS DLX HC VOL 01 NEW EDITION (MR) | 49.99 | 11/1/2021 | 3/9/2022 | -20 | 0 | 21 | 0 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| JUN220163 | STL227796 | 978153432329253999 | 9781534323292 | GIDEON FALLS DLX ED HC VOL 02 (MR) | 39.99 | 8/8/2022 | 11/9/2022 | -20 | 0 | 21 | 0 | -1 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| MAR230068 | STL259885 | 978153439975451699 | 9781534399754 | GUNSLINGER SPAWN TP VOL 02 | 16.99 | 4/10/2023 | 5/17/2023 | -20 | 0 | 20 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| DEC240443 | STL308675 | 978153439732351999 | 9781534397323 | HOLY ROLLER TP | 19.99 | 2/2/2025 | 3/12/2025 | -20 | 0 | 20 | 0 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| OCT061864 | STK326274 | 978158240723451999 | 9781582407234 | SAVAGE DRAGON ARCHIVES TP VOL 01 | 19.99 | 12/13/2006 | 11/11/2020 | -21 | 0 | 21 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAR100375 | STK413506 | 978160706224051499 | 9781607062240 | SPAWN ORIGINS TP VOL 05 | 14.99 | 4/22/2010 | 5/12/2010 | -21 | 0 | 21 | 0 | 6 | 0 | B/O Stocked | 0 | 9 | 0 | 0 |
| MAY120553 | STK468616 | 978160706579151699 | 9781607065791 | INVINCIBLE TP VOL 16 FAMILY TIES | 16.99 | 6/11/2012 | 7/4/2012 | -21 | 0 | 22 | 0 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| DEC160781 | STL032702 | 978153430150453999 | 9781534301504 | SUNSTONE HC BOOK 01 (MR) | 39.99 | 3/22/2021 | 3/29/2017 | -21 | 0 | 22 | 0 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| JAN180794 | STL062280 | 978153430509051699 | 9781534305090 | KINGSMAN RED DIAMOND TP (MR) | 16.99 | 2/19/2018 | 4/4/2018 | -21 | 0 | 21 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| APR218745 | STL197723 | 978160706360553999 | 9781607063605 | INVINCIBLE HC VOL 06 ULTIMATE COLL (NEW PTG) | 39.99 | 4/30/2021 | 3/23/2011 | -21 | 0 | 23 | 0 | 12 | 0 | B/O Stocked | 2 | 0 | 0 | 0 |
| MAR150524 | STK672136 | 978163215380750999 | 9781632153807 | WYTCHES TP VOL 01 (MR) | 9.99 | 6/1/2015 | 6/24/2015 | -22 | 0 | 23 | 0 | 41 | 0 | B/O Stocked | 1 | 0 | 0 | 0 |
| OCT180056 | STL101633 | 978153431144252999 | 9781534311442 | CHRONICLES OF HATE COLLECTED ED TP (MR) | 29.99 | 11/5/2018 | 12/5/2018 | -22 | 0 | 22 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| DEC209051 | STL185780 | 978158240793750999 | 9781582407937 | INVINCIBLE TP VOL 03 PERFECT STRANGERS (NEW PTG) | 9.99 | 1/1/2021 | 2/17/2021 | -22 | 0 | 22 | 0 | 213 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| AUG210159 | STL186963 | 978153431921951699 | 9781534319219 | DEPARTMENT OF TRUTH TP VOL 02 (MR) | 16.99 | 9/20/2021 | 10/27/2021 | -22 | 0 | 63 | 18 | 3 | 0 | B/O Stocked | 41 | 0 | 0 | 0 |
| OCT210101 | STL197477 | 978153432095655999 | 9781534320956 | SPAWN COMPENDIUM TP VOL 02 | 59.99 | 11/1/2021 | 12/15/2021 | -22 | 0 | 27 | 42 | 0 | -1 | B/O Stocked | 5 | 0 | 0 | 0 |
| JUL218736 | STL209283 | 978158240827951699 | 9781582408279 | INVINCIBLE TP VOL 09 OUT OF THIS WORLD (NEW PTG) | 16.99 | 9/6/2021 | 9/29/2021 | -22 | 0 | 22 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUN220176 | STL224352 | 978153432328551699 | 9781534323285 | RADIANT BLACK TP VOL 03 A MASSIVE-VERSE BOOK MV | 16.99 | 9/12/2022 | 10/19/2022 | -22 | 0 | 22 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| AUG220129 | STL227792 | 978153432341451699 | 9781534323414 | DEPARTMENT OF TRUTH TP VOL 04 (MR) | 16.99 | 11/14/2022 | 12/14/2022 | -22 | 0 | 23 | 0 | -3 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| JUN240488 | STL318161 | 978153437296251699 | 9781534372962 | FERAL TP VOL 01 | 16.99 | 7/28/2024 | 9/4/2024 | -22 | 0 | 22 | 0 | 20 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| APR061768 | STK309451 | 978158240616951699 | 9781582406169 | BEST OF CURSE O/T SPAWN TP (NEW PTG) | 16.99 | 8/1/2006 | 8/16/2006 | -23 | 0 | 23 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAY090320 | STK395112 | 978160706062851699 | 9781607060628 | INVINCIBLE TP VOL 11 HAPPY DAYS | 16.99 | 7/23/2009 | 8/12/2009 | -23 | 0 | 45 | 0 | 55 | 0 | B/O Stocked | 22 | 1 | 0 | 0 |
| DEC110499 | STK458985 | 978160706509853999 | 9781607065098 | INVINCIBLE HC VOL 07 ULTIMATE COLL | 39.99 | 1/23/2012 | 2/22/2012 | -23 | 0 | 23 | 100 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| APR150593 | STK669788 | 978163215318051699 | 9781632153180 | INVINCIBLE TP VOL 21 | 16.99 | 6/1/2015 | 6/24/2015 | -23 | 0 | 26 | 0 | 6 | 0 | B/O Stocked | 3 | 0 | 0 | 0 |
| FEB190053 | STL107294 | 978153431259351699 | 9781534312593 | BLACKBIRD TP VOL 01 | 16.99 | 3/25/2019 | 5/8/2019 | -23 | 0 | 25 | 0 | 2 | 0 | Out of Stock; no B/O | 2 | 0 | 0 | 0 |
| MAY210103 | STL179408 | 978153431355251799 | 9781534313552 | RAIN LIKE HAMMERS TP SKY CRADLE (MR) | 17.99 | 6/21/2021 | 7/28/2021 | -23 | 0 | 23 | 0 | 0 | -1 | B/O Stocked | 0 | 1 | 0 | 0 |
| MAY230137 | STL256004 | 978153439990751699 | 9781534399907 | NEMESIS RELOADED TP (MR) | 16.99 | 6/5/2023 | 7/12/2023 | -23 | 0 | 23 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUN090332 | STK395122 | 978160706075851499 | 9781607060758 | WALKING DEAD TP VOL 10 WHAT WE BECOME | 14.99 | 7/16/2009 | 8/5/2009 | -24 | 0 | 24 | 0 | 0 | -1 | B/O Stocked | 0 | 3 | 0 | 0 |
| JUN210157 | STL195687 | 978153432072751699 | 9781534320727 | PUNDERWORLD TP VOL 01 | 16.99 | 7/19/2021 | 8/25/2021 | -24 | 0 | 27 | 0 | -1 | -1 | B/O Stocked | 3 | 0 | 0 | 0 |
| SEP088206 | STK386729 | 978158240612151499 | 9781582406121 | WALKING DEAD TP VOL 05 BEST DEFENSE (NEW PTG) | 14.99 | 3/11/2009 | 4/8/2009 | -25 | 0 | 25 | 0 | 0 | -1 | B/O Stocked | 0 | 3 | 0 | 0 |
