# EXHIBIT A

## DETAIL TIME ENTRIES BY CATEGORY



Diamond Comic Distributors, Inc.
Robert Gorin
10150 York Road, Suite 300
Hunt Valley, MD 21030

| | |
|---|---|
| Invoice Number | 4434939 |
| Invoice Date | 06/20/25 |
| Client Number | 391844 |
| Matter Number | 00003 |

Re:   Asset Disposition

FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/01/25 | AHI | Analysis of strategic issues - closing on asset sales | 0.80 | 688.00 |
| 05/01/25 | AHI | Telephone call from A. Haesler re: TSA issues | 0.10 | 86.00 |
| 05/01/25 | AHI | Email to I. Zeng re: NDA | 0.10 | 86.00 |
| 05/01/25 | AHI | Review NDA - Ad Populum | 0.10 | 86.00 |
| 05/01/25 | AHI | Review APA re: TSA issues | 0.10 | 86.00 |
| 05/01/25 | JCH | Review and analysis of Universal and Ad Populum APAs re: closing issues | 0.40 | 344.00 |
| 05/01/25 | JCH | Telephone call from R. Gorin re: sale closing issues and analysis re: same | 0.30 | 258.00 |
| 05/01/25 | JCH | Conference with A. Isenberg re: sale closing issues | 0.40 | 344.00 |
| 05/01/25 | JCH | Review and analysis of closing issues re: TSA provisions, shared employees and funding | 0.70 | 602.00 |
| 05/01/25 | JCH | Review and analysis of Ad Populum APA | 0.30 | 258.00 |
| 05/01/25 | JCH | Conference with G. Richards and conference with A. Gunnar, counsel to Ad Populum re: sale closing issues | 0.60 | 516.00 |
| 05/01/25 | JCH | Telephone call to/from A. Haesler re: Ad Populum closing issues | 0.20 | 172.00 |
| 05/01/25 | JCH | Conference with client team and Getzler Henrich re: sale closing issues | 0.40 | 344.00 |
| 05/01/25 | JCH | Review and analysis of Universal APA re: closing issues | 0.30 | 258.00 |
| 05/01/25 | JCH | Review and analysis of TSA draft | 0.20 | 172.00 |
| 05/01/25 | JCH | Correspondence with counsel to Universal and counsel to Ad Populum re: closing checklist | 0.20 | 172.00 |
| 05/01/25 | JCH | Review and analysis of draft TSA for Ad Populum transaction | 0.20 | 172.00 |
| 05/01/25 | NS | Review entered sale orders | 0.20 | 71.00 |
| 05/02/25 | AHI | Email from A. Haesler re: closing issues | 0.10 | 86.00 |

391844        Diamond Comic Distributors, Inc.                                    Invoice Number        4434939
00003         Asset Disposition                                                                          Page: 2
06/20/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/02/25 | AHI | Email from D. Leigh re: UK sale | 0.10 | 86.00 |
| 05/02/25 | AHI | Email exchange with J. Hampton re: UK sale issues | 0.10 | 86.00 |
| 05/02/25 | AHI | Analysis of strategic issues - TSA - Ad Populum | 0.10 | 86.00 |
| 05/02/25 | AHI | Email from A. Haesler re: sale issues Ad Populum/Universal | 0.20 | 172.00 |
| 05/02/25 | AHI | Conference call with Getzler Henrich team and Raymond James team re: sale issues | 0.80 | 688.00 |
| 05/02/25 | AHI | Conference call with Getzler Henrich and Raymond James re: closing issues | 0.50 | 430.00 |
| 05/02/25 | JCH | Correspondence with B. Henrich re: sale implementation issue | 0.10 | 86.00 |
| 05/02/25 | JCH | Correspondence and conference with B. Henrich re: sale closing issues re: Ad Populum | 0.80 | 688.00 |
| 05/02/25 | JCH | Conference with G. Richards re: sale closing issue | 0.40 | 344.00 |
| 05/02/25 | JCH | Correspondence with A. Haesler of Raymond James re: proposed purchaser inquiries | 0.30 | 258.00 |
| 05/02/25 | JCH | Telephone call to R. Aly re: sale closing timeline issues | 0.20 | 172.00 |
| 05/02/25 | JCH | Correspondence with B. Henrich re: proposed next step with buyer inquiry | 0.10 | 86.00 |
| 05/02/25 | JCH | Correspondence and conference with R. Gorin re: sale process update | 0.40 | 344.00 |
| 05/02/25 | JCH | Correspondence with B. Loveland, counsel to Disney, re: contract assumption inquiry | 0.10 | 86.00 |
| 05/02/25 | JCH | Correspondence with counsel to Ad Populum re: closing checklist | 0.10 | 86.00 |
| 05/02/25 | JCH | Conference with client team and Raymond James team | 0.50 | 430.00 |
| 05/02/25 | JCH | Review correspondence from A. Haesler of Raymond James re: TSA status | 0.10 | 86.00 |
| 05/02/25 | JCH | Review correspondence from A. Haesler of Raymond James re: closing process protocol | 0.10 | 86.00 |
| 05/02/25 | PNT | Call with A. Haesler, G. Richards, R. Aly, W. Aly, J. Hampton and A. Isenberg re: sale closing process. | 0.90 | 454.50 |
| 05/03/25 | AHI | Review strategic issues re: Ad Populum TSA | 0.80 | 688.00 |
| 05/03/25 | MM | E-mail from A. Isenberg re: TSA | 0.10 | 97.50 |
| 05/03/25 | JCH | Correspondence and conference with B. Henrich re: sale closing issues | 0.30 | 258.00 |
| 05/03/25 | JCH | Review and analysis of TSA draft and note comments to same | 0.90 | 774.00 |
| 05/03/25 | JCH | Review and analysis of sale closing issue | 0.40 | 344.00 |
| 05/03/25 | JCH | Revise TSA draft | 1.10 | 946.00 |
| 05/03/25 | JCH | Review Ad Populum APA re: contract assumption provisions | 0.30 | 258.00 |

391844          Diamond Comic Distributors, Inc.                                    Invoice Number          4434939
00003           Asset Disposition                                                                          Page: 3
06/20/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/04/25 | AHI | Analysis of strategic issues re: Universal TSA | 0.60 | 516.00 |
| 05/04/25 | AHI | Review Universal revisions to TSA | 1.00 | 860.00 |
| 05/04/25 | JCH | Review and analysis of mark-up received from Universal counsel | 0.60 | 516.00 |
| 05/04/25 | JCH | Conference with A. Isenberg re: various sale closing issues | 0.60 | 516.00 |
| 05/04/25 | JCH | Mark up TSA draft re: Universal transaction | 0.50 | 430.00 |
| 05/04/25 | JCH | Correspondence with counsel to Ad Populum re: TSA comments | 0.10 | 86.00 |
| 05/04/25 | JCH | Review and analysis of sale closing implementation re: benefit plan transition | 0.30 | 258.00 |
| 05/05/25 | AHI | Email exchange with J. Hampton re: TSA issue | 0.10 | 86.00 |
| 05/05/25 | AHI | Conference call with Getzler Henrich and Raymond James teams re: Universal TSA | 1.30 | 1,118.00 |
| 05/05/25 | AHI | Email from A. Haesler re: Universal sale issue | 0.20 | 172.00 |
| 05/05/25 | AHI | Conference call with Getzler Henrich re: spam issues - sale | 0.70 | 602.00 |
| 05/05/25 | AHI | Email to E. Lee re: conference call - TSA | 0.10 | 86.00 |
| 05/05/25 | AHI | Email to J. Hampton re: Universal TSA - issues list | 0.50 | 430.00 |
| 05/05/25 | AHI | Email to Fran Klukosky re: IP issues - Ad Populum sale | 0.10 | 86.00 |
| 05/05/25 | AHI | Email to R. Gorin re: Image | 0.10 | 86.00 |
| 05/05/25 | AHI | Email exchange with J. Hampton re: Universal TSA issues | 0.10 | 86.00 |
| 05/05/25 | AHI | Email to Universal counsel re: TSA issues | 0.20 | 172.00 |
| 05/05/25 | AHI | Conference call with Getzler Henrich and Raymond James teams re: open issues - sale | 0.50 | 430.00 |
| 05/05/25 | AHI | Analysis of strategic issues re: Universal TSA | 0.10 | 86.00 |
| 05/05/25 | AHI | Email from W. Aly re: proscribed form - escrow payments | 0.10 | 86.00 |
| 05/05/25 | AHI | Analysis of strategic issues re: Iron Stone / buyer meeting | 0.50 | 430.00 |
| 05/05/25 | AHI | Email exchange with F. Klukosky re: IP assignment - Ad Populum | 0.10 | 86.00 |
| 05/05/25 | MM | E-mails from A. Isenberg re: TSA issues | 0.20 | 195.00 |
| 05/05/25 | JCH | Conference with client team and Raymond James team re: TSA review and closing issues re: same | 1.30 | 1,118.00 |
| 05/05/25 | JCH | Review and analysis of closing checklist prepared by Alliance counsel leadership team | 0.20 | 172.00 |
| 05/05/25 | JCH | Correspondence with client team re: Ad Populum lease discussions | 0.10 | 86.00 |

| 391844 | Diamond Comic Distributors, Inc. | | | Invoice Number | 4434939 |
|---|---|---|---|---|---|
| 00003 | Asset Disposition | | | | Page: 4 |
| 06/20/25 | | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/05/25 | JCH | Review correspondence from Ad Populum counsel re: IP inquiry and review details of same | 0.20 | 172.00 |
| 05/05/25 | JCH | Review correspondence with counsel to Universal, E. Lee, re: TSA comments | 0.10 | 86.00 |
| 05/05/25 | JCH | Review and analysis and revision of issues list for TSA draft | 0.20 | 172.00 |
| 05/05/25 | JCH | Conference with client team and Raymond James team re: closing issues | 0.50 | 430.00 |
| 05/05/25 | JCH | Review and analysis of Universal closing checklist draft | 0.10 | 86.00 |
| 05/05/25 | FMP | Exchange email with Adam Isenberg re: new buyer and connect with buyer's IP counsel re: Assignment agreement | 0.30 | 202.50 |
| 05/06/25 | AHI | Email from G. Richards re: Ad Populum issues | 0.10 | 86.00 |
| 05/06/25 | AHI | Review closing checklist - Universal | 0.10 | 86.00 |
| 05/06/25 | AHI | Review Ad Populum APA re: cure issues | 0.30 | 258.00 |
| 05/06/25 | AHI | Email from Ad Populum counsel re: checklist | 0.20 | 172.00 |
| 05/06/25 | AHI | Analysis of strategic issues re: APA closings | 0.30 | 258.00 |
| 05/06/25 | AHI | Conference call with Getzler Henrich and Raymond James re: sale issues/status | 0.50 | 430.00 |
| 05/06/25 | AHI | Email exchange with F. Klukosky re: IP assignment | 0.10 | 86.00 |
| 05/06/25 | JCH | Review and analysis of open issues re: TSA | 0.30 | 258.00 |
| 05/06/25 | JCH | Review and analysis of open sale closing issues and documents required for same | 0.40 | 344.00 |
| 05/06/25 | JCH | Review correspondence from A. Haesler of Raymond James re: update from discussions with Ad Populum | 0.20 | 172.00 |
| 05/06/25 | JCH | Review correspondence from G. Richards of Raymond James re: Universal closing issues update | 0.10 | 86.00 |
| 05/06/25 | JCH | Correspondence with client team re: allocation of operating costs under TSAs | 0.20 | 172.00 |
| 05/06/25 | JCH | Review correspondence from A. Haesler re: further sale closing issue update | 0.10 | 86.00 |
| 05/06/25 | JCH | Telephone call to/from R. Gorin re: various sale closing issues | 0.40 | 344.00 |
| 05/06/25 | JCH | Review correspondence from C. Thompson of Diamond re: sale closing issues | 0.10 | 86.00 |
| 05/06/25 | JCH | Review and analysis of closing checklist for Ad Populum transaction | 0.20 | 172.00 |
| 05/06/25 | JCH | Conference with D. Brennan re: sale closing implementation | 0.30 | 258.00 |
| 05/06/25 | JCH | Conference with client team re: sale closing transaction issues | 0.50 | 430.00 |
| 05/06/25 | FMP | Exchange emails regarding Diamond Trademarks with Adam Isenberg | 0.50 | 337.50 |

391844 Diamond Comic Distributors, Inc.         Invoice Number 4434939
00003  Asset Disposition                     Page: 5
06/20/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/06/25 | FMP | Amend IP Assignment Agreement for New Buyer and review new SPA to determine scope of assigned rights | 0.90 | 607.50 |
| 05/06/25 | PNT | Review Ad Populum closing checklist. | 0.10 | 50.50 |
| 05/07/25 | AHI | Email from A. Haesler re: UK transaction | 0.10 | 86.00 |
| 05/07/25 | AHI | Email from A. Haesler re: employee issues - sale | 0.10 | 86.00 |
| 05/07/25 | AHI | Review closing checklists | 0.10 | 86.00 |
| 05/07/25 | AHI | Analysis of strategic issues re: sale - employee benefits | 0.40 | 344.00 |
| 05/07/25 | AHI | Analysis of strategic issues re: Ad Populum closing - checklist | 1.20 | 1,032.00 |
| 05/07/25 | AHI | Conference call with Getzler Henrich and Raymond James re: sale issues | 0.80 | 688.00 |
| 05/07/25 | AHI | Analysis of strategic issues re: Universal closing - checklist | 0.40 | 344.00 |
| 05/07/25 | AHI | Email exchange with Ad Populum counsel re: conference call | 0.10 | 86.00 |
| 05/07/25 | AHI | Email to Getzler Henrich re: call on Ad Populum closing issues | 0.10 | 86.00 |
| 05/07/25 | AHI | Review Universal TSA comments | 0.30 | 258.00 |
| 05/07/25 | JCH | Conference with A. Greene re: benefit plan transition issues per sale transactions | 0.60 | 516.00 |
| 05/07/25 | JCH | Review final version of bid procedures motion | 0.40 | 344.00 |
| 05/07/25 | JCH | Review and analysis of correspondence from W. Wilkins, counsel to AENT, re: APA dispute and deposit | 0.10 | 86.00 |
| 05/07/25 | JCH | Correspondence with escrow agent and counsel to AENT re: escrow treatment | 0.10 | 86.00 |
| 05/07/25 | JCH | Review and analysis of draft flow of funds statement and draft correspondence re: same | 0.20 | 172.00 |
| 05/07/25 | JCH | Review correspondence from management team re: UK transaction | 0.10 | 86.00 |
| 05/07/25 | JCH | Review and analysis of employee benefit transition disclosures required | 0.30 | 258.00 |
| 05/07/25 | DJB | Review sale orders | 0.80 | 664.00 |
| 05/07/25 | DJB | Review purchase agreements | 1.10 | 913.00 |
| 05/07/25 | DJB | Discussions with S. Nichols re: closing checklists and ancillary documents needed for closings | 0.30 | 249.00 |
| 05/07/25 | NS | Call with S. Kenny re: certified copies of sale orders | 0.10 | 35.50 |
| 05/07/25 | NS | Review local rules and procedures re: obtaining certified copies of court documents | 0.20 | 71.00 |
| 05/07/25 | NS | Emails with clerk's office re: ordering certified copies of sale orders | 0.20 | 71.00 |
| 05/07/25 | NS | Call with A. Isenberg re: sale closing requirements and certified copy of sale orders | 0.10 | 35.50 |

391844       Diamond Comic Distributors, Inc.                                    Invoice Number      4434939
00003        Asset Disposition                                                                       Page: 6
06/20/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/07/25 | NS | Discussion with S. Kenny and R. Warren re: pacer issues with copies of certified sale orders | 0.20 | 71.00 |
| 05/07/25 | SEN | Revise Sparkle Pop closing checklist pursuant to explicit language from APA and deliverable updates from various parties | 0.50 | 192.50 |
| 05/07/25 | SEN | Revise Universal closing checklist pursuant to explicit language from APA and deliverable updates from various parties | 0.50 | 192.50 |
| 05/07/25 | SEN | Review and analysis of Universal asset purchase agreement and related court order | 1.10 | 423.50 |
| 05/07/25 | SEN | Review and analysis of Sparkle Pop asset purchase agreement and related court order | 1.10 | 423.50 |
| 05/07/25 | SEN | Work session with D. Brennan re: client background and actions needed to complete closing | 0.20 | 77.00 |
| 05/07/25 | ADG | Review relevant code sections and regulations with respect to benefits offerings and COBRA analysis | 1.70 | 994.50 |
| 05/07/25 | ADG | Call with Jeff Hampton and Adam Isenberg regarding plans/benefits issues | 0.50 | 292.50 |
| 05/07/25 | FMP | Exchange emails with Katherine James about Diamond Trademarks and IP Assignment Agreement | 0.20 | 135.00 |
| 05/07/25 | FMP | Revise draft of IP Assignment Agreement for new buyer and send to IP counsel for review and feedback | 0.70 | 472.50 |
| 05/07/25 | FMP | Email exchanges with team re: IP assignment agreements status and next steps with IP counsel | 0.50 | 337.50 |
| 05/08/25 | AHI | Email to E. Lee re: conference call - TSA | 0.10 | 86.00 |
| 05/08/25 | AHI | Review draft funds flow - sale | 0.20 | 172.00 |
| 05/08/25 | AHI | Further review of TSA revisions - Universal | 0.70 | 602.00 |
| 05/08/25 | AHI | Conference call with client re: Ad Populum closing checklist | 1.80 | 1,548.00 |
| 05/08/25 | AHI | Conference call with C. Parker and R. Gorin re: employee issues - sale | 1.00 | 860.00 |
| 05/08/25 | AHI | Conference call with E. Lee re: TSA - Universal | 1.00 | 860.00 |
| 05/08/25 | AHI | Conference call with Ad Populum re: closing checklistg | 0.70 | 602.00 |
| 05/08/25 | AHI | Review revisions to draft TSA - Universal | 0.90 | 774.00 |
| 05/08/25 | AHI | Follow up conference call with R. Gorin, et al, re: HR/benefits issues - sale | 0.30 | 258.00 |
| 05/08/25 | AHI | Conference call with Getzler Henrich and Raymond James re: closing issues | 0.60 | 516.00 |
| 05/08/25 | AHI | Review Ad Populum revisions to TSA | 0.20 | 172.00 |
| 05/08/25 | AHI | Email exchange with F. Klukosky re: IP Transfer Agreement | 0.10 | 86.00 |
| 05/08/25 | AHI | Telephone call to K. Kobbe re: sale status - COBRA issues | 0.30 | 258.00 |

391844    Diamond Comic Distributors, Inc.                                    Invoice Number    4434939
00003     Asset Disposition                                                                    Page: 7
06/20/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/08/25 | AHI | Email exchange with A. Haesler re: sale - contract issues (Universal) | 0.10 | 86.00 |
| 05/08/25 | JCH | Prepare comments for discussion with Universal counsel re: TSA and TSA implementation | 0.80 | 688.00 |
| 05/08/25 | JCH | Conference with client team re: Ad Populum closing checklist and closing issues review | 0.80 | 688.00 |
| 05/08/25 | JCH | Conference with client team and benefits and labor counsel re: sale closing issues and required notary | 1.00 | 860.00 |
| 05/08/25 | JCH | Prepare for conference with counsel to Universal, E. Lee, re: Universal re: TSA negotiations | 0.20 | 172.00 |
| 05/08/25 | JCH | Mark up Universal TSA draft | 0.80 | 688.00 |
| 05/08/25 | JCH | Conference with counsel to Ad Populum re: closing checklist and closing issues | 0.40 | 344.00 |
| 05/08/25 | JCH | Correspondence with counsel to Image Comics re: contract treatment under APA | 0.10 | 86.00 |
| 05/08/25 | JCH | Review and analysis of updated closing checklist for Universal transaction | 0.10 | 86.00 |
| 05/08/25 | JCH | Conference with client team re: employee and benefit transition issues | 0.30 | 258.00 |
| 05/08/25 | JCH | Further revision of TSA draft | 0.50 | 430.00 |
| 05/08/25 | JCH | Review and analysis of Ad Populum TSA markup | 0.40 | 344.00 |
| 05/08/25 | JCH | Conference with K. Kobbe, counsel to S. Geppi, re: sale closing issues | 0.40 | 344.00 |
| 05/08/25 | JCH | Finalize TSA markup and draft correspondence to Universal counsel re: same | 0.20 | 172.00 |
| 05/08/25 | JCH | Conference with R. Gorin re: TSA issues, funding issues and APA closing issues | 0.40 | 344.00 |
| 05/08/25 | JCH | Conference with E. Lee, counsel to Universal, re: TSA negotiations | 1.00 | 860.00 |
| 05/08/25 | DJB | Call with client team to discuss closing logistics | 1.00 | 830.00 |
| 05/08/25 | DJB | Prepare for and participate in call with DLA team to discuss closing logistics | 1.60 | 1,328.00 |
| 05/08/25 | DJB | Draft bills of sale and other closing deliverables | 0.20 | 166.00 |
| 05/08/25 | DJB | Discuss escrow agreement release instruction drafts with S. Nichols | 0.20 | 166.00 |
| 05/08/25 | DJB | Discuss privacy/personal information protection issues with E. Foster | 0.30 | 249.00 |
| 05/08/25 | NS | Emails with clerk's office re: certified copies of sale orders | 0.10 | 35.50 |
| 05/08/25 | NS | Emails with Baltimore office re: certified copies of sale orders | 0.10 | 35.50 |
| 05/08/25 | NS | Order certified copies of sale orders | 0.10 | 35.50 |
| 05/08/25 | SEN | Teleconference with client and Saul Ewing team re: review of closing checklists, workstreams, and updates re: status of various deliverables | 1.90 | 731.50 |

| 391844 | Diamond Comic Distributors, Inc. | | | Invoice Number | 4434939 |
| 00003 | Asset Disposition | | | | Page: 8 |
| 06/20/25 | | | | | |

| Date | Tkpr | Description | | Hours | Value |
|------|------|-------------|--|-------|-------|
| 05/08/25 | SEN | Teleconference with Buyer team re: review of closing checklist, workstreams, and updates re: status of various deliverables | | 0.80 | 308.00 |
| 05/08/25 | SEN | Revise Sparkle Pop closing checklist for updates stemming from closing checklist call with client | | 0.30 | 115.50 |
| 05/08/25 | ADG | Review COBRA regulations in preparation for call with client | | 0.70 | 409.50 |
| 05/08/25 | ADG | Call with client regarding employee transition | | 1.10 | 643.50 |
| 05/08/25 | ADG | Call with client and internal counsel at Saul Ewing to discuss labor and benefits issues | | 0.40 | 234.00 |
| 05/08/25 | FMP | Exchange emails with Adam Isenberg and Katherine James re: Diamond Trademarks | | 0.60 | 405.00 |
| 05/09/25 | AHI | Email exchange with F. Klukowsky re: IP assignment | | 0.10 | 86.00 |
| 05/09/25 | AHI | Email from F. Callihan re: WARN issues | | 0.10 | 86.00 |
| 05/09/25 | AHI | Analysis of strategic issues re: asset sale | | 0.30 | 258.00 |
| 05/09/25 | AHI | Conference call with Diamond UK management re: potential transaction | | 0.40 | 344.00 |
| 05/09/25 | AHI | Email exchange with R. Gorin re: Ad Populum TSA | | 0.10 | 86.00 |
| 05/09/25 | AHI | Email exchange with A. Haesler re: Universal contracts | | 0.10 | 86.00 |
| 05/09/25 | AHI | Further review of draft TSA - Ad Populum | | 0.90 | 774.00 |
| 05/09/25 | AHI | Analysis of strategic issues - TSAs | | 0.80 | 688.00 |
| 05/09/25 | AHI | Conference call with R. Gorin re: sale issues - TSA funding | | 0.40 | 344.00 |
| 05/09/25 | AHI | Review budget - post closing admin list | | 0.20 | 172.00 |
| 05/09/25 | AHI | Conference call with J. Judge re: Ad Populum closing checklist | | 0.50 | 430.00 |
| 05/09/25 | AHI | Analysis of strategic issues re: Ad Populum sale | | 0.20 | 172.00 |
| 05/09/25 | AHI | Conference call with JPM counsel re: sale status | | 0.50 | 430.00 |
| 05/09/25 | AHI | Analysis of strategic issues re: TSAs and sale | | 0.30 | 258.00 |
| 05/09/25 | AHI | Email from A. Haesler re: purchase price calculation | | 0.20 | 172.00 |
| 05/09/25 | JCH | Review various closing issues and attend to same | | 0.70 | 602.00 |
| 05/09/25 | JCH | Conference with client team re: open items and case strategy re: same | | 0.60 | 516.00 |
| 05/09/25 | JCH | Telephone call to/from R. Gorin re: discussion points for bank meeting | | 0.20 | 172.00 |
| 05/09/25 | JCH | Review and analysis of updated closing checklist and schedules for Ad Populum transaction | | 0.20 | 172.00 |
| 05/09/25 | JCH | Review and analysis of further revised TSA draft | | 0.30 | 258.00 |
| 05/09/25 | JCH | Review and analysis of correspondence from A. Haesler re: purchase price analysis revisions and open issues | | 0.40 | 344.00 |

391844          Diamond Comic Distributors, Inc.                                          Invoice Number        4434939
00003           Asset Disposition                                                                                Page: 9
06/20/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/09/25 | JCH | Conference with counsel to Ad Populum re: sale closing issues and next steps | 0.40 | 344.00 |
| 05/09/25 | JCH | Correspondence with E. Lee, counsel to Universal, re: TSA issues | 0.20 | 172.00 |
| 05/09/25 | JCH | Review and analysis of open issues for closing and develop follow up for same | 0.30 | 258.00 |
| 05/09/25 | JCH | Conference with client team re: open case and sale closing issues and case strategy re: same | 0.50 | 430.00 |
| 05/09/25 | JCH | Preliminary review and analysis of revised TSA draft for Universal transaction | 0.20 | 172.00 |
| 05/09/25 | JCH | Review and analysis of draft flow of funds and purchase price calculation for Universal transaction | 0.10 | 86.00 |
| 05/09/25 | JCH | Review correspondence from T. Goldsmith, UK counsel, re: process inquiry for UK Diamond transaction | 0.10 | 86.00 |
| 05/09/25 | JCH | Review correspondence from B. Strickland, counsel to Universal, re: TSA approval | 0.10 | 86.00 |
| 05/09/25 | DJB | Prepare for and participate in working group call with DLA team | 1.20 | 996.00 |
| 05/09/25 | SEN | Review of Universal escrow agreement for notice provisions and logistics for disbursement of funds | 0.40 | 154.00 |
| 05/09/25 | SEN | Review of Sparkle Pop escrow agreement for notice provisions and logistics for disbursement of funds | 0.40 | 154.00 |
| 05/09/25 | SEN | Draft joint release of escrow instruction for Sparkle Pop escrow agreement | 0.30 | 115.50 |
| 05/09/25 | SEN | Teleconference with Buyer's counsel re: closing checklist and deliverable updates | 0.50 | 192.50 |
| 05/09/25 | SEN | Draft joint release of escrow instruction for Universal escrow agreement | 0.30 | 115.50 |
| 05/09/25 | FMP | Exchange emails regarding Diamond Trademarks with Adam Isenberg and Katherine James | 0.30 | 202.50 |
| 05/09/25 | FMP | Call with Katherine James re: Diamond Sports and next steps | 0.20 | 135.00 |
| 05/09/25 | PNT | Emails with A. Isenberg and A. Haesler re: contract assumption list. | 0.20 | 101.00 |
| 05/10/25 | AHI | Analysis of strategic issues re: TSAs | 0.40 | 344.00 |
| 05/10/25 | AHI | Review Universal revisions to TSA | 0.40 | 344.00 |
| 05/10/25 | JCH | Correspondence and conference with R. Gorin re: various open sale closing issues | 0.60 | 516.00 |
| 05/10/25 | JCH | Conference with A. Haesler of Raymond James re: Ad Populum transaction implementation issues | 0.30 | 258.00 |
| 05/10/25 | JCH | Review and analysis of open transaction closing issues and follow up steps for same | 0.50 | 430.00 |
| 05/10/25 | JCH | Correspondence with J. Young, counsel to JPM, re: MOR filing status | 0.10 | 86.00 |

391844      Diamond Comic Distributors, Inc.      Invoice Number    4434939

00003      Asset Disposition      Page: 10

06/20/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/10/25 | JCH | Correspondence with A. Haesler of Raymond James re: purchaser employee transition inquiry | 0.10 | 86.00 |
| 05/11/25 | AHI | Email to Ad Populum re: revisions to TSA | 0.10 | 86.00 |
| 05/11/25 | AHI | Review revisions to TSA - Ad Populum | 0.90 | 774.00 |
| 05/11/25 | AHI | Analysis of strategic issues re: closing - sale | 0.30 | 258.00 |
| 05/11/25 | JCH | Review, analysis and revise Ad Populum TSA draft | 1.10 | 946.00 |
| 05/11/25 | JCH | Prepare revised correspondence to employees being separated upon closing of asset sales | 0.20 | 172.00 |
| 05/11/25 | JCH | Correspondence with Raymond James team re: escrow agent instructions for sale closing | 0.20 | 172.00 |
| 05/11/25 | JCH | Correspondence with client team re: updated Universal APA and comments re: same | 0.10 | 86.00 |
| 05/11/25 | JCH | Correspondence with counsel to Universal re: TSA comments and response to same | 0.20 | 172.00 |
| 05/11/25 | JCH | Correspondence with R. Gorin re: updated DIP budget and re: TSA analysis needed | 0.20 | 172.00 |
| 05/11/25 | JCH | Correspondence with Universal and A. Haesler of Raymond James re: closing funding issues | 0.20 | 172.00 |
| 05/11/25 | JCH | Review further revised Ad Populum TSA markup and correspondence with client re: same | 0.20 | 172.00 |
| 05/11/25 | JCH | Review and analysis of correspondence and review related APA draft re: UK transaction | 0.30 | 258.00 |
| 05/12/25 | AHI | Email from UK management re: cash balances | 0.10 | 86.00 |
| 05/12/25 | AHI | Email from A. Haesler re: closing - funding flow | 0.50 | 430.00 |
| 05/12/25 | AHI | Email from A. Haesler re: Universal issues | 0.10 | 86.00 |
| 05/12/25 | AHI | Email to J. Hampton re: open issues - closing | 0.20 | 172.00 |
| 05/12/25 | AHI | Analysis of strategic issues re: transition - closing | 0.20 | 172.00 |
| 05/12/25 | AHI | Email to A. Haesler re: closing issues | 0.20 | 172.00 |
| 05/12/25 | AHI | Email from C. Parker re: closing issues - sale | 0.10 | 86.00 |
| 05/12/25 | AHI | Further review of Ad Populum TSA | 0.20 | 172.00 |
| 05/12/25 | AHI | Email exchange with A. Haesler re: closing issues | 0.10 | 86.00 |
| 05/12/25 | AHI | Review Omni agreement re: escrow issues | 0.30 | 258.00 |
| 05/12/25 | AHI | Email from Omni re: escrowed funds | 0.20 | 172.00 |
| 05/12/25 | AHI | Conference call with Getzler Henrich team and A. Haesler re: closing issues | 1.70 | 1,462.00 |

