**<u>Exhibit D</u>**

Itemized Fees by Project Category

**Getzler Henrich & Associates**
**Itemized Fees**
**May 01, 2025 to May 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Accounting/Auditing**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 5/13/2025 | 0.5 | $ 322.50 | Call with B. Kim will review the progress of post-closing accounting and protocols established to maintain the estate post-closing |
| Brandon Kim | 5/13/2025 | 0.5 | $ 247.50 | Call with R. Aly to review the progress of post-closing accounting and protocols established to maintain the estate post-closing |
| Brandon Kim | 5/13/2025 | 1.2 | $ 594.00 | Worked through JPM reporting and where to find key items with T. Garey to set up cash reporting. |
| Brandon Kim | 5/13/2025 | 1.7 | $ 841.50 | Updated Iron Mountain pricing chart, connected with Iron Mountain sales rep to ask pricing questions and set up pre-proposal screening. Estimated cubic feet requirements, priced out according to charts and reported back to CRO. |
| Brandon Kim | 5/13/2025 | 0.8 | $ 396.00 | Reviewed missing invoice charts and matched up to box NECA invoices to assess which were available and sent to the team |
| Brandon Kim | 5/13/2025 | 1.6 | $ 792.00 | Worked with T. Garey to understand cash reporting and how to categorize cash data from bank accounts |
| Brandon Kim | 5/14/2025 | 1.3 | $ 643.50 | Received input file from T. Garey for AGD Flash report, updated for Q1 figures, and sent to RJ. |
| Brandon Kim | 5/14/2025 | 1.9 | $ 940.50 | Utilized invoice tracking files to isolate and reconcile a freight charge to satisfy J. Weinshenker's request. |
| Brandon Kim | 5/14/2025 | 1.3 | $ 643.50 | Coordinated and touched base with Iron Mountain, updated pricing chart with fee breakouts for each possible action |
| Brandon Kim | 5/16/2025 | 1.4 | $ 693.00 | Updated cash sheet to key off of auto reports and macroed the busy work of moving/appending tabs to increase efficiency. |
| Brandon Kim | 5/16/2025 | 1.2 | $ 594.00 | Pulled in AP data dump to cash file for forecast component |
| Ramy Aly | 5/19/2025 | 0.5 | $ 322.50 | Internal meeting to discuss estate tax requirements and filing needs |
| Brandon Kim | 5/19/2025 | 1.6 | $ 792.00 | Finished IM pricing, discussed post-close data sourcing, gathered mail out items for S. Cohen. |
| Brandon Kim | 5/20/2025 | 0.8 | $ 396.00 | Discussed and reviewed checks plus AR/AP reports with T. Garey |
| Brandon Kim | 5/23/2025 | 1.7 | $ 841.50 | Made sure buckets in reports were working, back tested figures and added new filters to qualify transfers and remove from disbursements. |
| Ramy Aly | 5/27/2025 | 2.4 | $ 1,548.00 | Began cleansing the inventory data provided and prepared an analysis of the dataset |
| Waleed Aly | 5/27/2025 | 0.9 | $ 472.50 | Meeting with T. Lenaghan to discuss valuation methodology and data required for valuation |
| Waleed Aly | 5/27/2025 | 0.9 | $ 472.50 | Correspondence with T. Garey to discuss data request for inventory valuation |
| Waleed Aly | 5/27/2025 | 0.4 | $ 210.00 | Call with R. Gorin to updated on progress of inventory valuation |
| Robert Gorin | 5/27/2025 | 0.4 | $ 302.00 | Call with W. Aly to updated on progress of inventory valuation |
| Waleed Aly | 5/28/2025 | 0.3 | $ 157.50 | Call with B. Henrich to discuss inventory valuation analysis |
| Waleed Aly | 5/28/2025 | 0.2 | $ 105.00 | Follow up with B. Henrich to discuss inventory valuation analysis |
| Waleed Aly | 5/28/2025 | 0.6 | $ 315.00 | Call with T. Lenaghan to review the inventory valuation approach and discuss the approximate valuation by bucket |
| Waleed Aly | 5/28/2025 | 4.6 | $ 2,415.00 | Performed SKU-level analysis of inventory and began work on valuation model |
| Waleed Aly | 5/28/2025 | 0.7 | $ 367.50 | Follow up call with T. Lenaghan to review progress on inventory valuation model and discuss assumptions |
| Waleed Aly | 5/28/2025 | 0.6 | $ 315.00 | Call with T. Garey to discuss data output for inventory valuation |
| Waleed Aly | 5/28/2025 | 0.4 | $ 210.00 | Call with R. Gorin to review preliminary inventory valuation numbers and discuss go-forward approach |
| Waleed Aly | 5/28/2025 | 1.5 | $ 787.50 | Call with R. Aly to review progress on valuation model, discuss DIP cash flow, and prioritization of MORs/inventory valuation |
| Robert Gorin | 5/28/2025 | 0.4 | $ 302.00 | Call with w. Aly to review preliminary inventory valuation numbers and discuss go-forward approach |
| Brandon Kim | 5/28/2025 | 1.7 | $ 841.50 | Worked on invoice reporting with T. Garey, logged first stack of documents. |
| Brandon Kim | 5/28/2025 | 1.2 | $ 594.00 | Reviewed and logged PDF's of AP invoices by vendor into accounting system |
| Brandon Kim | 5/28/2025 | 1.8 | $ 891.00 | Reviewed and logged 2nd stack of invoices into AP system |
| Brandon Kim | 5/28/2025 | 1.4 | $ 693.00 | Keyed in 3rd stack of AP invoices, and prepared documentation for scanning |
| Brandon Kim | 5/28/2025 | 1.0 | $ 495.00 | Noticed post-close invoices, went through stacks to confirm dates, removed incorrectly tagged invoices |
| Brandon Kim | 5/28/2025 | 1.6 | $ 792.00 | Reviewed and reconciled several vendor invoice issues to AP reports based on updated information provided |
| Waleed Aly | 5/29/2025 | 2.1 | $ 1,102.50 | Continued work on inventory valuation model |
| Brandon Kim | 5/29/2025 | 3.5 | $ 1,732.50 | Reviewed, reconciled detail, and logged several hundred invoices along with supporting documentation |
| Brandon Kim | 5/29/2025 | 1.1 | $ 544.50 | Continued efforts and logged roughly 50% of invoice volume/supporting documents |
| Ramy Aly | 5/30/2025 | 0.9 | $ 580.50 | Meeting with W. Aly to review inventory valuation model |
| Brandon Kim | 5/30/2025 | 3.0 | $ 1,485.00 | Finalized analyzing several hundred invoices, including preparation of reconciliation summary, and gathered list of questions for follow up regarding several invoices |
| **Total** | | **51.6** | **$ 26,791.00** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**May 01, 2025 to May 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**BOD issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 5/19/2025 | 0.6 | $ 387.00 | Prepped and participated in call with counsel, R. Gorin, B. Henrich, to provide the independent board director and update on the process |
| Robert Gorin | 5/19/2025 | 1.4 | $ 1,057.00 | Prep for and participate in discussion with independent director including transition services agreements, closing process, asset purchase agreements, lender communications |
| William Henrich | 5/19/2025 | 1.5 | $ 1,282.50 | Meeting with B. Scher re: sale process and related issues update |
| Ramy Aly | 5/20/2025 | 0.9 | $ 580.50 | Prepared and participated in a board update meeting with R. Gorin, B. Henrich, and S. Geppi |
| Robert Gorin | 5/20/2025 | 1.8 | $ 1,359.00 | Prep for and participate in discussions with company ownership, Saul Ewing, GH re: asset sale process, lender communications, vendor communications, estate budget, Diamond UK assets |
| William Henrich | 5/20/2025 | 1.0 | $ 855.00 | Meeting with S. Geppi and R. Gorin re: sale process and related issues update |
| **Total** | | **7.2** | **$ 5,521.00** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**May 01, 2025 to May 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Company Business Mgmt**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 5/1/2025 | 1.5 | $ 967.50 | Meeting with C. Parker to provide an update on the current process and various business and employee-related items |
| Waleed Aly | 5/1/2025 | 1.3 | $ 682.50 | Meeting with C. Parker and GH team to discuss employees PTO claims, post-closing issues, TSA items, |
| Waleed Aly | 5/5/2025 | 0.8 | $ 420.00 | Call with K. Pansini to discuss IRS outreach on 941 form |
| Waleed Aly | 5/5/2025 | 0.6 | $ 315.00 | Daily advisor professional touchpoint call to discuss TSA, employee sharing, vendor motion, and closing progress |
| Robert Gorin | 5/5/2025 | 0.6 | $ 453.00 | Participate in multiple internal discussions regarding Olive Branch letter of credit landlord draw |
| Robert Gorin | 5/6/2025 | 1.1 | $ 830.50 | Alliance Games Distributors upper management team meeting re: operational issues and efforts, transition issues |
| Robert Gorin | 5/6/2025 | 1.3 | $ 981.50 | Participate in meetings and several internal discussions regarding human resource issues - employees leaving, employees moving with new purchasers, employee needs for estate operations |
| Carl Finkbeiner | 5/7/2025 | 0.5 | $ 247.50 | Prepared and participated in IT transition call |
| Robert Gorin | 5/7/2025 | 1.2 | $ 906.00 | Plan for and participate in meetings with Diamond senior management and human resources regarding employees going with each buyer, discuss any employee concerns about moving, employee paid time off, employee payroll |
| Robert Gorin | 5/7/2025 | 0.7 | $ 528.50 | Participate in several discussions about, and review/edit drafts of employee communications re: current situation and transition |
| Robert Gorin | 5/7/2025 | 0.3 | $ 226.50 | Participate in several discussions regarding timing and cost associated with June printing expenses |
| Robert Gorin | 5/7/2025 | 0.3 | $ 226.50 | Participate in several discussions with Saul Ewing regarding taxes |
| Waleed Aly | 5/8/2025 | 0.6 | $ 315.00 | Meeting with C. Terceira to discuss operational requirements and responsibilities ahead of closing |
| Robert Gorin | 5/8/2025 | 1.3 | $ 981.50 | Participate in multiple internal discussions about notice to consumers associated with sale of personal data, including participating in meeting with senior company management |
| Robert Gorin | 5/8/2025 | 0.6 | $ 453.00 | Participate in several discussions regarding communications to employees re: sale of assets |
| Robert Gorin | 5/9/2025 | 0.4 | $ 302.00 | Participate in discussions re: xTuple (IT) license needs |
| Robert Gorin | 5/9/2025 | 0.3 | $ 226.50 | Participate in discussions with accounting department re: weekend process to generate borrowing base as of 5/9/25 |
| Robert Gorin | 5/10/2025 | 0.3 | $ 226.50 | Review options for post-transaction storage of company documents |
| Robert Gorin | 5/11/2025 | 0.3 | $ 226.50 | Review emails and analysis for post asset sale document storage |
| Robert Gorin | 5/12/2025 | 0.9 | $ 679.50 | Participate in multiple internal discussion re: data transfer and required data post sale of assets |
| Robert Gorin | 5/13/2025 | 1.2 | $ 906.00 | Participate in several discussions regarding post-asset sale communications to employees and review draft offer letters from buyer |
| Robert Gorin | 5/13/2025 | 0.8 | $ 604.00 | Participate in call with DCD management re: vendor management, post-close staffing, employee issues |
| Robert Gorin | 5/14/2025 | 0.3 | $ 226.50 | Participate in call with sales management regarding transition items |
| Ramy Aly | 5/15/2025 | 1.1 | $ 709.50 | Call with L. Swanson and C. Gassmann to discuss post-closing procedures and outline the steps needed to transition from the estate to the buyers |
| Robert Gorin | 5/15/2025 | 1.0 | $ 755.00 | Participate in multiple internal discussions re: Big Commerce websites - access, administrative rights |
| Robert Gorin | 5/15/2025 | 0.3 | $ 226.50 | Participate in multiple internal discussions regarding timing, amounts, and payment of state taxes |
| Robert Gorin | 5/15/2025 | 0.6 | $ 453.00 | Participate in multiple discussions regarding press release; review and edit draft versions of press release |
| Robert Gorin | 5/15/2025 | 0.5 | $ 377.50 | Participate in several internal discussions regarding bank accounts (transition, closing, sweeps) and treasury operations |
| Waleed Aly | 5/16/2025 | 0.8 | $ 420.00 | Coordination/Correspondence re: xTuple license for estate use post-close |
| Robert Gorin | 5/16/2025 | 0.8 | $ 604.00 | Participate in call with AGD management, Universal management re: product ordering protocols |
| Robert Gorin | 5/16/2025 | 0.4 | $ 302.00 | Participate in call with Diamond Select Toys management, W Aly re: staff |
| Robert Gorin | 5/16/2025 | 1.4 | $ 1,057.00 | Prep for and participate in call with Diamond management re: Diamond Select Toys, print vendors, employee issues, post-closing next steps |
| Robert Gorin | 5/16/2025 | 0.6 | $ 453.00 | Participate in multiple calls with human resources re: employee communications and open items |
| Robert Gorin | 5/16/2025 | 0.4 | $ 302.00 | Participate in call with DCD management re: product ordering protocols |
| Robert Gorin | 5/16/2025 | 0.3 | $ 226.50 | Participate in multiple discussions and emails re: IT systems |
| William Henrich | 5/16/2025 | 0.8 | $ 684.00 | Meeting with employment counsel, Saul Ewing, Company management and Getzler Henrich re: execution planning and coordination of employee terminations |
| Waleed Aly | 5/19/2025 | 0.8 | $ 420.00 | Call with K. Scally to understand estate tax responsibilities, estimated time/cost of completion |
| Robert Gorin | 5/19/2025 | 0.6 | $ 453.00 | Prep for and participate in internal discussions re: data collection and reporting |
| Robert Gorin | 5/19/2025 | 0.3 | $ 226.50 | Participate in discussions regarding staffing and HR-related issues |
| Robert Gorin | 5/19/2025 | 0.4 | $ 302.00 | Review TSA-related accounts payable and participate in discussions regarding same |
| Ramy Aly | 5/20/2025 | 1.4 | $ 903.00 | Internal call to discuss vendor/payment management post close, cash management procedures to align with TSA requirements, and payment cadence |
| Waleed Aly | 5/20/2025 | 1.4 | $ 735.00 | Internal call to discuss vendor payment/ordering logistics post-close, cash management and reporting for estate/TSA funds, TSA payment cadence and post-close balance sheet |

**Getzler Henrich & Associates**
**Itemized Fees**
**May 01, 2025 to May 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Company Business Mgmt**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Waleed Aly | 5/20/2025 | 0.8 | $ 420.00 | Coordinated set-up/access to JPM bank accounts |
| Waleed Aly | 5/20/2025 | 1.0 | $ 525.00 | Compiled post-close check list and coordinated task delegation |
| Waleed Aly | 5/20/2025 | 0.8 | $ 420.00 | Coordinated set-up/access to JPM bank accounts |
| Waleed Aly | 5/20/2025 | 0.8 | $ 420.00 | Call with T. Garey to discuss DST licensing reports, cash management post-close, and meeting cadence to reconcile disbursements |
| Robert Gorin | 5/20/2025 | 2.3 | $ 1,736.50 | Participate in multiple discussions with management regarding operations including Olive Branch, Hunt Valley facilities |
| Robert Gorin | 5/20/2025 | 1.4 | $ 1,057.00 | Participate in several discussions regarding flow of funds, vendor communications, customer communications during TSA period |
| Ramy Aly | 5/21/2025 | 0.5 | $ 322.50 | Meeting with the W. Aly and R. Gorin to review the outline of the transition process from the estate to the respective buyers |
| Ramy Aly | 5/21/2025 | 0.8 | $ 516.00 | Prepared an outline of the post-closing process and provided documentation to W. Aly to layer in the detail mechanisms |
| Waleed Aly | 5/21/2025 | 0.8 | $ 420.00 | Call with R. Aly to discuss credit card limits, transition of payments on vendors, changes to post-close DIP budget, and cash tracking report |
| Waleed Aly | 5/21/2025 | 0.4 | $ 210.00 | Meeting with L. Swanson to discuss TSA process and meeting cadence |
| Waleed Aly | 5/21/2025 | 1.2 | $ 630.00 | Call with T. Garey to discuss meeting cadence, payment reconciliations, and tax/royalty data for calculating payments |
| Robert Gorin | 5/21/2025 | 1.9 | $ 1,434.50 | Participate in multiple internal discussions regarding operating processes and process alignment across both TSAs; topics included bank account sweeps, data collection, reporting, and the disbursement process |
| Robert Gorin | 5/21/2025 | 1.1 | $ 830.50 | Participate in several discussions and emails re: disposition of headquarters facility, including discussions with company management and counsel |
| Robert Gorin | 5/21/2025 | 1.0 | $ 755.00 | Participate in implementation and communication of TSA-related operations and processes |
| Ramy Aly | 5/22/2025 | 1.5 | $ 967.50 | Meeting with W. Aly and T. Garey to outline the post-closing process for the buyer and the estate's needs |
| Ramy Aly | 5/22/2025 | 0.6 | $ 387.00 | Call with J. Hampton and B. Henrich to discuss post-closing procedures for TSA and estate requirements |
| Ramy Aly | 5/22/2025 | 0.8 | $ 516.00 | Call with W. Aly to outline post-closing accounting procedures, cash reconciliation, and budget tracking mechanism |
| Waleed Aly | 5/22/2025 | 0.8 | $ 420.00 | Call with R. Aly to discuss accounting principles, cash reconciliation, and post-close budget |
| Waleed Aly | 5/22/2025 | 2.6 | $ 1,365.00 | Began build of cash and TSA tracking model and reviewed all receipts/disbursements since close of sale |
| Robert Gorin | 5/22/2025 | 0.7 | $ 528.50 | Participate in multiple discussions, including discussion with Saul Ewing, re: extended DIP budget, TSA operations, disposition of vendor agreements |
| Robert Gorin | 5/22/2025 | 1.0 | $ 755.00 | Prep for and participate in call with Ad Populum (S. Bieg), GH re: TSA processes and operations |
| Robert Gorin | 5/22/2025 | 1.1 | $ 830.50 | Participate in discussions with Diamond management re: transition operations, vendor payments, internal and external communications |
| Robert Gorin | 5/22/2025 | 0.4 | $ 302.00 | Participate in several discussions with Diamond management regarding disposition and timing associated with facilities usage |
| Ramy Aly | 5/23/2025 | 0.8 | $ 516.00 | Meeting with F. Callahan to discuss the current employee benefit payment process and how to adjust needs going forward as the estate transitions from the existing plans to the new buyer's benefit plans |
| Robert Gorin | 5/23/2025 | 1.2 | $ 906.00 | Prep for and participation in call with AGD management re: vendor communications, TSA operations, KEIP/KERP, facilities, employee communications, customer communications |
| Robert Gorin | 5/23/2025 | 0.8 | $ 604.00 | Participate in several internal meetings regarding vendor management and communications |
| Robert Gorin | 5/23/2025 | 0.7 | $ 528.50 | Participate in several internal discussions/emails re: discussion and approval of TSA-related disbursements |
| Robert Gorin | 5/27/2025 | 2.3 | $ 1,736.50 | Participate in multiple internal discussions regarding transition services agreement operations - human resources issues, accounts payable disbursements, facilities, vendor communications |
| Robert Gorin | 5/27/2025 | 1.3 | $ 981.50 | Prepare for and participate in calls for TSA AP processing approvals with both buyers |
| Robert Gorin | 5/28/2025 | 1.2 | $ 906.00 | Participate in call with Diamond management re: staffing, HR issues, vendor management |
| Robert Gorin | 5/28/2025 | 0.5 | $ 377.50 | Participate in calls and emails re: facilities management and leases |
| Robert Gorin | 5/28/2025 | 1.0 | $ 755.00 | Participate in multiple calls/emails re: funding of both TSAs |
| Robert Gorin | 5/28/2025 | 0.8 | $ 604.00 | Participate in multiple internal discussions re: banking and treasury processes |
| Robert Gorin | 5/28/2025 | 0.6 | $ 453.00 | Participate in discussions re: staffing/employment with both buyers and estate |
| Robert Gorin | 5/29/2025 | 1.1 | $ 830.50 | Participate in discussions and emails re: TSA action items for both buyers |
| Robert Gorin | 5/29/2025 | 3.4 | $ 2,567.00 | Participate in multiple discussions with Saul Ewing, GH re: Hunt Valley facility, California facility, banking account - flow of funds from/to estate and buyers; required financial analysis; disposition of staffing across both buyers and estate; vendor management and communications |
| Ramy Aly | 5/30/2025 | 0.6 | $ 387.00 | Communications with R. Gorin and S. Cohen related to the home office lease |
| Waleed Aly | 5/30/2025 | 0.9 | $ 472.50 | Meeting with W. Aly to review inventory valuation model |
| Robert Gorin | 5/30/2025 | 0.9 | $ 679.50 | Participate in multiple internal/external discussions re: disbursement of TSA-related funds |

