# EXHIBIT A

## DETAIL TIME ENTRIES BY CATEGORY



| Diamond Comic Distributors, Inc. | Invoice Number | 4441318 |
| Robert Gorin | Invoice Date | 07/21/25 |
| 10150 York Road, Suite 300 | Client Number | 391844 |
| Hunt Valley, MD 21030 | Matter Number | 00003 |

Re:   Asset Disposition

FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/25:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/01/25 | AHI | Correspondence with client team re inventory disposition issue | 0.20 | 172.00 |
| 06/02/25 | AHI | Review draft common interest letter and note comments | 0.20 | 172.00 |
| 06/02/25 | AHI | Conference call with client re: benefit issues-sale | 0.80 | 688.00 |
| 06/02/25 | AHI | Email exchange with A. Haesler re; UK issues sales | 0.20 | 172.00 |
| 06/02/25 | AHI | Conference call with GH Tech re: spam issues | 1.50 | 1,290.00 |
| 06/02/25 | AHI | Analysis strategizes issue re: budget | 0.30 | 258.00 |
| 06/02/25 | AHI | Analysis strategizes issue re: same | 0.70 | 602.00 |
| 06/02/25 | AHI | Email exchange with J. Dixon re; premium finance order | 0.10 | 86.00 |
| 06/02/25 | JCH | Review and analysis of current UK APA draft | 0.30 | 258.00 |
| 06/02/25 | JCH | Review of correspondence with potential interested purchaser for UK assets | 0.20 | 172.00 |
| 06/02/25 | JCH | Correspondence with A. Gunning of Ad populum re alleged NDA breach | 0.10 | 86.00 |
| 06/02/25 | JCH | Correspondence with R. Goldsmith, UK Counsel re transaction structure | 0.20 | 172.00 |
| 06/02/25 | JCH | Review correspondence from potential UK asset purchaser re proposed revisions to terms of deal | 0.20 | 172.00 |
| 06/02/25 | JCH | Conference with A. Isenberg re Diamond UK transaction issues | 0.40 | 344.00 |
| 06/02/25 | NS | Review stipulations filed and update case calendar | 0.30 | 106.50 |
| 06/02/25 | ADG | Prepare for meeting with Fran Callahan to discuss 401(k) | 0.40 | 234.00 |
| 06/02/25 | ADG | Call with Fran Callahan and Adam Isenberg to discuss next steps with 401(k) transition matters | 0.80 | 468.00 |
| 06/02/25 | PNT | Review and revise notices of sale closing. | 0.50 | 252.50 |

391844        Diamond Comic Distributors, Inc.                    Invoice              4441318
00003         Asset Disposition                                                        Page: 2
07/21/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/03/25 | AHI | Email exchange with M. Kiclecna re: UK translation | 0.10 | 86.00 |
| 06/03/25 | AHI | Email exchange with A. Hierle re: UK Translation | 0.30 | 258.00 |
| 06/03/25 | AHI | Email from T. Gotherwith re: UK issues leveland | 0.10 | 86.00 |
| 06/03/25 | AHI | Email to A. Micheller re: NDA | 0.10 | 86.00 |
| 06/03/25 | AHI | Email to RJ re: NDA issue | 0.10 | 86.00 |
| 06/03/25 | AHI | Review discovery UK APA revised | 1.30 | 1,118.00 |
| 06/03/25 | JCH | Correspondence with UK Counsel re transaction details and APA Amendment | 0.30 | 258.00 |
| 06/03/25 | JCH | Review and analysis of revised Diamond UK APA draft and note comments | 0.30 | 258.00 |
| 06/03/25 | JCH | Review correspondence from UK counsel re APA issues and develop response to same | 0.20 | 172.00 |
| 06/03/25 | JCH | Review and analysis of correspondence from A Haeber of R. Janney re Universal APA holdback  analysis and follow up with Client Team re same | 0.30 | 258.00 |
| 06/03/25 | JCH | Correspondence with A. Haegler, of R. Javers, re Contract designations for Universal. | 0.20 | 172.00 |
| 06/03/25 | NS | Review excel sheet send from W. Aly and A. Haesler re: updated list of executory contracts | 0.20 | 71.00 |
| 06/03/25 | NS | Emails with P. Topper, W. Aly and A. Haesler re: updated list of executory contracts to assume and assign to Universal | 0.10 | 35.50 |
| 06/03/25 | NS | Review and update list of executory contracts to be assumed and assigned to Universal | 0.30 | 106.50 |
| 06/03/25 | TNF | Meeting with A. Isenberg re: inventory issues | 0.20 | 97.00 |
| 06/03/25 | TNF | Meeting with J. Hampton re: inventory issues | 0.10 | 48.50 |
| 06/03/25 | TNF | Research re: inventory issues | 2.30 | 1,115.50 |
| 06/03/25 | PNT | Call with A. Isenberg re: privacy notices and revise same | 0.20 | 101.00 |
| 06/03/25 | PNT | Emails with A. Haesler and W. Aly re: Universal assumption list. | 0.20 | 101.00 |
| 06/04/25 | AHI | Analysis strategize issues re: UK transaction | 0.20 | 172.00 |
| 06/04/25 | AHI | Email to M. Kinghorn re; UK transaction | 0.10 | 86.00 |
| 06/04/25 | AHI | Email from N. Smogrissi re: notice of Sale Universal review same | 0.40 | 344.00 |
| 06/04/25 | AHI | Email to universe source re: notice of sale | 0.10 | 86.00 |
| 06/04/25 | AHI | Email for M. Kinghorn re: APA issues | 0.10 | 86.00 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/04/25 | AHI | Email to and respond to B. Herior re: UK ASA-revision | 0.20 | 172.00 |
| 06/04/25 | AHI | Email exchange with R. Attorney re: TSA profit | 0.10 | 86.00 |
| 06/04/25 | MM | E-mails from Ad Populum's counsel re: claims against AENT | 0.20 | 195.00 |
| 06/04/25 | MM | E-mail to Getzler Henrich re: termination of AENT asset purchase agreement | 0.20 | 195.00 |
| 06/04/25 | MM | E-mails with R. Gorin re: termination of AENT asset purchase agreement | 0.20 | 195.00 |
| 06/04/25 | JCH | Review and analysis of further revised UK APA and note comments | 0.40 | 344.00 |
| 06/04/25 | JCH | Review and analysis of further revised APA and correspondence with UK Counsel re same | 0.30 | 258.00 |
| 06/04/25 | NS | Update and compile list of executory contracts to be assigned to Universal | 0.20 | 71.00 |
| 06/04/25 | NS | Emails with A. Isenberg re: list of executory contracts to be assumed and assigned to Universal and Sparkle Pop | 0.20 | 71.00 |
| 06/04/25 | TNF | Research re: inventory issues | 2.20 | 1,067.00 |
| 06/04/25 | TNF | Correspondence with A. Isenberg re: inventory issues | 0.20 | 97.00 |
| 06/04/25 | TNF | Correspondence with A. Isenberg re: inventory issues | 0.20 | 97.00 |
| 06/04/25 | PNT | Emails with landlord counsel re: lease assignment. | 0.10 | 50.50 |
| 06/05/25 | AHI | Email to UK counsel re; UK team | 0.10 | 86.00 |
| 06/05/25 | AHI | Email to T. Polaid re: UK issues- UK | 0.10 | 86.00 |
| 06/05/25 | AHI | Email for D. Lehigh re: UK transaction | 0.10 | 86.00 |
| 06/05/25 | MM | Review of R. Gorin e-mails re: delivery of termination notice for AENT asset purchase agreement | 0.20 | 195.00 |
| 06/05/25 | MM | E-mail to R. Gorin re: delivery of termination notice for AENT asset purchase agreement | 0.10 | 97.50 |
| 06/05/25 | MM | E-mails with W. Aly re: AENT asset purchase agreement termination letter | 0.20 | 195.00 |
| 06/05/25 | MM | E-mail from A. Isenberg re: consignment inventory | 0.10 | 97.50 |
| 06/05/25 | JCH | Review correspondence from T. Goldsmith, UK Counsel, re APA update | 0.20 | 172.00 |
| 06/05/25 | JCH | Review and analysis of correspondence from counsel to Ad populum re APA follow up inquiry and review status of same | 0.20 | 172.00 |
| 06/05/25 | NS | Incorporate A. Isenberg comments for sale notice | 0.10 | 35.50 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/05/25 | NS | Correspondence with P. Topper, W. Aly, and A. Isenberg, re: updating list of executory contracts to assume and assign to Universal | 0.10 | 35.50 |
| 06/05/25 | TNF | Correspondence with A. Isenberg re: inventory issues | 0.10 | 48.50 |
| 06/05/25 | TNF | Call with J. Hampton and A. Isenberg re: inventory issues and sale procedures strategy | 0.90 | 436.50 |
| 06/05/25 | TNF | Research and analysis of inventory sales issues | 2.30 | 1,115.50 |
| 06/05/25 | TNF | Analysis of A. Isenberg correspondence re inventory issues | 0.10 | 48.50 |
| 06/05/25 | ADG | Draft resolutions related to wind up of the 401(k) plan | 1.00 | 585.00 |
| 06/05/25 | MH | Confer with J. Hampton and A. Isenberg re consignment issues | 0.20 | 65.00 |
| 06/05/25 | PNT | Emails with W. Aly and A. Isenberg re: assumed contracts list. | 0.10 | 50.50 |
| 06/06/25 | AHI | Email exchange with N. Smargiassi re: Universal notice of sale | 0.10 | 86.00 |
| 06/06/25 | AHI | Email from A. Haesler UK Translation | 0.10 | 86.00 |
| 06/06/25 | AHI | Email exchange with B. Strickland re: sale notice | 0.10 | 86.00 |
| 06/06/25 | AHI | Email from A. Heasler re: Uk sale issues | 0.10 | 86.00 |
| 06/06/25 | AHI | Email from D. Leigh re: Uk sale issues | 0.10 | 86.00 |
| 06/06/25 | AHI | Conference with GH re: open sale issues | 1.30 | 1,118.00 |
| 06/06/25 | AHI | Revise sale notice from system | 0.10 | 86.00 |
| 06/06/25 | AHI | Email notice to B. Strickland re: universal rate | 0.20 | 172.00 |
| 06/06/25 | AHI | Further email exchange with N. Smargiassi re: sale notice | 0.20 | 172.00 |
| 06/06/25 | AHI | Analysis strategic issues re: notices of sale closing | 0.20 | 172.00 |
| 06/06/25 | JCH | Review and analysis of correspondence from R. Javers team re UK APA issues | 0.30 | 258.00 |
| 06/06/25 | JCH | Review correspondence for potential Purchaser re due diligence outreach issues | 0.20 | 172.00 |
| 06/06/25 | JCH | Review correspondence with Counsel to Ad Populum re update re Privacy Purchasing Notice protocol | 0.10 | 86.00 |
| 06/06/25 | NS | Update and format schedule of executory contracts to be assumed and assigned to Universal | 0.30 | 106.50 |
| 06/06/25 | NS | Emails with A. Isenberg re: updated schedule of contracts to be assumed and assigned to Universal | 0.20 | 71.00 |
| 06/06/25 | NS | Update schedule of contracts to be assumed and assigned to Universal based on comments from Universal's counsel | 0.30 | 106.50 |

| | | | | |
|---|---|---|---|---|
| 391844 | Diamond Comic Distributors, Inc. | | Invoice | 4441318 |
| 00003 | Asset Disposition | | | Page: 5 |
| 07/21/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/06/25 | NS | Call with A. Isenberg re: update schedule of contracts to assume and assign to Universal | 0.10 | 35.50 |
| 06/06/25 | NS | Update notice of sale closing with Sparkle Pop | 0.10 | 35.50 |
| 06/06/25 | NS | Call with P. Topper re: update on sale process and upcoming filings | 0.20 | 71.00 |
| 06/06/25 | TNF | Analysis of vendor letter and inventory issues | 0.20 | 97.00 |
| 06/06/25 | ADG | Revise resolutions related to retirement plans and send to Adam Isenberg | 1.40 | 819.00 |
| 06/06/25 | MH | Correspondence to A. Isenberg re agreements | 0.10 | 32.50 |
| 06/06/25 | MH | Analyze agreement information | 0.10 | 32.50 |
| 06/06/25 | MH | Conduct agreement analysis | 0.50 | 162.50 |
| 06/06/25 | PNT | Revise sale notice for Sparkle Pop | 0.40 | 202.00 |
| 06/08/25 | JCH | Review and analysis of correspondence from T. Goldsmith, UK Counsel, re APA issue update | 0.20 | 172.00 |
| 06/08/25 | JCH | Correspondence with R. Aly of Getzler, and B. Henrich re working capital analysis review | 0.10 | 86.00 |
| 06/09/25 | AHI | Review email from T. Goldsmith re: UK sale | 0.10 | 86.00 |
| 06/09/25 | AHI | Draft letter to A. Pespelater re: TSA funding | 0.80 | 688.00 |
| 06/09/25 | AHI | Analysis strategic issues re: privacy notices-sparkle PSP | 0.10 | 86.00 |
| 06/09/25 | MM | E-mails between A. Isenberg and Sparkle Pop's counsel re: TSA payments | 0.20 | 195.00 |
| 06/09/25 | MM | Review and comment upon letter to Sparkle Pop re: TSA payments | 0.20 | 195.00 |
| 06/09/25 | JCH | Correspondence with B. Strickland, Counsel to Universal, re contract assumption and cure issues | 0.20 | 172.00 |
| 06/09/25 | JCH | Review correspondence from Counsel to Universal re further revisions to contract assumptions | 0.10 | 86.00 |
| 06/09/25 | JCH | Review correspondence from Counsel to Universal re post closing reconciliation of working capital per APA | 0.10 | 86.00 |
| 06/09/25 | JCH | Review correspondence with Client Team re Diamond UK transaction open issues, structure and next steps | 0.20 | 172.00 |
| 06/09/25 | JCH | Correspondence with Alec Haesler of Raymond James re UK transaction issue | 0.20 | 172.00 |
| 06/09/25 | JCH | Correspondence with A. Haesler of Raymond James re Diamond UK transaction issues | 0.10 | 86.00 |
| 06/09/25 | NS | Emails with A. Isenberg, W. Aly and Universal's counsel re: list of contracts to be assumed and assigned to Universal | 0.10 | 35.50 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/09/25 | NS | Update schedule of executory contracts to be assumed and assigned to Universal | 0.10 | 35.50 |
| 06/09/25 | TNF | Analysis of E. Devan correspondence re: inventory issues for Titan | 0.10 | 48.50 |
| 06/09/25 | ADG | Revise amendment based on choice to spin-off assets related to certain plan participants | 0.60 | 351.00 |
| 06/09/25 | MH | Correspondence to A. Isenberg re agreement analysis | 0.10 | 32.50 |
| 06/09/25 | PNT | Call with A. Isenberg and emails with A. Mueller re: privacy policy. | 0.10 | 50.50 |
| 06/10/25 | AHI | Analysis of strategic  issues re: ad populum TSA | 0.60 | 516.00 |
| 06/10/25 | AHI | Review letter to S. Bieg re TSA funding and revise same | 0.30 | 258.00 |
| 06/10/25 | AHI | Email to R. Gorin re: letter to S. Bieg re: TSA funding | 0.10 | 86.00 |
| 06/10/25 | AHI | Analysis strategic issues re: UK transaction | 0.20 | 172.00 |
| 06/10/25 | AHI | Email from R. Gorin re: TSA letter | 0.10 | 86.00 |
| 06/10/25 | AHI | Email exchange with A. Haesleer re: UK Transaction/issues | 0.10 | 86.00 |
| 06/10/25 | AHI | Conference call with UK management team re: potential transactions | 0.60 | 516.00 |
| 06/10/25 | AHI | Analysis of strategic issues re: UK transactions | 0.10 | 86.00 |
| 06/10/25 | MM | E-mail from A. Isenberg re: letter to Sparkle Pop regarding TSA payments | 0.20 | 195.00 |
| 06/10/25 | MM | E-mails with N. Smargiassi re: filing of notice of sale closings | 0.20 | 195.00 |
| 06/10/25 | JCH | Correspondence with Raymond James Team re UK APA and transaction issues | 0.20 | 172.00 |
| 06/10/25 | JCH | Conference with UK Counsel re proposed transaction | 0.60 | 516.00 |
| 06/10/25 | NS | Emails with A. Isenberg and Universal's counsel re: schedule of contracts assigned to Universal | 0.10 | 35.50 |
| 06/10/25 | NS | Review schedule of contracts to be assigned to Universal | 0.10 | 35.50 |
| 06/10/25 | NS | Review and edit Exhibit A list of executory contracts for Universal sale notice | 0.40 | 142.00 |
| 06/10/25 | NS | Review Universal sale notice ahead of filing | 0.10 | 35.50 |
| 06/10/25 | NS | Review Sparkle Pop sale notice ahead of filing | 0.10 | 35.50 |
| 06/10/25 | NS | Emails with P. Markey re: filing sale notices | 0.10 | 35.50 |
| 06/10/25 | NS | Review as filed notice of sale to Universal | 0.10 | 35.50 |

391844      Diamond Comic Distributors, Inc.      Invoice      4441318
00003      Asset Disposition      Page: 7
07/21/25

Case 25-10308    Doc 651-2     Filed 07/25/25     Page 8 of 92

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/10/25 | NS | Review as filed notice of sale to Sparkle Pop | 0.10 | 35.50 |
| 06/10/25 | TNF | Correspondence with A. Isenberg re: Humanoids inventory | 0.10 | 48.50 |
| 06/10/25 | TNF | Correspondence re: held inventory issues | 0.10 | 48.50 |
| 06/10/25 | MH | Confer with A. Isenberg re consignment analysis | 0.10 | 32.50 |
| 06/11/25 | AHI | Email to UK management team re: conference call on transaction | 0.10 | 86.00 |
| 06/11/25 | AHI | Analysis of strategic issues re: AD populum-TSA funding | 0.40 | 344.00 |
| 06/11/25 | AHI | Email exchange with UK management team re: sale transaction | 0.10 | 86.00 |
| 06/11/25 | AHI | Email to AD populum counsel re: TSA funding | 0.40 | 344.00 |
| 06/11/25 | AHI | Telephone call to Aly re: AD populum TSA transaction | 0.10 | 86.00 |
| 06/11/25 | AHI | Email exchange with J. Willis re: TSA funding | 0.10 | 86.00 |
| 06/11/25 | AHI | Email to UK team re: sale issues | 0.20 | 172.00 |
| 06/11/25 | AHI | Conference call with UK team re: sale issues | 0.90 | 774.00 |
| 06/11/25 | MM | E-mail from A. Isenberg re: Sparkle Pop default | 0.10 | 97.50 |
| 06/11/25 | JCH | Conference with Client Team, UK Counsel and potential Purchaser of UK and its Counsel | 0.90 | 774.00 |
| 06/11/25 | JCH | Telephone call to R. Gorin and related correspondence with UK Counsel re transaction structure issues | 0.20 | 172.00 |
| 06/11/25 | TNF | Analysis of inventory issues and vendor claims | 0.30 | 145.50 |
| 06/11/25 | TNF | Meeting with A. Isenberg re inventory issues | 0.20 | 97.00 |
| 06/12/25 | AHI | Email to J. Hampton re: UK Transaction | 0.10 | 86.00 |
| 06/12/25 | AHI | Email from R. Gorin re: consignment issues | 0.10 | 86.00 |
| 06/12/25 | AHI | Email from S. Constenine re: UK conference call- respond to same | 0.10 | 86.00 |
| 06/12/25 | AHI | Conference call with T. Goldsworth re: UK Transaction | 0.80 | 688.00 |
| 06/12/25 | AHI | Conference call with R. Gorin and R. Aly re: TSA issues | 0.40 | 344.00 |
| 06/12/25 | AHI | Analysis strategic issues re: Ad populum TSA | 0.10 | 86.00 |
| 06/12/25 | AHI | Telephone to J. Willis re: TSA dispatcher | 0.30 | 258.00 |
| 06/12/25 | AHI | Conference call with W. Henrich and R. Gorin re: AD populum TSA issues and Universal follow-up | 0.60 | 516.00 |
| 06/12/25 | JCH | Review and analysis of structure alternatives | 0.30 | 258.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/12/25 | JCH | Correspondence to Counsel to potential Purchaser for UK assets | 0.20 | 172.00 |
| 06/12/25 | JCH | Conference with T. Goldsmith, UK Counsel re asset purchase status | 0.80 | 688.00 |
| 06/12/25 | DJB | Call with J. Hampton, A. Isenberg, T. Goldsmith to discuss structure of documentation for proposed sale of UK entity | 0.50 | 415.00 |
| 06/12/25 | NS | Review sale order to Sparkle Pop re: drafting omnibus motion to assume and assign executory contracts to Sparkle Pop | 0.30 | 106.50 |
| 06/12/25 | PNT | Emails with A. Mueller and Omni re: privacy policy notices. | 0.10 | 50.50 |
| 06/13/25 | AHI | Email from T. Goldsmith re: documents- Diamond UK | 0.10 | 86.00 |
| 06/13/25 | AHI | Email from D. Leigh re; information request-UK | 0.10 | 86.00 |
| 06/13/25 | JCH | Correspondence with Counsel to potential Purchaser of UK business re information requests | 0.20 | 172.00 |
| 06/13/25 | JCH | Correspondence with T. Goldsmith, UK Counsel, re purchase agreement issues | 0.20 | 172.00 |
| 06/13/25 | TNF | Correspondence with California tax department re: sales tax claims | 0.10 | 48.50 |
| 06/13/25 | TNF | Correspondence with R. Aly re: tax issues | 0.10 | 48.50 |
| 06/13/25 | PNT | Call and correspondence with K. Steverson of Omni re: privacy notices. | 0.20 | 101.00 |
| 06/13/25 | PNT | Review and revise privacy notice. | 0.30 | 151.50 |
| 06/14/25 | MM | E-mail from A. Isenberg re: Sparkle Pop's updated list of assigned contracts | 0.10 | 97.50 |
| 06/15/25 | AHI | Review of draft agreement re: UK sales | 2.10 | 1,806.00 |
| 06/15/25 | JCH | Review and analysis of draft APA for Diamond UK and note comments to same | 0.40 | 344.00 |
| 06/15/25 | NS | Review list of executory contracts selected by Sparkle Pop for assignment | 0.10 | 35.50 |
| 06/15/25 | NS | Review local rules re: motion to assume and assign executory contracts to Sparkle Pop | 0.20 | 71.00 |
| 06/15/25 | NS | Review and edit motion to assume and assign executory contracts and unexpired leases to Sparkle Pop | 0.30 | 106.50 |
| 06/15/25 | NS | Review and edit proposed order to motion to assume and assign executory contracts to Sparkle Pop | 0.20 | 71.00 |
| 06/15/25 | NS | Review asset purchase agreement re: motion to assume and assign executory contracts and unexpired leases to Sparkle Pop | 0.10 | 35.50 |
| 06/15/25 | MH | Analyze consignment agreements | 0.40 | 130.00 |
| 06/16/25 | AHI | Email from J. Hampton re: comments to draft APA-UK | 0.20 | 172.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/16/25 | AHI | Compile documents for UK transaction | 0.70 | 602.00 |
| 06/16/25 | AHI | Analysis of strategic issues re: APA-UK transaction | 0.70 | 602.00 |
| 06/16/25 | AHI | Revise UK APA per J. Hampton comments | 0.30 | 258.00 |
| 06/16/25 | AHI | Email to D. Leigh re: document request | 0.30 | 258.00 |
| 06/16/25 | AHI | Analysis strategic issues re: UK transaction | 0.30 | 258.00 |
| 06/16/25 | AHI | Analysis of issues re: consignment inventory | 0.20 | 172.00 |
| 06/16/25 | AHI | Email from C. Foley re: Holeback calculation-universal | 0.10 | 86.00 |
| 06/16/25 | AHI | Email exchange with R. Aly re: universal true-up | 0.10 | 86.00 |
| 06/16/25 | JCH | Review and analysis of proposed revisions to APA for Diamond UK | 0.90 | 774.00 |
| 06/16/25 | JCH | Review and analysis of updated draft of UK APA | 0.20 | 172.00 |
| 06/16/25 | JCH | Review and analysis of information requests of potential Purchaser of Diamond UK and identify copies for same | 0.20 | 172.00 |
| 06/16/25 | JCH | Review of correspondence from interacted party re Diamond UK entity and follow up re same | 0.20 | 172.00 |
| 06/16/25 | JCH | Review and analysis of correspondence from Counsel to Ad Populum re contract designations and develop response to same | 0.30 | 258.00 |
| 06/16/25 | JCH | Review of correspondence from Counsel to potential Purchaser of Diamond UK entity | 0.10 | 86.00 |
| 06/16/25 | JCH | Review of correspondence with Universal re holdback true up analysis | 0.10 | 86.00 |
| 06/16/25 | JCH | Review of correspondence from C. Foley, of Universal, re true up calculation inquiries | 0.10 | 86.00 |
| 06/16/25 | JCH | Develop procedure for disposition of certain remaining assets | 0.40 | 344.00 |
| 06/16/25 | JCH | Correspondence with Counsel to potential Purchaser of UK business and review of background re same | 0.20 | 172.00 |
| 06/16/25 | JCH | Review and analysis of correspondence from C. Foley, of Universal, re alleged cure amounts | 0.10 | 86.00 |
| 06/16/25 | JCH | Review and analysis of correspondence with C. Foley, of Universal, re Getzler response to true up inquiry | 0.10 | 86.00 |
| 06/16/25 | NS | Emails with A. Isenberg re: old form of sale order | 0.10 | 35.50 |
| 06/16/25 | NS | Review old form of sale orders for A. Isenberg | 0.30 | 106.50 |
| 06/16/25 | TNF | Call with A. Isenberg re: inventory sale process | 0.30 | 145.50 |
| 06/16/25 | TNF | Prepare motion for inventory sales | 0.80 | 388.00 |

Case 25-10308    Doc 651-2    Filed 07/25/25    Page 11 of 92

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/16/25 | ADG | Review email and send internal follow-up | 0.10 | 58.50 |
| 06/16/25 | MH | Confer with A. Isenberg re consignment agreements | 0.10 | 32.50 |
| 06/16/25 | MH | Analyze consignment agreements | 0.30 | 97.50 |
| 06/16/25 | PNT | Emails with A. Isenberg and N. Smargiassi re: sale order. | 0.20 | 101.00 |
| 06/16/25 | PNT | Review cure issues and email to A. Isenberg, J. Hampton and M. Minuti re: same. | 0.40 | 202.00 |
| 06/17/25 | AHI | Email exchange with R. Aly re: universal true-up | 0.40 | 344.00 |
| 06/17/25 | AHI | Conference call with potential buyer- UK assets | 0.20 | 172.00 |
| 06/17/25 | AHI | Telephone call to R. Aly re: consignment issues | 0.40 | 344.00 |
| 06/17/25 | AHI | Email to R. Aly re: lease assumption issues-universal | 0.40 | 344.00 |
| 06/17/25 | AHI | Email to J. Willis re: contract assumption list | 0.50 | 430.00 |
| 06/17/25 | AHI | Review of revise UK APA | 0.30 | 258.00 |
| 06/17/25 | AHI | Email to M. Kinghorn re: UK APA | 0.10 | 86.00 |
| 06/17/25 | MM | E-mail from A. Isenberg re: cure issues | 0.10 | 97.50 |
| 06/17/25 | JCH | Conference with UK Counsel and potential interacted Purchaser | 0.20 | 172.00 |
| 06/17/25 | JCH | Correspondence with Getzler Team re contract cure issues from Ad Populum APA | 0.20 | 172.00 |
| 06/17/25 | JCH | Review and analysis of UK Counsel comments to APA draft | 0.20 | 172.00 |
| 06/17/25 | TNF | Meeting with J. Hampton re: inventory sales | 0.20 | 97.00 |
| 06/17/25 | TNF | Meeting with A. Isenberg re inventory sales | 0.10 | 48.50 |
| 06/17/25 | TNF | Prepare motion to sell inventory | 3.90 | 1,891.50 |
| 06/17/25 | TNF | Prepare inventory sale motion | 0.10 | 48.50 |
| 06/17/25 | TNF | Prepare motion for inventory sales | 0.20 | 97.00 |
| 06/17/25 | ADG | Discuss resolution with Jeff Hampton and Adam Isenberg, revisions to the same | 1.10 | 643.50 |
| 06/17/25 | MH | Proofread consignment motion | 0.60 | 195.00 |
| 06/17/25 | MH | Correspondence to T. Falk re consignment motion | 0.10 | 32.50 |
| 06/17/25 | PNT | Email to R. Aly and W. Aly re: privacy notice. | 0.20 | 101.00 |
| 06/17/25 | PNT | Emails with W. Aly re: privacy notice. | 0.10 | 50.50 |