| NOV120497 | STK521593 | 978160706662051699 | 9781607066620 | INVINCIBLE TP VOL 17 WHATS HAPPENING | 16.99 | 12/24/2012 | 1/16/2013 | -25 | 0 | 26 | 0 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| APR170796 | STL041694 | 978153430214351699 | 9781534302143 | EAST OF WEST TP VOL 07 (MR) | 16.99 | 8/7/2017 | 9/13/2017 | -25 | 0 | 26 | 0 | 0 | -1 | B/O Stocked | 1 | 1 | 0 | 0 |
| APR190054 | STL113685 | 978153431232654999 | 9781534312326 | MONSTRESS HC VOL 01 (MR) | 49.99 | 5/6/2019 | 7/3/2019 | -25 | 0 | 29 | 1025 | -5 | -1 | B/O Stocked | 4 | 3 | 0 | 0 |
| MAR230038 | STL237183 | 978153432454152499 | 9781534324541 | 20TH CENTURY MEN TP (MR) | 24.99 | 4/17/2023 | 5/24/2023 | -25 | 0 | 46 | 0 | 0 | -1 | B/O Stocked | 21 | 0 | 0 | 0 |
| AUG228338 | STL254573 | 978153432631651499 | 9781534326316 | LCSD 2022 I HATE THIS PLACE TP VOL 01 EXPLICIT VAR | 14.99 | 10/17/2022 | 11/23/2022 | -25 | 0 | 25 | 139 | 0 | -1 | B/O Not Stocked | 0 | 0 | 0 | 0 |
| DEC180132 | STL094209 | 978153431043851699 | 9781534310438 | BEAUTY TP VOL 05 (MR) | 16.99 | 1/7/2019 | 2/20/2019 | -26 | 0 | 26 | 0 | 0 | -1 | B/O Stocked | 0 | 1 | 0 | 0 |
| MAR190062 | STL118037 | 978153431222751699 | 9781534312227 | SPAWN KILLS EVERYONE COMP COLL TP VOL 01 | 16.99 | 4/8/2019 | 5/15/2019 | -26 | 0 | 80 | 0 | 0 | -1 | B/O Stocked | 54 | 0 | 0 | 0 |
| NOV190089 | STL131517 | 978153430842851699 | 9781534308428 | LAZARUS TP VOL 06 (MR) | 16.99 | 12/9/2019 | 1/15/2020 | -26 | 0 | 27 | 0 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| APR218003 | STL196283 | 978158240763053999 | 9781582407630 | INVINCIBLE HC VOL 03 ULTIMATE COLL (NEW PTG) | 39.99 | 4/30/2021 | 8/8/2007 | -26 | 0 | 29 | 0 | 1 | 0 | B/O Stocked | 3 | 0 | 0 | 0 |
| MAR240332 | STL308638 | 978153439778151299 | 9781534397781 | HACK SLASH BACK TO SCHOOL TP | 12.99 | 5/5/2024 | 6/26/2024 | -26 | 0 | 26 | 0 | -1 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT140644 | STK656972 | 978163215077651499 | 9781632150776 | SAGA TP VOL 04 (MR) | 14.99 | 11/17/2014 | 12/17/2014 | -27 | 0 | 33 | 0 | 0 | -1 | B/O Stocked | 6 | 0 | 0 | 0 |
| MAR190092 | STL107314 | 978153431217350999 | 9781534312173 | MIDDLEWEST TP BOOK 01 (MR) | 9.99 | 4/8/2019 | 5/22/2019 | -27 | 0 | 27 | 1 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JAN220204 | STL201637 | 978153432109051699 | 9781534321090 | RADIANT BLACK TP VOL 02 A MASSIVE-VERSE BOOK MV | 16.99 | 2/7/2022 | 3/16/2022 | -27 | 0 | 33 | 0 | 0 | -1 | B/O Stocked | 6 | 0 | 0 | 0 |
| DEC082242 | STK383402 | 978160706013051699 | 9781607060130 | INVINCIBLE TP VOL 10 WHOS THE BOSS | 16.99 | 4/30/2009 | 5/20/2009 | -28 | 0 | 28 | 0 | 0 | -1 | B/O Stocked | 0 | 1 | 0 | 0 |
| MAR120432 | STK464229 | 978160706552451499 | 9781607065524 | HAUNT TP VOL 03 | 14.99 | 4/23/2012 | 5/23/2012 | -28 | 0 | 28 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| DEC130496 | STK631981 | 978160706856351699 | 9781607068563 | INVINCIBLE TP VOL 19 THE WAR AT HOME | 16.99 | 2/3/2014 | 2/26/2014 | -28 | 0 | 30 | 0 | 0 | -1 | B/O Stocked | 2 | 0 | 0 | 0 |
| MAR150539 | STK671659 | 978163215376050999 | 9781632153760 | (USE JUL228489) ODYC TP VOL 01 (MR) | 9.99 | 5/18/2015 | 6/10/2015 | -28 | 0 | 28 | 7 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| JUL160853 | STL014940 | 978163215914451499 | 9781632159144 | TOKYO GHOST TP VOL 02 (MR) | 14.99 | 8/29/2016 | 10/12/2016 | -28 | 0 | 28 | 9 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL190105 | STL128221 | 978153431336151699 | 9781534313361 | MONSTRESS TP VOL 04 (MR) | 16.99 | 8/5/2019 | 9/25/2019 | -28 | 0 | 29 | 0 | -1 | -1 | B/O Stocked | 1 | 1 | 0 | 0 |
| MAY230119 | STL276478 | 978153439909953999 | 9781534399099 | ART OF INVINCIBLE SEASON 1 HC | 39.99 | 1/28/2024 | 4/3/2024 | -28 | 0 | 28 | 0 | 76 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| AUG110454 | STK450797 | 978160706439853499 | 9781607064398 | WALKING DEAD HC VOL 07 (MR) | 34.99 | 9/12/2011 | 10/5/2011 | -29 | 0 | 30 | 0 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| NOV150668 | STK692327 | 978163215626651699 | 9781632156266 | INVINCIBLE TP VOL 22 | 16.99 | 1/18/2016 | 2/17/2016 | -29 | 0 | 30 | 0 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| FEB160645 | STL000378 | 978163215702752499 | 9781632157027 | WE STAND ON GUARD DLX HC (MR) | 24.99 | 3/7/2016 | 5/4/2016 | -29 | 0 | 29 | 1 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JAN180692 | STL062297 | 978153430501450999 | 9781534305014 | REALM TP VOL 01 (MR) | 9.99 | 2/12/2018 | 3/21/2018 | -29 | 0 | 29 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JAN200197 | STL139214 | 978153431568651699 | 9781534315686 | DEADLY CLASS TP VOL 09 BONE MACHINE (MR) | 16.99 | 5/18/2020 | 6/17/2020 | -29 | 0 | 29 | 29 | 0 | -1 | B/O Stocked | 0 | 1 | 0 | 0 |
| DEC200144 | STL159120 | 978153431731452999 | 9781534317314 | COMP WITCHBLADE TP VOL 02 (MR) | 29.99 | 1/4/2021 | 4/14/2021 | -29 | 0 | 29 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| APR230174 | STL270330 | 978153439914314999 | 9781534399143 | SPAWN ORIGINS DLX ED S/N HC VOL 06 | 149.99 | 5/8/2023 | 7/26/2023 | -29 | 82 | 20 | 0 | 0 | -1 | B/O Not Stocked | 0 | 0 | 0 | 91 |
| NOV082239 | STK357661 | 978158240873651499 | 9781582408736 | PAX ROMANA TP VOL 01 (NEW PTG) | 14.99 | 7/20/2009 | 8/26/2009 | -30 | 3 | 33 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| JUL160804 | STL014921 | 978163215886451999 | 9781632158864 | HEAD LOPPER TP VOL 01 ISLAND OR A PLAGUE OF BEASTS (MR) | 19.99 | 8/22/2016 | 10/5/2016 | -30 | 0 | 30 | 0 | 24 | 0 | B/O Stocked | 0 | 1 | 0 | 0 |