391844    Diamond Comic Distributors, Inc.                                Invoice Number    4434939
00003     Asset Disposition                                                                Page: 11
06/20/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/12/25 | AHI | Telephone call from A. Haesler re: closing issues | 0.10 | 86.00 |
| 05/12/25 | AHI | Email from R. Aly re: TSA issues | 0.10 | 86.00 |
| 05/12/25 | AHI | Conference call with Ad Populum re: TSA and closing issues | 0.80 | 688.00 |
| 05/12/25 | AHI | Analysis of results of call with Ad Populum | 0.20 | 172.00 |
| 05/12/25 | AHI | Email to R. Aly re: wire instructions | 0.10 | 86.00 |
| 05/12/25 | AHI | Email to R. Gorin re: signature page - wire instructions | 0.10 | 86.00 |
| 05/12/25 | AHI | Email to client re: website issues and discussion with Ad Populum | 0.20 | 172.00 |
| 05/12/25 | AHI | Email to E. Lee re: wire instructions | 0.20 | 172.00 |
| 05/12/25 | AHI | Telephone call to A. Haesler re: Ad Populum sale issues | 0.10 | 86.00 |
| 05/12/25 | AHI | Analysis of strategic issues re: Ad Populum closing | 0.80 | 688.00 |
| 05/12/25 | AHI | Email from E. Lee re: closing documents | 0.10 | 86.00 |
| 05/12/25 | AHI | Conference call with Getzler Henrich and Raymond James teams re: closing issues | 1.30 | 1,118.00 |
| 05/12/25 | AHI | Analysis of strategic issues re: debtor's privacy policy | 0.30 | 258.00 |
| 05/12/25 | AHI | Analysis of strategic issues re: Universal TSA | 0.40 | 344.00 |
| 05/12/25 | AHI | Conference call with A. Haesler re: TSA issues | 0.20 | 172.00 |
| 05/12/25 | AHI | Revise Ad Populum Omni instruction letter | 0.10 | 86.00 |
| 05/12/25 | AHI | Email to Ad Populum counsel re: closing documents - draft lease assignment | 0.80 | 688.00 |
| 05/12/25 | AHI | Email exchange with D. Brennan re: customer privacy issues | 0.20 | 172.00 |
| 05/12/25 | AHI | Email exchange with Universal re: TSA - court approval | 0.10 | 86.00 |
| 05/12/25 | JCH | Review correspondence from D. Leigh of Diamond UK re: transaction outline update | 0.10 | 86.00 |
| 05/12/25 | JCH | Review closing document drafts and note comments to same | 0.40 | 344.00 |
| 05/12/25 | JCH | Conference with A. Isenberg re: open issues for sale closing | 0.20 | 172.00 |
| 05/12/25 | JCH | Correspondence with E. Lee, counsel to Universal, re: sale closing issues and demand | 0.30 | 258.00 |
| 05/12/25 | JCH | Review and analysis of updated flow of funds statement for sale closing | 0.20 | 172.00 |
| 05/12/25 | JCH | Correspondence with A. Haesler of Raymond James re: sale closing funding issues | 0.10 | 86.00 |
| 05/12/25 | JCH | Review and analysis of joint instruction letter to escrow agent for Universal transaction | 0.10 | 86.00 |

391844          Diamond Comic Distributors, Inc.                                    Invoice Number      4434939
00003           Asset Disposition                                                                       Page: 12
06/20/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/12/25 | JCH | Conference with counsel to Ad Populum re: closing checklist and TSA review | 0.80 | 688.00 |
| 05/12/25 | JCH | Review and analysis of Ad Populum open issues for sale closing | 0.20 | 172.00 |
| 05/12/25 | JCH | Review and analysis of correspondence from A. Haesler re: Ad Populum TSA | 0.10 | 86.00 |
| 05/12/25 | JCH | Conference with A. Isenberg re: Ad Populum transaction closing issues | 0.20 | 172.00 |
| 05/12/25 | JCH | Correspondence with J. Young, counsel to JP Morgan, re: sale closing inquiry | 0.10 | 86.00 |
| 05/12/25 | JCH | Conference with client team re: sale closing issues and open issues | 1.40 | 1,204.00 |
| 05/12/25 | JCH | Correspondence with counsel to Universal re: TSA issues and funding amount | 0.20 | 172.00 |
| 05/12/25 | JCH | Conference with A. Haesler re: TSA funding issues for Universal transaction | 0.20 | 172.00 |
| 05/12/25 | JCH | 2 conferences with B. Henrich re: TSA funding issue | 0.10 | 86.00 |
| 05/12/25 | JCH | Review draft closing documents - employment letter, bill of sale, lease assignment and ancillary documents | 0.30 | 258.00 |
| 05/12/25 | JCH | Review correspondence with Universal re: TSA implementation and funding issues | 0.20 | 172.00 |
| 05/12/25 | JCH | Review and analysis of updated funding analysis for Universal TSA | 0.10 | 86.00 |
| 05/12/25 | EJF | Emails with D. Brennan and A. Bilus re: consent form for data transfer | 0.10 | 75.00 |
| 05/12/25 | DJB | Communications with Saul Ewing working group re: closing items and plan for closing | 1.40 | 1,162.00 |
| 05/12/25 | SEN | Finalize Bill of Sale and correspond with A. Isenberg re: final draft of same | 0.20 | 77.00 |
| 05/12/25 | SEN | Revise escrow instructions for Ad Populum deal re: wiring information received; finalize and correspond with A. Isenberg re: escrow instructions to be delivered | 0.50 | 192.50 |
| 05/12/25 | SEN | Attention to correspondence from Seller and Buyer teams re: various deliverables | 0.50 | 192.50 |
| 05/12/25 | SEN | Review and revise closing checklist re: updates for status of various deliverables | 0.70 | 269.50 |
| 05/12/25 | SEN | Review and respond to correspondence re: privacy notice policies, notice drafting, and process for sending consumer notices | 0.40 | 154.00 |
| 05/12/25 | SEN | Teleconference with buyer counsel re: closing checklist, status of various deliverables, and negotiations re: TSA provisions | 0.70 | 269.50 |
| 05/12/25 | FMP | Email exchanges with Tomas Eveler re: domain analysis and ownership | 0.20 | 135.00 |
| 05/12/25 | FMP | Draft and send email regarding Diamond Trademarks to Adam Isenberg | 0.30 | 202.50 |
| 05/12/25 | PNT | Review sale closing funds flow. | 0.20 | 101.00 |

391844         Diamond Comic Distributors, Inc.                          Invoice Number        4434939
00003          Asset Disposition                                                               Page: 13
06/20/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/12/25 | PNT | Weekly meeting with client team re: sale closing process and open items, post-closing budget and general case strategy. | 1.70 | 858.50 |
| 05/13/25 | AHI | Analysis of strategic issues re: Ad Populum TSA | 0.30 | 258.00 |
| 05/13/25 | AHI | Prepare for call with Ad Populum | 0.40 | 344.00 |
| 05/13/25 | AHI | Email to C. Parker re: IP issue | 0.10 | 86.00 |
| 05/13/25 | AHI | Analysis of strategic issues re: privacy policy | 0.10 | 86.00 |
| 05/13/25 | AHI | Conference call with Ad Populum re: closing issues | 1.10 | 946.00 |
| 05/13/25 | AHI | Telephone call to A. Haesler re: call with Ad Populum counsel - closing issues | 0.40 | 344.00 |
| 05/13/25 | AHI | Review revisions to TSA - Ad Populum | 0.80 | 688.00 |
| 05/13/25 | AHI | Email to A. Haesler re: Universal timing issues | 0.10 | 86.00 |
| 05/13/25 | AHI | Follow up re: certified copy of sale order | 0.10 | 86.00 |
| 05/13/25 | AHI | Conference call with Getzler Henrich team and A. Haesler re: sale issues | 1.00 | 860.00 |
| 05/13/25 | AHI | Telephone call to E. Lee re: closing issues | 0.10 | 86.00 |
| 05/13/25 | AHI | Email to client re: discussion with E. Lee | 0.10 | 86.00 |
| 05/13/25 | AHI | Review draft email to Ad Populum re: TSA issues | 0.10 | 86.00 |
| 05/13/25 | AHI | Telephone call to J. Young re: sale status | 0.10 | 86.00 |
| 05/13/25 | AHI | Email to R. Gorin re: signature pages | 0.10 | 86.00 |
| 05/13/25 | AHI | Telephone call to R. Gorin re: Raymond James issues | 0.20 | 172.00 |
| 05/13/25 | AHI | Conference call with Ad Populum re: TSA issues | 1.30 | 1,118.00 |
| 05/13/25 | AHI | Conference call with Getzler Henrich re: follow up to call with Ad Populum | 0.30 | 258.00 |
| 05/13/25 | AHI | Telephone call to A. Haesler re: Ad Populum issues | 0.10 | 86.00 |
| 05/13/25 | AHI | Review privacy notice issues | 0.50 | 430.00 |
| 05/13/25 | AHI | Analysis of strategic issues re: closing | 0.10 | 86.00 |
| 05/13/25 | AHI | Email to A. Gorin re: privacy issues - sale | 0.10 | 86.00 |
| 05/13/25 | AHI | Telephone call from J. Young re: sale status | 0.20 | 172.00 |
| 05/13/25 | AHI | Analysis of strategic issues re: TSA revision - Ad Populum | 0.50 | 430.00 |
| 05/13/25 | AHI | Email to A. Haesler re: closing proceeds analysis | 0.10 | 86.00 |
| 05/13/25 | AHI | Conference call with Getzler Henrich re: Necca invoices | 0.80 | 688.00 |
| 05/13/25 | AHI | Analysis of strategic issues re: Ad Populum TSA | 0.20 | 172.00 |

391844  Diamond Comic Distributors, Inc.                                Invoice Number    4434939
00003   Asset Disposition                                                                  Page: 14
06/20/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/13/25 | AHI | Review revised draft of TSA from Ad Populum | 0.80 | 688.00 |
| 05/13/25 | MM | E-mail from J. Hampton to G. Richards re: fee issues | 0.10 | 97.50 |
| 05/13/25 | JCH | Review and analysis of correspondence from potential purchaser for Diamond UK and develop next steps re: same | 0.20 | 172.00 |
| 05/13/25 | JCH | Attend to various sale closing issues | 0.40 | 344.00 |
| 05/13/25 | JCH | Prepare for call with Ad Populum counsel re: TSA and closing issues | 0.30 | 258.00 |
| 05/13/25 | JCH | Conference with Ad Populum counsel re: TSA and open sale closing issues | 0.80 | 688.00 |
| 05/13/25 | JCH | Review and analysis of updated TSA draft | 0.90 | 774.00 |
| 05/13/25 | JCH | Conference with client team and Raymond James re: sale closing and TSA issues | 1.00 | 860.00 |
| 05/13/25 | JCH | Draft correspondence to counsel to Ad Populum re: TSA comments | 0.50 | 430.00 |
| 05/13/25 | JCH | Prepare for call with Ad Populum ream re: sale closing discussions | 0.30 | 258.00 |
| 05/13/25 | JCH | Conference with B. Henrich and R. Gorin re: sale funding issue | 0.20 | 172.00 |
| 05/13/25 | JCH | Conference with Ad Populum team re: TSA negotiations re: follow up discussion with client team re: same | 1.60 | 1,376.00 |
| 05/13/25 | JCH | Telephone call from R. Gorin re: open closing issue | 0.20 | 172.00 |
| 05/13/25 | JCH | Revise TSA draft for Ad Populum transaction | 1.30 | 1,118.00 |
| 05/13/25 | JCH | Review and analysis of indemnification demand received from Raymond James | 0.20 | 172.00 |
| 05/13/25 | JCH | Conference with B. Henrich re: sale closing issues update | 0.20 | 172.00 |
| 05/13/25 | JCH | Review and analysis of correspondence to Ad Populum and revised TSA draft | 0.40 | 344.00 |
| 05/13/25 | JCH | Review and analysis of correspondence from counsel to JPM re: credit program and closing issues | 0.20 | 172.00 |
| 05/13/25 | JCH | Telephone call from B. Henrich re: sale closing funding analysis | 0.20 | 172.00 |
| 05/13/25 | JCH | Correspondence with client team re: various closing issues and re: updated funding analysis | 0.80 | 688.00 |
| 05/13/25 | JCH | Correspondence with J. Young, counsel to JPM, re: updated sale transactions flow of funds and review of same | 0.20 | 172.00 |
| 05/13/25 | JCH | Review correspondence and materials received from counsel to Ad Populum re: designated employees | 0.20 | 172.00 |
| 05/13/25 | JCH | Correspondence with A. Gunning, counsel to Ad Populum, re: consumer data transfer protocol | 0.10 | 86.00 |
| 05/13/25 | JCH | Telephone call to/from R. Gorin re: Ad Populum closing issue | 0.20 | 172.00 |
| 05/13/25 | JCH | Conference with R. Gorin and R. Aly re: post closing true-up analysis | 0.30 | 258.00 |

391844      Diamond Comic Distributors, Inc.             Invoice Number     4434939
00003        Asset Disposition                                        Page: 15
06/20/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/13/25 | JCH | Review correspondence from Ad Populum re: TSA funding structure | 0.10 | 86.00 |
| 05/13/25 | JCH | Review correspondence from R. Gorin re: Keip and Kerp inquiries and proposed responses to same | 0.20 | 172.00 |
| 05/13/25 | JCH | Review, analysis and revision of draft press release announcing sale closing | 0.10 | 86.00 |
| 05/13/25 | JCH | Draft correspondence to G. Richards of Raymond James re: sale closing condition requirements | 0.20 | 172.00 |
| 05/13/25 | JCH | Review and analysis of further revised TSA draft and note comments to same | 0.40 | 344.00 |
| 05/13/25 | EJF | Draft email to A. Isenberg re: analysis of data transfer proposal and opt-out requirements and draft proposed opt-out notice | 1.10 | 825.00 |
| 05/13/25 | EJF | Conference with S. Bilus re: CCPA consent requirements for data transfer | 0.30 | 225.00 |
| 05/13/25 | DJB | Discuss closing logistics with A. Isenberg, J. Hampton and S. Nichols | 0.30 | 249.00 |
| 05/13/25 | DJB | Discuss privacy and personal information issues with E. Foster | 0.50 | 415.00 |
| 05/13/25 | NS | Call with A. Isenberg and emails with Baltimore office re: certified copies of sale orders to send to buyer | 0.10 | 35.50 |
| 05/13/25 | NS | Review and save PDF copies of certified sale orders | 0.20 | 71.00 |
| 05/13/25 | SEN | Attention to correspondence re: delivery of consumer privacy notices and legal analysis re: scope of same | 0.30 | 115.50 |
| 05/13/25 | SEN | Teleconference with Buyer/counsel regarding closing checklist, TSA revisions, and open issues/deliverable | 1.10 | 423.50 |
| 05/13/25 | FMP | Draft and send email addressing IP issues to relevant parties and to Chuck Parker attaching the domain list to confirm status and ownership | 0.30 | 202.50 |
| 05/14/25 | AHI | Analysis of strategic issues re: Ad Populum TSA | 0.30 | 258.00 |
| 05/14/25 | AHI | Conference call with Getzler Henrich and Raymond James teams re: closing issues | 1.10 | 946.00 |
| 05/14/25 | AHI | Email exchange with J. Judge re: TSA | 0.10 | 86.00 |
| 05/14/25 | AHI | Review revisions to TSA - Ad Populum | 0.20 | 172.00 |
| 05/14/25 | AHI | Telephone call from E. Lee re: closing status | 0.10 | 86.00 |
| 05/14/25 | AHI | Email from F. Klukowsky re: IP consignment - Ad Populum | 0.10 | 86.00 |
| 05/14/25 | AHI | Conference call with Getzler Henrich re: status/issues | 0.50 | 430.00 |
| 05/14/25 | AHI | Email from A. Haesler re: TSA issues | 0.80 | 688.00 |
| 05/14/25 | AHI | Further revisions to TSA - Ad Populum | 0.60 | 516.00 |
| 05/14/25 | AHI | Telephone call from A. Haesler re: closing issues - sale | 0.10 | 86.00 |
| 05/14/25 | AHI | Email to J. Judge re: prepaid inventory | 0.10 | 86.00 |

391844      Diamond Comic Distributors, Inc.                                      Invoice Number      4434939
00003       Asset Disposition                                                     Page: 16
06/20/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/14/25 | AHI | Email to E. Lee re: Universal closing | 0.30 | 258.00 |
| 05/14/25 | AHI | Telephone call from A. Haesler re: Universal closing | 0.10 | 86.00 |
| 05/14/25 | AHI | Email to client re: sale closings | 0.10 | 86.00 |
| 05/14/25 | AHI | Email to Ad Populum team re: all-hands call | 0.10 | 86.00 |
| 05/14/25 | AHI | Telephone call to R. Gorin re: Universal closing | 0.10 | 86.00 |
| 05/14/25 | AHI | Telephone call from A. Haesler re: Universal closing | 0.10 | 86.00 |
| 05/14/25 | AHI | Conference call with Ad Populum re: TSA issues | 0.60 | 516.00 |
| 05/14/25 | AHI | Email to E. Lee re: closing | 0.10 | 86.00 |
| 05/14/25 | AHI | Revise TSA per discussion with Ad Populum | 0.50 | 430.00 |
| 05/14/25 | AHI | Email exchange with Ad Populum re: IP assignment | 0.10 | 86.00 |
| 05/14/25 | AHI | Review bill of sale - revisions - Ad Populum | 0.10 | 86.00 |
| 05/14/25 | AHI | Telephone call to J. Young re: sale status | 0.20 | 172.00 |
| 05/14/25 | AHI | Conference call with Getzler Henrich and Raymond James re: sale status | 1.00 | 860.00 |
| 05/14/25 | AHI | Review draft employee FAQs | 0.40 | 344.00 |
| 05/14/25 | AHI | Email to Ad Populum counsel re: execution copy of agreements | 0.10 | 86.00 |
| 05/14/25 | AHI | Review issues re: IP assignment - control issue | 0.50 | 430.00 |
| 05/14/25 | AHI | Email from Ad Populum re: pricing notice - follow up re: same | 0.20 | 172.00 |
| 05/14/25 | AHI | Conference call with Getzler Henric and Raymond James re: Necca reconciliation | 1.30 | 1,118.00 |
| 05/14/25 | AHI | Email exchange with J. Willis re: open issues | 0.20 | 172.00 |
| 05/14/25 | AHI | Email to J. Willis re: timing - closing | 0.20 | 172.00 |
| 05/14/25 | AHI | Email exchange with J. Willis re: TSA question | 0.30 | 258.00 |
| 05/14/25 | AHI | Conference call with J. Judge and J. Willis re: closing issues | 0.30 | 258.00 |
| 05/14/25 | AHI | Email from J. Willis re: TSA - analysis of same | 0.30 | 258.00 |
| 05/14/25 | JCH | Correspondence with client team re: TSA issues | 0.40 | 344.00 |
| 05/14/25 | JCH | Conference with client team re: sale issues and TSA revisions | 1.20 | 1,032.00 |
| 05/14/25 | JCH | Telephone call to/from A. Haesler of Raymond James re: sale process and TSA issues | 0.40 | 344.00 |
| 05/14/25 | JCH | Review and revision of TSA draft and correspondence with Ad Populum counsel re: same | 0.90 | 774.00 |

391844     Diamond Comic Distributors, Inc.                                    Invoice Number     4434939
00003      Asset Disposition                                                                      Page: 17
06/20/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/14/25 | JCH | Review and analysis of proposed TSA language draft | 0.30 | 258.00 |
| 05/14/25 | JCH | Conference with J. Young, counsel to JPM, re: sale closing update | 0.30 | 258.00 |
| 05/14/25 | JCH | Review correspondence from counsel to Universal, E. Lee, re: closing timing and position | 0.20 | 172.00 |
| 05/14/25 | JCH | Review and analysis of correspondence from counsel for Ad Populum re: closing questions | 0.20 | 172.00 |
| 05/14/25 | JCH | Conference with counsel to Ad Populum and Ad Populum client team re: TSA negotiations | 0.70 | 602.00 |
| 05/14/25 | JCH | Further revise Ad Populum TSA draft | 0.40 | 344.00 |
| 05/14/25 | JCH | Correspondence with Ad Populum counsel and client team re: revised TSA | 0.20 | 172.00 |
| 05/14/25 | JCH | Telephone call from A. Haesler of Raymond James re: Ad Populum closing issues | 0.20 | 172.00 |
| 05/14/25 | JCH | Review and analysis of Ad Populum comments to closing agreements | 0.20 | 172.00 |
| 05/14/25 | JCH | Telephone call to D. Reudiger, counsel to JPM, re: Universal closing and Ad Populum status | 0.30 | 258.00 |
| 05/14/25 | JCH | Conference with client team re: sale closing issues and Ad Populum transaction | 0.90 | 774.00 |
| 05/14/25 | JCH | Correspondence with J. Willis, counsel to Ad Populum, re: TSA comments | 0.20 | 172.00 |
| 05/14/25 | JCH | Review and analysis of employee communication package materials and note comments to same | 0.20 | 172.00 |
| 05/14/25 | JCH | Correspondence with R. Aly re: sale closing calculations | 0.10 | 86.00 |
| 05/14/25 | JCH | Review correspondence from potential Diamond UK purchaser re: expression of interest update | 0.10 | 86.00 |
| 05/14/25 | JCH | Review and analysis of IP assignment and ownership inquiries and develop response to same | 0.20 | 172.00 |
| 05/14/25 | JCH | Conference with client team re: open TSA issues | 0.70 | 602.00 |
| 05/14/25 | JCH | Review and analysis of payoff letter drafts | 0.30 | 258.00 |
| 05/14/25 | JCH | Correspondence with counsel to Ad Populum, Willis, re: closing status and extension | 0.20 | 172.00 |
| 05/14/25 | DJB | Communication with working group re: closing logistics | 0.30 | 249.00 |
| 05/14/25 | NS | Draft notice of report of sale | 0.30 | 106.50 |
| 05/14/25 | NS | Review entered sale orders re: notice of report of sale | 0.20 | 71.00 |
| 05/14/25 | NS | Review local rules re: notice of report of sale | 0.10 | 35.50 |
| 05/14/25 | NS | Emails with P. Topper re: notice of report of sale | 0.10 | 35.50 |

391844        Diamond Comic Distributors, Inc.                                    Invoice Number        4434939
00003         Asset Disposition                                                   Page: 18
06/20/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/14/25 | SEN | Finalize ancillary documents for execution; correspond with A. Isenberg re: same | 0.40 | 154.00 |
| 05/14/25 | SEN | Teleconference with buyer's counsel re: closing checklist and deliverable statuses | 0.50 | 192.50 |
| 05/14/25 | SEN | Attention to correspondence from Alliance counsel re: waiver of closing conditions; correspondence with D. Brennan re: same and status of closing | 0.20 | 77.00 |
| 05/14/25 | TNF | Meeting with N. Smargiassi re: sale closing | 0.10 | 48.50 |
| 05/14/25 | TNF | Meeting with D. Brennan re: asset sale | 0.10 | 48.50 |
| 05/14/25 | FMP | Confer with Adam E. and Page Topper via phone re: confirm information for IP assignment agreement | 0.80 | 540.00 |
| 05/14/25 | PNT | Call with A. Isenberg and J. Hampton re: sale closing and open items re: same. | 0.50 | 252.50 |
| 05/14/25 | PNT | Call with client team re: sale closing issues list. | 0.80 | 404.00 |
| 05/14/25 | PNT | Emails with N. Smargiassi re: sale closing notices. | 0.10 | 50.50 |
| 05/14/25 | PNT | Email Getzler, Raymond James, A. Isenberg and J. Hampton re: Visalia lease. | 0.20 | 101.00 |
| 05/14/25 | PNT | Call with A. Isenberg and F. Perdomo Klukosky re: sale of domain names. | 0.30 | 151.50 |
| 05/15/25 | AHI | Analysis of strategic issues re: sale process | 0.30 | 258.00 |
| 05/15/25 | AHI | Email from JPM counsel re: Universal wire | 0.20 | 172.00 |
| 05/15/25 | AHI | Conference call with B. Henrich re: sale issues | 0.60 | 516.00 |
| 05/15/25 | AHI | Email from A. Haesler re: payoff statement | 0.20 | 172.00 |
| 05/15/25 | AHI | Analysis of strategic issues re: sale issues - Ad Populum | 0.40 | 344.00 |
| 05/15/25 | AHI | Telephone call from J. Young and D. Reudiger re: Raymond James issues | 0.10 | 86.00 |
| 05/15/25 | AHI | Email to J. Young and D. Reudiger re: Raymond James wire instructions | 0.10 | 86.00 |
| 05/15/25 | AHI | Conference call with D. Reudiger and J. Hampton re: lien release letter and follow up re: same | 0.50 | 430.00 |
| 05/15/25 | AHI | Conference call with Raymond James and Getzler Henrich teams re: sale status and issues - Ad Populum | 1.50 | 1,290.00 |
| 05/15/25 | AHI | Telephone call to R. Gorin re: Ad Populum documents | 0.10 | 86.00 |
| 05/15/25 | AHI | Email to client re: email from Buyer's lawyer | 0.10 | 86.00 |
| 05/15/25 | AHI | Email exchange with Sparkle Pop counsel re: closing | 0.20 | 172.00 |
| 05/15/25 | AHI | Revise TSA - Ad Populum | 0.30 | 258.00 |
| 05/15/25 | AHI | Email to Pokemon lawyer re: critical trade payment | 0.10 | 86.00 |

391844          Diamond Comic Distributors, Inc.                                    Invoice Number        4434939
00003           Asset Disposition                                                                         Page: 19
06/20/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/15/25 | AHI | Email to Bandai lawyer re: critical trade payment | 0.10 | 86.00 |
| 05/15/25 | AHI | Email to D. Reudiger re: payoff letter | 0.10 | 86.00 |
| 05/15/25 | AHI | Email to A. Gunning re: transaction questions | 0.10 | 86.00 |
| 05/15/25 | AHI | Email to A. Haesler re: Raymond James fees - sale | 0.10 | 86.00 |
| 05/15/25 | AHI | Conference call with Getzler Henrich and Raymond James re: Ad Populum negotiations | 1.00 | 860.00 |
| 05/15/25 | AHI | Review transcript - 4/30/25 sale hearing | 0.20 | 172.00 |
| 05/15/25 | AHI | Conference call with Raymond James and B. Henrich re: Ad Populum issues | 0.50 | 430.00 |
| 05/15/25 | AHI | Revise TSA - Ad Populum | 0.40 | 344.00 |
| 05/15/25 | AHI | Draft side letters re: Universal and Ad Populum | 1.80 | 1,548.00 |
| 05/15/25 | AHI | Telephone call from A. Haesler re: side letters | 0.10 | 86.00 |
| 05/15/25 | AHI | Conference call with Getzler Henrich and Raymond James teams re: side letters - revisions | 1.90 | 1,634.00 |
| 05/15/25 | AHI | Revise TSA and send to Ad Populum | 0.10 | 86.00 |
| 05/15/25 | AHI | Email to Ad Populum re: execution versions - documents | 0.20 | 172.00 |
| 05/15/25 | AHI | Analyze/compile transaction documents - Ad Populum | 1.40 | 1,204.00 |
| 05/15/25 | JCH | Review and analysis of status of Ad Populum transaction and open closing issues re: same | 0.40 | 344.00 |
| 05/15/25 | JCH | Conference with B. Henrich and A. Haesler re: Ad Populum | 0.70 | 602.00 |
| 05/15/25 | JCH | Correspondence with A. Haesler re: Ad Populum closing issues and next steps re: same | 0.30 | 258.00 |
| 05/15/25 | JCH | Correspondence with J. Young, counsel to JPM, re: reconciliation of sale proceeds and payoff letter issue | 0.20 | 172.00 |
| 05/15/25 | JCH | Review and analysis of correspondence from A. Haesler re: updated flow of funds | 0.20 | 172.00 |
| 05/15/25 | JCH | Review and analysis of Ad Populum TSA funding analysis proposal | 0.20 | 172.00 |
| 05/15/25 | JCH | Conference with client team re: Ad Populum transaction issues | 1.60 | 1,376.00 |
| 05/15/25 | JCH | Correspondence with counsel to JPM re: transaction document proposed revisions and closing implementation issues | 0.30 | 258.00 |
| 05/15/25 | JCH | Telephone call to/from A. Haesler of Raymond James re: closing status and open issues | 0.30 | 258.00 |
| 05/15/25 | JCH | Conference with B. Henrich, G. Richards and A. Haesler re: Ad Populum update | 0.20 | 172.00 |
| 05/15/25 | JCH | Conference with Getzler Henrich and Raymond James teams re: final Ad Populum negotiations | 0.90 | 774.00 |