**Getzler Henrich & Associates**
**Itemized Fees**
**May 01, 2025 to May 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Company Business Mgmt**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Robert Gorin | 5/30/2025 | 1.6 | $ 1,208.00 | Participate in multiple discussions regarding disposition of inventory; review and edit inventory associated analysis |
| Robert Gorin | 5/30/2025 | 0.6 | $ 453.00 | Review 6th amendment to credit agreement; participate in discussions re: 6th amendment to credit agreement |
| Robert Gorin | 5/30/2025 | 0.3 | $ 226.50 | Participate in discussions and review documentation re: software licenses |
| Robert Gorin | 5/30/2025 | 0.7 | $ 528.50 | Participate in multiple discussions and emails re: MD and CA facilities and leases |
| **Total** | | **76.7** | **$ 53,030.50** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**May 01, 2025 to May 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Case Administration**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Waleed Aly | 5/7/2025 | 0.3 | $ 157.50 | Internal meeting to discuss UST fees and coordination of payment |
| William Henrich | 5/21/2025 | 1.1 | $ 940.50 | Read and organize email correspondence |
| Ramy Aly | 5/30/2025 | 0.6 | $ 387.00 | Reviewed draft motion to reject Hunt Valley lease and provided commentary to R. Gorin |
| **Total** | | **2.0** | **$ 1,485.00** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**May 01, 2025 to May 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Financing and Cash Collateral**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Robert Gorin | 5/1/2025 | 0.3 | $ 226.50 | Participate in DIP budget internal discussions |
| Robert Gorin | 5/5/2025 | 0.6 | $ 453.00 | Participate in multiple internal discussions regarding extended DIP budget/cash flow |
| Ramy Aly | 5/8/2025 | 0.5 | $ 322.50 | Modifications to the waterfall analysis and post-close budget; provided to counsel the latest draft available |
| William Henrich | 5/12/2025 | 0.3 | $ 256.50 | Discussion with R. Gorin re: KEIP/KERP JPMC funding request formulation |
| Ramy Aly | 5/13/2025 | 2.8 | $ 1,806.00 | Continued efforts analysis data and preparing post close estate budget and liquidity needs to operate through the TSA period |
| Ramy Aly | 5/13/2025 | 1.0 | $ 645.00 | Updated cash analysis tracking and provided the list of approvals to L. Swanson for payment |
| Robert Gorin | 5/13/2025 | 0.2 | $ 151.00 | Participate in internal discussions regarding KEIP/KERP calculations and payments |
| Robert Gorin | 5/14/2025 | 0.9 | $ 679.50 | Review extended DIP budget and participate in associated discussions regarding DIP budget |
| Ramy Aly | 5/15/2025 | 1.2 | $ 774.00 | Continued efforts updating and refining post-sale budget and cash requirements |
| William Henrich | 5/16/2025 | 0.3 | $ 256.50 | Discussion with R. Gorin re: preparation for weekly JPMC meeting |
| William Henrich | 5/16/2025 | 0.5 | $ 427.50 | Meeting with JPMC, Raymond James and Getzler Henrich re: weekly sale process update |
| William Henrich | 5/16/2025 | 0.1 | $ 85.50 | Discussion with J. Hampton re: Locke Lord conversation concerning May borrowing cap impact on proposed payments |
| William Henrich | 5/16/2025 | 0.7 | $ 598.50 | Discussion with Saul Ewing and Getzler Henrich re: JPMC line cap and payment of Raymond James transaction fee |
| Ramy Aly | 5/19/2025 | 3.6 | $ 2,322.00 | Continued efforts to prepare analysis, along with supporting data, and updated the post-close budget |
| Ramy Aly | 5/19/2025 | 0.9 | $ 580.50 | Call with W. Aly to walk through the draft post-close DIP budget |
| Waleed Aly | 5/19/2025 | 0.9 | $ 472.50 | Call with R. Aly to walk through the draft post-close DIP budget |
| Robert Gorin | 5/19/2025 | 1.8 | $ 1,359.00 | Review and edit extended estate budget, including calls with R Aly |
| William Henrich | 5/19/2025 | 0.2 | $ 171.00 | Discussion with J. Hampton re: JPMC position, budget development and Raymond James issues |
| Ramy Aly | 5/20/2025 | 2.9 | $ 1,870.50 | Prepared analysis and further updates to the estate post-close budget based on discussions with the internal team |
| Ramy Aly | 5/20/2025 | 1.0 | $ 645.00 | Meeting to review the latest draft of the post close budget prepared with the internal team and counsel |
| Ramy Aly | 5/20/2025 | 0.2 | $ 129.00 | Call with B. Henrich to review key items required to update the post close budget |
| Ramy Aly | 5/20/2025 | 0.2 | $ 129.00 | Call with J. Hampton to review a few open questions related to updating the post close budget and financing needs |
| Ramy Aly | 5/20/2025 | 2.8 | $ 1,806.00 | Continued efforts in preparing the post-close budget and the supporting analysis required |
| Robert Gorin | 5/20/2025 | 2.5 | $ 1,887.50 | Participate in multiple discussions regarding extended estate budget, review associated budget and make edits |
| William Henrich | 5/20/2025 | 1.0 | $ 855.00 | Meeting with Saul Ewing and Getzler Henrich re: review of immediate expenditures and revised DIP budget |
| William Henrich | 5/20/2025 | 0.2 | $ 171.00 | Discussion with R. Aly re: revised DIP budget assumptions formulation |
| Ramy Aly | 5/21/2025 | 1.0 | $ 645.00 | Prepped and walked the internal team and counsel through the latest draft post-close budget and liquidity requirements |
| Ramy Aly | 5/21/2025 | 2.8 | $ 1,806.00 | Additional analysis and revisions to the post-closing budget based on feedback from B. Henrich and counsel |
| Ramy Aly | 5/21/2025 | 1.0 | $ 645.00 | Follow up meeting with counsel, R. Gorin and B. Henrich to further review and discuss items require post-close |
| Ramy Aly | 5/21/2025 | 1.0 | $ 645.00 | Follow up meeting with W. Aly and R. Gorin to review latest draft of new post close process for business and financing needs |
| Ramy Aly | 5/21/2025 | 0.8 | $ 516.00 | Meeting with M. Fondacaro, R. Gorin, and B. Henrich to walk through the latest draft of the post-close budget and liquidity requirements through the TSA period |
| Ramy Aly | 5/21/2025 | 2.7 | $ 1,741.50 | Reconciled data for loan activity, and various accounts to firm up beginning balances for post close budgetary requirements |
| Ramy Aly | 5/21/2025 | 1.9 | $ 1,225.50 | Further revisions and edits to the post close budget and provided the final draft to counsel and the internal team to distribute to the consultation parties |
| Ramy Aly | 5/21/2025 | 0.8 | $ 516.00 | Internal recap meeting of the bank call and required next steps through the transitionary period |
| Robert Gorin | 5/21/2025 | 2.1 | $ 1,585.50 | Participate in multiple discussions regarding extended estate post-close budget, including call with Saul Ewing; review and edit associated budget and analysis |
| Robert Gorin | 5/21/2025 | 0.9 | $ 679.50 | Prepare for and participate in discussion with lender re: extended DIP budget |
| Robert Gorin | 5/21/2025 | 0.6 | $ 453.00 | Prep for and participate in discussion with Saul Ewing re: extended DIP budget and lender communications |
| William Henrich | 5/21/2025 | 1.2 | $ 1,026.00 | Meeting with Saul Ewing and Getzler Henrich re: continued review of revised DIP budget, custom duties liability and autopay, storage fees for consigned inventory, salability of inventory, bank request for credit card fees payment |
| William Henrich | 5/21/2025 | 0.8 | $ 684.00 | Meeting with M. Fondacaro, R. Gorin and R. Aly re: review of draft revised DIP budget |
| William Henrich | 5/21/2025 | 0.7 | $ 598.50 | Meeting with J. Hampton, A. Isenberg and Getzler Henrich re: buyer agreement to make critical vendor payment and next steps, debrief of JPMC DIP budget preview conversation, and modifications to revised DIP budget |

**Getzler Henrich & Associates**
**Itemized Fees**
**May 01, 2025 to May 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Financing and Cash Collateral**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Robert Gorin | 5/22/2025 | 1.5 | $ 1,132.50 | Participate in multiple discussions, including discussion with R Aly, re: extended estate budget, disbursement of TSA related funds, and communications of same |
| Robert Gorin | 5/22/2025 | 0.9 | $ 679.50 | Review, edit, and comment on extended estate budget |
| Robert Gorin | 5/22/2025 | 0.9 | $ 679.50 | Prep for and participate in meeting with Saul Ewing re: budget, TSA operations, extended post-close budget, flow of funds |
| William Henrich | 5/22/2025 | 0.7 | $ 598.50 | Discussion with R. Aly and J. Hampton re: BRG information request, Locke Lord conversation debrief, buyer request to speak with Raymond James, status of receipt of buyer critical vendor payment, bank authorizations' change status, TSA funding status, and Diamond UK market communication request |
| William Henrich | 5/22/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence re: completion of final modifications to and issuance of post-closing DIP budget to JPMC |
| Ramy Aly | 5/23/2025 | 0.3 | $ 193.50 | Prepared for weekly bank call |
| Ramy Aly | 5/23/2025 | 0.6 | $ 387.00 | Weekly bank update call to review and discuss post closing estate needs |
| Ramy Aly | 5/23/2025 | 1.0 | $ 645.00 | Update meeting with counsel, and Getzler team to discuss various estate needs, financing requirements post closing, inventory reconciliation, true-up requirements, including post-close balance sheets, and bankruptcy accounting/filing requirements |
| Ramy Aly | 5/23/2025 | 0.3 | $ 193.50 | Call with JPM to address a few questions regarding post-sale financial requirements and the flow of funds for the sale proceeds received |
| Waleed Aly | 5/23/2025 | 1.0 | $ 525.00 | Prepared for and met with counsel and the Getzler team to discuss various estate needs, financing requirements post closing, inventory reconciliation, true-up requirements, including post-close balance sheets, and bankruptcy accounting/filing requirements |
| Robert Gorin | 5/23/2025 | 0.5 | $ 377.50 | Prep for and participate in meeting with lender |
| William Henrich | 5/23/2025 | 0.7 | $ 598.50 | Meeting with JPMC, Raymond James and Getzler Henrich re: weekly sale process update and post-closing proposed DIP budget |
| William Henrich | 5/23/2025 | 1.1 | $ 940.50 | Meeting with Saul Ewing and Getzler Henrich re: JPMC meeting debrief, receipt of buyer critical vendor payment, inventory valuation and sale options, Committee request concerning post-closing DIP budget, motion to modify DIP financing maximum amount and duration and Court hearing request, April MOR preparation status, vendor administrative expense claimant payment requests, Raymond James fee payment, and headquarters lease issues |
| Ramy Aly | 5/27/2025 | 1.8 | $ 1,161.00 | Further updates and revisions to the DIP budget based on feedback received, including a weekly forecast and a deeper dive to analyze various categories as requested |
| Robert Gorin | 5/27/2025 | 2.6 | $ 1,963.00 | Participate in multiple calls about, and analyze/adjust, extended DIP budget, including calls with Saul Ewing and calls with GH |
| William Henrich | 5/27/2025 | 0.7 | $ 598.50 | Discussion with Saul Ewing and Getzler Henrich re: JPMC DIP budget funding position, Locke Lord conversation results, budget response and communication strategy formulation |
| Ramy Aly | 5/28/2025 | 1.5 | $ 967.50 | Meeting with W. Aly to review progress on valuation model, discuss DIP cash flow, and prioritization of MORs/inventory valuation |
| Ramy Aly | 5/28/2025 | 2.1 | $ 1,354.50 | Incorporated revisions and updates to the post-close DIP budget provided by B. Henrich and counsel |
| Ramy Aly | 5/28/2025 | 0.8 | $ 516.00 | Call with Saul Ewing, B. Henrich, and R. Gorin to discuss the status of the updated DIP budget and extension request for JPM |
| William Henrich | 5/28/2025 | 0.1 | $ 85.50 | Discussion with J. Hampton re: status of truncated revised DIP budget, transaction summary for Geppi and inventory analysis |
| William Henrich | 5/28/2025 | 0.3 | $ 256.50 | Review of revised DIP budget, transaction summary for Geppi and inventory analysis |
| William Henrich | 5/28/2025 | 0.4 | $ 342.00 | Review truncated revised DIP budget and draft email to R. Aly re: required edits |
| William Henrich | 5/28/2025 | 0.2 | $ 171.00 | Review preliminary inventory summary and draft email re: preliminary valuation estimate |
| William Henrich | 5/28/2025 | 0.3 | $ 256.50 | Discussion with W. Aly re: inventory valuation analysis |
| William Henrich | 5/28/2025 | 0.3 | $ 256.50 | Discussion with J. Hampton re: Locke Lord JPMC conversation debrief concerning DIP budget financing status |
| William Henrich | 5/28/2025 | 0.5 | $ 427.50 | Meeting with Saul Ewing and Getzler Henrich re: JPMC DIP budget financing status, inventory valuation analysis status, former buyer breach of NDA and buyer intent initiate suit, upcoming Court hearing coverage and preparation coordination, and April MOR preparation status |
| William Henrich | 5/28/2025 | 0.2 | $ 171.00 | Follow up discussion with W. Aly re: inventory valuation analysis progress status |
| William Henrich | 5/28/2025 | 0.3 | $ 256.50 | Discussion with M. Fondacaro re: revised DIP budget minimum timeframe importance and modifications thereto |
| William Henrich | 5/28/2025 | 0.2 | $ 171.00 | Discussion with J. Hampton re: Locke Lord conversation results concerning DIP budget status |
| William Henrich | 5/28/2025 | 0.2 | $ 171.00 | Discussion with J. Hampton re: Lowenstein conversation results concerning DIP budget status |
| Ramy Aly | 5/29/2025 | 0.5 | $ 322.50 | Call with B. Henrich and J. Hampton to discuss additional revisions to the post sale financing needs and budget |

**Getzler Henrich & Associates**
**Itemized Fees**
**May 01, 2025 to May 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Financing and Cash Collateral**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 5/29/2025 | 1.0 | $ 645.00 | Several phones from R. Gorin and counsel to address updates and revisions as agreed upon by the debtor and committee advisors |
| Ramy Aly | 5/29/2025 | 1.5 | $ 967.50 | Reviewed the latest draft of the 6th Amendment to the DIP credit agreement and stipulation documents |
| Ramy Aly | 5/29/2025 | 0.7 | $ 451.50 | Further revisions to the post close budget as discussed and agreed upon by the internal team and counsel |
| William Henrich | 5/29/2025 | 0.5 | $ 427.50 | Review revised DIP budget and discuss further modifications with R. Aly |
| William Henrich | 5/29/2025 | 0.6 | $ 513.00 | Read and draft responding email correspondence re: further modifications to DIP budget |
| William Henrich | 5/29/2025 | 0.3 | $ 256.50 | Discussion with R. Gorin re: Fondacaro conversation concerning DIP budget and JPMC approval status |
| William Henrich | 5/29/2025 | 0.5 | $ 427.50 | Discussion with J. Hampton re: negotiations with Lowenstein regarding DIP budget line items |
| William Henrich | 5/29/2025 | 0.5 | $ 427.50 | Read and draft responding email correspondence re: Court hearing events |
| William Henrich | 5/29/2025 | 0.4 | $ 342.00 | Discussion with J. Hampton, A. Isenberg and R. Gorin re: DIP budget Court hearing results |
| William Henrich | 5/29/2025 | 0.4 | $ 342.00 | Discussion with J. Hampton re: Locke Lord and Lowenstein conversations concerning DIP budget extension order language |
| Ramy Aly | 5/30/2025 | 0.4 | $ 258.00 | Prepared for weekly bank update meeting |
| Ramy Aly | 5/30/2025 | 0.5 | $ 322.50 | Meeting with A. Isenberg to determine analysis and financing needs post-sale, including both administrative expenses and additional asset recoveries |
| Ramy Aly | 5/30/2025 | 0.5 | $ 322.50 | Weekly update meeting with JPM to provide an update on financing and TSA process |
| Ramy Aly | 5/30/2025 | 0.8 | $ 516.00 | Update meeting with counsel to address post-closing financing needs, related analyses, including estate AP/PO accruals, etc. |
| William Henrich | 5/30/2025 | 0.4 | $ 342.00 | Meeting with JPMC, Raymond James and Getzler Henrich re: DIP budget hearing, Court order status, inventory analysis status, Diamond UK sale status and TSA/operational update |