Case 25-10308    Doc 651-2    Filed 07/25/25    Page 12 of 92

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/18/25 | AHI | Email exchange with UK counsel re: conference call on APA issues | 0.10 | 86.00 |
| 06/18/25 | AHI | Analysis strategic issues re: consigned inventory | 0.10 | 86.00 |
| 06/18/25 | AHI | Review of draft sale motion re: consignments | 1.30 | 1,118.00 |
| 06/18/25 | AHI | Conference with UK legal team re: APA revisions | 0.50 | 430.00 |
| 06/18/25 | AHI | Email to UK counsel re: debtors APA | 0.10 | 86.00 |
| 06/18/25 | AHI | Email from M. Kinghorn re: APA-UK | 0.60 | 516.00 |
| 06/18/25 | MM | E-mail from A. Isenberg to Sparkle Pop's counsel re: consignment goods | 0.10 | 97.50 |
| 06/18/25 | MM | E-mail to J. Hampton re: Hilco's inquiry on deposit | 0.10 | 97.50 |
| 06/18/25 | MM | E-mail from J. Hampton to Hilco re: deposit issue | 0.10 | 97.50 |
| 06/18/25 | JCH | Conference with UK counsel re: further revisions to purchase agreement draft | 0.50 | 430.00 |
| 06/18/25 | JCH | Correspondence with UK counsel re: revisions to purchase agreement and finalizing same | 0.20 | 172.00 |
| 06/18/25 | JCH | Correspondence with A. Haesler of Raymond James re: UK sale process issues and update | 0.20 | 172.00 |
| 06/18/25 | JCH | Review further revised draft of UK transaction document | 0.10 | 86.00 |
| 06/18/25 | TNF | Meeting with A. Isenberg re: inventory sale motion and strategy | 0.50 | 242.50 |
| 06/18/25 | TNF | Correspondence with P. Topper re: sales free and clear | 0.10 | 48.50 |
| 06/18/25 | TNF | Correspondence with J. Fitzgerald re: lien search | 0.10 | 48.50 |
| 06/18/25 | TNF | Analysis of P. Topper correspondence re sale issues | 0.10 | 48.50 |
| 06/18/25 | ADG | Revise and circulate 401(k) plan resolutions | 1.10 | 643.50 |
| 06/19/25 | AHI | Email from M. Kinghorn re: UK APA | 0.10 | 86.00 |
| 06/19/25 | AHI | Further review of motion re; consignment inventory | 1.60 | 1,376.00 |
| 06/19/25 | AHI | Conference call with R. Gorin et al re: employer and HR issues | 0.50 | 430.00 |
| 06/19/25 | AHI | Email from C. Foley re: universal true up | 0.10 | 86.00 |
| 06/19/25 | AHI | Email to R. Gorin re: Universal true-up and grand release | 0.10 | 86.00 |
| 06/19/25 | AHI | Email from A. Haeler re: UK transaction | 0.10 | 86.00 |
| 06/19/25 | AHI | Email from E. Lee re: JT interaction to escrow agent- follow up re: same | 0.30 | 258.00 |
| 06/19/25 | AHI | Email from A. Haeler re: universal escrow | 0.10 | 86.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/19/25 | AHI | Email to E. Lee re: escrow | 0.10 | 86.00 |
| 06/19/25 | AHI | Email exchange with E. Lee re: escrow | 0.10 | 86.00 |
| 06/19/25 | AHI | Email to A. Haeler re: escrow issues | 0.10 | 86.00 |
| 06/19/25 | MM | E-mails with Raymond James re: sale issues | 0.20 | 195.00 |
| 06/19/25 | MM | Review of e-mails between R. Gorin and A. Haesler re: sale issues | 0.20 | 195.00 |
| 06/19/25 | JCH | Review correspondence from C. Foty of Universal re: working capital true-up reconciliation and follow up with client team re: same | 0.20 | 172.00 |
| 06/19/25 | TNF | Call with J. Hampton, A. Isenberg re inventory sale motion | 1.30 | 630.50 |
| 06/19/25 | ADG | Review comments to retirement plan resolutions and draft responses | 0.40 | 234.00 |
| 06/20/25 | AHI | Email exchange with A. Haesler re: UK transaction | 0.40 | 344.00 |
| 06/20/25 | AHI | Email to R. Aly re: Joint instruction - Universal | 0.10 | 86.00 |
| 06/20/25 | AHI | Revise Jt. instructions re: Universal | 0.50 | 430.00 |
| 06/20/25 | AHI | Email from E. Lee re: release of escrow | 0.10 | 86.00 |
| 06/20/25 | AHI | Email to A. Haesler re: UK talking points | 0.10 | 86.00 |
| 06/20/25 | AHI | Analysis of strategic issues re: consignment matter | 0.10 | 86.00 |
| 06/20/25 | AHI | Revise consignment motion and email to T. Falk re: same | 0.70 | 602.00 |
| 06/20/25 | JCH | Review correspondence from A. Haesler of Raymond James and revise draft talking points re: same | 0.20 | 172.00 |
| 06/20/25 | JCH | Conference with client team re: cash flow budget and go forward case strategy | 2.80 | 2,408.00 |
| 06/20/25 | JCH | Review correspondence with counsel to Universal re: release of escrow and final true-up and additional payment | 0.20 | 172.00 |
| 06/20/25 | TNF | Prepare asset sale motion | 1.60 | 776.00 |
| 06/20/25 | TNF | Prepare motion for inventory sales | 1.60 | 776.00 |
| 06/20/25 | TNF | Correspondence with J. Fitzgerald re: lien search | 0.10 | 48.50 |
| 06/20/25 | TNF | Prepare sale motion re: inventory | 0.90 | 436.50 |
| 06/20/25 | MH | Analyze case law re complaint | 0.40 | 130.00 |
| 06/21/25 | AHI | Review updated draft of consignment motion and analysis of strategic issues re: same | 1.10 | 946.00 |

Case 25-10308    Doc 651-2    Filed 07/25/25    Page 14 of 92

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/21/25 | TNF | Prepare motion to sell inventory | 0.90 | 436.50 |
| 06/21/25 | PNT | Finalize privacy policy for mailing and email Omni re: same. | 0.20 | 101.00 |
| 06/22/25 | AHI | Review revisions to consignment motion and email to T. Falk re: same | 0.70 | 602.00 |
| 06/22/25 | AHI | Email from J. Hampton re: issues with consignment motion | 0.10 | 86.00 |
| 06/22/25 | TNF | Correspondence with A. Isenberg, J. Hampton re inventory sale issues | 0.20 | 97.00 |
| 06/22/25 | TNF | Prepare motion for inventory sales | 0.40 | 194.00 |
| 06/22/25 | MH | Analyze consignment agreements | 1.80 | 585.00 |
| 06/22/25 | MH | Correspondence to J. Hampton and A. Isenberg re consignment agreement analysis | 0.10 | 32.50 |
| 06/23/25 | AHI | Email from M. Hanamirian re: consigned inventory issues | 0.10 | 86.00 |
| 06/23/25 | AHI | Analysis of strategic issues re: consignment motion | 0.70 | 602.00 |
| 06/23/25 | AHI | Review updated lien searches | 0.10 | 86.00 |
| 06/23/25 | AHI | Email from T. Falk re: revisions to consignment motion - review/revise same | 0.70 | 602.00 |
| 06/23/25 | AHI | Email to client re: draft consignment motion | 0.10 | 86.00 |
| 06/23/25 | AHI | Email exchange with A. Haesler re: Diamond UK transaction | 0.10 | 86.00 |
| 06/23/25 | AHI | Analysis of strategic issues re: UK sale | 0.10 | 86.00 |
| 06/23/25 | AHI | Email to A. Haesler re: UK sale issues | 0.10 | 86.00 |
| 06/23/25 | AHI | Review revised motion to dismiss and email to M. Minuti re: same | 0.60 | 516.00 |
| 06/23/25 | AHI | Email to J. Young re: consignment motion | 0.20 | 172.00 |
| 06/23/25 | AHI | Review list - consignment vendors - email to W. Aly re: same | 0.10 | 86.00 |
| 06/23/25 | MM | E-mail from A. Isenberg re: consignment motion | 0.10 | 97.50 |
| 06/23/25 | MM | Review of draft consignment motion | 0.20 | 195.00 |
| 06/23/25 | JCH | Review and analysis of correspondence from potential purchaser of Diamond UK re: transaction structure inquiry | 0.10 | 86.00 |
| 06/23/25 | TNF | Call with A. Isenberg re: inventory sales motion | 0.10 | 48.50 |
| 06/23/25 | TNF | Prepare inventory sales motion | 0.30 | 145.50 |
| 06/23/25 | TNF | Analysis of lien search results and correspondence with J. Fitzgerald re: same | 0.20 | 97.00 |

Case 25-10308    Doc 651-2    Filed 07/25/25    Page 15 of 92

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/23/25 | TNF | Call with A. Isenberg re: inventory sales | 0.10 | 48.50 |
| 06/23/25 | TNF | Prepare motion for inventory sales | 0.10 | 48.50 |
| 06/23/25 | TNF | Prepare motion for inventory sales | 0.40 | 194.00 |
| 06/23/25 | TNF | Analysis of A. Isenberg correspondence re: inventory sales motion | 0.10 | 48.50 |
| 06/23/25 | TNF | Analysis of R. Gorin correspondence re: inventory sales | 0.10 | 48.50 |
| 06/23/25 | TNF | Analysis of A. Isenberg correspondence re asset sales motion | 0.10 | 48.50 |
| 06/24/25 | AHI | Email exchange with A. Haesler re: UK transaction | 0.10 | 86.00 |
| 06/24/25 | AHI | Email from Omni re: notice issues - consignment motion | 0.10 | 86.00 |
| 06/24/25 | AHI | Prepare response email to Sparkle Pop inquiry | 0.30 | 258.00 |
| 06/24/25 | AHI | Email from R. Aly re: consignment vendors | 0.10 | 86.00 |
| 06/24/25 | MM | E-mail from Committee counsel re: consignment motion | 0.10 | 97.50 |
| 06/24/25 | JCH | Correspondence with A. Haesler of Raymond James re: Diamond UK transaction | 0.20 | 172.00 |
| 06/24/25 | JCH | Review correspondence from potential purchaser of Diamond UK re: APA update | 0.10 | 86.00 |
| 06/24/25 | NS | Emails with A. Isenberg re: assuming and assigning executory contracts to Sparkle Pop | 0.10 | 35.50 |
| 06/24/25 | NS | Discussion with P. Topper re: motion to assume and assign unexpired leases to Sparkle Pop | 0.10 | 35.50 |
| 06/24/25 | TNF | Prepare motion to sell inventory | 0.20 | 97.00 |
| 06/24/25 | TNF | Correspondence with Omni re: vendor service addresses | 0.10 | 48.50 |
| 06/24/25 | TNF | Correspondence with R. Lowrey re: inventory vendor addresses | 0.10 | 48.50 |
| 06/24/25 | TNF | Analysis of inventory vendor issues and correspondence with Omni re same | 0.30 | 145.50 |
| 06/24/25 | TNF | Correspondence with A. Isenberg re inventory vendors | 0.10 | 48.50 |
| 06/24/25 | TNF | Analysis of G. Finizio and A. Isenberg correspondence re asset sales motion | 0.20 | 97.00 |
| 06/24/25 | TNF | Analysis of G. Finizio correspondence re inventory sales motion | 0.10 | 48.50 |
| 06/24/25 | PNT | Confer with N. Smargiassi re: motion to assume and assign lease to Sparkle Pop. | 0.10 | 50.50 |
| 06/25/25 | AHI | Email to R. Gorin re: draft email to Sparkle Pop counsel | 0.30 | 258.00 |
| 06/25/25 | AHI | Email to R. Gorin re: call with Sparkle Pop | 0.10 | 86.00 |

Case 25-10308     Doc 651-2     Filed 07/25/25     Page 16 of 92

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/25/25 | AHI | Email to J. Willis re: TSA and sale issues | 0.10 | 86.00 |
| 06/25/25 | AHI | Email exchange with J. Willis re: conference call | 0.10 | 86.00 |
| 06/25/25 | AHI | Analysis of strategic issues re: consignment motion | 0.20 | 172.00 |
| 06/25/25 | AHI | Analysis of additional strategic issues re: consignment motion | 0.20 | 172.00 |
| 06/25/25 | AHI | Email to client re: call with Sparkle Pop | 0.10 | 86.00 |
| 06/25/25 | AHI | Email to client re: consignment motion - filed | 0.10 | 86.00 |
| 06/25/25 | MM | E-mails between A. Isenberg and Sparkle Pop re: consignment inventory | 0.20 | 195.00 |
| 06/25/25 | MM | E-mails between A. Isenberg and Committee counsel re: Committee's comments to consignment motion | 0.20 | 195.00 |
| 06/25/25 | MM | E-mail from R. Gorin re: consignment inventory | 0.10 | 97.50 |
| 06/25/25 | REW | Revise and finalize motion to sell consigned inventory | 0.70 | 217.00 |
| 06/25/25 | REW | Telephone call with T. Falk re: motion to sell consigned inventory | 0.20 | 62.00 |
| 06/25/25 | REW | Review of local rules re: objection deadline for sale motion | 0.20 | 62.00 |
| 06/25/25 | REW | .pdf and electronic docketing of motion to sell consigned inventory | 0.20 | 62.00 |
| 06/25/25 | NS | Review consignment sale motion | 0.40 | 142.00 |
| 06/26/25 | AHI | Email from potential buyer re: revisions to UK agreement - review same | 1.00 | 860.00 |
| 06/26/25 | AHI | Email to Getzler Henrich team re: sale issues | 0.10 | 86.00 |
| 06/26/25 | AHI | Email to J. Willis re: call to discuss open issues | 0.10 | 86.00 |
| 06/26/25 | AHI | Analysis of strategic issues re: UK sale | 0.30 | 258.00 |
| 06/26/25 | AHI | Further review of revisions to UK APA | 0.50 | 430.00 |
| 06/26/25 | AHI | Email to J. Hampton re: consignment issues | 0.10 | 86.00 |
| 06/26/25 | AHI | Email to P. Topper re: consignment motion - hearing date | 0.10 | 86.00 |
| 06/26/25 | AHI | Compile issues list - Sparkle Pop - and email to J. Hampton re: same | 0.40 | 344.00 |
| 06/26/25 | AHI | Analysis of strategic issues re: consignment motion | 0.20 | 172.00 |
| 06/26/25 | AHI | Email to J. Hampton re: draft talking points - consignment | 0.30 | 258.00 |
| 06/26/25 | AHI | Telephone call to J. Willis re: Sparkle Pop issues | 0.20 | 172.00 |
| 06/26/25 | MM | Review of e-mails with R. Warren, T. Falk and Chambers re: scheduling of consignment motion | 0.20 | 195.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/26/25 | MM | E-mail from R. Gorin re: sale of consignment inventory | 0.10 | 97.50 |
| 06/26/25 | MM | E-mail from DC Comic's counsel re: consignment motion | 0.10 | 97.50 |
| 06/26/25 | MM | E-mails with J. Hampton, A. Isenberg and T. Falk re: responding to inquiry from DC Comics | 0.20 | 195.00 |
| 06/26/25 | JCH | Review and analysis of correspondence from counsel to potential purchase re: UK APA issues and review same | 0.90 | 774.00 |
| 06/26/25 | JCH | Conference with A. Isenberg re: Diamond UK transaction case strategy issues | 0.30 | 258.00 |
| 06/26/25 | JCH | Correspondence with client team re: mark up of UK transaction document and next steps re: same | 0.20 | 172.00 |
| 06/26/25 | JCH | Correspondence with R. Gorin re: vendor inquiries | 0.20 | 172.00 |
| 06/26/25 | REW | Correspondence with Chambers re: hearing date for motion to sell consigned inventory | 0.20 | 62.00 |
| 06/26/25 | REW | Draft notice of hearing on hearing date for motion to sell consigned inventory | 0.20 | 62.00 |
| 06/26/25 | REW | .pdf and electronic docketing of hearing date for motion to sell consigned inventory | 0.20 | 62.00 |
| 06/26/25 | NS | Draft motion to assume and assign lease to Sparkle Pop | 0.70 | 248.50 |
| 06/26/25 | NS | Review notices of sale re: drafting motion to assume and assign lease to Sparkle Pop | 0.20 | 71.00 |
| 06/27/25 | AHI | Email exchange with R. Gorin re: UK APA | 0.20 | 172.00 |
| 06/27/25 | AHI | Review background Ad Populum tariff dispute | 0.50 | 430.00 |
| 06/27/25 | AHI | Conference call with UK counsel re: UK APA - preliminary issues | 0.40 | 344.00 |
| 06/27/25 | AHI | Email from J. Bridcut re: UK APA | 0.10 | 86.00 |
| 06/27/25 | AHI | Conference call with Ad Populum re: open issues | 0.70 | 602.00 |
| 06/27/25 | AHI | Email to Getzler Henrich team re: follow up call re: Ad Populum | 0.30 | 258.00 |
| 06/27/25 | AHI | Conference call with counsel to DLSTRY re: consignment | 0.20 | 172.00 |
| 06/27/25 | AHI | Analysis of strategic issues re: call with Sparkle Pop | 0.20 | 172.00 |
| 06/27/25 | AHI | Conference call with Getzler Henrich team re: call with Sparkle Pop | 0.70 | 602.00 |
| 06/27/25 | AHI | Email to T. Falk re: consignment inquiries | 0.30 | 258.00 |
| 06/27/25 | AHI | Email exchange with S. McNeill re: consignment inquiry | 0.10 | 86.00 |
| 06/27/25 | AHI | Email to J. Hampton re: Sparkle Pop issues | 0.10 | 86.00 |

391844     Diamond Comic Distributors, Inc.               Invoice        4441318
00003      Asset Disposition                                      Page: 17
07/21/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/27/25 | AHI | Email to W. Aly re: consignment inquiry | 0.20 | 172.00 |
| 06/27/25 | AHI | Analysis of strategic issues r: Sparkle Pop disputes | 0.20 | 172.00 |
| 06/27/25 | MM | E-mail from T. Falk re: consignment vendors | 0.10 | 97.50 |
| 06/27/25 | MM | E-mails with A. Isenberg re: consigned inventory | 0.20 | 195.00 |
| 06/27/25 | MM | E-mail from J. Grasso re: consignment inventory | 0.10 | 97.50 |
| 06/27/25 | MM | Further e-mails with A. Isenberg and T. Falk re: consignment inventory | 0.20 | 195.00 |
| 06/27/25 | JCH | Conference with UK counsel re: UK transaction document, comments | 0.40 | 344.00 |
| 06/27/25 | JCH | Review correspondence from UK counsel re: comments to purchase agreement and issues list | 0.20 | 172.00 |
| 06/27/25 | JCH | Review correspondence from UK counsel to proposed purchaser re: response to debtor comments | 0.20 | 172.00 |
| 06/27/25 | JCH | Correspondence with counsel to consignment vendor group | 0.10 | 86.00 |
| 06/29/25 | AHI | Email to J. Bridcut re: UK sale issues | 0.10 | 86.00 |
| 06/30/25 | AHI | Email with J. Birdcut re: UK APA | 0.10 | 86.00 |
| 06/30/25 | AHI | Email from J. Willis re: TSA issues | 0.20 | 172.00 |
| 06/30/25 | AHI | Email from J. Willis re: contracts | 0.30 | 258.00 |
| 06/30/25 | AHI | Email exchange with W. Aly re: Sparkle Pop assumed contracts | 0.10 | 86.00 |
| 06/30/25 | AHI | Email to J. Willis re: TSA issues | 0.20 | 172.00 |
| 06/30/25 | AHI | Email to Getzler Henrich team re: TSA issues - email from J. Willis re: insurance | 0.10 | 86.00 |
| 06/30/25 | AHI | Email to J. Willis re: insurance | 0.10 | 86.00 |
| 06/30/25 | MM | E-mails between A. Isenberg and J. Birdcut re: sale of Diamond UK | 0.10 | 97.50 |
| 06/30/25 | MM | E-mail from T. Falk re: log of consignment contacts | 0.10 | 97.50 |
| 06/30/25 | MM | Review of e-mails between A. Isenberg to J. Willis re: TSA issues | 0.10 | 97.50 |
| 06/30/25 | JCH | Correspondence with UK counsel re: purchase agreement issues | 0.20 | 172.00 |
| 06/30/25 | JCH | Review and analysis of follow up correspondence from UK counsel re: proposed revision to purchase agreement | 0.10 | 86.00 |
| 06/30/25 | JCH | Review correspondence with client team re: open motion to dismiss issues | 0.30 | 258.00 |
| 06/30/25 | JCH | Review and analysis of revised Diamond UNK transaction document draft | 0.30 | 258.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|

|  |  | TOTAL HOURS | 125.80 |  |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Dennis J. Brennan | 0.50 | at | 830.00 | = | 415.00 |
| Turner N. Falk | 25.80 | at | 485.00 | = | 12,513.00 |
| Anne D. Greene | 6.90 | at | 585.00 | = | 4,036.50 |
| Jeffrey C. Hampton | 21.30 | at | 860.00 | = | 18,318.00 |
| Maxwell Hanamirian | 4.90 | at | 325.00 | = | 1,592.50 |
| Adam H. Isenberg | 48.60 | at | 860.00 | = | 41,796.00 |
| Mark Minuti | 5.40 | at | 975.00 | = | 5,265.00 |
| Nicholas Smargiassi | 7.10 | at | 355.00 | = | 2,520.50 |
| Paige N. Topper | 3.40 | at | 505.00 | = | 1,717.00 |
| Robyn E. Warren | 1.90 | at | 310.00 | = | 589.00 |

|  |  |  | CURRENT FEES | 88,762.50 |

|  |  |  | TOTAL AMOUNT OF THIS INVOICE | 88,762.50 |



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4441319 |
| Robert Gorin | | | Invoice Date | 07/21/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00004 |

Re:  Business Operations

FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/01/25 | JCH | Review and analysis of AENT NDA and analysis of potential breach of same; develop case strategy for same | 0.70 | 602.00 |
| 06/01/25 | JCH | Conference with M. Minuti re Notice of Breach and case strategy re same re AENT | 0.60 | 516.00 |
| 06/02/25 | JCH | Review and analysis of case law re inventory issues | 1.10 | 946.00 |
| 06/02/25 | JCH | Review and analysis of draft correspondence to AENT re NDA violations | 0.20 | 172.00 |
| 06/02/25 | JCH | Review and analysis of Motion of Dynamic Forces for admin claim and conference with Client re same | 0.20 | 172.00 |
| 06/02/25 | JCH | Conference with B. Henrich re estate analysis of issues and strategy | 0.40 | 344.00 |
| 06/02/25 | JCH | Conference with Client Team re open case issues, bank and committee information requests and aqnalysis required for same | 1.60 | 1,376.00 |
| 06/02/25 | JCH | Develop estate analysis parameters for follow up with bank and committee | 0.30 | 258.00 |
| 06/02/25 | JCH | Further review and analysis of Universal APA, Scheule of Assumed Contacts and draft Notice of Sale Closing | 0.30 | 258.00 |
| 06/02/25 | JCH | Review file materials re Dynamic Forces admin claim | 0.20 | 172.00 |
| 06/02/25 | JCH | Review and analysis of Ad Populum TSA re funding provisions in light of Ad Populum inquiries | 0.20 | 172.00 |
| 06/02/25 | JCH | Review and analysis of memorandum re asset analysis | 0.70 | 602.00 |
| 06/03/25 | MM | E-mails with A. Isenberg and J. Hampton re: Sparkle Pop's response to AENT's actions | 0.20 | 195.00 |
| 06/03/25 | JCH | Review and analysis of correspondence from Ad Polulum Counsel re NDA issue and potential claim re same | 0.20 | 172.00 |
| 06/03/25 | JCH | Conference with B. Henrich re wind down analysis | 0.20 | 172.00 |
| 06/03/25 | JCH | Review and analysis of correspondence from Ad Populum Counsel re potential claims against AENT | 0.20 | 172.00 |
| 06/03/25 | JCH | Develop issues list and protocol for estate alternatives analysis | 0.40 | 344.00 |
| 06/03/25 | JCH | Review and analysis of inventory analysis materials | 0.40 | 344.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/04/25 | MM | E-mails with J. Hampton and A. Isenberg re: status call with Committee | 0.20 | 195.00 |
| 06/04/25 | JCH | Review and analysis of revised Notice of Sale and Contact List | 0.20 | 172.00 |
| 06/04/25 | JCH | Conference with Client Team re open issues and case strategy re same | 1.20 | 1,032.00 |
| 06/04/25 | JCH | Prepare for meeting with Client Team | 0.30 | 258.00 |
| 06/04/25 | JCH | Review and analysis of legal research analysis re inventory | 0.30 | 258.00 |
| 06/04/25 | JCH | Correspondence with Client Team re TSA funding issues | 0.20 | 172.00 |
| 06/04/25 | JCH | Review correspondence with counsel to Californina Landlord re Lease Assignment inquiry | 0.10 | 86.00 |
| 06/04/25 | JCH | Review and analysis of debtor position re alleged claims raised by Ad populum | 0.30 | 258.00 |
| 06/04/25 | JCH | Review and analysis of Inventory Agreements re end of term provision | 0.20 | 172.00 |
| 06/04/25 | JCH | Review and analysis of Sparkle Pop Notice of Sale and comments to same | 0.20 | 172.00 |
| 06/05/25 | AHI | Email from R. AD re: TSA funding | 0.10 | 86.00 |
| 06/05/25 | AHI | Email exchange with U. A re: TSA | 0.20 | 172.00 |
| 06/05/25 | AHI | Email exchange on A. Haeale re; cure schedule | 0.10 | 86.00 |
| 06/05/25 | AHI | Email exchange with attorney re: insurance | 0.10 | 86.00 |
| 06/05/25 | AHI | Email for R. attorney re: issues follow up | 0.10 | 86.00 |
| 06/05/25 | MM | E-mails with R. Gorin and J. Hampton re: Bleeding Cool article on Ad Populum | 0.20 | 195.00 |
| 06/05/25 | JCH | Review and analysis of legal issues re inventory dispute | 0.50 | 430.00 |
| 06/05/25 | JCH | Conference with Falk re analysis of estate claims to certain assets | 0.90 | 774.00 |
| 06/05/25 | JCH | Analysis of case strategy re asset recovery procedure | 0.30 | 258.00 |
| 06/05/25 | JCH | Correspondence with R. Aly re insurance analysis | 0.20 | 172.00 |
| 06/05/25 | JCH | Corresponce with Getzer team re agenda items for update meeting | 0.20 | 172.00 |
| 06/05/25 | JCH | Review and analysis of correspondence from counsel to Ad Populum re vendor dispute and review of materials re same | 0.20 | 172.00 |
| 06/06/25 | AHI | Email exchange with J. Villis re: AD populum TSA funding | 0.20 | 172.00 |
| 06/06/25 | JCH | Review of correspondence for B. Strickland, Counsel to Universal, re contract Assignment details | 0.20 | 172.00 |
| 06/06/25 | JCH | Review and analysis of prepared revisions to settlement with Titon | 0.20 | 172.00 |
| 06/06/25 | JCH | Conference with A. Isenberg re estate wind down | 0.30 | 258.00 |
| 06/06/25 | JCH | Correspondence with Client Team re vendor inquiry and questions re same | 0.20 | 172.00 |

391844          Diamond Comic Distributors, Inc.                                        Invoice Number          4441319
00004           Business Operations                                                                             Page: 3
07/21/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/06/25 | JCH | Review and analysis of Ad Populum TSA re financing and term issues contract designations | 0.20 | 172.00 |
| 06/06/25 | JCH | Conference with R. Gorin re TSA financing issues and vendor dispute | 0.40 | 344.00 |
| 06/06/25 | JCH | Correspondence with R. Gorin and Getzler Team re vendor analysis | 0.30 | 258.00 |
| 06/06/25 | JCH | Conference with A. Isenberg re TSA financing shortfall | 0.20 | 172.00 |
| 06/06/25 | JCH | Review correspondence from A. Isenberg re Olive Branch Lease Assumption status | 0.10 | 86.00 |
| 06/06/25 | JCH | Review of correspondence with Counsel to Ad Populum re TSA financing default | 0.20 | 172.00 |
| 06/06/25 | JCH | Review and analysis of correspondence from Maxwel Hanamirian re inventory analysis parameters | 0.20 | 172.00 |
| 06/06/25 | JCH | Review of correspondence with J. Wills, Counsel to Ad Populum, re TSA financing issue | 0.10 | 86.00 |
| 06/06/25 | JCH | Review and analysis of correspondence from R. Aly, of Getzler, re contract rejection analysis | 0.10 | 86.00 |
| 06/07/25 | JCH | Review and analysis of Inventory Report Analysis and note comments to same | 0.30 | 258.00 |
| 06/07/25 | JCH | Review and analysis of estate administration analysia data points and materials re same | 0.50 | 430.00 |
| 06/07/25 | JCH | Review of correspondence from Counsel to Ad Populum re TSA financing dispute | 0.10 | 86.00 |
| 06/07/25 | JCH | Review and anlysis of case study re analysis of AENT litigation recovery scenarios | 0.30 | 258.00 |
| 06/07/25 | JCH | Detailed review and analysis of preliminary draft of working capital analysis | 0.40 | 344.00 |
| 06/08/25 | JCH | Review and analysis of 503b9 claim overview received from Getzler Team and correspondence with R. Aly re same | 0.30 | 258.00 |
| 06/08/25 | JCH | Reniew and analysis of claims register information on Omni site | 0.40 | 344.00 |
| 06/08/25 | JCH | Review and analysis of updated inventory analysis | 0.30 | 258.00 |
| 06/08/25 | JCH | Review of correspondence from Counsel to Ad Populum re status of demand sent to AENT | 0.10 | 86.00 |
| 06/08/25 | JCH | Review and analysis of preliminary schedule of estate administrative claims | 0.20 | 172.00 |
| 06/09/25 | JCH | Review and analysis of updated inventory analysis re legal analysis re valuation issues | 0.50 | 430.00 |
| 06/09/25 | JCH | Review and analysis of administrative claim analysis and note comments | 0.60 | 516.00 |
| 06/09/25 | JCH | Review correspondence from Counsel to Ad Populum re action against AENT | 0.10 | 86.00 |
| 06/09/25 | JCH | Review correspondence from A. Gorin re AENT dispute | 0.10 | 86.00 |
| 06/09/25 | JCH | Correspondence with Counsel to Image re vendor inquiry | 0.10 | 86.00 |