| OCT190134 | STL120050 | 978153431371251999 | 9781534313712 | RUMBLE TP VOL 06 LAST KNIGHT (MR) | 19.99 | 11/4/2019 | 12/11/2019 | -30 | 0 | 30 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT140613 | STK658658 | 978163215212151499 | 9781632152121 | SUNSTONE OGN VOL 01 (MR) | 14.99 | 12/1/2014 | 12/24/2014 | -31 | 0 | 31 | 1 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| APR190061 | STL107315 | 978153431235751999 | 9781534312357 | MURDER FALCON TP | 19.99 | 5/27/2019 | 7/10/2019 | -31 | 0 | 32 | 0 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| FEB210108 | STL170900 | 978153431823653999 | 9781534318236 | DECORUM HC (MR) | 39.99 | 11/29/2021 | 4/27/2022 | -31 | 0 | 31 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| NOV200090 | STL174060 | 978153431885451299 | 9781534318854 | PULP TP (MR) | 12.99 | 12/14/2020 | 1/20/2021 | -32 | 0 | 33 | 0 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| APR220009 | STL201676 | 978153432128151499 | 9781534321281 | CLEMENTINE GN BOOK 01 | 14.99 | 5/16/2022 | 6/15/2022 | -32 | 0 | 89 | 20 | 0 | -1 | B/O Stocked | 57 | 0 | 0 | 0 |
| OCT220056 | STL239161 | 978153432459651599 | 9781534324596 | FRIDAY TP BOOK 02 (MR) | 15.99 | 11/7/2022 | 12/14/2022 | -32 | 0 | 33 | 0 | 20 | 0 | B/O Stocked | 1 | 0 | 0 | 0 |
| APR230155 | STL250774 | 978153432598251699 | 9781534325982 | I HATE FAIRYLAND TP VOL 05 (MR) | 16.99 | 5/15/2023 | 6/21/2023 | -32 | 0 | 32 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| SEP140649 | STK648544 | 978163215102553499 | 9781632151025 | REVIVAL DLX COLL HC VOL 02 (MR) | 34.99 | 11/10/2014 | 12/3/2014 | -33 | 0 | 33 | 1 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT220058 | STL237181 | 978153432453452999 | 9781534324534 | MIDDLEWEST COMP TALE TP (MR) | 29.99 | 11/28/2022 | 1/4/2023 | -33 | 29 | 77 | 0 | 0 | -1 | B/O Stocked | 15 | 0 | 0 | 0 |
| SEP240527 | STL341431 | 978153437414051499 | 9781534374140 | SCARLETT TP VOL 01 CVR B DIRECT MARKET EDITION | 14.99 | 9/29/2024 | 11/6/2024 | -33 | 0 | 33 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| SEP088205 | STK386728 | 978158240530851499 | 9781582405308 | WALKING DEAD TP VOL 04 HEARTS DESIRE (NEW PTG) | 14.99 | 2/17/2009 | 4/8/2009 | -34 | 0 | 34 | 0 | 0 | -1 | B/O Stocked | 0 | 2 | 0 | 0 |
| SEP140604 | STK655795 | 978163215043151699 | 9781632150431 | INVINCIBLE TP VOL 20 FRIENDS | 16.99 | 10/20/2014 | 11/12/2014 | -34 | 0 | 36 | 0 | 0 | -1 | B/O Stocked | 2 | 0 | 0 | 0 |
| NOV230328 | STL279714 | 978153439854251999 | 9781534398542 | HAUNT YOU TO THE END TP | 19.99 | 12/3/2023 | 1/24/2024 | -34 | 0 | 34 | 0 | 0 | -1 | B/O Not Stocked | 0 | 0 | 0 | 0 |
| AUG240479 | STL318151 | 978153435934555999 | 9781534359345 | BIRTHRIGHT DLX HC BOOK 01 | 59.99 | 9/1/2024 | 11/6/2024 | -34 | 0 | 34 | 4 | 0 | -1 | B/O Not Stocked | 0 | 0 | 0 | 0 |
| JUN120466 | STK470696 | 978160706605751299 | 9781607066057 | HACK SLASH TP VOL 01 FIRST CUT | 12.99 | 7/9/2012 | 9/26/2012 | -36 | 0 | 36 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT150484 | STK694792 | 978163215572654999 | 9781632155726 | PRIVATE EYE DLX ED HC (MR) | 49.99 | 11/9/2015 | 12/2/2015 | -36 | 0 | 36 | 5 | 0 | -1 | B/O Stocked | 0 | 1 | 0 | 0 |
| FEB170708 | STL031603 | 978163215903854999 | 9781632159038 | SAGA DLX ED HC VOL 02 (MR) | 49.99 | 3/27/2017 | 4/26/2017 | -36 | 0 | 36 | 10 | 0 | -1 | B/O Stocked | 0 | 1 | 0 | 0 |
| JUN230092 | STL279722 | 978153439857354999 | 9781534398573 | LOW COMPENDIUM TP (MR) | 49.99 | 7/4/2023 | 8/23/2023 | -36 | 0 | 128 | 0 | 0 | -1 | B/O Stocked | 92 | 0 | 0 | 0 |
| MAY240461 | STL318160 | 978153432765855999 | 9781534327658 | FATALE COMPENDIUM TP (MR) | 59.99 | 6/9/2024 | 7/17/2024 | -37 | 2 | 39 | 0 | 0 | -1 | In Stock | 0 | 0 | 0 | 0 |
| MAY178200 | STL059041 | 978153430542754499 | 9781534305427 | INCOGNITO CLASSIFIED ED HC (MR) | 44.99 | 8/21/2017 | 9/6/2017 | -39 | 0 | 39 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT200046 | STL159116 | 978153431699753999 | 9781534316997 | SKYWARD HC | 39.99 | 11/30/2020 | 3/17/2021 | -39 | 0 | 41 | 0 | 0 | -1 | B/O Stocked | 2 | 0 | 0 | 0 |
| DEC209050 | STL185777 | 978158240347250999 | 9781582403472 | INVINCIBLE TP VOL 02 EIGHT IS ENOUGH (NEW PTG) | 9.99 | 1/1/2021 | 4/14/2004 | -40 | 0 | 41 | 0 | 214 | 0 | B/O Stocked | 1 | 0 | 0 | 0 |
| JAN240311 | STL307677 | 978153439767554999 | 9781534397675 | EXTREMITY DELUXE HC | 49.99 | 7/28/2024 | 10/16/2024 | -40 | 0 | 40 | 0 | 0 | -1 | B/O Not Stocked | 0 | 0 | 0 | 0 |
| JAN140556 | STK634310 | 978160706931751499 | 9781607069317 | SAGA TP VOL 03 (MR) | 14.99 | 2/24/2014 | 3/19/2014 | -41 | 0 | 45 | 0 | 0 | -1 | B/O Stocked | 4 | 5 | 0 | 0 |
| AUG220116 | STL231330 | 978153432386551299 | 9781534323865 | ITS LONELY AT THE CENTRE OF THE EARTH TP (MR) | 12.99 | 10/3/2022 | 11/9/2022 | -42 | 0 | 54 | 0 | 12 | 0 | B/O Stocked | 12 | 0 | 0 | 0 |
| JAN230084 | STL239156 | 978153432480051499 | 9781534324800 | CREEPSHOW TP VOL 01 (MR) | 14.99 | 2/13/2023 | 3/22/2023 | -42 | 0 | 43 | 0 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| NOV128157 | STK527134 | 978158240672551499 | 9781582406725 | WALKING DEAD TP VOL 01 DAYS GONE BYE (NEW PTG) (MR) | 14.99 | 11/30/2012 | 2/6/2013 | -43 | 0 | 45 | 0 | -1 | -1 | B/O Stocked | 2 | 7 | 0 | 0 |
| JAN170816 | STL036429 | 978153430180153999 | 9781534301801 | CHEW OMNIVORE ED HC VOL 06 (MR) | 39.99 | 2/13/2017 | 3/29/2017 | -43 | 0 | 43 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUN210166 | STL182068 | 978153431916550999 | 9781534319165 | RADIANT BLACK TP VOL 01 A MASSIVE-VERSE BOOK MV | 9.99 | 7/12/2021 | 8/11/2021 | -43 | 0 | 47 | 0 | 29 | 0 | B/O Stocked | 4 | 4 | 0 | 0 |