391844        Diamond Comic Distributors, Inc.                                        Invoice Number        4434939
00003         Asset Disposition                                                       Page: 20
06/20/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/15/25 | JCH | Correspondence with committee counsel re: Universal sale proceeds and re: Ad Populum transaction | 0.30 | 258.00 |
| 05/15/25 | JCH | Review and analysis of Universal sale order | 0.20 | 172.00 |
| 05/15/25 | JCH | Review and analysis of revised TSA draft and note comments to same | 0.20 | 172.00 |
| 05/15/25 | JCH | Conference with B. Henrich re: committee dispute re: bank payoff | 0.20 | 172.00 |
| 05/15/25 | JCH | Conference with R. Gorin and R. Aly of Getzler Henrich re: DIP budget | 0.20 | 172.00 |
| 05/15/25 | JCH | Review and analysis of draft side letter for Ad Populum APA closing | 0.30 | 258.00 |
| 05/15/25 | JCH | Conference with client team and Raymond James team re: TSA, side letter and Ad Populum closing issues | 2.00 | 1,720.00 |
| 05/15/25 | JCH | Closing Ad Populum transaction | 1.40 | 1,204.00 |
| 05/15/25 | DJB | Communications with members of working group re: closing logistics | 0.70 | 581.00 |
| 05/15/25 | TNF | Call with P. Topper re: inventory issues and sale closing | 0.20 | 97.00 |
| 05/15/25 | TNF | Correspondence with J. Hampton, A. Isenberg re: sale closing | 0.10 | 48.50 |
| 05/16/25 | AHI | Analysis of strategic issues re: Ad Populum closing | 0.50 | 430.00 |
| 05/16/25 | AHI | Telephone call to A. Haesler re: Ad Populum transaction | 0.10 | 86.00 |
| 05/16/25 | AHI | Email exchange with J. Judge re: Ad Populum closing | 0.10 | 86.00 |
| 05/16/25 | AHI | Email to S. Nichols re: Ad Populum documents | 0.10 | 86.00 |
| 05/16/25 | AHI | Attend to closing issues - Ad Populum | 0.20 | 172.00 |
| 05/16/25 | AHI | Telephone call from S. Pollard re: forensic issue | 0.10 | 86.00 |
| 05/16/25 | AHI | Email to Omni re: wire transfer instructions | 0.10 | 86.00 |
| 05/16/25 | AHI | Email to ad Populum counsel re: wire transfers | 0.30 | 258.00 |
| 05/16/25 | AHI | Telephone call to J. Willis (DLA) re: sale closing | 0.10 | 86.00 |
| 05/16/25 | AHI | Conference call with A. Haesler re: wire transfer | 0.30 | 258.00 |
| 05/16/25 | AHI | Email exchange with S. Pollard re: Banderi issues | 0.10 | 86.00 |
| 05/16/25 | AHI | Email to committee counsel re: transcript - sale hearing | 0.10 | 86.00 |
| 05/16/25 | AHI | Conference call with client re: sale issues | 1.70 | 1,462.00 |
| 05/16/25 | AHI | Email to Omni re: wire | 0.10 | 86.00 |
| 05/16/25 | AHI | Email exchange with committee counsel re: Ad Populum payoff letter | 0.10 | 86.00 |
| 05/16/25 | AHI | Email from D. Brennan re: privacy issues | 0.10 | 86.00 |
| 05/16/25 | AHI | Conference call with B. Henrich et al re: sale issues | 0.70 | 602.00 |

391844          Diamond Comic Distributors, Inc.                                    Invoice Number      4434939
00003           Asset Disposition                                                   Page: 21
06/20/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/16/25 | AHI | Email exchange with A. Mueller re: privacy policy | 0.30 | 258.00 |
| 05/16/25 | AHI | Conference call with Getzler Henrich re: sale issues | 0.50 | 430.00 |
| 05/16/25 | JCH | Correspondence and document review for Ad Populum closing and funding | 0.80 | 688.00 |
| 05/16/25 | JCH | Correspondence and conference with A. Haesler of Raymond James re: closing wires and press release | 0.40 | 344.00 |
| 05/16/25 | JCH | Correspondence with counsel to Ad Populum re: closing and funding issues | 0.30 | 258.00 |
| 05/16/25 | JCH | Conference with client team re: sale closing and sale implementation issues and strategy | 2.10 | 1,806.00 |
| 05/16/25 | JCH | Correspondence with A. Haesler re: potential Diamond UK transaction | 0.20 | 172.00 |
| 05/16/25 | JCH | 2 telephone calls to D. Reudiger, counsel to JPM, re: Ad Populum closing funding | 0.30 | 258.00 |
| 05/16/25 | JCH | Telephone call to/from J. Young re: Ad Populum closing issues | 0.40 | 344.00 |
| 05/16/25 | JCH | 2 conferences with G. Richards re: sale closing issues | 0.30 | 258.00 |
| 05/16/25 | JCH | Correspondence with counsel to Ad Populum re: sale closing issues | 0.20 | 172.00 |
| 05/16/25 | JCH | Correspondence with D. Reudiger, counsel to JPM, re: sale closing funding | 0.10 | 86.00 |
| 05/16/25 | JCH | Correspondence with B. Osborne of Omni re: finding issue follow up and correspondence with client team re: same | 0.20 | 172.00 |
| 05/16/25 | DJB | Communications with working group re: logistics of handoff for personal information | 0.80 | 664.00 |
| 05/17/25 | AHI | Analysis of strategic issues re: sale | 0.80 | 688.00 |
| 05/17/25 | AHI | Email to J. Young re: Ad Populum sale analysis | 0.10 | 86.00 |
| 05/17/25 | JCH | Conference with A. Isenberg re: Ad Populum sale implementation issues | 0.40 | 344.00 |
| 05/17/25 | JCH | Correspondence with B. Osborne of Omni re: escrow wire follow up | 0.10 | 86.00 |
| 05/17/25 | JCH | Review correspondence from R. Gorin re: sale implementation update | 0.10 | 86.00 |
| 05/17/25 | JCH | Review and analysis of DIP loan status, availability, and items requiring funding | 0.40 | 344.00 |
| 05/18/25 | JCH | Conference with A. Isenberg re: case strategy re: Ad Populum closing issues | 0.70 | 602.00 |
| 05/18/25 | JCH | Review and analysis of correspondence from G. Richards re: Universal APA funding issue | 0.20 | 172.00 |
| 05/18/25 | PNT | Emails with R. Aly and K. Montee re: Visalia rent questions. | 0.20 | 101.00 |
| 05/18/25 | PNT | Emails with Omni re: privacy notice. | 0.10 | 50.50 |
| 05/19/25 | AHI | Analysis of issues re: notice re: privacy | 0.70 | 602.00 |

391844          Diamond Comic Distributors, Inc.                                    Invoice Number      4434939
00003           Asset Disposition                                                                       Page: 22
06/20/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/19/25 | AHI | Conference call with B. Henrich re: Raymond James issues | 0.90 | 774.00 |
| 05/19/25 | AHI | Analysis of strategic issues re; Raymond James fee | 0.30 | 258.00 |
| 05/19/25 | AHI | Analysis of strategic issues re: privacy notice | 0.70 | 602.00 |
| 05/19/25 | AHI | Analysis of strategic issues re: sale closing | 0.30 | 258.00 |
| 05/19/25 | AHI | Conference call with Getzler Henrich team re: status/update - sale | 0.80 | 688.00 |
| 05/19/25 | AHI | Telephone call from J. Young and D. Reudiger re: sale issues | 0.30 | 258.00 |
| 05/19/25 | AHI | Email to C. Parker re: payoff letter | 0.10 | 86.00 |
| 05/19/25 | AHI | Email to client re: payoff letter issues and Ad Populum sale | 0.40 | 344.00 |
| 05/19/25 | AHI | Telephone call to R. Gorin re: payoff letter | 0.10 | 86.00 |
| 05/19/25 | AHI | Email to committee counsel re: Ad Populum payoff letter | 0.10 | 86.00 |
| 05/19/25 | AHI | Analysis of strategic issues re: Ad Populum closing | 0.20 | 172.00 |
| 05/19/25 | AHI | Conference call with committee counsel re: sale status and payoff letter | 0.40 | 344.00 |
| 05/19/25 | AHI | Conference call with JPM counsel re: sale status and payoff letter | 0.40 | 344.00 |
| 05/19/25 | AHI | Email to bank counsel re: payoff letter | 0.10 | 86.00 |
| 05/19/25 | AHI | Conference call with Getzler Henrich team re: status/issues re: sale | 0.30 | 258.00 |
| 05/19/25 | AHI | Conference call with B. Scher re: sale status/issues | 1.50 | 1,290.00 |
| 05/19/25 | AHI | Telephone call to R. Aly re: payoff letter - Ad Populum | 0.10 | 86.00 |
| 05/19/25 | AHI | Email to Getzler Henrich re: payoff letter - Ad Populum | 0.10 | 86.00 |
| 05/19/25 | AHI | Review/revise draft e-mail to Universal re: sale issue - critical vendor payment | 0.10 | 86.00 |
| 05/19/25 | JCH | Review and analysis of Universal APA re: critical vendor and working capital provisions | 0.40 | 344.00 |
| 05/19/25 | JCH | Review and analysis of Ad Populum APA and flow of funds statement | 0.30 | 258.00 |
| 05/19/25 | JCH | Conference with client team re: Ad Populum closing issues | 0.50 | 430.00 |
| 05/19/25 | JCH | Conference with J. Young and D. Reudiger, counsel to JPM, re: payoff letter and closing timing | 0.30 | 258.00 |
| 05/19/25 | JCH | Review correspondence with P. Topper and client team re: privacy notice distribution issues | 0.20 | 172.00 |
| 05/19/25 | JCH | Review correspondence with potential purchaser for UK assets and develop counter to same | 0.20 | 172.00 |
| 05/19/25 | JCH | Correspondence with R. Gorin and Raymond James team re: proposed secure purchase terms | 0.10 | 86.00 |

391844      Diamond Comic Distributors, Inc.                                      Invoice Number      4434939
00003       Asset Disposition                                                                         Page: 23
06/20/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/19/25 | EJF | Emails with P. Topper re: Diamond privacy policies and pop-up notice; Call with P. Topper re: discussion of same | 0.30 | 225.00 |
| 05/19/25 | NS | Review Sparkle Pop sale order and APA re: drafting sale notice | 0.30 | 106.50 |
| 05/19/25 | NS | Draft Sparkle Pop Sale notice | 0.20 | 71.00 |
| 05/19/25 | NS | Draft universal sale notice | 0.20 | 71.00 |
| 05/19/25 | NS | Emails with P. Topper re: report of sale notice | 0.10 | 35.50 |
| 05/19/25 | NS | Review executed asset purchase agreement with Universal re: schedule of assumed executory contracts | 0.50 | 177.50 |
| 05/19/25 | NS | Review executory contracts and create schedule of assigned executory contracts for Universal | 1.30 | 461.50 |
| 05/19/25 | NS | Emails with P. Topper re: schedule of assigned executory contracts with Universal | 0.10 | 35.50 |
| 05/19/25 | TNF | Call with P. Topper re: asset sale status | 0.20 | 97.00 |
| 05/19/25 | PNT | Call with A. Isenberg re: privacy policy. | 0.70 | 353.50 |
| 05/19/25 | PNT | Review consumer service lists and email to K. Steverson and A. Isenberg re: same. | 0.40 | 202.00 |
| 05/19/25 | PNT | Call with E. Foster re: privacy notices. | 0.20 | 101.00 |
| 05/19/25 | PNT | Review and analyze customer lists and data for privacy notices. | 1.60 | 808.00 |
| 05/19/25 | PNT | Call with A. Isenberg and J. Hampton re: privacy notices. | 0.30 | 151.50 |
| 05/19/25 | PNT | Call with K. Govier re: privacy notices. | 0.10 | 50.50 |
| 05/19/25 | PNT | Call with W. Aly and K. Govier re: privacy notices | 0.30 | 151.50 |
| 05/19/25 | PNT | Call with K. Steverson re: privacy notices. | 0.40 | 202.00 |
| 05/19/25 | PNT | Emails with A. Isenberg, J. Hampton and K. Steverson re: privacy notices. | 0.20 | 101.00 |
| 05/20/25 | AHI | Analysis of strategic issues re: sale | 0.40 | 344.00 |
| 05/20/25 | AHI | Email to E. Lee and B. Pritchard re: Bandai payment | 0.10 | 86.00 |
| 05/20/25 | AHI | Analysis of issues re: customer's data | 0.10 | 86.00 |
| 05/20/25 | AHI | Review final DIP order and Raymond James issues | 0.50 | 430.00 |
| 05/20/25 | AHI | Conference call with Raymond James counsel re: fee payment | 0.50 | 430.00 |
| 05/20/25 | AHI | Analysis of results of call with Raymond James | 0.20 | 172.00 |
| 05/20/25 | AHI | Email to client re: Ad Populum email re: closing date | 0.10 | 86.00 |
| 05/20/25 | AHI | Review cash budget - draft | 0.30 | 258.00 |
| 05/20/25 | AHI | Email from P. Topper re: privacy notice | 0.10 | 86.00 |

391844      Diamond Comic Distributors, Inc.                                    Invoice Number      4434939
00003       Asset Disposition                                                   Page: 24
06/20/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/20/25 | AHI | Telephone call from P. Topper re: privacy issues | 0.10 | 86.00 |
| 05/20/25 | AHI | Analysis of strategic issues re: asset sales | 0.20 | 172.00 |
| 05/20/25 | MM | Telephone call with A. Isenberg re: status of sale closings | 0.20 | 195.00 |
| 05/20/25 | JCH | Correspondence with B. Henrich re: Raymond James fee demand | 0.20 | 172.00 |
| 05/20/25 | JCH | Correspondence with E. Lee, counsel to Universal, re: payments owing under APA | 0.20 | 172.00 |
| 05/20/25 | JCH | Telephone call to/from B. Henrich re: Ad Populum closing issue | 0.20 | 172.00 |
| 05/20/25 | JCH | Conference with client team re: Raymond James TSA implementation issues | 1.30 | 1,118.00 |
| 05/20/25 | NS | Review and compile executed APA and all exhibits with Universal | 1.40 | 497.00 |
| 05/20/25 | PNT | Call with A. Isenberg re: privacy notices. | 0.10 | 50.50 |
| 05/20/25 | PNT | Confer with N. Smargiassi re: contract notice, sale closing notices, and WIP list. | 0.40 | 202.00 |
| 05/20/25 | PNT | Email to J. Hampton and A. Isenberg re: privacy notice analysis. | 0.50 | 252.50 |
| 05/21/25 | MM | Review of e-mail re: due diligence extension for Dwight Group | 0.10 | 97.50 |
| 05/21/25 | MM | Draft and circulate notice of termination of asset purchase agreement | 0.60 | 585.00 |
| 05/21/25 | JCH | Conference with B. Strickland, counsel to Universal, re: critical vendor payment | 0.20 | 172.00 |
| 05/21/25 | EJF | Emails with P. Topper regarding mailing of privacy opt-in notice | 0.10 | 75.00 |
| 05/21/25 | PNT | Coordinate privacy notices for customers and emails with K. Steverson and E. Foster re: same. | 0.50 | 252.50 |
| 05/21/25 | PNT | Email A. Isenberg and J. Hampton re: privacy notices. | 0.20 | 101.00 |
| 05/21/25 | PNT | Call with K. Steverson re: privacy notices. | 0.40 | 202.00 |
| 05/21/25 | PNT | Confer with N. Smargiassi re: sale notice and contract assumption list for Universal. | 0.10 | 50.50 |
| 05/22/25 | AHI | Analysis of strategic issues re: TSAs | 0.10 | 86.00 |
| 05/22/25 | AHI | Analysis of strategic issues re: privacy notice | 0.80 | 688.00 |
| 05/22/25 | AHI | Conference call with Getzler Henrich team re: open items - sale | 0.90 | 774.00 |
| 05/22/25 | JCH | Review TSAs re: funding protocols and inventory purchase procedures | 0.60 | 516.00 |
| 05/22/25 | NS | Review and update schedule of executory contracts to be assumed by Universal | 0.40 | 142.00 |
| 05/22/25 | NS | Finalize notice of sale closing and schedule of executory contracts and unexpired leases ahead of filing | 0.30 | 106.50 |
| 05/22/25 | PNT | Call with A. Isenberg and J. Hampton re: privacy notices. | 0.50 | 252.50 |

391844          Diamond Comic Distributors, Inc.                                                          Invoice Number          4434939
00003           Asset Disposition                                                                          Page: 25
06/20/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/23/25 | AHI | Draft email to R. Gorin re: lease - Ad Populum TSA issues | 0.70 | 602.00 |
| 05/23/25 | JCH | Correspondence with R. Gorin re: Diamond UK inquiry | 0.10 | 86.00 |
| 05/23/25 | JCH | Review correspondence from A. Haesler of Raymond James re: expressions of interest for certain assets | 0.10 | 86.00 |
| 05/23/25 | PNT | Emails with Omni re: privacy notices. | 0.10 | 50.50 |
| 05/25/25 | JCH | Review and analysis of correspondence from J. Young, counsel to JPM, re: comments to correspondence to AENT letter and review same | 0.30 | 258.00 |
| 05/25/25 | JCH | Review status of TSA funding and true up mechanisms for same | 0.30 | 258.00 |
| 05/25/25 | JCH | Correspondence with K. Kobbe re: sale analysis and follow up correspondence with A. Haesler of Raymond James re: same | 0.20 | 172.00 |
| 05/25/25 | JCH | Review status of TSA implementations | 0.20 | 172.00 |
| 05/26/25 | MM | E-mail from Committee counsel and review of comments to letter to terminate asset purchase agreement | 0.20 | 195.00 |
| 05/26/25 | MM | E-mail from Lender's counsel and review of comments to letter to terminate asset purchase agreement | 0.20 | 195.00 |
| 05/26/25 | MM | Review of and revise letter to terminate asset purchase agreement | 0.20 | 195.00 |
| 05/26/25 | MM | E-mail to J. Hampton and A. Isenberg re: letter to terminate asset purchase agreement | 0.10 | 97.50 |
| 05/27/25 | AHI | Email to A. Haesler re: sale analysis | 0.30 | 258.00 |
| 05/27/25 | AHI | Email to J. Hampton re: privacy issues | 0.20 | 172.00 |
| 05/27/25 | AHI | Review Sparkle Pop APA re: future payments | 0.10 | 86.00 |
| 05/27/25 | MM | E-mail to R. Gorin and W. Henrich re: letter to terminate AENT asset purchase agreement | 0.20 | 195.00 |
| 05/27/25 | JCH | Review correspondence and materials prepared by A. Haesler of Raymond James re: sales analysis | 0.20 | 172.00 |
| 05/27/25 | JCH | Review correspondence from Omni re: proposed privacy notice publication | 0.10 | 86.00 |
| 05/27/25 | ADG | Review emails and advise as to transition of health plan benefits | 0.30 | 175.50 |
| 05/27/25 | PNT | Emails with Omni and A. Isenberg re: privacy notices. | 0.10 | 50.50 |
| 05/28/25 | AHI | Email from R. Aly re: sale analysis | 0.40 | 344.00 |
| 05/28/25 | AHI | Conference call with J. Young and D. Reudiger re: JPM issues - revised budget | 0.40 | 344.00 |
| 05/28/25 | AHI | Email from A. Gunning re: AENT issues | 0.10 | 86.00 |
| 05/28/25 | PNT | Review Opt-Out Form for privacy notices and emails with B. Whittaker re: same. | 0.20 | 101.00 |
| 05/29/25 | AHI | Analysis of strategic issues re: AENT NDA | 0.50 | 430.00 |

391844     Diamond Comic Distributors, Inc.                             Invoice Number    4434939
00003        Asset Disposition                                          Page: 26
06/20/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/29/25 | AHI | Email exchange with A. Gunning re: NDA issues | 0.10 | 86.00 |
| 05/29/25 | AHI | Telephone call to R. Gorin re: issues with buyer | 0.30 | 258.00 |
| 05/29/25 | MM | Call with J. Hampton and A. Isenberg re: Sparkle Pop's request for NDA | 0.40 | 390.00 |
| 05/29/25 | MM | E-mail from A. Isenberg to Sparkle Pop's counsel re: NDA | 0.10 | 97.50 |
| 05/29/25 | MM | Review of AENT NDA | 0.20 | 195.00 |
| 05/30/25 | AHI | Email to T. Gerhich re: UK sale issues | 0.20 | 172.00 |
| 05/30/25 | AHI | Email to A. Haesler re: UK issues | 0.20 | 172.00 |
| 05/30/25 | AHI | Email to M. Minuti and J Hampton re: AENT | 0.40 | 344.00 |
| 05/30/25 | AHI | Email from Ad Populum re: TSA | 0.10 | 86.00 |
| 05/30/25 | AHI | Email exchange with M. Minuti AENT issues (employees)i | 0.20 | 172.00 |
| 05/30/25 | AHI | Email to M. Minuti and Email to M. Minuti re: AENT issues (employees) and contingent RSH | 0.10 | 86.00 |
| 05/30/25 | AHI | Conference call with potential buyer re: UK business | 0.60 | 516.00 |
| 05/30/25 | AHI | Email from A. Haesler re: UK sale issue | 0.10 | 86.00 |
| 05/30/25 | AHI | Email to J. Wilks re: prior email to A Gunning | 0.10 | 86.00 |
| 05/30/25 | AHI | Telephone call from J. Wilks re: AENT isssues | 0.10 | 86.00 |
| 05/30/25 | AHI | Email from A. Haesler re: UK sale issues | 0.10 | 86.00 |
| 05/30/25 | AHI | Email with D. Reudiger re; DIP loan extension | 0.10 | 86.00 |
| 05/30/25 | MM | E-mails with J. Hampton and A. Isenberg re: sale issues | 0.30 | 292.50 |
| 05/30/25 | MM | E-mails from Sparkle Pop's counsel and A. Isenberg re: consigned inventory | 0.20 | 195.00 |
| 05/30/25 | MM | Review of Sparkle Pop's asset purchase agreement | 0.40 | 390.00 |
| 05/30/25 | MM | Review of and revise answer and counterclaim in AENT litigation | 1.20 | 1,170.00 |
| 05/30/25 | MM | Review of e-mails between R. Gorin and Sparkle Pop re: consigned inventory and AENT's actions | 0.20 | 195.00 |
| 05/30/25 | MM | E-mails with J. Hampton and A. Isenberg re: consignment inventory | 0.20 | 195.00 |
| 05/30/25 | JCH | Correspondence with potential purchase of UK assets re: transaction issues and structure issues | 0.30 | 258.00 |
| 05/30/25 | JCH | Review correspondence from A. Haesler of Raymond James re: UK transaction steps | 0.10 | 86.00 |

TOTAL HOURS    247.10

391844        Diamond Comic Distributors, Inc.                                    Invoice Number        4434939
00003         Asset Disposition                                                               Page: 27
06/20/25

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Dennis J. Brennan | 10.70 | at | 830.00 | = | 8,881.00 |
| Turner N. Falk | 0.70 | at | 485.00 | = | 339.50 |
| Evan J. Foster | 1.90 | at | 750.00 | = | 1,425.00 |
| Anne D. Greene | 4.70 | at | 585.00 | = | 2,749.50 |
| Jeffrey C. Hampton | 85.50 | at | 860.00 | = | 73,530.00 |
| Adam H. Isenberg | 98.90 | at | 860.00 | = | 85,054.00 |
| Mark Minuti | 5.40 | at | 975.00 | = | 5,265.00 |
| Sarah E. Nichols | 13.80 | at | 385.00 | = | 5,313.00 |
| Francelina M. Perdomo Klukosky | 5.80 | at | 675.00 | = | 3,915.00 |
| Nicholas Smargiassi | 7.10 | at | 355.00 | = | 2,520.50 |
| Paige N. Topper | 12.60 | at | 505.00 | = | 6,363.00 |

CURRENT FEES        195,355.50

TOTAL AMOUNT OF THIS INVOICE        195,355.50



Diamond Comic Distributors, Inc.  
Robert Gorin  
10150 York Road, Suite 300  
Hunt Valley, MD 21030

| | |
|---|---|
| Invoice Number | 4434940 |
| Invoice Date | 06/20/25 |
| Client Number | 391844 |
| Matter Number | 00004 |

Re:    Business Operations

FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/01/25 | JCH | Telephone call from J. Young, counsel to JPM, re: post closing funding issues | 0.50 | 430.00 |
| 05/01/25 | JCH | Review and analysis of case law re: treatment of retained inventory | 0.70 | 602.00 |
| 05/01/25 | JCH | Review correspondence from M. Young of Diamond re: vendor inquiry | 0.10 | 86.00 |
| 05/01/25 | JCH | Review vendor inquiry and develop response to same re: treatment of inventory | 0.10 | 86.00 |
| 05/02/25 | MM | E-mails with M. Winsor re: company issues /preservation of documents | 0.20 | 195.00 |
| 05/02/25 | MM | Telephone call with J. Hampton re: Ad Populum meeting with employees | 0.20 | 195.00 |
| 05/02/25 | MM | Prepare for meeting with staff re: discussions with Ad Populum | 0.50 | 487.50 |
| 05/02/25 | MM | Zoom call with employees re: meeting with Ad Populum | 0.50 | 487.50 |
| 05/02/25 | JCH | Conference with Raymond James team re: adversary proceeding filed | 0.30 | 258.00 |
| 05/02/25 | JCH | Review and analysis of revised DIP budget | 0.20 | 172.00 |
| 05/02/25 | JCH | Review and analysis of updated challenge period extension stipulation | 0.20 | 172.00 |
| 05/02/25 | JCH | Review and analysis of correspondence from M. Winsor of Diamond re: record retention overview | 0.10 | 86.00 |
| 05/04/25 | JCH | Review correspondence from vendor re: contract update | 0.10 | 86.00 |
| 05/04/25 | JCH | Review materials received from R. Gorin re: AENT dispute | 0.10 | 86.00 |
| 05/05/25 | MM | Prepare for call with employees re: AENT action | 0.60 | 585.00 |
| 05/05/25 | MM | Review of and revise common interest agreement | 0.30 | 292.50 |
| 05/05/25 | MM | Review of e-mails between R. Gorin and J. Hampton re: IRS inquiry | 0.10 | 97.50 |
| 05/05/25 | JCH | Review correspondence from J. Young, counsel to JPM, re: draw on letter of credit | 0.10 | 86.00 |
| 05/05/25 | JCH | Correspondence with R. Gorin re: IRS inquiry and next steps re: same | 0.20 | 172.00 |

391844          Diamond Comic Distributors, Inc.                                    Invoice Number        4434940
00004           Business Operations                                                                       Page: 2
06/20/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/05/25 | JCH | Correspondence with client team re: landlord draw on letter of credit | 0.10 | 86.00 |
| 05/05/25 | JCH | Prepare for call with client team re: closing issues and review TSA draft | 0.30 | 258.00 |
| 05/05/25 | JCH | Review correspondence from M. Minuti re: data system request | 0.10 | 86.00 |
| 05/05/25 | JCH | Correspondence with T. Falk re: vendor inquiry and follow up issues re: same | 0.10 | 86.00 |
| 05/05/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 0.50 | 430.00 |
| 05/05/25 | JCH | Correspondence with A. Fletcher, counsel to Image, re: contract treatment issue | 0.10 | 86.00 |
| 05/05/25 | JCH | Review and revise common interest agreement draft | 0.20 | 172.00 |
| 05/05/25 | JCH | Correspondence with W. Aly re: IRS inquiry and response to same | 0.10 | 86.00 |
| 05/05/25 | JCH | Conference with Dan and Charlie of Alliance re: background of AENT complaint | 0.90 | 774.00 |
| 05/05/25 | JCH | Conference to counsel for Image Comics re: contract treatment and inventory inquiry | 0.50 | 430.00 |
| 05/06/25 | JCH | Review and analysis of Olive Branch lease documents | 0.20 | 172.00 |
| 05/06/25 | JCH | Correspondence with J. Young, counsel to JP Morgan, re: landlord letter of credit draw | 0.20 | 172.00 |
| 05/06/25 | JCH | Conference with counsel to Raymond James re: Alliance complaint issues | 0.20 | 172.00 |
| 05/06/25 | JCH | Develop case strategy and legal analysis for analysis of estate asset issue | 0.70 | 602.00 |
| 05/06/25 | JCH | Correspondence and conference with R. Gorin re: vendor inventory issue | 0.20 | 172.00 |
| 05/06/25 | JCH | Conference with D. Perry, counsel to Olive Branch landlord, re: letter of credit | 0.30 | 258.00 |
| 05/06/25 | JCH | Review correspondence from counsel to Olive Branch landlord re: letter of credit draw and follow up correspondence re: same | 0.20 | 172.00 |
| 05/07/25 | MM | E-mail to Raymond James and Getzler's counsel re: common interest agreement | 0.20 | 195.00 |
| 05/07/25 | MM | E-mail from A. Isenberg re: Olive Branch landlord letter of credit draw | 0.10 | 97.50 |
| 05/07/25 | JCH | Review and analysis of legal research re: AENT complaint | 0.30 | 258.00 |
| 05/07/25 | JCH | Telephone call to/from R. Aly re: vendor funding issue | 0.40 | 344.00 |
| 05/07/25 | JCH | Review and analysis of correspondence with counsel to Titan re: treatment of agreement and next steps re: same | 0.20 | 172.00 |
| 05/07/25 | JCH | Conference with M. Minuti re: AENT dispute analysis | 0.20 | 172.00 |
| 05/07/25 | JCH | Review correspondence from counsel to Olive Branch and JPM landlord re: letter of credit analysis | 0.20 | 172.00 |

391844          Diamond Comic Distributors, Inc.                                    Invoice Number        4434940
00004           Business Operations                                                                       Page: 3
06/20/25

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/08/25 | JCH | Review and analysis of funding needs for operation through TSA period of time | 0.20 | 172.00 |
| 05/08/25 | CAP | Attend client calls re: employee matters | 1.30 | 793.00 |
| 05/09/25 | JCH | Correspondence and conference with R. Gorin re:  follow up from bank call regarding funding needs and implementation of same | 0.40 | 344.00 |
| 05/09/25 | JCH | Mark up Ad Populum TSA draft | 0.90 | 774.00 |
| 05/09/25 | JCH | Review correspondence from M. Young of Diamond re: proposed vendor agreement and review same | 0.30 | 258.00 |
| 05/09/25 | JCH | Correspondence with R. Gorin and client team re: proposed supply agreement comments | 0.20 | 172.00 |
| 05/09/25 | JCH | Prepare for call with JP Morgan counsel | 0.20 | 172.00 |
| 05/09/25 | JCH | Conference with J. Young and D. Reudiger, counsel for JP Morgan, re: status update | 0.60 | 516.00 |
| 05/09/25 | JCH | Review correspondence from C. Parker of Diamond re: COBRA notification issues and protocol and follow up re: same | 0.20 | 172.00 |
| 05/09/25 | JCH | Review and analysis of draft correspondence to employees advising of separation and note comments to same | 0.20 | 172.00 |
| 05/10/25 | JCH | Review and analysis of case law and strategy issues re: asset characterization | 0.70 | 602.00 |
| 05/10/25 | JCH | Review and analysis of employee benefit transaction scenarios | 0.30 | 258.00 |
| 05/11/25 | JCH | Correspondence with client team re: DIP budget and TSA funding analysis issues | 0.30 | 258.00 |
| 05/11/25 | JCH | Review and develop funding items detail for updated DIP budget | 0.20 | 172.00 |
| 05/12/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 1.40 | 1,204.00 |
| 05/12/25 | JCH | Correspondence with K. Kobbe, counsel to S. Geppi, re: COBRA post-closing | 0.10 | 86.00 |
| 05/12/25 | JCH | Review and analysis of TSA draft re: potential revisions | 0.30 | 258.00 |
| 05/12/25 | CAP | Revise Universal offer letter; revise FAQs | 1.30 | 793.00 |
| 05/14/25 | MM | Review of T. Falk's consignment memo | 0.20 | 195.00 |
| 05/14/25 | MM | E-mails with counsel to Getzler Henrich and Raymond James re: common interest agreement | 0.20 | 195.00 |
| 05/14/25 | JCH | Review correspondence from committee counsel re: pending assumption motion status | 0.10 | 86.00 |
| 05/14/25 | JCH | Telephone call to R. Gorin re: Ad Populum TSA funding | 0.20 | 172.00 |
| 05/14/25 | JCH | Correspondence with R. Gorin re: inquiry regarding vendor contract proposal | 0.10 | 86.00 |
| 05/14/25 | JCH | Telephone call to/from J. Young, counsel to JPM, re: Universal closing inquiry and partial paydown letter | 0.20 | 172.00 |