**Getzler Henrich & Associates**
**Itemized Fees**
**May 01, 2025 to May 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Cash Management/Analysis**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 5/1/2025 | 1.8 | $ 1,161.00 | Met with C. Gassmann to review and discuss weekly vendor payments, review current payables status, request from Diamond and Alliance purchasing and assessing the current prepaid recording process to ensure accuracy |
| Ramy Aly | 5/1/2025 | 1.1 | $ 709.50 | Updated cash analysis tracking and reviewed AP provided the list of approvals to L. Swanson for payment |
| Ramy Aly | 5/2/2025 | 1.7 | $ 1,096.50 | Refreshed cash analysis tracking and provided the list of approvals to L. Swanson to release for payment |
| Ramy Aly | 5/2/2025 | 1.2 | $ 774.00 | Meeting with C. Gassmann to prepare Diamond payables for Friday and needs for early next week, including a process of verifying prepayments against inventory receipts |
| Ramy Aly | 5/5/2025 | 1.0 | $ 645.00 | Reconciled and reviewed invoices scheduled for payment and provided the list to L. Swanson for release payments |
| Ramy Aly | 5/5/2025 | 1.2 | $ 774.00 | Updated daily account cash tracker, including cleansing raw data and account mapping, to determine funds available for operations |
| Ramy Aly | 5/6/2025 | 1.1 | $ 709.50 | Refreshed and updated daily account cash tracker, including cleansing raw data and account mapping, to determine funds available for operations |
| Ramy Aly | 5/6/2025 | 0.8 | $ 516.00 | Met with C. Gassmann to review and assess daily AP needs among, key vendor payments |
| Ramy Aly | 5/6/2025 | 0.9 | $ 580.50 | Reviewed invoices scheduled for payment and provided the list to L. Swanson for release payments |
| Ramy Aly | 5/7/2025 | 0.9 | $ 580.50 | Updated daily account cash tracker, including cleansing raw data and account mapping, to determine funds availability and funding requirements |
| Ramy Aly | 5/7/2025 | 1.0 | $ 645.00 | Reconciled invoices scheduled for payment and reviewed the list with L. Swanson |
| Ramy Aly | 5/7/2025 | 0.6 | $ 387.00 | Call with C. Gassmann to address questions around vendor payments and inventory needs |
| Ramy Aly | 5/8/2025 | 1.3 | $ 838.50 | Met with C. Gassmann to review and assess daily disbursement needs and vendor payments for Alliance and Diamond |
| Ramy Aly | 5/8/2025 | 1.1 | $ 709.50 | Updated daily account cash tracker, and supporting data to determine daily financing needs and cash position |
| Ramy Aly | 5/9/2025 | 1.0 | $ 645.00 | Updated cash analysis tracking analysis and supporting detail |
| Ramy Aly | 5/9/2025 | 0.5 | $ 322.50 | Reconciled and provided the list of approvals to L. Swanson for payment |
| Ramy Aly | 5/12/2025 | 0.9 | $ 580.50 | Updated cash analysis tracking analysis and supporting detail |
| Ramy Aly | 5/12/2025 | 0.5 | $ 322.50 | Reconciled AP invoice detail and analysis; provided the list of approvals to L. Swanson for payment |
| Ramy Aly | 5/12/2025 | 0.8 | $ 516.00 | Met with C. Gassmann to address buyer requests and additionally review payable needs for the next couple days |
| Ramy Aly | 5/13/2025 | 0.5 | $ 322.50 | Meeting with JPM treasury services to determine needs through closing and needs post-closing |
| Brandon Kim | 5/14/2025 | 1.8 | $ 891.00 | Worked on cash reporting file, pulled data in for all transactions, balances and interest for latest week and set up cash page to track on a daily basis after discussing with R. Aly |
| Ramy Aly | 5/12/2025 | 1.0 | $ 645.00 | Updated cash analysis tracking analysis and supporting detail |
| Ramy Aly | 5/15/2025 | 0.4 | $ 258.00 | Reconciled AP invoice detail and analysis; provided the list of approvals to L. Swanson for payment |
| Brandon Kim | 5/15/2025 | 1.9 | $ 940.50 | Discussed cash and data needs with T. Garey to set up cash reporting |
| Ramy Aly | 5/16/2025 | 0.5 | $ 322.50 | Call with W. Aly to discuss post close cash requirement, DIP facility structure, and flow of funds requirements |
| Ramy Aly | 5/16/2025 | 0.7 | $ 451.50 | Call with L. Swanson to review and approve payments for estate and closing requirements |
| Waleed Aly | 5/16/2025 | 0.5 | $ 262.50 | Call with R. Aly to discuss post close cash requirement, DIP facility structure, and flow of funds requirements |
| Waleed Aly | 5/16/2025 | 1.0 | $ 525.00 | Touchpoint call with RJ/GH/SE to discuss employee noticing, IP transfer, and assignment, Big Commerce access |
| Brandon Kim | 5/16/2025 | 1.6 | $ 792.00 | Set up daily auto reports for each cash impact in JPM screening, set to auto generated daily. |
| Ramy Aly | 5/19/2025 | 1.4 | $ 903.00 | Began preparation of daily account tracker and reconciliation reporting, including review of transaction-level detail to develop a mechanism to capture detailed reporting accurately |
| Waleed Aly | 5/19/2025 | 1.1 | $ 577.50 | Call with R. Aly to discuss post-close budget and incorporation of costs to complete outstanding tax filings |
| Waleed Aly | 5/19/2025 | 0.3 | $ 157.50 | Touchpoint call with RJ/SE/GH teams to discuss post-close budget, critical vendor payment, and Diamond UK call |
| Waleed Aly | 5/20/2025 | 1.1 | $ 577.50 | Call with GH/SE teams to review post-close budget |
| Waleed Aly | 5/20/2025 | 0.6 | $ 315.00 | Call with K. Scalley to review tax open items/time budget |
| Brandon Kim | 5/20/2025 | 1.8 | $ 891.00 | Discussed cash accounts with T. Garey |
| Brandon Kim | 5/20/2025 | 1.9 | $ 940.50 | Follow up and discussed data sourcing with T. Garey, looked at JPM and BMO accounts, discussed additional access needed |
| Brandon Kim | 5/20/2025 | 1.7 | $ 841.50 | Worked with T. Garey on building out cash reports in JPM database, reviewed tie out sheet. |
| Waleed Aly | 5/21/2025 | 1.5 | $ 787.50 | Call with GH/SE teams to review cash management approvals/account signatories and walk through the updated post-close budget |
| Waleed Aly | 5/21/2025 | 0.5 | $ 262.50 | Call with R. Gorin and R. Aly to discuss open items, TSA funding process, royalty payments, and tax liabilities |
| Waleed Aly | 5/21/2025 | 1.7 | $ 892.50 | Call with GH/SE teams to continue review of post-close budget |
| Robert Gorin | 5/21/2025 | 0.5 | $ 377.50 | Call with W. Aly and R. Aly to discuss open items, TSA funding process, royalty payments, and tax liabilities |

**Getzler Henrich & Associates**
**Itemized Fees**
**May 01, 2025 to May 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Cash Management/Analysis**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Brandon Kim | 5/21/2025 | 1.7 | $ 841.50 | Meeting with T. Garey for a detailed review of bank accounts, and development of daily reconciliation cash reporting mechanism, including developing a checklist to structure the cash model |
| Waleed Aly | 5/22/2025 | 1.5 | $ 787.50 | Call with T. Garey, R. Aly to discuss cash management and reconciliation process and TSA mechanics/procedures |
| Waleed Aly | 5/22/2025 | 0.7 | $ 367.50 | Call with R. Aly, A. Haesler, T. Garey to discuss prepaid inventory and inventory in transit for the true up calculation |
| Ramy Aly | 5/23/2025 | 1.0 | $ 645.00 | Meeting with W. Aly, T. Garey, and L. Swanson to review and discuss the current cash sweep process |
| Ramy Aly | 5/23/2025 | 0.3 | $ 193.50 | Internal call with R. Gorin and W. Aly to review latest draft cash tracking analysis and reporting tool |
| Ramy Aly | 5/23/2025 | 1.4 | $ 903.00 | Several calls with L. Swanson to transition the treasury function to the estate |
| Ramy Aly | 5/23/2025 | 2.3 | $ 1,483.50 | Analysis of customer collections and receipts by account to validate and initiate transfers to respective buyer accounts |
| Ramy Aly | 5/23/2025 | 0.9 | $ 580.50 | Updated daily cash tracker while we transition and enhance the reporting mechanism to the estate |
| Waleed Aly | 5/23/2025 | 0.3 | $ 157.50 | Internal call with R. Aly and R. Gorin to review latest draft cash tracking analysis and reporting tool |
| Waleed Aly | 5/23/2025 | 0.7 | $ 367.50 | Weekly bank call to provide update on TSA process and discuss post-close budget |
| Robert Gorin | 5/23/2025 | 2.3 | $ 1,736.50 | Participate in multiple discussions/emails re: TSA associated flow of funds, bank accounts management and fund sweeps, as well as associated tracking and reporting |
| Robert Gorin | 5/23/2025 | 0.3 | $ 226.50 | Internal call with R. Aly and W. Aly to review latest draft cash tracking analysis and reporting tool |
| Ramy Aly | 5/27/2025 | 2.5 | $ 1,612.50 | Meeting with W. Aly to review cash management reconciliation process and model tracking mechanism for estate treasury functions |
| Brandon Kim | 5/27/2025 | 1.6 | $ 792.00 | Pulled automated reporting and updated sheet to go over with T. Garey, pulled CAD in. |
| Ramy Aly | 5/28/2025 | 0.9 | $ 580.50 | Several communications with F. Callahan to determine financing requirements and the process for employee-related benefit claims |
| Ramy Aly | 5/29/2025 | 0.5 | $ 322.50 | Prepared and participated in the daily cash management reconciliation meeting |
| Ramy Aly | 5/29/2025 | 1.4 | $ 903.00 | Reviewed internal cash management tracker to determine accuracy of cash receipt sweep request and reviewed with T. Garey to ensure amounts are correct |
| Ramy Aly | 5/29/2025 | 0.8 | $ 516.00 | Subsequent call with L. Swanson to review the updated list of expense needs related to the TSA and reconciliation of customer collections sweep |
| Ramy Aly | 5/30/2025 | 0.8 | $ 516.00 | Internal call to review wires, loan draws and release estate related payments |
| Ramy Aly | 5/30/2025 | 1.2 | $ 774.00 | Meeting with L. Swanson to review Ad Pop TSA payments scheduled |
| Ramy Aly | 5/30/2025 | 1.1 | $ 709.50 | Meeting with L. Swanson to review payments schedule for the benefit of Ad pop TSA and estate related matters |
| Ramy Aly | 5/30/2025 | 0.4 | $ 258.00 | Communications with JPM regarding estate treasury needs going forward |
| Ramy Aly | 5/30/2025 | 0.8 | $ 516.00 | Reviewed internal cash management tracker to determine accuracy of cash receipt sweep request and reviewed with L. Swanson to ensure accuracy for Ad Populum |
| Ramy Aly | 5/30/2025 | 0.6 | $ 387.00 | Prepared and participated in the daily cash management reconciliation meeting |
| Waleed Aly | 5/30/2025 | 0.8 | $ 420.00 | Internal call to review wires, loan draws and release payments |
| Waleed Aly | 5/30/2025 | 0.7 | $ 367.50 | Call with GH/SE teams to discuss sale of Diamond UK, consigned inventory, lease transfers, updated budget re: JPM's request |
| Waleed Aly | 5/30/2025 | 0.4 | $ 210.00 | Weekly bank call with JPM to discuss TSA process, inventory valuation and treasury/cash management authorizations |
| **Total** | | **71.3** | **$ 42,621.50** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**May 01, 2025 to May 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Court Hearing Prep and/or Appearance**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 5/28/2025 | 1.7 | $ 1,096.50 | Assisted R. Gorin by reviewing previous credit documents filed and providing data/information regarding key milestones in preparation for the upcoming court hearing |
| Ramy Aly | 5/28/2025 | 0.5 | $ 322.50 | Reviewed the question list sent by R. Gorin and provided answers regarding the various questions in preparation for the upcoming hearing |
| Robert Gorin | 5/28/2025 | 3.1 | $ 2,340.50 | Prepare/Review for court hearing re: extended DIP financing, including participate in call with M Minuti, and R. Aly |
| Robert Gorin | 5/29/2025 | 2.5 | $ 1,887.50 | Prepare for court hearing re: extended DIP financing including meeting with counsel (Saul Ewing) |
| Robert Gorin | 5/29/2025 | 1.0 | $ 755.00 | Participate in court hearing re: extended DIP financing |
| Robert Gorin | 5/29/2025 | 0.6 | $ 453.00 | Participate in debrief of court hearing, as well as planning related to court hearing with counsel |
| **Total** | | **9.4** | **$ 6,855.00** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**May 01, 2025 to May 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Employment and Fee**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 5/12/2025 | 2.3 | $ 1,483.50 | Began preparing the April fee application |
| Ramy Aly | 5/13/2025 | 3.1 | $ 1,999.50 | Continued efforts preparing April fee staffing report |
| Ramy Aly | 5/13/2025 | 1.0 | $ 645.00 | Continued effort preparing GH April staffing report |
| Ramy Aly | 5/19/2025 | 2.0 | $ 1,290.00 | Finalized updates to the monthly staffing report and provided to the team |
| **Total** | | **8.4** | **$ 5,418.00** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**May 01, 2025 to May 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**IT - Network/Hardware/Software**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Carl Finkbeiner | 5/1/2025 | 1.4 | $ 693.00 | Reviewing documentation on Azure database backup restoration process |
| Carl Finkbeiner | 5/2/2025 | 1.4 | $ 693.00 | Setup of Azure Blob storage with IT |
| Carl Finkbeiner | 5/2/2025 | 1.7 | $ 841.50 | Setup of Azure SQL databases with IT |
| Carl Finkbeiner | 5/2/2025 | 0.7 | $ 346.50 | Transferring Diamond UK backup files from Box to Azure blob storage |
| Carl Finkbeiner | 5/6/2025 | 0.5 | $ 247.50 | Examining alternative options to Azure storage for restoring database |
| Carl Finkbeiner | 5/6/2025 | 0.2 | $ 99.00 | Preparing email to M Winsor to discuss alternative strategy for securing backups. |
| Carl Finkbeiner | 5/6/2025 | 1.4 | $ 693.00 | Call with IT to troubleshoot SQL managed instance connection to Azure blob storage |
| Carl Finkbeiner | 5/6/2025 | 1.1 | $ 544.50 | Call with IT and Microsoft support to work through additional issues with connecting Azure to the SQL database |
| Carl Finkbeiner | 5/7/2025 | 1.7 | $ 841.50 | Attempting initial restore of DCD database. |
| Carl Finkbeiner | 5/7/2025 | 0.6 | $ 297.00 | Exploring alternative restoration methods |
| Carl Finkbeiner | 5/8/2025 | 2.5 | $ 1,237.50 | Restoring DCD database to Microsoft SQL managed instance |
| Carl Finkbeiner | 5/8/2025 | 1.1 | $ 544.50 | Call with Microsoft support staff to help assist with Postgres restore |
| Carl Finkbeiner | 5/8/2025 | 1.2 | $ 594.00 | Coordinating with IT to increase storage and compute capacity of PostgreSQL database. |
| Carl Finkbeiner | 5/8/2025 | 2.2 | $ 1,089.00 | Researching process for restoring a PostgreSQL database from .backup file to an Microsoft Hosted PostgreSQL instance. |
| Carl Finkbeiner | 5/8/2025 | 1.0 | $ 495.00 | Walking through initial connection to PostgreSQL database with IT |
| Carl Finkbeiner | 5/9/2025 | 0.4 | $ 198.00 | Preparing update to team on status of backup restoration |
| Carl Finkbeiner | 5/9/2025 | 2.3 | $ 1,138.50 | Managing reproduction of Alliance schema within the PostgreSQL database |
| Carl Finkbeiner | 5/9/2025 | 2.1 | $ 1,039.50 | Verifying functionality of all restored databases and conducting test queries |
| Carl Finkbeiner | 5/9/2025 | 1.8 | $ 891.00 | Managing reproduction of Public schema within Alliance Games' PostgreSQL database. |
| Carl Finkbeiner | 5/9/2025 | 1.8 | $ 891.00 | Managing reproduction of Reports schema within Alliance Games' PostgreSQL database |
| Carl Finkbeiner | 5/12/2025 | 0.3 | $ 148.50 | Data storage discussion with legal team. |
| Carl Finkbeiner | 5/13/2025 | 2.0 | $ 990.00 | Researching potential methods of deleting and archiving emails from Alliance games server |
| Carl Finkbeiner | 5/13/2025 | 0.5 | $ 247.50 | Call with T. Greaves to discuss email archive/deletion process and next steps. |
| Carl Finkbeiner | 5/13/2025 | 0.6 | $ 297.00 | Preparing guide for Alliance IT staff to follow for email archive and deletion. |
| Carl Finkbeiner | 5/13/2025 | 0.8 | $ 396.00 | Downloading and restoring .PST email files to confirm access to archive |
| Carl Finkbeiner | 5/14/2025 | 0.3 | $ 148.50 | Meeting with T. Greaves to discuss issues with email deletion |
| Carl Finkbeiner | 5/14/2025 | 1.6 | $ 792.00 | Preparing PowerShell scripts as alternate deletion methodology |
| Carl Finkbeiner | 5/14/2025 | 0.7 | $ 346.50 | Working with IT to install required dependencies to open large .zip files provided by Alliance IT |
| Carl Finkbeiner | 5/15/2025 | 0.5 | $ 247.50 | Meeting with xTuple rep to discuss data transfer |
| Carl Finkbeiner | 5/15/2025 | 2.3 | $ 1,138.50 | Managing transition of web assets |
| Carl Finkbeiner | 5/15/2025 | 1.0 | $ 495.00 | Troubleshooting hard drive access |
| Carl Finkbeiner | 5/16/2025 | 1.4 | $ 693.00 | Coordinating with Diamond IT and staff to update ownership of key IT systems out of the control of the separated employee. |
| Carl Finkbeiner | 5/16/2025 | 3.6 | $ 1,782.00 | Communicating with BigCommerce customer success to revoke access for a separated employee. |
| Carl Finkbeiner | 5/16/2025 | 0.7 | $ 346.50 | Prepping and mailing hard drives to Diamond IT to recover final copies of databases |
| Carl Finkbeiner | 5/16/2025 | 1.3 | $ 643.50 | Meeting with xTuple account manager and negotiating pricing |
| Carl Finkbeiner | 5/21/2025 | 2.0 | $ 990.00 | Coordinating transfer of domains to new owners |
| Carl Finkbeiner | 5/21/2025 | 0.8 | $ 396.00 | Reviewing updated backup files provided by Diamond IT |
| Carl Finkbeiner | 5/21/2025 | 0.5 | $ 247.50 | Re-Organizing database backups |
| Carl Finkbeiner | 5/21/2025 | 0.5 | $ 247.50 | Call with R. Morris of Intuit Solutions to discuss their agreement with Diamond and help remediate payment. |
| Carl Finkbeiner | 5/30/2025 | 0.6 | $ 297.00 | Correspondence related to xTuple license setup |
| **Total** | | **49.1** | **$ 24,304.50** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**May 01, 2025 to May 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Litigation Matters & Support**