391844
00004
07/21/25

Diamond Comic Distributors, Inc.
Business Operations

Case 25-10308     Doc 651-2     Filed 07/25/25     Page 23 of 92

Invoice Number          4441319
                        Page: 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/09/25 | JCH | Review and analysis of correspondence from N. Barruni of Dynamic and correspondence with Counsel re same | 0.20 | 172.00 |
| 06/09/25 | JCH | Correspondence with C. Parker re response to Dynamic demand re enventory | 0.10 | 86.00 |
| 06/09/25 | JCH | Conference with Client Team re estate wind down analysis | 1.80 | 1,548.00 |
| 06/09/25 | JCH | Review and analsysis of draft TSA Default Letter and note comments | 0.10 | 86.00 |
| 06/09/25 | JCH | Review correspondence from D. Reudiger, Counsel to JPM, re sale hold back true up | 0.10 | 86.00 |
| 06/09/25 | JCH | Review and analysis of Sparkle Pop  Complaint filed against AENT | 0.20 | 172.00 |
| 06/09/25 | JCH | Review and analysis of correspondence from A. Gorin re Image vendor analysis and reply to same | 0.20 | 172.00 |
| 06/10/25 | JCH | Conference with R. Aly re TSA funding status and financing need re Ad Populum | 0.20 | 172.00 |
| 06/10/25 | JCH | Review and analysis of Ad Populum TSA re funding requirements, cure provisions and enforcement | 0.40 | 344.00 |
| 06/10/25 | JCH | Conference with A. Isenberg re Ad Populum Complaint re AENT alleged NDA breach | 0.30 | 258.00 |
| 06/10/25 | JCH | Conference with R. Gorin and R. Aly re TSA funding analysis | 0.50 | 430.00 |
| 06/10/25 | JCH | Review and analysis of correspondence from C. Tyson re AENT litigation issue | 0.10 | 86.00 |
| 06/10/25 | JCH | Review and analysis of updated draft cash flow and note comments to same | 0.30 | 258.00 |
| 06/10/25 | JCH | Review and analysis of correspondence from C. Parker re Health Plan wind down issues | 0.20 | 172.00 |
| 06/10/25 | JCH | Correspondence with A. Greene re Health Benefit Plan wind down timing | 0.10 | 86.00 |
| 06/10/25 | JCH | Review and analysis of correspondence from R. Aly re TSA current funding needs and future funding needs | 0.10 | 86.00 |
| 06/10/25 | JCH | Review and analysis of correspondence with Counsel to Universal re contract assumption issues | 0.20 | 172.00 |
| 06/10/25 | JCH | Conference with Client Team re updated budget analysis and estate monetization analysis | 1.40 | 1,204.00 |
| 06/10/25 | JCH | Review correspondence with Ad Populum re TSA funding dispute | 0.20 | 172.00 |
| 06/10/25 | JCH | Conference with R. Gorin and Image representatives re vendor issues | 0.60 | 516.00 |
| 06/10/25 | JCH | Conference with B. Henrich re estate monetization issues | 0.30 | 258.00 |
| 06/10/25 | JCH | Correspondence with Counsel to Ad Populum re TSA | 0.10 | 86.00 |
| 06/10/25 | JCH | Review and analysis of case law re MAC analysis and memorandum re same | 0.80 | 688.00 |
| 06/10/25 | JCH | Review and analysis of draft objection to administrative claim memorandum and note comments to same | 0.30 | 258.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|------:|------:|
| 06/10/25 | JCH | Review and analysis of Image agreements re vendor disputes | 0.30 | 258.00 |
| 06/11/25 | MM | E-mail from R. Gorin re: consignment inventory | 0.10 | 97.50 |
| 06/11/25 | JCH | Conference with A. Isenberg re TSA funding shortfall response | 0.20 | 172.00 |
| 06/11/25 | JCH | Correspondence with R. Gorin re Image vendor follow up re issues | 0.20 | 172.00 |
| 06/11/25 | JCH | Review correspondence with Counsel to Sparkle Pop re TSA funding default | 0.10 | 86.00 |
| 06/11/25 | JCH | Conference with R. Gorin and C. Parker of Diamond re inventory sale issue | 1.60 | 1,376.00 |
| 06/11/25 | JCH | Review correspondence with Counsel to Ad Populum re TSA funding follow up | 0.20 | 172.00 |
| 06/11/25 | JCH | Conference with B. Henrich re DIP budget, asset recoveries, AENT litigation and inventory analysis | 0.50 | 430.00 |
| 06/12/25 | JCH | Review and analysis of updated cash flow projections and note comments to same | 0.30 | 258.00 |
| 06/12/25 | JCH | Review of correspondence from D. O'Carner re response to Notice of Potential Claim | 0.10 | 86.00 |
| 06/12/25 | JCH | Review and analysis of updated calculation of hold back reconciled for Universal Holdback | 0.20 | 172.00 |
| 06/12/25 | JCH | Conference with Counsel to JPM re asset monetization and cash flow update | 1.20 | 1,032.00 |
| 06/12/25 | JCH | Conference with Committee Counsel re cash flow update | 1.00 | 860.00 |
| 06/12/25 | JCH | Conference with B. Henrich re estate go forward budget | 0.50 | 430.00 |
| 06/12/25 | JCH | Conference with Client Team re Universal Holdback analysis and re TSA funding strategy | 0.50 | 430.00 |
| 06/13/25 | MM | E-mail from J. Hampton re: 13 week cash flow | 0.10 | 97.50 |
| 06/13/25 | JCH | Correspondence with R. Gorin re TSA funding update | 0.10 | 86.00 |
| 06/13/25 | JCH | Review and analysis of updated budget draft and footnotes for same | 0.40 | 344.00 |
| 06/13/25 | JCH | Review and analysis of Universal working capital tru up and sorrespondence re same | 0.20 | 172.00 |
| 06/13/25 | JCH | Conference with Client Team re cash flow budget and asset monetization issues and analysis | 2.10 | 1,806.00 |
| 06/13/25 | JCH | Review and analysis of correspondence from T. Falk re updated legal analysis of estate | 0.20 | 172.00 |
| 06/13/25 | JCH | Review and analysis of schedule of 69 claims received from Getzler Team and note comments to same | 0.20 | 172.00 |
| 06/13/25 | JCH | Review and analysis of Universal TSA | 0.20 | 172.00 |
| 06/13/25 | JCH | Conference with R. Aly re Universal TSA funding status | 0.30 | 258.00 |

391844
00004
07/21/25

Diamond Comic Distributors, Inc.
Business Operations

Invoice Number          4441319
Page: 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/13/25 | JCH | Review and analysis of correspondence from Committee Counsel, Franco, re estate budget issues | 0.20 | 172.00 |
| 06/13/25 | JCH | Telephone call from J. Young, Counsel to JPM re cash flow projections | 0.30 | 258.00 |
| 06/13/25 | JCH | Revise and finalize draft 503b9 analysis and draft correspondence to Committee Counsel re same | 0.30 | 258.00 |
| 06/13/25 | JCH | Correspondence with JPM Counsel re updated cash flow projections | 0.20 | 172.00 |
| 06/13/25 | JCH | Correspondence B. Henrich re Committe sale process and analysis | 0.10 | 86.00 |
| 06/13/25 | JCH | Review and analysis of updated inventory analysis and correspondence with Client Team re same | 0.20 | 172.00 |
| 06/13/25 | JCH | Correspondence with Counsel to Boom Entertaiment re contract inquiry | 0.10 | 86.00 |
| 06/15/25 | JCH | Conference with M. Minuti re case strategy re AENT TRO Hearing and proceedings | 0.50 | 430.00 |
| 06/15/25 | JCH | Review and analysis of TRO pleadings filed by Sparkle Pop | 0.30 | 258.00 |
| 06/15/25 | JCH | Review and analysis of TSA transaction issues to be addressed re employee and benefits transfers, contract rejections and related issues | 0.50 | 430.00 |
| 06/15/25 | JCH | Review and analysis of pending requests for payment of interim compensation and provide release of funds | 0.40 | 344.00 |
| 06/15/25 | JCH | Correspondence with R. Gorin and B. Henrich re Ad Populum Motion for TRO | 0.10 | 86.00 |
| 06/15/25 | JCH | Review and analysis of Contract Assumption information received from Sparkel Pop and note areas for follow up | 0.30 | 258.00 |
| 06/15/25 | JCH | Review and analysis of AENT NDA | 0.20 | 172.00 |
| 06/15/25 | JCH | Correspondence with R. Aly, of Getzler, and B. Henrich re protocol for escrow updated detail | 0.20 | 172.00 |
| 06/15/25 | JCH | Review and analysis of governance and related documents for holding companies for UK stock | 0.30 | 258.00 |
| 06/15/25 | JCH | Correspondence with Client Team re pending TRO | 0.10 | 86.00 |
| 06/16/25 | JCH | Conference with Client Team re Ad Populum TRO | 1.00 | 860.00 |
| 06/16/25 | JCH | Telephone call from R. Aly re TSA post transition issues | 0.20 | 172.00 |
| 06/16/25 | JCH | Review and analysis of draft revisions for transition of 401K Plan and note comments | 0.20 | 172.00 |
| 06/16/25 | PNT | Meeting with client team re: Sparkle Pop TRO motion/adversary complaint, TSA issues, WIP list and post-closing budget. | 1.40 | 707.00 |
| 06/17/25 | MM | E-mail from R. Gorin re: Olive Branch inventory issue | 0.10 | 97.50 |
| 06/17/25 | JCH | Review and analysis of proposed transitions for benefit plans and note follow up issues re same | 0.20 | 172.00 |
| 06/17/25 | JCH | Review and analysis of correspondence from F. Callahan, of Diamond, re 401K Plan Amendments and Review of Resolution draft re same | 0.20 | 172.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/17/25 | JCH | Conference with A. Greene re amendment to 401K Plan and plan amendments for same | 0.50 | 430.00 |
| 06/17/25 | JCH | Telephone call from R. Aly re Universal working capital reconciliation issues | 0.20 | 172.00 |
| 06/17/25 | JCH | Prepare for conference with bank group Counsel re cash flow budget and go forward analysis | 0.30 | 258.00 |
| 06/17/25 | JCH | Conference with J. Young and D. Revger, JPM Counsel, re cash flow budget and go forward analysis | 0.90 | 774.00 |
| 06/17/25 | JCH | Review and analysis of issues raised by JPM re funding scenarios | 0.20 | 172.00 |
| 06/17/25 | JCH | Conference with P. Topper re contract assumption issues re Ad Populum designations | 0.20 | 172.00 |
| 06/17/25 | JCH | Conference with W. Aly, of Getzler, re contract cure and assumption issue | 0.30 | 258.00 |
| 06/17/25 | JCH | Review of correspondence from R. Gorin re vendor inquiry | 0.10 | 86.00 |
| 06/17/25 | JCH | Correspondence with Counsel to Image re contract designation status and next steps r same | 0.20 | 172.00 |
| 06/17/25 | JCH | Correspondence with R. Gorin re vendor outreach and assist with response to same | 0.20 | 172.00 |
| 06/18/25 | MM | E-mails from R. Gorin re: articles on Sparkle Pop hearing | 0.20 | 195.00 |
| 06/18/25 | MM | E-mail from R. Gorin re: KEIP / KERP payments | 0.10 | 97.50 |
| 06/18/25 | MM | Telephone call with J. Hampton re: go forward budget / Sparkle Pop hearing | 0.50 | 487.50 |
| 06/18/25 | JCH | Review, analysis and note comments and follow up analysis to draft motion re: sale of remaining assets | 0.70 | 602.00 |
| 06/18/25 | JCH | Review and analysis of funding timeline issues and issues raised by JPM counsel | 0.40 | 344.00 |
| 06/18/25 | JCH | Correspondence with R. Gorin re: vendor inquiries and response to same | 0.20 | 172.00 |
| 06/18/25 | JCH | Correspondence and conference with R. Aly re: vendor and operations issues | 0.40 | 344.00 |
| 06/18/25 | JCH | Review and analysis of correspondence with Universal re: further detail and working capital true-up | 0.20 | 172.00 |
| 06/18/25 | JCH | Review and analysis of updated analysis of inventory stratification and note comments to same | 0.40 | 344.00 |
| 06/18/25 | JCH | Correspondence with counsel to Fantagraphics re: vendor inquiry | 0.20 | 172.00 |
| 06/19/25 | JCH | Review, analysis, and note revisions to motion to approve inventory disposition and procedures | 0.70 | 602.00 |
| 06/19/25 | JCH | Review and analysis of further revised corporate documents for pension plan transfer and wind down | 0.20 | 172.00 |
| 06/19/25 | JCH | Conference with A. Isenberg re: cash flow strategy and timing | 0.20 | 172.00 |
| 06/19/25 | JCH | Conference with M. Minuti re: issues to address with committee counsel | 0.10 | 86.00 |

391844          Diamond Comic Distributors, Inc.              Invoice Number          4441319
00004           Business Operations                                                   Page: 8
07/21/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/19/25 | JCH | Revise consignment motion and review case law re: same | 1.60 | 1,376.00 |
| 06/19/25 | JCH | Conference with R. Aly of Getzler Henrich re: Universal working capital true-up and re: employee transition issues | 0.20 | 172.00 |
| 06/19/25 | JCH | Review and analysis of correspondence from J. Teele, counsel to AENT, re: vendor outreach and analysis of debtor position re: same | 0.20 | 172.00 |
| 06/19/25 | JCH | Correspondence with A. Haesler of Raymond James re: Universal true-up analysis | 0.20 | 172.00 |
| 06/19/25 | JCH | Telephone call from R. Aly re: Universal payroll transition issues re: timing and funding | 0.20 | 172.00 |
| 06/20/25 | JCH | Conference with R Gorin re: vendor inquiries and debtor position re: same | 0.30 | 258.00 |
| 06/20/25 | JCH | Further revise draft motion regarding inventory dispute | 0.50 | 430.00 |
| 06/20/25 | JCH | Review and analysis of correspondence from counsel to Ad Populum re: business operation inquiry | 0.10 | 86.00 |
| 06/20/25 | JCH | Correspondence with R. Gorin re: insurance claim check | 0.10 | 86.00 |
| 06/20/25 | JCH | Review and analysis of updated cash flow budget draft | 0.20 | 172.00 |
| 06/20/25 | JCH | Review and analysis of further revised cash flow budget draft | 0.20 | 172.00 |
| 06/21/25 | JCH | Review, analysis and revise draft motion re: inventory disposition | 1.60 | 1,376.00 |
| 06/21/25 | JCH | Review and analysis of Article 9 provisions re: perfect priority | 0.30 | 258.00 |
| 06/21/25 | JCH | Review and analysis of benefit transition issue re: timing of cut-off | 0.20 | 172.00 |
| 06/22/25 | JCH | Review and analysis of updated draft of inventory disposition motion and note comments re: same | 0.40 | 344.00 |
| 06/22/25 | JCH | Review and analysis of comments from Article 9 provision | 0.30 | 258.00 |
| 06/22/25 | JCH | Review and analysis of inventory disposition analysis memorandum | 0.20 | 172.00 |
| 06/23/25 | JCH | Draft talking points and analysis for estate administration process | 1.70 | 1,462.00 |
| 06/23/25 | JCH | Review and analysis of open issues re: inventory disposition motion and resolve same | 0.40 | 344.00 |
| 06/23/25 | JCH | Revise memorandum re: case administration process and next steps | 0.40 | 344.00 |
| 06/23/25 | JCH | Conference with B. Henrich re: cash flow budget revisions and re: estate go forward analysis | 0.40 | 344.00 |
| 06/23/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 1.00 | 860.00 |
| 06/23/25 | JCH | Conference with M. Minuti re: case strategy re: motion to dismiss AENT litigation | 0.20 | 172.00 |
| 06/23/25 | JCH | Review correspondence from counsel to K. Govier, former employee, re: status of liabilities | 0.10 | 86.00 |
| 06/23/25 | JCH | Review and analysis of updated draft of inventory disposition motion | 0.30 | 258.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/23/25 | JCH | Telephone call from R. Gorin re: comments to inventory motion and case strategy memo and follow up re: same | 0.20 | 172.00 |
| 06/23/25 | JCH | Draft correspondence to counsel to JPM re: updated budget and re: estate go forward analysis issues | 0.30 | 258.00 |
| 06/23/25 | JRF | Order Maryland UCC searches; e-mail re: same | 0.10 | 35.00 |
| 06/23/25 | JRF | Circulate Maryland UCC searches | 0.10 | 35.00 |
| 06/24/25 | JCH | Review and analysis of updated budget draft | 0.30 | 258.00 |
| 06/24/25 | JCH | Conference with A. Isenberg re: extended financing motion and terms for same | 0.20 | 172.00 |
| 06/24/25 | JCH | Correspondence with R. Gorin and R. Aly re: committee information request regarding budget | 0.10 | 86.00 |
| 06/24/25 | JCH | Preparation for call with JPM counsel re: cash flow | 0.30 | 258.00 |
| 06/24/25 | JCH | Conference with J. Young and D. Ruediger, counsel to JPM, re: revised budget and re: case go forward issues | 0.60 | 516.00 |
| 06/24/25 | JCH | Review and analysis of information requests received from JPM counsel and obtain materials responsive to same | 0.30 | 258.00 |
| 06/24/25 | JCH | Correspondence with client team re: budget discussing update | 0.10 | 86.00 |
| 06/24/25 | JCH | Review and revise correspondence to counsel to S. Geppi re: cash flow budgets | 0.10 | 86.00 |
| 06/24/25 | JCH | Review and analysis of UCC provision re priority of creditors | 0.20 | 172.00 |
| 06/24/25 | JCH | Correspondence with A. Gunn of Ad Populum re: vendor inquiry and information request re: same | 0.20 | 172.00 |
| 06/24/25 | JCH | Prepare for call with client team re: DIP financing issues | 0.20 | 172.00 |
| 06/24/25 | JCH | Conference with client's team re: budget, inventory, TSA and various open case issues | 0.80 | 688.00 |
| 06/24/25 | JCH | Review and analysis of comments received from counsel to JPM re: DIP motion | 0.10 | 86.00 |
| 06/24/25 | JCH | Review comments from committee counsel to inventory motion | 0.10 | 86.00 |
| 06/24/25 | JCH | Review and revise draft correspondence to counsel to Ad Populum re: response to TSA related inquiries | 0.10 | 86.00 |
| 06/25/25 | JCH | Review and analysis of consignment analysis and case law | 0.60 | 516.00 |
| 06/25/25 | JCH | Correspondence with client team re: Ad Populum issues and proposed meeting re: same | 0.20 | 172.00 |
| 06/25/25 | JCH | Correspondence with R. Gorin re: re: amounts owing to debtor by Ad Populum | 0.10 | 86.00 |
| 06/25/25 | JCH | Review and analysis of updated draft inventory motion and note comments to same | 0.30 | 258.00 |
| 06/25/25 | JCH | Review and analysis of correspondence from counsel to vendor re: inventory issue dispute | 0.20 | 172.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/25/25 | JCH | Correspondence with R. Aly re: proposed funding for ongoing credit cash program | 0.10 | 86.00 |
| 06/25/25 | JCH | Finalize for filing and service of inventory motion | 0.40 | 344.00 |
| 06/25/25 | JCH | Conference with B. Henrich re: follow up from discussion with committee counsel | 0.50 | 430.00 |
| 06/25/25 | JCH | Review and analysis of correspondence from counsel to Disney re: consignment motion and follow up re: same | 0.20 | 172.00 |
| 06/25/25 | JCH | Telephone call to and correspondence with counsel to Image re: consignment motion | 0.20 | 172.00 |
| 06/25/25 | JCH | Review correspondence from R. Gorin re: consignment inquiries | 0.20 | 172.00 |
| 06/25/25 | TNF | Meeting with J. Hampton re: inventory sales | 0.10 | 48.50 |
| 06/25/25 | TNF | Correspondence with R. Aly re: inventory vendors | 0.10 | 48.50 |
| 06/25/25 | TNF | Correspondence with K. Steverson re: inventory vendors | 0.10 | 48.50 |
| 06/25/25 | TNF | Meeting with A. Isenberg re: motion for inventory sales | 0.30 | 145.50 |
| 06/25/25 | TNF | Call with R. Warren re: inventory sales motion | 0.10 | 48.50 |
| 06/25/25 | TNF | Prepare inventory sales motion and correspondence with J. Hampton re: same | 0.10 | 48.50 |
| 06/25/25 | TNF | Analysis of vendor notice info for inventory sales motion | 0.20 | 97.00 |
| 06/25/25 | TNF | Meeting with A. Isenberg re: consignment motion | 0.10 | 48.50 |
| 06/25/25 | TNF | Prepare motion for consignment sales | 0.20 | 97.00 |
| 06/25/25 | TNF | Correspondence with R. Warren re: consigment sales motion | 0.10 | 48.50 |
| 06/25/25 | TNF | Meeting with A. Isenberg re: consignment sales motion | 0.10 | 48.50 |
| 06/25/25 | TNF | Correspondence with Omni re: consignment sales motion notice and service | 0.10 | 48.50 |
| 06/25/25 | TNF | Call with R. Warren re: consignment motion | 0.10 | 48.50 |
| 06/25/25 | TNF | Correspondence with W. Aly re consignors | 0.10 | 48.50 |
| 06/26/25 | MM | E-mail from J. Hampton to JP Morgan's counsel re: update on various issues | 0.20 | 195.00 |
| 06/26/25 | JCH | Review correspondence from A. Haesler of Raymond James re: inventory disposition inquiry | 0.10 | 86.00 |
| 06/26/25 | JCH | Telephone call from J. Young, counsel to JPM, re: DIP budget and stipulation issue | 0.10 | 86.00 |
| 06/26/25 | JCH | Conference with B. Henrich re: independent director update | 0.20 | 172.00 |
| 06/26/25 | JCH | Correspondence with counsel to DSTLRY re: consignment motion issues and develop response to same | 0.20 | 172.00 |
| 06/26/25 | JCH | Draft correspondence to JPM re: response to information requests | 0.50 | 430.00 |

| 391844 | Diamond Comic Distributors, Inc. | | Invoice Number | 4441319 |
|--------|-----------------------------------|--|----------------|---------|
| 00004  | Business Operations | | | Page: 11 |
| 07/21/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/26/25 | JCH | Conference with B. Scher re: case issues update | 1.10 | 946.00 |
| 06/26/25 | JCH | Prepare for call with B. Scher, independent director, re: case issues update | 0.20 | 172.00 |
| 06/26/25 | JCH | Conference with counsel to Ad Populum | 0.30 | 258.00 |
| 06/26/25 | JCH | Conference with Getzler Henrich team re: sales tax filings | 0.20 | 172.00 |
| 06/26/25 | JCH | Conference with K. Kobbe, counsel to S. Geppi, re: case issues update | 0.30 | 258.00 |
| 06/26/25 | JCH | Telephone call from A. Fletcher, counsel to Image, re: consignment motion issues | 0.20 | 172.00 |
| 06/26/25 | TNF | Call with R. Warren re: hearing dates for consignment motion | 0.10 | 48.50 |
| 06/26/25 | TNF | Analysis of J. Hampton correspondence re: consignment sale processes | 0.10 | 48.50 |
| 06/26/25 | TNF | Analysis of R. Warren correspondence re: consignment motion hearing date | 0.10 | 48.50 |
| 06/26/25 | TNF | Correspondence with Omni, W. Aly re: consignor information | 0.20 | 97.00 |
| 06/27/25 | AHI | Analysis of strategic issues re: consignment motion | 0.30 | 258.00 |
| 06/27/25 | MM | Zoom call with Getzler team re: open case issues, AENT and Sparkle Pop issues | 1.40 | 1,365.00 |
| 06/27/25 | JCH | Review and analysis of updated budget and prepare narrative for JPM counsel re same | 0.40 | 344.00 |
| 06/27/25 | JCH | Conference with B. Henrich re: revisions to pending budget draft and issues to discuss on bank call | 0.30 | 258.00 |
| 06/27/25 | JCH | Telephone call from B. Henrich re: budget revisions and re: follow up from bank call | 0.20 | 172.00 |
| 06/27/25 | JCH | Conference with B. Henrich and R. Gorin re: dispute with Ad Populum | 0.20 | 172.00 |
| 06/27/25 | JCH | Conference with M. Minuti re: potential Ad Populum dispute | 0.10 | 86.00 |
| 06/27/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 1.40 | 1,204.00 |
| 06/27/25 | JCH | Conference with client and Ad Populum | 0.70 | 602.00 |
| 06/27/25 | JCH | Conference with counsel to vendor Dytllry re: consignment motion issues | 0.20 | 172.00 |
| 06/27/25 | JCH | Telephone call to/from counsel to Image Comics re: consignment matter | 0.20 | 172.00 |
| 06/27/25 | JCH | Correspondence with counsel to Ad Populum re: Ad Populum proposal follow up | 0.10 | 86.00 |
| 06/27/25 | TNF | Analysis of consignment vendor outreach re: sales motion | 0.20 | 97.00 |
| 06/27/25 | TNF | Correspondence with A. Isenberg re: consignent vendor treatment | 0.10 | 48.50 |
| 06/27/25 | PNT | Meeting with client team re: Ad Populum issues, budget, amended DIP credit agreement, rejection motion and adversary proceedings. | 1.50 | 757.50 |
| 06/28/25 | JCH | Correspondence with counsel to JPM re: updated budget draft | 0.10 | 86.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/29/25 | JCH | Correspondence with R. Gorin and B. Henrich re: DIP financing hearing | 0.20 | 172.00 |
| 06/29/25 | JCH | Conference with B. Henrich re: DIP hearing and AENT responsive pleadings issues | 0.40 | 344.00 |
| 06/29/25 | JCH | Review and analysis of inventory analysis received from counsel to Dstlry | 0.10 | 86.00 |
| 06/29/25 | JCH | Conference with B. Henrich and R. Aly re: DIP hearing issues | 0.10 | 86.00 |
| 06/29/25 | JCH | Prepare response to JPM information request | 0.40 | 344.00 |
| 06/29/25 | JCH | Revise draft correspondence to JPM counsel re: activities during extended budget period | 0.20 | 172.00 |
| 06/30/25 | JCH | Correspondence with counsel to JPM, J. Young, re: DIP budget and DIP hearing issues | 0.40 | 344.00 |
| 06/30/25 | JCH | Conference with R. Aly of Getzler Henrich re: revisions to DIP budget | 0.30 | 258.00 |
| 06/30/25 | JCH | Review and analysis of revised DIP budget draft and note comments to same | 0.20 | 172.00 |
| 06/30/25 | JCH | Conference with J. Young, counsel to JPM, re: DIP budget approval by JPM and go forward issues | 0.30 | 258.00 |
| 06/30/25 | JCH | Review correspondence from R. Aly of Getzler Henrich re: TSA allocation, inquiry | 0.10 | 86.00 |
| 06/30/25 | JCH | Correspondence and conference with B. Henrich re: DIP hearing issues | 0.20 | 172.00 |
| 06/30/25 | JCH | Telephone call to committee counsel re: DIP hearing issue | 0.10 | 86.00 |
| 06/30/25 | JCH | Review and analysis of Sparkle Pop TSA team and scope of service inquiries | 0.20 | 172.00 |
| 06/30/25 | JCH | Review and analysis of updated draft of Raymond James motion to dismiss | 0.20 | 172.00 |
| 06/30/25 | JCH | Review and analysis of DIP credit agreement amendment and correspondence with client team re: same | 0.20 | 172.00 |
| 06/30/25 | JCH | Correspondence with client team re: DIP order submission and court approval for same | 0.20 | 172.00 |
| 06/30/25 | JCH | Correspondence with counsel to Ad Populum re: TSA follow up issues | 0.20 | 172.00 |
| 06/30/25 | JCH | Review and analysis of correspondence from J. Willis, counsel to Ad Populum, re: TSA modification and correspondence with client team re: same | 0.20 | 172.00 |
| 06/30/25 | JCH | Review correspondence with Sparkle Pop re: TSA inquiry | 0.10 | 86.00 |
| 06/30/25 | JCH | Review and analysis of case strategy re: DIP loan implementation issues | 0.30 | 258.00 |
| 06/30/25 | JCH | Review correspondence from C. Hopkin, counsel to consignment party re: consignment motion | 0.10 | 86.00 |
| 06/30/25 | TNF | Prepare consignment vendor log re: inventory issues | 1.00 | 485.00 |

391844    Diamond Comic Distributors, Inc.   Case 25-10308   Doc 651-2   Filed 07/25/25   Page 32 of 92   Invoice Number    4441319
00004    Business Operations                                                 Page: 13
07/21/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/30/25 | PNT | Call with client team re: motion to dismiss AENT adversary proceeding, motion to reject Glendale lease, hearing recap re: motion to approve stipulation to amend DIP credit agreement. | 0.90 | 454.50 |
| | | TOTAL HOURS | 95.00 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|--------|----|-------|
| Turner N. Falk | 3.60 | at | 485.00 | = | 1,746.00 |
| Jennifer R. Fitzgerald | 0.20 | at | 350.00 | = | 70.00 |
| Jeffrey C. Hampton | 83.00 | at | 860.00 | = | 71,380.00 |
| Adam H. Isenberg | 1.10 | at | 860.00 | = | 946.00 |
| Mark Minuti | 3.30 | at | 975.00 | = | 3,217.50 |
| Paige N. Topper | 3.80 | at | 505.00 | = | 1,919.00 |
| | | | | CURRENT FEES | 79,278.50 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 79,278.50 |



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4441320 |
| Robert Gorin | | | Invoice Date | 07/21/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00005 |