| FEB210120 | STL179405 | 978153431910355999 | 9781534319103 | MIDDLEWEST COMP TALE HC (MR) | 59.99 | 3/22/2021 | 7/7/2021 | -44 | 0 | 44 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT160683 | STL021778 | 978163215887151499 | 9781632158871 | I HATE FAIRYLAND TP VOL 02 FLUFF MY LIFE | 14.99 | 11/7/2016 | 12/7/2016 | -45 | 0 | 47 | 0 | 0 | -1 | B/O Stocked | 2 | 0 | 0 | 0 |
| DEC220145 | STL237253 | 978153432474952499 | 9781534324749 | DO A POWERBOMB TP | 24.99 | 1/23/2023 | 3/1/2023 | -45 | 0 | 45 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| FEB230137 | STL255996 | 978153439994553999 | 9781534399945 | RIGHTEOUS THIRST FOR VENGEANCE DLX ED HC (MR) | 39.99 | 4/3/2023 | 7/19/2023 | -45 | 18 | 53 | 0 | 0 | -1 | B/O Stocked | 36 | 0 | 0 | 46 |
| DEC210168 | STL214846 | 978153432211055999 | 9781534322110 | CURSE WORDS OMNIBUS HC (MR) | 59.99 | 1/3/2022 | 6/15/2022 | -46 | 0 | 46 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| SEP200065 | STL161571 | 978153431793252999 | 9781534317932 | COMP DARKNESS TP VOL 01 (MR) | 29.99 | 10/12/2020 | 2/24/2021 | -48 | 0 | 48 | 30 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JAN140555 | STK634308 | 978160706945450999 | 9781607069454 | RAT QUEENS TP VOL 01 SASS & SORCERY (MR) | 9.99 | 3/3/2014 | 3/26/2014 | -49 | 0 | 50 | 4 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| OCT170647 | STL066863 | 978153430630151499 | 9781534306301 | HAPPY DLX ED TP (MR) | 14.99 | 11/6/2017 | 11/29/2017 | -49 | 0 | 49 | 58 | -1 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| AUG210009 | STL196622 | 978153432058151499 | 9781534320581 | FRIDAY TP BOOK 01 FIRST DAY OF CHRISTMAS (MR) | 14.99 | 10/4/2021 | 11/3/2021 | -50 | 0 | 54 | 0 | 7 | 0 | B/O Stocked | 4 | 0 | 0 | 0 |
| APR230132 | STL255281 | 978153439996953999 | 9781534399969 | INVINCIBLE UNIVERSE COMPENDIUM TP VOL 01 | 39.99 | 5/8/2023 | 6/7/2023 | -50 | 0 | 91 | 600 | 0 | -1 | B/O Stocked | 41 | 0 | 0 | 0 |
| JAN230020 | STL257742 | 978153432609552499 | 9781534326095 | NIGHT FEVER HC (MR) | 24.99 | 2/6/2023 | 6/7/2023 | -50 | 60 | 11 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 99 |
| NOV082245 | STK385432 | 978158240805751499 | 9781582408057 | WALKING DEAD TP VOL 03 SAFETY BEHIND BARS (NEW PTG) (MR) | 14.99 | 12/17/2008 | 1/7/2009 | -51 | 0 | 66 | 0 | 0 | -1 | B/O Stocked | 15 | 5 | 0 | 0 |
| JAN160644 | STK698145 | 978163215685350999 | 9781632156853 | I HATE FAIRYLAND TP VOL 01 MADLY EVER AFTER (MR) | 9.99 | 3/7/2016 | 4/20/2016 | -51 | 0 | 55 | 0 | 0 | -1 | B/O Stocked | 4 | 0 | 0 | 0 |
| MAY220144 | STL229346 | 978153432400850999 | 9781534324008 | GUNSLINGER SPAWN TP VOL 01 | 9.99 | 6/20/2022 | 7/27/2022 | -51 | 0 | 61 | 2 | 0 | -1 | B/O Stocked | 10 | 0 | 0 | 0 |
| JUL180297 | STL082724 | 978153430837451499 | 9781534308374 | SAGA TP VOL 09 (MR) | 14.99 | 8/6/2018 | 9/26/2018 | -52 | 0 | 57 | 0 | 0 | -1 | B/O Stocked | 5 | 0 | 0 | 0 |
| JAN200227 | STL107330 | 978153431238851599 | 9781534312388 | SNOTGIRL TP VOL 03 IS THIS REAL LIFE | 15.99 | 5/4/2020 | 5/20/2020 | -52 | 0 | 52 | 0 | 0 | -1 | B/O Stocked | 0 | 7 | 0 | 0 |
| SEP230456 | STL270440 | 978153439865850999 | 9781534398658 | W0RLDTR33 TP VOL 01 | 9.99 | 10/8/2023 | 11/8/2023 | -56 | 0 | 56 | 0 | -1 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAR190064 | STL118339 | 978153431389750999 | 9781534313897 | SPAWN ORIGINS TP VOL 01 (NEW PTG) | 9.99 | 4/8/2019 | 5/1/2019 | -57 | 0 | 63 | 0 | 0 | -1 | B/O Stocked | 6 | 3 | 0 | 0 |
| MAR140541 | STK639858 | 978160706985051999 | 9781607069850 | I KILL GIANTS FIFTH ANNV ED TP | 19.99 | 4/14/2014 | 5/7/2014 | -58 | 0 | 58 | 2 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| DEC160787 | STL025374 | 978163215915154999 | 9781632159151 | VELVET DLX ED HC (MR) | 49.99 | 1/30/2017 | 3/29/2017 | -58 | 0 | 58 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| NOV190047 | STL142835 | 978153431564852999 | 9781534315648 | COMP WITCHBLADE TP VOL 01 (MR) | 29.99 | 12/9/2019 | 3/25/2020 | -60 | 0 | 60 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAR230070 | STL266514 | 978153439998359999 | 9781534399983 | INVINCIBLE COMPENDIUM HC VOL 02 | 99.99 | 4/3/2023 | 5/24/2023 | -60 | 0 | 61 | 0 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| AUG168569 | STL028556 | 978153430052151499 | 9781534300521 | WALKING DEAD TP VOL 27 WHISPERER WAR (MR) | 14.99 | 12/1/2016 | 3/1/2017 | -63 | 0 | 63 | 0 | 0 | -1 | B/O Stocked | 0 | 1 | 0 | 0 |
| JAN230123 | STL250775 | 978153432605754999 | 9781534326057 | DEADLY CLASS DLX HC VOL 04 (MR) | 49.99 | 3/6/2023 | 6/28/2023 | -63 | 54 | 56 | 0 | 0 | -1 | B/O Stocked | 3 | 0 | 0 | 64 |
| AUG240487 | STL336111 | 978153439609856499 | 9781534396098 | GI JOE A REAL AMERICAN HERO COMPENDIUM TP DIRECT MARKET ED | 64.99 | 9/1/2024 | 10/9/2024 | -64 | 0 | 64 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| FEB230101 | STL261493 | 978153439959455999 | 9781534399594 | BLACK SCIENCE COMPENDIUM TP (MR) | 59.99 | 3/6/2023 | 4/5/2023 | -65 | 0 | 72 | 0 | 2 | 0 | B/O Stocked | 7 | 0 | 0 | 0 |
| JUL240456 | STL318169 | 978153434026851499 | 9781534340268 | INVINCIBLE TP VOL 05 NEW EDITION (MR) | 14.99 | 7/28/2024 | 9/11/2024 | -65 | 0 | 65 | 0 | 0 | -1 | B/O Not Stocked | 0 | 0 | 0 | 0 |