391844        Diamond Comic Distributors, Inc.                                    Invoice Number        4434940
00004         Business Operations                                                                        Page: 4
06/20/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/14/25 | JCH | Review correspondence from P. Topper re: inquiry from counsel to landlord re: case and assignment | 0.10 | 86.00 |
| 05/15/25 | JCH | Correspondence with A. Fletcher, counsel to vendor, re: vendor agreement | 0.10 | 86.00 |
| 05/15/25 | JCH | Correspondence with J. Young, counsel to JPM, re: closing funding analysis and review same | 0.20 | 172.00 |
| 05/15/25 | JCH | Correspondence with R. Aly of Getzler Henrich re: tax liability analysis | 0.20 | 172.00 |
| 05/15/25 | JCH | Further correspondence with A. Fletcher, counsel to Image, re: payment issues | 0.20 | 172.00 |
| 05/15/25 | JCH | Conference with C. Pellegrini re: employee noticing re: sale transaction | 0.30 | 258.00 |
| 05/15/25 | JCH | Correspondence with C. Parker of Diamond re: employee transition issues | 0.10 | 86.00 |
| 05/15/25 | JCH | Conference with D. Reudiger and J. Young, JPM counsel, re: bank payoff issues | 0.50 | 430.00 |
| 05/15/25 | JCH | Review correspondence from committee counsel re: AP budget inquiry and request for need and develop response to same | 0.20 | 172.00 |
| 05/15/25 | CAP | Confer with J. Hampton and A. Isenberg re: post-closing items; revise FAQs for Alliance employees | 0.50 | 305.00 |
| 05/16/25 | MM | Review of press releases re: sale closings | 0.10 | 97.50 |
| 05/16/25 | MM | E-mails with M. Desgrosseilliers re: D&O insurance | 0.20 | 195.00 |
| 05/16/25 | JCH | Conference with committee counsel, Franco, re: consultation re: JPM payoff letter | 0.40 | 344.00 |
| 05/16/25 | JCH | Correspondence and 2 conferences with D. Reudiger, counsel to JPM, re: bank payoff letter and re: funding | 0.30 | 258.00 |
| 05/16/25 | JCH | Correspondence and conference with T. Falk re: case strategy re: Titan motion and response to same | 0.20 | 172.00 |
| 05/16/25 | JCH | Telephone call to B. Henrich and R. Aly re: bank loan balance analysis | 0.30 | 258.00 |
| 05/16/25 | JCH | Conference with client team re: post sale issues | 0.70 | 602.00 |
| 05/16/25 | CAP | Confer with J. Hampton re: post-closing items; revise offer letter re: employees for Universal; attend client group call | 1.40 | 854.00 |
| 05/17/25 | JCH | Conference with A. Isenberg re: JP Morgan partial payoff letter, closing funding and closing date | 0.50 | 430.00 |
| 05/17/25 | JCH | Telephone call to J. Young, counsel to JP Morgan, re: sale closing implementation issues | 0.30 | 258.00 |
| 05/17/25 | JCH | Correspondence with J. Young and D. Reudiger, counsel to JPM, re: sale closing inquiry | 0.20 | 172.00 |
| 05/17/25 | JCH | Correspondence with counsel to Ad Populum re: closing confirmation and implementation issues | 0.10 | 86.00 |
| 05/18/25 | JCH | Review and analysis of DIP budget analysis re: funding needs | 0.40 | 344.00 |

| | | | | |
|---|---|---|---|---|
| 391844 | Diamond Comic Distributors, Inc. | | Invoice Number | 4434940 |
| 00004 | Business Operations | | | Page: 5 |
| 06/20/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/18/25 | JCH | Review correspondence with R. Aly re: case issue for landlord | 0.10 | 86.00 |
| 05/18/25 | JCH | Review and confirm and prepare distribution for pending admin fee requests per court orders | 1.30 | 1,118.00 |
| 05/19/25 | MM | E-mails with J. Fitzgerald re: corporate records for Diamond Comic Distributors | 0.20 | 195.00 |
| 05/19/25 | MM | E-mails with D. Lewis re: corporate records for Diamond Comic Distributors | 0.10 | 97.50 |
| 05/19/25 | JCH | Develop case strategy re: Universal payment inquiry | 0.20 | 172.00 |
| 05/19/25 | JCH | Conference with B. Henrich re: Universal provision and response to same | 0.20 | 172.00 |
| 05/19/25 | JCH | Correspondence with client team re: confirmation of sale, payment wire and re: cash receipts | 0.20 | 172.00 |
| 05/19/25 | JCH | Review and analysis of sale closing issues and timing and develop position re: same | 0.30 | 258.00 |
| 05/19/25 | JCH | Correspondence with C. Parker of Diamond Comics re: vendor funding inquiries | 0.20 | 172.00 |
| 05/19/25 | JCH | Correspondence and conference with P. Topper re: privacy noticing pursuant to Ad Populum and review drafts re: same | 0.30 | 258.00 |
| 05/19/25 | JCH | Conference with B. Henrich re: JP Morgan budget and update | 0.20 | 172.00 |
| 05/19/25 | JCH | Correspondence with client team re: JP Morgan position on closing and funding | 0.20 | 172.00 |
| 05/19/25 | JCH | Review correspondence from C. Parker re: vendor funding arrangement | 0.10 | 86.00 |
| 05/19/25 | JCH | Review and analysis of correspondence from E. Foster re: analysis of customer privacy policy issues re: Ad Populum APA | 0.20 | 172.00 |
| 05/19/25 | JCH | Draft correspondence to counsel to Universal re: payment owing under APA to vendor | 0.40 | 344.00 |
| 05/19/25 | JCH | Conference with A. Isenberg re: case strategy re: APA noticing issue | 0.20 | 172.00 |
| 05/19/25 | JCH | Correspondence with A. Haesler of Raymond James re: flow of funds document | 0.10 | 86.00 |
| 05/19/25 | JCH | Correspondence with K. Kobbe, counsel to S. Geppi, re: sale closing inquiries | 0.10 | 86.00 |
| 05/19/25 | JCH | Correspondence with A. Haesler of Raymond James re: flow of funds schedules | 0.10 | 86.00 |
| 05/19/25 | DHL | Obtain corporate documents | 0.50 | 172.50 |
| 05/20/25 | JCH | Correspondence with C. Parker re: vendor funding issue and follow up correspondence from vendor re: same | 0.20 | 172.00 |
| 05/20/25 | JCH | Review and analysis of Image Comics agreement re: end of agreement provisions and correspondence to Image re: same | 0.40 | 344.00 |
| 05/20/25 | JCH | Correspondence with counsel to PRH re: Ad Populum transaction inquiry | 0.10 | 86.00 |

391844    Diamond Comic Distributors, Inc.                    Invoice Number    4434940
00004    Business Operations                                              Page: 6
06/20/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/20/25 | JCH | Telephone call to L. Rosenblum, counsel to PRH, re: TSA questions and inventory order | 0.40 | 344.00 |
| 05/20/25 | JCH | Review and analysis of final DIP order and DIP credit agreement re: transaction fee analysis | 0.30 | 258.00 |
| 05/20/25 | JCH | Conference with A. Isenberg re: case strategy re: Raymond James fee payment | 0.30 | 258.00 |
| 05/20/25 | JCH | Conference with B. Strickland, counsel to Universal | 0.20 | 172.00 |
| 05/20/25 | JCH | Conference with counsel to Raymond James re: fee from Ad Populum transaction | 0.50 | 430.00 |
| 05/20/25 | JCH | Review and analysis of correspondence from R. Gorin re: Ad Populum disposition of inventory | 0.10 | 86.00 |
| 05/20/25 | JCH | Review and analysis of correspondence from D. Reudiger, counsel to JPM, and follow up correspondence re: same | 0.20 | 172.00 |
| 05/20/25 | JCH | Correspondence with client team re: JPM inquiry regarding receipts cutoff | 0.10 | 86.00 |
| 05/20/25 | JCH | Review correspondence from Waleed Aly re: Ad Populum disposition of certain assets and follow up re: same | 0.20 | 172.00 |
| 05/20/25 | JCH | Conference with client team re: revised budget draft | 1.30 | 1,118.00 |
| 05/20/25 | JCH | Conference with R. Aly re: revised cash flow budget issues | 0.30 | 258.00 |
| 05/20/25 | JCH | Correspondence with B. Strickland, counsel to Universal, re: critical vendor payment issue | 0.20 | 172.00 |
| 05/20/25 | JCH | Correspondence with B. Lenker, counsel to R. Pineles, re: payroll funding and follow up re: same | 0.20 | 172.00 |
| 05/20/25 | JCH | Further correspondence with counsel to PRH re: vendor inquiry | 0.10 | 86.00 |
| 05/20/25 | JCH | Review and analysis of report received from R. Gorin re: vendor inventory analysis and re: analysis of vendor relationship | 0.20 | 172.00 |
| 05/20/25 | JCH | Correspondence with R. Gorin re: Universal TSA funding process | 0.10 | 86.00 |
| 05/20/25 | JCH | Review and analysis of AENT NDA and analysis of issue regarding same | 0.20 | 172.00 |
| 05/20/25 | JCH | Correspondence with A. Fletcher, counsel to Image, re: contract treatment and designation period | 0.10 | 86.00 |
| 05/21/25 | JCH | Review and analysis of updated budget draft and note comments to same | 0.40 | 344.00 |
| 05/21/25 | JCH | Conference with client team re: revised budget draft and potential revisions to same | 1.10 | 946.00 |
| 05/21/25 | JCH | Review and analysis of updated budget draft and note comments to same | 0.30 | 258.00 |
| 05/21/25 | JCH | Conference with counsel to Universal re: critical vendor payment | 0.20 | 172.00 |
| 05/21/25 | JCH | Telephone call to A. Haesler of Raymond James re: Ad Populum flow of funds | 0.20 | 172.00 |

391844     Diamond Comic Distributors, Inc.                                    Invoice Number    4434940
00004      Business Operations                                                                   Page: 7
06/20/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/21/25 | JCH | Review and analysis of Ad Populum closing documents and correspondence re: timing of closing and flow of funds issues | 0.40 | 344.00 |
| 05/21/25 | JCH | Review correspondence from JP Morgan re: DIP loan update | 0.10 | 86.00 |
| 05/21/25 | JCH | Conference with counsel to Raymond James re: outstanding fee | 0.20 | 172.00 |
| 05/21/25 | JCH | Review and analysis of inventory analysis re: legal characterization | 0.30 | 258.00 |
| 05/21/25 | JCH | Review correspondence from M. Holman of Diamond UK re: UK transaction inquiries | 0.10 | 86.00 |
| 05/21/25 | JCH | Conference with B. Henrich and R. Gorin re: bank call issues | 0.30 | 258.00 |
| 05/21/25 | JCH | Draft correspondence to client team re: resolution of Universal critical vendor issue | 0.20 | 172.00 |
| 05/21/25 | JCH | Conference with client team re: review of revised extended DIP budget and update from bank call | 0.70 | 602.00 |
| 05/21/25 | JCH | Correspondence with R. Gorin re: DIP budget update | 0.20 | 172.00 |
| 05/21/25 | JCH | Review correspondence from R. Gorin re: TSA funding and follow up re: same | 0.20 | 172.00 |
| 05/21/25 | CAP | Revise FAQs for employees | 0.30 | 183.00 |
| 05/22/25 | JCH | Review and analysis of further updated budget draft | 0.20 | 172.00 |
| 05/22/25 | JCH | Review and analysis of updated budget draft | 0.30 | 258.00 |
| 05/22/25 | JCH | Conference with J. Young and D. Reudiger, counsel to JPM, re: continued DIP funding | 0.30 | 258.00 |
| 05/22/25 | JCH | Review and analysis of correspondence from A. Haesler of Raymond James re: Ad Populum issues and follow up re: same | 0.30 | 258.00 |
| 05/22/25 | JCH | Correspondence and conference with B. Henrich and R. Aly re: updated DIP budget issues and revisions | 0.60 | 516.00 |
| 05/22/25 | JCH | Correspondence with counsel to Universal re: funding critical vendor payment | 0.10 | 86.00 |
| 05/22/25 | JCH | Correspondence and conference with R. Gorin re: DIP budget, Image | 0.50 | 430.00 |
| 05/22/25 | JCH | Correspondence and conference with counsel to Image re: treatment of agreement and re: next steps | 0.50 | 430.00 |
| 05/22/25 | JCH | Correspondence with A. Haesler of Raymond James re: Universal payment funding and follow up re: same | 0.20 | 172.00 |
| 05/22/25 | JCH | Review correspondence from R. Gorin and from Ad Populum re: real estate lease modified | 0.20 | 172.00 |
| 05/22/25 | JCH | Correspondence with R. Gorin re: vendor dispute and next steps re: same | 0.20 | 172.00 |
| 05/22/25 | JCH | Review correspondence from counsel to CRO re: indemnification demand | 0.10 | 86.00 |
| 05/22/25 | JCH | Review and analysis of Ad Populum APA re: contract assumption provisions | 0.20 | 172.00 |

391844     Diamond Comic Distributors, Inc.                                    Invoice Number     4434940
00004      Business Operations                                                                    Page: 8
06/20/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/22/25 | DHL | Obtain charter documents from SDAT | 0.20 | 69.00 |
| 05/23/25 | JCH | Review and analysis of updated DIP budget draft and DIP amendment issues | 0.60 | 516.00 |
| 05/23/25 | JCH | Review and analysis of Diamond governance documents and analysis of indemnification demand received | 0.30 | 258.00 |
| 05/23/25 | JCH | Review correspondence re: Titan motion and proposed resolution re: same | 0.20 | 172.00 |
| 05/23/25 | JCH | Review and revise draft correspondence to Sparkle Pop re: lease modification and assignment | 0.20 | 172.00 |
| 05/23/25 | JCH | Review and analysis of TSA implementation dispute | 0.30 | 258.00 |
| 05/23/25 | JCH | Conference with P. Topper re: motion to approve DIP amendment and re: pending motions | 0.20 | 172.00 |
| 05/23/25 | JCH | Correspondence with J. Young, counsel to JPM, re: motion to modify DIP | 0.10 | 86.00 |
| 05/23/25 | JCH | Correspondence with counsel to JPM and client team re: revisions to motion draft | 0.40 | 344.00 |
| 05/23/25 | JCH | Review and analysis of correspondence from committee counsel re: termination letter comments | 0.20 | 172.00 |
| 05/23/25 | JCH | Review and analysis of updated motion draft for extended financing and note comments | 0.30 | 258.00 |
| 05/23/25 | JCH | Review correspondence and draft consent order re: resolution of Titan motion | 0.20 | 172.00 |
| 05/23/25 | JCH | Correspondence with R. Aly re: funding of Raymond James fee and loan paydown | 0.10 | 86.00 |
| 05/23/25 | JCH | Develop case strategy re: pursuit of incentive amounts | 0.40 | 344.00 |
| 05/23/25 | JCH | Pursue resolution of open Raymond James fee | 0.20 | 172.00 |
| 05/23/25 | JCH | Correspondence with client team re: DIP budget issue | 0.20 | 172.00 |
| 05/25/25 | JCH | Review and analysis of inventory characterization analysis | 0.40 | 344.00 |
| 05/25/25 | JCH | Review and analysis of inventory agreement re: end of term provisions | 0.30 | 258.00 |
| 05/25/25 | JCH | Review and analysis of supply agreement re: end of term issues | 0.20 | 172.00 |
| 05/26/25 | JCH | Correspondence with client team re: AENT litigation issues | 0.30 | 258.00 |
| 05/26/25 | JCH | Review and analysis of draft termination letter and note comments to same | 0.20 | 172.00 |
| 05/26/25 | JCH | Analysis of DIP budget issues and develop case strategy re: funding needs and structure | 0.40 | 344.00 |
| 05/27/25 | AHI | Conference call with Getzler Henrich team re: funding and open issues | 1.50 | 1,290.00 |
| 05/27/25 | MM | E-mails with R. Gorin re: employee departure | 0.20 | 195.00 |

391844      Diamond Comic Distributors, Inc.                    Invoice Number      4434940
00004       Business Operations                                                    Page: 9
06/20/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/27/25 | JCH | Review status of DIP funding request | 0.30 | 258.00 |
| 05/27/25 | JCH | Prepare for call with counsel to Image re: contract issues | 0.20 | 172.00 |
| 05/27/25 | JCH | Conference with A. Fletcher, counsel to Image, re: contract issues | 0.70 | 602.00 |
| 05/27/25 | JCH | Review and analysis of termination letter for AENT agreement | 0.20 | 172.00 |
| 05/27/25 | JCH | Review correspondence from A. Gunning, counsel to Ad Populum, re: NDA inquiry | 0.10 | 86.00 |
| 05/27/25 | JCH | Conference with R. Gorin re: DIP budget, vendor discussions update and re: DIP hearing | 0.30 | 258.00 |
| 05/27/25 | JCH | Review correspondence from R. Falk re: proposed resolution of vendor dispute | 0.10 | 86.00 |
| 05/27/25 | JCH | Conference with R. Gorin and B. Henrich re: JPM feedback re: budget | 0.20 | 172.00 |
| 05/27/25 | JCH | Conference with bank group counsel re: DIP loan terms | 0.60 | 516.00 |
| 05/27/25 | JCH | Conference with Getzler Henrich team re: DIP budget and DIP loan terms | 0.70 | 602.00 |
| 05/27/25 | JCH | Correspondence with F. Callahan of Diamond re: employee payroll and benefits transition | 0.20 | 172.00 |
| 05/27/25 | JCH | Correspondence with counsel to Ad Populum re: NDA issue | 0.10 | 86.00 |
| 05/27/25 | JCH | Review and analysis of DIP budget and note comments to same | 0.30 | 258.00 |
| 05/28/25 | MM | E-mails with Raymond James and client re: AENT's hiring of employees | 0.20 | 195.00 |
| 05/28/25 | MM | E-mails with A. Haesler re: employee issues | 0.20 | 195.00 |
| 05/28/25 | MM | E-mails with R. Gorin re: AENT's hiring of employee | 0.20 | 195.00 |
| 05/28/25 | JCH | Conference with Getzler team re: budget comments sale proceeds analysis and DIP amendment | 0.40 | 344.00 |
| 05/28/25 | JCH | Telephone call to B. Henrich of Getzler Henrich re: revised DIP budget | 0.20 | 172.00 |
| 05/28/25 | JCH | Develop case strategy re: DIP budget revisions and DIP amendment terms | 0.30 | 258.00 |
| 05/28/25 | JCH | Review and analysis of near term funding needs | 0.20 | 172.00 |
| 05/28/25 | JCH | Review and analysis of further revised budget draft and note comments to same | 0.40 | 344.00 |
| 05/28/25 | JCH | Review and analysis of transactions waterfall and revise same | 0.30 | 258.00 |
| 05/28/25 | JCH | Conference with A. Isenberg re: DIP budget issues | 0.30 | 258.00 |
| 05/28/25 | JCH | Conference with J. Young and D Reudiger, counsel to JPM, re: DIP budget | 0.40 | 344.00 |
| 05/28/25 | JCH | Conference with B. Henrich re: JPM position re: DIP budget | 0.20 | 172.00 |
| 05/28/25 | JCH | Telephone call to J. Young re: DIP budget revision | 0.10 | 86.00 |

| | | | | |
|---|---|---|---|---|
| 391844 | Diamond Comic Distributors, Inc. | | Invoice Number | 4434940 |
| 00004 | Business Operations | | | Page: 10 |
| 06/20/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/28/25 | JCH | Conference and correspondence with R. Aly of Getzler Henrich re: revised waterfall analysis | 0.30 | 258.00 |
| 05/28/25 | JCH | Review and analysis of correspondence from A. Haesler of Raymond James re: issues raised by Ad Populum | 0.10 | 86.00 |
| 05/28/25 | JCH | Draft correspondence to K. Kobbe, counsel to S. Geppi, re: waterfall analysis and financing update | 0.30 | 258.00 |
| 05/28/25 | JCH | Conference with J. Young and D. Reudiger, counsel to JPM, re: bank position re; DIP financing | 0.30 | 258.00 |
| 05/28/25 | JCH | Conference with B. Henrich and correspondence with client team re: DIP financing term and amendment | 0.20 | 172.00 |
| 05/28/25 | JCH | Conference with M. Minuti re: information for DIP hearing and preparation for same | 0.40 | 344.00 |
| 05/28/25 | JCH | Conference with B. Henrich re: follow up with JPM re: DIP financing term | 0.20 | 172.00 |
| 05/28/25 | JCH | Review correspondence from D, Reudiger, counsel to JPM, re: potential revised DIP term | 0.10 | 86.00 |
| 05/28/25 | JCH | Review draft stipulation for extended DIP financing and note comments to same | 0.20 | 172.00 |
| 05/28/25 | JCH | Review revised draft of DIP budget and note comments to same | 0.10 | 86.00 |
| 05/28/25 | JCH | Review and revise draft response to indemnification demand | 0.10 | 86.00 |
| 05/29/25 | MM | Review of e-mail from counsel to Sparkle Pop re: employees hired by AENT | 0.10 | 97.50 |
| 05/29/25 | JCH | Conference with client team re: DIP hearing issues | 1.30 | 1,118.00 |
| 05/29/25 | JCH | Conference with R. Aly re: revisions to DIP budget and review revised budget draft | 0.40 | 344.00 |
| 05/29/25 | JCH | Correspondence with R. Gorin re: issues from DIP hearing and case strategy re; same | 0.40 | 344.00 |
| 05/29/25 | JCH | Review and analysis of revised DIP stipulation and order and note comments to same | 0.60 | 516.00 |
| 05/29/25 | JCH | Conference with D. Reudiger and J. Young, counsel to JPM re: DIP order revisions | 0.40 | 344.00 |
| 05/29/25 | JCH | Correspondence with D. Reudiger, counsel to JPM, re: DIP order issue | 0.20 | 172.00 |
| 05/29/25 | JCH | Conference with A. Isenberg re: revisions to DIP order requested by committee | 0.20 | 172.00 |
| 05/29/25 | JCH | Correspondence with R. Gorin re: Maryland lease agreement with Ad Populum and next steps  re: same | 0.20 | 172.00 |
| 05/29/25 | JCH | Telephone call to R. Gorin re: process for lease rejection and surrender of premises | 0.20 | 172.00 |
| 05/29/25 | JCH | Conference with A. Isenberg re: DIP credit agreement review and comments | 0.50 | 430.00 |

391844      Diamond Comic Distributors, Inc.             Invoice Number    4434940
00004       Business Operations                                    Page: 11
06/20/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/29/25 | JCH | Conference with B. Henrich re: DI extension issues and DIP budget | 0.60 | 516.00 |
| 05/29/25 | JCH | Conference with M. Minuti re: Ad Populum inquiries r: potential NDA violation by bidder | 0.40 | 344.00 |
| 05/29/25 | JCH | Telephone call to R. Gorin re: execution of credit agreement | 0.10 | 86.00 |
| 05/29/25 | JCH | Review and analysis of updated intercreditor agreement and correspondence with JPM counsel | 0.20 | 172.00 |
| 05/29/25 | JCH | Review and analysis of updated intercreditor agreement and correspondence with JPM counsel | 0.20 | 172.00 |
| 05/29/25 | JCH | Review and analysis of updated intercreditor agreement and correspondence with JPM counsel | 0.20 | 172.00 |
| 05/30/25 | MM | E-mails from A. Haesler re: information on confidentiality agreement | 0.20 | 195.00 |
| 05/30/25 | JCH | Review correspondence from counsel to Ad Populum re: APA enforcement issue and analysis of case strategy re: same | 0.30 | 258.00 |
| 05/30/25 | JCH | Review correspondence from Sparkle Pop re: TSA inquiry | 0.10 | 86.00 |
| 05/30/25 | JCH | Review and analysis of correspondence from vendor re: inventory return request | 0.20 | 172.00 |
| 05/30/25 | JCH | Review and analysis of draft cease and desist letter and note comments to same | 0.20 | 172.00 |
| 05/30/25 | JCH | Correspondence with committee counsel, Franco, re: lease requisition inquiry | 0.10 | 86.00 |
| 05/30/25 | JCH | Review and analysis of issues to be addressed and analysis requested by JP Morgan | 0.30 | 258.00 |
| 05/30/25 | JCH | Review and analysis of AENT NDA re: scope of confidentiality | 0.20 | 172.00 |
| 05/30/25 | JCH | Review correspondence and accompanying documents received from Gorin re: landlord waiver | 0.20 | 172.00 |
| 05/30/25 | JCH | Review correspondence from Ad Populum counsel Re: APA issue | 0.10 | 86.00 |
| 05/30/25 | JCH | Review correspondence with Ad Populum re: asset recovery inquiry and response to same | 0.20 | 172.00 |
| 05/30/25 | JCH | Review correspondence with committee counsel re: information requests and develop response to same | 0.20 | 172.00 |
| 05/30/25 | JCH | Review and analysis of information requested from client to address lender inquiries | 0.50 | 430.00 |
| 05/31/25 | JCH | Review and analysis of file re: AENT disputes | 0.70 | 602.00 |

                                             TOTAL HOURS    76.00

391844     Diamond Comic Distributors, Inc.            Invoice Number     4434940

00004      Business Operations                             Page: 12

06/20/25

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 64.20 | at | 860.00 | = | 55,212.00 |
| Adam H. Isenberg | 1.50 | at | 860.00 | = | 1,290.00 |
| Donna H. Lewis | 0.70 | at | 345.00 | = | 241.50 |
| Mark Minuti | 4.80 | at | 975.00 | = | 4,680.00 |
| Carolyn A. Pellegrini | 4.80 | at | 610.00 | = | 2,928.00 |

CURRENT FEES     64,351.50

TOTAL AMOUNT OF THIS INVOICE     64,351.50



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4434941 |
| Robert Gorin | | | Invoice Date | 07/02/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00005 |

Re:   Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/25:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/01/25 | PM | Final review and organizing documents and exhibits for Debtors' Second Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from March 1, 2025, through March 31, 2025, on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 05/01/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Motion to Shorten Notice of the Debtors' Second Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from March 1, 2025 through March 31, 2025 on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 05/01/25 | PM | Final review and organizing documents and exhibits for Debtors' Certificate of No Objection to First Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from January 14, 2025, through February 28, 2025, on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 05/01/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Certificate of No Objection to First Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from January 14, 2025 through February 28, 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 05/01/25 | JDR | Read and analyze messages from the Bankruptcy team and the Court | 0.30 | 169.50 |
| 05/01/25 | NS | Review docket and update case work in progress list | 0.30 | 106.50 |
| 05/01/25 | NS | Emails with Omni re: service of fee applications | 0.10 | 35.50 |
| 05/01/25 | NS | Emails with Omni and P. Topper re: service of entered orders | 0.10 | 35.50 |
| 05/01/25 | NS | Review docket and update case calendar | 0.10 | 35.50 |
| 05/01/25 | MH | Correspondence to P. Markey re serving second monthly fee application | 0.20 | 65.00 |

391844      Diamond Comic Distributors, Inc.                                   Invoice Number        4434941
00005       Case Administration                                                                      Page: 2
07/02/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/01/25 | MH | Draft certification of no objection re second monthly fee application | 0.30 | 97.50 |
| 05/01/25 | MH | Correspondence to P. Topper re first monthly fee application CNO | 0.10 | 32.50 |
| 05/01/25 | MH | Correspondence to P. Markey re filing certification to first monthly fee application | 0.10 | 32.50 |
| 05/01/25 | PNT | Emails with N. Smargiassi re: service of sale orders. | 0.10 | 50.50 |
| 05/01/25 | PNT | Review Omni contact log and email T. Falk, J. Hampton and A. Isenberg re: same. | 0.10 | 50.50 |
| 05/02/25 | JCH | Conference with client team case strategy, sale closing issues and case strategy re: same | 0.60 | 516.00 |
| 05/02/25 | PM | Final review and organizing documents and exhibits for Debtors' Second Monthly Staffing and Compensation Report of Getzler Henrich & Associates LLC, for the Period from March 1, 2025, to March 31, 2025, on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 05/02/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Second Monthly Staffing and Compensation Report of Getzler Henrich & Associates LLC, for the Period from March 1, 2025 to March 31, 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 05/02/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Verified Statement of Baylinson, Kudysh, Greenberg & Helt LLC, Pursuant to Federal Rule of Bankruptcy Procedure 2014 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 05/02/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Verified Statement of Howard K. Kurman Pursuant to Federal Rule of Bankruptcy Procedure 2014 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 05/02/25 | NS | Update case calendar | 0.10 | 35.50 |
| 05/02/25 | NS | Discussion with P. Topper re: upcoming deadlines and dates, sale closing, Alliance litigation timeline | 0.40 | 142.00 |
| 05/02/25 | NS | Emails with Omni re: service of fee applications | 0.10 | 35.50 |
| 05/02/25 | NS | Call with P. Topper re: omnibus hearing dates | 0.10 | 35.50 |
| 05/02/25 | NS | Emails with P. Topper re: updated WIP list and omnibus hearing dates | 0.10 | 35.50 |
| 05/02/25 | NS | Review and update work in progress list | 0.40 | 142.00 |
| 05/02/25 | PNT | Confer with N. Smarigiassi re: OCP statements, WIP list, adversary proceeding and fee applications. | 0.40 | 202.00 |