| Professional | Date | Hours | | Fees | Activity |
|---|---|---|---|---|---|
| Robert Gorin | 5/1/2025 | 1.3 | $ | 981.50 | Prepare for and participate in AENT litigation planning discussion with Saul Ewing |
| Ramy Aly | 5/5/2025 | 1.1 | $ | 709.50 | Prepared and participated in a meeting with counsel, R. Gorin, to discuss the AENT complaint |
| Robert Gorin | 5/5/2025 | 1.3 | $ | 981.50 | Plan for and participate in AENT complaint discussions with M Minuti, R. Aly and AGD management |
| Robert Gorin | 5/5/2025 | 1.7 | $ | 1,283.50 | Plan for and participate in several discussions and emails re: data preservation |
| Robert Gorin | 5/6/2025 | 0.6 | $ | 453.00 | Participate in call with C. Fredericks regarding AENT litigation |
| Robert Gorin | 5/6/2025 | 0.6 | $ | 453.00 | Review and participate in discussions regarding contract associated AENT complaint |
| Robert Gorin | 5/6/2025 | 0.2 | $ | 151.00 | Participate in internal discussions regarding D&O insurance |
| Robert Gorin | 5/7/2025 | 1.1 | $ | 830.50 | Plan for and participate in discussions with internal GH counsel, litigation counsel re: AENT suit |
| Robert Gorin | 5/8/2025 | 1.0 | $ | 755.00 | Attend and participate in meeting with Saul Ewing and AGD management re: AENT suit |
| Ramy Aly | 5/29/2025 | 0.5 | $ | 322.50 | Reviewed motion filed by Dynamite Forces |
| **Total** | | **9.4** | **$** | **6,921.00** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**May 01, 2025 to May 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Meetings and Communications with Creditors**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 5/2/2025 | 0.2 | $ 129.00 | Addressed requests by BRG regarding DIP budget and financing needs through the end of May |
| Ramy Aly | 5/5/2025 | 0.5 | $ 322.50 | Reviewed follow up questions from BRG regarding the budget; confirmed information requested and provided responses to J. Emerson |
| William Henrich | 5/21/2025 | 0.1 | $ 85.50 | Read and draft email correspondence re: issuance of revised DIP budget to Lowenstein and BRG |
| Ramy Aly | 5/22/2025 | 1.2 | $ 774.00 | Prepared and participated in a meeting with BRG to provide an update on the process and address questions regarding post-closing financial needs |
| Robert Gorin | 5/22/2025 | 1.2 | $ 906.00 | Prep for and participate in meeting with BRG - D Galfus, J Emerson (creditor committee advisor) re: extended budget, staffing, KEIP/KERP, post-petition accounts payable, taxes, Diamond UK assets |
| William Henrich | 5/22/2025 | 1.2 | $ 1,026.00 | Meeting with BRG, R. Aly and R. Gorin re: review of draft DIP budget and underlying assumptions |
| Robert Gorin | 5/29/2025 | 0.7 | $ 528.50 | Participate in discussions with creditor committee counsel and with lender counsel re: extended DIP financing |
| Robert Gorin | 5/29/2025 | 1.6 | $ 1,208.00 | Participate in communications and discussions with committee and lender regarding extended DIP budget and associated analysis |
| **Total** | | **6.7** | **$ 4,979.50** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**May 01, 2025 to May 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Reporting**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Waleed Aly | 5/1/2025 | 0.3 | $ 157.50 | Call with P. Topper to discuss MORs status |
| Waleed Aly | 5/1/2025 | 0.2 | $ 105.00 | Call with J. Hampton to discuss MOR treatment of DIP financing |
| Waleed Aly | 5/1/2025 | 1.5 | $ 787.50 | Call with T. Garey to discuss income statement, equity portion of the BS, secured loan facility and cash and disbursement account for supporting schedules for Jan MORs |
| Waleed Aly | 5/1/2025 | 1.5 | $ 787.50 | Call with T. Garey to discuss income statement, equity portion of the BS, secured loan facility and cash and disbursement account for supporting schedules for Jan MORs |
| Waleed Aly | 5/1/2025 | 2.3 | $ 1,207.50 | Preparation of supporting schedule balance sheet for Jan MOR |
| Waleed Aly | 5/1/2025 | 1.8 | $ 945.00 | Preparation of supporting cash disbursement and receipt schedule Jan MOR |
| Brandon Kim | 5/1/2025 | 1.5 | $ 742.50 | Finished working through GL codes for balance sheet and financials to discuss with T. Garey |
| Waleed Aly | 5/2/2025 | 1.2 | $ 630.00 | Call with T. Garey to review liabilities data for Jan MORs |
| Waleed Aly | 5/2/2025 | 0.4 | $ 210.00 | Call with T. Garey to discuss treatment of guaranteed debt and DST balance sheet for MORs |
| Waleed Aly | 5/2/2025 | 0.4 | $ 210.00 | Daily touchpoint call with debtor advisors to discuss closing progress and planning |
| Waleed Aly | 5/2/2025 | 1.1 | $ 577.50 | Compiled supporting schedules for CEI/CHI and updated MOR template |
| Waleed Aly | 5/2/2025 | 2.1 | $ 1,102.50 | Compiled Jan supporting BS for DCD MOR with additional data provided by company |
| Waleed Aly | 5/2/2025 | 3.1 | $ 1,627.50 | Compiled Jan supporting statement of operations, cash disbursement and balance sheet for DST MORs |
| Brandon Kim | 5/2/2025 | 1.8 | $ 891.00 | Finished worksheet / dashboard for AP data dump, mapped as much as I could to TB. Will need to sit down with AP team to ensure accuracy and confirm post pet balances |
| Waleed Aly | 5/5/2025 | 1.3 | $ 682.50 | Reviewed comments to Jan MORs, coordinated responses to open items, update disclosure language |
| Waleed Aly | 5/5/2025 | 1.2 | $ 630.00 | Call with T. Garey to discuss total asset calculation for Jan MOR |
| Waleed Aly | 5/5/2025 | 1.0 | $ 525.00 | Final review of Jan MORs for DCD, DST |
| Waleed Aly | 5/5/2025 | 1.1 | $ 577.50 | Correspondence/Calls with company management and third-party insurance broker to verify inclusion of affiliate entities on DCD insurance program |
| Waleed Aly | 5/5/2025 | 0.3 | $ 157.50 | Compiled weekly professional fee schedule to at counsel's request |
| Waleed Aly | 5/5/2025 | 0.8 | $ 420.00 | Review of up AR/AP aging schedules for MORs |
| Brandon Kim | 5/5/2025 | 1.8 | $ 891.00 | Met with T. Garey to discuss cash, look at data dumps, understand how to set up data flows post close, gameplan time to meet for MORs. |
| Brandon Kim | 5/5/2025 | 1.8 | $ 891.00 | Pulled cash activity files to update report and create variances, set up MOR reporting sheets to use for post-close. |
| Waleed Aly | 5/6/2025 | 0.8 | $ 420.00 | Meeting with T. Garey to discuss MOR February timing. |
| Waleed Aly | 5/6/2025 | 2.6 | $ 1,365.00 | Began work on MOR supporting schedules for Feb DCD |
| Robert Gorin | 5/6/2025 | 0.8 | $ 604.00 | Participate in meetings and review information associated with, January monthly operating reports |
| Brandon Kim | 5/6/2025 | 1.8 | $ 891.00 | Worked on cash layout, went through data rooms to find details for MORs before meeting with T. Garey |
| Brandon Kim | 5/6/2025 | 0.8 | $ 396.00 | Discussed timing with T. Garey, discussed data needs, and how to get around the installation issue. Discussed workaround with C. Finkbeiner |
| Brandon Kim | 5/6/2025 | 1.8 | $ 891.00 | Discussed data needs with Chris for APs post-close, created AP chart from data dump indexed to cover, setting up streams for cash + APs. Went through MOR excel sheet to identify gaps to cover with T. Garey. |
| Waleed Aly | 5/7/2025 | 3.4 | $ 1,785.00 | Completed DCD MOR, income statement, balance sheet and cash flow statement, coordinated bank statements |
| Waleed Aly | 5/7/2025 | 1.9 | $ 997.50 | Completed DST MOR, income statement, balance sheet and cash flow statement, coordinated bank statements |
| Waleed Aly | 5/7/2025 | 1.3 | $ 682.50 | Meeting with T. Garey to discuss methodology for AP/AR aging |
| Waleed Aly | 5/7/2025 | 0.7 | $ 367.50 | Meeting with T. Garey to discuss accounts payable for DCD Feb MOR |
| Waleed Aly | 5/7/2025 | 0.9 | $ 472.50 | Meeting with T. Garey to discuss Feb asset calculation, fixed asset depreciation, and goodwill amortization for DCD MOR |
| Robert Gorin | 5/7/2025 | 0.4 | $ 302.00 | Review and discuss February monthly operating reports |
| Brandon Kim | 5/7/2025 | 1.0 | $ 495.00 | Closing touchpoint |
| Brandon Kim | 5/7/2025 | 1.6 | $ 792.00 | Created quarterly trustee fee calculator file and pulled MOR disbursements to populate the data |
| Brandon Kim | 5/7/2025 | 1.3 | $ 643.50 | Created fee holdback file and started adding Fee statement data |
| Ramy Aly | 5/8/2025 | 1.3 | $ 838.50 | Reviewed the latest turn of the MOR packages |
| Waleed Aly | 5/8/2025 | 1.1 | $ 577.50 | Coordinated receipt of inventory report by location with flag for AGD requested by Universal. Review/clean up of output prior to distribution |
| Waleed Aly | 5/8/2025 | 3.4 | $ 1,785.00 | Cleansed data, prepared MOR and created supporting schedules for DCD |
| Waleed Aly | 5/8/2025 | 1.6 | $ 840.00 | Cleansed data, prepared MOR and created supporting schedules for DST/CEI/CHI |
| Waleed Aly | 5/8/2025 | 0.7 | $ 367.50 | Updated supporting schedules to incorporate comments on FEB MORs |
| Waleed Aly | 5/8/2025 | 0.6 | $ 315.00 | Coordinated missing bank statements and locating unprotected statements for certain accounts |
| Robert Gorin | 5/8/2025 | 0.2 | $ 151.00 | Review updated February monthly operating reports |
| Brandon Kim | 5/8/2025 | 1.4 | $ 693.00 | Worked through Iron Mountain site to understand model and pricing, reached out to customer service rep |

**Gettler Henrich & Associates**
**Itemized Fees**
**May 01, 2025 to May 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Reporting**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Brandon Kim | 5/8/2025 | 1.8 | $ 891.00 | Discussed secure storage and digitization needs with S. Cohen, C. Gassmann, T. Garey and others for Iron Mountain request |
| Brandon Kim | 5/8/2025 | 1.4 | $ 693.00 | Reviewed several supporting documents to validate the data required to prepare the MOR's |
| Brandon Kim | 5/8/2025 | 1.0 | $ 495.00 | DC: Ad closing checklist |
| Brandon Kim | 5/8/2025 | 1.0 | $ 495.00 | Prepared closing checklist |
| Waleed Aly | 5/9/2025 | 2.7 | $ 1,417.50 | Recalculated liabilities, updated balance sheet and supporting schedules for Jan/Feb/March MORs following revised AP aging run provided by company |
| Waleed Aly | 5/9/2025 | 0.4 | $ 210.00 | Call with R. Gorin to catch up on MOR filings, data back up, and record retention |
| Waleed Aly | 5/9/2025 | 0.3 | $ 157.50 | Call with P. Topper to go through comments on MOR prior to filing |
| Waleed Aly | 5/9/2025 | 0.6 | $ 315.00 | Created AR aging schedules for DST for MORs |
| Waleed Aly | 5/9/2025 | 0.4 | $ 210.00 | Correspondence to confirm OCP payments and updated DCD MORs to reflect missing payments |
| Waleed Aly | 5/9/2025 | 1.6 | $ 840.00 | Call with T. Garey to review March MORs, discuss AP/AR aging methodology and reconcile differences on Feb/March numbers |
| Waleed Aly | 5/9/2025 | 1.0 | $ 525.00 | Prepared AR aging schedules for DCD |
| Waleed Aly | 5/9/2025 | 2.9 | $ 1,522.50 | Reviewed AP aging data to reconcile discrepancies with balance sheet numbers, correspondence with T. Garey to review findings, updated Feb/March MOR summary and supporting schedules |
| Robert Gorin | 5/9/2025 | 0.7 | $ 528.50 | Participate in discussions re: March monthly operating reports |
| Brandon Kim | 5/9/2025 | 1.8 | $ 891.00 | Discussed pricing request and data needs with Iron Mountain rep, created timeline and received contract. |
| Brandon Kim | 5/9/2025 | 1.4 | $ 693.00 | Discussed availability with T. Garey, pulled weekly cash down and through report, discussed excess data needs for IM proposal and sent back |
| Waleed Aly | 5/12/2025 | 1.3 | $ 682.50 | Prepared revised Jan DCD MOR |
| Brandon Kim | 5/12/2025 | 0.8 | $ 396.00 | Meeting with C. Finkbeiner to develop a plan, reached out to M. Windsor and T. Greaves at DC |
| Brandon Kim | 5/12/2025 | 1.8 | $ 891.00 | Pulled reports on cash, balances, payments and loans, created sheet to track each account level and classify transactions similar to T. Garey. |
| Brandon Kim | 5/12/2025 | 1.8 | $ 891.00 | Used transactions level detail to create cash flow outline aimed at matching T. Garey's to daily reconciliation |
| Brandon Kim | 5/12/2025 | 1.9 | $ 940.50 | Updated format, created sheet to pull out balances and transactions chronologically per day, set up scheduled reporting in cash accounts and went through GL to find what is available/what isn't |
| Robert Gorin | 5/13/2025 | 0.4 | $ 302.00 | Review January monthly operating report and participate in several discussions regarding same |
| Brandon Kim | 5/13/2025 | 1.8 | $ 891.00 | Reviewed T. Garey's discussion items, April MORs, and started populating data and connecting to accounts. |
| Brandon Kim | 5/15/2025 | 1.6 | $ 792.00 | Updated March MOR file for available cash data to get a start on it for T. Garey. Used March balances to confirm amounts are tying. |
| Waleed Aly | 5/19/2025 | 1.2 | $ 630.00 | Call with T. Garey to review initial data for April MORs |
| Brandon Kim | 5/19/2025 | 0.8 | $ 396.00 | Set reports to review with T. Garey, tied back to March MORs for proof of concept, set up by vendor cash sheet |
| Brandon Kim | 5/20/2025 | 1.1 | $ 544.50 | Started reviewing MORs with T. Garey, discussed BS/IS accounts in addition to cash. |
| Brandon Kim | 5/22/2025 | 1.8 | $ 891.00 | Met with T. Garey to discuss next steps and what's missing for April MORs, and leverage existing files to link in items. |
| Brandon Kim | 5/27/2025 | 1.2 | $ 594.00 | Touched base with T. Garey on cash reporting and MORs, landed on performing invoicing for Estate. |
| Waleed Aly | 5/28/2025 | 2.3 | $ 1,207.50 | Prepared MOR summary files for DCD and Holdco's |
| Waleed Aly | 5/28/2025 | 4.7 | $ 2,467.50 | Prepared back up schedules for MORs for DCD |
| Ramy Aly | 5/29/2025 | 0.8 | $ 516.00 | Reviewed draft MORs for Diamond |
| **Total** | | **104.2** | **$ 54,344.00** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**May 01, 2025 to May 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Sale of Business and Related Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 5/1/2025 | 1.1 | $ 709.50 | Call with A. Haesler to discuss buyer requests and path forward |
| Ramy Aly | 5/1/2025 | 0.8 | $ 516.00 | Daily touchpoint call with debtor advisor team to regroup and review closing process for both purchasers |
| Ramy Aly | 5/1/2025 | 0.5 | $ 322.50 | Participated in ADP and Universal transition call |
| Ramy Aly | 5/1/2025 | 1.1 | $ 709.50 | Prepared and participated in a meeting with Universal, Diamond HR and ADP to proceed with the employee transition process from the estate to the buyer |
| Ramy Aly | 5/1/2025 | 1.0 | $ 645.00 | Meeting with C. Parker, F. Callahan and Universal to discuss benefit structure and requirements to proceed with transition from estate to the buyers |
| Waleed Aly | 5/1/2025 | 0.4 | $ 210.00 | Intro call with Ad Populum and DCD purchasing/finance/sales managers to discuss closing process/plan |
| Waleed Aly | 5/1/2025 | 0.4 | $ 210.00 | Daily touchpoint call with debtor professionals to discuss closing checklist and process alignment |
| Waleed Aly | 5/1/2025 | 0.3 | $ 157.50 | Call with J. Weinshanker, C. Parker and RJ/GH teams to discuss closing process and employee communications |
| Waleed Aly | 5/1/2025 | 0.8 | $ 420.00 | Meeting with C. Parker to discuss follow up after meeting with Ad Populum to discuss change to go-forward strategy, and employe outreach. |
| Waleed Aly | 5/1/2025 | 0.6 | $ 315.00 | It standup call with Universal/DCD IT teams to discuss closing items and open items |
| Robert Gorin | 5/1/2025 | 1.6 | $ 1,208.00 | Participate in meeting with Diamond senior management regarding employee PTO, employee health insurance, communications plan, transition needs, disposition of Diamond UK assets |
| Robert Gorin | 5/1/2025 | 0.7 | $ 528.50 | Participate in transition call with J Weinshanker (Ad Populum), Diamond management, Raymond James re: transition needs/actions |
| Robert Gorin | 5/1/2025 | 0.5 | $ 377.50 | Participate in call with Raymond James re: Ad Pop/Universal transition process - scheduling, checklist, action steps |
| Robert Gorin | 5/1/2025 | 0.9 | $ 679.50 | Participate in several calls with Saul Ewing re: transition steps and action items, transition services agreement |
| Robert Gorin | 5/1/2025 | 0.4 | $ 302.00 | Participate in call with Universal and Raymond James re: transition action steps |
| Robert Gorin | 5/1/2025 | 0.6 | $ 453.00 | Prepare for and participate in buyer transition meeting for human resources re: payroll/ADP, transition services agreement needs, employee benefits |
| Robert Gorin | 5/1/2025 | 1.1 | $ 830.50 | Prepare for and participate in call with AGD management to discuss transition needs/action items re: employees, IT, vendor management |
| Robert Gorin | 5/1/2025 | 0.8 | $ 604.00 | Participate in call with Raymond James, Saul Ewing re: transition services agreements, employees, employee benefits, data sharing |
| Robert Gorin | 5/1/2025 | 0.3 | $ 226.50 | Participate in several internal discussions re: scheduling intercompany transition meetings |
| Robert Gorin | 5/1/2025 | 1.0 | $ 755.00 | Participate in multiple internal discussions and emails regarding protocols for transition meetings with each buyer |
| Ramy Aly | 5/2/2025 | 1.1 | $ 709.50 | Touchpoint meeting with counsel and RJ to discuss open items regarding buyers request to proceed with expedited closing process, including draft TSA |
| Ramy Aly | 5/2/2025 | 0.3 | $ 193.50 | Call with counsel to address buyer requests for closing process, including setting up meeting with key personnel |
| Ramy Aly | 5/2/2025 | 0.7 | $ 451.50 | Prepared for and participated in touchpoint call with debtor professionals to discuss sale process update, open items, timing of vendor communications |
| Ramy Aly | 5/2/2025 | 0.2 | $ 129.00 | Call with C. Parker to discuss closing timeline |
| Ramy Aly | 5/2/2025 | 0.3 | $ 193.50 | Internal call with the management team and counsel to lay out the closing process and steps with Ad Populum |
| Ramy Aly | 5/2/2025 | 0.8 | $ 516.00 | Prepared for and participated in daily end-of-day touchpoint call with internal advisor to review progress of closing tasks and milestones |
| Ramy Aly | 5/2/2025 | 0.5 | $ 322.50 | Call with T. Lenaghan and M. Schimmel to outline the closing process |
| Ramy Aly | 5/2/2025 | 0.3 | $ 193.50 | Call with B. Henrich to provide an update on the closing process with the two parties |
| Ramy Aly | 5/2/2025 | 0.3 | $ 193.50 | Prepared for weekly bank update meeting |
| Ramy Aly | 5/2/2025 | 0.5 | $ 322.50 | Meeting with DIP lender to provide an update on the closing process with the two purchasers |
| Waleed Aly | 5/2/2025 | 0.7 | $ 367.50 | Internal call to discuss buyer communication with employees/vendors and deliverable planning |
| Waleed Aly | 5/2/2025 | 0.5 | $ 262.50 | Weekly all hands call with JPM to update on the sale process, progress, and estimated timeline |
| Waleed Aly | 5/2/2025 | 0.5 | $ 262.50 | Touchpoint call with debtor professionals to discuss sale process update, open items, timing of vendor communications |
| Waleed Aly | 5/2/2025 | 0.8 | $ 420.00 | Touchpoint call with debtor professionals to discuss sale process update, open items, timing of vendor communications |
| Waleed Aly | 5/2/2025 | 0.3 | $ 157.50 | Call with DCD management, SE, GH teams to discuss preparation for upcoming buyer and vendor communications |
| Robert Gorin | 5/2/2025 | 1.0 | $ 755.00 | Participate in call with buyer management and AGD management re: products, vendors, customers, employees, transition steps, communication plans, growth plans |