Re:   Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/02/25 | MM | Review of transcript of 4/7 hearing | 0.30 | 292.50 |
| 06/02/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Notice of Appearance of Jorden Rosenfeld, Esq. with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-ap-00112). | 0.50 | 157.50 |
| 06/02/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Stipulation to Further Extend Objection Deadline with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 06/02/25 | PM | Final review and organizing documents and exhibits for Debtors' Certificate of No Objection to Second Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from March 1, 2025, through March 31, 2025, on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 06/02/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Certificate of No Objection to Second Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from March 1, 2025 through March 31, 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 06/02/25 | JDR | Read and analyze messages from the Court and Bankruptcy team | 0.20 | 113.00 |
| 06/02/25 | NS | Call with P. Topper re: upcoming filings and motions | 0.40 | 142.00 |
| 06/02/25 | MH | Correspondence to P. Markey re serving second monthly fee application CNO | 0.10 | 32.50 |
| 06/02/25 | PNT | Call with creditor re: general claim questions. | 0.30 | 151.50 |
| 06/02/25 | PNT | Call with N. Smargiassi re: MORs, fee applications and sale closing notices. | 0.40 | 202.00 |

| 391844 | Diamond Comic Distributors, Inc. | | | Invoice Number | 4441320 |
| 00005 | Case Administration | | | | Page: 2 |
| 07/21/25 | | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/02/25 | PNT | Meeting with W. Henrich, W. Aly, R. Aly, J. Hampton and A. Isenberg re: post-closing strategy and TSA operations. | 1.60 | 808.00 |
| 06/02/25 | PNT | Draft further stipulation to extend Committee objection deadline for the exclusivity motion and email to Committee counsel. | 0.20 | 101.00 |
| 06/03/25 | JCH | Develop case strategy re AENT Ad Populum dispute | 0.30 | 258.00 |
| 06/04/25 | PM | Final review and organizing documents and exhibits for Debtors' Monthly Operating Report regarding Case No.: 25-10308 - Diamond Comic Distributors, Inc. on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 06/04/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Monthly Operating Report regarding Case No.: 25-10308 - Diamond Comic Distributors, Inc. with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 06/04/25 | PM | Final review and organizing documents and exhibits for Debtors' Monthly Operating Report regarding Case No.: 25-10309 - Comic Exporters, Inc. on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 06/04/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Monthly Operating Report regarding Case No.: 25-10309 - Comic Exporters, Inc. with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 06/04/25 | PM | Final review and organizing documents and exhibits for Debtors' Monthly Operating Report regarding Case No.: 25-10311 - Comic Holdings, Inc. on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 06/04/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Monthly Operating Report regarding Case No.: 25-10311 - Comic Holdings, Inc. with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 06/04/25 | PNT | Meeting with J. Hampton, A. Isenberg, R. Aly, W. Aly and W. Henrich (in part) re: vendor issues/analysis, TSA questions, MORs, post-closing case strategy. | 1.10 | 555.50 |
| 06/05/25 | AHI | Conference call with Comic counsel re: call budget | 1.10 | 946.00 |
| 06/05/25 | AHI | Review misc emails- file organizing | 0.30 | 258.00 |
| 06/06/25 | AHI | Analysis and strategic issues-open matters | 0.30 | 258.00 |
| 06/06/25 | JCH | Conference with Client Team re open case issues and case strategy re same | 1.40 | 1,204.00 |
| 06/06/25 | PM | Final review and organizing documents and exhibits for Debtors' First Interim Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from January 14, 2025, through March 31, 2025, on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/06/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' First Interim Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from January 14, 2025 through March 31, 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.70 | 220.50 |
| 06/06/25 | PM | Final review and organizing documents and exhibits for Debtors' Third Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from April 1, 2025, through April 30, 2025, on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 06/06/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Third Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from April 1, 2025 through April 30, 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 06/06/25 | NS | Review docket and update critical dates and work in progress list | 0.60 | 213.00 |
| 06/06/25 | NS | Update work in progress chart based on calls with P. Topper | 0.10 | 35.50 |
| 06/06/25 | PNT | Meeting with W. Aly, R. Aly, J. Hampton, A. Isenberg and W. Henrich re: vendor issues, post-closing budget, TSA issues, etc. | 1.40 | 707.00 |
| 06/09/25 | MM | E-mail from Committee counsel re: extension of deadline to respond to exclusivity motion | 0.10 | 97.50 |
| 06/09/25 | MM | Review of P. Topper's e-mail re: extension of deadline for Committee to object to exclusivity | 0.10 | 97.50 |
| 06/09/25 | JCH | Conference with Client Team re open case issues, cash budget and case study re same | 1.70 | 1,462.00 |
| 06/09/25 | NS | Review local rules re: establishing response deadlines | 0.10 | 35.50 |
| 06/09/25 | PNT | Meeting with A. Isenberg, J. Hampton, R. Aly, W. Aly, W. Henrich, R. Gorin and M. Minuti (in part) re: TSA issues, post-closing budget, DUK sale, AENT adversary proceeding and privacy notices. | 2.00 | 1,010.00 |
| 06/09/25 | PNT | Meeting with R. Gorin, A. Isenberg, J. Hampton, W. Aly, W. Henrich and R. Aly re: consignment issues and post-closing budget. | 2.30 | 1,161.50 |
| 06/10/25 | PM | Final review and organizing documents and exhibits for Debtors' Amended Monthly Operating Report regarding Case No.: 25-10308 - Diamond Comic Distributors, Inc. on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 06/10/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Amended Monthly Operating Report regarding Case No.: 25-10308 - Diamond Comic Distributors, Inc. with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |

391844          Diamond Comic Distributors, Inc.          Invoice Number          4441320
00005          Case Administration                                                Page: 4
07/21/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/10/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Stipulation to Further Extend Objection Deadline with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 06/10/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Notice of Filing Sixth Amendment to Debtor-In-Possession Credit Agreement with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.80 | 252.00 |
| 06/10/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Notice of Sale Closing to Universal Distribution, LLC with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.80 | 252.00 |
| 06/10/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Notice of Sale Closing to Sparkle Pop, LLC with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.70 | 220.50 |
| 06/10/25 | PM | Final review and organizing documents and exhibits for Debtors' Objection to Motion of Dynamic Forces, Inc. for Administrative Expense on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 06/10/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Objection to Motion of Dynamic Forces, Inc. for Administrative Expense with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 06/10/25 | NS | Discussion with P. Topper re: upcoming filings and work in progress list | 0.20 | 71.00 |
| 06/10/25 | NS | Subsequent discussion with P. Topper re: filing notices and filing objection to creditor's admin claim | 0.20 | 71.00 |
| 06/10/25 | NS | Send Omni email instructions for pleadings filed on 6/10 | 0.20 | 71.00 |
| 06/10/25 | NS | Review list of contract counterparties and leases for service purposes | 0.20 | 71.00 |
| 06/10/25 | NS | Email to Omni re: updating service list based on outreach from creditors | 0.10 | 35.50 |
| 06/11/25 | JCH | Conference with Client Team re open case issues and case strategy re same re asset monetization | 1.30 | 1,118.00 |
| 06/11/25 | PM | Final review and organizing documents and exhibits for Debtors' First Consolidated Monthly Fee Application of Stephenson Harwood LLP, Special Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from January 14, 2025, through March 31, 2025, on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |

391844
00005
07/21/25

Diamond Comic Distributors, Inc.

Case Administration

Case 25-10308    Doc 651-2    Filed 07/25/25    Page 37 of 92

Invoice Number    4441320

Page: 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/11/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' First Consolidated Monthly Fee Application of Stephenson Harwood LLP, Special Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from January 14, 2025 through March 31, 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 06/12/25 | PM | Final review and organizing documents and exhibits for Debtors' Third Monthly Staffing and Compensation Report of Getzler Henrich & Associates LLC, for the Period from April 1, 2025, to April 30, 2025, on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 06/12/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Third Monthly Staffing and Compensation Report of Getzler Henrich & Associates LLC, for the Period from April 1, 2025 to April 30, 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 06/12/25 | NS | Update case calendar | 0.10 | 35.50 |
| 06/13/25 | JDR | Listen to and forward voicemail from interested party to P. Topper; exchange messages with P. Topper regarding case administration | 0.20 | 113.00 |
| 06/14/25 | MM | E-mail from N. Smargiassi re: 6/17 hearing | 0.10 | 97.50 |
| 06/14/25 | NS | Review court calendar re: motions scheduled for hearing on 6/17 | 0.10 | 35.50 |
| 06/14/25 | NS | Emails with P. Topper, A. Isenberg, J. Hampton and M. Minuti re: hearing updates on 6/17 | 0.10 | 35.50 |
| 06/15/25 | MM | E-mails with P. Topper re: 6/17 hearing / Sparkle Pop's TRO | 0.20 | 195.00 |
| 06/16/25 | AHI | Conference call with GH team re: open issues | 1.40 | 1,204.00 |
| 06/16/25 | MM | E-mails with A. Fellona re: 6/17 hearing | 0.20 | 195.00 |
| 06/16/25 | MM | Telephone call with J. Koral re: Sparkle Pop TRO | 0.20 | 195.00 |
| 06/16/25 | JCH | Conference with Client Team re open case issues and case strategy re same | 1.30 | 1,118.00 |
| 06/16/25 | PM | Final review and organizing documents and exhibits for Debtors' Certification of Counsel Regarding Debtors' Motion for Entry of an Order Extending the Debtors' Exclusive Periods to File a Chapter 11 Plan and Solicit Votes Thereon on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 06/16/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Certification of Counsel Regarding Debtors' Motion for Entry of an Order Extending the Debtors' Exclusive Periods to File a Chapter 11 Plan and Solicit Votes Thereon with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |

391844          Diamond Comic Distributors, Inc.                     Invoice Number          4441320
00005           Case Administration                                                          Page: 6
07/21/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/16/25 | PM | Final review and organizing documents and exhibits for Debtors' Motion for Intervention Pursuant to Federal Rule 24 and Bankruptcy Rule 7024 on behalf of Debtor Diamond Comic Distributors, Inc. (Adv. Proc. DCMD-BK 25-ap-00157). | 0.40 | 126.00 |
| 06/16/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Motion for Intervention Pursuant to Federal Rule 24 and Bankruptcy Rule 7024 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (Adv. Proc. DCMD-BK 25-ap-00157). | 0.60 | 189.00 |
| 06/16/25 | JDR | Read and analyze messages from the Court and the bankruptcy team | 0.20 | 113.00 |
| 06/16/25 | NS | Review docket and update critical dates and deadlines chart | 0.40 | 142.00 |
| 06/16/25 | NS | Emails with P. Topper. R. Warren and T. Falk re: upcoming dates and deadlines for critical dates and deadlines chart | 0.20 | 71.00 |
| 06/16/25 | NS | Emails with Omni re: service of pleadings filed in adversary proceeding | 0.10 | 35.50 |
| 06/16/25 | NS | Review requests for service and service log sent by Omni | 0.10 | 35.50 |
| 06/16/25 | PNT | Meeting with J. Hampton, R. Aly, W. Aly and R. Gorin re: TSA items and privacy notice. | 0.20 | 101.00 |
| 06/17/25 | NS | Review and update case calendar | 0.10 | 35.50 |
| 06/17/25 | PNT | Research re: motion practice in adversary proceedings. | 0.50 | 252.50 |
| 06/17/25 | PNT | Call with J. Hampton and A. Isenberg re: privacy notice, June 17 hearing and consignment issues. | 0.20 | 101.00 |
| 06/18/25 | AHI | Conference call with R. Aly re: open issues | 0.30 | 258.00 |
| 06/18/25 | MM | Zoom call with Getzler team re: sale issues, budget, AENT litigation | 1.60 | 1,560.00 |
| 06/18/25 | JCH | Conference with client team re: open case issues, cash flow projection and case strategy re: same | 1.60 | 1,376.00 |
| 06/18/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Certificate of No Objection to Debtors' Motion for Entry of an Order Authorizing the Rejection of Hunt Valley Lease with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.70 | 220.50 |
| 06/20/25 | JDR | Read and analyze messages from the Court and the Bankruptcy team | 0.20 | 113.00 |
| 06/22/25 | MH | Draft CNO re third monthly fee application | 0.20 | 65.00 |
| 06/23/25 | AHI | Conference call with Getzler Henrich team re: open issues | 1.00 | 860.00 |
| 06/23/25 | JDR | Read and analyze messages from the court and Bankruptcy team | 0.20 | 113.00 |
| 06/23/25 | NS | Review and update list of critical dates and deadlines | 0.30 | 106.50 |
| 06/23/25 | NS | Draft email update to P. Topper and T. Falk re: updated WIP list and upcoming hearings | 0.10 | 35.50 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|------:|------:|
| 06/24/25 | NS | Discussion with P. Topper re: open motions and work in progress list | 0.20 | 71.00 |
| 06/24/25 | NS | Update work in progress and other open item list | 0.10 | 35.50 |
| 06/25/25 | AHI | Conference call with R. Gorin, B. Henrich, et al, re: open issues | 1.10 | 946.00 |
| 06/25/25 | MM | Zoom call with client re: open issues / AENT litigation | 0.60 | 585.00 |
| 06/25/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 1.20 | 1,032.00 |
| 06/25/25 | JDR | Read and analyze messages from the Court and Bankruptcy team; speak with counsel Allan Sarver, attorney to one of the property owners; exchange messages with A. Fellona and N. Smargiassi regarding availability for hearing | 0.50 | 282.50 |
| 06/25/25 | ANF | Email P. Topper re: call from MN Department of Revenue | 0.20 | 97.00 |
| 06/25/25 | NS | Discussion with P. Topper re: upcoming hearing and executory contract list | 0.10 | 35.50 |
| 06/25/25 | NS | Update case calendar | 0.10 | 35.50 |
| 06/25/25 | NS | Emails with J. Rosenfeld and A. Fellona re: coverage for hearing on 6/30 | 0.10 | 35.50 |
| 06/25/25 | NS | Coordinate service of amended notice with Omni | 0.10 | 35.50 |
| 06/25/25 | NS | Review local rules re: hearing information | 0.10 | 35.50 |
| 06/26/25 | AHI | Email to B. Henrich re: call with B. Scher | 0.10 | 86.00 |
| 06/26/25 | AHI | Email to K. Kobbe re: call to discuss open issues | 0.10 | 86.00 |
| 06/26/25 | AHI | Conference call with B. Scher re: case status/issues | 1.00 | 860.00 |
| 06/26/25 | AHI | Email to R> Gorin and B. Henrich re: Sparkle Pop meeting | 0.10 | 86.00 |
| 06/26/25 | AHI | Email to B. Scher re: requested documents | 0.20 | 172.00 |
| 06/26/25 | AHI | Telephone call to K. Kobbe re: case status/issues | 0.30 | 258.00 |
| 06/26/25 | NS | Update case calendar | 0.10 | 35.50 |
| 06/26/25 | NS | Review local rules re: hearing requirements | 0.30 | 106.50 |
| 06/26/25 | NS | Email to P. Topper re: hearing requirements | 0.10 | 35.50 |
| 06/26/25 | MH | Revise Saul Ewing first interim fee application certification of no objection | 0.10 | 32.50 |
| 06/26/25 | MH | Correspondence to R. Warren re filing certification of no objection for first interim fee application | 0.10 | 32.50 |
| 06/26/25 | MH | Correspondence to R. Warren re filing certification of no objection for third monthly fee application | 0.10 | 32.50 |
| 06/26/25 | MH | Draft Stephenson Harwood first monthly fee application certification of no objection | 0.20 | 65.00 |

391844
00005
07/21/25

Diamond Comic Distributors, Inc.
Case Administration

Case 25-10308    Doc 651-2    Filed 07/25/25    Page 40 of 92

Invoice Number    4441320
Page: 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/26/25 | MH | Correspondence to P. Topper Stephenson Harwood certification of no objection | 0.10 | 32.50 |
| 06/26/25 | PNT | Call with Minnesota Department of Revenue re: sales tax and email to W. Aly re: same. | 0.20 | 101.00 |
| 06/26/25 | PNT | Email from J. Hampton re: status of open items with JPM. | 0.20 | 101.00 |
| 06/27/25 | AHI | Email to R. Gorin re: talking points - consignment inquiries | 0.10 | 86.00 |
| 06/27/25 | MM | Review of notice from Court re: redaction of transcripts | 0.10 | 97.50 |
| 06/27/25 | NS | Emails with Chambers and P. Topper re: hearing dates | 0.10 | 35.50 |
| 06/27/25 | MH | Correspondence to R. Warren re filing certificate of no objection | 0.10 | 32.50 |
| 06/28/25 | JCH | Correspondence with R. Gorin re: hearing issues and follow up re: same | 0.20 | 172.00 |
| 06/28/25 | NS | Coordinate service with Omni of pleadings served in adversary proceeding | 0.10 | 35.50 |
| 06/28/25 | NS | Review service logs sent by Omni | 0.10 | 35.50 |
| 06/30/25 | AHI | Conference call with Getzler Henrich team re: open issues | 0.80 | 688.00 |
| 06/30/25 | MM | Zoom call with Getzler team re: open issues, AENT litigation | 0.80 | 780.00 |
| 06/30/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, Upload in the ECF system Order related to Docket No.: 527 regarding Order Approving Fifth Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending Dip Credit Agreement on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 06/30/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, Upload in the ECF system Order related to Docket No.: 528 regarding Order Granting Debtors' Motion to Shorten Notice of the Debtors' Motion for Entry of Order Approving Fifth Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending Dip Credit Agreement on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 06/30/25 | PM | Final review and organizing documents and exhibits for Debtors' Certification of Counsel Regarding Debtors' Motion for Entry of an Order Authorizing the Rejection of the Glendale Lease and the Abandonment of De Minimis Property on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 06/30/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Motion for Entry of an Order Authorizing the Rejection of the Glendale Lease and the Abandonment of De Minimis Property with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 06/30/25 | NS | Emails with Omni re: status of certificates of service for consignment motion | 0.10 | 35.50 |

391844     Diamond Comic Distributors, Inc.           Invoice Number     4441320
00005     Case Administration                               Page: 9
07/21/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/30/25 | NS | Call with P. Topper re: hearing on 6/30, open motions and workstreams, and upcoming filings | 0.50 | 177.50 |
| 06/30/25 | NS | Update case calendar | 0.10 | 35.50 |
| 06/30/25 | NS | Update list of upcoming filings and deadlines | 0.10 | 35.50 |
| | | | **TOTAL HOURS** | 60.00 |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Ashley N. Fellona | 0.20 | at | 485.00 | = | 97.00 |
| Jeffrey C. Hampton | 9.00 | at | 860.00 | = | 7,740.00 |
| Maxwell Hanamirian | 1.00 | at | 325.00 | = | 325.00 |
| Adam H. Isenberg | 8.20 | at | 860.00 | = | 7,052.00 |
| Patricia Markey | 19.10 | at | 315.00 | = | 6,016.50 |
| Mark Minuti | 4.30 | at | 975.00 | = | 4,192.50 |
| Jordan D. Rosenfeld | 1.50 | at | 565.00 | = | 847.50 |
| Nicholas Smargiassi | 6.10 | at | 355.00 | = | 2,165.50 |
| Paige N. Topper | 10.60 | at | 505.00 | = | 5,353.00 |
| | | | CURRENT FEES | | 33,789.00 |

TOTAL AMOUNT OF THIS INVOICE     33,789.00

55934770.1 07/22/2025



| Diamond Comic Distributors, Inc. | | Invoice Number | 4441321 |
| Robert Gorin | | Invoice Date | 07/21/25 |
| 10150 York Road, Suite 300 | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | Matter Number | 00006 |

Re:    Claims Analysis, Objections, Proofs of Claim and Bar Date

FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/25:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/06/25 | MM | E-mail from P. Topper to State of Michigan re: proof of claim | 0.10 | 97.50 |
| 06/26/25 | NS | Review motion to extend the bar date filed by snowbright studio | 0.10 | 35.50 |
| | | TOTAL HOURS | 0.20 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|------|---|-------|
| Mark Minuti | 0.10 | at | 975.00 | = | 97.50 |
| Nicholas Smargiassi | 0.10 | at | 355.00 | = | 35.50 |
| | | | | CURRENT FEES | 133.00 |

TOTAL AMOUNT OF THIS INVOICE        133.00



|  |  |  |  |
|---|---|---|---|
| Diamond Comic Distributors, Inc. | | Invoice Number | 4441322 |
| Robert Gorin | | Invoice Date | 07/21/25 |
| 10150 York Road, Suite 300 | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | Matter Number | 00007 |

Re:    Committee Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/04/25 | JCH | Draft correspondence to Committee Counsel re case issues to be reviewed | 0.30 | 258.00 |
| 06/04/25 | JCH | Telephone call to Committee Counsel, Franco, re case update meeting | 0.10 | 86.00 |
| 06/04/25 | JCH | Prepare open issues and action items list for call with Client Team | 0.30 | 258.00 |
| 06/05/25 | MM | Call with Committee counsel re: AENT litigation and other open issues | 1.10 | 1,072.50 |
| 06/05/25 | JCH | Conference with Committee Counsel, Franco, and Michael re open case issues and follow up re same | 1.10 | 946.00 |
| 06/05/25 | JCH | Prepare for call with Committee Counsel re open case issues | 0.30 | 258.00 |
| 06/06/25 | JCH | Review and analysis of correspondence from Committee Counsel, re debtor plan re exclusivety | 0.10 | 86.00 |
| 06/11/25 | AHI | Conference call with committee counsel re: budget | 0.40 | 344.00 |
| 06/11/25 | MM | E-mails between J. Hampton and Committee counsel re: exclusivity | 0.20 | 195.00 |
| 06/11/25 | JCH | Review and analysis of Committee position re exclusivity and develop case strategy re same | 0.20 | 172.00 |
| 06/11/25 | JCH | Conference with Committee Counsel re weekly case update discussion | 0.40 | 344.00 |
| 06/13/25 | JCH | Review and analysis of correspondence from Committee Counsel re cash flow comments | 0.20 | 172.00 |
| 06/13/25 | JCH | Correspondence with Committee Counsel re cash flow projections | 0.20 | 172.00 |
| 06/16/25 | JCH | Correspondence with R. Gorin re follow up from discussion with committee file analysis | 0.10 | 86.00 |
| 06/18/25 | AHI | Conference call with committee counsel re: status | 0.30 | 258.00 |
| 06/18/25 | JCH | Conference with committee counsel re: case status update | 0.30 | 258.00 |
| 06/18/25 | JCH | Conference with committee counsel, Franco, re: DIP budget update and timeline for same | 0.30 | 258.00 |
| 06/18/25 | JCH | Draft correspondence to committee counsel re: inventory analysis | 0.10 | 86.00 |
| 06/20/25 | AHI | Email from J. Hampton re: committee professional fees | 0.10 | 86.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/20/25 | AHI | Analysis of strategic issues er: committee fees | 0.60 | 516.00 |
| 06/20/25 | JCH | Correspondence with committee counsel re: outstanding professional fees for committee | 0.10 | 86.00 |
| 06/23/25 | AHI | Email to committee counsel re: consignment motion | 0.10 | 86.00 |
| 06/23/25 | JCH | Correspondence with committee counsel re: cash flow analysis update | 0.10 | 86.00 |
| 06/23/25 | JCH | Draft correspondence to committee counsel re: updated budget and go forward estate issues | 0.20 | 172.00 |
| 06/24/25 | AHI | Email to committee counsel re: information requests | 0.10 | 86.00 |
| 06/24/25 | AHI | Email from committee counsel re: consignment motion | 0.10 | 86.00 |
| 06/24/25 | JCH | Correspondence with committee counsel re: DIP budget and inventory motion | 0.20 | 172.00 |
| 06/24/25 | JCH | Correspondence with committee counsel, Franco, re: meeting to discuss DIP budget and consignment motion | 0.10 | 86.00 |
| 06/25/25 | AHI | Email from committee counsel re: consignment motion - analysis of same | 0.40 | 344.00 |
| 06/25/25 | AHI | Conference call with committee counsel re: open issues | 1.00 | 860.00 |
| 06/25/25 | MM | Zoom call with Committee counsel re: budget, consignment inventory, AENT litigation | 1.00 | 975.00 |
| 06/25/25 | JCH | Review and analysis of OTA re: closing conditions and allocations | 0.30 | 258.00 |
| 06/25/25 | JCH | Conference with committee counsel re: inventory motion and re: cash flow budget | 0.90 | 774.00 |
| 06/25/25 | JCH | Review and analysis of issues raised by committee counsel | 0.30 | 258.00 |
| 06/25/25 | JCH | Telephone call to committee counsel, Franco, re: extended budget issue | 0.10 | 86.00 |
| 06/27/25 | JCH | Review and analysis of updated DIP budget in response to committee concerns and correspondence with committee counsel re: same | 0.20 | 172.00 |
| 06/30/25 | JCH | Correspondence with committee counsel re: updated DIP budget for hearing today | 0.10 | 86.00 |

|  |  | TOTAL HOURS | 12.00 |  |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Jeffrey C. Hampton | 6.60 | at | 860.00 | = | 5,676.00 |
| Adam H. Isenberg | 3.10 | at | 860.00 | = | 2,666.00 |
| Mark Minuti | 2.30 | at | 975.00 | = | 2,242.50 |

|  |  |  | CURRENT FEES | 10,584.50 |

|  |  | TOTAL AMOUNT OF THIS INVOICE | 10,584.50 |



| | | | Invoice Number | 4441323 |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4441323 |
| Robert Gorin | | | Invoice Date | 07/21/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00008 |

Re:    Creditor Inquiries

FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/03/25 | TNF | Analysis of daily call logs | 0.10 | 48.50 |
| 06/04/25 | TNF | Analysis of former employee claim submission issues | 0.10 | 48.50 |
| 06/05/25 | TNF | Analysis of daily call logs | 0.10 | 48.50 |
| 06/09/25 | TNF | Analysis of Timelapse outreach and correspondence with Omni re: same | 0.20 | 97.00 |
| 06/10/25 | NS | Respond to Arcane Tinman's request | 0.10 | 35.50 |
| 06/10/25 | TNF | Analysis of P. Topper correspondence re: creditor status inquiry | 0.10 | 48.50 |
| 06/10/25 | TNF | Analysis of K. Steverson correspondence re: creditor status | 0.10 | 48.50 |
| 06/10/25 | TNF | Correspondence with S. Vaught re Timelapse creditor status | 0.10 | 48.50 |
| 06/11/25 | TNF | Analysis of N. Smargiassi correspondence re: notice to creditors | 0.10 | 48.50 |
| 06/18/25 | TNF | Analysis of P. Topper correspondence re: creditor inquiries | 0.10 | 48.50 |
| 06/18/25 | TNF | Correspondence with R. Aly re: preorders | 0.10 | 48.50 |
| 06/23/25 | NS | Review creditor inquiry from Allianz Trade re: schedules | 0.10 | 35.50 |
| 06/23/25 | NS | Review amended scheduled and respond to creditor inquiry regarding amended schedules | 0.20 | 71.00 |
| | | TOTAL HOURS | 1.50 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 1.10 | at | 485.00 | = | 533.50 |
| Nicholas Smargiassi | 0.40 | at | 355.00 | = | 142.00 |
| | | | | CURRENT FEES | 675.50 |

TOTAL AMOUNT OF THIS INVOICE    675.50

55934988.1 07/22/2025



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4441324 |
| Robert Gorin | | | Invoice Date | 07/21/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00009 |

Re:    Employee Benefits and Pensions

FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/05/25 | AHI | Email from F. Callaher re: benefit and Groppi issues | 0.10 | 86.00 |
| 06/06/25 | SLC | Review proposed resolutions and prepare proposed resolutions | 0.10 | 81.50 |
| 06/09/25 | SLC | E-mail to Anne Greene, re: partial termination and vesting requirement | 0.10 | 81.50 |
| 06/16/25 | AHI | Review of draft resolution re: benefits issues | 0.50 | 430.00 |
| 06/17/25 | AHI | Analysis of strategic issues re: 401k plan sponsorship | 0.10 | 86.00 |
| 06/17/25 | AHI | Analysis of strategic issues re: 401k resoluation- change of plan sponsor | 0.50 | 430.00 |
| 06/18/25 | AHI | Review of revised resolution re: 401K plan | 0.80 | 688.00 |
| 06/18/25 | JCH | Review and analysis of draft resolution for pension plan transition and note comments to same | 0.20 | 172.00 |
| 06/19/25 | AHI | Email from J. Hampton re: 401K resolution | 0.20 | 172.00 |
| 06/19/25 | PNT | Meeting with R. Gorin, W. Henrich, W. Aly, R. Aly, J. Hampton and A. Isenberg re: employee issues. | 0.50 | 252.50 |
| 06/30/25 | AHI | Email from F. Callahan re: employee issues | 0.10 | 86.00 |
| | | TOTAL HOURS | 3.20 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Sarah L. Church | 0.20 | at | 815.00 | = | 163.00 |
| Jeffrey C. Hampton | 0.20 | at | 860.00 | = | 172.00 |
| Adam H. Isenberg | 2.30 | at | 860.00 | = | 1,978.00 |
| Paige N. Topper | 0.50 | at | 505.00 | = | 252.50 |
| | | | CURRENT FEES | | 2,565.50 |

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | 2,565.50 |

55934976.1 07/22/2025



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4441325 |
| Robert Gorin | | | Invoice Date | 07/21/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00010 |