| AUG220148 | STL229356 | 978153432404650999 | 9781534324046 | SPAWN SCORCHED TP VOL 01 | 9.99 | 10/3/2022 | 11/9/2022 | -68 | 0 | 68 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| DEC170575 | STL072992 | 978153430722351699 | 9781534307223 | KICK-ASS DAVE LIZEWSKI YEARS TP VOL 04 (MR) | 16.99 | 1/8/2018 | 2/14/2018 | -69 | 0 | 69 | 2 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| SEP190116 | STL120049 | 978153431367551699 | 9781534313675 | REDNECK TP VOL 04 LONE STAR | 16.99 | 10/14/2019 | 11/27/2019 | -69 | 0 | 69 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUN130488 | STK616882 | 978160706776452999 | 9781607067764 | SPAWN ORIGINS HC VOL 09 | 29.99 | 8/5/2013 | 8/28/2013 | -70 | 0 | 70 | 2 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| AUG150497 | STK681491 | 978163215456955999 | 9781632154569 | WALKING DEAD COMPENDIUM TP VOL 03 (MR) | 59.99 | 9/14/2015 | 10/7/2015 | -70 | 0 | 72 | 0 | 0 | -1 | B/O Stocked | 2 | 5 | 0 | 0 |
| JUN190044 | STL124766 | 978153431442951699 | 9781534314429 | SPAWN ENEMY OF THE STATE TP | 16.99 | 7/8/2019 | 8/21/2019 | -70 | 0 | 70 | 1 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| DEC190123 | STL131512 | 978153431503751799 | 9781534315037 | WEATHERMAN TP VOL 02 (MR) | 17.99 | 1/13/2020 | 2/26/2020 | -70 | 0 | 70 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| MAR210118 | STL179468 | 978153431920254999 | 9781534319202 | LOW DLX HC VOL 02 (MR) | 49.99 | 5/10/2021 | 8/25/2021 | -71 | 0 | 71 | 21 | 0 | -1 | B/O Stocked | 0 | 2 | 0 | 0 |
| SEP240531 | STL341570 | 978153435486951699 | 9781534354869 | TRANSFORMERS TP VOL 02 CVR B DIRECT MARKET EDITION | 16.99 | 10/6/2024 | 11/13/2024 | -74 | 0 | 74 | 0 | 0 | -1 | B/O Not Stocked | 0 | 0 | 0 | 0 |
| JAN140558 | STK634312 | 978160706946150999 | 9781607069461 | SEX CRIMINALS TP VOL 01 (MR) | 9.99 | 3/24/2014 | 4/16/2014 | -75 | 0 | 76 | 0 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| OCT090390 | STK399737 | 978160706181651499 | 9781607061816 | WALKING DEAD TP VOL 11 FEAR THE HUNTERS (MR) | 14.99 | 12/3/2009 | 12/23/2009 | -76 | 0 | 76 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL160849 | STL014930 | 978163215906952999 | 9781632159069 | SPAWN ORIGINS HC VOL 10 (MR) | 29.99 | 8/22/2016 | 10/12/2016 | -77 | 0 | 77 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| AUG247234 | STL347518 | 978153431569351299 | 9781534315693 | KILLADELPHIA TP VOL 01 SINS OF THE FATHER (NEW PTG) (MR) | 12.99 | 8/31/2024 | 7/8/2020 | -77 | 0 | 77 | 0 | 0 | -1 | B/O Not Stocked | 0 | 0 | 0 | 0 |
| AUG071994 | STK345645 | 978158240831651299 | 9781582408316 | OFFICIAL HANDBOOK OF THE INVINCIBLE UNIVERSE TP | 12.99 | 10/31/2007 | 11/14/2007 | -79 | 0 | 79 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEC160774 | STL021798 | 978153430036150999 | 9781534300361 | SNOTGIRL TP VOL 01 GREEN HAIR DONT CARE | 9.99 | 1/16/2017 | 2/22/2017 | -81 | 0 | 81 | 37 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| APR170747 | STL031605 | 978153430046053999 | 9781534300460 | TOKYO GHOST DLX ED HC (MR) | 39.99 | 12/12/2022 | 7/5/2017 | -81 | 0 | 81 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUL190111 | STL120059 | 978153431340855999 | 9781534313408 | WALKING DEAD COMPENDIUM TP VOL 04 | 59.99 | 8/5/2019 | 10/2/2019 | -83 | 0 | 95 | 0 | 0 | -1 | B/O Stocked | 12 | 24 | 0 | 0 |
| FEB210148 | STL174065 | 978153431886151699 | 9781534318861 | SUNSTONE OGN VOL 07 (MR) | 16.99 | 4/12/2021 | 5/19/2021 | -83 | 0 | 83 | 0 | 0 | -1 | B/O Stocked | 0 | 2 | 0 | 0 |
| JUN120485 | STK470670 | 978160706586952999 | 9781607065869 | SPAWN ORIGINS HC VOL 07 | 29.99 | 7/23/2012 | 9/5/2012 | -91 | 0 | 91 | 0 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| JUL220043 | STL231332 | 978153432334651699 | 9781534323346 | SAGA TP VOL 10 (MR) | 16.99 | 8/8/2022 | 9/28/2022 | -91 | 0 | 143 | 0 | 0 | -1 | B/O Stocked | 52 | 0 | 0 | 0 |
| SEP230453 | STL292374 | 978153439761352999 | 9781534397613 | SPAWN UNIVERSE TP BOX SET | 29.99 | 10/15/2023 | 12/6/2023 | -93 | 0 | 93 | 0 | 0 | -1 | B/O Not Stocked | 0 | 0 | 0 | 0 |
| DEC200103 | STL169502 | 978153431833550999 | 9781534318335 | DEPARTMENT OF TRUTH TP VOL 01 (MR) | 9.99 | 1/18/2021 | 2/24/2021 | -94 | 0 | 115 | 0 | 0 | -1 | B/O Stocked | 21 | 0 | 0 | 0 |
| AUG210117 | STL203257 | 978153432140312500 | 9781534321403 | SAGA TP BOX SET (MR) | 125 | 9/6/2021 | 12/15/2021 | -94 | 0 | 95 | 0 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| OCT210081 | STL209632 | 978153432199154999 | 9781534321991 | DEADLY CLASS DLX HC VOL 03 (MR) | 49.99 | 11/1/2021 | 3/9/2022 | -97 | 0 | 99 | 0 | 0 | -1 | B/O Stocked | 2 | 0 | 0 | 0 |
| OCT110481 | STK454880 | 978160706243152999 | 9781607062431 | SPAWN ORIGINS HC VOL 05 | 29.99 | 11/21/2011 | 12/21/2011 | -98 | 0 | 98 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| NOV220122 | STL252887 | 978153439999059999 | 9781534399990 | INVINCIBLE COMPENDIUM HC VOL 01 | 99.99 | 12/5/2022 | 1/25/2023 | -98 | 0 | 100 | 0 | 0 | -1 | B/O Stocked | 2 | 0 | 0 | 0 |
| SEP230443 | STL292370 | 978153439997659999 | 9781534399976 | INVINCIBLE COMPENDIUM HC VOL 03 | 99.99 | 10/8/2023 | 11/15/2023 | -98 | 0 | 98 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| APR240434 | STL308679 | 978153439808551499 | 9781534398085 | INVINCIBLE TP VOL 04 NEW EDITION | 14.99 | 6/2/2024 | 8/21/2024 | -98 | 0 | 98 | 0 | -2 | -1 | B/O Not Stocked | 0 | 0 | 0 | 0 |
| NOV240413 | STL343304 | 978153435803454999 | 9781534358034 | HACK SLASH DLX ED HC VOL 05 (MR) | 49.99 | 12/1/2024 | 2/26/2025 | -100 | 0 | 100 | 230 | 0 | -1 | Hasn't Shipped | 0 | 0 | 0 | 0 |
| OCT190115 | STL120045 | 978153431370551699 | 9781534313705 | OUTER DARKNESS TP VOL 02 (MR) | 16.99 | 11/4/2019 | 12/18/2019 | -102 | 0 | 102 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| APR219124 | STL198802 | 978158240778451699 | 9781582407784 | INVINCIBLE TP VOL 04 HEAD OF THE CLASS (NEW PTG) | 16.99 | 4/30/2021 | 4/30/2008 | -102 | 0 | 103 | 0 | 20 | 0 | B/O Stocked | 1 | 0 | 0 | 0 |