391844  Diamond Comic Distributors, Inc.              Invoice Number   4434941
00005   Case Administration                        Page: 3
07/02/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/05/25 | JDR | Read and analyze messages from Bankruptcy team and the Court | 0.20 | 113.00 |
| 05/05/25 | NS | Emails with P. Topper re: upcoming filings and preparing motions | 0.10 | 35.50 |
| 05/05/25 | NS | Call with P. Topper re: filing monthly operating reports; drafting motions; and case timeline | 0.40 | 142.00 |
| 05/05/25 | PNT | Weekly call with R. Gorin, A. Isenberg, J. Hampton, W. Aly and A. Haesler re: MORs, sale transition items, vendor issues, exclusivity motion and other WIP items. | 0.80 | 404.00 |
| 05/05/25 | PNT | Email to N. Smargiassi and T. Falk re: filings for this week (exclusivity motion, 365(d)(4) motion, fee applications, MORs). | 0.20 | 101.00 |
| 05/06/25 | PM | Final review and organizing documents and exhibits for Debtors' Monthly Operating Report - Case No. 25-10308 - Diamond Comic Distributors, Inc. on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.20 | 63.00 |
| 05/06/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Monthly Operating Report - Case No. 25-10308 - Diamond Comic Distributors, Inc. with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 05/06/25 | PM | Final review and organizing documents and exhibits for Debtors' Monthly Operating Report - Case No. 25-10312 - Diamond Select Toys & Collectibles, LLC on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.20 | 63.00 |
| 05/06/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Monthly Operating Report - Case No. 25-10312 - Diamond Select Toys & Collectibles, LLC with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 05/06/25 | PM | Final review and organizing documents and exhibits for Debtors' Monthly Operating Report - Case No. 25-10311 - Comic Holdings, Inc. on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.20 | 63.00 |
| 05/06/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Monthly Operating Report - Case No. 25-10311 - Comic Holdings, Inc. with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 05/06/25 | PM | Final review and organizing documents and exhibits for Debtors' Monthly Operating Report - Case No. 25-10309 - Comic Exporters, Inc. on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.20 | 63.00 |
| 05/06/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Monthly Operating Report - Case No. 25-10309 - Comic Exporters, Inc. with all | 0.40 | 126.00 |

391844        Diamond Comic Distributors, Inc.                                    Invoice Number        4434941
00005         Case Administration                                                                        Page: 4
07/02/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | | |
| 05/06/25 | NS | Emails with P. Markey and P. Topper re: timeline for filing monthly operating reports | 0.10 | 35.50 |
| 05/06/25 | NS | Call with P. Topper re: filing monthly operating reports and sale process updates | 0.30 | 106.50 |
| 05/07/25 | AHI | Conference call with Getzler Henrich and Raymond James re: open issues | 1.20 | 1,032.00 |
| 05/07/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 1.30 | 1,118.00 |
| 05/07/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 0.80 | 688.00 |
| 05/07/25 | JCH | Review and analysis of revised Universal TSA draft and note comments to same | 0.40 | 344.00 |
| 05/07/25 | NS | Call with P. Topper re: status of monthly operating reports, and sale process updates | 0.30 | 106.50 |
| 05/07/25 | PNT | Meeting with R. Gorin, W. Aly, R. Aly, A. Haesler, J. Hampton and A. Isenberg re: sale process, WIP list, budget, MORs, and vendor issues. | 1.10 | 555.50 |
| 05/08/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 0.60 | 516.00 |
| 05/08/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Certification of Counsel Regarding Proposed Order to Further Extend Objection Deadline and Adjourn Hearing on Emergency Motion to Compel Debtors to Assume or Reject Distribution Agreement with Titan Publishing Group, Ltd. by April 25, 2025, and Related Relief, or in the Alternative for Administrative Expense with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 05/08/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, Upload in the ECF system Orders related to Docket No.: 430 regarding Certification of Counsel Regarding Proposed Order to Further Extend Objection Deadline and Adjourn Hearing on Emergency Motion to Compel Debtors to Assume or Reject Distribution Agreement with Titan Publishing Group, Ltd. by April 25, 2025, and Related Relief, or in the Alternative for Administrative Expense on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.20 | 63.00 |
| 05/08/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Monthly Operating Report - Case No. 25-10309 - Comic Exporters, Inc. for the Month of February 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 05/08/25 | PM | Final review and organizing documents and exhibits for Debtors' Monthly Operating Report - Case No. 25-10309 - Comic Exporters, Inc. | 0.40 | 126.00 |

| 391844 | Diamond Comic Distributors, Inc. | | | Invoice Number | 4434941 |
| 00005 | Case Administration | | | | Page: 5 |
| 07/02/25 | | | | | |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | for the Month of February 2025 on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | | |
| 05/08/25 | PM | Final review and organizing documents and exhibits for Debtors' Monthly Operating Report - Case No. 25-10311 - Comic Holdings, Inc. for the Month of February 2025 on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 05/08/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Monthly Operating Report - Case No. 25-10311 - Comic Holdings, Inc. for the Month of February 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 05/08/25 | JDR | Read and analyze messages from the Bankruptcy team and the Court | 0.10 | 56.50 |
| 05/08/25 | NS | Update case calendar | 0.10 | 35.50 |
| 05/09/25 | PM | Final review and organizing documents and exhibits for Debtors' Monthly Operating Report - Case No. 25-10311 - Comic Holdings, Inc. for the Month of March 2025 on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 05/09/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Monthly Operating Report - Case No. 25-10311 - Comic Holdings, Inc. for the Month of March 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 05/09/25 | PM | Final review and organizing documents and exhibits for Debtors' Monthly Operating Report - Case No. 25-10309 - Comic Exporters, Inc. for the Month of March 2025 on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 05/09/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Monthly Operating Report - Case No. 25-10309 - Comic Exporters, Inc. for the Month of March 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 05/09/25 | PM | Final review and organizing documents and exhibits for Debtors' Monthly Operating Report - Case No. 25-10308 - Diamond Comic Distributors, Inc. for the Month of February 2025 on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 05/09/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Monthly Operating Report - Case No. 25-10308 - Diamond Comic Distributors, Inc. for the Month of February 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 05/09/25 | PM | Final review and organizing documents and exhibits for Debtors' Monthly Operating Report - Case No. 25-10312 - Diamond Select Toys & Collectibles, LLC for the Month of February 2025 on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |

391844        Diamond Comic Distributors, Inc.                                    Invoice Number        4434941
00005         Case Administration                                                                        Page: 6
07/02/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/09/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Monthly Operating Report - Case No. 25-10312 - Diamond Select Toys & Collectibles, LLC for the Month of February 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 05/09/25 | PM | Final review and organizing documents and exhibits for Debtors' Amended Monthly Operating Report - Case No. 25-10312 - Diamond Select Toys & Collectibles, LLC for the Month of January 2025 on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 05/09/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Amended Monthly Operating Report - Case No. 25-10312 - Diamond Select Toys & Collectibles, LLC for the Month of January 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 05/10/25 | PM | Final review and organizing documents and exhibits for Debtors' Monthly Operating Report - Case No. 25-10308 - Diamond Comic Distributors, Inc. for the Month of March 2025 on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 05/10/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Monthly Operating Report - Case No. 25-10308 - Diamond Comic Distributors, Inc. for the Month of March 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 05/10/25 | PM | Final review and organizing documents and exhibits for Debtors' Monthly Operating Report - Case No. 25-10312 - Diamond Select Toys & Collectibles, LLC for the Month of March 2025 on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 05/10/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Monthly Operating Report - Case No. 25-10312 - Diamond Select Toys & Collectibles, LLC for the Month of March 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 05/12/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Stipulation to Extend Objection Deadline with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 05/12/25 | JDR | Read and analyze messages from the Bankruptcy group and the Court | 0.10 | 56.50 |
| 05/12/25 | NS | Call with P. Topper re: upcoming filings and case updates | 0.20 | 71.00 |

391844      Diamond Comic Distributors, Inc.                                    Invoice Number    4434941
00005       Case Administration                                                                   Page: 7
07/02/25

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/12/25 | NS | Review as filed stipulation extending objection deadline to UST's motion to convert cases | 0.10 | 35.50 |
| 05/12/25 | NS | Update case calendar | 0.10 | 35.50 |
| 05/12/25 | NS | Emails with P. Topper and P. Markey re: upcoming filings | 0.10 | 35.50 |
| 05/12/25 | PNT | Emails with chambers re: June and July hearing dates. | 0.10 | 50.50 |
| 05/13/25 | PM | Final review and organizing documents and exhibits for Debtors' Motion for Entry of an Order Extending the Debtors' Exclusive Periods to File a Chapter 11 Plan and Solicit Votes Theron on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.20 | 63.00 |
| 05/13/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Motion for Entry of an Order Extending the Debtors' Exclusive Periods to File a Chapter 11 Plan and Solicit Votes Theron with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 05/13/25 | PM | Final review and organizing documents and exhibits for Debtors' Monthly Operating Report - Case No. 25-10308 - Diamond Comic Distributors, Inc. for the Amended Month of January 2025 on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 05/13/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file 25-10308 - Diamond Comic Distributors, Inc. for the Amended Month of January 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 05/13/25 | PM | Final review and organizing documents and exhibits for Debtors' Motion for Entry of an Order Extending the Deadline for the Debtors to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to 11 U.S.C. 365(d)(4) on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 05/13/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Motion for Entry of an Order Extending the Deadline for the Debtors to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to 11 U.S.C. 365(d)(4) with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 05/13/25 | NS | Discussion with P. Topper re: case filings and Committee response to UST Trustee's motion to convert the cases | 0.10 | 35.50 |
| 05/13/25 | NS | Subsequent call with P. Topper re: upcoming filings and dates | 0.20 | 71.00 |
| 05/13/25 | NS | Emails with Omni re: service of motions | 0.10 | 35.50 |
| 05/13/25 | NS | Subsequent Discussion with P. Topper re: filing monthly operating reports and fee applications | 0.20 | 71.00 |
| 05/13/25 | NS | Emails with Omni re: service of motion to extend deadline to assume unexpired leases | 0.10 | 35.50 |

391844　　　Diamond Comic Distributors, Inc.　　　　　　　　　　　　　　Invoice Number　　4434941
00005　　　　Case Administration　　　　　　　　　　　　　　　　　　　　　　　　　　Page: 8
07/02/25

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/13/25 | PNT | Emails with W. Aly re: UST fees. | 0.10 | 50.50 |
| 05/13/25 | PNT | Confer with N. Smargiassi re: motions, MOR and WIP list. | 0.20 | 101.00 |
| 05/13/25 | PNT | Email to T. Pika re: UST fees and monthly operating reports. | 0.10 | 50.50 |
| 05/14/25 | NS | Discussion with T. Falk re: sale process issues and consignment counterparties | 0.30 | 106.50 |
| 05/14/25 | NS | Subsequent Discussion with T. Falk re: consignment issues, outreach from creditors, and upcoming filings | 0.30 | 106.50 |
| 05/14/25 | PNT | Call with K. Monzee re: CA distribution facility lease. | 0.10 | 50.50 |
| 05/15/25 | PNT | Email to W. Aly and R. Aly re: Visalia landlord cure amount and May rent. | 0.10 | 50.50 |
| 05/16/25 | PM | Final review and organizing documents and exhibits for Debtors' Objection to Emergency Motion to Compel Debtors to Assume or Reject Distribution Agreement with Titan Publishing Group, Ltd. by April 25, 2025, and Related Relief, or in the Alternative for Administrative Expense on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.30 | 94.50 |
| 05/16/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Objection to Emergency Motion to Compel Debtors to Assume or Reject Distribution Agreement with Titan Publishing Group, Ltd. by April 25, 2025, and Related Relief, or in the Alternative for Administrative Expense with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 05/16/25 | PM | Final review and organizing documents and exhibits for Debtors' Verified Statement of Katzabosch Pursuant to Federal Rule of Bankruptcy Procedure 2014 on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.20 | 63.00 |
| 05/16/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Verified Statement of Katzabosch Pursuant to Federal Rule of Bankruptcy Procedure 2014 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 05/16/25 | NS | Emails with Omni re: service of verified statement and objection to Titan's motion | 0.10 | 35.50 |
| 05/16/25 | PNT | Emails with A. Isenberg and N. Smargiassi re: May 21 omnibus hearing. | 0.10 | 50.50 |
| 05/17/25 | JDR | Read and analyze messages from the Bankruptcy team and the Court | 0.30 | 169.50 |
| 05/17/25 | NS | Review motions and docket entries re: updating case calendar and WIP List | 0.30 | 106.50 |
| 05/17/25 | NS | Update case calendar and WIP list | 0.40 | 142.00 |
| 05/18/25 | JCH | Develop case strategy re: Ad Populum sale proceeds analysis | 0.30 | 258.00 |

391844     Diamond Comic Distributors, Inc.                               Invoice Number     4434941
00005       Case Administration                                           Page: 9
07/02/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/18/25 | PNT | Emails with J. Rosenberg and N. Smargiassi re: clerk service notices. | 0.10 | 50.50 |
| 05/19/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 0.90 | 774.00 |
| 05/19/25 | JCH | Conference with B. Scher, independent director, re: case issues and update | 1.50 | 1,290.00 |
| 05/19/25 | NS | Emails with Omni P. Topper, J. Rosenfeld re: updated addresses for service | 0.10 | 35.50 |
| 05/19/25 | NS | Review Diamond WIP list | 0.10 | 35.50 |
| 05/19/25 | NS | Emails with Omni re: updates to case website | 0.10 | 35.50 |
| 05/19/25 | NS | Emails with T. Falk and P. Topper re: upcoming hearing dates and motions | 0.10 | 35.50 |
| 05/19/25 | NS | Call with P. Topper re: sale process, upcoming filings, and fee applications | 0.40 | 142.00 |
| 05/19/25 | PNT | Meeting with R. Gorin, W. Henrich, R. Aly, W. Aly, A. Isenberg and J. Hampton re: sale issues, open case issues, privacy policy notices, MORs, etc. | 0.90 | 454.50 |
| 05/19/25 | PNT | Call with N. Smargiassi re: sale update, notice of sale closings, assumption list, and WIP list. | 0.30 | 151.50 |
| 05/20/25 | AHI | Conference call with Getzler Henrich re: open issues | 1.20 | 1,032.00 |
| 05/20/25 | AHI | Analysis of issues re: Titan motion | 0.30 | 258.00 |
| 05/20/25 | JCH | Develop case strategy re: funding dispute with Universal | 0.40 | 344.00 |
| 05/20/25 | NS | Review and update WIP list | 0.10 | 35.50 |
| 05/20/25 | NS | Discussion with P. Topper re: sale issues, upcoming filings & hearings, and schedule of assumed contracts | 0.40 | 142.00 |
| 05/20/25 | MH | Confer with T. Falk re case strategy | 0.20 | 65.00 |
| 05/21/25 | JCH | Conference with client team re: various case issues and DIP budget draft | 2.20 | 1,892.00 |
| 05/21/25 | JDR | Read and analyze messages from Bankruptcy team and Court | 0.10 | 56.50 |
| 05/21/25 | NS | Review court docket re: pleadings for agenda for hearing on 5/27 | 0.50 | 177.50 |
| 05/21/25 | NS | Draft agenda for hearing on 5/27 | 0.80 | 284.00 |
| 05/21/25 | NS | Emails with P. Topper and T. Falk re: agenda for hearing on 5/27 | 0.10 | 35.50 |
| 05/21/25 | NS | Call with P. Topper re: stipulation to modify DIP to extend the maturity date, omnibus motion to reject executory contracts, sale process, transistion services agreement | 0.50 | 177.50 |
| 05/21/25 | PNT | Meeting with J. Hampton, W. Henrich, R. Gorin, W. Aly and R. Aly re: general case strategy, sale transition items, upcoming deadlines, etc. | 1.00 | 505.00 |
| 05/21/25 | PNT | Call with N. Smargiassi re: stipulation to amend DIP credit agreement, omnibus rejection motion, sale notice. | 0.50 | 252.50 |

391844    Diamond Comic Distributors, Inc.                           Invoice Number    4434941
00005     Case Administration                                                          Page: 10
07/02/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/22/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 0.90 | 774.00 |
| 05/22/25 | NS | Update agenda for 5/27 hearing | 0.10 | 35.50 |
| 05/23/25 | AHI | Conference with Getzler Henrich team re: open issues | 1.10 | 946.00 |
| 05/23/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 1.20 | 1,032.00 |
| 05/23/25 | PM | Final review and organizing documents and exhibits for Debtors' Motion for Entry of an Order Approving Fourth Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending Dip Credit Agreement on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 05/23/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Motion for Entry of an Order Approving Fourth Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending Dip Credit Agreement with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 05/23/25 | PM | Final review and organizing documents and exhibits for Debtors' Motion to Shorten Notice of the Debtors' Motion for Entry of Order Approving Fourth Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending Dip Credit Agreement on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 05/23/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Motion to Shorten Notice of the Debtors' Motion for Entry of Order Approving Fourth Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending Dip Credit Agreement with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.70 | 220.50 |
| 05/23/25 | NS | Emails with P. Topper and P. Markey re: filing motion to approve the fourth stipulation and motion to expedite | 0.10 | 35.50 |
| 05/23/25 | PNT | Meeting with J. Hampton, A. Isenberg, R. Gorin, W. Henrich, R. Aly and W. Aly re: DIP amendment and vendor issues. | 0.80 | 404.00 |
| 05/27/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 1.30 | 1,118.00 |
| 05/27/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Stipulation to Extend Objection Deadline with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 05/27/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Stipulation to Extend Time for Responsive Pleading with all supporting | 0.60 | 189.00 |

391844    Diamond Comic Distributors, Inc.                                    Invoice Number      4434941
00005     Case Administration                                                 Page: 11
07/02/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-ap-00112). | | |
| 05/27/25 | JDR | Read and analyze messages from the Court and the Bankruptcy team | 0.20 | 113.00 |
| 05/27/25 | PNT | Draft stipulation to extend UCC objection deadline to exclusivity motion. | 0.20 | 101.00 |
| 05/28/25 | MM | E-mails with JP Morgan's counsel re: moving 5/29 hearing | 0.20 | 195.00 |
| 05/28/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 0.50 | 430.00 |
| 05/28/25 | AS | Correspond with A. Fellona and P. Topper regarding attending hearing before the United States Bankruptcy Court for the District of Maryland for hearing in this matter | 0.30 | 151.50 |
| 05/28/25 | PNT | Call with R. Aly re: DIP amendment and update re: same, GH monthly compensation statement, MORs. | 0.40 | 202.00 |
| 05/29/25 | MM | E-mail / telephone call with P. Topper re: request to postpone hearing | 0.20 | 195.00 |
| 05/29/25 | PM | Final review and organizing documents and exhibits for Debtors' Certification of Counsel Regarding Debtors' Motion for Entry of an Order Approving Fourth Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending Dip Credit Agreement on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 05/29/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Certification of Counsel Regarding Debtors' Motion for Entry of an Order Approving Fourth Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending Dip Credit Agreement with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 05/29/25 | JDR | Read and analyze messages from the Court and Bankruptcy team | 0.10 | 56.50 |
| 05/29/25 | PNT | Call with J. Hampton, A. Isenberg and M. Minuti re: stipulation to amend DIP credit agreement | 0.20 | 101.00 |
| 05/30/25 | AHI | Conference call with Gertzer Henrich team re: 0pen issues | 0.70 | 602.00 |
| 05/30/25 | AHI | Email to Getzler Henrich team re: email from AD Populum | 0.10 | 86.00 |
| 05/30/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 0.80 | 688.00 |
| 05/30/25 | PM | Final review and organizing documents and exhibits for Debtors' Certification of Counsel Regarding Debtors' Motion for Entry of an Order Authorizing the Rejection of Hunt Valley Lease on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 05/30/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Motion for Entry of an Order Authorizing the Rejection of Hunt Valley Lease with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |

391844          Diamond Comic Distributors, Inc.                                    Invoice Number        4434941
00005           Case Administration                                                                       Page: 12
07/02/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/30/25 | MH | Draft CNO re second monthly fee application | 0.10 | 32.50 |
| 05/30/25 | MH | Correspondence to P. Topper re second monthly fee application CNO | 0.10 | 32.50 |
| 05/30/25 | MH | Draft third monthly fee application | 0.50 | 162.50 |
| 05/30/25 | PNT | Call with A. Isenberg, J. Hampton, R. Aly and W. Aly re: vendor issues, adversary proceeding, general case strategy. | 0.70 | 353.50 |
| 05/31/25 | JCH | Review and analysis of vendor agreements | 0.40 | 344.00 |
| | | TOTAL HOURS | 66.30 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|------|----|-------|
| Jeffrey C. Hampton | 14.10 | at | 860.00 | = | 12,126.00 |
| Maxwell Hanamirian | 1.60 | at | 325.00 | = | 520.00 |
| Adam H. Isenberg | 4.60 | at | 860.00 | = | 3,956.00 |
| Patricia Markey | 26.20 | at | 315.00 | = | 8,253.00 |
| Mark Minuti | 0.40 | at | 975.00 | = | 390.00 |
| Jordan D. Rosenfeld | 1.40 | at | 565.00 | = | 791.00 |
| Nicholas Smargiassi | 9.10 | at | 355.00 | = | 3,230.50 |
| Austin Strine | 0.30 | at | 505.00 | = | 151.50 |
| Paige N. Topper | 8.60 | at | 505.00 | = | 4,343.00 |
| | | | CURRENT FEES | | 33,761.00 |

TOTAL AMOUNT OF THIS INVOICE          33,761.00



Diamond Comic Distributors, Inc.
Robert Gorin
10150 York Road, Suite 300
Hunt Valley, MD 21030

| | |
|---|---|
| Invoice Number | 4434942 |
| Invoice Date | 06/20/25 |
| Client Number | 391844 |
| Matter Number | 00006 |

Re:   Claims Analysis, Objections, Proofs of Claim and Bar Date

FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/06/25 | TNF | Meeting with J. Hampton re: remaining asset issues | 0.20 | 97.00 |
| 05/06/25 | TNF | Meeting with J. Hampton, A. Isenberg re: remaining asset issues | 0.30 | 145.50 |
| 05/06/25 | TNF | Research and analysis of asset retention issues | 3.50 | 1,697.50 |
| 05/07/25 | TNF | Meeting with A. Isenberg re: asset category analysis | 0.20 | 97.00 |
| 05/08/25 | TNF | Research and analysis of lien priority issues | 2.50 | 1,212.50 |
| 05/09/25 | TNF | Research re: lien priority issues | 1.50 | 727.50 |
| 05/12/25 | TNF | Research and analysis of asset priority issues | 4.00 | 1,940.00 |
| 05/13/25 | TNF | Meeting with J. Hampton re: inventory issues and analysis | 0.20 | 97.00 |
| 05/13/25 | TNF | Research and analysis of inventory issues | 3.80 | 1,843.00 |
| 05/14/25 | TNF | Analysis of inventory issues and correspondence with J. Hampton re: same | 1.30 | 630.50 |
| 05/14/25 | TNF | Meeting with N. Smargiassi re: inventory issues | 0.30 | 145.50 |
| 05/14/25 | TNF | Analysis of E. Devan, M. Papandrea correspondence re: Titan issues | 0.10 | 48.50 |
| 05/14/25 | TNF | Meeting with N. Smargiassi re inventory issues | 0.40 | 194.00 |
| 05/21/25 | TNF | Analysis of Dark Horse claims correspondence | 0.10 | 48.50 |

TOTAL HOURS          18.40

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 18.40 | at | 485.00 | = | 8,924.00 |

CURRENT FEES          8,924.00

TOTAL AMOUNT OF THIS INVOICE          8,924.00



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4434943 |
| Robert Gorin | | | Invoice Date | 06/20/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00007 |

Re:    Committee Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/01/25 | AHI | Emal from committee counsel re: stipulation - challenge period | 0.10 | 86.00 |
| 05/01/25 | MM | Review of various e-mails between the Committee, JP Morgan's counsel and J. Hampton re: stipulation to address challenge period | 0.30 | 292.50 |
| 05/01/25 | JCH | Review and analysis of draft stipulation modifying committee challenge period and correspondence with JPM counsel re: same | 0.20 | 172.00 |
| 05/02/25 | AHI | Review revised stipulation re: committee challenge protocol | 0.20 | 172.00 |
| 05/02/25 | MM | Review of revised Committee challenge stipulation | 0.20 | 195.00 |
| 05/02/25 | JCH | Conference with committee counsel, Franco, re: case issues and post closing funding | 0.40 | 344.00 |
| 05/02/25 | JCH | Conference with client team re: buyer inquiries | 0.30 | 258.00 |
| 05/07/25 | AHI | Conference call with committee counsel re: case status and update | 0.70 | 602.00 |
| 05/07/25 | JCH | Conference with committee counsel, Franco, and M. Papendrea re: case update | 0.80 | 688.00 |
| 05/09/25 | JCH | Draft correspondence to counsel to committee re: waterfall analysis | 0.20 | 172.00 |
| 05/09/25 | JCH | Correspondence with committee counsel. Franco, re: estate waterfall analysis | 0.10 | 86.00 |
| 05/09/25 | JCH | Correspondence with committee counsel re: TSA agreement status for Universal transaction | 0.10 | 86.00 |
| 05/10/25 | JCH | Correspondence with committee counsel re: Universal TSA inquiry | 0.10 | 86.00 |
| 05/12/25 | JCH | Correspondence with committee counsel, Franco, re: sale closing process update | 0.10 | 86.00 |
| 05/13/25 | JCH | Correspondence with committee counsel re: sale closing and funding issues | 0.20 | 172.00 |
| 05/14/25 | JCH | Conference with Franco, committee counsel, re: sale closing update | 0.20 | 172.00 |
| 05/14/25 | JCH | Correspondence with Franco, counsel to committee, re: Universal closing transaction confirmation | 0.10 | 86.00 |
| 05/15/25 | AHI | Email to committee counsel re: JPM payoff letter | 0.10 | 86.00 |

391844        Diamond Comic Distributors, Inc.                                    Invoice Number        4434943
00007         Committee Matters                                                                          Page: 2
06/20/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/15/25 | AHI | Email exchange with committee re: bank payoff letter | 0.30 | 258.00 |
| 05/16/25 | AHI | Conference call with committee counsel re: forensic issues - sale | 0.40 | 344.00 |
| 05/19/25 | JCH | Conference with committee counsel, Franco, re: Ad Populum sale transaction update and payoff letter for same | 0.60 | 516.00 |
| 05/19/25 | JCH | Correspondence with committee counsel, Franco, re: Ad Populum sale flow of funds | 0.10 | 86.00 |
| 05/20/25 | MM | E-mail from Committee counsel re: request for budget | 0.10 | 97.50 |
| 05/20/25 | JCH | Conference with committee counsel and JPM counsel re: analysis of potential estate claim | 0.50 | 430.00 |
| 05/20/25 | JCH | Correspondence with A. Gunning, counsel to Ad Populum, re: vendor inquiry and TSA inquiry | 0.30 | 258.00 |
| 05/20/25 | JCH | Review and analysis of updated extended budget draft | 0.30 | 258.00 |
| 05/23/25 | AHI | Telephone call to committee counsel re: financing issues | 0.20 | 172.00 |
| 05/23/25 | JCH | Conference with committee counsel, Franco, re: DIP motion to extend and modify and DIP budget issues | 0.20 | 172.00 |
| 05/23/25 | JCH | Correspondence with committee counsel re: response deadline to pending motion | 0.20 | 172.00 |
| 05/26/25 | JCH | Correspondence with committee counsel re: DIP budget status | 0.10 | 86.00 |
| 05/28/25 | AHI | Email to committee counsel re: revised budget | 0.10 | 86.00 |
| 05/28/25 | AHI | Conference call with committee counsel re: financing issues | 0.20 | 172.00 |
| 05/28/25 | JCH | Correspondence with committee counsel DIP budget status and issues | 0.20 | 172.00 |
| 05/28/25 | JCH | Conference with committee counsel re: DIP financing update and next steps re: same | 0.20 | 172.00 |
| 05/29/25 | AHI | Email to committee counsel re: DIP financing documents | 0.30 | 258.00 |

TOTAL HOURS    8.70

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Jeffrey C. Hampton | 5.50 | at | 860.00 | = | 4,730.00 |
| Adam H. Isenberg | 2.60 | at | 860.00 | = | 2,236.00 |
| Mark Minuti | 0.60 | at | 975.00 | = | 585.00 |

CURRENT FEES    7,551.00

TOTAL AMOUNT OF THIS INVOICE    7,551.00



| Diamond Comic Distributors, Inc. | Invoice Number | 4434944 |
|---|---|---|
| Robert Gorin | Invoice Date | 06/20/25 |
| 10150 York Road, Suite 300 | Client Number | 391844 |
| Hunt Valley, MD 21030 | Matter Number | 00008 |

Re:    Creditor Inquiries

FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/01/25 | NS | Review creditor inquiries and emails with P. Topper and T. Falk re: creditor outreach | 0.10 | 35.50 |
| 05/02/25 | NS | Respond to creditor inquires about submitting proof of claims | 0.30 | 106.50 |
| 05/02/25 | TNF | Analysis of J. Hampton, P. Topper, N. Smargiassi correspondence re daily call log outreach | 0.20 | 97.00 |
| 05/05/25 | TNF | Correspondence with creditors re: call log outreach | 0.20 | 97.00 |
| 05/05/25 | TNF | Call with Gut Bustin re: products | 0.30 | 145.50 |
| 05/05/25 | TNF | Correspondence with J. Hampton re: creditor inquiries and transition points of contact | 0.20 | 97.00 |
| 05/07/25 | TNF | Analysis of daily call log | 0.10 | 48.50 |
| 05/13/25 | TNF | Analysis of landlord email re lease treatment | 0.10 | 48.50 |
| 05/15/25 | NS | Review correspondence from Image's counsel | 0.10 | 35.50 |
| 05/19/25 | TNF | Analysis of K. Montee correspondence re: creditor treatment | 0.10 | 48.50 |
| 05/24/25 | TNF | Analysis of service logs | 0.10 | 48.50 |
| 05/27/25 | TNF | Analysis of K. Montee correspondence re: rent payments | 0.10 | 48.50 |
| | | TOTAL HOURS | 1.90 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 1.40 | at | 485.00 | = | 679.00 |
| Nicholas Smargiassi | 0.50 | at | 355.00 | = | 177.50 |
| | | | | CURRENT FEES | 856.50 |