**Getzler Henrich & Associates**
**Itemized Fees**
**May 01, 2025 to May 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Sale of Business and Related Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Robert Gorin | 5/2/2025 | 2.1 | $ 1,585.50 | Prepare for and participate in multiple discussions and emails re: transition timing, transition meeting participants and agenda, transition services agreement elements |
| William Henrich | 5/2/2025 | 0.3 | $ 256.50 | Discussion with R. Aly re: buyer / company management and buyer / GH interaction issues |
| William Henrich | 5/2/2025 | 0.7 | $ 598.50 | Discussion with G. Richards and J. Hampton re: buyer conversation results concerning buyer / company management and vendor communication issues |
| William Henrich | 5/2/2025 | 0.2 | $ 171.00 | Discussion with J. Hampton re: buyer / company management communication protocols decision |
| William Henrich | 5/2/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence re: insurance carrier notification, MOR status, buyer closing implementation issues |
| Robert Gorin | 5/4/2025 | 0.4 | $ 302.00 | Review document and participate in discussions/emails re: Universal transition services agreement |
| Ramy Aly | 5/5/2025 | 0.7 | $ 451.50 | Prepared for and participated in daily internal closing check in call |
| Ramy Aly | 5/5/2025 | 1.1 | $ 709.50 | Began preparation of closing checklist and post-closing requirements for subsequent week |
| Waleed Aly | 5/5/2025 | 1.3 | $ 682.50 | Call with SE/GH/RJ teams to page turn a buyer TSA and discuss open issues |
| Waleed Aly | 5/5/2025 | 0.4 | $ 210.00 | Daily touchpoint call with A. Haesler and Universal team to discuss closing progress, employee roles/designations, scheduled meetings, and communications with second buyer group |
| Waleed Aly | 5/5/2025 | 0.3 | $ 157.50 | Internal call to provide an update on the TSA call |
| Waleed Aly | 5/5/2025 | 1.7 | $ 892.50 | Coordinated on-site visits with Diamond team for Ad Populum |
| Waleed Aly | 5/5/2025 | 0.7 | $ 367.50 | Call with GH/RJ/SE teams to discuss ongoing TSA conversations, on-site visits, vendor communications, case administration logistics, MOR language, and professional fee schedule |
| Waleed Aly | 5/5/2025 | 0.8 | $ 420.00 | Call with Universal/RJ/Alliance management team to prep for introductory calls with DCD employees |
| Waleed Aly | 5/5/2025 | 2.1 | $ 1,102.50 | 1 on 1 introductory calls with A. Haesler, Universal management, and select employees |
| Waleed Aly | 5/5/2025 | 0.2 | $ 105.00 | Call with A. Haesler to discuss follow up to 1-1 calls with Universal and on-site visit logistics for Ad Populum |
| Robert Gorin | 5/5/2025 | 1.8 | $ 1,359.00 | Review transition services agreements including multiple internal discussions of same |
| Robert Gorin | 5/5/2025 | 1.0 | $ 755.00 | Participate in call with Saul Ewing discussing employee benefits, insurance, landlord leases, data transfer, and other related asset sale topics |
| Robert Gorin | 5/5/2025 | 0.5 | $ 377.50 | Participate in discussion regarding TSA needs and associated employees with T Geary |
| Robert Gorin | 5/5/2025 | 0.5 | $ 377.50 | Participate in multiple internal discussions regarding KEIP/KERP |
| Robert Gorin | 5/5/2025 | 1.6 | $ 1,208.00 | Plan for and participate in multiple internal discussions re: employee transition issues including payroll, health benefits, COBRA, paid time off |
| William Henrich | 5/5/2025 | 1.4 | $ 1,197.00 | Meeting with Saul Ewing and Raymond James re: review and assessment of buyer TSA comments, implications and response formulation |
| William Henrich | 5/5/2025 | 0.3 | $ 256.50 | Discussion with J. Hampton re: buyer issues and visit |
| Ramy Aly | 5/6/2025 | 1.0 | $ 645.00 | Check in call with W. Aly to review items and progress in preparation of closing and post closing needs, including record retention process |
| Waleed Aly | 5/6/2025 | 1.0 | $ 525.00 | Check in call with R. Aly to review items and progress in preparation of closing and post closing needs, including record retention process |
| Waleed Aly | 5/6/2025 | 2.8 | $ 1,470.00 | In-Person/On-Site visit with Ad Populum team to meet DCD employees |
| Waleed Aly | 5/6/2025 | 1.7 | $ 892.50 | Introductory meeting with Universal team and Alliance upper management to discuss transition plan, vendor communications, growth plans, and management questions |
| Waleed Aly | 5/6/2025 | 1.0 | $ 525.00 | Meeting with Universal, T. Leneghan, M. Shimmel, S. Swanson (Ad Populum) to discuss Alliance 2.0 model |
| Waleed Aly | 5/6/2025 | 0.6 | $ 315.00 | Meeting with T. Garey and S. Bieg (Ad Populum) to discuss accounting team and transition plan |
| Waleed Aly | 5/6/2025 | 0.5 | $ 262.50 | Touchpoint call with debtor advisors to discuss closing progress, status of TSA, and on-site Ad Populum visit |
| Waleed Aly | 5/6/2025 | 1.0 | $ 525.00 | Meeting with S. Bieg to talk through employee backgrounds and potential solutions for finance team |
| Robert Gorin | 5/6/2025 | 2.6 | $ 1,963.00 | Participate in multiple discussions with Raymond James and Universal Distribution with: - Reza (IT), - F Callahan (human resources) - K Pansini (human resources) - C Gassmann (accounting), - L Pingsong (accounting) |
| Robert Gorin | 5/6/2025 | 0.5 | $ 377.50 | Participate in the transition planning meeting with T. Garey |
| Robert Gorin | 5/6/2025 | 1.0 | $ 755.00 | Plan for and participate in meeting with Saul Ewing re: transition services agreements, employee transition issues, extended DIP budget |
| Robert Gorin | 5/6/2025 | 0.7 | $ 528.50 | Participate in multiple discussions regarding sale and transition of Collectible Grading Authority (CGA) |
| Robert Gorin | 5/6/2025 | 0.9 | $ 679.50 | Participate in discussions regarding estate's data needs post sale of assets |
| Ramy Aly | 5/7/2025 | 1.1 | $ 709.50 | Prepared and participated in a check-in call with counsel and the internal team to discuss TSA, closing items, and key vendor transitions for Alliance/Universal |
| Ramy Aly | 5/7/2025 | 0.3 | $ 193.50 | Call with counsel to discuss key vendor question and transition to buyer |
| Ramy Aly | 5/7/2025 | 1.5 | $ 967.50 | Several calls with A. Haesler to discuss and strategize the best approach to transition key vendor relationships and POs to the buyer |
| Waleed Aly | 5/7/2025 | 0.5 | $ 262.50 | Call with HR and Universal team to discuss closing open items and benefit transfer |
| Waleed Aly | 5/7/2025 | 0.5 | $ 262.50 | Call with IT and Universal team to discuss closing open items, vendor migration and contracts |

**Getzler Henrich & Associates**
**Itemized Fees**
**May 01, 2025 to May 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Sale of Business and Related Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Waleed Aly | 5/7/2025 | 1.3 | $ 682.50 | Touchpoint call with RJ/SE/GH teams to discuss open closing items, post-closing funds, professional fee escrow, ongoing AGD supplier issue, and employee communication |
| Waleed Aly | 5/7/2025 | 1.0 | $ 525.00 | Call with S. Cohen to discuss record retention logistics |
| Waleed Aly | 5/7/2025 | 0.4 | $ 210.00 | Daily touchpoint call with Universal to talk through closing progress and remaining open items |
| Waleed Aly | 5/7/2025 | 0.8 | $ 420.00 | Call with R. Gorin, C. Parker, F. Callahan to discuss open HR issues related to closing, potential employees for the estate post-close, and transition/communication plan |
| Robert Gorin | 5/7/2025 | 0.9 | $ 679.50 | Prep for and participate in discussions with buyer and AGD management re: human resources issues |
| Robert Gorin | 5/7/2025 | 1.0 | $ 755.00 | Participate in call with Saul Ewing re: transition services agreements, flow of funds at closing, extended DIP budget |
| Robert Gorin | 5/7/2025 | 1.0 | $ 755.00 | Participate in meetings and emails with Saul Ewing and Raymond James regarding transition needs such as transition services agreements, DIP budget, TSA-associated budgets |
| Robert Gorin | 5/7/2025 | 0.5 | $ 377.50 | Review flow of funds associated with asset sale and participate in several discussions regarding same |
| William Henrich | 5/7/2025 | 0.3 | $ 256.50 | Discussion with R. Gorin re: buyer visit progress and personnel allocation issues |
| Ramy Aly | 5/8/2025 | 0.3 | $ 193.50 | Call with A. Leake to discuss treasury needs and remaining post-closing |
| Waleed Aly | 5/8/2025 | 0.6 | $ 315.00 | Correspondence related to post-close accounting system for AGD |
| Waleed Aly | 5/8/2025 | 1.1 | $ 577.50 | Call with A. Haesler, R. Gorin, and T. Garey to discuss prioritization and timing of closing requirements |
| Waleed Aly | 5/8/2025 | 0.5 | $ 262.50 | Call with A. Haesler to discuss AR set off and impact on closing funds flow |
| Waleed Aly | 5/8/2025 | 1.0 | $ 525.00 | Call with GH/Saul Ewing bankruptcy and employment counsel/C. Parker, F. Callahan to discuss employee transfer, noticing, timing and remaining pre-close open items |
| Waleed Aly | 5/8/2025 | 1.7 | $ 892.50 | Call with Saul Ewing, A. Haesler and GH team to review Ad Pop closing checklist to address open items |
| Waleed Aly | 5/8/2025 | 0.4 | $ 210.00 | Call with RJ/GH team to discuss funds flow and closing purchase price calculation |
| Robert Gorin | 5/8/2025 | 0.5 | $ 377.50 | Participate in discussion with Raymond James re: flow of funds at time of asset sale transaction |
| Robert Gorin | 5/8/2025 | 0.5 | $ 377.50 | Participate in discussion with Universal re: closing checklist actions |
| Robert Gorin | 5/8/2025 | 1.1 | $ 830.50 | Participate in internal discussion with W. Aly re: open closing issues associated with each buyer |
| Robert Gorin | 5/8/2025 | 1.4 | $ 1,057.00 | Participate in two meetings with Saul and Ewing and company management re: labor and employee benefits |
| Robert Gorin | 5/8/2025 | 0.3 | $ 226.50 | Participate in discussions regarding buyers' needs/requirements for bonds |
| Robert Gorin | 5/8/2025 | 0.9 | $ 679.50 | Participate in several discussions with Saul Ewing re: employees moving with sold assets and employee needs for estate |
| Robert Gorin | 5/8/2025 | 0.5 | $ 377.50 | Participate in discussion re: sale of Diamond UK assets; review draft Diamond UK APA |
| Robert Gorin | 5/8/2025 | 0.7 | $ 528.50 | Participate in several internal discussions, and discussions with buyer, regarding spot inventory counts pre-sale of assets |
| Ramy Aly | 5/9/2025 | 0.6 | $ 387.00 | Prepared for weekly bank update meeting |
| Ramy Aly | 5/9/2025 | 1.0 | $ 645.00 | Meeting with DIP lender to provide an update on the closing process with the two purchasers |
| Ramy Aly | 5/9/2025 | 0.5 | $ 322.50 | Meeting with Universal to discuss the transition of open POs and key vendor relationships from seller to buyer |
| Ramy Aly | 5/9/2025 | 1.1 | $ 709.50 | Prepared payments schedule for buyer and emailed draft for parties to review prior to communicating with the key Japanese vendor |
| Ramy Aly | 5/9/2025 | 1.5 | $ 967.50 | Reviewed the latest redlined draft TSA provided by counsel from both buyers |
| Waleed Aly | 5/9/2025 | 0.3 | $ 157.50 | Call with C. Finkbeiner to discuss data back up progress and value of xTuple license |
| Waleed Aly | 5/9/2025 | 0.5 | $ 262.50 | Touchpoint with GH/RJ/SE team to discuss TSA issues open items for both parties, TSA funding budget, and assumed employees, |
| Waleed Aly | 5/9/2025 | 0.4 | $ 210.00 | Call with RJ/GH and Universal management discuss supplier release schedule, payment plan, transition plan, and open items on the closing checklist |
| Robert Gorin | 5/9/2025 | 1.0 | $ 755.00 | Participate in several planning discussions re: buyer's spot inventory counts pre-sale of assets |
| Robert Gorin | 5/9/2025 | 0.8 | $ 604.00 | Prep for and participate in calls regarding key vendor open purchase orders |
| Robert Gorin | 5/9/2025 | 1.1 | $ 830.50 | Participate in several internal discussions re: KEIP/KERP payments and other at close or post-close payments |
| Robert Gorin | 5/9/2025 | 0.7 | $ 528.50 | Participate in call with Saul Ewing regarding transition services agreements and associated budget needs |
| Robert Gorin | 5/9/2025 | 1.0 | $ 755.00 | Participate in several meetings with Saul Ewing re: closing checklist items and actions |
| Robert Gorin | 5/9/2025 | 1.5 | $ 1,132.50 | Participate in several discussions regarding post-close transfer of employees across health care plans |
| Robert Gorin | 5/9/2025 | 0.6 | $ 453.00 | Participate in meeting with Saul Ewing and Raymond James re: open closing checklist issues |
| Robert Gorin | 5/9/2025 | 0.4 | $ 302.00 | Participate in discussions re: transfer of employee/corporate credit cards and cell phones |
| Robert Gorin | 5/9/2025 | 0.5 | $ 377.50 | Review draft Ad Populum transition services agreement |
| William Henrich | 5/9/2025 | 0.4 | $ 342.00 | Discussion with J. Hampton re: TSA negotiations status |
| Ramy Aly | 5/10/2025 | 1.2 | $ 774.00 | Gathered provided W. Aly with additional data to begin preparing post close TSA budget |
| Waleed Aly | 5/10/2025 | 2.6 | $ 1,365.00 | Prepared DCD - AD Populum TSA funding budget |
| Robert Gorin | 5/10/2025 | 1.2 | $ 906.00 | Review data for bother buyers TSA-associated operating budgets |
| William Henrich | 5/10/2025 | 0.5 | $ 427.50 | Read and draft responding email correspondence re: buyers' closing issues, employee communication, Diamond UK |