Re:    Executory Contracts and Unexpired Leases

FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/02/25 | NS | Review motion to reject Hunt Valley lease | 0.20 | 71.00 |
| 06/02/25 | NS | Review motion of Dynamic Forces for payment of administrative expenses | 0.10 | 35.50 |
| 06/02/25 | NS | Review local rules re: Dynamic forces motion for administrative expenses | 0.20 | 71.00 |
| 06/02/25 | NS | Emails with P. Topper and A. Haesler re: assigned contract list for Universal | 0.10 | 35.50 |
| 06/02/25 | NS | Review assigned contract list for Universal | 0.10 | 35.50 |
| 06/02/25 | TNF | Correspondence with A. Isenberg, J. Hampton re: Titan motion negotiations | 0.30 | 145.50 |
| 06/03/25 | TNF | Analysis of K. Montee correspondence re: lease treatment | 0.10 | 48.50 |
| 06/05/25 | AHI | Review draft letter re: titan email to T. Falk re: same | 0.40 | 344.00 |
| 06/05/25 | TNF | Analysis of A. Isenberg correspondence re Titan resolution | 0.10 | 48.50 |
| 06/06/25 | AHI | Email from T. Falk re: Titan issues | 0.10 | 86.00 |
| 06/06/25 | AHI | Telephone to D. Perry re: Olive Dearah lease | 0.20 | 172.00 |
| 06/06/25 | AHI | Email to GH Team re: Olive Breda lease stop | 0.20 | 172.00 |
| 06/06/25 | AHI | Email exchange with R. Gorin re: Olive Brach lease | 0.10 | 86.00 |
| 06/06/25 | MM | E-mails between A. Isenberg and R. Gorin re: new agreement for Olive Branch lease | 0.20 | 195.00 |
| 06/06/25 | TNF | Correspondence with A. Isenberg re: Titan negotiations | 0.30 | 145.50 |
| 06/06/25 | TNF | Correspondence with J. Hampton re: Titan negotiations | 0.10 | 48.50 |
| 06/06/25 | TNF | Correspondence with N. Smargiassi re: case deadlines | 0.10 | 48.50 |
| 06/06/25 | TNF | Analysis of J. Hampton and A. Isenberg correspondence re: Titan resolution | 0.20 | 97.00 |
| 06/06/25 | TNF | Correspondence with J. Hampton re: Titan negotiations | 0.20 | 97.00 |

| | | | | |
|---|---|---|---|---|
| 391844 | Diamond Comic Distributors, Inc. | | Invoice Number | 4441325 |
| 00010 | Executory Contracts and Unexpired Leases | | | Page: 2 |
| 07/21/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/06/25 | TNF | Correspondence with E. Devan re: motion resolution | 0.20 | 97.00 |
| 06/09/25 | AHI | Email from B. Strivkland re: Green Romin Contract | 0.10 | 86.00 |
| 06/09/25 | AHI | Email to GH Team re: Green Romin Contract | 0.10 | 86.00 |
| 06/09/25 | AHI | Email from W. Aly re: Green Romin Contract | 0.20 | 172.00 |
| 06/09/25 | AHI | Email to D. Strickland re: contract list-universal | 0.10 | 86.00 |
| 06/09/25 | TNF | Prepare responsive letter re: Humanoids demand | 0.20 | 97.00 |
| 06/09/25 | TNF | Correspondence with A. Isenberg re: Humanoids inventory | 0.10 | 48.50 |
| 06/09/25 | TNF | Correspondence with R. Aly re: Titan inventory | 0.10 | 48.50 |
| 06/09/25 | TNF | Analysis of J. Hampton correspondence re: Titan inventory | 0.10 | 48.50 |
| 06/10/25 | AHI | Email exchanged with B. Strickland re: contract list | 0.10 | 86.00 |
| 06/10/25 | AHI | Conference call with A. Fletcher at el re: Image Comics issues | 0.50 | 430.00 |
| 06/10/25 | AHI | Analysis of results re: call with Image Comics | 0.10 | 86.00 |
| 06/10/25 | NS | Review objection to Dynamic Force's motion for an administrative claim | 0.10 | 35.50 |
| 06/10/25 | NS | Conduct legal research re: motion to assume and assign executory contracts to Sparkle Pop | 1.80 | 639.00 |
| 06/10/25 | NS | Draft motion to assume and assign executory contracts and unexpired leases to Sparkle Pop | 1.70 | 603.50 |
| 06/11/25 | NS | Draft notice of motion to assume and assign executory contracts to Sparkle Pop | 0.20 | 71.00 |
| 06/11/25 | NS | Review assumption and assignment procedures in other cases re: drafting motion to assume and assign executory contracts and unexpired leases to Sparkle Pop | 0.20 | 71.00 |
| 06/11/25 | NS | Draft proposed order to motion to assume and assign executory contracts to sparkle pop | 0.20 | 71.00 |
| 06/12/25 | AHI | Conference call with committee counsel re: Dip budget and related issues | 1.00 | 860.00 |
| 06/12/25 | NS | Review previous assumption and assignment orders re: drafting motion to assume and assign executory contracts to Sparkle Pop | 0.30 | 106.50 |
| 06/12/25 | NS | Draft proposed order to motion to assume and assign executory contracts to sparkle pop | 0.10 | 35.50 |
| 06/16/25 | NS | Review list of executory contracts sent from Sparkle Pop and compare it against Diamond's master list of executory contracts | 0.80 | 284.00 |
| 06/16/25 | NS | Emails with W. Aly and P. Topper re: review of list of contracts sent from Sparkle Pop to be assumed and assigned | 0.20 | 71.00 |
| 06/16/25 | TNF | Call to R. Aly re: Titan negotiations | 0.10 | 48.50 |
| 06/16/25 | TNF | Call with R. Aly re: Titan negotiations | 0.30 | 145.50 |
| 06/16/25 | TNF | Correspondence with A. Isenberg re: Titan negotiations | 0.10 | 48.50 |

55934968.1 07/22/2025

Case 25-10308     Doc 651-2     Filed 07/25/25     Page 49 of 92

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/18/25 | TNF | Analysis of P. Topper correspondence re: lease rejection | 0.10 | 48.50 |
| 06/18/25 | TNF | Correspondence with J. Hampton, A. Isenberg re: lease rejection | 0.10 | 48.50 |
| 06/18/25 | TNF | Prepare certification re: motion to reject lease | 0.20 | 97.00 |
| 06/19/25 | NS | Review master list of executory contracts re: omnibus motions to assume and reject | 0.10 | 35.50 |
| 06/20/25 | AHI | Email to D. Perry re: lease status - assumption/assignment | 0.10 | 86.00 |
| 06/23/25 | TNF | Analysis of N. Smargiassi, P. Topper correspondence re: contract assumption and rejection processes | 0.10 | 48.50 |
| 06/24/25 | AHI | Email to N. Smargiassi re: lease assumption/assignment motion - Olive Branch | 0.10 | 86.00 |
| 06/25/25 | NS | Review list of executory contracts sent from Sparkle Pop and compare to proof of claims docket | 0.30 | 106.50 |
| 06/25/25 | NS | Emails with P. Topper re: review of list of executory contracts sent by Sparkle Pop | 0.10 | 35.50 |
| 06/25/25 | NS | Discussion with P. Topper re: motions to assume and reject executory contracts | 0.10 | 35.50 |
| 06/26/25 | NS | Update and review omnibus motion to reject executory contracts drafted by T. Falk | 0.70 | 248.50 |
| 06/26/25 | NS | Run and review redline of omnibus motion to reject executory contracts and unexpired leases | 0.10 | 35.50 |
| 06/26/25 | NS | Emails with P. Topper re: updated omnibus motion to reject executory contracts and unexpired leases | 0.10 | 35.50 |
| 06/26/25 | NS | Call with P. Topper re: list of executory contracts to reject | 0.20 | 71.00 |
| 06/26/25 | NS | Review list sent by W. Aly re: list of executory contracts to reject | 0.20 | 71.00 |
| 06/26/25 | NS | Edit to formatting of Omnibus motion to reject executory contracts and unexpired leases | 0.10 | 35.50 |
| 06/26/25 | PNT | Call with A. Sarver re: lease issue and review lease | 0.40 | 202.00 |
| 06/26/25 | PNT | Revise omnibus motion to reject leases and contracts. | 0.80 | 404.00 |
| 06/26/25 | PNT | Call with N. Smargiassi re: rejection motion. | 0.30 | 151.50 |
| 06/27/25 | AHI | Review Sparkle Pop contract list | 0.10 | 86.00 |
| 06/27/25 | NS | Call with P. Topper re: motion to reject Glendale lease | 0.10 | 35.50 |
| 06/27/25 | NS | Update omnibus motion to assume and assign executory contracts to Sparkle Pop | 0.20 | 71.00 |
| 06/27/25 | NS | Conduct legal research re: motion to assume and amend lease to Sparkle Pop | 1.30 | 461.50 |
| 06/27/25 | NS | Draft motion to assume and amend lease to Sparkle Pop | 1.00 | 355.00 |
| 06/27/25 | NS | Draft proposed order re: motion to assume and amend lease to Sparkle Pop | 0.50 | 177.50 |

391844          Diamond Comic Distributors Inc.          Invoice Number          4441325
00010          Executory Contracts and Unexpired Leases                              Page: 4
07/21/25

Case 25-10308     Doc 651-2     Filed 07/25/25     Page 50 of 92

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/27/25 | NS | Review and revise motion to assume and amend lease to Sparkle Pop | 0.20 | 71.00 |
| 06/27/25 | PNT | Call with W. Aly re: rejection motion. | 0.30 | 151.50 |
| 06/28/25 | NS | Draft motion to reject unexpired lease | 1.60 | 568.00 |
| 06/28/25 | NS | Draft notice of motion to reject unexpired lease | 0.30 | 106.50 |
| 06/28/25 | NS | Conduct legal research re: motion to reject unexpired lease | 1.00 | 355.00 |
| 06/28/25 | NS | Review lease agreement re: motion to reject unexpired lease | 0.40 | 142.00 |
| 06/29/25 | NS | Draft proposed order re: motion to reject lease | 0.40 | 142.00 |
| 06/29/25 | NS | Review and revise motion to reject lease | 0.50 | 177.50 |
| 06/29/25 | NS | Emails with P. Topper re: motion to reject lease | 0.10 | 35.50 |
| 06/30/25 | AHI | Review draft motion to reject | 0.50 | 430.00 |
| 06/30/25 | AHI | Email from N. Smargiassi re: revised rejection motion | 0.20 | 172.00 |
| 06/30/25 | AHI | Telephone call to R. Aly re: lease rejection issues | 0.20 | 172.00 |
| 06/30/25 | AHI | Email to R. Aly re: lease - draft language for letter | 0.20 | 172.00 |
| 06/30/25 | AHI | Email exchanges with N. Smargiassi re: lease rejection motion | 0.20 | 172.00 |
| 06/30/25 | AHI | Analysis of strategic issues re: lease rejection | 0.10 | 86.00 |
| 06/30/25 | NS | Review and revise motion to reject Glendale lease | 0.60 | 213.00 |
| 06/30/25 | NS | Review local rules re: filing motion to reject Glendale lease | 0.20 | 71.00 |
| 06/30/25 | NS | Emails with P. Markey, J. Hampton and A. Isenberg re: filing motion to reject Glendale lease | 0.10 | 35.50 |
| 06/30/25 | NS | Emails with W. Aly re: background section for motion to reject Glendale lease | 0.10 | 35.50 |
| 06/30/25 | NS | Call with A. Isenberg re: edits to motion to reject Glendale lease | 0.20 | 71.00 |
| 06/30/25 | NS | Emails with W. Aly and A. Isenberg re: motion to reject Glendale lease | 0.10 | 35.50 |
| 06/30/25 | NS | Call with W. Aly re: Glendale lease issues | 0.10 | 35.50 |
| 06/30/25 | NS | Review A. Isenberg's comments to Motion to reject Glendale lease | 0.30 | 106.50 |
| 06/30/25 | NS | Incorporate A. Isenberg's comments to motion to reject Glendale lease | 0.40 | 142.00 |
| 06/30/25 | NS | Review and revise motion to reject Glendale lease after updates | 0.30 | 106.50 |
| 06/30/25 | NS | Call with A. Isenberg re: notice of motion to reject Glendale lease | 0.20 | 71.00 |
| 06/30/25 | NS | Draft letter to landlord re: rejection of Glendale lease | 0.30 | 106.50 |
| 06/30/25 | NS | Emails with P. Topper, A. Isenberg, W. Aly and R. Aly re: Glendale lease rejection motion | 0.20 | 71.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/30/25 | NS | Call with P. Topper re: motion to reject Glendale lease | 0.10 | 35.50 |
| 06/30/25 | NS | Emails with P. Markey and Omni re: filing and serving motion to Glendale lease | 0.10 | 35.50 |
| 06/30/25 | NS | Motion to reject Glendale lease ahead of filing | 0.10 | 35.50 |
| 06/30/25 | NS | Review notice provisions in Glendale lease re: serving landlord | 0.20 | 71.00 |
| 06/30/25 | PNT | Emails and correspondence with A. Isenberg and N. Smargiassi re: lease rejection motion. | 0.40 | 202.00 |
| | | TOTAL HOURS | 29.90 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Turner N. Falk | 3.10 | at | 485.00 | = | 1,503.50 |
| Adam H. Isenberg | 4.90 | at | 860.00 | = | 4,214.00 |
| Mark Minuti | 0.20 | at | 975.00 | = | 195.00 |
| Nicholas Smargiassi | 19.50 | at | 355.00 | = | 6,922.50 |
| Paige N. Topper | 2.20 | at | 505.00 | = | 1,111.00 |
| | | | CURRENT FEES | | 13,946.00 |

TOTAL AMOUNT OF THIS INVOICE      13,946.00



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4441326 |
| Robert Gorin | | | Invoice Date | 07/21/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00011 |

Re:    Fee / Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/02/25 | MH | Correspondence to R. Warren re third monthly fee application | 0.10 | 32.50 |
| 06/02/25 | MH | Correspondence to P. Topper re 3rd monthly fee application | 0.10 | 32.50 |
| 06/02/25 | PNT | Emails with M. Hanamirian re: April fee application. | 0.10 | 50.50 |
| 06/03/25 | MH | Correspondence to R. Warren re 3rd monthly fee application | 0.20 | 65.00 |
| 06/03/25 | MH | Revise third monthly fee application | 0.80 | 260.00 |
| 06/03/25 | MH | Confer with P. Topper re third monthly fee application | 0.10 | 32.50 |
| 06/03/25 | MH | Correspondence to J. Hampton re third monthly fee application | 0.10 | 32.50 |
| 06/03/25 | PNT | Call with M. Hanamirian re: April fee application. | 0.10 | 50.50 |
| 06/04/25 | MH | Confer with P. Topper re April fee application | 0.10 | 32.50 |
| 06/04/25 | MH | Revise 3rd monthly fee application | 0.10 | 32.50 |
| 06/04/25 | MH | Correspondence to P. Topper re third monthly fee application | 0.10 | 32.50 |
| 06/04/25 | MH | Confer with R. Warren re third monthly fee application | 0.10 | 32.50 |
| 06/04/25 | MH | Revise third monthly fee application | 0.20 | 65.00 |
| 06/04/25 | MH | Correspondence to P. Topper re fee monthly fee application | 0.10 | 32.50 |
| 06/04/25 | PNT | Call with J. Hampton re: April fee application (.1); call with M. Hanamirian re: same (.1). | 0.20 | 101.00 |
| 06/06/25 | MH | Confer with P. Topper re interim fee application | 0.20 | 65.00 |
| 06/06/25 | MH | Confer with P. Topper re interim fee application | 0.10 | 32.50 |
| 06/06/25 | MH | Confer with P. Topper re interim fee application | 0.10 | 32.50 |
| 06/06/25 | MH | Revise interim fee application | 0.30 | 97.50 |
| 06/06/25 | MH | Correspondence to P. Markey re filing interim fee application | 0.10 | 32.50 |
| 06/06/25 | MH | Finalize third monthly fee application | 0.20 | 65.00 |

55935147.1 07/22/2025

391844        Diamond Comic Distributors, Inc.                              Invoice Number        4441326
00011         Fee / Employment Applications (Saul Ewing)                                          Page: 2
07/21/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/06/25 | MH | Correspondence to P. Markey re filing monthly fee application | 0.10 | 32.50 |
| 06/06/25 | PNT | Calls with M. Hanamirian re: revisions to interim and third monthly fee applications. | 0.20 | 101.00 |
| 06/06/25 | PNT | Review and revise first interim fee application and third monthly fee application. | 0.80 | 404.00 |
| 06/17/25 | JCH | Review and revise May Monthly submission for Saul Ewing | 0.50 | 430.00 |
| 06/22/25 | MH | Draft certification of no objection re first interim fee application | 0.40 | 130.00 |
| 06/22/25 | PNT | Email to M. Hanamirian re: CNOs for Saul fee applications. | 0.10 | 50.50 |
| 06/26/25 | REW | Revise and finalize certification of no objection for Saul Ewing's first interim fee application | 0.10 | 31.00 |
| 06/26/25 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing's first interim fee application | 0.20 | 62.00 |
| 06/26/25 | REW | Prepare final order on Saul Ewing's first interim fee application and upload to the Court | 0.10 | 31.00 |
| 06/26/25 | REW | Revise and finalize certification of no objection for Saul Ewing's third monthly fee application | 0.10 | 31.00 |
| 06/26/25 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing's third monthly fee application | 0.20 | 62.00 |
| 06/26/25 | MH | Draft fourth monthly fee application | 0.40 | 130.00 |
| 06/26/25 | PNT | Review and revise CNOs for interim and April fee application; and emails with M. Hanamirian re: same. | 0.20 | 101.00 |
| 06/27/25 | MH | Revise fourth monthly fee application | 0.40 | 130.00 |

TOTAL HOURS        7.30

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Jeffrey C. Hampton | 0.50 | at | 860.00 | = | 430.00 |
| Maxwell Hanamirian | 4.40 | at | 325.00 | = | 1,430.00 |
| Paige N. Topper | 1.70 | at | 505.00 | = | 858.50 |
| Robyn E. Warren | 0.70 | at | 310.00 | = | 217.00 |

CURRENT FEES        2,935.50

TOTAL AMOUNT OF THIS INVOICE        2,935.50

55935147.1 07/22/2025



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4441327 |
| Robert Gorin | | | Invoice Date | 07/21/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00012 |

Re:    Fee / Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/10/25 | AHI | Review of Raymond James engagement letter and email to R. Gorin re: same | 0.20 | 172.00 |
| 06/11/25 | MH | Correspondence to P. Topper re Harwood interim fee application | 0.10 | 32.50 |
| 06/11/25 | MH | Draft Stephenson Harwood first interim fee application | 0.90 | 292.50 |
| 06/11/25 | MH | Correspondence to P. Topper re first interim fee application | 0.10 | 32.50 |
| 06/11/25 | PNT | Review and finalize Stephenson Harwood first fee application. | 0.50 | 252.50 |
| 06/11/25 | PNT | Review comments to Getzler Henrich April compensation and staffing report. | 0.30 | 151.50 |
| 06/12/25 | NS | Review Getzler's third monthly fee statement | 0.30 | 106.50 |
| 06/12/25 | NS | Draft notice and cover sheets for Getzler's third monthly fee statement | 0.30 | 106.50 |
| 06/12/25 | NS | Review Getzler's third monthly fee statement ahead of filing | 0.10 | 35.50 |
| 06/12/25 | NS | Emails with P. Markey and P. Topper re: filing Getzler's third monthly fee statement | 0.10 | 35.50 |
| 06/13/25 | MH | Review first monthly fee application re Omni | 0.20 | 65.00 |
| 06/13/25 | MH | Revise second Omni monthly fee application | 0.20 | 65.00 |
| 06/13/25 | MH | Correspondence to P. Topper re monthly fee applications for Omni | 0.10 | 32.50 |
| 06/16/25 | MH | Draft Omni first interim fee application | 1.30 | 422.50 |
| 06/16/25 | MH | Correspondence to P. Topper re monthly fee applications for Omni | 0.10 | 32.50 |
| 06/17/25 | NS | Review May invoices sent by Omni | 0.10 | 35.50 |
| 06/26/25 | REW | Revise and finalize Omni's first monthly fee application | 0.20 | 62.00 |
| 06/26/25 | REW | .pdf and electronic docketing of Omni's first monthly fee application | 0.20 | 62.00 |
| 06/26/25 | MH | Confer with P. Topper re Omni monthly fee applications | 0.10 | 32.50 |
| 06/26/25 | MH | Finalize first monthly fee application re Omni | 0.10 | 32.50 |

391844    Diamond Comic Distributors, Inc.                     Invoice Number    4441327
00012     Fee / Employment Applications (Other Professionals)                   Page: 2
07/21/25

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/26/25 | MH | Finalize Omni first interim fee application | 0.30 | 97.50 |
| 06/26/25 | MH | Revise Omni first interim fee application | 0.10 | 32.50 |
| 06/26/25 | MH | Correspondence to P. Deutch re first interim fee application | 0.10 | 32.50 |
| 06/26/25 | PNT | Review first fee application for Omni and email to M. Hanamirian re: same. | 0.30 | 151.50 |
| 06/26/25 | PNT | Call with M. Hanamirian re: Omni and Stephenson Harwood fee applications. | 0.10 | 50.50 |
| 06/26/25 | PNT | Review and revise interim fee application for Omni. | 0.30 | 151.50 |
| 06/26/25 | PNT | Revise Stephenson Harwood application. | 0.50 | 252.50 |
| 06/27/25 | REW | Revise and finalize certification of no objection for Stephenson Harwood's first consolidated fee application | 0.10 | 31.00 |
| 06/27/25 | REW | .pdf and electronic docketing of certification of no objection for Stephenson Harwood's first consolidated fee application | 0.20 | 62.00 |
| 06/30/25 | NS | Review docket re: status of fee applications | 0.10 | 35.50 |

TOTAL HOURS    7.60

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Maxwell Hanamirian | 3.70 | at | 325.00 | = | 1,202.50 |
| Adam H. Isenberg | 0.20 | at | 860.00 | = | 172.00 |
| Nicholas Smargiassi | 1.00 | at | 355.00 | = | 355.00 |
| Paige N. Topper | 2.00 | at | 505.00 | = | 1,010.00 |
| Robyn E. Warren | 0.70 | at | 310.00 | = | 217.00 |

CURRENT FEES    2,956.50

TOTAL AMOUNT OF THIS INVOICE    2,956.50

55935145.1 07/22/2025



**SAUL EWING**
LLP

Diamond Comic Distributors, Inc.
Robert Gorin
10150 York Road, Suite 300
Hunt Valley, MD 21030

| | | |
|---|---|---|
| Invoice Number | 4441328 |
| Invoice Date | 07/21/25 |
| Client Number | 391844 |
| Matter Number | 00013 |

Re:   Financing and Cash Collateral

FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/03/25 | AHI | Email from comic counsel re: budget issues | 0.10 | 86.00 |
| 06/04/25 | AHI | Conference call with GH Team re; contingent issues project | 1.10 | 946.00 |
| 06/05/25 | AHI | Analysis strategic issues in financing our budget | 0.40 | 344.00 |
| 06/06/25 | AHI | Email from U. Aly re: contingent data | 0.40 | 344.00 |
| 06/06/25 | AHI | Email to M. Hanaminian re: contingent | 0.20 | 172.00 |
| 06/06/25 | AHI | Email exchange with M. Hanamirian re: C. Sarigient analysis. | 0.10 | 86.00 |
| 06/09/25 | AHI | Email from R. Aly re: 503(b9) analysis | 0.10 | 86.00 |
| 06/09/25 | AHI | Email from R. Aly re: admin expense and analysis of same | 0.10 | 86.00 |
| 06/09/25 | AHI | Analysis of strategic issues re: budget | 0.50 | 430.00 |
| 06/09/25 | AHI | Email to D. Reisiger re: JPM credit agreement | 0.10 | 86.00 |
| 06/09/25 | AHI | Email from R. Aly re: financial analysis | 0.10 | 86.00 |
| 06/09/25 | AHI | Conference call with GH Team re: budget issues | 1.90 | 1,634.00 |
| 06/09/25 | AHI | Conference call with GH re: additional budget issues | 2.40 | 2,064.00 |
| 06/10/25 | AHI | Email from D. Reisiger re: credit agreement amendment | 0.10 | 86.00 |
| 06/10/25 | AHI | Email to P. Topper re: JPM loan amendment | 0.10 | 86.00 |
| 06/10/25 | AHI | Email to C. Parker re: JPM credit amendment | 0.10 | 86.00 |
| 06/10/25 | AHI | Email from R. Aly and R. Gorin re: draft budget | 0.40 | 344.00 |
| 06/10/25 | AHI | Email exchange with M. Hanamirian re: consignment analysis | 0.10 | 86.00 |
| 06/10/25 | AHI | Conference call with GH Team re: budget analysis | 1.50 | 1,290.00 |
| 06/10/25 | NS | Review sixth amendment to DIP financing agreement | 0.30 | 106.50 |
| 06/10/25 | NS | Draft and review notice of sixth amendment to DIP financing agreement | 0.20 | 71.00 |

| | | | | |
|---|---|---|---|---|
| 391844 | Diamond Comic Distributors, Inc. | | Invoice Number | 4441328 |
| 00013 | Financing and Cash Collateral | | | Page: 2 |
| 07/21/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/10/25 | NS | Emails with P. Markey re: filing notice of sixth amendment to DIP financing agreement | 0.10 | 35.50 |
| 06/11/25 | AHI | Conference call with R. Gorin and C. Parker re: consignment | 1.40 | 1,204.00 |
| 06/11/25 | AHI | Working lunch meeting with B. Henrich re: cashflow budget | 0.80 | 688.00 |
| 06/11/25 | AHI | Conference call with GH Team re: budget issues | 1.20 | 1,032.00 |
| 06/11/25 | AHI | Conference call with J. Young re: budget issues | 0.50 | 430.00 |
| 06/11/25 | PNT | Meeting with R. Gorin, W. Aly, R. Aly, W. Henrich, J. Hampton and A. Isenberg re: post-closing budget and general case strategy. | 1.30 | 656.50 |
| 06/12/25 | AHI | Email to J. Young re: conference call | 0.10 | 86.00 |
| 06/12/25 | AHI | Conference call with J. Young and D. Ruedcer re: budget and relocation issues | 1.20 | 1,032.00 |
| 06/12/25 | PNT | Call with R. Aly re: budget. | 0.20 | 101.00 |
| 06/13/25 | AHI | Analysis of strategic re; budget | 0.10 | 86.00 |
| 06/13/25 | AHI | Conference call with GH team re: budget for JPM and committee | 2.10 | 1,806.00 |
| 06/13/25 | AHI | Analysis of strategic issues re: budget | 0.10 | 86.00 |
| 06/13/25 | PNT | Meeting with A. Isenberg, J. Hampton, R. Gorin, W. Aly, R. Aly, and W. Henrich re: post-closing budget and consignment analysis. | 2.10 | 1,060.50 |
| 06/17/25 | AHI | Conference call with J. Young and D. Ruediger re: budget issues | 0.90 | 774.00 |
| 06/18/25 | AHI | Conference call with GH re; financing and sale issues | 1.60 | 1,376.00 |
| 06/18/25 | PNT | Meeting with J. Hampton, A. Isenberg, M. Minuti, W. Henrich, R. Gorin, R. Aly and W. Aly re: budget and consignment issues. | 1.40 | 707.00 |
| 06/19/25 | AHI | Analysis strategic issues re: dip budget | 0.10 | 86.00 |
| 06/20/25 | AHI | Analysis of strategic issues re: budget | 0.20 | 172.00 |
| 06/20/25 | AHI | Analysis of strategic issues re: budget | 0.90 | 774.00 |
| 06/20/25 | AHI | Conference call with A. Gorin and A. Haesler re: updates to budget | 2.70 | 2,322.00 |
| 06/23/25 | AHI | Email from J. Hampton re: budget issues | 0.40 | 344.00 |
| 06/23/25 | MM | E-mail from J. Hampton re: budget | 0.30 | 292.50 |
| 06/23/25 | MM | E-mail from J. Hampton re: updated budget | 0.10 | 97.50 |
| 06/23/25 | PNT | Meeting with client team re: budget, consignment procedures motion, Sparkle Pop assumption motion and omnibus rejection motion. | 1.00 | 505.00 |
| 06/24/25 | AHI | Analysis of strategic issues re: JPM financing | 0.60 | 516.00 |
| 06/24/25 | AHI | Email to P. Topper and N. Smargiassi re: DIP motion | 0.10 | 86.00 |
| 06/24/25 | AHI | Conference call with J. Young and D. Ruediger re: budget | 0.60 | 516.00 |