| FEB170725 | STL033147 | 978153430141251499 | 9781534301412 | WE STAND ON GUARD TP (MR) | 14.99 | 3/13/2017 | 4/5/2017 | -103 | 0 | 104 | 0 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| MAY140626 | STK645047 | 978163215003550999 | 9781632150035 | DEADLY CLASS TP VOL 01 REAGAN YOUTH (MR) | 9.99 | 6/23/2014 | 7/16/2014 | -104 | 0 | 106 | 454 | 0 | -1 | B/O Stocked | 2 | 0 | 0 | 0 |
| NOV240419 | STL343325 | 978153439041652999 | 9781534390416 | SPAWN SAM AND TWITCH ORIGINS HC BOOK 02 | 29.99 | 12/1/2024 | 1/15/2025 | -104 | 0 | 104 | 200 | 0 | -1 | B/O Not Stocked | 0 | 0 | 0 | 0 |
| JUL200113 | STL156416 | 978153431694251999 | 9781534316942 | LITTLE BIRD FIGHT FOR ELDERS HOPE TP (MR) | 19.99 | 8/10/2020 | 9/16/2020 | -106 | 0 | 106 | 0 | 0 | -1 | B/O Stocked | 0 | 2 | 0 | 0 |
| MAR092419 | STK392897 | 978160706076555999 | 9781607060765 | WALKING DEAD COMPENDIUM TP VOL 01 (NEW PTG) (MR) | 59.99 | 4/8/2009 | 5/6/2009 | -107 | 0 | 110 | 282 | -2 | -1 | B/O Stocked | 3 | 3 | 0 | 0 |
| MAR150526 | STK667211 | 978163215278752499 | 9781632152787 | DEATH VIGIL TP VOL 01 | 24.99 | 9/21/2015 | 10/14/2015 | -108 | 0 | 108 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JAN178813 | STL047808 | 978158240594053999 | 9781582405940 | INVINCIBLE HC VOL 02 ULTIMATE COLL (NEW PTG) | 39.99 | 3/20/2017 | 4/19/2017 | -109 | 0 | 112 | 200 | 40 | 29 | B/O Stocked | 3 | 0 | 0 | 0 |
| JUN220099 | STL227793 | 978153432344555999 | 9781534323445 | DIE HC (MR) | 59.99 | 7/4/2022 | 11/16/2022 | -110 | 0 | 111 | 0 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| SEP240512 | STL339200 | 978153437911453999 | 9781534379114 | COMP DEADBONE EROTICA OMNIBUS HC (MR) | 39.99 | 2/16/2025 | 3/12/2025 | -110 | 0 | 110 | 0 | 0 | -1 | Hasn't Shipped | 0 | 0 | 0 | 0 |
| DEC240455 | STL343329 | 978153432896951699 | 9781534328969 | SPAWN ORIGINS TP VOL 30 | 16.99 | 1/5/2025 | 2/19/2025 | -110 | 0 | 110 | 400 | 0 | -1 | Hasn't Shipped | 0 | 0 | 0 | 0 |
| JUL240460 | STL318179 | 978153434952051499 | 9781534349520 | MR LOVENSTEIN PRESENTS FEELINGS HC (MR) | 14.99 | 7/28/2024 | 9/25/2024 | -112 | 0 | 112 | 100 | 0 | -1 | B/O Not Stocked | 0 | 0 | 0 | 0 |
| JAN230113 | STL239157 | 978153432482450999 | 9781534324824 | KAYA TP BOOK 01 | 9.99 | 2/20/2023 | 3/22/2023 | -114 | 0 | 114 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JAN130515 | STK521922 | 978160706675052999 | 9781607066750 | SPAWN ORIGINS HC VOL 08 | 29.99 | 2/25/2013 | 3/27/2013 | -115 | 0 | 115 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| DEC100473 | STK433728 | 978160706237052999 | 9781607062370 | SPAWN ORIGINS HC VOL 03 | 29.99 | 1/24/2011 | 2/23/2011 | -118 | 0 | 118 | 0 | 0 | -1 | B/O Not Stocked | 0 | 0 | 0 | 0 |
| NOV178294 | STL078001 | 978153430804651999 | 9781534308046 | MILLAR & MCNIVEN NEMESIS PREMIERE HC (MR) | 19.99 | 12/1/2017 | 5/23/2018 | -118 | 0 | 118 | 0 | 79 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| SEP170620 | STL052318 | 978153430346154999 | 9781534303461 | DESCENDER DLX ED HC VOL 01 | 49.99 | 10/9/2017 | 12/13/2017 | -121 | 0 | 121 | 1 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| SEP090288 | STK404492 | 978160706159550999 | 9781607061595 | CHEW TP VOL 01 (MR) | 9.99 | 11/5/2009 | 11/25/2009 | -126 | 198 | 106 | 69 | 0 | -1 | B/O Stocked | 2 | 0 | 0 | 220 |
| AUG118146 | STK456361 | 978160706489351499 | 9781607064893 | SPAWN ORIGINS TP VOL 02 | 14.99 | 9/9/2011 | 11/2/2011 | -127 | 0 | 127 | 84 | -2 | -1 | B/O Stocked | 0 | 17 | 0 | 0 |
| SEP088204 | STK386727 | 978158240775351499 | 9781582407753 | WALKING DEAD TP VOL 02 MILES BEHIND US (NEW PTG) | 14.99 | 3/11/2009 | 4/8/2009 | -130 | 0 | 137 | 0 | 0 | -1 | B/O Stocked | 7 | 9 | 0 | 0 |
| DEC240454 | STL343327 | 978153432797951699 | 9781534327979 | SILVERLAKE TP | 16.99 | 1/5/2025 | 2/12/2025 | -130 | 0 | 130 | 320 | 0 | -1 | Hasn't Shipped | 0 | 0 | 0 | 0 |
| NOV210129 | STL186968 | 978153431988252499 | 9781534319882 | KARMEN HC (MR) | 24.99 | 12/6/2021 | 5/11/2022 | -131 | 0 | 131 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| APR130443 | STK523870 | 978160706692751499 | 9781607066927 | SAGA TP VOL 02 (MR) | 14.99 | 5/27/2013 | 6/19/2013 | -135 | 0 | 152 | 0 | 0 | -1 | B/O Stocked | 17 | 9 | 0 | 0 |
| JUL208714 | STL170394 | 978153430380553499 | 9781534303805 | I HATE FAIRYLAND DLX HC VOL 01 (NEW PTG) (MR) | 34.99 | 7/31/2020 | 12/30/2020 | -149 | 0 | 199 | 0 | 0 | -1 | B/O Not Stocked | 50 | 0 | 0 | 0 |
| NOV240420 | STL343337 | 978153437963351699 | 9781534379633 | SPAWN SCORCHED TP VOL 05 | 16.99 | 1/5/2025 | 2/19/2025 | -150 | 0 | 150 | 500 | 0 | -1 | Hasn't Shipped | 0 | 0 | 0 | 0 |
| DEC240459 | STL343343 | 978153433981151499 | 9781534339811 | WHATS THE FURTHEST PLACE FROM HERE TP VOL 04 | 14.99 | 1/5/2025 | 2/5/2025 | -150 | 0 | 150 | 555 | 0 | -1 | B/O Not Stocked | 0 | 0 | 0 | 0 |
| NOV178295 | STL078006 | 978153430805351499 | 9781534308053 | MILLAR & MCNIVEN NEMESIS TP (MR) | 14.99 | 12/1/2017 | 3/28/2018 | -151 | 0 | 151 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| AUG140586 | STK648549 | 978163215111750999 | 9781632151117 | COWL TP VOL 01 PRINCIPLES OF POWER A MASSIVE-VERSE BOOK MV ( | 9.99 | 10/6/2014 | 10/29/2014 | -153 | 0 | 153 | 288 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| FEB190117 | STL114868 | 978153431310151699 | 9781534313101 | SPAWN DARK HORROR TP | 16.99 | 3/11/2019 | 4/17/2019 | -153 | 0 | 153 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| SEP190089 | STL125245 | 978153431455954999 | 9781534314559 | DESCENDER DLX ED HC VOL 02 (MR) | 49.99 | 10/7/2019 | 11/27/2019 | -156 | 0 | 156 | 0 | -1 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| SEP240510 | STL318150 | 979836880926752499 | 9798368809267 | ANZUELO HC (MR) | 24.99 | 10/13/2024 | 11/13/2024 | -156 | 0 | 156 | 239 | 0 | -1 | B/O Not Stocked | 0 | 0 | 0 | 0 |