TOTAL AMOUNT OF THIS INVOICE          856.50



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4434945 |
| Robert Gorin | | | Invoice Date | 06/20/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00009 |

Re:   Employee Benefits and Pensions

FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/06/25 | PNT | Review KEIP letter. | 0.70 | 353.50 |
| 05/07/25 | PNT | Revise KEIP release form. | 1.50 | 757.50 |
| 05/15/25 | AHI | Email from K. Govien re: employee FAQs | 0.10 | 86.00 |
| 05/15/25 | AHI | Analysis of strategic issues re: employee notice packet | 0.20 | 172.00 |
| | | TOTAL HOURS | 2.50 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Adam H. Isenberg | 0.30 | at | 860.00 | = | 258.00 |
| Paige N. Topper | 2.20 | at | 505.00 | = | 1,111.00 |
| | | | | CURRENT FEES | 1,369.00 |

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | 1,369.00 |



Diamond Comic Distributors, Inc.
Robert Gorin
10150 York Road, Suite 300
Hunt Valley, MD 21030

| | |
|---|---|
| Invoice Number | 4434946 |
| Invoice Date | 06/20/25 |
| Client Number | 391844 |
| Matter Number | 00010 |

Re:   Executory Contracts and Unexpired Leases

FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/01/25 | AHI | Email exchange with S. Chenetz re: sale | 0.10 | 86.00 |
| 05/05/25 | AHI | Conference call with Image re: contract issues | 0.50 | 430.00 |
| 05/05/25 | TNF | Correspondence with R. Aly re: staffing agency | 0.10 | 48.50 |
| 05/05/25 | TNF | Correspondence with M. Papandrea re: Titan Motion issues | 0.10 | 48.50 |
| 05/05/25 | TNF | Correspondence with J. Hampton and A. Isenberg re: Titan motion | 0.20 | 97.00 |
| 05/06/25 | AHI | File review - Olive Branch LOC | 0.20 | 172.00 |
| 05/06/25 | AHI | Email from T. Falk re: Titan issues | 0.10 | 86.00 |
| 05/06/25 | AHI | Analysis of strategic issues re: consignment | 0.30 | 258.00 |
| 05/06/25 | AHI | Email to T. Falk re: consignment issues | 0.20 | 172.00 |
| 05/06/25 | TNF | Correspondence with J. Hampton re Titan response | 0.10 | 48.50 |
| 05/06/25 | TNF | Call with E. Devan re: Titan contract issues | 0.40 | 194.00 |
| 05/06/25 | TNF | Prepare extension of deadlines pleading re: Titan | 0.20 | 97.00 |
| 05/06/25 | TNF | Correspondence with J. Hampton, A. Isenberg re: Titan contract issues | 0.20 | 97.00 |
| 05/07/25 | AHI | Review file/notes re: consignment issues | 0.30 | 258.00 |
| 05/07/25 | NS | Emails with omni re: service of section 365(d)(4) motion on landlords | 0.10 | 35.50 |
| 05/07/25 | NS | Draft motion to extend deadline to assume contracts | 1.80 | 639.00 |
| 05/07/25 | NS | Conduct legal research re: motion to extend deadline to assume executory contracts | 1.00 | 355.00 |
| 05/07/25 | NS | Draft notice of motion to extend deadline to assume executory contracts | 0.30 | 106.50 |
| 05/07/25 | NS | Draft proposed order of motion to extend deadline to assume executory contracts | 0.50 | 177.50 |
| 05/07/25 | NS | Review and revise motion to extend deadline to assume executory contracts | 0.40 | 142.00 |

391844     Diamond Comic Distributors, Inc.                        Invoice Number    4434946
00010      Executory Contracts and Unexpired Leases              Page: 2
06/20/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/07/25 | TNF | Correspondence with E. Devan re: Titan extension | 0.10 | 48.50 |
| 05/07/25 | TNF | Analysis of E. Devan correpondence re: Titan negotiations | 0.10 | 48.50 |
| 05/07/25 | TNF | Correspondence with J. Hampton and E. Devan re: Titan motion | 0.10 | 48.50 |
| 05/08/25 | NS | Review list of landlords sent by Omni | 0.10 | 35.50 |
| 05/08/25 | TNF | Prepare Titan motion deadline extension | 0.10 | 48.50 |
| 05/08/25 | TNF | Analysis of staffing agency invoices | 0.10 | 48.50 |
| 05/09/25 | TNF | Analysis of R. Gorin correspondence re: staffing agency invoices | 0.10 | 48.50 |
| 05/12/25 | TNF | Analysis of Titan deadline extension order | 0.10 | 48.50 |
| 05/12/25 | PNT | Review and revise motion to extend deadline to assume and reject non-residential real property leases | 0.90 | 454.50 |
| 05/13/25 | AHI | Review draft motion to extend 3GT deadline | 0.20 | 172.00 |
| 05/13/25 | AHI | Revise TSA - Ad Populum | 1.50 | 1,290.00 |
| 05/13/25 | AHI | Conference call with client re: closing status | 0.20 | 172.00 |
| 05/13/25 | TNF | Meeting with J. Hampton re: Titan motion | 0.20 | 97.00 |
| 05/13/25 | PNT | Call with A. Isenberg re: revisions to motion to extend 365(d)(4) deadline. | 0.20 | 101.00 |
| 05/13/25 | PNT | Finalize motion to extend 365(d)(4) deadline for filing. | 0.20 | 101.00 |
| 05/14/25 | NS | Review correspondence from unsecured creditor and updated list of landlords | 0.20 | 71.00 |
| 05/15/25 | TNF | Correspondence with J. Hampton, A. Isenberg re: Titan lease issues | 0.20 | 97.00 |
| 05/15/25 | TNF | Prepare objection to Titan motion | 2.30 | 1,115.50 |
| 05/15/25 | TNF | Correspondence with G. Finizio re Titan objection | 0.20 | 97.00 |
| 05/16/25 | NS | Review objection to Titan's motion to compel | 0.30 | 106.50 |
| 05/16/25 | NS | Review Committee's response to motion to compel | 0.10 | 35.50 |
| 05/16/25 | TNF | Correspondence with M. Papandrea re: Titan treatment | 0.10 | 48.50 |
| 05/16/25 | TNF | Correspondence with R. Gorin re: Titan objection | 0.10 | 48.50 |
| 05/16/25 | TNF | Correspondence with A. Isenberg re: Titan objection | 0.10 | 48.50 |
| 05/16/25 | TNF | Call with E. Devan re: Titan objection | 0.20 | 97.00 |
| 05/16/25 | TNF | Call with J. Hampton re: Titan objection | 0.10 | 48.50 |
| 05/16/25 | TNF | Call with P. Markey re: Titan objection | 0.10 | 48.50 |

391844      Diamond Comic Distributors, Inc.                                    Invoice Number      4434946
00010       Executory Contracts and Unexpired Leases                                                Page: 3
06/20/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/16/25 | TNF | Finalize objection to Titan motion | 0.30 | 145.50 |
| 05/16/25 | TNF | Correspondence with P. Markey re Titan objection | 0.10 | 48.50 |
| 05/16/25 | TNF | Analysis of E. Devan correspondence re hearing on motion | 0.10 | 48.50 |
| 05/19/25 | AHI | Email exchange with C. Parker re: PRH issues | 0.10 | 86.00 |
| 05/19/25 | TNF | Prepare certification re: adjournment | 0.20 | 97.00 |
| 05/19/25 | TNF | Correspondence with E. Devan re: adjournment of hearing | 0.10 | 48.50 |
| 05/19/25 | TNF | Analysis of committee reservation re: Titan motion | 0.10 | 48.50 |
| 05/19/25 | TNF | Analysis of E. Devan, M. Papandrea, chambers correspondence re hearing scheduling on Titan motion | 0.20 | 97.00 |
| 05/19/25 | TNF | Correspondence with R. Aly re: staffing agencies | 0.10 | 48.50 |
| 05/20/25 | AHI | Email exchange with G. Leibowitz re: Bandai payment | 0.10 | 86.00 |
| 05/20/25 | AHI | Analysis of issues re: image | 0.30 | 258.00 |
| 05/20/25 | NS | Review list of Alliance executory contracts re: contracts to be assigned to Universal | 0.80 | 284.00 |
| 05/20/25 | NS | Add subsequent contracts to Schedule of assigned contracts to Universal | 1.90 | 674.50 |
| 05/20/25 | NS | Review and edit schedule of assigned executory contracts and unexpired leases to Universal | 0.30 | 106.50 |
| 05/20/25 | TNF | Meeting with M. Hanamirian re: inventory issues and closing performance | 0.20 | 97.00 |
| 05/20/25 | TNF | Correspondence with J. Hampton, A. Isenberg re: Titan inventory issues | 0.10 | 48.50 |
| 05/20/25 | TNF | Call with A. Isenberg re: Titan negotiations | 0.30 | 145.50 |
| 05/20/25 | TNF | Correspondence with A. Isenberg and J. Hampton re: Titan negotiations | 0.30 | 145.50 |
| 05/21/25 | AHI | Email from Universal counsel re: payment | 0.10 | 86.00 |
| 05/21/25 | NS | Review and update list of executory contracts to be assigned to Universal | 0.50 | 177.50 |
| 05/21/25 | NS | Emails with P. Topper re: schedule of Executory Contracts to be signed by Universal | 0.10 | 35.50 |
| 05/21/25 | NS | Discussion with P. Topper re: list of assigned executory contracts to Universal | 0.10 | 35.50 |
| 05/21/25 | NS | Update master list of executory contracts and leases re: omnibus motion to reject executory contracts | 0.50 | 177.50 |
| 05/21/25 | TNF | Correspondence with E. Devan re: Titan issues | 0.10 | 48.50 |
| 05/21/25 | TNF | Call with E. Devan re: Titan motion | 0.40 | 194.00 |
| 05/21/25 | TNF | Call with E. Devan re: Titan negotiations | 0.20 | 97.00 |

391844      Diamond Comic Distributors, Inc.                                    Invoice Number        4434946
00010       Executory Contracts and Unexpired Leases                                                  Page: 4
06/20/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/21/25 | TNF | Call with E. Devan re Titan negotiations and correspondence with A. Isenberg re same | 0.20 | 97.00 |
| 05/22/25 | NS | Update master list of executory contracts and unexpired leases for Omnibus motion to reject executory contracts | 0.30 | 106.50 |
| 05/22/25 | TNF | Correspondence with P. Topper, R. Gorin re: Titan motion resolution | 0.20 | 97.00 |
| 05/22/25 | TNF | Correspondence with P. Topper re Titan motion negotiations | 0.10 | 48.50 |
| 05/22/25 | TNF | Analysis of M. Papandrea correspondence re Titan settlement | 0.10 | 48.50 |
| 05/22/25 | TNF | Correspondence with E. Devan re settlement | 0.10 | 48.50 |
| 05/23/25 | AHI | Analysis of issues re: Titan | 0.40 | 344.00 |
| 05/23/25 | TNF | Correspondence with R. Aly re: staffing agencies | 0.10 | 48.50 |
| 05/23/25 | TNF | Call with A. Isenberg re: Titan resolution | 0.50 | 242.50 |
| 05/23/25 | TNF | Analysis of E. Devan correspondence re: Titan resolution and hearing adjournment | 0.10 | 48.50 |
| 05/23/25 | TNF | Correspondence with P. Topper, J. Hampton re: Titan resolution | 0.10 | 48.50 |
| 05/23/25 | TNF | Call to J. Hampton re: Titan resolution | 0.10 | 48.50 |
| 05/23/25 | TNF | Correspondence with M. Papandrea re: Titan resolution | 0.10 | 48.50 |
| 05/23/25 | TNF | Analysis of Chambers correspondence re: cancellation of Titan hearing | 0.10 | 48.50 |
| 05/27/25 | AHI | Conference call with A. Fletcher re: Image issues | 0.60 | 516.00 |
| 05/27/25 | AHI | Email exchange with T. Falk re: Titan issues | 0.60 | 516.00 |
| 05/27/25 | TNF | Analysis of proposed order re: Titan motion and correspondence with A. Isenberg, J. Hampton re: same | 0.40 | 194.00 |
| 05/27/25 | TNF | Analysis of A. Isenberg correspondence re Titan negotiations | 0.10 | 48.50 |
| 05/27/25 | TNF | Correspondence with R. Aly re: staffing agencies | 0.10 | 48.50 |
| 05/28/25 | TNF | Meeting with A. Isenberg re: inventory issues, Titan negotiations | 0.20 | 97.00 |
| 05/29/25 | AHI | Analysis of strategic issues re: lease negotiations | 0.30 | 258.00 |
| 05/29/25 | AHI | Email exchange with R. Gorin re: lease issues | 0.10 | 86.00 |
| 05/29/25 | JCH | Review and analysis of draft motion to reject Hunt Valley lease and note revisions to same | 0.40 | 344.00 |
| 05/29/25 | TNF | Analysis of timing issues re: inventor and Titan negotiations | 0.30 | 145.50 |
| 05/29/25 | TNF | Call with P. Topper re: lease rejection | 0.20 | 97.00 |
| 05/29/25 | TNF | Prepare motion to reject lease | 1.60 | 776.00 |
| 05/29/25 | PNT | Review master contract list and email to W. Aly and R. Aly re: contract and lease rejection. | 0.30 | 151.50 |

391844        Diamond Comic Distributors, Inc.                                    Invoice Number        4434946
00010         Executory Contracts and Unexpired Leases                                              Page: 5
06/20/25

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/30/25 | AHI | Telephone cakll with R, Gorin re: lease issues | 0.50 | 430.00 |
| 05/30/25 | MM | E-mail from J. Hampton re: motion to reject contracts | 0.10 | 97.50 |
| 05/30/25 | TNF | Prepare motion to reject lease | 0.40 | 194.00 |
| 05/30/25 | TNF | Correspondence with P. Markey re: motion to reject lease | 0.10 | 48.50 |
| 05/30/25 | TNF | Analysis of J. Hampton correspondence re: lease rejection | 0.10 | 48.50 |
| 05/30/25 | TNF | Analysis of required notice and correspondence with R Gorin re: lease surrender | 0.30 | 145.50 |
| 05/30/25 | TNF | Analysis of P. Markey correspondence re: motion to reject | 0.10 | 48.50 |
| 05/30/25 | TNF | Correspondence with R. Aly re staffing invoices | 0.10 | 48.50 |
| 05/30/25 | TNF | Correspondence with R. Gorin re: motion to reject | 0.20 | 97.00 |
| 05/30/25 | TNF | Call to E. Devan re: inventory issues of Titan contract | 0.10 | 48.50 |
| 05/30/25 | TNF | Call with E. Devan re: Titan motion resolution | 0.40 | 194.00 |
| 05/30/25 | TNF | Correspondence with Omni re service of rejection motion | 0.10 | 48.50 |

TOTAL HOURS    33.10

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 15.00 | at | 485.00 | = | 7,275.00 |
| Jeffrey C. Hampton | 0.40 | at | 860.00 | = | 344.00 |
| Adam H. Isenberg | 6.70 | at | 860.00 | = | 5,762.00 |
| Mark Minuti | 0.10 | at | 975.00 | = | 97.50 |
| Nicholas Smargiassi | 9.30 | at | 355.00 | = | 3,301.50 |
| Paige N. Topper | 1.60 | at | 505.00 | = | 808.00 |

CURRENT FEES    17,588.00

TOTAL AMOUNT OF THIS INVOICE    17,588.00



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4434947 |
| Robert Gorin | | | Invoice Date | 06/20/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00011 |

Re:    Fee / Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/01/25 | REW | Prepare excel spreadsheet to be attached to Saul Ewing's sixty-seventh monthly fee application | 1.10 | 341.00 |
| 05/01/25 | REW | Review of all invoices and draft summaries for each category for Saul Ewing's sixty-seventh monthly fee application | 1.00 | 310.00 |
| 05/01/25 | REW | Draft Saul Ewing's sixty-seventh monthly fee application | 2.10 | 651.00 |
| 05/01/25 | MH | Confer with P. Topper re second monthly fee application | 0.20 | 65.00 |
| 05/01/25 | MH | Analyze second monthly fee application revisions | 0.10 | 32.50 |
| 05/01/25 | MH | Correspondence to J. Hampton re second monthly fee application | 0.10 | 32.50 |
| 05/01/25 | MH | Correspondence to J. Hampton re second monthly fee application | 0.10 | 32.50 |
| 05/01/25 | PNT | Revise March fee application | 0.90 | 454.50 |
| 05/01/25 | PNT | Emails with J. Hampton and M. Hanamirian re: March fee application and interim fee application. | 0.10 | 50.50 |
| 05/01/25 | PNT | Revise CNO for Saul Ewing first monthly fee application. | 0.20 | 101.00 |
| 05/02/25 | MH | Confer with P. Topper re first interim fee application | 0.10 | 32.50 |
| 05/02/25 | MH | Revise first interim fee application | 0.30 | 97.50 |
| 05/02/25 | MH | Correspondence to P. Topper re first interim fee application | 0.10 | 32.50 |
| 05/02/25 | MH | Confer with P. Topper re first interim fee application | 0.40 | 130.00 |
| 05/02/25 | MH | Revise first interim fee application | 0.50 | 162.50 |
| 05/02/25 | MH | Correspondence to R. Warren re first interim fee application | 0.10 | 32.50 |
| 05/02/25 | PNT | Call with M. Hanamirian re: interim fee application. | 0.10 | 50.50 |
| 05/05/25 | MH | Revise first interim fee application | 0.20 | 65.00 |
| 05/05/25 | MH | Correspondence to P. Topper re first interim fee application | 0.10 | 32.50 |
| 05/14/25 | MH | Confer with P. Topper re first interim fee application | 0.10 | 32.50 |

391844       Diamond Comic Distributors, Inc.                                    Invoice Number        4434947
00011        Fee / Employment Applications (Saul Ewing)                                               Page: 2
06/20/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/14/25 | MH | Revise first interim fee application | 0.20 | 65.00 |
| 05/14/25 | MH | Correspondence to P. Topper re first interim fee application | 0.10 | 32.50 |
| 05/22/25 | JCH | Review and revise monthly submission for April | 0.50 | 430.00 |
| 05/29/25 | MH | Draft 8th monthly fee application | 1.80 | 585.00 |
| 05/31/25 | MH | Revise third monthly fee application | 3.50 | 1,137.50 |

TOTAL HOURS        14.00

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|-----|------|---|-------|
| Jeffrey C. Hampton | 0.50 | at | 860.00 | = | 430.00 |
| Maxwell Hanamirian | 8.00 | at | 325.00 | = | 2,600.00 |
| Paige N. Topper | 1.30 | at | 505.00 | = | 656.50 |
| Robyn E. Warren | 4.20 | at | 310.00 | = | 1,302.00 |

CURRENT FEES        4,988.50

TOTAL AMOUNT OF THIS INVOICE        4,988.50



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4434948 |
| Robert Gorin | | | Invoice Date | 06/20/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00012 |

Re:   Fee / Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/25:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/01/25 | NS | Review interim application filed by Lowenstein | 0.20 | 71.00 |
| 05/01/25 | NS | Review interim application filed by BRG | 0.20 | 71.00 |
| 05/01/25 | NS | Review interim application filed by Tydings | 0.10 | 35.50 |
| 05/01/25 | NS | Review interim application compensation procedures re: objection deadlines | 0.10 | 35.50 |
| 05/01/25 | NS | Draft notice and cover sheet for Getzler's second monthly fee statement | 0.30 | 106.50 |
| 05/01/25 | NS | Compile exhibits and review Getzler's second monthly fee application ahead of filing | 0.40 | 142.00 |
| 05/01/25 | NS | Emails with Offit Kurman re: conflicts check for OCPs | 0.10 | 35.50 |
| 05/01/25 | PNT | Email to N. Smargiassi re: Getzler Henrich second monthly operating report. | 0.10 | 50.50 |
| 05/01/25 | PNT | Further emails with N. Smargiassi re: Getzler Henrich March fee statement. | 0.10 | 50.50 |
| 05/02/25 | NS | Review disclosures and create exhibit for Baylinson re: verified statements for ordinary course professionals | 0.30 | 106.50 |
| 05/02/25 | NS | Update and review verified statement Offit Kurman ahead of filing | 0.20 | 71.00 |
| 05/02/25 | NS | Email with P. Markey re: filing Getzler's second monthly fee statement | 0.10 | 35.50 |
| 05/02/25 | NS | Call with P. Markey re: filing Getlzler's fee statement and verified statement of ordinary course professionals | 0.10 | 35.50 |
| 05/02/25 | NS | Update and review verified statement of Baylinson ahead of filing | 0.10 | 35.50 |
| 05/02/25 | NS | Review ordinary course professional order re: deadlines for OCP statements | 0.10 | 35.50 |
| 05/02/25 | NS | Emails with P. Markey re: filing ordinary course professional statements | 0.10 | 35.50 |
| 05/02/25 | NS | Review as filed verified statements of ordinary course professionals | 0.20 | 71.00 |
| 05/07/25 | PNT | Review Getzler Henrich monthly statements and retention applications re: questions on same. | 0.20 | 101.00 |

391844      Diamond Comic Distributors, Inc.                                   Invoice Number     4434948

00012       Fee / Employment Applications (Other Professionals)                         Page: 2

06/20/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/13/25 | AHI | Email to J. Hampton re: Raymond James issues | 0.20 | 172.00 |
| 05/16/25 | NS | Edits to Katzabosch verified statement and finalize before filing | 0.30 | 106.50 |
| 05/16/25 | NS | Emails with P. Markey and P. Topper re: filing verified statements | 0.10 | 35.50 |
| 05/16/25 | NS | Review ordinary course professionals order re: service | 0.10 | 35.50 |
| 05/18/25 | MH | Correspondence to P. Topper re Omni fee application | 0.10 | 32.50 |
| 05/19/25 | NS | Call with M. Hanamirian re: Omni's fee application | 0.10 | 35.50 |
| 05/19/25 | NS | Review Getzler Henrich's fourth monthly staffing report | 1.70 | 603.50 |
| 05/19/25 | NS | Email to P. Topper re: comments to Getzler's fourth monthly staffing report | 0.30 | 106.50 |
| 05/19/25 | MH | Confer with N. Smargiassi re Omni fee application | 0.10 | 32.50 |
| 05/19/25 | MH | Draft monthly fee application template re Omni monthly fee application | 0.70 | 227.50 |
| 05/20/25 | PNT | Review and revise template for Omni fee application (.3); email to P. Deutch and K. Steverson re: same (.1). | 0.40 | 202.00 |
| 05/21/25 | MH | Confer with P. Topper re Omni monthly fee applications | 0.10 | 32.50 |
| 05/21/25 | PNT | Call with M. Hanamirian re: Omni fee applications. | 0.10 | 50.50 |
| 05/25/25 | PNT | Review and revise Stephenson Harwood template fee application (.4) and email to T. Goldsmith re: same (.1). | 0.50 | 252.50 |
| 05/27/25 | PNT | Emails with I. Benjamin re: Stephenson Harwood fee applications. | 0.20 | 101.00 |
| 05/27/25 | PNT | Further emails with I. Benjamin re: Stephenson Harwood fee applications. | 0.10 | 50.50 |

TOTAL HOURS    8.10

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Maxwell Hanamirian | 1.00 | at | 325.00 | = | 325.00 |
| Adam H. Isenberg | 0.20 | at | 860.00 | = | 172.00 |
| Nicholas Smargiassi | 5.20 | at | 355.00 | = | 1,846.00 |
| Paige N. Topper | 1.70 | at | 505.00 | = | 858.50 |

CURRENT FEES    3,201.50

TOTAL AMOUNT OF THIS INVOICE    3,201.50



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4434949 |
| Robert Gorin | | | Invoice Date | 06/20/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00013 |

Re:  Financing and Cash Collateral

FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/01/25 | NS | Review entered stipulation to amend the DIP | 0.10 | 35.50 |
| 05/05/25 | AHI | Telephone call from J. Young re: LOC issue | 0.10 | 86.00 |
| 05/05/25 | AHI | Review LOC issues and Olive Branch lease | 0.20 | 172.00 |
| 05/06/25 | AHI | Telephone call from J. Young re: draw on letter of credit | 0.10 | 86.00 |
| 05/06/25 | AHI | Telephone call to D. Perry re: letter of credit issues | 0.30 | 258.00 |
| 05/06/25 | AHI | Telephone call from D. Perry re: update on letter of credit | 0.30 | 258.00 |
| 05/06/25 | AHI | Telephone call from D. Perry re: letter of credit - follow up | 0.10 | 86.00 |
| 05/06/25 | AHI | Email from D. Perry re: letter of credit issues | 0.10 | 86.00 |
| 05/07/25 | AHI | Email to Getzler Henrich re: LOC issues | 0.10 | 86.00 |
| 05/15/25 | AHI | Review bank payoff letter | 0.20 | 172.00 |
| 05/16/25 | AHI | Telephone call from J. Young and D. Reudiger re: DIP loan issues | 0.10 | 86.00 |
| 05/16/25 | AHI | Analysis of strategic issues re: DIP loan | 0.30 | 258.00 |
| 05/18/25 | AHI | Analysis of sale/financing issues - DiP loan | 0.70 | 602.00 |
| 05/19/25 | AHI | Email exchange with J. Young re: Ad Populum TSA | 0.10 | 86.00 |
| 05/20/25 | AHI | Conference call with Getzler Henrich team re: draft budget | 1.10 | 946.00 |
| 05/20/25 | AHI | Analysis of strategic issues re: budget | 0.20 | 172.00 |
| 05/21/25 | AHI | Review revised budget | 0.20 | 172.00 |
| 05/21/25 | AHI | Conference call with J. Young re: Universal issues | 0.20 | 172.00 |
| 05/21/25 | AHI | Analysis of strategic issues re: draft budget | 0.40 | 344.00 |
| 05/21/25 | AHI | Conference call with client re: bank issues- draft budget | 0.50 | 430.00 |
| 05/22/25 | AHI | Analysis of strategic issues re: budget | 0.30 | 258.00 |

| | | | | |
|---|---|---|---|---|
| 391844 | Diamond Comic Distributors, Inc. | | Invoice Number | 4434949 |
| 00013 | Financing and Cash Collateral | | | Page: 2 |
| 06/20/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/22/25 | NS | Draft motion to approve fourth stipulation to amend DIP Credit agreement | 1.20 | 426.00 |
| 05/22/25 | NS | Draft proposed order approving fourth stipulation to amend DIP credit agreement | 0.50 | 177.50 |
| 05/22/25 | NS | Draft fourth stipulation amending DIP Credit agreement | 0.50 | 177.50 |
| 05/23/25 | AHI | Email exchange with R. Aly re: post-sale budget | 0.10 | 86.00 |
| 05/23/25 | AHI | Email to J. Hampton re: Geppi issues | 0.10 | 86.00 |
| 05/23/25 | AHI | Analysis of strategic issues re: bank issues - financing | 0.20 | 172.00 |
| 05/23/25 | AHI | Review draft motion and email to P. Topper re: same - financing | 0.50 | 430.00 |
| 05/23/25 | AHI | Analysis of strategic issues re: draft DIP motion | 0.20 | 172.00 |
| 05/23/25 | NS | Draft Notice of Motion to Approve fourth Stipulation to amend DIP credit agreement | 0.20 | 71.00 |
| 05/23/25 | NS | Review and revise Motion to approve fourth stipulation to amend the DIP | 0.30 | 106.50 |
| 05/23/25 | NS | Review and update proposed order and stipulation to amend the DIP | 0.40 | 142.00 |
| 05/23/25 | NS | Review previous stipulations entered into to amend the DIP | 0.30 | 106.50 |
| 05/23/25 | NS | Draft motion to shorten motion to approve fourth stipulation to amend the DIP | 0.70 | 248.50 |
| 05/23/25 | NS | Draft proposed order to motion to shorten motion to approve fourth stipulation to modify the DIP | 0.20 | 71.00 |
| 05/23/25 | NS | Review transition service agreements re: motion to approve fourth stipulation amending DIP | 0.30 | 106.50 |
| 05/23/25 | NS | Review and update motion to expedite consideration of motion to approve the stipulation | 0.30 | 106.50 |
| 05/23/25 | NS | Call with P. Topper re: motion to approve fourth stipulation | 0.10 | 35.50 |
| 05/23/25 | NS | Edits to Motion to approve fourth stipulation to amend the DIP based on comments from P. Topper | 0.30 | 106.50 |
| 05/23/25 | NS | Edits to Motion to expedite motion approve fourth stipulation to amend the DIP based on comments from P. Topper | 0.30 | 106.50 |
| 05/23/25 | PNT | Call with A. Isenberg re: motion to approve stipulation to amend DIP credit agreement | 0.20 | 101.00 |
| 05/23/25 | PNT | Review and revise motion to approve stipulation and related motion to shorten notice. | 1.60 | 808.00 |
| 05/23/25 | PNT | Emails with J. Young re: motion to approve stipulation to amend DIP credit agreement. | 0.20 | 101.00 |
| 05/23/25 | PNT | Finalize motion to approve stipulation to amend DIP credit agreement and related motion to shorten for filing and service. | 0.50 | 252.50 |
| 05/27/25 | AHI | Analysis of strategic issues re: bank financing | 0.10 | 86.00 |