**Getzler Henrich & Associates**
**Itemized Fees**
**May 01, 2025 to May 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Sale of Business and Related Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 5/11/2025 | 0.5 | $ 322.50 | Prepared payment schedule for key alliance vendor and introduced buyer to vendor to begin relationship transition |
| Ramy Aly | 5/11/2025 | 1.5 | $ 967.50 | Reviewed BBC package, provided comments, and addressed questions from A. Haesler regarding working capital movements |
| Ramy Aly | 5/11/2025 | 1.5 | $ 967.50 | Prepared and met with W. Aly to review budget draft and funding requirements for TSA post closing |
| Ramy Aly | 5/11/2025 | 1.7 | $ 1,096.50 | Began preparing analysis and gathered data required to provide buyers with liquidity needs post closing during TSA period |
| Waleed Aly | 5/11/2025 | 1.5 | $ 787.50 | Internal call with R. Aly to review TSA funding model and assumptions |
| Waleed Aly | 5/11/2025 | 2.0 | $ 1,050.00 | Reworked DCD TSA funding model following internal call |
| Waleed Aly | 5/11/2025 | 0.8 | $ 420.00 | Began work on Universal TSA funding model |
| Robert Gorin | 5/11/2025 | 1.2 | $ 906.00 | Review data and analysis for transition services agreements budgets for both buyers |
| Ramy Aly | 5/12/2025 | 1.8 | $ 1,161.00 | Prepared and participated in call with counsel and internal team to discuss closing process and open items that need to be addressed to close both divisions |
| Ramy Aly | 5/12/2025 | 1.1 | $ 709.50 | Internal meeting to prepare an operating TSA budget for both buyers |
| Ramy Aly | 5/12/2025 | 1.2 | $ 774.00 | Calls with A. Haesler to discuss open TSA items |
| Ramy Aly | 5/12/2025 | 1.3 | $ 838.50 | Internal end of day follow up meeting to assess progress of open items required for TSA and closing, including operating budget, personnel, etc. |
| Ramy Aly | 5/12/2025 | 1.2 | $ 774.00 | Internal meeting to review scheduled Alliance inventory purchases over the next 60 days and requirements for finalize Alliance TSA budget |
| Ramy Aly | 5/12/2025 | 1.4 | $ 903.00 | Reviewed latest draft TSA for both buyers of the respective divisions |
| Ramy Aly | 5/12/2025 | 1.4 | $ 903.00 | Deep dive to prepare the operating budget for the Diamond division and estate needs to cover administrative expenses through the TSA period |
| Waleed Aly | 5/12/2025 | 0.7 | $ 367.50 | Call with R. Aly to review DCD TSA budget |
| Waleed Aly | 5/12/2025 | 0.4 | $ 210.00 | Call with RJ/Universal//GH teams to discuss vendor payments and impact on TSA budget, and critical vendor payments |
| Waleed Aly | 5/12/2025 | 1.0 | $ 525.00 | Call with R. Gorin, R. Aly to walk through DCD TSA funding model |
| Waleed Aly | 5/12/2025 | 4.3 | $ 2,257.50 | Continued work on DCD/AGD TSA funding model |
| Waleed Aly | 5/12/2025 | 1.3 | $ 682.50 | Call with RJ/SE/GH to discuss TSA open items, adjustments to Universal mechanics, TSA funding model and sale of Diamond UK |
| Waleed Aly | 5/12/2025 | 1.4 | $ 735.00 | Internal call to review AGD TSA funding model |
| Waleed Aly | 5/12/2025 | 0.6 | $ 315.00 | Finalized AGD TSA inventory schedule to incorporate comments |
| Waleed Aly | 5/12/2025 | 0.7 | $ 367.50 | Call with F. Callahan to discuss allocation of health and benefits between divisions for TSA funding budget |
| Waleed Aly | 5/12/2025 | 1.1 | $ 577.50 | Call with GH/RH/SE teams to discuss TSA funding budget, open items on TSA agreements, post-close operating budget, post-close cash management mechanism, and KEIP/KERP payment timing |
| Waleed Aly | 5/12/2025 | 0.6 | $ 315.00 | Internal call with Hilco counsel to discuss data retention requirements, timing and security |
| Waleed Aly | 5/12/2025 | 0.2 | $ 105.00 | Call with B. Kim to discuss data retention and storage of books and records. |
| Waleed Aly | 5/12/2025 | 0.3 | $ 157.50 | Call with A. Haesler to discuss DST direct-to-consumer and 3PL data for buyer request |
| Waleed Aly | 5/12/2025 | 1.2 | $ 630.00 | Call with A. Haesler, R. Aly to discuss closing wire instructions, TSA budget, impact of prepaid expenses, and new borrowing base report |
| Robert Gorin | 5/12/2025 | 1.4 | $ 1,057.00 | Participate in multiple internal discussions regarding administrative claims and payment timing, cure payments and payment timing, closing action items |
| Robert Gorin | 5/12/2025 | 1.0 | $ 755.00 | Participated in multiple calls with Diamond Comics management regarding closing next steps and vendor management |
| Robert Gorin | 5/12/2025 | 1.2 | $ 906.00 | Participated in call with Universal and Raymond James  re: updated financial statements, vendor payment process associated with closing, TSA funding budget |
| Robert Gorin | 5/12/2025 | 1.0 | $ 755.00 | Participated in call with R Aly, W Aly re: DCD TSA funding budget |
| Robert Gorin | 5/12/2025 | 1.3 | $ 981.50 | Participated in call with Saul Ewing, Raymond James regarding: Ad Populum TSA and associated budget, Universal TSA and associated budget, employee healthcare; DIP budget extension; Diamond UK assets for sale |
| Robert Gorin | 5/12/2025 | 1.2 | $ 906.00 | Participate in call with Saul Ewing and Raymond James regard closing action items including corporate credit cards, bank accounts, closing flow of funds, treasury, KEIP/KERP, extended DIP budget |
| Robert Gorin | 5/12/2025 | 0.6 | $ 453.00 | Analysis of KEIP/KERP payments, and participate in multiple internal discussions regarding same |
| Robert Gorin | 5/12/2025 | 0.5 | $ 377.50 | Participate in multiple internal discussions regarding Ad Populum flow of funds, including reviewing flow of funds analysis |
| Robert Gorin | 5/12/2025 | 1.1 | $ 830.50 | Participate in multiple discussions internally and with Raymond James regarding cure payment mechanics and staffing going with both buyers |
| William Henrich | 5/12/2025 | 0.4 | $ 342.00 | Discussion with J. Hampton re: TSA negotiations status, buyers' employee assumption issues, DIP funding requirement through TSA, Committee discussions summary and sale closing schedule status |

**Getzler Henrich & Associates**
**Itemized Fees**
**May 01, 2025 to May 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Sale of Business and Related Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| William Henrich | 5/12/2025 | 1.7 | $ 1,453.50 | Meeting with Saul Ewing, Raymond James and Getzler Henrich re: TSA cost allocations and funding timing therefor, post-closing DIP budget financing requirement, closing statement and funds flow, KEIP/KERP funding and payment timing, corporate credit card cancellations, cure payments responsibility, employee benefits transition and MOR's preparation status |
| William Henrich | 5/12/2025 | 1.1 | $ 940.50 | Meeting with Saul Ewing , Raymond James and Getzler Henrich re: daily closing checklist items status review and open items identification, June funding requirement, Diamond UK sale status |
| William Henrich | 5/12/2025 | 0.3 | $ 256.50 | Discussions with A. Haessler, G. Richards and J. Hampton re: status of TSA funding budget and release thereof to both buyers |
| William Henrich | 5/12/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence re: revisions to TSA funding budget and rerelease to buyers |
| Ramy Aly | 5/13/2025 | 0.3 | $ 193.50 | Daily sync call with Universal and A. Haesler to review progress on open items |
| Ramy Aly | 5/13/2025 | 1.4 | $ 903.00 | Prepared and participated in a meeting with counsel and Raymond James to discuss open TSA issues, requirements to close, and liquidity requirements from buyers post-closing through the TSA period |
| Ramy Aly | 5/13/2025 | 0.5 | $ 322.50 | Meeting with Ad Populum CFO S. Beig to review and discuss post close TSA budget |
| Ramy Aly | 5/13/2025 | 0.9 | $ 580.50 | Prepared and participated in all hands-on meetings with Ad Populum and counsel to review open TSA items |
| Ramy Aly | 5/13/2025 | 1.1 | $ 709.50 | Evening touch base meeting with counsel, RJ, and internal team to discuss the latest turn of the Ad Populum TSA, open issues and timing to close |
| Ramy Aly | 5/13/2025 | 0.8 | $ 516.00 | Prepared and met with the team for a daily end-of-day recap call to discuss the progress of closing and review the checklist of items required to close Ad Populum and Universal |
| Ramy Aly | 5/13/2025 | 1.0 | $ 645.00 | TSA discussion with counsel, RJ and GH team |
| Ramy Aly | 5/13/2025 | 1.5 | $ 967.50 | Internal call for an in-depth review of Diamond TSA budget with T. Lenaghan |
| Waleed Aly | 5/13/2025 | 0.4 | $ 210.00 | Call with T. Garey and B. Kim to discuss requirements and process post-close |
| Waleed Aly | 5/13/2025 | 0.4 | $ 210.00 | Touchpoint call with GH/RJ/Universal team to discuss remaining open items, TSA, funds flow, and cash management logistics |
| Waleed Aly | 5/13/2025 | 1.4 | $ 735.00 | Call with RJ/GH/SE teams to discuss open items before closing and to walk through remaining open items on the TSA |
| Waleed Aly | 5/13/2025 | 0.7 | $ 367.50 | Meeting with T. Garey, post close cash reconciliation, incentive fee reconciliation and cash management |
| Waleed Aly | 5/13/2025 | 0.9 | $ 472.50 | Call with T. Garey to discuss AR reconciliation for a DCD vendor, post-close accounting logistics and personnel responsible for key accounting functions |
| Waleed Aly | 5/13/2025 | 1.0 | $ 525.00 | All hands call with Ad Populum team, SE/GH/RJ teams to walk through open items on the TSA |
| Waleed Aly | 5/13/2025 | 0.4 | $ 210.00 | Call with K. Govier and R. Gorin to review consumer data for the websites for noticing |
| Waleed Aly | 5/13/2025 | 1.0 | $ 525.00 | Meeting with A. Haesler, C. Tyson, T. Garey to discuss AR/AP reconciliation amount with Ad Populum prior to close |
| Waleed Aly | 5/13/2025 | 0.6 | $ 315.00 | Call with A. Haesler, R. Aly and S. Bieg to walk through TSA funding budget |
| Waleed Aly | 5/13/2025 | 1.0 | $ 525.00 | Daily touchpoint with RJ/SE/GH to discuss AP/AR reconciliation and remaining open items on TSA |
| Waleed Aly | 5/13/2025 | 0.6 | $ 315.00 | Call with T. Garey to discuss xTuple license and transfer/acquisition of new license for estate use |
| Waleed Aly | 5/13/2025 | 0.8 | $ 420.00 | Call with RJ/SE/GH teams to discuss latest turn of TSA agreement, remaining open items, and TSA funding budget |
| Robert Gorin | 5/13/2025 | 0.5 | $ 377.50 | Participate in several discussions regarding bank accounts associated with sale of AGD assets |
| Robert Gorin | 5/13/2025 | 1.4 | $ 1,057.00 | Participate in multiple discussions regarding Ad Populum transition services agreement and associated budget |
| Robert Gorin | 5/13/2025 | 1.4 | $ 1,057.00 | Participate in multiple discussions regarding sale of personal data from DTC websites, including call with marketing management |
| Robert Gorin | 5/13/2025 | 1.6 | $ 1,208.00 | Prep for and participate in call with Ad Populum and counsel, Saul Ewing re: closing items including, DTC websites, inventory, post-close staffing, payroll and benefits costs |
| Robert Gorin | 5/13/2025 | 0.5 | $ 377.50 | Participate in call with Alliance Games management regarding closing items and transition services items |
| Robert Gorin | 5/13/2025 | 1.3 | $ 981.50 | Participate in multiple discussions and emails, and review associated data, regarding AGD accounts payable and accounts receivable |
| Robert Gorin | 5/13/2025 | 0.7 | $ 528.50 | Participate in call with Saul Ewing, Raymond James re: missing AGD vendor invoices and payment timing, staffing, and closing items |
| Robert Gorin | 5/13/2025 | 0.6 | $ 453.00 | Participated in call with Saul Ewing re: transition services agreements, associated TSA budgets, DIP budget extension |
| Robert Gorin | 5/13/2025 | 0.2 | $ 151.00 | Participate in discussions about, and review drafts of, post-asset sale press release |
| William Henrich | 5/13/2025 | 0.1 | $ 85.50 | Discussion with R. Gorin and A. Isenberg re: Raymond James fee payment escrow at closing |
| William Henrich | 5/13/2025 | 0.2 | $ 171.00 | Discussion with J. Hampton re: Raymond James transaction fee escrow issue and buyer new TSA issues raised |
| William Henrich | 5/13/2025 | 0.4 | $ 342.00 | Discussion with G. Richards re: Raymond James transaction fee escrow placement and TSA negotiation status |

**Getzler Henrich & Associates**
**Itemized Fees**
**May 01, 2025 to May 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Sale of Business and Related Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| William Henrich | 5/13/2025 | 0.1 | $ 85.50 | Discussion with J. Hampton re: resolution of Raymond James transaction fee escrow placement issue and DLA Piper conversation results |
| William Henrich | 5/13/2025 | 0.1 | $ 85.50 | Discussion with R. Gorin re: resolution of Raymond James transaction fee escrow placement issue and coordination of call to address buyer revised cure payment demands and formulation of response thereto |
| William Henrich | 5/13/2025 | 0.8 | $ 684.00 | Meeting with Saul Ewing, Raymond James and Getzler Henrich re: buyer's revised cure payment demand, assessment of cause and reasonable thereof and formulation of response thereto, and open TSA issues |
| Ramy Aly | 5/14/2025 | 1.0 | $ 645.00 | Prepared and participated in a meeting with counsel, Raymond James, and the internal team to discuss and review outstanding items with the TSA agreement from Ad populum |
| Ramy Aly | 5/14/2025 | 1.6 | $ 1,032.00 | Prepared and met with T. Lenaghan, C. Gassmann, and W. Aly to review assumptions and data to update the TSA budget for Ad Populum |
| Ramy Aly | 5/14/2025 | 1.2 | $ 774.00 | Prepped and met with J. Weinshanker and S. Bieg to discuss post-closing transition needs and prefunding budgetary requirements |
| Ramy Aly | 5/14/2025 | 1.8 | $ 1,161.00 | Follow up meeting with counsel and internal team to discuss open issues with the TSA and revised budgetary items, including payroll, benefits and other operating expense |
| Ramy Aly | 5/14/2025 | 1.3 | $ 838.50 | Prepared analysis of other operating expenses and credit card back to present for S. Beig to allow a smooth transition of service post-closing |
| Ramy Aly | 5/14/2025 | 1.0 | $ 645.00 | All hands on meeting with Ad populum counsel, Saul Ewing, and Raymond James to review open TSA issues and reach an agreement |
| Ramy Aly | 5/14/2025 | 1.7 | $ 1,096.50 | Additional revisions and updates to the TSA budget at the request of the buyers |
| Ramy Aly | 5/14/2025 | 0.6 | $ 387.00 | Meeting with S. Bieg to review unreconciled pre-filing invoices and review updated TSA budget |
| Ramy Aly | 5/14/2025 | 1.6 | $ 1,032.00 | Late evening follow up meeting to review updated TSA budget, funding needs and status of open issues on both legal and business side for Ad populum |
| Ramy Aly | 5/14/2025 | 1.5 | $ 967.50 | Daily status check in meeting with counsel, Raymond James, B. Henrich, and R. Gorin to review checklist, discuss potential risks, and determine funding needs for estate employees post-closing |
| Waleed Aly | 5/14/2025 | 0.8 | $ 420.00 | Call with RJ/SE/GH teams to discuss upcoming call with Ad Populum to discuss TSA. |
| Waleed Aly | 5/14/2025 | 1.0 | $ 525.00 | Call with Ad Populum, RJ/GH teams to walk through TSA funding budget |
| Waleed Aly | 5/14/2025 | 1.6 | $ 840.00 | Call with R. Aly, T. Lenaghan, C. Gassman to discuss inventory purchase schedule and 2 week budget for TSA funding budget |
| Waleed Aly | 5/14/2025 | 1.3 | $ 682.50 | Prepared backup schedule for regular run rate inventory spend and open POs for initial TSA funding period |
| Waleed Aly | 5/14/2025 | 1.5 | $ 787.50 | Prepared and categorized other operating expenses and incorporated updated figures into TSA funding budget |
| Waleed Aly | 5/14/2025 | 1.3 | $ 682.50 | All hands call with Ad Populum/Debtor professionals to walk through remaining TSA issues |
| Waleed Aly | 5/14/2025 | 1.9 | $ 997.50 | Meeting with T. Garey, C. Gassman, and AGD warehouse management team to discuss vendor reconciliation and freight discrepancy on fulfillment accounts receivable |
| Waleed Aly | 5/14/2025 | 1.0 | $ 525.00 | Call with S. Beig and GH teams to walk through updated version of TSA funding |
| Waleed Aly | 5/14/2025 | 0.7 | $ 367.50 | Meeting with T. Garey to discuss progress on AP reconciliation bridge and to discuss raw shipping data to reconcile the AR |
| Waleed Aly | 5/14/2025 | 2.2 | $ 1,155.00 | Reviewed AGD fulfillment freight summary, searched through copies of invoices to identify the associated freight charges for April '25, isolated costs by vendor, and reconciled to the invoiced amount to come to agreement on purchase price reconciliation |
| Waleed Aly | 5/14/2025 | 0.6 | $ 315.00 | Meeting with T. Garey to review AP reconciliation for Diamond to tie out to buyers' figures |
| Waleed Aly | 5/14/2025 | 0.6 | $ 315.00 | Call with A. Haesler to review  AP/AR reconciliation |
| Waleed Aly | 5/14/2025 | 1.5 | $ 787.50 | Call with RJ/GH/SE team to review AP/AR reconciliation for Ad Populum and discuss TSA funding budget, employee communication |
| Waleed Aly | 5/14/2025 | 0.8 | $ 420.00 | Prepared critical vendor invoice level detail for buyer payment schedule |
| Robert Gorin | 5/14/2025 | 0.7 | $ 528.50 | Participate in multiple discussions regarding Diamond transition services agreement budget and review associated analysis and worksheets |
| Robert Gorin | 5/14/2025 | 1.1 | $ 830.50 | Participate in meeting with Raymond James, Saul Ewing re: DCD buyer's transition services agreement and associated budget, inventory purchasing, and employee noticing |
| Robert Gorin | 5/14/2025 | 0.6 | $ 453.00 | Participate in internal call to analyze and edit Ad Populum transition services agreement budget |
| Robert Gorin | 5/14/2025 | 1.2 | $ 906.00 | Participated in call with GH and Diamond management regarding TSA inventory |
| Robert Gorin | 5/14/2025 | 1.3 | $ 981.50 | Participate in discussions with Ad Populum management, Diamond management, Raymond James regarding TSA inventory spend |
| Robert Gorin | 5/14/2025 | 1.5 | $ 1,132.50 | Participate in further call with Saul Ewing, Raymond James, GH regarding Ad Populum TSA and associated budget |
| Robert Gorin | 5/14/2025 | 0.8 | $ 604.00 | Participate in call with Saul Ewing regarding remaining closing items |
| Robert Gorin | 5/14/2025 | 1.0 | $ 755.00 | Participate in further all-hands meeting with Ad Populum and their counsel, Saul Ewing, Raymond James, regarding TSA, budget, leases |