Case 25-10308    Doc 651-2    Filed 07/25/25    Page 58 of 92

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/24/25 | AHI | Email to P. Topper re: DIP motion | 0.10 | 86.00 |
| 06/24/25 | AHI | Email exchange with N. Smargiassi re: DIP motion | 0.10 | 86.00 |
| 06/24/25 | AHI | Email to K. Kobbe re: budgets | 0.30 | 258.00 |
| 06/24/25 | AHI | Review draft motion to extend DIP agreement | 0.40 | 344.00 |
| 06/24/25 | AHI | Email to M. Minuti re: Paige Topper re: DIP hearing | 0.10 | 86.00 |
| 06/24/25 | AHI | Telephone call to R. Gorin re: DIP hearing | 0.40 | 344.00 |
| 06/24/25 | AHI | Conference call with Getzler Henrich team re: DIP budget discussion with lender | 1.30 | 1,118.00 |
| 06/24/25 | MM | E-mail from A. Isenberg re: amendment to DIP loan | 0.10 | 97.50 |
| 06/24/25 | MM | E-mails with P. Topper and A. Isenberg re: hearing on motion to extend DIP maturity date | 0.20 | 195.00 |
| 06/24/25 | REW | Revise and finalize motion approving fifth stipulation amended DIP credit agreement | 0.30 | 93.00 |
| 06/24/25 | REW | .pdf and electronic docketing of motion approving fifth stipulation amended DIP credit agreement | 0.20 | 62.00 |
| 06/24/25 | REW | Prepare order approving fifth stipulation amended DIP credit agreement and upload to the Court | 0.10 | 31.00 |
| 06/24/25 | REW | Revise and finalize motion to shorten notice of motion approving fifth stipulation amended DIP credit agreement | 0.20 | 62.00 |
| 06/24/25 | REW | .pdf and electronic docketing of motion to shorten notice of motion approving fifth stipulation amended DIP credit agreement | 0.20 | 62.00 |
| 06/24/25 | REW | Prepare order on motion to shorten notice of motion approving fifth stipulation amended DIP credit agreement | 0.10 | 31.00 |
| 06/24/25 | NS | Emails with A. Isenberg re: DIP extension | 0.10 | 35.50 |
| 06/24/25 | NS | Review edits made by A. Isenberg to motion to shorten | 0.10 | 35.50 |
| 06/24/25 | NS | Draft proposed order for motion to shorten motion to approve fifth stipulation to amend the DIP credit agreement | 0.30 | 106.50 |
| 06/24/25 | NS | Draft motion approve fifth stipulation to modify DIP credit agreement | 0.70 | 248.50 |
| 06/24/25 | NS | Draft proposed order to motion to approve fifth stipulation to modify DIP credit agreement | 0.30 | 106.50 |
| 06/24/25 | NS | Emails with A. Isenberg, P. Topper and J. Hampton re: DIP amendment and corresponding motions | 0.10 | 35.50 |
| 06/24/25 | NS | Discussion with P. Topper re: DIP amendment hearing coverage | 0.10 | 35.50 |
| 06/24/25 | NS | Edits to Motion to approve fifth stipulation amending the DIP credit agreement based on comments from A. Isenberg | 0.10 | 35.50 |
| 06/24/25 | NS | Edits to motion to shorten motion to approve fifth stipulation based on comments from A. Isenberg | 0.10 | 35.50 |
| 06/24/25 | NS | Call with R. Warren re: filing motion to approve stipulation to amend the DIP and motion to shorten | 0.10 | 35.50 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/24/25 | NS | Subsequent discussion with P. Topper re: hearing dates for motion to approve DIP amendment | 0.10 | 35.50 |
| 06/24/25 | NS | Edits to motion to amend the DIP based on Discussion with P. Topper | 0.10 | 35.50 |
| 06/24/25 | NS | Review and update motion to expedite motion to amend DIP based on discussion with P. Topper | 0.10 | 35.50 |
| 06/24/25 | NS | Review motion to amend the DIP ahead of filing | 0.20 | 71.00 |
| 06/24/25 | NS | Review motion to expedite motion to amend the DIP ahead of filing | 0.20 | 71.00 |
| 06/24/25 | NS | Review and incorporate JPM's comments to DIP amendment motion | 0.20 | 71.00 |
| 06/24/25 | NS | Emails with R. Warren re: filing DIP amendment and motion to expedite DIP amendment motion | 0.10 | 35.50 |
| 06/24/25 | NS | Emails with Omni re: coordination of service of DIP motions | 0.10 | 35.50 |
| 06/24/25 | NS | Discussion with P. Topper re: DIP financing amendment and timing | 0.10 | 35.50 |
| 06/24/25 | NS | Draft Motion to Shorten motion to approve fifth stipulation to amend DIP credit agreement | 0.50 | 177.50 |
| 06/24/25 | PNT | Confer with N. Smargiassi re: motion to amend DIP credit agreement and call with Chambers re:  same | 0.30 | 151.50 |
| 06/24/25 | PNT | Meeting with A. Isenberg, J. Hampton, R. Aly, R. Gorin, W. Aly and W. Henrich (in part) re: motion to authorize Debtors to stipulate to DIP credit agreement amendment, budget updates, TSA issues, and consignment issues. | 1.30 | 656.50 |
| 06/24/25 | PNT | Confer with N. Smargiassi re: motion to approve stipulation amending DIP credit agreement. | 0.20 | 101.00 |
| 06/24/25 | PNT | Confer with N. Smargiassi re: DIP credit agreement amendment and timing of hearing. | 0.10 | 50.50 |
| 06/25/25 | AHI | Analysis of strategic issues re: financing | 0.10 | 86.00 |
| 06/25/25 | MM | E-mails with A. Isenberg and P. Topper re: scheduling of DIP amendment | 0.20 | 195.00 |
| 06/25/25 | REW | Revise and finalize amended notice of motion approving fifth stipulation amended DIP credit agreement | 0.10 | 31.00 |
| 06/25/25 | REW | .pdf and electronic docketing of amended notice of motion approving fifth stipulation amended DIP credit agreement | 0.20 | 62.00 |
| 06/25/25 | NS | Draft amended notice of hearing on motion to approve fifth stipulation to amend the DIP Credit Agreement | 0.30 | 106.50 |
| 06/25/25 | NS | Discussion with P. Topper and R. Warren re: amended notice of hearing for motion to approve fifth stipulation to amend the DIP credit agreement | 0.10 | 35.50 |
| 06/25/25 | PNT | Confer with N. Smargiassi re: hearing on motion to approve stipulation to amend DIP credit agreement. | 0.20 | 101.00 |
| 06/26/25 | AHI | Email exchange with M. Minuti re: DIP hearing | 0.10 | 86.00 |
| 06/26/25 | AHI | Email to P. Topper re: DIP financing stipulation | 0.10 | 86.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/26/25 | AHI | Email exchange with P. Topper re: draft DIP credit amendment - stipulation | 0.10 | 86.00 |
| 06/26/25 | AHI | Email to JPM counsel re: draft DIP stipulation | 0.10 | 86.00 |
| 06/26/25 | MM | Review of e-mails between J. Hampton and JP Morgan's counsel re: new stipulation with lenders | 0.20 | 195.00 |
| 06/26/25 | PNT | Emails with R. Gorin re: June 30 hearing. | 0.10 | 50.50 |
| 06/26/25 | PNT | Draft fifth stipulation to amend DIP credit agreement. | 0.30 | 151.50 |
| 06/27/25 | AHI | Conference call with Getzler Henrich team re: budget and open issues | 1.40 | 1,204.00 |
| 06/27/25 | AHI | Email to R. Aly re: budget | 0.10 | 86.00 |
| 06/27/25 | MM | E-mail from J. Hampton to Committee counsel re: DIP budget | 0.10 | 97.50 |
| 06/28/25 | MM | E-mail from Committee counsel re: DIP budget | 0.10 | 97.50 |
| 06/28/25 | MM | E-mail from JP Morgan's counsel re: DIP budget | 0.10 | 97.50 |
| 06/29/25 | AHI | Email from J. Young re: budget issue | 0.10 | 86.00 |
| 06/29/25 | MM | E-mails with J. Hampton, A. Isenberg and P. Topper re: budget / DIP hearing | 0.20 | 195.00 |
| 06/29/25 | PNT | Hearing prep for June 30 hearing re: motion to approve stipulation to amend DIP credit agreement (.3); emails with R. Aly re: same (.3). | 0.60 | 303.00 |
| 06/30/25 | AHI | Email exchange with D. Reudiger re: DIP budget | 0.10 | 86.00 |
| 06/30/25 | AHI | Email with Getzler Henrich team re: DIP credit agreement amendment | 0.20 | 172.00 |
| 06/30/25 | AHI | Email to C. Parker re: DIP credit agreement - amendment | 0.20 | 172.00 |
| 06/30/25 | AHI | Email to K. Kobbe re: credit agreement amendment | 0.10 | 86.00 |
| 06/30/25 | AHI | Review TSA - Sparkle Pop - re: term | 0.80 | 688.00 |
| 06/30/25 | AHI | Email to J. Wilkins re: TSA issues | 0.20 | 172.00 |
| 06/30/25 | AHI | Email to Getzler Henrich team re: TSA - term | 0.30 | 258.00 |
| 06/30/25 | AHI | Email exchange with D. Ruediger re: credit agreement amendment | 0.10 | 86.00 |
| 06/30/25 | MM | E-mail from Committee counsel re: budget | 0.10 | 97.50 |
| 06/30/25 | NS | Emails with P. Markey and A. Isenberg re: uploading proposed order granting fifth stipulation to amend DIP Credit agreement | 0.10 | 35.50 |
| 06/30/25 | NS | Review and update proposed order on motion to shorten motion to approve stipulation to amend the DIP | 0.20 | 71.00 |
| 06/30/25 | NS | Update and finalize order granting motion | 0.10 | 35.50 |
| 06/30/25 | NS | Review and finalize proposed order and fifth stipulation ahead of uploading to court | 0.40 | 142.00 |
| 06/30/25 | PNT | Call with A. Isenberg re: hearing recap. | 0.20 | 101.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/30/25 | PNT | Call with N. Smargiassi re: revised orders to approve stipulation to amend DIP credit agreement and related motion to shorten. | 0.40 | 202.00 |
| 06/30/25 | PNT | Emails with A. Isenberg, J. Hampton, M. Minuti and N. Smargiassi re: continued hearing on DIP amendment motion. | 0.20 | 101.00 |
| 06/30/25 | PNT | Emails with JPM counsel re: Amendment to DIP Credit Agreement. | 0.10 | 50.50 |

TOTAL HOURS    50.80

## TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|--------|---|--------|
| Adam H. Isenberg | 32.20 | at | 860.00 | = | 27,692.00 |
| Mark Minuti | 1.70 | at | 975.00 | = | 1,657.50 |
| Nicholas Smargiassi | 5.50 | at | 355.00 | = | 1,952.50 |
| Paige N. Topper | 10.00 | at | 505.00 | = | 5,050.00 |
| Robyn E. Warren | 1.40 | at | 310.00 | = | 434.00 |

CURRENT FEES    36,786.00

TOTAL AMOUNT OF THIS INVOICE    36,786.00



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4441329 |
| Robert Gorin | | | Invoice Date | 07/21/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00014 |

Re:    Litigation: Contested Matters and Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/01/25 | AHI | Analysis of strategic issues Re; AENT action and draft letter to AENT and draft letter | 0.60 | 516.00 |
| 06/01/25 | MM | Review of local rules re: adversary action | 0.20 | 195.00 |
| 06/01/25 | MM | Draft entry of appearance in AENT litigation | 0.20 | 195.00 |
| 06/01/25 | MM | E-mails with P. Topper re: entry of appearance | 0.20 | 195.00 |
| 06/01/25 | MM | Review of research related to AENT's claim | 1.70 | 1,657.50 |
| 06/01/25 | MM | Telephone call with J. Hampton and A. Isenberg re: AENT cease and desist letter | 0.60 | 585.00 |
| 06/01/25 | MH | Analyze case law re complaint research | 2.60 | 845.00 |
| 06/01/25 | MH | Correspondence to M. Minuti re research update | 0.20 | 65.00 |
| 06/02/25 | MM | Review of, revise and circulate AENT cease and desist letter | 0.50 | 487.50 |
| 06/02/25 | MM | E-mail from M. Hanamirian re: AENT research | 0.20 | 195.00 |
| 06/02/25 | MM | Further e-mails with J. Hampton, W. Henrich, A. Isenberg and R. Gorin re: cease and desist letter | 0.30 | 292.50 |
| 06/02/25 | MM | Review of J. Hampton's comments to cease and desist letter | 0.10 | 97.50 |
| 06/02/25 | MM | Finalize and send cease and desist letter | 0.20 | 195.00 |
| 06/02/25 | MM | Review of cases re: finality of sale order / collateral estoppel / res judicata issues | 1.00 | 975.00 |
| 06/02/25 | MM | Telephone call with N. Smargiassi re: research for AENT litigation | 0.20 | 195.00 |
| 06/02/25 | MM | Draft e-mail to N. Smargiassi re: research needed for AENT litigation | 0.20 | 195.00 |
| 06/02/25 | MM | Further e-mails with N. Smargiassi re: AENT research | 0.20 | 195.00 |
| 06/02/25 | MM | Work on possible motion to dismiss AENT complaint | 1.80 | 1,755.00 |
| 06/02/25 | NS | Call with M. Minuti re: issue preclusion research for AENT adversary proceeding | 0.20 | 71.00 |
| 06/02/25 | NS | Update issue preclusion research notes | 0.10 | 35.50 |

391844       Diamond Comic Distributors, Inc.                      Invoice Number       4441329
00014        Litigation: Contested Matters and Adversary Proceedings                Page: 2
07/21/25

**Case 25-10308    Doc 651-2    Filed 07/25/25    Page 63 of 92**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/02/25 | NS | Conduct legal research re: estoppel for AENT adversary proceeding | 0.40 | 142.00 |
| 06/02/25 | NS | Emails with M. Minuti re: estoppel research for AENT adversary proceeding | 0.10 | 35.50 |
| 06/03/25 | AHI | Further review of memo re: contingent issues | 1.40 | 1,204.00 |
| 06/03/25 | AHI | Analysis strategize issues re: contingent | 0.20 | 172.00 |
| 06/03/25 | MM | E-mails and telephone call with J. Hampton re: AENT adversary proceeding | 0.30 | 292.50 |
| 06/03/25 | MM | Review of cases supporting dismissal of AENT adversary proceeding | 2.60 | 2,535.00 |
| 06/03/25 | MM | Continue drafting memorandum of law in support of motion to dismiss | 1.10 | 1,072.50 |
| 06/03/25 | JCH | Review and analysis of research and factual information and develop case strategy re AENT disputes | 1.30 | 1,118.00 |
| 06/03/25 | JCH | Prepare for call with Counsel to Raymond James and Getzler re AENT litigation | 0.30 | 258.00 |
| 06/03/25 | JCH | Conference with Counsel to Raymond James and Getzler re AENT litigation issues | 0.30 | 258.00 |
| 06/04/25 | AHI | Email exchange with T. Falk re: contingent research | 0.30 | 258.00 |
| 06/04/25 | MM | Review of AENT complaint issues | 1.00 | 975.00 |
| 06/04/25 | MM | Telephone call with D. Dean re: possible representation of officers | 0.20 | 195.00 |
| 06/04/25 | MM | E-mails with J. Grasso re: pre-trial conference | 0.20 | 195.00 |
| 06/04/25 | MM | E-mails with Committee counsel re: discussion of AENT litigation | 0.20 | 195.00 |
| 06/04/25 | MM | E-mails with M. Streifthau Livizos re: AENT research | 0.20 | 195.00 |
| 06/04/25 | MM | Conference with J. Hampton re: AENT litigation | 0.20 | 195.00 |
| 06/04/25 | MM | E-mails with R. Gorin, C. Tyson and D. Hirsch re: AENT litigation | 0.30 | 292.50 |
| 06/04/25 | MM | Conference with R. Gorin re: AENT litigation | 0.40 | 390.00 |
| 06/04/25 | MM | E-mail to R. Gorin re: AENT litigation | 0.20 | 195.00 |
| 06/04/25 | MM | Review of case law / work on response to AENT complaint | 1.50 | 1,462.50 |
| 06/04/25 | MM | E-mails with N. Smargiassi re: AENT research issues | 0.20 | 195.00 |
| 06/04/25 | JCH | Review and analysis of counsel selection for Diamond defendants and correspondence with Client re same | 0.20 | 172.00 |
| 06/04/25 | JCH | Review and analysis of debtor potential claims re NDA breach | 0.30 | 258.00 |
| 06/04/25 | MCS | Analyze case law regarding material adverse change provisions; review and reply to emails with M. Minuti regarding same. | 4.60 | 2,231.00 |
| 06/04/25 | MH | Conduct research re complaint | 0.60 | 195.00 |
| 06/05/25 | AHI | Email to T. Fulk re: contiguous issues | 0.10 | 86.00 |

391844          Diamond Comic Distributors, Inc.                    Invoice Number          4441329
00014           Litigation: Contested Matters and Adversary Proceedings                     Page: 3
07/21/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/05/25 | AHI | Analysis strategic issues re: continuance | 0.90 | 774.00 |
| 06/05/25 | AHI | Email to W. AD re: contingent | 0.10 | 86.00 |
| 06/05/25 | AHI | Email from T. Falk re: contingent issues | 0.20 | 172.00 |
| 06/05/25 | AHI | Email to J. Haster and T. Falk re: conjunction demand letter | 0.10 | 86.00 |
| 06/05/25 | MM | E-mails with D. Hirsch, R. Gorin and C. Tyson re: discussion of AENT litigation | 0.30 | 292.50 |
| 06/05/25 | MM | E-mails with P. Topper re: continuation of AENT pre-trial conference | 0.10 | 97.50 |
| 06/05/25 | MM | E-mails with D. Dean re: AENT complaint | 0.20 | 195.00 |
| 06/05/25 | MM | E-mails with AENT's counsel re: pre-trial conference | 0.10 | 97.50 |
| 06/05/25 | MM | Work on response to AENT complaint | 2.10 | 2,047.50 |
| 06/05/25 | MM | E-mails with M. Streifthau Livizos re: AENT research | 0.20 | 195.00 |
| 06/05/25 | MCS | Review and reply to emails with M. Minuti regarding material adverse law and due diligence. | 0.30 | 145.50 |
| 06/05/25 | NS | Conduct legal research re: estoppel issues | 0.30 | 106.50 |
| 06/05/25 | MH | Conduct caselaw research re complaint | 1.10 | 357.50 |
| 06/06/25 | MM | Review of caselaw on material adverse changes | 1.10 | 1,072.50 |
| 06/06/25 | MM | Prepare for call regarding AENT litigation | 0.20 | 195.00 |
| 06/06/25 | MM | Telephone call with C. Tyson, D. Hirsch and R. Gorin re: AENT litigation | 0.40 | 390.00 |
| 06/06/25 | MM | E-mails with D. Hirsch and C. Tyson re: AENT litigation and to introduce D. Dean | 0.30 | 292.50 |
| 06/06/25 | MM | Review of research on issues for AENT claim / complaint | 0.60 | 585.00 |
| 06/06/25 | MM | E-mails to R. Gorin re: responding to AENT complaint | 0.20 | 195.00 |
| 06/06/25 | MM | Review of and revise motion to dismiss | 0.70 | 682.50 |
| 06/06/25 | MM | E-mail to M. Streifthau Livizos re: material adverse changes research | 0.10 | 97.50 |
| 06/06/25 | MM | E-mails with M. Hanamirian and N. Smargiassi re: AENT research | 0.30 | 292.50 |
| 06/06/25 | MM | Telephone call with M. Streifthau Livizos re: research | 0.20 | 195.00 |
| 06/06/25 | JCH | Conference with C. Tyson re AENT re case strategy issues | 0.40 | 344.00 |
| 06/06/25 | JCH | Review and analysis of correspondence and case law received from M. Hanamirian re AENT Complaint legal issues | 0.20 | 172.00 |
| 06/06/25 | MCS | Analyze case law on legal issues; confer with M. Minuti regarding case law concerning same. | 1.20 | 582.00 |
| 06/06/25 | NS | Conduct legal research re: estoppel issues | 2.60 | 923.00 |

391844     Diamond Comic Distributors, Inc.     Case 25-10308   Doc 651-2   Filed 07/25/25   Page 65 of 92   Invoice Number     4441329
00014
07/21/25     Litigation: Contested Matters and Adversary Proceedings        Page: 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/06/25 | NS | Draft memorandum re: estoppel issues | 1.00 | 355.00 |
| 06/06/25 | MH | Analyze case law re complaint research | 1.20 | 390.00 |
| 06/07/25 | JCH | Review and analysis of research analysis for AENT litigation issues | 0.50 | 430.00 |
| 06/07/25 | MCS | Analyze case law regarding AENT complaint and draft memorandum re same | 1.90 | 921.50 |
| 06/07/25 | NS | Conduct further legal research re: collateral estoppel | 3.90 | 1,384.50 |
| 06/08/25 | MCS | Analyze case law regarding complaint and draft memorandum. | 4.00 | 1,940.00 |
| 06/08/25 | NS | Conduct further legal research re: judicial estoppel | 1.00 | 355.00 |
| 06/08/25 | NS | Draft legal memorandum re: judicial estoppel | 0.90 | 319.50 |
| 06/09/25 | AHI | Review email from M. Hanamirian re: consignment analysis | 0.10 | 86.00 |
| 06/09/25 | AHI | Review Ad populum complaint and email to GH re: same | 0.20 | 172.00 |
| 06/09/25 | MM | E-mail from Sparkle Pop's counsel re: cease and desist letter | 0.10 | 97.50 |
| 06/09/25 | MM | E-mails with D. Dean re: AENT litigation | 0.20 | 195.00 |
| 06/09/25 | MM | Telephone call with D. Dean and C. Tyson re: AENT litigation | 0.50 | 487.50 |
| 06/09/25 | MM | Zoom call with Getzler Henrich team re: AENT litigation | 0.50 | 487.50 |
| 06/09/25 | MM | E-mails with Sparkle Pop's counsel re: affirmative claim against AENT | 0.20 | 195.00 |
| 06/09/25 | MM | Review of and revise brief in support of motion to dismiss | 1.10 | 1,072.50 |
| 06/09/25 | MM | Review of M. Streifthau Livizos memo on AENT issues | 0.30 | 292.50 |
| 06/09/25 | MM | E-mail from R. Gorin re: Sparkle Pop's claims against AENT | 0.10 | 97.50 |
| 06/09/25 | MM | Review of caselaw on material adverse changes under Delaware law | 0.80 | 780.00 |
| 06/09/25 | MM | E-mails with M. Streifthau Livizos re: AENT litigation issues | 0.20 | 195.00 |
| 06/09/25 | MM | E-mails with C. Parker re; D&O insurance | 0.20 | 195.00 |
| 06/09/25 | MM | Review of Sparkle Pop's complaint against AENT | 0.30 | 292.50 |
| 06/09/25 | MM | E-mail from N. Smargiassi re: AENT research issues | 0.10 | 97.50 |
| 06/09/25 | MCS | Draft memorandum discussing AENT complaint issue. | 0.60 | 291.00 |
| 06/09/25 | NS | Discussion with M. Minuti re: estoppel research | 0.10 | 35.50 |
| 06/09/25 | NS | Draft memorandum on various forms of estoppel for M. Minuti | 1.80 | 639.00 |
| 06/09/25 | NS | Research judicial estoppel for memorandum | 0.80 | 284.00 |
| 06/09/25 | NS | Research law of the case for memorandum | 2.00 | 710.00 |
| 06/09/25 | NS | Review sale order re: memorandum of various forms of estoppel for AENT adversary proceeding | 0.50 | 177.50 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/09/25 | NS | Review bid procedures order for memorandum on various forms of estoppel | 0.50 | 177.50 |
| 06/09/25 | NS | Review, revise and update memorandum on various forms of estoppel for M. Minuti | 1.30 | 461.50 |
| 06/09/25 | NS | Review complaint filed by Sparkle Pop against Alliance Entertainment | 0.30 | 106.50 |
| 06/09/25 | TNF | Analysis of Sparklepop adversary complaint | 0.30 | 145.50 |
| 06/10/25 | AHI | Further review of complaint re: ad populum/AENT | 0.20 | 172.00 |
| 06/10/25 | AHI | Email exchange with M. Minuti re: comments to draft letter to Ad populum | 0.10 | 86.00 |
| 06/10/25 | MM | E-mails with J. Hampton re: C. Tyson's and D. Hirsh's engagement of D. Dean | 0.20 | 195.00 |
| 06/10/25 | MM | E-mails with insurance carrier re: D&O claims | 0.20 | 195.00 |
| 06/10/25 | MM | Further review of Sparkle Pop complaint | 0.20 | 195.00 |
| 06/10/25 | MM | Draft and circulate reservation of rights letter in response to Sparkle Pop's complaint | 0.20 | 195.00 |
| 06/10/25 | MM | E-mails with A. Isenberg and J. Hampton re: responding to Sparkle Pop's complaint | 0.20 | 195.00 |
| 06/10/25 | MM | E-mails with Committee counsel re: AENT counterclaim | 0.20 | 195.00 |
| 06/10/25 | MM | Conference with M. Hanamirian re: research needed to respond to AENT complaint | 0.20 | 195.00 |
| 06/10/25 | MM | Telephone call with N. Smargiassi re: AENT research | 0.20 | 195.00 |
| 06/10/25 | MM | Finalize and send letter to Sparkle Pop re: reservation of rights | 0.20 | 195.00 |
| 06/10/25 | MM | E-mail from Committee counsel re: AENT counterclaim | 0.20 | 195.00 |
| 06/10/25 | MM | Review of e-mails from M. Hanamirian re: research for AENT litigation | 0.20 | 195.00 |
| 06/10/25 | MM | Telephone call with M. Streifthau Livizos re: AENT complaint research | 0.30 | 292.50 |
| 06/10/25 | JCH | Conference with M. Minuti re Ad Populum Complaint and debtor response to same | 0.20 | 172.00 |
| 06/10/25 | MCS | Analyze case law concerning AENT complaint issue. | 0.70 | 339.50 |
| 06/10/25 | NS | Call with M. Minuti re: collateral and equitable estoppel research | 0.20 | 71.00 |
| 06/10/25 | NS | Emails with M. Minuti re: case law on choice of law and collateral estoppel | 0.20 | 71.00 |
| 06/10/25 | NS | Review case law cited in memorandum on collateral estoppel and choice of law | 0.50 | 177.50 |
| 06/10/25 | NS | Email to M. Minuti re: motion to dismiss AENT adversary | 0.10 | 35.50 |
| 06/10/25 | MH | Confer with M. Minuti re complaint research | 0.10 | 32.50 |
| 06/10/25 | MH | Conduct case law research re complaint | 0.40 | 130.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/10/25 | MH | Analyze case law re complaint research | 1.90 | 617.50 |
| 06/10/25 | PNT | Draft objection to Dynamic Force motion for administrative claim. | 2.10 | 1,060.50 |
| 06/10/25 | PNT | Call with J. Hampton re: objection to Dynamic Forces motion for administrative claim. | 0.20 | 101.00 |
| 06/10/25 | PNT | Finalize objection to Dynamic Force's motion for administrative expense claim. | 0.60 | 303.00 |
| 06/10/25 | PNT | Call with A. Isenberg re: objection to Dynamic Forces' administrative claim motion. | 0.10 | 50.50 |
| 06/11/25 | MM | Conference call with J. Hampton re: AENT strategy / budget | 0.30 | 292.50 |
| 06/11/25 | MM | Review of and revise draft AENT motion to dismiss | 0.80 | 780.00 |
| 06/11/25 | MM | E-mails with J. Hampton re: draft motion to dismiss | 0.20 | 195.00 |
| 06/11/25 | MM | E-mails with R. Gorin re: AENT litigation | 0.20 | 195.00 |
| 06/11/25 | MM | E-mails and conference with A. Isenberg re: possible claims against AENT | 0.30 | 292.50 |
| 06/11/25 | JCH | Develop case strategy re AENT litigation and analysis of case law | 0.80 | 688.00 |
| 06/11/25 | JCH | Review and analysis of updated research re AENT Complaint legal issue | 0.40 | 344.00 |
| 06/11/25 | JCH | Conference with A. Isenberg and B. Henrich re AENT litigation case strategy | 0.20 | 172.00 |
| 06/11/25 | JCH | Telephone call to and from J. Young, Counsel to JPM re asset monetization | 0.60 | 516.00 |
| 06/11/25 | TNF | Analysis of objection to allowance of administrative claim | 0.20 | 97.00 |
| 06/11/25 | TNF | Meeting with A. Isenberg re litigation strategy | 0.20 | 97.00 |
| 06/11/25 | MH | Review draft of response to complaint | 0.10 | 32.50 |
| 06/11/25 | MH | Revise response to complaint | 0.40 | 130.00 |
| 06/11/25 | MH | Modify response to complaint | 0.60 | 195.00 |
| 06/11/25 | MH | Revise response to complaint | 0.80 | 260.00 |
| 06/11/25 | MH | Correspondence to M. Minuti re reply to complaint | 0.10 | 32.50 |
| 06/12/25 | AHI | Email from T. Falk re: consignment issues | 0.10 | 86.00 |
| 06/12/25 | MM | E-mail to R. Gorin re: AENT litigation | 0.10 | 97.50 |
| 06/12/25 | MM | E-mails with C. Tyson re: engagement letter | 0.20 | 195.00 |
| 06/12/25 | MM | E-mails with K. Jones and J. Hampton re: call with insurance carrier | 0.20 | 195.00 |
| 06/12/25 | MM | Review of M. Hanamirian's changes to brief | 0.20 | 195.00 |
| 06/12/25 | MM | Participate in call with Lender re: AENT litigation | 1.20 | 1,170.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/12/25 | MM | Participate in call with Committee counsel re: AENT litigation | 1.00 | 975.00 |
| 06/12/25 | MM | Call with C. Tyson re: AENT litigation | 0.20 | 195.00 |
| 06/12/25 | MM | Conference with J. Hampton and W. Henrich re: AENT litigation and budget | 0.50 | 487.50 |
| 06/12/25 | MM | Conference with A. Isenberg re: AENT litigation | 0.20 | 195.00 |
| 06/12/25 | MM | Further e-mails with C. Tyson re: engagement of counsel for C. Tyson and D. Hirsch | 0.30 | 292.50 |
| 06/12/25 | MM | E-mails with M. Streifthau Livizos re: material adverse changes issues | 0.20 | 195.00 |
| 06/12/25 | MM | E-mails with Committee counsel re: AENT litigation | 0.20 | 195.00 |
| 06/12/25 | JCH | Review and analysis of correspondence from C. Tyson of Diamond re AENT litigation issue | 0.10 | 86.00 |
| 06/12/25 | MCS | Analyze case las regarding material adverse change provisions | 1.40 | 679.00 |
| 06/12/25 | TNF | Prepare execution versions of settlement documents | 0.10 | 48.50 |
| 06/12/25 | TNF | Analysis of case law re inventory issues | 0.30 | 145.50 |
| 06/12/25 | TNF | Meeting with A. Isenberg re inventory issues | 0.30 | 145.50 |
| 06/12/25 | PNT | Call with J. Fasano (counsel for Dynamic Forces) re: administrative claim motion and correspondence | 0.40 | 202.00 |
| 06/13/25 | AHI | Review of draft memo of law-motion to dismiss -AENT | 0.60 | 516.00 |
| 06/13/25 | MM | E-mails with Getzler Henrich team re: payment of litigation retainer for C. Tyson and D. Hirsch | 0.20 | 195.00 |
| 06/13/25 | MM | E-mail from Committee counsel re: AENT litigation | 0.20 | 195.00 |
| 06/13/25 | MM | E-mails with R. Gorin re: discussion of AENT litigation | 0.20 | 195.00 |
| 06/13/25 | MM | Review of and revise counterclaim against AENT | 3.10 | 3,022.50 |
| 06/13/25 | MM | E-mails from Getzler Henrich re: AENT litigation | 0.20 | 195.00 |
| 06/13/25 | MM | E-mails with Raymond James' counsel re: AENT litigation | 0.20 | 195.00 |
| 06/13/25 | MM | E-mails with M. Streifthau Livizos re: AENT litigation | 0.20 | 195.00 |
| 06/13/25 | MCS | Analyze case law discussing material adverse changes; compose email to M. Minuti regarding same. | 5.40 | 2,619.00 |
| 06/13/25 | TNF | Analysis of inventory issues | 0.40 | 194.00 |
| 06/13/25 | TNF | Analysis of background documents re: inventory issues | 0.20 | 97.00 |
| 06/13/25 | TNF | Prepare motion to sell inventory | 0.40 | 194.00 |
| 06/14/25 | MM | E-mails with Committee counsel re: AENT litigation | 0.20 | 195.00 |
| 06/14/25 | MCS | Review email from M. Minuti regarding material adverse change case law. | 0.10 | 48.50 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/14/25 | NS | Review Sparkle Pop v. AENT adversary proceeding docket | 0.10 | 35.50 |
| 06/15/25 | AHI | Analysis strategic issues re: sparkle pop adversary complaint | 0.50 | 430.00 |
| 06/15/25 | MM | E-mail to Getzler team re: AENT litigation | 0.20 | 195.00 |
| 06/15/25 | MM | Review of Sparkle Pop's TRO papers | 0.70 | 682.50 |
| 06/15/25 | MM | E-mails with A. Isenberg and J. Hampton re: Sparkle Pop's TRO | 0.20 | 195.00 |
| 06/15/25 | MM | E-mails with R. Gorin re: AENT litigation | 0.20 | 195.00 |
| 06/15/25 | MM | Review of and revise counterclaim | 2.90 | 2,827.50 |
| 06/15/25 | MM | E-mails with A. Isenberg re: counterclaim | 0.20 | 195.00 |
| 06/15/25 | MM | Call with J. Hampton and A. Isenberg re: Sparkle Pop TRO | 0.50 | 487.50 |
| 06/15/25 | JCH | Review and analysis of damages for debtor counterclaims | 0.30 | 258.00 |
| 06/15/25 | JCH | Review and analysis of tax clearance issues | 0.20 | 172.00 |
| 06/16/25 | AHI | Conference call with GH populum hearing | 1.00 | 860.00 |
| 06/16/25 | AHI | Analysis strategic issues re: AD populum hearing | 0.10 | 86.00 |
| 06/16/25 | AHI | Email to M. Minuti re: AD populum TSA | 0.10 | 86.00 |
| 06/16/25 | AHI | Review of draft motion to intervene and email to M. Minuti re: same | 0.30 | 258.00 |
| 06/16/25 | MM | E-mails with C. Tyson re: engagement of counsel | 0.20 | 195.00 |
| 06/16/25 | MM | Zoom call with Getzler team re: Sparkle Pop TRO | 1.00 | 975.00 |
| 06/16/25 | MM | Zoom call with Chubb re: AENT litigation | 0.50 | 487.50 |
| 06/16/25 | MM | E-mails with Chubb re: lawyers for other defendants | 0.20 | 195.00 |
| 06/16/25 | MM | E-mail to Chubb re: relevant communications | 0.20 | 195.00 |
| 06/16/25 | MM | Draft motion to intervene | 2.60 | 2,535.00 |
| 06/16/25 | MM | E-mails to A. Isenberg and J. Hampton re: motion to intervene | 0.20 | 195.00 |
| 06/16/25 | MM | E-mails with P. Topper re: motion to intervene | 0.20 | 195.00 |
| 06/16/25 | MM | E-mail from R. Gorin re: Sparkle Pop litigation issue | 0.10 | 97.50 |
| 06/16/25 | MM | E-mails with P. Topper re: finalizing and filing motion to intervene | 0.20 | 195.00 |
| 06/16/25 | JCH | Review and analysis of AENT Opposition to TRO Motion | 0.30 | 258.00 |
| 06/16/25 | JCH | Review and analysis of Declaration of C. Parker in Ad Populum Complaint | 0.20 | 172.00 |
| 06/16/25 | JCH | Review and analysis of file materials re employee separation issues | 0.30 | 258.00 |
| 06/16/25 | JCH | Review, analysis and note revisions to Motion to Intervene in Sparkle Pop adversary proceedings | 0.30 | 258.00 |