| AUG220156 | STL227809 | 978153432346951699 | 9781534323469 | TWIG TP VOL 01 | 16.99 | 10/3/2022 | 11/9/2022 | -158 | 0 | 159 | 0 | 0 | -1 | B/O Stocked | 1 | 0 | 0 | 0 |
| DEC240450 | STL351319 | 978153432868651699 | 9781534328686 | REMOTE SPACE TP | 16.99 | 1/12/2025 | 2/19/2025 | -160 | 0 | 160 | 375 | 0 | -1 | Hasn't Shipped | 0 | 0 | 0 | 0 |
| MAR240344 | STL314367 | 978153432772651699 | 9781534327726 | TRANSFORMERS TP VOL 01 DIRECT MARKET ED | 16.99 | 4/7/2024 | 5/15/2024 | -161 | 0 | 161 | 360 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| DEC220133 | STL235387 | 978153432436751499 | 9781534324367 | SCURRY TP | 14.99 | 1/2/2023 | 2/15/2023 | -167 | 56 | 129 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 94 |
| JUN230100 | STL256002 | 978153439991451699 | 9781534399914 | NIGHT CLUB TP VOL 01 (MR) | 16.99 | 7/24/2023 | 9/6/2023 | -167 | 0 | 167 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| DEC170574 | STL072990 | 978153430721651699 | 9781534307216 | KICK-ASS DAVE LIZEWSKI YEARS TP VOL 03 (MR) | 16.99 | 1/8/2018 | 2/14/2018 | -171 | 0 | 171 | 5 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| AUG180136 | STL082751 | 978153430860252499 | 9781534308602 | FADE OUT COMP COLL TP (MR) | 24.99 | 10/1/2018 | 11/14/2018 | -172 | 0 | 175 | 430 | 36 | 93 | B/O Stocked | 3 | 0 | 0 | 0 |
| DEC130494 | STK631980 | 978160706855651499 | 9781607068556 | EAST OF WEST TP VOL 02 WE ARE ALL ONE | 14.99 | 3/17/2014 | 4/9/2014 | -174 | 0 | 176 | 0 | 0 | -1 | B/O Stocked | 2 | 0 | 0 | 0 |
| JAN100418 | STK411057 | | #VALUE! | SPAWN ORIGINS HC VOL 01 | 29.99 | 2/25/2010 | 3/17/2010 | -175 | 0 | 175 | 0 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| OCT230425 | STL261483 | 978153432661355999 | 9781534326613 | FEAR AGENT 20TH ANNV DLX ED HC VOL 02 CVR A MOORE | 59.99 | 11/19/2023 | 12/20/2023 | -180 | 0 | 180 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| DEC240456 | STL343330 | 978153437662551699 | 9781534376625 | SPAWN SINNS WAR TP | 16.99 | 1/12/2025 | 2/19/2025 | -180 | 0 | 180 | 550 | 0 | -1 | Hasn't Shipped | 0 | 0 | 0 | 0 |
| FEB240403 | STL308634 | 978153439790351699 | 9781534397903 | ENFIELD GANG MASSACRE TP (MR) | 16.99 | 3/10/2024 | 5/1/2024 | -183 | 0 | 183 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| AUG230461 | STL282970 | 978153439813953999 | 9781534398139 | SPAWN ORIGINS HC VOL 13 | 39.99 | 10/1/2023 | 10/25/2023 | -184 | 0 | 184 | 0 | 0 | -1 | B/O Not Stocked | 0 | 0 | 0 | 0 |
| FEB240415 | STL308636 | 978153439702651299 | 9781534397026 | SPAWN UNWANTED VIOLENCE TP (MR) | 12.99 | 3/10/2024 | 4/17/2024 | -187 | 0 | 187 | 0 | -2 | -1 | B/O Not Stocked | 0 | 0 | 0 | 0 |
| DEC240453 | STL343326 | 978153432754251699 | 9781534327542 | SELF HELP TP | 16.99 | 1/5/2025 | 2/12/2025 | -195 | 0 | 195 | 450 | 0 | -1 | Hasn't Shipped | 0 | 0 | 0 | 0 |
| MAR239185 | STL280698 | 978153432682850000 | 9781534326828 | EIGHT BILLION GENIES DLX ED HC VOL 01 CVR ZF DUK EXC DJ (Net | 0 | 4/3/2023 | 7/19/2023 | -200 | 0 | 200 | 0 | 0 | -1 | No Data | 0 | 0 | 0 | 0 |
| MAR239186 | STL280699 | 978153432683550000 | 9781534326835 | EIGHT BILLION GENIES DLX ED HC VOL 01 CVR ZG DUK EXC DJ (Net | 0 | 4/3/2023 | 7/19/2023 | -200 | 0 | 200 | 0 | 0 | -1 | No Data | 0 | 0 | 0 | 0 |
| DEC240449 | STL343316 | 978153435377051699 | 9781534353770 | PUBLIC DOMAIN TP VOL 02 | 16.99 | 1/5/2025 | 2/5/2025 | -205 | 0 | 205 | 740 | 0 | -1 | B/O Not Stocked | 0 | 0 | 0 | 0 |
| APR240442 | STL318903 | 978153435638253999 | 9781534356382 | SAVAGE DRAGON ULTIMATE COLLECTION HC VOL 03 | 39.99 | 9/8/2024 | 3/5/2025 | -215 | 0 | 215 | 365 | 0 | -1 | Hasn't Shipped | 0 | 0 | 0 | 0 |
| NOV240411 | STL343298 | 978153432883950999 | 9781534328839 | FALLING IN LOVE ON PATH TO HELL TP VOL 01 (MR) | 9.99 | 12/1/2024 | 1/22/2025 | -217 | 0 | 217 | 500 | 0 | -1 | B/O Not Stocked | 0 | 0 | 0 | 0 |
| MAY190049 | STL107309 | 978153431248753499 | 9781534312487 | I HATE FAIRYLAND DLX HC VOL 02 (MR) | 34.99 | 6/3/2019 | 9/11/2019 | -218 | 0 | 320 | 0 | 0 | -1 | B/O Stocked | 102 | 0 | 0 | 0 |
| FEB240408 | STL308649 | 978153439717053999 | 9781534397170 | LITTLE MONSTERS DLX HC (MR) | 39.99 | 4/21/2024 | 6/5/2024 | -225 | 0 | 225 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| APR160803 | STL005736 | 978163215709650999 | 9781632157096 | MONSTRESS TP VOL 01 (MR) | 9.99 | 5/30/2016 | 7/13/2016 | -227 | 0 | 256 | 300 | 29 | 33 | B/O Stocked | 29 | 1 | 0 | 0 |
| JAN240313 | STL307674 | 978153439809251499 | 9781534398092 | INVINCIBLE TP VOL 03 NEW EDITION | 14.99 | 2/4/2024 | 3/13/2024 | -232 | 0 | 232 | 0 | 137 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUN180190 | STL074457 | 978153430651651699 | 9781534306516 | KILL OR BE KILLED TP VOL 04 (MR) | 16.99 | 7/9/2018 | 8/15/2018 | -233 | 0 | 233 | 7784 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| FEB150518 | STK664770 | 978163215260251499 | 9781632152602 | (USE APR248262) CRIMINAL TP VOL 04 BAD NIGHT (MR) | 14.99 | 3/30/2015 | 4/22/2015 | -237 | 0 | 237 | 10 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| MAR220096 | STL224318 | 978153432311750999 | 9781534323117 | KING SPAWN TP VOL 01 | 9.99 | 4/18/2022 | 5/25/2022 | -244 | 0 | 244 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| JUN170645 | STL048506 | 978153430242651699 | 9781534302426 | EXTREMITY TP VOL 01 ARTIST | 16.99 | 7/10/2017 | 9/6/2017 | -247 | 0 | 247 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| NOV240406 | STL343291 | 978153435437156499 | 9781534354371 | CHEW NOMNIBUS TP (MR) | 64.99 | 1/12/2025 | 3/5/2025 | -250 | 0 | 250 | 570 | 0 | -1 | Hasn't Shipped | 0 | 0 | 0 | 0 |