391844    Diamond Comic Distributors, Inc.                                      Invoice Number    4434949
00013     Financing and Cash Collateral                                                           Page: 3
06/20/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/27/25 | AHI | Conference call with R. Gorin re: discussion with JPM re: financing | 0.20 | 172.00 |
| 05/27/25 | AHI | Telephone call from R. Gorin re: financing issues | 0.10 | 86.00 |
| 05/27/25 | AHI | Telephone call to B. Henrich re: financing issues | 0.20 | 172.00 |
| 05/27/25 | AHI | Conference call with J. Young and D. Reudiger re: financing issues | 0.60 | 516.00 |
| 05/27/25 | AHI | Telephone call to B. Henrich and Getzler Henrich team re: discussion with JPM counsel - revisions to budget | 0.70 | 602.00 |
| 05/27/25 | AHI | Email exchange with R. Aly re: revised budget | 0.20 | 172.00 |
| 05/27/25 | AHI | Analysis of strategic issues re: revised budget - draft | 0.30 | 258.00 |
| 05/27/25 | TNF | Analysis of P. Topper correspondence re: further financing hearing | 0.10 | 48.50 |
| 05/27/25 | PNT | Emails to W. Aly, R. Aly, R. Gorin, W. Henrich, A. Isenberg and J. Hampton re: emergency motion to approve stipulation amending DIP Credit Agreement. | 0.10 | 50.50 |
| 05/28/25 | AHI | Analysis of strategic issues re: JPM financing | 0.30 | 258.00 |
| 05/28/25 | AHI | Telephone call to R. Aly re: draft budget - status | 0.10 | 86.00 |
| 05/28/25 | AHI | Email exchanges with R. Aly re: revised budget | 0.20 | 172.00 |
| 05/28/25 | AHI | Email from J. Hampton re: JPM budget | 0.20 | 172.00 |
| 05/28/25 | AHI | Email to J. Young re: updated budget | 0.10 | 86.00 |
| 05/28/25 | AHI | Analysis of strategic issues re: DIP financing | 0.20 | 172.00 |
| 05/28/25 | AHI | Review credit agreement amendment received from JPM counsel | 0.20 | 172.00 |
| 05/28/25 | AHI | Email to C. Parker re: JPM credit agreement amendment | 0.10 | 86.00 |
| 05/28/25 | AHI | Email to K. Kobbe re: credit agreement amendment | 0.10 | 86.00 |
| 05/28/25 | AHI | Conference call with D Reudiger and J. Young re: financing issues | 0.30 | 258.00 |
| 05/28/25 | AHI | Email to R. Aly re: budget | 0.10 | 86.00 |
| 05/28/25 | AHI | Review form of order re: DIP amendment motion | 0.20 | 172.00 |
| 05/28/25 | AHI | Follow up email to K. Kobbe re: DIP financing | 0.10 | 86.00 |
| 05/28/25 | AHI | Revise stipulation re: amendment to DIP credit agreement and email to J. Hampton, et al, re: same | 0.50 | 430.00 |
| 05/28/25 | MM | E-mails between J. Hampton and Committee counsel re: DIP extension / budget | 0.20 | 195.00 |
| 05/28/25 | MM | E-mails from A. Isenberg re: DIP amendment | 0.20 | 195.00 |
| 05/28/25 | MM | E-mails with R. Aly re: DIP information and maturity date | 0.20 | 195.00 |

391844      Diamond Comic Distributors, Inc.                                    Invoice Number      4434949
00013       Financing and Cash Collateral                                                          Page: 4
06/20/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/28/25 | MM | E-mails between P. Topper and A. Isenberg re: form of order / stipulation with JP Morgan | 0.30 | 292.50 |
| 05/28/25 | MM | E-mails from A. Isenberg re: update on DIP financing | 0.20 | 195.00 |
| 05/28/25 | MM | E-mails with Getzler Henrich's team re: budget | 0.20 | 195.00 |
| 05/28/25 | PNT | Meeting with J. Hampton, W. Henrich, R. Gorin and R. Aly re: DIP Amendment and related hearing, vendor issues, and WIP list. | 0.50 | 252.50 |
| 05/28/25 | PNT | Draft fourth stipulation to amend DIP Credit Agreement. | 0.50 | 252.50 |
| 05/29/25 | AHI | Analysis of strategic issues re: JPM financing dispute | 0.30 | 258.00 |
| 05/29/25 | AHI | Email exchange with K. Kobbe re: DIP financing | 0.30 | 258.00 |
| 05/29/25 | AHI | Email to committee counsel re: financing issues | 0.10 | 86.00 |
| 05/29/25 | AHI | Email from committee counsel re: order and stipulation revisions | 0.30 | 258.00 |
| 05/29/25 | AHI | Email to bank counsel re: committee comments to financing documents | 0.10 | 86.00 |
| 05/29/25 | AHI | Negotiations with committee and JPM re: DIP loan order | 0.90 | 774.00 |
| 05/29/25 | MM | Telephone calls with J. Hampton re: status of DIP loan amendment / continuing hearing | 0.30 | 292.50 |
| 05/29/25 | MM | Calls with J. Hampton and A. Isenberg re: negotiations with JP Morgan and Committee / changes to budget | 0.60 | 585.00 |
| 05/29/25 | MM | Conference with counsel to JP Morgan and Committee re: fourth amendment to DIP loan | 0.60 | 585.00 |
| 05/29/25 | MM | Review of e-mails from A. Isenberg and P. Topper re: language for order to approve fourth amendment to DIP loan | 0.20 | 195.00 |
| 05/29/25 | MM | Telephone call with A. Isenberg re: Committee's request for language in order for fourth amendment to DIP loan | 0.20 | 195.00 |
| 05/29/25 | MM | E-mails with the parties re: signing of amendment to DIP credit agreement | 0.20 | 195.00 |
| 05/29/25 | MM | Review and comment upon certification for submitting order to approve stipulation to amend DIP credit agreement | 0.20 | 195.00 |
| 05/29/25 | PNT | Review revised order approving stipulation to amend DIP credit agreement and related budget. | 0.10 | 50.50 |
| 05/29/25 | PNT | Finalize COC and revised proposed order approving stipulation to amend DIP Credit Agreement. | 0.50 | 252.50 |
| 05/29/25 | PNT | Draft COC for motion to amend DIP credit agreement. | 0.30 | 151.50 |
| 05/30/25 | AHI | Review email re: real; estate sate = issues | 0.30 | 258.00 |
| 05/30/25 | AHI | Review draft cease and desist letter | 0.20 | 172.00 |
| 05/30/25 | AHI | Conference call with R. Gori and R. Aly re: cash flow budget for DIP loan extension | 0.40 | 344.00 |

391844      Diamond Comic Distributors, Inc.                                    Invoice Number      4434949
00013       Financing and Cash Collateral                                                           Page: 5
06/20/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/30/25 | AHI | Email to Getzler Henrich re: DIP order | 0.10 | 86.00 |

                                                                      TOTAL HOURS        28.70


TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Turner N. Falk | 0.10 | at | 485.00 | = | 48.50 |
| Adam H. Isenberg | 14.80 | at | 860.00 | = | 12,728.00 |
| Mark Minuti | 3.60 | at | 975.00 | = | 3,510.00 |
| Nicholas Smargiassi | 5.70 | at | 355.00 | = | 2,023.50 |
| Paige N. Topper | 4.50 | at | 505.00 | = | 2,272.50 |

                                                        CURRENT FEES        20,582.50


                                        TOTAL AMOUNT OF THIS INVOICE        20,582.50



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4434950 |
| Robert Gorin | | | Invoice Date | 06/20/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00014 |

Re:    Litigation: Contested Matters and Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/01/25 | AHI | Email from G. Richards re: AENT issues | 0.10 | 86.00 |
| 05/01/25 | AHI | Review miscellaneous emails and correspondence | 0.20 | 172.00 |
| 05/01/25 | AHI | Email exchange with M. Minuti re: AENT litigation issues | 0.70 | 602.00 |
| 05/01/25 | AHI | Email to R. Aly re: insurance issue | 0.10 | 86.00 |
| 05/01/25 | AHI | Email from M. Minuti re: draft litigation hold memo | 0.40 | 344.00 |
| 05/01/25 | AHI | Email from M. Minuti re: draft notice to insurance carrier | 0.40 | 344.00 |
| 05/01/25 | AHI | Conference call with Getzler Henrich team re: sale issues | 0.40 | 344.00 |
| 05/01/25 | AHI | Draft TSA - Ad Populum and email to J. Hampton re: same | 1.00 | 860.00 |
| 05/01/25 | MM | E-mails re: G. Richards re: AENT litigation issues | 0.20 | 195.00 |
| 05/01/25 | MM | E-mails with R. Gorin re: AENT litigation | 0.20 | 195.00 |
| 05/01/25 | MM | Review of Getzler and Raymond James retention applications / orders | 0.60 | 585.00 |
| 05/01/25 | MM | E-mails with J. Hampton and A. Isenberg re: D&O policy / coverage | 0.20 | 195.00 |
| 05/01/25 | MM | Zoom call with R. Gorin and J. Hampton re: AENT litigation | 0.50 | 487.50 |
| 05/01/25 | MM | Draft internal litigation hold memo | 0.80 | 780.00 |
| 05/01/25 | MM | Telephone call with A. Isenberg re: litigation hold memo | 0.20 | 195.00 |
| 05/01/25 | MM | Review of and revise litigation hold memo | 0.40 | 390.00 |
| 05/01/25 | MM | Review of D&O insurance policy | 0.20 | 195.00 |
| 05/01/25 | MM | Draft notice to carrier re: D&O claim | 0.70 | 682.50 |
| 05/01/25 | MM | Numerous e-mails with A. Isenberg re: AENT litigation issues | 0.70 | 682.50 |
| 05/01/25 | JCH | Develop case strategy re: AENT litigation issue | 0.40 | 344.00 |
| 05/02/25 | MM | E-mails with R. Gorin re: AENT litigation | 0.20 | 195.00 |

391844       Diamond Comic Distributors, Inc.                                      Invoice Number     4434950
00014        Litigation: Contested Matters and Adversary Proceedings                       Page: 2
06/20/25

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/02/25 | MM | Call with Raymond James team re: AENT litigation | 0.30 | 292.50 |
| 05/02/25 | MM | Telephone call with J. Hampton re: letter to carrier | 0.20 | 195.00 |
| 05/02/25 | MM | E-mails with R. Gorin and W. Henrich re: letter to carrier regarding AENT litigation | 0.20 | 195.00 |
| 05/02/25 | MM | E-mail to R. Gorin re: litigation hold memo | 0.10 | 97.50 |
| 05/02/25 | JCH | Review and analysis of carrier notice letter and note comments re: same | 0.10 | 86.00 |
| 05/04/25 | MM | E-mail to R. Gorin re: meeting with R. Gorin and employees regarding AENT suit | 0.10 | 97.50 |
| 05/04/25 | MM | E-mails with M. Hanamirian re: AENT research | 0.20 | 195.00 |
| 05/04/25 | MH | Conduct case law research re complaint | 1.10 | 357.50 |
| 05/05/25 | AHI | Email from M. Minuti re: draft commission interest agreement | 0.20 | 172.00 |
| 05/05/25 | AHI | Telephone call from R. Gorin re: litigation hold letter | 0.10 | 86.00 |
| 05/05/25 | MM | Telephone call with M. Winsor re: Debtors' IT issues | 0.20 | 195.00 |
| 05/05/25 | MM | E-mails with R. Gorin re: IT assistance with AENT litigation | 0.20 | 195.00 |
| 05/05/25 | MM | Review of e-mails from Getzler's counsel re: AENT litigation | 0.20 | 195.00 |
| 05/05/25 | MM | E-mails with P. Topper re: responding to Getzler's request for information | 0.20 | 195.00 |
| 05/05/25 | MM | Zoom call with D. Hirsch and C. Tyson re: AENT complaint | 0.90 | 877.50 |
| 05/05/25 | MM | E-mails with T. Graeves re: AENT litigation document collection | 0.20 | 195.00 |
| 05/05/25 | PNT | Email M. Desgrosseilliers re: documents for AENT adversary proceeding. | 0.20 | 101.00 |
| 05/06/25 | MM | E-mails with D. Hirsh re: AENT hearing date | 0.10 | 97.50 |
| 05/06/25 | MM | E-mails with Raymond James's counsel re: AENT litigation | 0.20 | 195.00 |
| 05/06/25 | MM | Zoom call with Ballard Spahr re: AENT litigation | 0.30 | 292.50 |
| 05/06/25 | MM | E-mails with R. Gorin re: D&O carrier notice | 0.20 | 195.00 |
| 05/06/25 | MM | Telephone call with R. Warren re: finalizing and sending D&O carrier notice | 0.10 | 97.50 |
| 05/06/25 | MM | E-mails with M. Desgrosseilliers re: AENT litigation | 0.20 | 195.00 |
| 05/06/25 | MH | Communicate to M. Minuti analysis re complaint research | 0.50 | 162.50 |
| 05/06/25 | PNT | Emails from T. Falk re: Titan Comics motion to compel. | 0.10 | 50.50 |
| 05/07/25 | AHI | Review bid procedures order re: AENT litigation | 0.20 | 172.00 |
| 05/07/25 | MM | E-mails with R. Gorin re: introduction to employees | 0.20 | 195.00 |

391844      Diamond Comic Distributors, Inc.                                Invoice Number      4434950
00014        Litigation: Contested Matters and Adversary Proceedings                             Page: 3
06/20/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/07/25 | MM | E-mails with T. Graeves re: document retention | 0.20 | 195.00 |
| 05/07/25 | MM | E-mails with employees re: AENT litigation | 0.20 | 195.00 |
| 05/07/25 | MM | E-mails with Raymond James re: retention for AENT litigation | 0.20 | 195.00 |
| 05/07/25 | MM | Review of Raymond James' retention agreement | 0.20 | 195.00 |
| 05/07/25 | MM | E-mails with P. Topper re: Raymond James' indemnification issues | 0.20 | 195.00 |
| 05/07/25 | MM | E-mails with R. Gorin and W. Henrich re: Raymond James' retention request | 0.20 | 195.00 |
| 05/07/25 | MM | E-mails with Getzler Henrich's counsel re: AENT litigation | 0.20 | 195.00 |
| 05/07/25 | MM | E-mails with Raymond James' counsel re: extension of time to answer AENT litigation | 0.20 | 195.00 |
| 05/07/25 | MM | E-mails with J. Hampton re: AENT's communication with Eisner | 0.20 | 195.00 |
| 05/07/25 | MM | Create list of search terms for discovery | 1.10 | 1,072.50 |
| 05/07/25 | MM | Call with J. Hampton re: AENT litigation | 0.20 | 195.00 |
| 05/07/25 | MH | Conduct case law research re AENT litigation | 0.50 | 162.50 |
| 05/08/25 | MM | E-mails with P. Topper re: Raymond James' request for indemnification | 0.20 | 195.00 |
| 05/08/25 | MM | Telephone call with M. Desgrosseilliers re: formation documents, transcript, coordinating response to AENT complaint | 0.30 | 292.50 |
| 05/08/25 | MM | Interview employee re: AENT litigation | 1.00 | 975.00 |
| 05/08/25 | MM | Telephone call with M. Hanamirian re: research for AENT litigation | 0.20 | 195.00 |
| 05/08/25 | MM | E-mail from M. Desgrosseilliers re: request for information | 0.20 | 195.00 |
| 05/08/25 | MM | E-mails with Raymond James' counsel re: discussion on AENT litigation | 0.20 | 195.00 |
| 05/08/25 | MH | Confer with M. Minuti re research for complaint | 0.10 | 32.50 |
| 05/08/25 | MH | Analyze case law re complaint research | 0.50 | 162.50 |
| 05/08/25 | PNT | Research re: indemnification issues. | 0.80 | 404.00 |
| 05/08/25 | PNT | Call with M. Minuti re: AENT adversary. | 0.10 | 50.50 |
| 05/09/25 | MM | Zoom call with employees re: AENT litigation | 0.80 | 780.00 |
| 05/10/25 | MM | Begin drafting response to AENT complaint | 1.70 | 1,657.50 |
| 05/11/25 | MM | E-mails from A. Isenberg re: Ad Populum TSA | 0.20 | 195.00 |
| 05/12/25 | MM | Telephone call with Raymond James's counsel re: AENT litigation | 0.20 | 195.00 |
| 05/12/25 | MM | E-mails with AENT's counsel and P. Topper re: extension of deadline to respond to complaint | 0.30 | 292.50 |

391844          Diamond Comic Distributors, Inc.                                                    Invoice Number        4434950
00014           Litigation: Contested Matters and Adversary Proceedings                                                   Page: 4
06/20/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/12/25 | MM | Telephone call with M. Hanamirian re: AENT research | 0.20 | 195.00 |
| 05/12/25 | MM | Review of M. Hanamirian's research on AENT claims | 0.20 | 195.00 |
| 05/12/25 | MM | E-mails with P. Topper re: US Trustee's motion to convert | 0.20 | 195.00 |
| 05/12/25 | MM | Follow up e-mails with M. Hanamirian re: research issues for AENT complaint | 0.30 | 292.50 |
| 05/12/25 | MM | Prepare response to AENT complaint | 1.50 | 1,462.50 |
| 05/12/25 | JCH | Review correspondence with counsel to AENT, re: complaint response deadline extension | 0.10 | 86.00 |
| 05/12/25 | MH | Analyze case law re complaint research | 1.00 | 325.00 |
| 05/12/25 | MH | Confer with M. Minuti re status complaint research for response | 0.20 | 65.00 |
| 05/12/25 | MH | Communicate to M. Minuti and J. Hampton caselaw analysis re complaint filed | 0.80 | 260.00 |
| 05/13/25 | MM | Review of Committee's response to US Trustee's motion to convert or dismiss | 0.10 | 97.50 |
| 05/13/25 | MM | Review of and revise discovery outline for AENT litigation | 0.20 | 195.00 |
| 05/13/25 | MM | Continue to prepare response to AENT complaint including counterclaim | 2.50 | 2,437.50 |
| 05/13/25 | MM | Review of Raymond James' indemnification demand | 0.20 | 195.00 |
| 05/13/25 | MM | E-mails with R. Gorin re: Raymond James' indemnification demand | 0.20 | 195.00 |
| 05/14/25 | MM | Finalizing response to AENT complaint and continue drafting counterclaim | 2.80 | 2,730.00 |
| 05/14/25 | MM | E-mails with Committee counsel re: AENT litigation | 0.20 | 195.00 |
| 05/14/25 | MM | E-mails with M. Paul re: Maryland corporate issue | 0.20 | 195.00 |
| 05/14/25 | MM | Review of Diamond corporate history / documents | 0.20 | 195.00 |
| 05/14/25 | MM | E-mails with M. Desgrosseilliers re: notice to D&O carrier | 0.20 | 195.00 |
| 05/14/25 | MM | E-mails with P. Topper re: stipulation to extend answer deadline | 0.20 | 195.00 |
| 05/14/25 | MM | Telephone call with J. Hampton re: AENT complaint / sale closings | 0.20 | 195.00 |
| 05/14/25 | MM | Telephone call with M. Paul re: corporate issues | 0.30 | 292.50 |
| 05/14/25 | MBP | Confer with Mark Minuti re indemnification/advancement issues | 0.30 | 243.00 |
| 05/14/25 | PNT | Review local rules re: stipulations to extend answer deadlines in adversary proceedings and email to M. Minuti and J. Hampton re: same. | 0.30 | 151.50 |
| 05/15/25 | MM | Continue to work on AENT pleadings | 2.30 | 2,242.50 |
| 05/15/25 | MM | E-mails with Committee counsel and J. Hampton re: AENT litigation discussion | 0.20 | 195.00 |

391844        Diamond Comic Distributors, Inc.                                    Invoice Number        4434950
00014         Litigation: Contested Matters and Adversary Proceedings                                    Page: 5
06/20/25

| Date | Tkpr | Description | Hours | Value |
|------|------|------------|-------|-------|
| 05/15/25 | MM | Telephone call with J. Hampton re: stipulation to extend AENT answer deadline | 0.20 | 195.00 |
| 05/15/25 | MM | E-mails with Raymond James' counsel re: stipulation to extend AENT answer deadline | 0.20 | 195.00 |
| 05/15/25 | PNT | Call with T. Falk re: consignment issues. | 0.20 | 101.00 |
| 05/15/25 | PNT | Call with chambers re: stipulation to extend answer deadline and draft stipulation for same | 0.50 | 252.50 |
| 05/15/25 | PNT | Revise stipulation to extend answer deadline in AENT adversary and email M. Minuti and J. Hampton re: same. | 0.20 | 101.00 |
| 05/16/25 | MM | Continue drafting counterclaim against AENT | 2.10 | 2,047.50 |
| 05/19/25 | MM | E-mail from US Trustee re: withdrawal of motion to dismiss | 0.10 | 97.50 |
| 05/19/25 | MM | E-mail to M. Hanamirian re: motion to dismiss research | 0.20 | 195.00 |
| 05/19/25 | MM | Telephone call with M. Hanamirian re: motion to dismiss research issues | 0.50 | 487.50 |
| 05/19/25 | MM | Draft background for potential motion to dismiss AENT complaint | 1.10 | 1,072.50 |
| 05/19/25 | MH | Analyze case law re complaint research | 0.80 | 260.00 |
| 05/19/25 | MH | Contact M. Minuti re complaint research | 0.10 | 32.50 |
| 05/19/25 | MH | Communicate to M. Minuti caselaw research update | 0.90 | 292.50 |
| 05/19/25 | MH | Confer with M. Minuti re complaint research update | 0.50 | 162.50 |
| 05/19/25 | PNT | Emails with H. Bernstein re: U.S. Trustee's motion to convert. | 0.20 | 101.00 |
| 05/20/25 | MM | Prepare for call with Committee counsel and Lender's counsel re: AENT litigation | 0.20 | 195.00 |
| 05/20/25 | MM | Zoom call with Committee counsel and Lender's counsel re: AENT litigation | 0.50 | 487.50 |
| 05/20/25 | MM | Telephone call and e-mails with J. Hampton re: AENT litigation research | 0.30 | 292.50 |
| 05/20/25 | MM | E-mails with P. Topper and A. Felona re: AENT litigation research | 0.30 | 292.50 |
| 05/20/25 | MM | Draft e-mail to A. Felon are: research issues | 0.30 | 292.50 |
| 05/20/25 | NS | Discussion with M. Minuti re: AENT complaint | 0.10 | 35.50 |
| 05/21/25 | MM | E-mail from J. Hampton re: AENT issues | 0.10 | 97.50 |
| 05/21/25 | MM | Telephone call with J. Hampton re: AENT complaint and extension of deadline to respond | 0.20 | 195.00 |
| 05/21/25 | MM | E-mails with Committee counsel re: stipulation to extend AENT answer deadline | 0.20 | 195.00 |
| 05/21/25 | MM | Further emails with D. Hirsch and C. Tyson re: stipulation to extend deadline to respond to AENT complaint | 0.20 | 195.00 |

| | | | | | |
|---|---|---|---|---|---|
| 391844 | Diamond Comic Distributors, Inc. | | | Invoice Number | 4434950 |
| 00014 | Litigation: Contested Matters and Adversary Proceedings | | | | Page: 6 |
| 06/20/25 | | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/21/25 | MM | Finalize stipulation to extend AENT answer deadline | 0.20 | 195.00 |
| 05/21/25 | MM | Continue to draft / outline motion to dismiss | 0.70 | 682.50 |
| 05/21/25 | MM | Conference with P. Topper re: AENT litigation | 0.20 | 195.00 |
| 05/21/25 | MM | E-mail to D. Hirsch and C. Tyson re: stipulation to extend AENT answer deadline | 0.20 | 195.00 |
| 05/21/25 | MM | Conference and e-mail with M. Streifthau-Livizos re: research needed for AENT complaint | 0.70 | 682.50 |
| 05/21/25 | MH | Conduct case law research re complaint | 0.30 | 97.50 |
| 05/22/25 | MM | E-mail from M. Hanamirian re: AENT litigation research | 0.20 | 195.00 |
| 05/22/25 | MM | Review of research relevant to AENT litigation | 0.60 | 585.00 |
| 05/22/25 | MM | E-mail and telephone call with M. Hanamirian re: follow up research regarding AENT litigation | 0.30 | 292.50 |
| 05/22/25 | MM | E-mail from D. Lewis re: articles of incorporation | 0.10 | 97.50 |
| 05/22/25 | MM | Review of corporate documents | 0.40 | 390.00 |
| 05/22/25 | MM | E-mail with Getzler Henrich's counsel re: amended corporate documents | 0.20 | 195.00 |
| 05/22/25 | MM | Continue to draft answer and counterclaim for AENT litigation | 3.60 | 3,510.00 |
| 05/22/25 | MM | Review of asset purchase agreement for incorporation in AENT counterclaim | 0.20 | 195.00 |
| 05/22/25 | MH | Analyze case law re complaint research | 1.10 | 357.50 |
| 05/22/25 | MH | Confer with M. Minuti re complaint research | 0.10 | 32.50 |
| 05/23/25 | AHI | Review memo re: consignment | 0.50 | 430.00 |
| 05/23/25 | MM | Review of and revise draft answer and counterclaim | 1.80 | 1,755.00 |
| 05/23/25 | MM | E-mails to R. Warren re: additions to draft answer / counterclaim | 0.20 | 195.00 |
| 05/23/25 | MM | Telephone call with J. Hampton re: letter to Raymond James on indemnification / AENT litigation issues | 0.20 | 195.00 |
| 05/23/25 | MM | E-mail to R. Gorin and W. Henrich re: response to Raymond James' indemnity demand | 0.20 | 195.00 |
| 05/23/25 | MM | E-mail with Committee's counsel and JP Morgan's counsel re: AENT litigation | 0.20 | 195.00 |
| 05/23/25 | MM | E-mail to M. Paul re: indemnification issues | 0.20 | 195.00 |
| 05/23/25 | MM | Draft response to Gorin / Getzler Henrich's demand for indemnity | 0.70 | 682.50 |
| 05/26/25 | MM | Review of and revise response to Getzler Henrich's indemnification demand | 0.20 | 195.00 |
| 05/26/25 | MM | Review of D&O policy for contact information | 0.20 | 195.00 |

391844          Diamond Comic Distributors, Inc.                                    Invoice Number          4434950
00014           Litigation: Contested Matters and Adversary Proceedings                                      Page: 7
06/20/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/26/25 | MM | E-mails with R. Gorin re: contact information for D&O carrier | 0.20 | 195.00 |
| 05/26/25 | MM | Review of and revise answer and counterclaim | 0.60 | 585.00 |
| 05/26/25 | MM | E-mail to C. Tyson and D. Hirsh re: stipulation to extend answer deadline | 0.10 | 97.50 |
| 05/26/25 | MM | E-mail from C. Parker re: D&O insurance carrier | 0.10 | 97.50 |
| 05/26/25 | MM | E-mails from C. Tyson and D. Hirsh re: signed stipulation to extend answer deadline | 0.20 | 195.00 |
| 05/27/25 | MM | E-mail from C. Parker re: D&O insurance broker | 0.10 | 97.50 |
| 05/27/25 | MM | E-mails with Raymond James' counsel re: stipulation to extend answer deadline | 0.20 | 195.00 |
| 05/27/25 | MM | E-mail to insurance broker re: notice of claim | 0.20 | 195.00 |
| 05/27/25 | MM | Review of e-mails and assemble signature pages for stipulation to extend answer deadline | 0.20 | 195.00 |
| 05/27/25 | MM | E-mail to P. Topper re: stipulation to extend answer deadline | 0.10 | 97.50 |
| 05/27/25 | MM | Review of and revise answer and counterclaim | 1.10 | 1,072.50 |
| 05/27/25 | MM | E-mails with J. Hampton and A. Isenberg re: need for cease and desist letter | 0.20 | 195.00 |
| 05/27/25 | MCS | Analyze complaint and related agreements; analyze case law regarding material adverse changes. | 1.50 | 727.50 |
| 05/27/25 | PNT | Finalize stipulation to extend response deadline in AENT adversary for filing. | 0.30 | 151.50 |
| 05/28/25 | AHI | Analysis of strategic issues re: consignment | 0.10 | 86.00 |
| 05/28/25 | AHI | Email from A, Haesler re: AENT issues | 0.30 | 258.00 |
| 05/28/25 | MM | Telephone call with M. Streifthau-Livizos re: research on  material adverse change | 0.30 | 292.50 |
| 05/28/25 | MM | Follow up e-mail to R. Gorin re: letter terminating asset purchase agreement | 0.10 | 97.50 |
| 05/28/25 | MM | Follow up e-mail to R. Gorin re: responding to Raymond James' indemnification demand | 0.10 | 97.50 |
| 05/28/25 | MM | E-mails with J. Hampton re: responding to Raymond James' indemnification demand | 0.20 | 195.00 |
| 05/28/25 | MM | E-mails with M. Hanamirian re: research for AENT suit | 0.20 | 195.00 |
| 05/28/25 | MCS | Analyze case law regarding material adverse change; confer with M. Minuti regarding case law discussing material adverse changes; compose email to M. Minuti regarding material adverse change. | 3.90 | 1,891.50 |
| 05/28/25 | TNF | Analysis of Dynamic Forces application for administrative expense | 0.20 | 97.00 |
| 05/28/25 | MH | Conduct caselaw research re complaint | 0.70 | 227.50 |

391844      Diamond Comic Distributors, Inc.                                              Invoice Number        4434950
00014       Litigation: Contested Matters and Adversary Proceedings                                             Page: 8
06/20/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/29/25 | AHI | Email exchange with M. Minuti re: WOTC issues | 0.30 | 258.00 |
| 05/29/25 | MM | E-mail from M. Streifthau-Livizos re: AENT litigation research | 0.20 | 195.00 |
| 05/29/25 | MM | Further e-mails with M. Streifthau-Livizos re: AENT complaint research | 0.20 | 195.00 |
| 05/29/25 | MM | Draft crease and desist letter to AENT | 0.60 | 585.00 |
| 05/29/25 | MM | Detailed e-mail to R. Gorin re: open questions from AENT complaint | 0.30 | 292.50 |
| 05/29/25 | MM | E-mail to B. Scher re: response to termination demand | 0.20 | 195.00 |
| 05/29/25 | MCS | Review and reply to emails with M. Minuti regarding case law on material adverse changes. | 0.30 | 145.50 |
| 05/30/25 | AHI | Revise draft cease and desist letter and | 0.20 | 172.00 |
| 05/30/25 | AHI | Email exchange with M. Minuti re: open AENT issues | 0.20 | 172.00 |
| 05/30/25 | MM | Telephone call with A. Isenberg re: cease and desist letter | 0.20 | 195.00 |
| 05/30/25 | MM | E-mails with defendants' counsel re: discussions regarding responding to complaint | 0.20 | 195.00 |
| 05/30/25 | MM | Review of research related to AENT litigation | 0.20 | 195.00 |
| 05/30/25 | MM | Telephone call with M. Hanamirian re: AENT research issues | 0.20 | 195.00 |
| 05/30/25 | MH | Correspondence to M. Minuti re complaint research | 0.10 | 32.50 |
| 05/30/25 | MH | Confer with M. Minuti re complaint research | 0.20 | 65.00 |
| 05/30/25 | MH | Confer with M. Minuti re complaint research | 0.10 | 32.50 |