**Getzler Henrich & Associates**
**Itemized Fees**
**May 01, 2025 to May 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Sale of Business and Related Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Robert Gorin | 5/14/2025 | 1.0 | $ 755.00 | Participate in call with Saul Ewing, Raymond James regarding final closing items for both asset sales |
| Robert Gorin | 5/14/2025 | 1.4 | $ 1,057.00 | Participate in call with Raymond James, Saul Ewing re: accounts payable and accounts receivable for AGD vendor; discussing remaining actions steps for asset sale closing; discuss communication to buyer; discuss product purchases as of close of sale of assets |
| William Henrich | 5/14/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence re: TSA issues and coordination of meeting with buyer to address same |
| William Henrich | 5/14/2025 | 0.3 | $ 256.50 | Meeting with Saul Ewing, Raymond James and Getzler Henrich re: buyer TSA budget formulation and information requests |
| William Henrich | 5/14/2025 | 1.1 | $ 940.50 | Meeting with buyer, Raymond James, Company management and Getzler Henrich to address open TSA issues |
| William Henrich | 5/14/2025 | 0.9 | $ 769.50 | Meeting with Raymond James, Saul Ewing and Getzler Henrich re: assessment of buyer TSA requested modifications and required agreement revisions |
| William Henrich | 5/14/2025 | 0.1 | $ 85.50 | Discussion with R. Gorin re:  Raymond James conversation summary |
| William Henrich | 5/14/2025 | 0.5 | $ 427.50 | Discussion with G. Richards and A. Haessler re: buyer closing issues and proposed resolutions therefor |
| William Henrich | 5/14/2025 | 1.0 | $ 855.00 | Meeting with buyer, DLA Piper, Raymond James, Saul Ewing, and Getzler Henrich re: open TSA issues and AP cure and AR discrepancies |
| William Henrich | 5/14/2025 | 1.0 | $ 855.00 | Meeting with Saul Ewing, Raymond James and Getzler Henrich re: status of reconciliation of buyer AP and AR reconciliations and revised TSA and associated budget, buyer closing timetable status, co-buyer cure payment status, employee communication concerning sale transaction closing |
| William Henrich | 5/14/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence re: buyer a/p and a/r reconciliation status, TSA revisions status and closing timetable |
| Ramy Aly | 5/15/2025 | 1.2 | $ 774.00 | Prepped and participated in late evening call to review and prepared analyses required for closing with Ad Populum |
| Ramy Aly | 5/15/2025 | 1.5 | $ 967.50 | Prepared the cure analysis and reconciliation for Universal - post closing needs |
| Ramy Aly | 5/15/2025 | 1.1 | $ 709.50 | Calls with A. Haesler to discuss items needed by Ad Populum and additional data/funding requirements |
| Ramy Aly | 5/15/2025 | 1.1 | $ 709.50 | Calls with A. Haesler to discuss post closing items for Universal and open issues with finalizing Ad Populum |
| Ramy Aly | 5/15/2025 | 1.5 | $ 967.50 | Meeting with W. Aly to review critical vendor/cure listing for Universal and discuss Ad populum TSA budgetary needs + ongoing AR/AP reconciliation process |
| Ramy Aly | 5/15/2025 | 0.5 | $ 322.50 | Daily sync call with Universal team to begin post-closing transition schedule and structure |
| Ramy Aly | 5/15/2025 | 1.6 | $ 1,032.00 | Meeting with Raymond James, Saul Ewing, and B. Henrich to assess the latest asks from Ad populum regarding TSA funding requirements and various items to close |
| Waleed Aly | 5/15/2025 | 1.5 | $ 787.50 | Touchpoint call with RJ/GH/SE teams to discuss TSA update, response to funding proposal and AP/AR reconciliation and go-forward strategy |
| Waleed Aly | 5/15/2025 | 1.1 | $ 577.50 | Correspondence with C. Finkbeiner and DCD IT team to coordinate transfer of all DCD related websites |
| Waleed Aly | 5/15/2025 | 0.6 | $ 315.00 | Call with C. Terceira to discuss Big Commerce sites and transfer logistics |
| Waleed Aly | 5/15/2025 | 1.0 | $ 525.00 | Call with RJ/GH/SE to discuss latest response/update to open items on TSA funding/AP/AR reconciliation and proration of expenses. |
| Waleed Aly | 5/15/2025 | 1.3 | $ 682.50 | Call with T. Garey and R. Aly to reconcile prepetition critical vendor AP payments for critical vendors. |
| Waleed Aly | 5/15/2025 | 1.8 | $ 945.00 | Call with RJ/SE/GH teams to discuss remaining closing items, AR/AP reconciliation mechanics, side letter language and wire mechanics |
| Waleed Aly | 5/15/2025 | 1.5 | $ 787.50 | Call with R. Aly to discuss update on closing with Ad Populum, website domain transfers, invoice level detail on prepetition AP, and ongoing AP/AR reconciliation |
| Waleed Aly | 5/15/2025 | 1.9 | $ 997.50 | Reconciled prepetition AP figures to match with invoice level details provided to a buyer I to satisfy request |
| Waleed Aly | 5/15/2025 | 1.3 | $ 682.50 | Reviewed response to reconciliation of AP/AR with buyer; reviewed data and coordinated reply |
| Robert Gorin | 5/15/2025 | 0.5 | $ 377.50 | Participate in call with Saul Ewing and Raymond James re: Ad Populum closing |
| Robert Gorin | 5/15/2025 | 3.1 | $ 2,340.50 | Prep for and participate in call with Raymond James, Saul Ewing re: Ad Populum open items and action steps |
| Robert Gorin | 5/15/2025 | 0.2 | $ 151.00 | Review documents and print, sign, and scan signature pages |
| Robert Gorin | 5/15/2025 | 1.3 | $ 981.50 | Participate in multiple discussions with Saul Ewing re: ongoing negotiations with Ad Populum |
| Robert Gorin | 5/15/2025 | 1.5 | $ 1,132.50 | Participate in multiple discussions with Saul Ewing, Raymond James re: additional understandings and communications with both buyers re: finalizing closing items |
| William Henrich | 5/15/2025 | 0.8 | $ 684.00 | Discussion with J. Hampton, A. Isenberg and A. Haessler re: TSA language and funding status/open issues, a/p and a/r reconciliation status, DLA conversation results, buyer CFO / Raymond James conversation results, and vendor / buyer communication concerning purchase terms and continued supply |
| William Henrich | 5/15/2025 | 0.3 | $ 256.50 | Discussion with R. Gorin re: buyer negotiations status |
| William Henrich | 5/15/2025 | 1.6 | $ 1,368.00 | Meeting with Saul Ewing, Raymond James and Getzler Henrich re: buyer TSA funding and a/r negotiations status and response formulation |
| William Henrich | 5/15/2025 | 0.1 | $ 85.50 | Discussion with J. Hampton re: debrief of TSA meeting outcome |
| William Henrich | 5/15/2025 | 0.2 | $ 171.00 | Discussion with M. Fondacaro re: sale transaction closing status and KEIP/KERP payout status |

**Getzler Henrich & Associates**
**Itemized Fees**
**May 01, 2025 to May 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Sale of Business and Related Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| William Henrich | 5/15/2025 | 1.2 | $ 1,026.00 | Meeting with Raymond James, Saul Ewing and R. Gorin re: buyer TSA negotiations status and response formulation |
| William Henrich | 5/15/2025 | 0.4 | $ 342.00 | Meeting with buyer and Raymond James re: adjustments to post-closing cure payment process based on second buyer requested modifications |
| William Henrich | 5/15/2025 | 0.4 | $ 342.00 | Meeting with buyer and Raymond James re: TSA negotiation of remaining open items |
| William Henrich | 5/15/2025 | 0.3 | $ 256.50 | Meeting with G. Richards, A. Haessler and A. Isenberg re: debrief of conversations with buyers and TSA modification and additional language requirements |
| William Henrich | 5/15/2025 | 0.2 | $ 171.00 | Discussion with J. Hampton re: Committee counsel JPMC payoff letter conversation debrief |
| William Henrich | 5/15/2025 | 1.9 | $ 1,624.50 | Meeting with Raymond James, Saul Ewing and Getzler Henrich re: drafting and review of buyers' side letters |
| William Henrich | 5/15/2025 | 1.1 | $ 940.50 | Read and draft responding email correspondence among Saul Ewing, Raymond James, Getzler Henrich and buyer CFO and counsel re: finalizing closing documents, funds flow and process |
| Ramy Aly | 5/16/2025 | 2.3 | $ 1,483.50 | Internal call with counsel to begin outlining transition services, and address several post closing items, including buyer staffing needs, administrative needs, and other transitional items |
| Ramy Aly | 5/16/2025 | 1.1 | $ 709.50 | Several calls with A. Haesler to address several closing items, including flow of funds confirmation |
| Ramy Aly | 5/16/2025 | 0.2 | $ 129.00 | Call with Ad Populum treasury to confirm account details for funding requirements |
| Ramy Aly | 5/16/2025 | 0.4 | $ 258.00 | Prepped for weekly JPM update meeting |
| Ramy Aly | 5/16/2025 | 0.6 | $ 387.00 | Weekly update meeting with JPM and the internal team |
| Ramy Aly | 5/16/2025 | 1.0 | $ 645.00 | Daily update meeting with the team to review and discuss open tasks and post-closing needs with the respective buyers |
| Ramy Aly | 5/16/2025 | 0.7 | $ 451.50 | Meeting with Alliance and Universal teams to begin transitioning purchasing and vendor relationships |
| Waleed Aly | 5/16/2025 | 0.7 | $ 367.50 | Internal call to discuss remaining open items, KEIP/KERP calculations, record retention, and press release |
| Waleed Aly | 5/16/2025 | 2.1 | $ 1,102.50 | Call with SE/GH/RJ teams with employment counsel and head of HR at DCD to discuss employee notice, welcome letters, and separation protocols/logistics |
| Waleed Aly | 5/16/2025 | 1.6 | $ 840.00 | Correspondence re: transfer of website permissions for Big Commerce with platform support |
| Waleed Aly | 5/16/2025 | 0.4 | $ 210.00 | Call with R. Gorin and DCD employee to discuss go-forward operating plans of new ownership |
| Waleed Aly | 5/16/2025 | 1.0 | $ 525.00 | Reviewed cure cost reconciliation and invoice level detail |
| Waleed Aly | 5/16/2025 | 0.6 | $ 315.00 | Weekly bank call with JPM to discuss update on sale process, post close open items |
| Robert Gorin | 5/16/2025 | 0.6 | $ 453.00 | Prepare for and participate in call with company, Raymond James, and lender |
| Robert Gorin | 5/16/2025 | 2.2 | $ 1,661.00 | Prep for and participate call with Raymond James and Saul Ewing re: finalized agreements with both buyers, employee communications, product ordering protocols, updated DIP budget |
| Robert Gorin | 5/16/2025 | 0.7 | $ 528.50 | Participate in calls with Raymond James, GH re: post-closing next steps |
| Robert Gorin | 5/16/2025 | 0.7 | $ 528.50 | Participate in call with Saul Ewing, B Henrich re: updated budget, updated liquidity needs, consultation parties |
| Robert Gorin | 5/16/2025 | 0.3 | $ 226.50 | Participate in multiple discussions re: press release; review drafts of press release |
| William Henrich | 5/16/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence re: closing wires release, confirmation and receipt, press release issuance and employee communication |
| William Henrich | 5/16/2025 | 1.2 | $ 1,026.00 | Meeting with Saul Ewing, Raymond James and Getzler Henrich re: closing status, payoff letter, committee counsel conversation debrief, buyers' communication, KEIP/KERP funding request approach, employee terminations and document termination |
| William Henrich | 5/16/2025 | 0.5 | $ 427.50 | Meeting with D. Cobb and A. Haessler re: explanation of closing side letter describing cure payment modification |
| William Henrich | 5/16/2025 | 0.9 | $ 769.50 | Meeting with Saul Ewing, B. Robinson and Getzler Henrich re: closing wires signatures release status, JPMC conversations debrief, G. Richards conversation debrief, website contract and admin control issue, and buyer Diamond UK IP issue raised |
| Ramy Aly | 5/19/2025 | 1.0 | $ 645.00 | Prepared and participated in an Internal meeting with counsel to review open issues and discuss the process during the transition period, including the benefit plan, final payroll, and financing needs during the TSA period |
| Ramy Aly | 5/19/2025 | 1.2 | $ 774.00 | Several communications with the JPM treasury team to disable automatic sweeps and enable the process to transfer post-sale collections to buyer accounts |
| Ramy Aly | 5/19/2025 | 1.8 | $ 1,161.00 | Updated and provided Universal with key analysis and data required for Alliance vendors to transition the payment structure from seller to buyer |
| Waleed Aly | 5/19/2025 | 0.2 | $ 105.00 | Call with P. Topper, K. Govier to discuss consumer privacy noticing data |
| Waleed Aly | 5/19/2025 | 0.1 | $ 52.50 | Call with P. Topper to discuss data quality of the company's consumer privacy information |
| Waleed Aly | 5/19/2025 | 1.0 | $ 525.00 | Touchpoint call with RJ/SE/GH to discuss defining the closing time, cash management mechanics post-close, funding TSA budgets, sale of Diamond UK. and case administration logistics |
| Robert Gorin | 5/19/2025 | 1.0 | $ 755.00 | Prep for and participate in call with Saul Ewing re: transition services agreements, Raymond James, accounts payable collection |

**Getzler Henrich & Associates**
**Itemized Fees**
**May 01, 2025 to May 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Sale of Business and Related Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Robert Gorin | 5/19/2025 | 1.1 | $ 830.50 | Participate in calls with Saul Ewing, Raymond James re: sale of Diamond UK assets, post close budget, TSA schedules and payments, communications with end customers re: data privacy |
| Robert Gorin | 5/19/2025 | 0.6 | $ 453.00 | Discussion with B. Henrich re: Raymond James conversation, Saul Ewing conversation, bank confirmation of Omni receipt and lockbox, KEIP/KERP payment proposal to JPMC |
| Robert Gorin | 5/19/2025 | 0.8 | $ 604.00 | Participate in internal discussions regarding sale of Diamond UK assets, including associated asset purchase agreement, emails |
| Robert Gorin | 5/19/2025 | 1.0 | $ 755.00 | Review and edit APA and TSA documents and letters, lender communications, including associated discussions with Saul Ewing |
| William Henrich | 5/19/2025 | 1.0 | $ 855.00 | Meeting with J. Hampton, A. Isenberg and R. Gorin re: assessment of buyer refusal to pay critical vendor obligation timely to Debtor, determination of JPMC receipt of Omni wire, Locke Lord/Saul Ewing conversation summary, and lockbox receipt of funds |
| William Henrich | 5/19/2025 | 0.2 | $ 171.00 | Discussion with the internal team re: Omni wire receipt confirmation request, lockbox receipts and timing thereof request, status of post-closing DIP budget development |
| William Henrich | 5/19/2025 | 0.6 | $ 513.00 | Discussion with R. Gorin re: Raymond James issues, Saul Ewing conversation, bank confirmation of Omni receipt and lockbox, KEIP/KERP payment proposal to JPMC |
| William Henrich | 5/19/2025 | 0.8 | $ 684.00 | Meeting with Saul Ewing, A. Haessler and Getzler Henrich re: bank lockbox receipts details, closing timetable, UST motion withdrawal and UST fees payment receipt, coordination of meetings with B. Scher and S. Geppi, omnibus court hearing status |
| William Henrich | 5/19/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence re: C. Parker ongoing conversation with buyer concerning major vendor purchases, Saul Ewing conversation with Locke Lord concerning payoff letter and official sale closing and Diamond UK management concurrence on DUK sale terms |
| William Henrich | 5/19/2025 | 0.3 | $ 256.50 | Meeting with Saul Ewing, Raymond James and Getzler Henrich re: buyer critical vendor payment issue, sale closing timing and lockbox receipts assessment, and Diamond UK sale process update |
| William Henrich | 5/19/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence re: clarification to C. Parker concerning major vendor purchases protocol, Locke Lord concerning sale transaction closing issues, estate post-sale transaction budget |
| Ramy Aly | 5/20/2025 | 1.8 | $ 1,161.00 | Prepared and participated in a meeting with R. Gorin, B. Henrich, and Saul Ewing to discuss TSA funding structure, vendor issues regarding buyer transition plans, and the go-forward process to support buyer/estate needs |
| Waleed Aly | 5/20/2025 | 0.7 | $ 367.50 | Internal call to discuss sale of DST inventory and calculation of royalties, TSA funding amounts, and cash reconciliation process, |
| Robert Gorin | 5/20/2025 | 0.7 | $ 528.50 | Prep for and participate in discussions with Greenberg Traurig, Saul Ewing, Raymond James regarding sale of assets |
| William Henrich | 5/20/2025 | 1.8 | $ 1,539.00 | Meeting with Saul Ewing and Getzler Henrich re: Geppi meeting debrief, Committee DIP financing related request, JPMC professional fees related request, Raymond James Diamond UK charged fee basis, major vendor outreach concerning orders, buyers' CFO's communication concerning TSA funding related requests, critical vendor payment demand, TSA reporting routines, sales and use tax issue, Greenberg Traurig communication and meeting coordination, buyer counsel communication concerning Debtor payment demand, key management employee departure, privacy issue project, and vendor distribution contract/inventory inquiry |
| William Henrich | 5/20/2025 | 0.5 | $ 427.50 | Meeting with Greenberg Traurig, Saul Ewing, A. Haessler and R. Gorin re: Raymond James fee owed |
| Waleed Aly | 5/21/2025 | 1.0 | $ 525.00 | Internal call to review TSA procedures documentation, call cadence/participants, and remaining post-close open items |
| Waleed Aly | 5/21/2025 | 2.1 | $ 1,102.50 | Prepared TSA process write-up, coordinated timing/meeting with Ad Pop/Universal teams |
| Waleed Aly | 5/21/2025 | 0.8 | $ 420.00 | Call with GH/SE teams to discuss follow-up to bank call to review budget, settlement of CV payment, related wire transfers, and communication with committee |
| Robert Gorin | 5/21/2025 | 1.3 | $ 981.50 | Prep for and participate in call with Saul Ewing re: Diamond UK assets, TSA-related reporting, communications with buyers |
| Robert Gorin | 5/21/2025 | 0.8 | $ 604.00 | Prep for and participate in calls with Greenberg Traurig, Saul Ewing, Raymond James, GH re: sale of businesses and associated flow of proceeds |
| William Henrich | 5/21/2025 | 1.0 | $ 855.00 | Meeting with J. Hampton and Getzler Henrich re: buyer APA conformance issues update and review of revised DIP budget, underlying assumptions and feasibility of modifications thereto |
| William Henrich | 5/21/2025 | 0.9 | $ 769.50 | Meeting with Saul Ewing and Getzler Henrich re: assessment of royalty liability on sold inventory, buyer demand for vacating headquarters space, sales and use tax reporting delinquency and liability, buyer critical vendor payment status, revised DIP budget additional review, |
| William Henrich | 5/21/2025 | 0.2 | $ 171.00 | Meeting with Greenberg Traurig, Saul Ewing, A. Haessler and R. Gorin re: Raymond James fee owed |
| Ramy Aly | 5/22/2025 | 0.7 | $ 451.50 | Prepped and participated in a meeting with R. Gorin and S. Bieg to outline the TSA process and addressed several open task items |