Case 25-10308    Doc 651-2    Filed 07/25/25    Page 70 of 92

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/16/25 | JCH | Review and analysis of correspondence re AENT NDA breach background information | 0.20 | 172.00 |
| 06/16/25 | NS | Review adversary proceeding docket in Sparkle Pop v. AENT | 0.20 | 71.00 |
| 06/16/25 | NS | Emails with P. Topper and Omni re: adversary proceeding dockets | 0.10 | 35.50 |
| 06/16/25 | NS | Review AENT's response to Sparkle Pop's motion for a preliminary injunction | 0.30 | 106.50 |
| 06/16/25 | NS | Review Parker declaration submitted by Sparkle Pop | 0.10 | 35.50 |
| 06/16/25 | NS | Draft notice of appearance for Alliance AENT v. Sparkle Pop adversary proceeding | 0.30 | 106.50 |
| 06/16/25 | NS | Call with P. Topper re: AENT adversary proceeding updates | 0.20 | 71.00 |
| 06/16/25 | NS | Emails with P. Topper and P. Markey re: motion to intervene in Sparkle Pop v. AENT adversary proceeding | 0.10 | 35.50 |
| 06/16/25 | NS | Review motion to intervene in Sparkle Pop v. AENT adversary proceeding | 0.20 | 71.00 |
| 06/16/25 | NS | Review Sparkle Pop v. AENT complaint | 0.10 | 35.50 |
| 06/16/25 | TNF | Correspondence with P. Topper, N. Smargiassi re: inventory motion | 0.20 | 97.00 |
| 06/16/25 | TNF | Correspondence with P. Topper re: Titan negotiations | 0.10 | 48.50 |
| 06/16/25 | TNF | Prepare motion to sell inventory | 1.50 | 727.50 |
| 06/16/25 | TNF | Call with A. Isenberg re: inventory sale process | 0.20 | 97.00 |
| 06/16/25 | PNT | Call with N. Smargiassi re: adversary proceeding notices. | 0.10 | 50.50 |
| 06/16/25 | PNT | Revise motion to intervene and finalize same for filing. | 1.10 | 555.50 |
| 06/17/25 | AHI | Further review of draft motion to dismiss and review same | 2.20 | 1,892.00 |
| 06/17/25 | AHI | Email to M. Minuti re: comments to draft motion to dismiss | 0.20 | 172.00 |
| 06/17/25 | AHI | Analysis of strategic issues re: hearing- AENT/ Sparkle Pop | 0.10 | 86.00 |
| 06/17/25 | AHI | Review of draft counterclaim re: AENT | 0.40 | 344.00 |
| 06/17/25 | AHI | Email from M. Minuti re: results of hearing- Sparkle pop/AENT litigation | 0.10 | 86.00 |
| 06/17/25 | MM | E-mails with C. Tyson re: retainer | 0.20 | 195.00 |
| 06/17/25 | MM | E-mails with Committee counsel re: AENT litigation | 0.20 | 195.00 |
| 06/17/25 | MM | E-mail and telephone call with C. Parker re: Sparkle Pop TRO hearing | 0.30 | 292.50 |
| 06/17/25 | MM | E-mails with W. Henrich re: responding to AENT complaint / TRO hearing | 0.20 | 195.00 |
| 06/17/25 | MM | Conference with Getzler Henrich re: responding to AENT complaint | 0.60 | 585.00 |
| 06/17/25 | MM | E-mails with P. Topper re: scheduling motion to intervene | 0.20 | 195.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/17/25 | MM | E-mail from Committee counsel re: AENT damages | 0.20 | 195.00 |
| 06/17/25 | MM | E-mail from A. Isenberg re: comments to motion to dismiss | 0.10 | 97.50 |
| 06/17/25 | MM | E-mails with US Trustee re: motion to intervene | 0.20 | 195.00 |
| 06/17/25 | MM | Telephone call with A. Isenberg re: outcome of Sparkle Pop TRO hearing | 0.30 | 292.50 |
| 06/17/25 | MM | E-mail to A. Isenberg and J. Hampton re: outcome of Sparkle Pop TRO hearing | 0.20 | 195.00 |
| 06/17/25 | MM | Telephone call with J. Hampton re: issues raised at Sparkle Pop TRO hearing | 0.20 | 195.00 |
| 06/17/25 | JCH | Correspondence with R. Aly and R. Gorin re AENT litigation strategy issues | 0.20 | 172.00 |
| 06/17/25 | JCH | Conference with M. Minuti re TRO Hearing issues | 0.20 | 172.00 |
| 06/17/25 | JCH | Conference with M. Minuti re issues raised at TRO Hearing | 0.20 | 172.00 |
| 06/17/25 | JCH | Review of correspondence from M. Minuti re outcome of TRO Hearing | 0.10 | 86.00 |
| 06/17/25 | REW | Review of and revise memorandum in support of motion to dismiss and draft tables | 1.10 | 341.00 |
| 06/17/25 | NS | Call with P. Topper re: discussion of Sparkle Pop v. AENT adversary proceeding hearing | 0.10 | 35.50 |
| 06/17/25 | NS | Conduct legal research re: choice of law issues | 0.50 | 177.50 |
| 06/17/25 | PNT | Call with N. Smargiassi re: Sparkle Pop TRO motion. | 0.10 | 50.50 |
| 06/18/25 | AHI | Email exchange with M. Minuti re: motion to dismiss and comments re: same | 0.60 | 516.00 |
| 06/18/25 | AHI | Review draft counterclaim- AENT | 0.80 | 688.00 |
| 06/18/25 | AHI | Review of transcript from 6/17/25 hearing- Ad populum TRO motion | 0.20 | 172.00 |
| 06/18/25 | AHI | Email from N. Branick re: litigation issues | 0.20 | 172.00 |
| 06/18/25 | MM | Review of A. Isenberg's comments to motion to dismiss | 0.20 | 195.00 |
| 06/18/25 | MM | E-mails with A. Isenberg re: comments to brief on motion to dismiss | 0.20 | 195.00 |
| 06/18/25 | MM | E-mails with US Trustee re: intervention in Sparkle Pop matter | 0.20 | 195.00 |
| 06/18/25 | MM | Telephone call with A. Isenberg re: AENT litigation | 0.20 | 195.00 |
| 06/18/25 | MM | Review of and revise memorandum and motion to dismiss | 1.10 | 1,072.50 |
| 06/18/25 | MM | E-mails with D. Dean re: AENT litigation | 0.20 | 195.00 |
| 06/18/25 | MM | E-mail to Getzler team re: motion to dismiss | 0.10 | 97.50 |
| 06/18/25 | MM | E-mail to J. Hampton and A. Isenberg re: AENT counterclaim | 0.10 | 97.50 |
| 06/18/25 | MM | E-mail to Defendants' counsel re: motion to dismiss | 0.10 | 97.50 |

391844     Diamond Comic Distributors, Inc.     Case 25-10308    Doc 651-2     Filed 07/25/25     Page 72 of 92    Invoice Number     4441329
00014       Litigation: Contested Matters and Adversary Proceedings                                         Page: 11
07/21/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/18/25 | MM | Further revisions to memorandum in support of motion to dismiss and counterclaim | 1.90 | 1,852.50 |
| 06/18/25 | MM | Review of J. Hampton's comments / changes to memorandum of law in support of motion to dismiss | 0.30 | 292.50 |
| 06/18/25 | MM | E-mails with Committee counsel re: AENT litigation | 0.20 | 195.00 |
| 06/18/25 | MM | Further e-mails with J. Hampton and A. Isenberg re: AENT litigation | 0.20 | 195.00 |
| 06/18/25 | MM | Telephone call with D. Dean re: AENT litigation | 0.20 | 195.00 |
| 06/18/25 | MM | E-mail to R. Aly and R. Gorin re: AENT litigation | 0.10 | 97.50 |
| 06/18/25 | MM | Further telephone call with A. Isenberg re: AENT litigation | 0.20 | 195.00 |
| 06/18/25 | MM | E-mails with Raymond James' counsel re: AENT litigation | 0.30 | 292.50 |
| 06/18/25 | JCH | Conference with M. Minuti re: follow up from hearing on Sparkle Pop | 0.50 | 430.00 |
| 06/18/25 | JCH | Review and analysis of draft motion to dismiss and note comments to same | 1.20 | 1,032.00 |
| 06/18/25 | JCH | Conference with H. Ward of UST office re: motion to intervene | 0.20 | 172.00 |
| 06/18/25 | JCH | Review and analysis of comments received from counsel to motion to dismiss draft | 0.20 | 172.00 |
| 06/18/25 | NS | Discussion with M. Minuti re: Sparkle Pop v. AENT adversary proceeding | 0.10 | 35.50 |
| 06/18/25 | NS | Review citations in brief for R. Warren | 0.20 | 71.00 |
| 06/18/25 | NS | Discussion with M. Minuti re: collateral estoppel and choice of law research | 0.10 | 35.50 |
| 06/18/25 | NS | Conduct legal research re: collateral estoppel and choice of law issues for AENT adversary proceeding | 3.80 | 1,349.00 |
| 06/18/25 | NS | Draft and review memo to M. Minuti on choice of law / collateral estoppel issues for AENT adversary proceeding | 1.30 | 461.50 |
| 06/18/25 | MH | Analyze case law re response to complaint | 0.90 | 292.50 |
| 06/19/25 | AHI | Further review of draft counterclaim | 1.00 | 860.00 |
| 06/19/25 | AHI | Email from N. Branick re: AENT Litigation | 0.30 | 258.00 |
| 06/19/25 | MM | Review of research relevant to AENT litigation | 1.00 | 975.00 |
| 06/19/25 | MM | E-mail to M. Hanamirian re: further research on AENT litigation | 0.20 | 195.00 |
| 06/19/25 | MM | E-mails with Getzler Henrich team re: AENT litigation | 0.20 | 195.00 |
| 06/19/25 | MM | E-mails with A. Isenberg re: comments to draft counterclaim | 0.20 | 195.00 |
| 06/19/25 | MM | E-mails with C. Tyson re: AENT litigation | 0.10 | 97.50 |
| 06/19/25 | MM | Telephone call with M. Hanamirian re: AENT research | 0.20 | 195.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/19/25 | MM | Review of materials related to AENT litigation | 0.30 | 292.50 |
| 06/19/25 | MM | Further e-mails with C. Tyson re: AENT litigation issues | 0.20 | 195.00 |
| 06/19/25 | MM | Review of and revise counterclaim | 1.30 | 1,267.50 |
| 06/19/25 | MM | E-mails with J. Hampton and A. Isenberg re: WOTC | 0.20 | 195.00 |
| 06/19/25 | MM | E-mails with P. Topper re: scheduling motion to intervene and pretrial conference for AENT litigation | 0.20 | 195.00 |
| 06/19/25 | MM | Review of cases relevant to AENT litigation | 0.40 | 390.00 |
| 06/19/25 | MM | E-mails with Co-Defendants' counsel re: AENT litigation | 0.20 | 195.00 |
| 06/19/25 | MM | Further e-mails with A. Isenberg re: AENT litigation | 0.20 | 195.00 |
| 06/19/25 | MM | Telephone call with J. Hampton re: AENT litigation | 0.40 | 390.00 |
| 06/19/25 | JCH | Conference with M. Minuti re: case strategy re: motion to dismiss and counterclaim | 0.40 | 344.00 |
| 06/19/25 | JCH | Review correspondence with C. Tyson of Diamond re: AENT complaint issues | 0.20 | 172.00 |
| 06/19/25 | JCH | Review correspondence from A. Haesler of Raymond James re: AENT complaint issues | 0.30 | 258.00 |
| 06/19/25 | JCH | Review and analysis of correspondence from counsel to Raymond James re: comments to motion to dismiss and review case law re: same | 0.40 | 344.00 |
| 06/19/25 | JDR | Develop strategy with M. Minuti and conduct related research regarding including opposing parent company in litigation | 0.50 | 282.50 |
| 06/19/25 | TNF | Analysis of M. Minuti, P. Topper correspondence re: summons for third parties | 0.10 | 48.50 |
| 06/19/25 | MH | Confer with M. Minuti re research next steps | 0.10 | 32.50 |
| 06/19/25 | PNT | Review local rules and chambers procedures and emails with M. Minuti re: adversary proceedings. | 0.30 | 151.50 |
| 06/20/25 | MM | Review of case law relevant to AENT litigation | 0.60 | 585.00 |
| 06/20/25 | MM | E-mails with M. Desgrosseilliers re: AENT litigation | 0.20 | 195.00 |
| 06/20/25 | MM | E-mails with R. Warren re: AENT memorandum in support of motion to dismiss | 0.20 | 195.00 |
| 06/20/25 | MM | Zoom call with Getzler Henrich re: AENT litigation | 0.40 | 390.00 |
| 06/20/25 | MM | E-mails with M. Hanamirian re: AENT research | 0.20 | 195.00 |
| 06/20/25 | MM | Telephone call with J. Hampton re: motion to dismiss AENT litigation | 0.20 | 195.00 |
| 06/20/25 | MM | Review of and revise memorandum in support of motion to dismiss | 0.80 | 780.00 |
| 06/20/25 | MM | Zoom call with Defendants' counsel re: responding to AENT complaint | 0.50 | 487.50 |
| 06/20/25 | JCH | Review and analysis of case law re: AENT dispute re: reliance analysis | 0.40 | 344.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/20/25 | JCH | Conference with counsel to other defendants in AENT litigation re: case strategy and issues | 0.50 | 430.00 |
| 06/20/25 | JCH | Conference with M. Minuti re: case strategy re: motion to dismiss for AENT litigation | 0.20 | 172.00 |
| 06/20/25 | MH | Analyze case law re complaint research | 0.40 | 130.00 |
| 06/20/25 | PNT | Email chambers re: procedural questions for adversary proceedings. | 0.30 | 151.50 |
| 06/21/25 | JCH | Review and analysis of correspondence from counsel to Raymond James re: litigation strategy and legal issues re: same and review case law | 0.40 | 344.00 |
| 06/21/25 | MH | Analyze case law re complaint research | 1.20 | 390.00 |
| 06/22/25 | MM | E-mail from Raymond James' counsel re: AENT litigation | 0.20 | 195.00 |
| 06/22/25 | MM | E-mail from M. Hanamirian re: research for AENT litigation | 0.10 | 97.50 |
| 06/22/25 | MM | Review of and revise memorandum and motion to dismiss | 4.00 | 3,900.00 |
| 06/22/25 | MM | E-mails with M. Hanamirian re: cite checking memorandum in support of motion to dismiss | 0.20 | 195.00 |
| 06/22/25 | JCH | Review and analysis of case law re: motion to dismiss issues | 0.70 | 602.00 |
| 06/22/25 | MH | Correspondence to M. Minuti re response to complaint | 0.10 | 32.50 |
| 06/23/25 | AHI | Email to M. Minuti re: AENT issues | 0.10 | 86.00 |
| 06/23/25 | AHI | Analysis of strategic issues re: answer to counterclaim | 0.10 | 86.00 |
| 06/23/25 | AHI | Email from M. Minuti re: counterclaim - AENT | 0.20 | 172.00 |
| 06/23/25 | MM | Review of and revise motion to dismiss and memorandum | 1.00 | 975.00 |
| 06/23/25 | MM | Zoom call with client re: AENT litigation | 0.50 | 487.50 |
| 06/23/25 | MM | E-mail from Committee counsel re: AENT litigation | 0.10 | 97.50 |
| 06/23/25 | MM | Review of, revise and circulate counterclaim | 0.80 | 780.00 |
| 06/23/25 | MM | E-mails with M. Hanamirian re: additional research needed for AENT litigation | 0.20 | 195.00 |
| 06/23/25 | MM | Review of and revise answer to AENT complaint | 0.50 | 487.50 |
| 06/23/25 | MM | Review of case law on Maryland law issues | 0.50 | 487.50 |
| 06/23/25 | MM | E-mails with Co-Defendants' counsel re: AENT litigation | 0.20 | 195.00 |
| 06/23/25 | MM | E-mail from M. Hanamirian re: AENT memorandum / motion to dismiss | 0.10 | 97.50 |
| 06/23/25 | MM | E-mails with Getzler Henrich re: AENT litigation | 0.20 | 195.00 |
| 06/23/25 | MM | Telephone call with J. Hampton re: strategy regarding AENT litigation | 0.20 | 195.00 |
| 06/23/25 | JCH | Review correspondence from judge's chambers re: pending adversary matters | 0.10 | 86.00 |

Case 25-10308    Doc 651-2    Filed 07/25/25    Page 75 of 92

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/23/25 | JCH | Review and analysis of updated draft motion to dismiss and note comments to same | 0.30 | 258.00 |
| 06/23/25 | MH | Revise response to complaint | 3.10 | 1,007.50 |
| 06/23/25 | MH | Correspondence to M. Minuti re revisions to response to complaint | 0.20 | 65.00 |
| 06/23/25 | MH | Conduct case law research re complaint | 0.30 | 97.50 |
| 06/23/25 | MH | Review motion to extend time to respond to complaint | 0.10 | 32.50 |
| 06/24/25 | AHI | Email from R. Aly re: AENT damage claim | 0.10 | 86.00 |
| 06/24/25 | AHI | Analysis of strategic issues re: AENT litigation | 0.10 | 86.00 |
| 06/24/25 | MM | Review of procedural cases on counterclaims | 0.20 | 195.00 |
| 06/24/25 | MM | E-mail to M. Hanamirian re: procedural question for counterclaim | 0.10 | 97.50 |
| 06/24/25 | MM | Review of and revise answer and counterclaim | 3.10 | 3,022.50 |
| 06/24/25 | MM | E-mails with R. Gorin re: motion to dismiss | 0.20 | 195.00 |
| 06/24/25 | MM | E-mails with Getzler's counsel re: AENT litigation | 0.20 | 195.00 |
| 06/24/25 | MM | Further review of and revise motion to dismiss | 0.50 | 487.50 |
| 06/24/25 | JCH | Review and analysis of further updated draft of motion to dismiss AENT complaint | 0.20 | 172.00 |
| 06/24/25 | MH | Revise motion to extend time to respond to complaint | 0.70 | 227.50 |
| 06/24/25 | MH | Correspondence to M. Minuti re motion to extend | 0.10 | 32.50 |
| 06/24/25 | MH | Correspondence to M. Minuti analyzing case law re complaint | 0.40 | 130.00 |
| 06/25/25 | MM | Review of and revise motion to dismiss / memorandum of law | 0.60 | 585.00 |
| 06/25/25 | MM | Review of and revise answer / counterclaim | 0.60 | 585.00 |
| 06/25/25 | MM | E-mails to R. Gorin and W. Henrich re: draft answer and counterclaim | 0.20 | 195.00 |
| 06/25/25 | MM | Zoom call with Getzler's counsel re: AENT litigation | 0.70 | 682.50 |
| 06/25/25 | MH | Confer with T. Falk re consignment issues | 0.20 | 65.00 |
| 06/25/25 | PNT | Meeting with client team re: consignment motion and AENT answer/motion to dismiss. | 1.10 | 555.50 |
| 06/25/25 | PNT | Call with A. Isenberg re: consignment motion and review local rules re: same. | 0.30 | 151.50 |
| 06/26/25 | AHI | Email exchange with M. Minuti re: comments to Memorandum of Law - AENT | 0.10 | 86.00 |
| 06/26/25 | MM | Review of and revise motion to dismiss | 0.30 | 292.50 |
| 06/26/25 | MM | E-mail to Defendants' counsel re: AENT litigation | 0.20 | 195.00 |
| 06/26/25 | MM | Draft notice for motion to dismiss | 0.20 | 195.00 |

Case 25-10308　　Doc 651-2　　Filed 07/25/25　　Page 76 of 92

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/26/25 | MM | Further review of and revise motion to dismiss | 0.20 | 195.00 |
| 06/26/25 | MM | E-mails with P. Topper re: motion to dismiss | 0.20 | 195.00 |
| 06/26/25 | MM | Further e-mails with P. Topper re: notice / hearing issues for motion to dismiss | 0.20 | 195.00 |
| 06/26/25 | MM | Assemble exhibits for answer and motion to dismiss | 0.30 | 292.50 |
| 06/26/25 | MM | E-mail to R. Warren re: exhibits for answer and motion to dismiss | 0.10 | 97.50 |
| 06/26/25 | MM | Further e-mails with P. Topper re: scheduling issues | 0.20 | 195.00 |
| 06/26/25 | MM | E-mails with J. Hampton re: need to seal complaint | 0.20 | 195.00 |
| 06/26/25 | MM | Telephone call and e-mail with A. Isenberg re: AENT litigation | 0.20 | 195.00 |
| 06/26/25 | MM | E-mails with D. Dean re: AENT litigation | 0.20 | 195.00 |
| 06/26/25 | MM | E-mails with J. Hampton and A. Isenberg re: AENT litigation | 0.20 | 195.00 |
| 06/26/25 | MM | Telephone call with R. Gorin re: AENT litigation / DIP hearing | 0.40 | 390.00 |
| 06/26/25 | MM | E-mail to J. Rosenfeld re: motion to dismiss; answer and counterclaim | 0.20 | 195.00 |
| 06/26/25 | MM | E-mail to JP Morgan's counsel re: AENT litigation | 0.20 | 195.00 |
| 06/26/25 | JCH | Review and analysis of updated draft of motion to dismiss and review comments to same | 0.40 | 344.00 |
| 06/26/25 | PNT | Research re: motion to dismiss. | 0.60 | 303.00 |
| 06/26/25 | PNT | Call with court re: adversary proceeding procedures and emails with M. Minuti re: same. | 0.20 | 101.00 |
| 06/26/25 | PNT | Emails with M. Minuti re: motion to dismiss. | 0.20 | 101.00 |
| 06/27/25 | MM | Review of and revise answer and counterclaim | 1.00 | 975.00 |
| 06/27/25 | MM | E-mails with J. Rosenfeld re: answer and counterclaim | 0.20 | 195.00 |
| 06/27/25 | MM | E-mail to R. Gorin re: updated version of answer and counterclaim | 0.10 | 97.50 |
| 06/27/25 | MM | E-mail from R. Warren re: change to answer | 0.10 | 97.50 |
| 06/27/25 | MM | E-mail from P. Topper re: reply briefs / surreply | 0.10 | 97.50 |
| 06/27/25 | MM | Further revisions to answer and counterclaim | 0.60 | 585.00 |
| 06/27/25 | MM | E-mails with HC Jones re: AENT litigation | 0.20 | 195.00 |
| 06/27/25 | MM | E-mails with R. Warren re: exhibits for answer and counterclaim | 0.20 | 195.00 |
| 06/27/25 | MM | E-mails with Raymond James' counsel re: AENT litigation | 0.20 | 195.00 |
| 06/27/25 | MM | E-mails with J. Hampton re: AENT litigation | 0.20 | 195.00 |
| 06/27/25 | MM | E-mails with D. Dean re: AENT litigation | 0.20 | 195.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/27/25 | MM | E-mails with Raymond James' counsel re: AENT litigation | 0.20 | 195.00 |
| 06/27/25 | MM | E-mails (4) from R. Gorin re: AENT litigation | 0.20 | 195.00 |
| 06/27/25 | JCH | Review correspondence from R. Gorin re: comments to motion to dismiss and answer and counterclaims | 0.40 | 344.00 |
| 06/27/25 | REW | Revise and finalize notice of motion for intervention | 0.10 | 31.00 |
| 06/27/25 | REW | Correspondence with P. Topper and N. Smargiassi re: issues with notice of motion for intervention | 0.20 | 62.00 |
| 06/27/25 | REW | .pdf and electronic docketing of notice of motion for intervention | 0.20 | 62.00 |
| 06/27/25 | NS | Review motion to intervene in Sparkle Pop v. AENT adversary proceeding | 0.10 | 35.50 |
| 06/27/25 | NS | Emails with P. Topper and R. Warren re: filing notice of motion to intervene | 0.10 | 35.50 |
| 06/27/25 | NS | Draft and review notice of Debtors' motion to intervene in Sparkle Pop v. AENT adversary proceeding | 0.30 | 106.50 |
| 06/27/25 | PNT | Emails with chambers re: motion to intervene in Sparkle Pop adversary and briefing in AENT adversary proceeding. | 0.10 | 50.50 |
| 06/28/25 | AHI | Review draft motion to dismiss - Raymond James | 1.40 | 1,204.00 |
| 06/28/25 | MM | E-mails with J. Hampton and A. Isenberg re: Raymond James' motion to dismiss | 0.20 | 195.00 |
| 06/28/25 | MM | E-mails with Raymond James' counsel re: AENT litigation | 0.20 | 195.00 |
| 06/28/25 | MM | E-mails with R. Gorin re: AENT litigation | 0.20 | 195.00 |
| 06/28/25 | MM | Review of Raymond James' draft motion to dismiss | 0.50 | 487.50 |
| 06/28/25 | JCH | Review and analysis of Raymond James draft motion to dismiss | 0.30 | 258.00 |
| 06/28/25 | JCH | Review correspondence with R. Gorin re: motion to dismiss comments | 0.20 | 172.00 |
| 06/28/25 | JCH | Review correspondence from counsel to Raymond James re: answer to AENT complaint | 0.20 | 172.00 |
| 06/28/25 | JCH | Review and analysis of issues raised by R. Gorin re: motion to dismiss and review file re: same | 0.60 | 516.00 |
| 06/28/25 | JCH | Correspondence with case team re: open issues re: motion to dismiss and counterclaims | 0.20 | 172.00 |
| 06/28/25 | JDR | Read and analyze answer and counterclaim and conduct related research | 1.00 | 565.00 |
| 06/29/25 | AHI | Analysis of strategic issues re: AENT litigation | 0.40 | 344.00 |
| 06/29/25 | AHI | Review revised draft of motion to dismiss | 0.80 | 688.00 |
| 06/29/25 | AHI | Email from K. Rowe re: draft motion to dismiss | 0.70 | 602.00 |
| 06/29/25 | AHI | Email from M. Minuti re: AENT litigation | 0.10 | 86.00 |
| 06/29/25 | AHI | Analysis of strategic issues re: draft Getzler Henrich motion to dismiss | 0.20 | 172.00 |

391844      Diamond Comic Distributors, Inc.      Invoice Number      4441329
00014      Litigation: Contested Matters and Adversary Proceedings      Page: 17
07/21/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/29/25 | MM | Telephone calls and e-mails with J. Hampton and A. Isenberg re: AENT litigation | 0.50 | 487.50 |
| 06/29/25 | MM | Review of and revise memorandum in support of motion to dismiss and counterclaim | 3.40 | 3,315.00 |
| 06/29/25 | MM | E-mails with J. Hampton, R. Gorin and W. Henrich re: updated pleadings | 0.20 | 195.00 |
| 06/29/25 | MM | E-mails with J. Rosenfeld re: AENT litigation | 0.20 | 195.00 |
| 06/29/25 | MM | E-mails with M. Hanamirian re: cite checking brief | 0.20 | 195.00 |
| 06/29/25 | MM | E-mails with Getzler's counsel re: AENT litigation | 0.20 | 195.00 |
| 06/29/25 | MM | Review of common interest communication from Getzler's counsel | 0.30 | 292.50 |
| 06/29/25 | MM | E-mails with R. Aly re: AENT litigation | 0.20 | 195.00 |
| 06/29/25 | MM | E-mails with individual directors re: AENT litigation | 0.20 | 195.00 |
| 06/29/25 | JCH | Review and analysis of R. Gorin comments to complaint answer and counterclaim | 0.40 | 344.00 |
| 06/29/25 | JCH | Correspondence and conference with M. Minuti re: open issues and case strategy re: motion to dismiss and answer | 0.60 | 516.00 |
| 06/29/25 | JCH | Review correspondence from counsel to Raymond James re: comments to certain answers and counterclaims | 0.20 | 172.00 |
| 06/29/25 | JCH | Review and analysis of draft motion to dismiss prepared by counsel to Getzler Henrich | 0.20 | 172.00 |
| 06/29/25 | JCH | Correspondence with case team re: additional comments to motion to dismiss and answer | 0.20 | 172.00 |
| 06/29/25 | JCH | Correspondence with case team and conference with A. Isenberg re: comments to Getzler Henrich motion to dismiss | 0.20 | 172.00 |
| 06/29/25 | JCH | Review and analysis of correspondence from B. Scher re: comments to draft pleadings | 0.20 | 172.00 |
| 06/29/25 | JCH | Review and analysis of further revised draft of debtor's motion to dismiss AENT complaint | 0.30 | 258.00 |
| 06/29/25 | JDR | Read and analyze answer and counterclaim and conduct related research; email redlines and thoughts to M. Minuti | 1.60 | 904.00 |
| 06/29/25 | MH | Revise reply to complaint | 0.50 | 162.50 |
| 06/29/25 | MH | Correspondence to M. Minuti re updated reply to complaint | 0.10 | 32.50 |
| 06/30/25 | AHI | Analysis of strategic issues re: AENT litigation | 0.50 | 430.00 |
| 06/30/25 | AHI | Email from M. Minuti re: Raymond James response to complaint | 0.10 | 86.00 |
| 06/30/25 | MM | E-mails with M. Hanamirian and N. Smargiassi re: service issues | 0.20 | 195.00 |
| 06/30/25 | MM | E-mails with J. Rosenfeld re: final answer and counterclaim, motion to dismiss and memorandum | 0.20 | 195.00 |
| 06/30/25 | MM | Revise and finalize answer and counterclaim, motion to dismiss and memorandum | 3.00 | 2,925.00 |

Diamond Comic Distributors, Inc.