| DEC240452 | STL343320 | 978153432753551799 | 9781534327535 | ROGUE SUN TP VOL 04 | 17.99 | 1/12/2025 | 2/19/2025 | -250 | 0 | 250 | 600 | 0 | -1 | Hasn't Shipped | 0 | 0 | 0 | 0 |
| JUL240448 | STL318198 | 978153439048552999 | 9781534390485 | COMP DARKNESS TP VOL 03 (MR) | 29.99 | 8/11/2024 | 12/18/2024 | -256 | 0 | 256 | 200 | 28 | 0 | B/O Not Stocked | 0 | 0 | 0 | 0 |
| DEC240457 | STL343341 | 978153436160752499 | 9781534361607 | UNIVERSAL MONSTERS FRANKENSTEIN HC | 24.99 | 3/2/2025 | 3/26/2025 | -257 | 0 | 257 | 0 | 0 | -1 | Hasn't Shipped | 0 | 0 | 0 | 0 |
| MAY180161 | STL074455 | 978153430686856499 | 9781534306868 | INVINCIBLE COMPENDIUM TP VOL 03 | 64.99 | 6/4/2018 | 7/18/2018 | -269 | 0 | 272 | 0 | 0 | -1 | B/O Stocked | 3 | 0 | 0 | 0 |
| SEP230444 | STL271867 | 978153439903751499 | 9781534399037 | INVINCIBLE TP VOL 02 NEW EDITION | 14.99 | 10/8/2023 | 11/1/2023 | -274 | 1496 | 270 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 1500 |
| OCT230423 | STL261482 | 978153432660655999 | 9781534326606 | FEAR AGENT 20TH ANNV DLX ED HC VOL 01 CVR A MOORE | 59.99 | 11/19/2023 | 12/20/2023 | -290 | 0 | 290 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| NOV140569 | STK656965 | 978163215170451499 | 9781632151704 | (USE FEB247888) CRIMINAL TP VOL 01 COWARD (MR) | 14.99 | 1/5/2015 | 1/28/2015 | -327 | 0 | 327 | 0 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| MAY150468 | STK669785 | 978163215299251499 | 9781632152992 | (USE FEB247886) CRIMINAL TP VOL 06 LAST OF THE INNOCENT (MR) | 14.99 | 6/8/2015 | 7/1/2015 | -350 | 0 | 350 | 0 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| MAR240343 | STL308651 | 978153439817751699 | 9781534398177 | TRANSFORMERS TP VOL 01 | 16.99 | 4/7/2024 | 5/8/2024 | -362 | 0 | 362 | 0 | -2 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| SEP240530 | STL318207 | 978153434527051699 | 9781534345270 | TRANSFORMERS TP VOL 02 CVR A BOOK MARKET EDITION | 16.99 | 10/6/2024 | 11/13/2024 | -364 | 0 | 364 | 0 | 5 | 0 | B/O Stocked | 0 | 0 | 0 | 0 |
| APR240430 | STL314366 | 978153432747453499 | 9781534327474 | GEIGER DLX ED HC VOL 01 | 34.99 | 5/12/2024 | 6/12/2024 | -370 | 0 | 370 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| OCT200062 | STL161548 | 978153431726051299 | 9781534317260 | (USE MAR248068) ASCENDER TP VOL 03 (MR) | 12.99 | 11/16/2020 | 12/23/2020 | -381 | 0 | 381 | 0 | 0 | -1 | Out of Stock; no B/O | 0 | 0 | 0 | 0 |
| FEB240412 | STL308632 | 978153439789751699 | 9781534397897 | SACRIFICERS TP VOL 01 | 16.99 | 3/10/2024 | 4/10/2024 | -386 | 0 | 386 | 0 | -1 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| DEC240444 | STL354551 | 978153432829755999 | 9781534328297 | EAST OF WEST END TIMES COMPENDIUM TP | 59.99 | 1/12/2025 | 3/12/2025 | -400 | 0 | 400 | 870 | 0 | -1 | Hasn't Shipped | 0 | 0 | 0 | 0 |
| JUN130481 | STK616872 | 978160706772656499 | 9781607067726 | INVINCIBLE COMPENDIUM TP VOL 02 | 64.99 | 7/15/2013 | 8/14/2013 | -418 | 0 | 420 | 315 | 30 | 0 | B/O Stocked | 2 | 0 | 0 | 0 |
| JUN110511 | STK446180 | 978160706411456499 | 9781607064114 | INVINCIBLE COMPENDIUM TP VOL 01 | 64.99 | 7/11/2011 | 8/17/2011 | -473 | 13 | 489 | 0 | 0 | -1 | B/O Stocked | 3 | 0 | 0 | 0 |
| NOV218560 | STL221048 | 978153432274550999 | 9781534322745 | ICE CREAM MAN TP VOL 01 SEUSS PARODY EDITION | 9.99 | 1/24/2022 | 3/2/2022 | -484 | 0 | 484 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| DEC240445 | STL343302 | 978153438020251499 | 9781534380202 | GEIGER TP VOL 02 | 14.99 | 1/5/2025 | 2/5/2025 | -486 | 0 | 486 | 1180 | 0 | -1 | B/O Not Stocked | 0 | 0 | 0 | 0 |
| NOV230326 | STL299651 | 978153439797255999 | 9781534397972 | DEADLY CLASS COMPENDIUM TP | 59.99 | 12/3/2023 | 2/14/2024 | -685 | 0 | 685 | 0 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| NOV240416 | STL343309 | 978153433394955999 | 9781534333949 | KILL OR BE KILLED COMPENDIUM TP (MR) | 59.99 | 1/5/2025 | 2/12/2025 | -830 | 0 | 830 | 1555 | 0 | -1 | Hasn't Shipped | 0 | 0 | 0 | 0 |
| NOV240414 | STL343307 | 978153437506251499 | 9781534375062 | INVINCIBLE TP VOL 07 (NEW EDITION) | 14.99 | 12/8/2024 | 1/15/2025 | -1037 | 0 | 1037 | 992 | 0 | -1 | B/O Not Stocked | 0 | 0 | 0 | 0 |
| NOV240408 | STL343295 | 978153438507851699 | 9781534385078 | CRIMINAL TP VOL 02 LAWLESS (NEW EDITION) (MR) | 16.99 | 12/1/2024 | 1/29/2025 | -1154 | 0 | 1154 | 1700 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |
| DEC240442 | STL343296 | 978153434186951699 | 9781534341869 | CRIMINAL TP VOL 03 DEAD & THE DYING (NEW EDITION) | 16.99 | 1/12/2025 | 2/19/2025 | -1200 | 0 | 1200 | 4935 | 0 | -1 | Hasn't Shipped | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| APR230116 | STL255282 | 978153439995251299 | 9781534399952 | INVINCIBLE TP VOL 01 NEW EDITION | 12.99 | 6/5/2023 | 7/5/2023 | -1467 | 0 | 1508 | 0 | 0 | -1 | B/O Stocked | 41 | 0 | 0 | 0 |
| NOV240407 | STL343294 | 978153437090650999 | 9781534370906 | CRIMINAL TP VOL 01 COWARD (NEW EDITION) (MR) | 9.99 | 12/1/2024 | 1/29/2025 | -1758 | 0 | 1758 | 2550 | 0 | -1 | B/O Stocked | 0 | 0 | 0 | 0 |