TOTAL HOURS    79.50

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|------|----|-------|
| Turner N. Falk | 0.20 | at | 485.00 | = | 97.00 |
| Jeffrey C. Hampton | 0.60 | at | 860.00 | = | 516.00 |
| Maxwell Hanamirian | 9.60 | at | 325.00 | = | 3,120.00 |
| Adam H. Isenberg | 5.40 | at | 860.00 | = | 4,644.00 |
| Mark Minuti | 54.70 | at | 975.00 | = | 53,332.50 |
| Marshall B. Paul | 0.30 | at | 810.00 | = | 243.00 |
| Nicholas Smargiassi | 0.10 | at | 355.00 | = | 35.50 |
| Michelle C. Streifthau-Livizos | 5.70 | at | 485.00 | = | 2,764.50 |
| Paige N. Topper | 2.90 | at | 505.00 | = | 1,464.50 |

CURRENT FEES        66,217.00

TOTAL AMOUNT OF THIS INVOICE        66,217.00



| | | |
|---|---|---|
| Diamond Comic Distributors, Inc. | Invoice Number | 4434951 |
| Robert Gorin | Invoice Date | 06/20/25 |
| 10150 York Road, Suite 300 | Client Number | 391844 |
| Hunt Valley, MD 21030 | Matter Number | 00015 |

Re:   Non-Working Travel

FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/29/25 | MM | Non-working travel from Wilmington, DE to Baltimore, MD and back for hearing on fourth amendment to DIP loan | 3.10 | 3,022.50 |
| 05/29/25 | AS | Travel to and from United States Bankruptcy Court for the District of Maryland for hearing in this matter | 0.80 | 404.00 |
| | | TOTAL HOURS | 3.90 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Mark Minuti | 3.10 | at | 975.00 | = | 3,022.50 |
| Austin Strine | 0.80 | at | 505.00 | = | 404.00 |
| | | | | CURRENT FEES | 3,426.50 |
| | | | | LESS 50.00% DISCOUNT | (1,713.25) |
| | | | | TOTAL FEES DUE | 1,713.25 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 1,713.25 |



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4434952 |
| Robert Gorin | | | Invoice Date | 06/20/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00016 |

Re:    Plan and Disclosure Statement

FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/07/25 | NS | Review and update Debtors' motion to extend the exclusive time periods to file and solicit a plan and proposed order | 1.00 | 355.00 |
| 05/07/25 | NS | Emails with P. Topper re: updated exclusivity extension motion | 0.10 | 35.50 |
| 05/07/25 | PNT | Review and revise updated motion to extend exclusivity periods | 0.70 | 353.50 |
| 05/09/25 | AHI | Email from P. Topper re: draft motion to extend exclusivity period | 0.10 | 86.00 |
| 05/09/25 | AHI | Review draft motion re: exclusivity and email to P. Topper re: same | 0.40 | 344.00 |
| 05/09/25 | JCH | Preliminary review and analysis of draft motion to extend plan exclusivity | 0.20 | 172.00 |
| 05/11/25 | JCH | Review, analysis of and note revisions to exclusivity motion | 0.40 | 344.00 |
| 05/12/25 | NS | Review J. Hampton and A. Isenberg comments on motion to extend exclusive periods to file and solicit a plan | 0.20 | 71.00 |
| 05/12/25 | NS | Review and update motion to extend exclusive periods to file and solicit a plan | 0.70 | 248.50 |
| 05/12/25 | PNT | Revise motion to extend exclusivity period. | 0.40 | 202.00 |
| 05/14/25 | TNF | Analysis of motion to extend exclusivity | 0.20 | 97.00 |
| 05/23/25 | AHI | Analysis of strategic issues re: exclusivity | 0.10 | 86.00 |
| 05/23/25 | JCH | Review and analysis of pending exclusivity motion and timeline for committee response to same | 0.20 | 172.00 |
| | | TOTAL HOURS | 4.70 | |

391844      Diamond Comic Distributors, Inc.                                    Invoice Number      4434952
00016       Plan and Disclosure Statement                                                          Page: 2
06/20/25

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 0.20 | at | 485.00 | = | 97.00 |
| Jeffrey C. Hampton | 0.80 | at | 860.00 | = | 688.00 |
| Adam H. Isenberg | 0.60 | at | 860.00 | = | 516.00 |
| Nicholas Smargiassi | 2.00 | at | 355.00 | = | 710.00 |
| Paige N. Topper | 1.10 | at | 505.00 | = | 555.50 |

                                                                    CURRENT FEES        2,566.50


                                            TOTAL AMOUNT OF THIS INVOICE               2,566.50



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4434953 |
| Robert Gorin | | | Invoice Date | 06/20/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00017 |

Re:    Preparation for and Attendance at Hearing

FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/27/25 | MM | E-mail from P. Topper re: hearing on DIP amendment | 0.10 | 97.50 |
| 05/28/25 | AHI | Hearing preparation - financing motion | 0.30 | 258.00 |
| 05/28/25 | AHI | Conference call with R. Gorin re: hearing on motion to amend DIP loan | 0.50 | 430.00 |
| 05/28/25 | MM | Further telephone call with A. Isenberg re: DIP amendment hearing | 0.20 | 195.00 |
| 05/28/25 | MM | Call with A. Isenberg re: preparation for 5/29 DIP hearing | 0.30 | 292.50 |
| 05/28/25 | MM | Prepare for hearing on fourth stipulation to amend DIP credit agreement | 1.60 | 1,560.00 |
| 05/28/25 | MM | E-mails with R. Gorin re: prepare for 5/29 hearing | 0.20 | 195.00 |
| 05/28/25 | MM | Conference with P. Topper re: 5/29 DIP amendment hearing | 0.20 | 195.00 |
| 05/28/25 | MM | Zoom call with R. Gorin re: prepare for DIP hearing | 0.50 | 487.50 |
| 05/28/25 | ANF | Coordinate local counsel coverage for upcoming hearing | 0.50 | 242.50 |
| 05/29/25 | AHI | Prepare for and assist with issues - DIP financing hearing | 2.80 | 2,408.00 |
| 05/29/25 | MM | Conference with R. Gorin re: prepare for hearing on fourth amendment to DIP loan | 0.50 | 487.50 |
| 05/29/25 | MM | Participate in hearing on fourth amendment to DIP loan | 0.70 | 682.50 |
| 05/29/25 | AS | Compile budget exhibits for use in hearing before the Bankruptcy court and attend hearing before the United States Bankruptcy Court for the District of Maryland for hearing in this matter | 2.10 | 1,060.50 |

TOTAL HOURS    10.50

391844      Diamond Comic Distributors, Inc.                                Invoice Number      4434953
00017       Preparation for and Attendance at Hearing                                            Page: 2
06/20/25

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Ashley N. Fellona | 0.50 | at | 485.00 | = | 242.50 |
| Adam H. Isenberg | 3.60 | at | 860.00 | = | 3,096.00 |
| Mark Minuti | 4.30 | at | 975.00 | = | 4,192.50 |
| Austin Strine | 2.10 | at | 505.00 | = | 1,060.50 |
| | | | | CURRENT FEES | 8,591.50 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 8,591.50 |



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4434937 |
| Robert Gorin | | | Invoice Date | 06/20/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00020 |

Re:   UST Reports, Meetings and Issues

FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/01/25 | PNT | Call with W. Aly re: monthly operating reports. | 0.30 | 151.50 |
| 05/02/25 | MM | E-mails between W. Aly, A. Isenberg and P. Topper re: status of finalizing monthly operating reports | 0.20 | 195.00 |
| 05/02/25 | JCH | Correspondence with W. Aly of Getzler Henrich re: MOR questions | 0.20 | 172.00 |
| 05/02/25 | JCH | Telephone call from P. Topper re: MOR issue | 0.10 | 86.00 |
| 05/02/25 | MBD | Telephone call with P. Topper re: global notes for monthly operating reports | 0.20 | 124.00 |
| 05/02/25 | NS | Review draft monthly operating reports sent from Getzler | 0.10 | 35.50 |
| 05/02/25 | PNT | Call with M. DiSabatino re: monthly operating reports and fee application questions. | 0.40 | 202.00 |
| 05/02/25 | PNT | Call with J. Hampton re: MORs. | 0.20 | 101.00 |
| 05/02/25 | PNT | Call with W. Aly re: monthly operating reports. | 0.20 | 101.00 |
| 05/04/25 | JCH | Review and analysis of MOR drafts | 0.20 | 172.00 |
| 05/05/25 | MM | E-mails between J. Hampton and P. Topper re: finalizing monthly operating reports | 0.20 | 195.00 |
| 05/05/25 | MM | Further emails between P. Topper and Henrich Getzler re: monthly operating reports | 0.20 | 195.00 |
| 05/05/25 | JCH | Review and analysis of MOR drafts and correspondence with W. Aly of Getzler Henrich re: same | 0.20 | 172.00 |
| 05/05/25 | NS | Emails with P. Topper re: monthly operating reports | 0.10 | 35.50 |
| 05/05/25 | NS | Review disclaimer language proposed by P. Topper for monthly operating reports | 0.10 | 35.50 |
| 05/05/25 | NS | Draft and review global notes cover sheet for monthly operating reports | 0.50 | 177.50 |
| 05/05/25 | NS | Subsequent call with P. Topper re: monthly operating reports issues | 0.10 | 35.50 |
| 05/05/25 | NS | Compile attachments and review January monthly operating report for Diamond Select Toys | 0.40 | 142.00 |

391844          Diamond Comic Distributors, Inc.                                    Invoice Number        4434937
00020           UST Reports, Meetings and Issues                                                          Page: 2
06/20/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/05/25 | NS | Compile attachments and review January monthly operating report for Diamond Comic Distributors | 0.40 | 142.00 |
| 05/05/25 | NS | Compile attachments and review January monthly operating report for Comic Exporters | 0.30 | 106.50 |
| 05/05/25 | NS | Compile attachments and review January monthly operating report for Comic Holdings | 0.30 | 106.50 |
| 05/05/25 | PNT | Emails with W. Aly re: January monthly operating reports. | 0.10 | 50.50 |
| 05/05/25 | PNT | Call with N. Smargiassi re: monthly operating reports. | 0.30 | 151.50 |
| 05/05/25 | PNT | Review and provide comments to January monthly operating reports. | 2.30 | 1,161.50 |
| 05/05/25 | PNT | Review revised MORs from N. Smargiassi and email Getzler team re: same. | 0.20 | 101.00 |
| 05/06/25 | NS | Emails with P. Markey re: instructions for filing January monthly operating reports | 0.20 | 71.00 |
| 05/06/25 | NS | Send as filed copies of the monthly operating reports to the united states trustee | 0.10 | 35.50 |
| 05/06/25 | PNT | Email R. Gorin re: January MORs. | 0.10 | 50.50 |
| 05/06/25 | PNT | Further emails with Getzler team and T. Pikas re: monthly operating reports and UST fees. | 0.20 | 101.00 |
| 05/06/25 | PNT | Call with N. Smargiassi re: monthly operating reports, OCP statements, and WIP list. | 0.30 | 151.50 |
| 05/07/25 | AHI | Analysis of issues re: MORS - UST email/request | 0.40 | 344.00 |
| 05/07/25 | JCH | Review and analysis of correspondence from UST office and develop response to same | 0.40 | 344.00 |
| 05/07/25 | JCH | Review correspondence with client team re: MOR issues | 0.10 | 86.00 |
| 05/07/25 | NS | Review as filed copies of January monthly operating reports | 0.10 | 35.50 |
| 05/07/25 | NS | Emails with W. Aly and p. Topper re: February monthly operating reports and requests from office of the United States Trustee | 0.10 | 35.50 |
| 05/07/25 | PNT | Review MORs and email to N. Smargiassi re: same. | 0.20 | 101.00 |
| 05/07/25 | PNT | Call with N. Smargiassi re: MORs. | 0.30 | 151.50 |
| 05/07/25 | PNT | Call with A. Isenberg and J. Hampton re: MORs. | 0.50 | 252.50 |
| 05/07/25 | PNT | Email to W. Aly re: MORs and email from T. Pika re: same. | 0.20 | 101.00 |
| 05/07/25 | PNT | Email J. Hampton and A. Isenberg re: monthly operating reports. | 0.10 | 50.50 |
| 05/08/25 | JCH | Correspondence with US Trustee analyst re: MOU inquiry | 0.10 | 86.00 |
| 05/08/25 | NS | Review and redact February bank accounts for inclusion in monthly operating reports | 1.70 | 603.50 |
| 05/08/25 | NS | Emails with W. Aly and P. Topper re: bank accounts for monthly operating reports | 0.20 | 71.00 |

391844         Diamond Comic Distributors, Inc.                                    Invoice Number         4434937
00020          UST Reports, Meetings and Issues                                                           Page: 3
06/20/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/08/25 | NS | Review attachments for CHI February operating report | 0.10 | 35.50 |
| 05/08/25 | NS | Review attachments for CEI  February operating reports | 0.10 | 35.50 |
| 05/08/25 | NS | Compile and review monthly operating report for CEI | 0.20 | 71.00 |
| 05/08/25 | NS | Compile and review monthly operating report for CHI | 0.20 | 71.00 |
| 05/08/25 | NS | Make subsequent redactions to DCD bank accounts for monthly operating reports | 1.50 | 532.50 |
| 05/08/25 | NS | Emails with P. Markey re: filing monthly operating reports | 0.10 | 35.50 |
| 05/08/25 | PNT | Review and revise February monthly operating reports | 1.10 | 555.50 |
| 05/09/25 | JCH | Correspondence with client re: open operating report issues | 0.20 | 172.00 |
| 05/09/25 | JCH | Review and analysis of MOR drafts and address open issues re: same | 0.30 | 258.00 |
| 05/09/25 | NS | Call with P. Topper re: Filing DST Monthly Operating Reports and redactions | 0.30 | 106.50 |
| 05/09/25 | NS | Review and compile CHI march monthly operating reports and exhibits | 0.40 | 142.00 |
| 05/09/25 | NS | Review and compile March MOR for CEI | 0.40 | 142.00 |
| 05/09/25 | NS | Apply subsequent redactions and update bank statements for DCD February MOR based on discussion with P. Topper | 1.60 | 568.00 |
| 05/09/25 | NS | Subsequent Call with P. Topper re: filing MORs | 0.30 | 106.50 |
| 05/09/25 | NS | Edit compile and review February MOR attachments for DCD | 0.80 | 284.00 |
| 05/09/25 | NS | Review final DCD MOR for February with attachments before filing | 0.40 | 142.00 |
| 05/09/25 | NS | Compile and Review DST February MOR and attachments before filing | 0.40 | 142.00 |
| 05/09/25 | NS | Call with P. Topper re: DCD MOR for February revisions | 0.10 | 35.50 |
| 05/09/25 | NS | Incorporate P. Topper revisions to DCD February MOR | 0.10 | 35.50 |
| 05/09/25 | NS | Redact March DCD Bank Accounts to attach to monthly operating report | 2.40 | 852.00 |
| 05/09/25 | NS | Update and review DCD March MOR attachments based on comments from P. Topper | 0.50 | 177.50 |
| 05/09/25 | NS | Compile and review DST MOR with attachments | 0.60 | 213.00 |
| 05/09/25 | NS | Emails with W. Aly, , R. Gorin, P. Topper re: filing monthly operating reports | 0.30 | 106.50 |
| 05/09/25 | NS | Redact DST bank accounts for amended January MOR | 0.30 | 106.50 |
| 05/09/25 | NS | Review and compile amended DST MOR for January | 0.30 | 106.50 |
| 05/09/25 | NS | Call with W. Aly re: filing MORs | 0.10 | 35.50 |

391844        Diamond Comic Distributors, Inc.                                    Invoice Number        4434937
00020         UST Reports, Meetings and Issues                                                          Page: 4
06/20/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/09/25 | NS | Emails with P. Markey and P. Topper re: order of MOR filings | 0.40 | 142.00 |
| 05/09/25 | NS | Update March MOR for Diamond Comic distributors based on comments from P. Topper | 0.20 | 71.00 |
| 05/09/25 | NS | Compile and review March MOR and attachments for DCD | 0.40 | 142.00 |
| 05/09/25 | PNT | Call with N. Smargiassi re: MORs. | 0.20 | 101.00 |
| 05/09/25 | PNT | Emails with W. Aly and N. Smargiassi re: MORs. | 0.60 | 303.00 |
| 05/09/25 | PNT | Finalize monthly operating reports for February and March. | 1.70 | 858.50 |
| 05/09/25 | PNT | Review and revise MOR drafts | 0.50 | 252.50 |
| 05/10/25 | NS | Emails with P. Markey re: filing march monthly operating reports | 0.20 | 71.00 |
| 05/11/25 | JCH | Correspondence with P. Topper re: MOR filing update and outreach to UST office re: same | 0.10 | 86.00 |
| 05/11/25 | NS | Compile as filed monthly operating reports and email to United States Trustee | 0.30 | 106.50 |
| 05/11/25 | NS | Review and redact January bank statements for DCD monthly operating report | 1.50 | 532.50 |
| 05/12/25 | JCH | Review correspondence to counsel to UST, H. Bernstein, re: MOR filings and pending motion re: same | 0.10 | 86.00 |
| 05/12/25 | NS | Review and redact January bank statements to attach to January monthly operating report | 1.30 | 461.50 |
| 05/12/25 | NS | Draft stipulation to extend objection deadline with United States Trustee's office and JPM to motion to convert the cases | 0.30 | 106.50 |
| 05/12/25 | NS | Emails with JPM and U.S. Trustee re: stipulation to extend objection deadline to U.S. Trustee's motion to convert the cases | 0.20 | 71.00 |
| 05/12/25 | NS | Emails with P. Markey re: filing monthly operating reports and stipulation | 0.10 | 35.50 |
| 05/12/25 | NS | Emails with P. Topper re: format issues with monthly operating reports | 0.10 | 35.50 |
| 05/12/25 | NS | Review as filed monthly operating report and compare against monthly operating report before filing re: format issues with filed documents | 0.40 | 142.00 |
| 05/12/25 | NS | Review Committee's response to stipulation with US Trustee to extend objection deadline to US Trustee's motion to convert cases | 0.10 | 35.50 |
| 05/12/25 | NS | Compile and review amended DCD January monthly operating report | 0.30 | 106.50 |
| 05/12/25 | PNT | Call with N. Smargiassi re: MORs, exclusivity motions, and WIP list. | 0.20 | 101.00 |
| 05/12/25 | PNT | Emails with H. Bernstein re: monthly operating reports and extension on objection deadline for motion to convert. | 0.10 | 50.50 |
| 05/12/25 | PNT | Email W. Aly re: amended January MOR for DCD. | 0.10 | 50.50 |
| 05/12/25 | PNT | Review and revise stipulation to extend Debtors' objection deadline for motion to convert and emails with N. Smargiassi re: same. | 0.10 | 50.50 |

| 391844 | Diamond Comic Distributors, Inc. | | Invoice Number | 4434937 |
|---|---|---|---|---|
| 00020 | UST Reports, Meetings and Issues | | | Page: 5 |
| 06/20/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/12/25 | PNT | Review amended January MOR | 0.50 | 252.50 |
| 05/13/25 | NS | Make edits to Amended January monthly operating report based on comments from P. Topper | 0.20 | 71.00 |
| 05/13/25 | NS | Emails with R. Gorin and P. Topper re: filing amended monthly operating reports | 0.10 | 35.50 |
| 05/13/25 | NS | Emails with P. Markey re: filing amended January monthly operating report for DCD | 0.10 | 35.50 |
| 05/15/25 | PNT | Email H. Bernstein re: monthly operating reports. | 0.10 | 50.50 |
| 05/19/25 | NS | Review United States Trustee's line withdrawing motion to convert the cases and update case WIP list | 0.10 | 35.50 |

TOTAL HOURS 36.80

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Monique B. DiSabatino | 0.20 | at | 620.00 | = | 124.00 |
| Jeffrey C. Hampton | 2.00 | at | 860.00 | = | 1,720.00 |
| Adam H. Isenberg | 0.40 | at | 860.00 | = | 344.00 |
| Mark Minuti | 0.60 | at | 975.00 | = | 585.00 |
| Nicholas Smargiassi | 22.50 | at | 355.00 | = | 7,987.50 |
| Paige N. Topper | 11.10 | at | 505.00 | = | 5,605.50 |

CURRENT FEES 16,366.00

TOTAL AMOUNT OF THIS INVOICE 16,366.00



| | | |
|---|---|---|
| Diamond Comic Distributors, Inc. | Invoice Number | 4434938 |
| Robert Gorin | Invoice Date | 06/26/25 |
| 10150 York Road, Suite 300 | Client Number | 391844 |
| Hunt Valley, MD 21030 | Matter Number | 00002 |

Re:    Expenses

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| 05/01/25 | Vendor: Lyft; Date: 4/30/25; Desc - Lyft for Ashley N. Fellona from Baltimore office to Courthouse | 17.82 |
| 05/05/25 | Vendor: Uber; Date: 4/29/25; Desc - Uber for Mark Minuti from Wilmington Train Station to Baltimore Office | 24.49 |
| 05/05/25 | Vendor: Uber; Date: 4/30/25; Desc - Uber for Mark Minuti and Rob Gorin from Baltimore Office to Courthouse | 25.59 |
| 05/05/25 | Vendor: Uber; Date: 4/30/25; Desc - Uber for Mark Minuti from Baltimore Office to Baltimore Train Station after hearing | 40.60 |
| 05/05/25 | Vendor: Uber; Date: 4/30/25; Desc - Uber for Adam Isenberg from Baltimore Train Station to Baltimore Office | 28.33 |
| 05/08/25 | Vendor: Uber; Date: 4/30/25; Desc - Uber for Adam Isenberg from Philadelphia Train Station to home after hearing | 50.70 |
| 05/29/25 | Vendor: Uber; Date: 5/29/25; Desc - Uber for Mark Minuti from Train Station to Baltimore Office | 16.19 |
| 05/29/25 | Vendor: Uber; Date: 5/29/25; Desc - Uber for Mark Minuti from Baltimore Office to Train Station after hearing | 29.02 |
| | Total Cab Fare | 232.74 |

| | | |
|---|---|---|
| 05/05/25 | Vendor: Paige Topper; Date: 4/30/25; Desc - Mileage for Paige Topper from home to Baltimore, MD and back for hearing in Baltimore | 123.70 |
| 05/05/25 | Vendor: Mark Minuti; Date: 4/29 and 4/30/25; Desc - Mileage for Mark Minuti from home to Wilmington train station and back for hearing in Baltimore | 11.25 |
| 05/29/25 | Vendor: Mark Minuti; Date: 5/29/25; Desc - Mileage for Mark Minuti from home to Wilmington train station and back for hearing in Baltimore | 11.25 |
| | Total Mileage | 146.20 |

| | | |
|---|---|---|
| 05/09/25 | Vendor: Expedited Courier & Distribution LLC; Date: 4/7/25; Desc – Pick up boxes of binders from Baltimore Office and deliver to Courthouse | 130.14 |
| 05/09/25 | Vendor: Expedited Courier & Distribution LLC; Date: 4/7/25; Desc – Pick up boxes of binders from Courthouse and deliver to Baltimore Office | 130.14 |
| | Total Messenger Service | 260.28 |

| | | |
|---|---|---|
| 05/01/25 | Vendor: Philadelphia Parking Authority; Date: 4/30/25; Desc - Parking for Jeffrey Hampton at Philadelphia Train Station for hearing in Baltimore | 29.40 |
| 05/05/25 | Vendor: Wilmington Parking Authority; Date: 4/30/25; Desc - Parking for Mark Minuti at Wilmington Train Station for hearing in Baltimore | 12.00 |
| 05/05/25 | Vendor: Premium Parking; Date: 4/30/25; Desc - Parking for Paige Topper in Baltimore attending hearing | 17.85 |
| 05/05/25 | Vendor: Philadelphia Parking Authority; Date: 4/30/25; Desc - Parking for Adam Isenberg at Philadelphia Train Station for hearing in Baltimore | 29.40 |

391844          Diamond Comic Distributors, Inc.                          Invoice Number          4434938
00002           Expenses                                                                          Page: 2
06/26/25

| | | | |
|---|---|---:|---:|
| 05/29/25 | Vendor: Wilmington Parking Authority; Date: 5/29/25; Desc - Parking for Mark Minuti at Wilmington Train Station for hearing in Baltimore | 12.00 | |
| | Total Parking | | 100.65 |
| | | | |
| 05/22/25 | Vendor: Maryland Bankruptcy Court; Date: 5/14/25; Desc - Filing Fee- Amended Schedules | 68.00 | |
| | Total Filing Fees | | 68.00 |
| | | | |
| 05/23/25 | Vendor: Writer's Cramp, Inc. April 2, 2025 Hearing Transcript | 657.00 | |
| 05/23/25 | Vendor: Writer's Cramp, Inc.- April 7 and 8, 2025 Hearing Transcripts | 1,630.95 | |
| 05/23/25 | Vendor: Writer's Cramp, Inc.- April 17, 2025 Hearing Transcript | 73.00 | |
| 05/23/25 | Vendor: Writer's Cramp. Inc.- April 30, 2025 Hearing Transcript | 386.90 | |
| | Total Court Reporter Services | | 2,747.85 |
| | | | |
| 05/08/25 | Vendor: Federal Express; Date: 4/24/25; Desc - Copying and printing of documents while at conference in Washington DC | 72.21 | |
| | Total Misc. | | 72.21 |
| | | | |
| 05/08/25 | Vendor: Hilton Garden Inn; Date: 4/6/25; Desc - Hotel for Paige Topper in Baltimore for hearing | 210.96 | |
| 05/08/25 | Vendor: Hilton Garden Inn; Date: 4/7/25; Desc - Hotel for Paige Topper in Baltimore for hearing | 210.96 | |
| 05/05/25 | Vendor: Courtyard by Marriott; Date: 4/29-/4/30/25; Desc - Hotel for Mark Minuti for April 30 hearing | 240.88 | |
| | Total Hotel | | 662.80 |
| | | | |
| 05/05/25 | Vendor: EZ Pass; Date: 4/30/25; Desc – Tolls for Paige Topper for travel to and from Baltimore for 4/30 hearing | 14.00 | |
| | Total Tolls | | 14.00 |
| | | | |
| 05/01/25 | Vendor: Amtrak; Date: 4/30/25;  Desc - Train for Jeffrey Hampton from Philadelphia, PA to Baltimore, MD for hearing | 142.00 | |
| 05/01/25 | Vendor: Amtrak; Date: 4/30/25;; Desc - Train for Jeffrey Hampton from Baltimore, MD to Philadelphia, PA after hearing | 120.00 | |
| 05/05/25 | Vendor: Amtrak;  Date: 4/29/25; Desc - Train for Mark Minuti from Wilmington, DE to Baltimore, MD for hearing | 81.00 | |
| 05/05/25 | Vendor: Amtrak; Date: 4/30/25; Desc - Train for Mark Minuti from Baltimore, MD to Wilmington, DE after hearing | 119.00 | |
| 05/05/25 | Vendor: Amtrak; Date: 4/30/25;; Desc - Train for Adam Isenberg from Baltimore, MD to Philadelphia, PA after hearing | 120.00 | |
| 05/29/25 | Vendor: Amtrak; Date: 5/29/25; Desc - Train for Mark Minuti from Wilmington, DE to Baltimore, MD for hearing | 67.00 | |
| 05/29/25 | Vendor: Amtrak; Date: 5/29/25 ; Desc - Train for Mark Minuti from Baltimore, MD to Wilmington, DE after hearing | 65.00 | |
| | Total Other Rail Travel | | 714.00 |

| | | | | |
|---|---|---|---|---|
| 391844 | Diamond Comic Distributors, Inc. | | Invoice Number | 4434938 |
| 00002 | Expenses | | | Page: 3 |
| 06/26/25 | | | | |

| | | |
|---|---|---|
| 05/01/25 | Vendor: Pret; Date: 4/30/25; Desc – Breakfast for Jeffrey Hampton; traveling to Baltimore for client meeting in advance hearings | 24.09 |
| 05/05/25 | Vendor: Pizzeria Bardea; Date: 4/29/25 - Desc - Working dinner for Nicholas Smargiassi | 16.00 |
| 05/05/25 | Vendor: Atlas Restaurant; Date: 4/30/25; Desc - Working lunch with Jeffrey Hampton, Rob Gorin, Paige Topper and R. Aly | 115.80 |
| 05/05/25 | Vendor: Sweetgreen; Date: 4/30/25; Desc - Lunch for Mark Minuti, Adam Isenberg, Jonathan Young and Stephen Gerald after hearing | 96.73 |
| 05/05/25 | Vendor: Starbucks; Date: 4/30/25; Desc - Dinner for Mark Minuti travelling home from hearing | 8.17 |
| 05/16/25 | Vendor: Kneads Bakeshop; Date: 4/30/25; Desc – Breakfast prepare for hearing (Jeffrey Hampton, Rob Gorin, Paige Topper, R. Aly, Mark Minuti, Adam Isenberg, Jonathan Young and Stephen Gerald) | 195.20 |
| | Total Meals | 455.99 |

| | | |
|---|---|---|
| 05/12/25 | Vendor: Maryland Bankruptcy Court; Date: 5/8/25; - Desc - Certified copies of sale orders | 106.50 |
| | Total Court Costs | 106.50 |

| Monthly | Timekeeper | Search Services | Date | Amount Billed |
|---|---|---|---|---|
| 05/25/25 | Hanamirian, Maxwell | Westlaw Research | 05/04/25 | 705.78 |
| 05/25/25 | Hanamirian, Maxwell | Westlaw Research | 05/07/25 | 328.32 |
| 05/25/25 | Hanamirian, Maxwell | Westlaw Research | 05/08/25 | 328.32 |
| 05/25/25 | Falk, Turner N. | Westlaw Research | 05/08/25 | 328.32 |
| 05/25/25 | Hanamirian, Maxwell | Westlaw Research | 05/12/25 | 492.48 |
| 05/25/25 | Falk, Turner N. | Westlaw Research | 05/12/25 | 328.32 |
| 05/25/25 | Falk, Turner N. | Westlaw Research | 05/13/25 | 492.48 |
| 05/25/25 | Hanamirian, Maxwell | Westlaw Research | 05/19/25 | 656.64 |
| 05/25/25 | Hanamirian, Maxwell | Westlaw Research | 05/21/25 | 217.62 |
| 05/25/25 | Hanamirian, Maxwell | Westlaw Research | 05/22/25 | 217.62 |
| 05/25/25 | Livizos, Michelle | Westlaw Research | 05/27/25 | 152.00 |
| 05/25/25 | Livizos, Michelle | Westlaw Research | 05/28/25 | 152.00 |

| | |
|---|---|
| Total Westlaw Legal Research | 4,399.90 |
| CURRENT EXPENSES | 9,981.12 |
| TOTAL AMOUNT OF THIS INVOICE | 9,981.12 |