**Getzler Henrich & Associates**
**Itemized Fees**
**May 01, 2025 to May 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Sale of Business and Related Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 5/22/2025 | 0.7 | $ 451.50 | Prepared and participated in an evening internal meeting with counsel that was held to discuss various transitionary items, including treasury, benefits, contracts, services, etc. |
| Ramy Aly | 5/22/2025 | 0.7 | $ 451.50 | Meeting with T. Garey, A. Haesler, and W. Aly to outline post-closing accounting requirements, balance sheet, and asset reconciliations |
| Ramy Aly | 5/22/2025 | 0.2 | $ 129.00 | Call with A. Haesler to discuss review of certain post closing items related to estate and buyers |
| Waleed Aly | 5/22/2025 | 0.7 | $ 367.50 | Call with T. Garey to discuss TSA mechanisms and approvals. Discussed the transfer of cash receipts |
| Waleed Aly | 5/22/2025 | 1.8 | $ 945.00 | Reviewed Alliance cash receipts and deposit data prior to transfer of funds |
| Robert Gorin | 5/22/2025 | 0.3 | $ 226.50 | Review of third-party indemnification letter and associated communications with counsel |
| William Henrich | 5/22/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence re: buyer critical vendor payment status |
| William Henrich | 5/22/2025 | 1.0 | $ 855.00 | Meeting with Saul Ewing and Getzler Henrich re: buyer TSA and critical vendor funding status, former employee banking protocols / limitations, BRG post-closing DIP budget conversation debrief, and finalization of proposed post-closing DIP budget |
| Ramy Aly | 5/23/2025 | 1.2 | $ 774.00 | Internal meeting with W. Aly to reconcile TSA budget and buyer cash receipts into Diamond and Alliance accounts |
| Ramy Aly | 5/23/2025 | 0.8 | $ 516.00 | Follow up with L. Swanson to ensure receipt of Ad Populum funding prior to remitting payment to vendor for on-going product during the transitionary period |
| Ramy Aly | 5/23/2025 | 0.5 | $ 322.50 | Meeting with C. Foley to review the cure contract listing reconciliation, details, and address questions regarding the analysis |
| Ramy Aly | 5/23/2025 | 0.9 | $ 580.50 | Reviewed draft TSA procedure outline prepared by W. Aly to ensure proper mechanisms for the estate and buyer process requirements |
| Ramy Aly | 5/23/2025 | 0.8 | $ 516.00 | Reviewed the latest detailed inventory report provided; began preparation of analysis and summarization of the dataset |
| Waleed Aly | 5/23/2025 | 1.2 | $ 630.00 | Call with R. Aly to reconcile receipt cash accounts for DCD and AGD for TSA payments |
| Waleed Aly | 5/23/2025 | 0.8 | $ 420.00 | Review of updated DCD/AGD bank reconciliation files for TSA sweep payments |
| Waleed Aly | 5/23/2025 | 3.8 | $ 1,995.00 | Continued build of cash reconciliation/TSA budget tracking model |
| Waleed Aly | 5/23/2025 | 2.1 | $ 1,102.50 | Created custom bank reporting to feed reconciliation model; classified all post close transactions |
| Waleed Aly | 5/23/2025 | 0.9 | $ 472.50 | Updated TSA procedure docs to reflect latest process |
| Waleed Aly | 5/23/2025 | 1.0 | $ 525.00 | Call with R. Aly, T. Garey, R. Gorin, L. Swanson to review cash sweeps for the TSA |
| William Henrich | 5/23/2025 | 0.1 | $ 85.50 | Read email correspondence to buyer re: headquarters lease cost obligation and assumption/rejection motion requirement |
| Waleed Aly | 5/26/2025 | 0.4 | $ 210.00 | Set up call schedule for review of cash disbursements and account reconciliation |
| Waleed Aly | 5/26/2025 | 3.1 | $ 1,627.50 | Continued work on TSA funding/cash reconciliation model |
| Waleed Aly | 5/26/2025 | 1.2 | $ 630.00 | Classified/Tagged prior day bank transactions for all bank accounts |
| Ramy Aly | 5/27/2025 | 1.4 | $ 903.00 | Meeting with C. Gassmann and T. Garey to discuss the Universal TSA process and disbursement requests |
| Ramy Aly | 5/27/2025 | 1.6 | $ 1,032.00 | Meeting with counsel, R. Gorin and B. Henrich, to discuss post-closing estate needs, including financing requirements, to update the post-closing budget. Additionally, reviewed the current sales proceeds analysis and outlined a simplified structure per counsel and B. Henrich and R. Gorin's request. |
| Ramy Aly | 5/27/2025 | 0.7 | $ 451.50 | Prepared for and participated in a meeting with L. Swanson to review Sparkle Pop TSA expenses and the outline of the new process |
| Ramy Aly | 5/27/2025 | 1.6 | $ 1,032.00 | Prepared new sales proceeds analysis by division and reconciled activity, plus expense, to the loan activity report |
| Ramy Aly | 5/27/2025 | 0.7 | $ 451.50 | Meeting with F. Callahan and W. Aly to address HR related transition questions, including payroll and employee benefits |
| Waleed Aly | 5/27/2025 | 0.6 | $ 315.00 | Call with F. Callahan to discuss payroll breakdown between divisions and pre/post close allocations |
| Waleed Aly | 5/27/2025 | 0.7 | $ 367.50 | Call with L. Swanson and GH team to review AP run for TSA |
| Waleed Aly | 5/27/2025 | 1.0 | $ 525.00 | Call with C. Gassman, T. Garey and GH team to review AP run for TSA and reconcile cash sweep |
| Waleed Aly | 5/27/2025 | 0.8 | $ 420.00 | Follow up call with F. Callahan, K. Pansini, R. Aly to discuss payroll allocation for post-close TSA funding |
| Waleed Aly | 5/27/2025 | 1.4 | $ 735.00 | Reviewed reconciliation data for discrepancy on Alliance account and follow-up call with T. Garey to discuss |
| Waleed Aly | 5/27/2025 | 2.5 | $ 1,312.50 | Internal call to review cash reconciliation/TSA tracking model and discuss tagging for all post-close transaction |
| Waleed Aly | 5/27/2025 | 2.6 | $ 1,365.00 | Updated model to reflect comments/feedback following internal meeting to review |
| Waleed Aly | 5/27/2025 | 1.6 | $ 840.00 | Call with SE/GH teams to discuss purchase price calculation, consigned inventory, supplier issues, and TSA items |
| Robert Gorin | 5/27/2025 | 1.4 | $ 1,057.00 | Participate in call with Saul Ewing re: disbursement of proceeds, extended DIP (post close) budget; print vendor communications; inventory disposition; customs; transition services agreements operations |
| William Henrich | 5/27/2025 | 0.4 | $ 342.00 | Review of Raymond James summary of sales transactions purchase prices and net proceeds |

**Getzler Henrich & Associates**
**Itemized Fees**
**May 01, 2025 to May 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Sale of Business and Related Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| William Henrich | 5/27/2025 | 1.5 | $ 1,282.50 | Meeting with Saul Ewing and Getzler Henrich re: review of Raymond James summary of sales transaction economics and development of summary for S. Geppi; consignor vendor inquiries concerning geographic and product distribution and disposition; inventory status and protocol; management executive move to former proposed buyer and current buyer inquiry concerning company's NDA with prospective buyers; |
| William Henrich | 5/27/2025 | 0.4 | $ 342.00 | Read and draft responding email correspondence re: draft correspondence to former prospective buyer and JPMC |
| Ramy Aly | 5/28/2025 | 1.3 | $ 838.50 | Deep dive and review of the inventory valuation model and analysis |
| Ramy Aly | 5/28/2025 | 1.3 | $ 838.50 | Finalized updates to the sale proceeds analysis and reconciliation of the loan activity report; provided the finalized report to the internal team |
| Ramy Aly | 5/28/2025 | 0.4 | $ 258.00 | Meeting with L. Swanson to review key disbursements scheduled and TSA sweep activity required to be remitted to buyers |
| Ramy Aly | 5/28/2025 | 0.9 | $ 580.50 | Meeting with C. Gassmann to review the post-closing checklist and address accounting, payables, and transitional items between the estate and Universal |
| Waleed Aly | 5/28/2025 | 2.4 | $ 1,260.00 | Cash reconciliation process for customer deposit sweep, follow-up calls with T. Garey, L. Swanson to review payments/release wires, updated reconciliation model |
| Robert Gorin | 5/28/2025 | 1.1 | $ 830.50 | Participate in call with Saul Ewing re: sale of Diamond UK assets, TSA agreements action items; communication with buyers, with lender, and with committee |
| Ramy Aly | 5/29/2025 | 0.9 | $ 580.50 | Meeting with. W. Aly to provide an update on the court hearing, inventory and cash management process |
| Ramy Aly | 5/29/2025 | 0.8 | $ 516.00 | Meeting with T. Garey to review items and payables related to the TSA, including payroll breakdown, to ensure financing availability |
| Ramy Aly | 5/29/2025 | 0.9 | $ 580.50 | Prepared and met with L. Swanson to review items and payables related to the TSA, including payroll breakdown, to ensure financing availability for Ad Populum |
| Waleed Aly | 5/29/2025 | 1.4 | $ 735.00 | Call with T. Garey and correspondence with F. Callahan to review cash reconciliation and discuss allocation of payroll |
| Waleed Aly | 5/29/2025 | 2.3 | $ 1,207.50 | Tagged all disbursements and updated TSA reconciliation model; |
| Waleed Aly | 5/29/2025 | 0.8 | $ 420.00 | Updated inventory analysis and cash management progress |
| Waleed Aly | 5/29/2025 | 0.9 | $ 472.50 | Call with R. Aly to discuss update on court proceeding, inventory and cash management progress |
| Waleed Aly | 5/29/2025 | 0.6 | $ 315.00 | Follow-up call with T. Garey, C. Gassman to review universal TSA payments |
| Waleed Aly | 5/29/2025 | 0.8 | $ 420.00 | Call with T. Garey, C. Gassman, R. Aly and R. Gorin to review universal TSA payments |
| Waleed Aly | 5/29/2025 | 0.5 | $ 262.50 | Call with L. Swanson to review universal TSA payments |
| Waleed Aly | 5/29/2025 | 0.9 | $ 472.50 | Internal meeting to walk through inventory valuation model |
| Waleed Aly | 5/29/2025 | 1.8 | $ 945.00 | Finalized initial draft of valuation model, prepared summary view and circulated internally |
| Ramy Aly | 5/30/2025 | 1.8 | $ 1,161.00 | Meeting with W. Aly to outline TSA payment process, review current model in place, address AP/PO accrual, and inventory valuations |
| Ramy Aly | 5/30/2025 | 0.6 | $ 387.00 | Prepared and participated in a meeting with R. Gorin and counsel to discuss the latest progress with the sale of the UK business and assets |
| Ramy Aly | 5/30/2025 | 0.7 | $ 451.50 | Call with A. Haesler regarding the sale of the UK assets and questions regarding TSA |
| Waleed Aly | 5/30/2025 | 1.4 | $ 735.00 | Call with L. Swanson to review invoice level detail for AP run related to the TSA |
| Waleed Aly | 5/30/2025 | 1.8 | $ 945.00 | Call with R. Aly to discuss TSA payment, AP/PO accrual, adding scenario analysis to the post-close budget, and inventory valuation analysis |
| Waleed Aly | 5/30/2025 | 2.1 | $ 1,102.50 | Reviewed all contracts, tagged to divisions and confirmed with buyers ahead of rejection motion |
| Waleed Aly | 5/30/2025 | 2.0 | $ 1,050.00 | Tagged all cash transactions and updated cash reconciliation model |
| Waleed Aly | 5/30/2025 | 0.5 | $ 262.50 | Call with T. Garey to review Universal cash sweep amount |
| Robert Gorin | 5/30/2025 | 1.4 | $ 1,057.00 | Participate in calls with Raymond James, Saul Ewing re: sale of Diamond UK assets |
| William Henrich | 5/30/2025 | 0.4 | $ 342.00 | Read and draft responding email correspondence re: Diamond UK sale progress and coordination of counsel call |
| William Henrich | 5/30/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence re: vendor correspondence and Diamond UK |
| **Total** | | **382.6** | **$ 246,884.00** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**May 01, 2025 to May 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Supplier Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Robert Gorin | 5/6/2025 | 0.8 | $ 604.00 | Participate in discussions and review data associated with comic book vendor's inventory sales and associated reporting |
| Waleed Aly | 5/7/2025 | 0.5 | $ 262.50 | Internal call to discuss payment plan with AGD vendor |
| Robert Gorin | 5/7/2025 | 0.2 | $ 151.00 | Participate in discussion regarding sale of inventory and vendor reporting |
| Robert Gorin | 5/7/2025 | 0.5 | $ 377.50 | Participate in several discussions regarding international vendor and associated open purchase orders |
| Robert Gorin | 5/7/2025 | 0.2 | $ 151.00 | Participate in emails and discussion regarding funding for trade association membership |
| Robert Gorin | 5/8/2025 | 0.4 | $ 302.00 | Participate in call with Raymond James re: open vendor accounts receivable |
| Robert Gorin | 5/8/2025 | 0.3 | $ 226.50 | Participate in discussions re: DCD printing costs and timing of payments |
| Waleed Aly | 5/13/2025 | 0.7 | $ 367.50 | Meeting with B. Kim, C. Gassman, T. Garey to discuss reconciliation of supplier invoices |
| Waleed Aly | 5/13/2025 | 1.1 | $ 577.50 | Call with C. Tyson, T. Garey to discuss freight costs and historical volume and pricing change for key vendor. |
| Waleed Aly | 5/13/2025 | 0.6 | $ 315.00 | Call with S. Hamrick to discuss historical volume data to assist with vendor freight reconciliation |
| Waleed Aly | 5/13/2025 | 1.2 | $ 630.00 | Reviewed historical fulfillment activity data to compare 2024 with 2025 YTD volumes for vendor reconciliation |
| Robert Gorin | 5/16/2025 | 0.5 | $ 377.50 | Participate in multiple internal discussions re: print vendor open order, payment |
| Robert Gorin | 5/19/2025 | 0.8 | $ 604.00 | Participate in multiple discussions and emails re: payments to comic vendor/distributor |
| Robert Gorin | 5/19/2025 | 0.7 | $ 528.50 | Participate in several discussions regarding vendor payments associated with TSAs |
| Waleed Aly | 5/20/2025 | 0.9 | $ 472.50 | Reviewed vendor inbound inquiry over invoice discrepancy and reconciled invoice data against claim |
| Robert Gorin | 5/20/2025 | 0.6 | $ 453.00 | Participate in several discussions regarding payment to comic book vendor/distributor |
| Robert Gorin | 5/20/2025 | 1.1 | $ 830.50 | Prep for and participate in discussion with Saul Ewing re: flow of funds to vendors associated with TSA |
| Robert Gorin | 5/21/2025 | 0.4 | $ 302.00 | Participate in several internal discussions regarding vendor communications |
| Robert Gorin | 5/22/2025 | 0.8 | $ 604.00 | Discussions with company management re: comic book vendors and disposition of inventory and associated payments |
| Robert Gorin | 5/22/2025 | 0.7 | $ 528.50 | Participate in several internal and external discussions regarding flow of funds to comic book vendors associated with TSA |
| Robert Gorin | 5/27/2025 | 0.7 | $ 528.50 | Participate in internal calls regarding print vendor sales tracking and associated payments, including discussion with counsel |
| Robert Gorin | 5/27/2025 | 1.2 | $ 906.00 | Participate in several calls with company management and with GH regarding inventory sales and associated vendor reporting |
| Robert Gorin | 5/28/2025 | 1.0 | $ 755.00 | Participate in multiple calls re: print vendors, communications to vendors, and accounts payable |
| **Total** | | **15.9** | **$ 10,854.50** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**May 01, 2025 to May 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Travel**

| Professional | Date | Hours | Fees | | Activity |
|---|---|---|---|---|---|
| Ramy Aly | 5/1/2025 | 4.1 | $ | 1,322.25 | Travel home from HQ |
| Waleed Aly | 5/1/2025 | 4.1 | $ | 1,076.25 | Travel back from company |
| Robert Gorin | 5/1/2025 | 4.2 | $ | 1,585.50 | Travel from Maryland to home |
| Brandon Kim | 5/5/2025 | 3.0 | $ | 742.50 | Travel to company HQ |
| Waleed Aly | 5/6/2025 | 3.8 | $ | 997.50 | Travel to company |
| Waleed Aly | 5/8/2025 | 3.8 | $ | 997.50 | Travel back from company |
| Brandon Kim | 5/8/2025 | 3.0 | $ | 742.50 | Travel back company HQ |
| Waleed Aly | 5/13/2025 | 4.2 | $ | 1,102.50 | Travel to company |
| Brandon Kim | 5/13/2025 | 3.5 | $ | 866.25 | Travel from NYC to Baltimore |
| Waleed Aly | 5/15/2025 | 4.4 | $ | 1,155.00 | Travel back from company |
| Brandon Kim | 5/15/2025 | 3.0 | $ | 742.50 | Travel from Maryland to NYC |
| Ramy Aly | 5/20/2025 | 4.0 | $ | 1,290.00 | Travel time to the corporate office in MD |
| Brandon Kim | 5/20/2025 | 3.5 | $ | 866.25 | Travel from NYC to Baltimore |
| Ramy Aly | 5/22/2025 | 4.8 | $ | 1,548.00 | Travel time home from the corporate office |
| Brandon Kim | 5/22/2025 | 2.8 | $ | 693.00 | Travel from Maryland to NYC |
| Robert Gorin | 5/28/2025 | 4.3 | $ | 1,623.25 | Travel to MD to participate in court hearing re: extended DIP financing |
| Brandon Kim | 5/28/2025 | 3.5 | $ | 866.25 | Travel from NYC to Baltimore |
| Brandon Kim | 5/29/2025 | 3.5 | $ | 866.25 | Travel from Maryland to NYC |
| **Total** | | **67.5** | **$** | **19,083.25** | |