Invoice Number 4441329

Page: 18

Litigation: Contested Matters and Adversary Proceedings

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/30/25 | MM | E-mails with R. Warren re: answer and counterclaim, motion to dismiss and memorandum | 0.30 | 292.50 |
| 06/30/25 | MM | Telephone call with Getzler's counsel re: joinder and memorandum | 0.20 | 195.00 |
| 06/30/25 | JCH | Conference with M. Minuti re: additional comments to motion to dismiss draft | 0.10 | 86.00 |
| 06/30/25 | JCH | Review and analysis of AENT April complaint re: issues for motion to dismiss | 0.30 | 258.00 |
| 06/30/25 | JCH | Review and analysis of updated Debtor's memo of law for motion to dismiss | 0.30 | 258.00 |
| 06/30/25 | JCH | Review correspondence with client team re: comments to motion to dismiss and counterclaims | 0.30 | 258.00 |
| 06/30/25 | REW | Revise and finalize answer and counterclaim | 0.50 | 155.00 |
| 06/30/25 | REW | Assemble and .pdf exhibits for answer and counterclaim | 0.20 | 62.00 |
| 06/30/25 | REW | .pdf and electronic docketing of answer and counterclaim | 0.20 | 62.00 |
| 06/30/25 | REW | Revise and finalize motion for partial dismissal of complaint and joinder | 0.20 | 62.00 |
| 06/30/25 | REW | .pdf and electronic docketing of motion for partial dismissal of complaint and joinder | 0.20 | 62.00 |
| 06/30/25 | REW | Prepare order on motion for partial dismissal of complaint and upload to the Court | 0.10 | 31.00 |
| 06/30/25 | REW | Revise and finalize memorandum of law in support of motion for partial dismissal of complaint and joinder | 0.90 | 279.00 |
| 06/30/25 | REW | Redo tables for memorandum of law in support of motion for partial dismissal of complaint and joinder | 0.50 | 155.00 |
| 06/30/25 | REW | Assemble and .pdf exhibits for memorandum of law in support of motion for partial dismissal of complaint and joinder | 0.30 | 93.00 |
| 06/30/25 | REW | .pdf and electronic docketing of memorandum of law in support of motion for partial dismissal of complaint and joinder | 0.20 | 62.00 |
| 06/30/25 | JDR | Read and analyze MTD, exchange messages with M. Minuti regarding same | 1.50 | 847.50 |
| 06/30/25 | NS | Review log of responses received from consignment counterparties sent by T. Falk | 0.10 | 35.50 |
| 06/30/25 | NS | Review local rules re: service requirements in adversary proceedings | 0.30 | 106.50 |
| 06/30/25 | NS | Emails with M. Minuti re: service of adversary pleadings | 0.10 | 35.50 |
| 06/30/25 | NS | Review Debtors memorandum of law filed in support of motion to dismiss | 0.40 | 142.00 |
| 06/30/25 | MH | Confer with R. Warren re response to complaint | 0.10 | 32.50 |
| 06/30/25 | MH | Analyze case law re response to complaint | 0.30 | 97.50 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/30/25 | MH | Analyze local rules re certificates of service | 0.20 | 65.00 |

|  |  |  | TOTAL HOURS | 228.60 |

## TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Turner N. Falk | 4.50 | at | 485.00 | = | 2,182.50 |
| Jeffrey C. Hampton | 20.10 | at | 860.00 | = | 17,286.00 |
| Maxwell Hanamirian | 19.10 | at | 325.00 | = | 6,207.50 |
| Adam H. Isenberg | 18.20 | at | 860.00 | = | 15,652.00 |
| Mark Minuti | 101.20 | at | 975.00 | = | 98,670.00 |
| Jordan D. Rosenfeld | 4.60 | at | 565.00 | = | 2,599.00 |
| Nicholas Smargiassi | 28.00 | at | 355.00 | = | 9,940.00 |
| Michelle C. Streifthau-Livizos | 20.20 | at | 485.00 | = | 9,797.00 |
| Paige N. Topper | 7.80 | at | 505.00 | = | 3,939.00 |
| Robyn E. Warren | 4.90 | at | 310.00 | = | 1,519.00 |

|  |  | CURRENT FEES | 167,792.00 |
|--|--|--------------|------------|
|  |  | TOTAL AMOUNT OF THIS INVOICE | 167,792.00 |



| Diamond Comic Distributors, Inc. | Invoice Number | 4441330 |
| --- | --- | --- |
| Robert Gorin | Invoice Date | 07/21/25 |
| 10150 York Road, Suite 300 | Client Number | 391844 |
| Hunt Valley, MD 21030 | Matter Number | 00015 |

Re:   Non-Working Travel

FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/25:

| Date | Tkpr | Description | Hours | Value |
| --- | --- | --- | --- | --- |
| 06/17/25 | MM | Non-working travel from Wilmington, DE to Baltimore, MD for Sparkle Pop TRO hearing | 1.50 | 1,462.50 |
| 06/17/25 | MM | Non-working travel from Baltimore, MD to Wilmington, DE after Sparkle Pop TRO hearing | 1.70 | 1,657.50 |
| 06/17/25 | ANF | Travel to and from TRO hearing | 0.80 | 388.00 |
| 06/30/25 | PNT | Non-working travel to and from Baltimore for June 30 hearing. | 2.60 | 1,313.00 |
| | | TOTAL HOURS | 6.60 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
| --- | --- | --- | --- | --- | --- |
| Ashley N. Fellona | 0.80 | at | 485.00 | = | 388.00 |
| Mark Minuti | 3.20 | at | 975.00 | = | 3,120.00 |
| Paige N. Topper | 2.60 | at | 505.00 | = | 1,313.00 |

| | |
| --- | --- |
| CURRENT FEES | 4,821.00 |
| LESS 50.00% DISCOUNT | (2,410.50) |
| TOTAL FEES DUE | 2,410.50 |
| TOTAL AMOUNT OF THIS INVOICE | 2,410.50 |



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4441331 |
| Robert Gorin | | | Invoice Date | 07/21/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00016 |

Re:   Plan and Disclosure Statement

FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/01/25 | MM | E-mails between A. Isenberg and Committee counsel re: exclusivity motion | 0.20 | 195.00 |
| 06/02/25 | NS | Emails with A. Isenberg and P. Topper re: stipulation to extend objection deadline for exclusivity extension motion | 0.10 | 35.50 |
| 06/02/25 | NS | Update stipulation to extend Committee's objection deadline to exclusivity motion and work with P. Markey to file | 0.10 | 35.50 |
| 06/09/25 | NS | Prepare subsequent stipulation to further extend Committee's objection deadline to Debtors' exclusivity extension motion | 0.20 | 71.00 |
| 06/09/25 | NS | Correspondence with P. Topper and Committee counsel re: stipulation for committee to extend objection deadline to exclusivity motion | 0.10 | 35.50 |
| 06/10/25 | NS | Emails with committee counsel and P. Markey re: filing stipulation to extend Committee's objection deadline to exclusivity motion | 0.10 | 35.50 |
| 06/11/25 | MM | Conference with J. Hampton re: exclusivity issues | 0.30 | 292.50 |
| 06/13/25 | AHI | Review of revise order re: exclusivity | 0.10 | 86.00 |
| 06/13/25 | MM | E-mails from J. Hampton re: exclusivity extension | 0.20 | 195.00 |
| 06/13/25 | MM | E-mails between A. Isenberg and P. Topper re: submission of exclusivity consent orders | 0.20 | 195.00 |
| 06/13/25 | JCH | Correspondence with Case Team re agreement with Committee regarding exclsivity and proposed Form of Order re same | 0.20 | 172.00 |
| 06/13/25 | JCH | Review of and revise draft Exclusivity Motion Order | 0.10 | 86.00 |
| 06/13/25 | NS | Review committee's comments to exclusivity extension proposed order | 0.10 | 35.50 |
| 06/13/25 | NS | Draft certification of counsel for revised proposed order for exclusivity extension motion | 0.30 | 106.50 |
| 06/13/25 | PNT | Revise exclusivity order and emails with J. Hampton and A. Isenberg re: same. | 0.30 | 151.50 |
| 06/17/25 | NS | Review entered order on Debtors' exclusivity extension motion | 0.10 | 35.50 |
| | | TOTAL HOURS | 2.70 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 0.30 | at | 860.00 | = | 258.00 |
| Adam H. Isenberg | 0.10 | at | 860.00 | = | 86.00 |
| Mark Minuti | 0.90 | at | 975.00 | = | 877.50 |
| Nicholas Smargiassi | 1.10 | at | 355.00 | = | 390.50 |
| Paige N. Topper | 0.30 | at | 505.00 | = | 151.50 |

CURRENT FEES  1,763.50

TOTAL AMOUNT OF THIS INVOICE  1,763.50



SAUL EWING
LLP

| | | |
|---|---|---|
| Diamond Comic Distributors, Inc. | Invoice Number | 4441332 |
| Robert Gorin | Invoice Date | 07/21/25 |
| 10150 York Road, Suite 300 | Client Number | 391844 |
| Hunt Valley, MD 21030 | Matter Number | 00017 |

Re:    Preparation for and Attendance at Hearing

FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/16/25 | MM | Call with A. Isenberg re: TRO hearing | 0.20 | 195.00 |
| 06/16/25 | MM | Prepare for Sparkle Pop TRO hearing | 1.80 | 1,755.00 |
| 06/16/25 | MM | Telephone call with J. Hampton re: Sparkle Pop TRO hearing | 0.20 | 195.00 |
| 06/16/25 | MM | Telephone call with W. Henrich re: Sparkle Pop TRO hearing | 0.20 | 195.00 |
| 06/16/25 | JCH | Conference with M. Minuti re preparation for Ad Populum TRO Hearing | 0.20 | 172.00 |
| 06/17/25 | AHI | Analysis of strategic issues re: hearing- C. Parker testimony | 0.10 | 86.00 |
| 06/17/25 | MM | Participate in Sparkle Pop TRO hearing | 2.60 | 2,535.00 |
| 06/17/25 | MM | Prepare for Sparkle Pop TRO hearing | 3.90 | 3,802.50 |
| 06/17/25 | JCH | Hearing preparation for TRO Hearing today | 0.30 | 258.00 |
| 06/17/25 | ANF | Appears as local counsel at TRO hearing | 2.00 | 970.00 |
| 06/17/25 | NS | Dial in and listen to hearing on 6/17 | 0.90 | 319.50 |
| 06/17/25 | PNT | Attend (in part) June 17 hearing on Sparkle Pop TRO motion. | 0.80 | 404.00 |
| 06/25/25 | MM | E-mails with P. Topper re: 6/30 DIP hearing | 0.20 | 195.00 |
| 06/26/25 | MM | E-mail to J. Hampton and A. Isenberg re: 6/30 DIP hearing | 0.20 | 195.00 |
| 06/27/25 | MM | Begin outline for motion to sell consigned inventory | 0.40 | 390.00 |
| 06/30/25 | JCH | Conference with P. Topper re: preparation for DIP hearing today | 0.20 | 172.00 |
| 06/30/25 | NS | Listen to hearing on motion to approve DIP stipulation | 0.90 | 319.50 |
| 06/30/25 | PNT | Attend hearing re: motion to approve stipulation to amend DIP credit agreement. | 1.00 | 505.00 |
| 06/30/25 | PNT | Prepare for hearing re: motion to approve stipulation to amend DIP credit agreement. | 3.10 | 1,565.50 |

Case 25-10308    Doc 651-2    Filed 07/25/25    Page 85 of 92

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/30/25 | PNT | Calls with A. Isenberg and J. Hampton re: hearing preparation. | 0.40 | 202.00 |
| | | | TOTAL HOURS | 19.60 | |

## TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|------|---|-------|
| Ashley N. Fellona | 2.00 | at | 485.00 | = | 970.00 |
| Jeffrey C. Hampton | 0.70 | at | 860.00 | = | 602.00 |
| Adam H. Isenberg | 0.10 | at | 860.00 | = | 86.00 |
| Mark Minuti | 9.70 | at | 975.00 | = | 9,457.50 |
| Nicholas Smargiassi | 1.80 | at | 355.00 | = | 639.00 |
| Paige N. Topper | 5.30 | at | 505.00 | = | 2,676.50 |
| | | | CURRENT FEES | | 14,431.00 |

TOTAL AMOUNT OF THIS INVOICE          14,431.00



| Diamond Comic Distributors, Inc. | Invoice Number | 4441333 |
|---|---|---|
| Robert Gorin | Invoice Date | 07/21/25 |
| 10150 York Road, Suite 300 | Client Number | 391844 |
| Hunt Valley, MD 21030 | Matter Number | 00018 |

Re:    Relief from Stay and Adequate Protection

FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/09/25 | AHI | Email to T. Falk re: Humoroids letter | 0.20 | 172.00 |
| | | TOTAL HOURS | 0.20 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Adam H. Isenberg | 0.20 | at | 860.00 | = | 172.00 |
| | | | | CURRENT FEES | 172.00 |

TOTAL AMOUNT OF THIS INVOICE        172.00



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4441334 |
| Robert Gorin | | | Invoice Date | 07/21/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00020 |

Re:    UST Reports, Meetings and Issues

FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/02/25 | PNT | Review and provide comments to April monthly operating reports. | 0.90 | 454.50 |
| 06/03/25 | NS | Review and finalize Comic Exporters April monthly operating report | 0.40 | 142.00 |
| 06/03/25 | NS | Review and finalize Comic Holdings April monthly operating report | 0.40 | 142.00 |
| 06/03/25 | NS | Edit Comic exporters April monthly operating report and attachments | 0.20 | 71.00 |
| 06/03/25 | NS | Emails with P. Topper and R. Gorin re: April monthly operating reports | 0.20 | 71.00 |
| 06/03/25 | PNT | Emails with W. Aly and N. Smargiassi re: April monthly operating reports. | 0.10 | 50.50 |
| 06/04/25 | NS | Review and compile Diamond Comic Distributors April MOR and attachments for filing | 0.30 | 106.50 |
| 06/04/25 | NS | Review redacted Diamond Comic Distributors bank statements | 0.10 | 35.50 |
| 06/04/25 | NS | Update comic holdings and comic exporters April MORs | 0.10 | 35.50 |
| 06/04/25 | NS | Emails with Rob Gorin and P. Topper re: filing April MORs | 0.10 | 35.50 |
| 06/04/25 | NS | Discussion with P. Topper re: filing monthly operating reports | 0.10 | 35.50 |
| 06/04/25 | NS | Update and add disclosure to April monthly operating reports | 0.30 | 106.50 |
| 06/04/25 | NS | Emails with P. Markey re: filing monthly operating reports | 0.10 | 35.50 |
| 06/04/25 | NS | Coordinate service of monthly operating reports | 0.10 | 35.50 |
| 06/04/25 | NS | Review as filed monthly operating report for Diamond Comic Distributors | 0.10 | 35.50 |
| 06/04/25 | NS | Review as filed monthly operating report for Comic Holdings | 0.10 | 35.50 |
| 06/04/25 | NS | Review as filed monthly operating report for Comic Exporters | 0.10 | 35.50 |
| 06/04/25 | PNT | Confer with N. Smargiassi re: April MORs. | 0.10 | 50.50 |
| 06/05/25 | NS | Review bank account information sent by Getzler re: UST inquires | 0.30 | 106.50 |
| 06/05/25 | NS | Emails with P. Topper re: responding to UST's inquiry on April monthly operating reports | 0.10 | 35.50 |

391844      Diamond Comic Distributors, Inc.      Invoice Number      4441334
00020      UST Reports, Meetings and Issues      Page: 2
07/21/25

Case 25-10308    Doc 651-2     Filed 07/25/25     Page 88 of 92

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/05/25 | NS | Draft email response to United States Trustee;s office re: MOR inquiries | 0.10 | 35.50 |
| 06/05/25 | NS | Call with P. Topper re: MOR inquiries from United States Trustee's office and filing updated monthly operating reports | 0.20 | 71.00 |
| 06/09/25 | NS | Review updated list of redacted bank statements for DCD re: filing amended April MOR to include full bank statements | 0.40 | 142.00 |
| 06/09/25 | NS | Emails with R. Gorin and P. Topper re: filing amended April monthly operating report | 0.10 | 35.50 |
| 06/10/25 | NS | Emails with R. Gorin and P. Markey re: filing April amended monthly operating report for DCD | 0.10 | 35.50 |
| 06/10/25 | NS | Review and update amended April MOR for DCD | 0.10 | 35.50 |
| 06/18/25 | PNT | Emails with W. Aly and T. Pika re: monthly operating reports. | 0.20 | 101.00 |
| 06/20/25 | NS | Review and update Diamond Select Toys April MOR attachments sent from W. Aly | 0.40 | 142.00 |
| 06/20/25 | NS | Review April MOR bank account information sent from W. Ay | 0.30 | 106.50 |
| 06/20/25 | NS | Review and update DST April MOR form | 0.30 | 106.50 |
| 06/20/25 | NS | Emails with W. Aly and P. Topper re: DST April MOR | 0.20 | 71.00 |
| 06/20/25 | NS | Compile and review full DST April MOR | 0.10 | 35.50 |
| 06/20/25 | NS | Compile and update DST MOR for April based on comments from P. Topper | 0.10 | 35.50 |
| 06/20/25 | NS | Correspondence with W. Aly re: April MOR updates | 0.10 | 35.50 |
| 06/20/25 | NS | Emails with R. Gorin and P. Topper re: filing monthly operating reports | 0.10 | 35.50 |
| 06/23/25 | REW | Revise and finalize monthly operating report (Diamond Select Toys) | 0.10 | 31.00 |
| 06/23/25 | REW | Assemble exhibits for monthly operating report (Diamond Select Toys) | 0.10 | 31.00 |
| 06/23/25 | REW | .pdf and electronic docketing of .pdf and electronic docketing of monthly operating report (Diamond Select Toys | 0.20 | 62.00 |
| 06/23/25 | NS | Emails with P. Topper and R. Warren re: filing monthly operating report for Diamond Select Toys | 0.10 | 35.50 |
| 06/23/25 | NS | Emails with T. Pika re: service of monthly operating report | 0.10 | 35.50 |
| 06/23/25 | NS | Review as filed April MOR for Diamond Select Toys | 0.10 | 35.50 |
| 06/23/25 | PNT | Call with J. Hampton, R. Aly and W. Aly re: contract issues and May MOR. | 0.20 | 101.00 |

TOTAL HOURS      7.90

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Nicholas Smargiassi | 6.00 | at | 355.00 | = | 2,130.00 |
| Paige N. Topper | 1.50 | at | 505.00 | = | 757.50 |
| Robyn E. Warren | 0.40 | at | 310.00 | = | 124.00 |
| | | | | CURRENT FEES | 3,011.50 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 3,011.50 |



| | | |
|---|---|---|
| Diamond Comic Distributors, Inc. | Invoice Number | 4441317 |
| Robert Gorin | Invoice Date | 07/21/25 |
| 10150 York Road, Suite 300 | Client Number | 391844 |
| Hunt Valley, MD 21030 | Matter Number | 00002 |

Re:   Expenses

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | | |
|---|---|---|---|
| 05/30//25 | Vendor: Lyft; Date: 4/30/25; Desc - Lyft for Ashley N. Fellona from Courthouse to home after hearing – REFUND OF DUPLICATE PAYMENT | (26.35) | |
| 06/23/25 | Vendor; Uber; Date: 6/17/25; Desc - Uber for Mark Minuti from train station to office for June 17 hearing | 19.18 | |
| 06/23/25 | Vendor: Uber; Date: 6/17/25; Desc - Uber for Mark Minuti from meeting with R. Gorin to train station after June 17 hearing | 21.96 | |
| | Total Cab Fare | | 14.79 |
| | | | |
| 06/23/25 | Vendor: Mark Minuti; Date: 6/17/25; Desc - Mileage for Mark Minuti from home to Wilmington train station and back for hearing in Baltimore | 11.25 | |
| 06/18/25 | Vendor: Ashley Fellona; Date: 6/17/25; Desc - Mileage for Ashley Fellona from home to Courthouse and back for hearing | 5.18 | |
| | Total Mileage | | 16.43 |
| | | | |
| 06/03/25 | Vendor: Expedited Courier & Distribution LLC; Date: 5/15/25; Desc – Pick up binders from Baltimore Office and deliver to Courthouse | 27.60 | |
| 06/13/25 | Vendor: Expedited Courier & Distribution LLC; Date: 4/4/25; Desc – Pick up boxes of binders from Baltimore Office and delivery to Courthouse and return of boxes to Baltimore Office after hearing | 325.00 | |
| | Total Messenger Service | | 352.60 |
| | | | |
| 06/23/25 | Vendor: Wilmington Parking Authority; Date: 6/17/25; Desc - Parking for Mark Minuti at Wilmington Train Station for hearing in Baltimore | 12.00 | |
| 6/18/25 | Vendor: Premium Parking; Date: 6/17/25; Desc - Parking for Ashley Fellona for attendance at hearing | 37.00 | |
| | Total Parking | | 49.00 |
| | | | |
| 06/28/25 | Vendor: State of Maryland, Department of Assessments and Taxation; 6/16; Desc - certified copies of charter documents | 42.00 | |
| 06/28/25 | Vendor: State of Maryland, Department of Assessments and Taxation; 6/16; Desc - copies of corporate documents | 30.00 | |
| | Total Filing Fees | | 72.00 |
| | | | |
| 06/16/25 | Vendor: Writer's Cramp, Inc. May 29, 2025 Hearing Transcript | 182.50 | |
| | Total Court Reporter Services | | 182.50 |

| 06/18/25 | Vendor: Federal Express; Date:  6/16/25; Desc – Federal Express from Baltimore Mailroom to Steven Bieg | 43.06 | |
| 06/18/25 | Vendor: Federal Express; Date:  6/10/25; Desc – Federal Express from Baltimore Mailroom to Richard Chesley | 45.49 | |
| 06/30/25 | Vendor: Federal Express; Date:  6/30/25; Desc – Federal Express from Nicholas Smargiassi to Fred Denster | 37.59 | |
| | | Total Federal Express | 126.14 |

| 06/17/25 | Vendor: Reliable Copy Service; Date: 6/13/25; Desc - Downloading and scanning of documents in Valley Media case for adversary litigation research | 271.42 | |
| | | Total Outside Reproduction | 271.42 |

| 06/23/25 | Vendor: Amtrak; Date: 6/17/25;  Desc - Train for Mark Minuti from Wilmington, DE to Baltimore, MD for hearing | $151.00 | |
| 06/23/25 | Vendor: Amtrak; Date: 6/178/25;  Desc – Change of Train Ticket for Mark Minuti from Wilmington, DE to Baltimore, MD for hearing | $25.00 | |
| | | Total Other Rail Travel | 176.00 |

| 06/24/25 | Vendor: Zhen Bang Noodle; Date: 6/11/25; Desc – Working lunch with Adam Isenberg, William Henrich and Jeffrey Hampton to discuss 13 week cash flow budget issues | $153.02 | |
| 06/23/25 | Vendor: Sweetgreen; Date: 6/18/25 - Desc - Lunch for Mark Minuti and Rob Gorin preparing for June 17 hearing | 36.45 | |
| | | Total Meals | 189.47 |

| 06/24/25 | Vendor: CT Lien Solutions; Date: 6/20.25; - Desc - Search Fees for Diamond Comic Distributors, Inc. and Diamond Select Toys & Collectables, LLC | 124.76 | |
| | | Total Search Fees | 124.76 |

| Monthly | Timekeeper | Search Services | Date | Amount Billed |
| --- | --- | --- | --- | --- |
| 06/25/25 | Hanamirian, Maxwell | Westlaw Research | 06/01/25 | $984.96 |
| 06/25/25 | Hanamirian, Maxwell | Westlaw Research | 06/04/25 | $164.16 |
| 06/25/25 | Livizos, Michelle | Westlaw Research | 06/04/25 | $608.00 |
| 06/25/25 | Hanamirian, Maxwell | Westlaw Research | 06/06/25 | $164.16 |
| 06/25/25 | Livizos, Michelle | Westlaw Research | 06/06/25 | $152.00 |
| 06/25/25 | Smargiassi, Nicholas | Westlaw Research | 06/07/25 | $304.00 |
| 06/25/25 | Livizos, Michelle | Westlaw Research | 06/08/25 | $152.00 |
| 06/25/25 | Smargiassi, Nicholas | Westlaw Research | 06/10/25 | $152.00 |
| 06/25/25 | Hanamirian, Maxwell | Westlaw Research | 06/11/25 | $492.48 |
| 06/25/25 | Livizos, Michelle | Westlaw Research | 06/13/25 | $152.00 |
| 06/25/25 | Falk, Turner N. | Westlaw Research | 06/17/25 | $328.32 |
| 06/25/25 | Hanamirian, Maxwell | Westlaw Research | 06/18/25 | $550.26 |
| 06/25/25 | Smargiassi, Nicholas | Westlaw Research | 06/18/25 | $304.00 |
| 06/25/25 | Falk, Turner N. | Westlaw Research | 06/19/25 | $328.32 |
| 06/25/25 | Hanamirian, Maxwell | Westlaw Research | 06/20/25 | $328.32 |
| 06/25/25 | Hanamirian, Maxwell | Westlaw Research | 06/21/25 | $281.34 |

| 06/25/25 | Hanamirian, Maxwell | Westlaw Research | 06/23/25 | $164.16 |
| 06/25/25 | Hanamirian, Maxwell | Westlaw Research | 06/24/25 | $164.16 |
| 06/25/25 | Smargiassi, Nicholas | Westlaw Research | 06/27/25 | $152.00 |
| 06/25/25 | Rosenfeld, Jordan D. | Westlaw Research | 06/29/25 | $322.24 |
| 06/25/25 | Rosenfeld, Jordan D. | Westlaw Research | 06/30/25 | $161.12 |

Total Westlaw Legal Research　　6,410.00

CURRENT EXPENSES　　7,985.11

TOTAL AMOUNT OF THIS INVOICE　　7,985.11