## **Exhibit D**

Itemized Fees by Project Category

**Getzler Henrich & Associates**
**Itemized Fees**
**June 01, 2025 to June 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Accounting/Auditing**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Brandon Kim | 6/2/2025 | 0.8 | $ 396.00 | Prepare supporting documents for MORs |
| Brandon Kim | 6/2/2025 | 1.9 | $ 940.50 | Reviewed and prepared listing of AP invoices into excel for further analysis |
| Brandon Kim | 6/3/2025 | 0.8 | $ 396.00 | Meeting with T. Garey to review and discuss open accounting checklist |
| Brandon Kim | 6/3/2025 | 2.8 | $ 1,386.00 | Further reconciled invoices for dataset |
| Ramy Aly | 6/4/2025 | 1.0 | $ 645.00 | Meeting with W. Aly to continue development and refining the bank management process, customer collection sweep mechanism, and TSA/cash tracking process |
| Waleed Aly | 6/4/2025 | 1.6 | $ 840.00 | Added SKU level valuation to inventory valuation analysis to complete additional summary view |
| Waleed Aly | 6/4/2025 | 1.0 | $ 525.00 | Call with R. Aly to discuss bank transfer mechanisms for TSA reconciliation/cash tracking |
| Brandon Kim | 6/4/2025 | 1.9 | $ 940.50 | Met with T. Garey and C. Gassmann to determine optimal path for AP team to code invoice timely |
| Brandon Kim | 6/4/2025 | 1.9 | $ 940.50 | Further review and updated schedule of invoices based on latest information provided by T. Garey and C. Gassmann |
| Brandon Kim | 6/4/2025 | 3.6 | $ 1,782.00 | Reviewed vendor invoices for analysis and management review |
| Waleed Aly | 6/5/2025 | 1.8 | $ 945.00 | Recreated the output value to allow for more dynamism to handle inventory categories with a variable number of categories; added SKU-level detail to raw data table and created vendor level summary view |
| Brandon Kim | 6/5/2025 | 1.6 | $ 792.00 | Further reviewed vendor invoices for analysis and management review |
| Brandon Kim | 6/5/2025 | 2.9 | $ 1,435.50 | Prepared invoices archive and index for post sale access and record retention process |
| Brandon Kim | 6/5/2025 | 3.0 | $ 1,485.00 | Prepared model to mapping and link to AP reports |
| Brandon Kim | 6/5/2025 | 1.7 | $ 841.50 | Met with T. Garey and C. Gassmann to review latest AP schedules and progress of invoice entry for post petition admins |
| Waleed Aly | 6/6/2025 | 1.6 | $ 840.00 | Finalized consignment analysis and prepared print version for circulation. Prepared a summary cover sheet of methodology/analysis |
| Waleed Aly | 6/6/2025 | 0.6 | $ 315.00 | Several calls with 3PL provider to discuss background and requirements to get quote |
| Brandon Kim | 6/6/2025 | 1.6 | $ 792.00 | Extracted various invoices for sampling to ensure accuracy in AP schedules |
| Brandon Kim | 6/6/2025 | 1.1 | $ 544.50 | Met with T. Garey to discuss cash reporting and timing MORs |
| Ramy Aly | 6/8/2025 | 2.7 | $ 1,741.50 | Cleansed and prepared datasets with Alliance cure amounts; layered cleansed data and refreshed B9 analysis |
| Ramy Aly | 6/9/2025 | 1.9 | $ 1,225.50 | Reviewed and prepared analysis of the post-petition Diamond AP raw data file received |
| Brandon Kim | 6/9/2025 | 1.8 | $ 891.00 | Continued efforts extracting and matching various invoices to ensure accuracy in AP schedules |
| Brandon Kim | 6/9/2025 | 1.5 | $ 742.50 | Review and reconciled detail AP report to financials, including review of samples to ensure accuracy |
| Brandon Kim | 6/9/2025 | 1.9 | $ 940.50 | Reviewed AP extract and reconciled to financials for MORs |
| Brandon Kim | 6/9/2025 | 1.9 | $ 940.50 | Extracted raw data and prepared cash dataset for reconciliation and MORs |
| Ramy Aly | 6/10/2025 | 0.6 | $ 387.00 | Meeting with G. Gassmann to review reconciliation of post-petition outstanding AP for Diamond and DST |
| Waleed Aly | 6/11/2025 | 0.8 | $ 420.00 | Updated inventory following comments from group during the walk-through call |
| Waleed Aly | 6/11/2025 | 1.2 | $ 630.00 | Added summary table to the analysis to show recovery scenarios based on retail prices |
| Brandon Kim | 6/12/2025 | 1.4 | $ 693.00 | Prepared and updated cash file linked to MOR template for reporting |
| Ramy Aly | 6/13/2025 | 0.5 | $ 322.50 | Further updates and revisions of the B9 analysis based on feedback received from counsel and the Internal team |
| Waleed Aly | 6/13/2025 | 1.0 | $ 525.00 | Added retail value bid analysis to consignment and updated summary view for distribution to include comments from GH/SE |
| Brandon Kim | 6/17/2025 | 1.8 | $ 891.00 | Further updated cash file linked to MOR template for reporting |
| Brandon Kim | 6/18/2025 | 1.5 | $ 742.50 | Prepared files for analysis and review detail with T. Garey in preparation of monthly operating report |
| Waleed Aly | 6/19/2025 | 0.4 | $ 210.00 | Call with T. Garey to discuss updated DCD AP report |
| Waleed Aly | 6/19/2025 | 2.0 | $ 1,050.00 | Cleansed updated AP run, tagged invoices by voucher date, summarized by category and reconciled to existing file. Prepared variance vs budget analysis to track TSA disbursements |
| **Total** | | **56.1** | **$ 29,134.50** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**June 01, 2025 to June 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Company Business Mgmt**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 6/2/2025 | 1.6 | $ 1,032.00 | Developed a comprehensive checklist of deliverables due to the various constituents this week |
| Ramy Aly | 6/2/2025 | 0.9 | $ 580.50 | Meeting with W. Aly to discuss the status of key deliverables and the development of the checklist |
| Waleed Aly | 6/2/2025 | 0.9 | $ 472.50 | Call with R. Aly to discuss open items and put together a d deliverables checklist |
| Robert Gorin | 6/2/2025 | 1.4 | $ 1,057.00 | Participate in multiple calls with Diamond management re: facilities in California, Georgia, and Maryland |
| Robert Gorin | 6/2/2025 | 1.5 | $ 1,132.50 | Participate in multiple discussions re: employee/HR issues and accounts payable disbursements |
| Ramy Aly | 6/3/2025 | 2.1 | $ 1,354.50 | Developed a task list of action items that need to be addressed and closed by the estate once the buyer has completed the transition process, including insurance coverage and operating bonds |
| Waleed Aly | 6/3/2025 | 0.6 | $ 315.00 | Call with K. Scally to discuss open tax items and estimated time/cost to complete |
| Robert Gorin | 6/3/2025 | 1.7 | $ 1,283.50 | Participate in multiple discussions re: TSA funding associated with both buyers |
| Robert Gorin | 6/3/2025 | 2.4 | $ 1,812.00 | Participate in multiple discussions with company management and GH re: vendor management and associated communications |
| Robert Gorin | 6/3/2025 | 1.8 | $ 1,359.00 | Participate in several discussions, and review and comment upon associated analysis, concerning inventory |
| Robert Gorin | 6/3/2025 | 1.4 | $ 1,057.00 | Participate (and research associated issues relating to) multiple discussions re: treasury issues and processes |
| Robert Gorin | 6/3/2025 | 1.6 | $ 1,208.00 | Participate in discussion with Diamond management re: operational issues associated with employee topics, facilities, operating bonds, staffing |
| Robert Gorin | 6/4/2025 | 1.7 | $ 1,283.50 | Participate in multiple discussions regarding treasury processes and related issues; research topics associated with same |
| Robert Gorin | 6/4/2025 | 1.0 | $ 755.00 | Participate in multiple discussions regarding disposition of inventory |
| Robert Gorin | 6/4/2025 | 0.5 | $ 377.50 | Participate in discussions regarding TSA funding for both buyers and review associated information |
| Ramy Aly | 6/5/2025 | 1.6 | $ 1,032.00 | Reviewed several required services per the TSA and began to develop a listing of items that will require an extension, ie, estate operating bonds, insurance coverage, utility services, etc. |
| Waleed Aly | 6/5/2025 | 1.2 | $ 630.00 | Call with T. Garey to review estate AP invoices |
| Robert Gorin | 6/5/2025 | 1.8 | $ 1,359.00 | Participate in multiple discussions with Saul Ewing and GH re: inventory disposition, accounts payable, DIP budget, transition services processes |
| Robert Gorin | 6/5/2025 | 1.4 | $ 1,057.00 | Prep for and participate in call with Alliance Games management regarding transition services processes and reporting, vendor management, employee issues, KEIP/KERP payments |
| Robert Gorin | 6/5/2025 | 0.9 | $ 679.50 | Participate in multiple discussions with company management and employees regarding KEIP and KERP status, payments, and timing |
| Robert Gorin | 6/5/2025 | 1.5 | $ 1,132.50 | Prep for and participate in call with Diamond management regarding human resources issues, vendor and customer communications |
| Robert Gorin | 6/5/2025 | 0.3 | $ 226.50 | Participate in discussions regarding external communications assistance |
| Ramy Aly | 6/6/2025 | 1.9 | $ 1,225.50 | Met with W. Aly to outline consignment sale data requirements, insurance needs, payment release process, business bonds, and finalizing estate vendor AP reconciliation |
| Ramy Aly | 6/6/2025 | 1.4 | $ 903.00 | Prepared and met with F. Callahan to discuss ongoing benefits payments, payroll needs, and the target date of employee transition completion for both purchasers, as well as the 401K plan transition to a new administrator |
| Waleed Aly | 6/6/2025 | 0.8 | $ 420.00 | Coordinated responses and completed intake forms for two 3PL providers to facilitate a quote for services |
| Waleed Aly | 6/6/2025 | 0.7 | $ 367.50 | Call with Universal to discuss consignment inventory. Prepared and sent inventory file requested by Universal. |
| Waleed Aly | 6/6/2025 | 1.9 | $ 997.50 | Call with R. Aly to discuss consignment sales data, insurance extension, wire releases, transfer of DIP funds, surety bond transfer, and vendor AP reconciliation |
| Waleed Aly | 6/6/2025 | 0.3 | $ 157.50 | Call with A. Leake to request wire/DIP transfers to be completed before deadline |
| Ramy Aly | 6/9/2025 | 0.6 | $ 387.00 | Met with C. Parker to discuss insurance extension requirements and operating bond news under the TSA for the benefit of Sparkle Pop |
| Waleed Aly | 6/9/2025 | 0.7 | $ 367.50 | Call with R. Aly to discuss open items checklist for the week |
| Robert Gorin | 6/9/2025 | 1.1 | $ 830.50 | Participate in multiple internal discussions re: TSA funding and TSA payments |
| Robert Gorin | 6/9/2025 | 0.7 | $ 528.50 | Prep for and participate in discussion with Ad Populum re: TSA funding and payment needs |
| Robert Gorin | 6/9/2025 | 1.2 | $ 906.00 | Participate in discussions with company management re: bonds (Canadian bond and import/export bond); KEIP/KERP, Ad Populum potential plans for employees, insurance |
| Robert Gorin | 6/10/2025 | 0.4 | $ 302.00 | Participate in discussions regarding, and drafting of, letter to Sparkle Pop re: adhering to agreements (APA/TSA) associated with AENT complaint |
| Robert Gorin | 6/10/2025 | 0.5 | $ 377.50 | Participate in discussions and drafting associated with TSA funding |
| Robert Gorin | 6/10/2025 | 0.4 | $ 302.00 | Participate in call with reviewing Sparkle Pop TSA funding and open accounts payable |
| Robert Gorin | 6/10/2025 | 0.7 | $ 528.50 | Participate in multiple internal discussions re: health insurance, KEIP/KERP |
| Ramy Aly | 6/11/2025 | 0.8 | $ 516.00 | Meeting with R. Gorin and M. Holman to discuss the UK purchasing process for a comic vendor |
| Ramy Aly | 6/11/2025 | 0.9 | $ 580.50 | Prepared and met with C. Parker, S. Hamrick, R. Gorin, and Saul Ewing to discuss various operational transition items and the inventory process |
| Waleed Aly | 6/11/2025 | 1.6 | $ 840.00 | Call with T. Garey, C. Gassman, and R. Aly to review ACH/wires, release payments, and walk through hold-back true-up calculation |

**Getzler Henrich & Associates**
**Itemized Fees**
**June 01, 2025 to June 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Company Business Mgmt**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Waleed Aly | 6/11/2025 | 0.7 | $ 367.50 | Call with JPM treasury team and R. Aly to have a weekly check-in call on the go-forward account transition plan and added functionality. |
| Robert Gorin | 6/11/2025 | 0.6 | $ 453.00 | Prep for and participate in discussions regarding shipments from Olive Branch, processes for shipping samples, inventory disposition |
| Robert Gorin | 6/11/2025 | 0.7 | $ 528.50 | Participate in multiple discussions regarding treasury operations/processes |
| Robert Gorin | 6/11/2025 | 0.3 | $ 226.50 | Participate in several internal discussions regarding KEIP/KERP payments |
| Robert Gorin | 6/11/2025 | 0.2 | $ 151.00 | Participate in several discussions regarding disposition of inventory samples |
| Waleed Aly | 6/12/2025 | 0.6 | $ 315.00 | Set up bank transfers and associated wires for customer receipt sweep, prof fee escrow and Omni payment |
| Waleed Aly | 6/12/2025 | 0.9 | $ 472.50 | Reviewed updated tax forecast/budget and correspondence with K. Scally to understand time/cost of estate liability |
| Robert Gorin | 6/12/2025 | 1.0 | $ 755.00 | Participate in multiple discussions regarding KEIP/KERP |
| Robert Gorin | 6/12/2025 | 1.1 | $ 830.50 | Prep for and participate in multiple discussions regarding TSA fundings |
| Robert Gorin | 6/12/2025 | 0.2 | $ 151.00 | Participate in discussions and emails re: D&O policy |
| Robert Gorin | 6/12/2025 | 0.5 | $ 377.50 | Prep for and participate in discussion with Sparkle Pop re: TSA funding |
| Robert Gorin | 6/12/2025 | 1.2 | $ 906.00 | Participate in internal discussion re: TSA funding and associated analysis, and hold back true up |
| Waleed Aly | 6/16/2025 | 0.8 | $ 420.00 | Call with JPM to transfer signatory/control access for bank accounts |
| Waleed Aly | 6/16/2025 | 0.2 | $ 105.00 | Call with SE/GH team to discuss employee transition, Ad Pop's new entity creation, customer data notice, and inventory reconciliation |
| Waleed Aly | 6/16/2025 | 1.6 | $ 840.00 | Reviewed outstanding check run report provided by company and added tracking mechanism to cash tracking model. |
| Waleed Aly | 6/16/2025 | 0.6 | $ 315.00 | Standing call with JPM treasury team to update on the account transition plans |
| Robert Gorin | 6/16/2025 | 0.6 | $ 453.00 | Prepped for and participated in call with company and Chubb Insurance re: insurance policies |
| Robert Gorin | 6/17/2025 | 0.6 | $ 453.00 | Participated in internal calls re: treasury function, potential ending of TSAs |
| Robert Gorin | 6/17/2025 | 0.5 | $ 377.50 | Review open accounts payables |
| Waleed Aly | 6/18/2025 | 1.0 | $ 525.00 | Call with JPM to clear up a fraud alert on wire payment to new Ad Populum entity; subsequent call to include L. Swanson to confirm |
| Waleed Aly | 6/18/2025 | 0.7 | $ 367.50 | Set up wires for cash sweep, approved and released wires/ACH's for TSA |
| Waleed Aly | 6/18/2025 | 1.0 | $ 525.00 | Call with JPM treasury onboarding team to set up entitlements for account transfer access |
| Robert Gorin | 6/18/2025 | 0.9 | $ 679.50 | Participate in multiple calls re: employee issues including KEIP/KERP, benefits, and switchover to buyers |
| Waleed Aly | 6/19/2025 | 0.8 | $ 420.00 | Prepared prioritization of open items, and updated DCD AP analysis |
| Robert Gorin | 6/19/2025 | 1.4 | $ 1,057.00 | Participate in multiple calls re: employee issues including transition to buyers, ADP, benefits, KEIP/KERP |
| Waleed Aly | 6/20/2025 | 0.7 | $ 367.50 | Call with R. Aly to discuss timing on open items, data needed for preference analysis |
| Waleed Aly | 6/20/2025 | 0.5 | $ 262.50 | Call with R. Gorin, R. Aly to discuss timing, requirements, and prioritization of open items |
| Robert Gorin | 6/20/2025 | 0.5 | $ 377.50 | Participate in call with R Aly, W Aly re: open action items and associated timing and prioritization |
| Waleed Aly | 6/23/2025 | 0.5 | $ 262.50 | Weekly call w/ JPM treasury team to discuss account transition, functionality/features and updated timing on account signatories |
| Waleed Aly | 6/24/2025 | 0.9 | $ 472.50 | Call with S. Hamrick to discuss the mechanics of palletizing inventory for certain vendors to consolidate space |
| Waleed Aly | 6/25/2025 | 1.0 | $ 525.00 | Call with R. Aly to discuss estate AP payments, DIP funding amount and accrued PTO payment timing |
| Robert Gorin | 6/25/2025 | 0.3 | $ 226.50 | Participate in multiple discussions regarding KEIP/KERP |
| Robert Gorin | 6/26/2025 | 0.2 | $ 151.00 | Participate in discussions re: KEIP/KERP payout |
| Waleed Aly | 6/27/2025 | 0.8 | $ 420.00 | Call with S. Hamrick to discuss inventory management and item consolidation at Olive Branch |
| Robert Gorin | 6/27/2025 | 0.8 | $ 604.00 | Participate in multiple discussions re: treasury management |
| Waleed Aly | 6/30/2025 | 0.6 | $ 315.00 | Call with S. Hamrick to discuss update on employment situation, inventory consolidation ideas/action plan |
| Waleed Aly | 6/30/2025 | 0.8 | $ 420.00 | Coordinated return of keys to landlord ahead of lease rejection motion, identified property manager and landlord contact info for noticing, sent requisite notice and follow up calls to ensure receipt of message |
| **Total** | | **72.7** | **$ 48,208.50** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**June 01, 2025 to June 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Case Administration**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Waleed Aly | 6/3/2025 | 2.3 | $ 1,207.50 | Reconciled contract list for buyer groups to identify correct cure costs and assumption/rejection designations for preparation of rejection motion |
| Robert Gorin | 6/4/2025 | 1.3 | $ 981.50 | Participate in multiple discussions with Saul Ewing regarding draft extended DIP budget, communications with creditor committee and lender |
| Ramy Aly | 6/6/2025 | 1.6 | $ 1,032.00 | Prepared and met with counsel and team to address ongoing issues and open items, including response to complaints filed by Dynamic and Titan. Additionally, addressed several items required by the credit agreement, and lastly, addressed the data required to reconcile the 30-day holdback and listing for contract assumption |
| Robert Gorin | 6/6/2025 | 0.2 | $ 151.00 | Review and discuss consent order |
| Robert Gorin | 6/23/2025 | 0.6 | $ 453.00 | Participate in several discussions with counsel re: plan for moving forward and review associated email for lender comparing paths forward |
| Waleed Aly | 6/27/2025 | 0.3 | $ 157.50 | Call with P. Topper to discuss contract rejection list for upcoming omnibus motion |
| Waleed Aly | 6/30/2025 | 0.8 | $ 420.00 | Call with GH/SE to discuss pending legal actions, update on DIP hearing, rejection motion, and go-forward TSA |
| **Total** | | **7.1** | **$ 4,402.50** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**June 01, 2025 to June 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Financing and Cash Collateral**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Robert Gorin | 6/2/2025 | 0.3 | $ 226.50 | Review extended DIP budget and associated analysis |
| William Henrich | 6/2/2025 | 0.4 | $ 342.00 | Discussion with J. Hampton re: JPMC requested analysis and review of components thereof |
| Robert Gorin | 6/3/2025 | 1.1 | $ 830.50 | Participate in multiple internal discussions re: extended DIP budget and review analysis of same |
| William Henrich | 6/3/2025 | 0.2 | $ 171.00 | Discussion with R. Aly re: Raymond James monthly fee issue and JPMC post-sale DIP financing interest |
| Robert Gorin | 6/4/2025 | 1.4 | $ 1,057.00 | Participate in multiple discussions with GH regarding extended DIP budget |
| Robert Gorin | 6/4/2025 | 1.1 | $ 830.50 | Review extended DIP budget and participate in several discussions regarding same |
| Robert Gorin | 6/5/2025 | 1.1 | $ 830.50 | Participate in discussion with Saul Ewing re: extended DIP budget and associated input and analysis |
| Robert Gorin | 6/5/2025 | 0.3 | $ 226.50 | Prepare for call with lender |
| William Henrich | 6/5/2025 | 0.5 | $ 427.50 | Discussion with R. Gorin re: JPMC weekly meeting status, buyer meeting concerning consignment inventory, former bidder litigation status |
| Ramy Aly | 6/6/2025 | 0.3 | $ 193.50 | Prepared for weekly bank update meeting |
| Ramy Aly | 6/6/2025 | 0.5 | $ 322.50 | Participated and provided an update to the DIP lender in our weekly meeting |
| Ramy Aly | 6/6/2025 | 2.6 | $ 1,677.00 | Began building a preparation 13-week cash flow forecast extended beyond the June timeframe |
| Robert Gorin | 6/6/2025 | 0.8 | $ 604.00 | Prepare for and participate in call with lender and Raymond James |
| William Henrich | 6/6/2025 | 0.3 | $ 256.50 | Discussion with R. Gorin re: JPMC weekly meeting preparation and DeGrossillier and Fredericks conversation results |
| Ramy Aly | 6/8/2025 | 2.8 | $ 1,806.00 | Analyzed various reports and data sets and prepared post-sale administrative expense analysis |
| Ramy Aly | 6/9/2025 | 0.7 | $ 451.50 | Call with W. Aly to discuss open items checklist for the week |
| Ramy Aly | 6/9/2025 | 1.8 | $ 1,161.00 | Further efforts are being made to prepare admin analysis and layer it into the weekly cash flow |
| Ramy Aly | 6/9/2025 | 2.1 | $ 1,354.50 | Prepared and met with counsel and the internal team to review assumptions and various items tied to the extended weekly budget. Additionally, reviewed the draft budget with the team. |
| Ramy Aly | 6/9/2025 | 2.3 | $ 1,483.50 | Follow-Up meeting with counsel and the internal team to discuss |
| Ramy Aly | 6/9/2025 | 1.5 | $ 967.50 | Call with W. Aly to review draft budget and reconciliation of post petition AP/PO accruals |
| Ramy Aly | 6/9/2025 | 0.8 | $ 516.00 | Meeting with R. Gorin for a preliminary review of the budget and associated supporting documents/analysis |
| Waleed Aly | 6/9/2025 | 1.5 | $ 787.50 | Call with R. Aly to update the budget and reconcile AP/PO accruals following receipt of new data from company |
| Robert Gorin | 6/9/2025 | 1.7 | $ 1,283.50 | Review admin expenses and draft extended DIP budget and participate in multiple discussions regarding same |
| Robert Gorin | 6/9/2025 | 0.8 | $ 604.00 | Meeting with R. Aly for a preliminary review of the budget and associated supporting documents/analysis |
| Robert Gorin | 6/9/2025 | 2.2 | $ 1,661.00 | Prep for and participate in discussions with Saul Ewing re: admin expenses, extended DIP budget, inventory, TSA operations and funding |
| William Henrich | 6/9/2025 | 2.2 | $ 1,881.00 | Meeting with Saul Ewing and Getzler Henrich re: review draft 13 week DIP budget extension and individual line-item assumptions, consignment inventory valuation and disposition |
| Ramy Aly | 6/10/2025 | 1.5 | $ 967.50 | Prepared and met with counsel, B. Henrich, R. Gorin and W. Aly to review and discuss draft 13-week cash flow |
| Ramy Aly | 6/10/2025 | 2.1 | $ 1,354.50 | Continued efforts analyzing and preparing data required for the extended weekly cash flow forecast |
| Ramy Aly | 6/10/2025 | 2.9 | $ 1,870.50 | Cleansed raw data and analyzed Diamond and DST post-petition administrative expense to assess the financial requirement to fulfill the post-petition obligation |
| Ramy Aly | 6/10/2025 | 0.9 | $ 580.50 | Meeting with C. Gassmann to review post-petition Diamond administrative expenses and discuss questions regarding the dataset |
| Ramy Aly | 6/10/2025 | 2.1 | $ 1,354.50 | Further updates and revisions to the weekly analysis based on latest data provided and feedback from counsel and internal team |
| Waleed Aly | 6/10/2025 | 1.5 | $ 787.50 | Call with SE/GH teams to continue review of 13-week model forecast |
| Robert Gorin | 6/10/2025 | 1.2 | $ 906.00 | Prep for and participate in multiple discussions with Saul Ewing and GH re: TSA funding and draft extended DIP budget |
| Robert Gorin | 6/10/2025 | 1.5 | $ 1,132.50 | Prep for and participate in detailed review, with Saul Ewing, of draft extended DIP budget |
| William Henrich | 6/10/2025 | 1.6 | $ 1,368.00 | Meeting with Saul Ewing and Getzler Henrich re: review of revised draft 13-week DIP budget extension and Diamond UK status |
| William Henrich | 6/10/2025 | 0.4 | $ 342.00 | Discussions with J. Hampton and A. Isenberg re: Troutman Locke Lord and Lowenstein conversations, buyer litigation initiated against former buyer for NDA breach, buyer breach of TSA funding requirement |
| Ramy Aly | 6/11/2025 | 2.7 | $ 1,741.50 | Cleansed raw data and analyzed Alliance games post-petition administrative expense to assess the financial requirement to fulfill the post-petition obligations |
| Robert Gorin | 6/11/2025 | 0.6 | $ 453.00 | Participate in internal review and analysis of extended DIP budget |
| William Henrich | 6/11/2025 | 1.1 | $ 940.50 | Meeting with A. Isenberg and J. Hampton re: 13 week budget issues, former buyer litigation assessment and approach, consignment inventory issues and motion |
| William Henrich | 6/11/2025 | 1.3 | $ 1,111.50 | Meeting with Saul Ewing and Getzler Henrich re: finalization of consignment inventory valuation and draft 13-week budget for dissemination to Committee and JPMC counsel |
| William Henrich | 6/11/2025 | 0.6 | $ 513.00 | Discussion with J. Young, J. Hampton and A. Isenberg re: preview of 13-week DIP budget extension |

**Getzler Henrich & Associates**
**Itemized Fees**
**June 01, 2025 to June 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Financing and Cash Collateral**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 6/12/2025 | 0.8 | $ 516.00 | Prepared and met with Sawl Ewing, Troutman Pepper Locke, and the internal team to discuss extended financing requirements to wind up the estate during and post-TSA period |
| William Henrich | 6/12/2025 | 0.7 | $ 598.50 | Discussion with R. Siegele re: sale process and financing issues |
| William Henrich | 6/12/2025 | 1.2 | $ 1,026.00 | Meeting with D. Ruediger, J. Young, Saul Ewing and Getzler Henrich re: review of former buyer litigation assessment and preview of 13-week DIP budget extension assumptions |
| William Henrich | 6/12/2025 | 0.3 | $ 256.50 | Discussion with J. Hampton and A. Isenberg re: Troutman Locke Lord and Lowenstein Sandler meeting results and implications thereof |
| Ramy Aly | 6/13/2025 | 2.0 | $ 1,290.00 | Prepared and met with counsel to review and finalize the extended forecast, financing needs, and supporting commentary |
| Ramy Aly | 6/13/2025 | 0.5 | $ 322.50 | Weekly update meeting with the lender |
| Robert Gorin | 6/13/2025 | 2.1 | $ 1,585.50 | Participate in meetings with Saul Ewing re: budget review and analysis, inventory, Ad Pop TSA |
| Robert Gorin | 6/13/2025 | 0.7 | $ 528.50 | Review draft extended DIP budget |
| William Henrich | 6/13/2025 | 0.1 | $ 85.50 | Discussion with R. Gorin re: weekly JPMC meeting results |
| William Henrich | 6/13/2025 | 2.1 | $ 1,795.50 | Meeting with Saul Ewing and Getzler Henrich re: weekly JPMC meeting debrief, review final DIP budget extension and accompanying footnotes, consignment inventory analysis, 503(b)(9) analysis, and buyer contract assumption issues |
| William Henrich | 6/13/2025 | 0.2 | $ 171.00 | Read email correspondence from G. Franco regarding and review BRG purchase price reduction analysis contained therein |
| William Henrich | 6/13/2025 | 0.1 | $ 85.50 | Read and draft responding email correspondence re: provision of DIP budget extension to JPMC and Committee counsel |
| Ramy Aly | 6/16/2025 | 2.7 | $ 1,741.50 | Began preparation of cash flow variance analysis and reporting to assess weekly progress as well as future financing needs |
| Ramy Aly | 6/17/2025 | 1.8 | $ 1,161.00 | Reviewed and analyzed latest employee lag reports to determine funding requirement post employee transition. Developed list of key milestone and task to review with F. Callahan |
| Ramy Aly | 6/18/2025 | 0.5 | $ 322.50 | Meeting with J. Hampton and A. Isenberg to discuss various financing items, monetization of inventory, and other budgetary items |
| Ramy Aly | 6/19/2025 | 1.4 | $ 903.00 | Continued efforts reconciling weekly cash flow activity, category mapping, and variance reporting to the budget |
| Ramy Aly | 6/20/2025 | 2.0 | $ 1,290.00 | Prepared and met with counsel and B. Henrich to review extended budget, assumptions, and descriptions associated with expenditures and recoveries |
| Robert Gorin | 6/20/2025 | 0.6 | $ 453.00 | Prep for and participate in call with lender re: extended DIP budget, sale of Diamond UK assets, sources of cash flow |
| William Henrich | 6/20/2025 | 0.7 | $ 598.50 | Meeting with JPMC, Raymond James and Getzler Henrich re: Diamond UK sale process update, buyer holdback resolution and impending payment, credit card program status, DIP budget extension status, consignment inventory status and TSA termination timing expectations |
| William Henrich | 6/20/2025 | 2.8 | $ 2,394.00 | Meeting with Saul Ewing and Getzler Henrich re: DIP budget extension revisions based on JPMC feedback, review of preliminary buyer breach damage calculation, Committee requests concerning consignment inventory analysis |
| Ramy Aly | 6/23/2025 | 1.0 | $ 645.00 | Prepared for and met with Saul Ewing and the Getzler team to discuss consignment inventory and extended DIP budget |
| Ramy Aly | 6/23/2025 | 0.9 | $ 580.50 | Finalized further edits to the extended DIP budget and provided the latest version to counsel and the team |
| Ramy Aly | 6/23/2025 | 1.8 | $ 1,161.00 | Call with W. Aly to walk through DIP actuals versus budget and reconcile the updated DIP budget to the cash tracking model |
| Ramy Aly | 6/23/2025 | 1.8 | $ 1,161.00 | Began preparation of cash flow variance data files by cleansing raw dataset and linking/mapping requirements for updating the cash flow model |
| Waleed Aly | 6/23/2025 | 1.8 | $ 945.00 | Call with R. Aly to walk through DIP actuals versus budget and reconcile the updated DIP budget to the cash tracking model |
| Waleed Aly | 6/23/2025 | 1.0 | $ 525.00 | Call with SE/GH teams to discuss latest update/changes to pending motions, consigned inventory, and updated DIP budget w/ talking points |
| Robert Gorin | 6/23/2025 | 1.0 | $ 755.00 | Participate in call with Saul Ewing and GH re: extended DIP budget, Ad Populum TSA mechanics, litigation, consignment inventory |
| Robert Gorin | 6/23/2025 | 0.3 | $ 226.50 | Review extended DIP budget |
| William Henrich | 6/23/2025 | 0.3 | $ 256.50 | Discussion with J. Hampton re: completion of revised DIP budget extension and sharing with consultation parties prior to transmittal and Committee fees incurred |
| Ramy Aly | 6/24/2025 | 2.9 | $ 1,870.50 | Continued efforts cleansing raw cash flow activity and reconciled the raw dataset to bank activity. Layered data into the cash flow model and began updating the cash flow variance analysis and reporting to assess weekly progress |
| Robert Gorin | 6/24/2025 | 1.5 | $ 1,132.50 | Prep for and participate in multiple discussions re: extended DIP budget |
| Robert Gorin | 6/24/2025 | 0.4 | $ 302.00 | Review and edit draft lender communications regarding budget |

**Getzler Henrich & Associates**
**Itemized Fees**
**June 01, 2025 to June 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Financing and Cash Collateral**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Robert Gorin | 6/25/2025 | 1.8 | $ 1,359.00 | Participate in multiple discussions and meetings with Saul Ewing and Getzler Henrich regarding extended DIP budget, TSA funding |
| Robert Gorin | 6/25/2025 | 0.6 | $ 453.00 | Review and comment on draft extended DIP budget |
| Ramy Aly | 6/26/2025 | 0.6 | $ 387.00 | Prepared for and met with M. Fondacaro, B. Henrich, and R. Gorin to review the latest turn of the extended DIP budget and address questions |
| Ramy Aly | 6/26/2025 | 1.9 | $ 1,225.50 | Further updates and revisions to the extended weekly forecast based on feedback received and discussions with the team |
| Robert Gorin | 6/26/2025 | 0.9 | $ 679.50 | Prep for and participate in meeting with lender (M Fondacaro, A Leake) re: extended DIP budget |
| William Henrich | 6/26/2025 | 0.6 | $ 513.00 | Meeting with M. Fondacaro, A. Leake, R. Gorin and R. Aly re: revised DIP budget extension assumptions, including inventory monetization valuation |
| Ramy Aly | 6/27/2025 | 0.6 | $ 387.00 | Meeting with B. Henrich and R. Gorin to review the latest draft budget and incorporate additional revisions |
| Ramy Aly | 6/27/2025 | 2.1 | $ 1,354.50 | Reconciled weekly cash flow actuals and layered into the model, mapping into cash flow categories and variance report; subsequently layered extended budget and roll forward debt balances forward |
| Ramy Aly | 6/27/2025 | 0.8 | $ 516.00 | Further updates to the weekly cash flow budget were provided, and counsel was provided with the latest version for the consultation parties, as requested |
| Robert Gorin | 6/27/2025 | 0.6 | $ 453.00 | Participate in GH meetings re: extended DIP budget |
| Robert Gorin | 6/27/2025 | 1.0 | $ 755.00 | Prep for and participate in call with lender |
| William Henrich | 6/27/2025 | 0.2 | $ 171.00 | Discussion with J. Hampton re: J. Young and G. Venezia conversations, budget impact of call results and JPMC weekly meeting preparation |
| William Henrich | 6/27/2025 | 0.6 | $ 513.00 | Meeting with R. Aly and R. Gorin re: consideration and modification of DIP budget extension and buyer issues |
| Ramy Aly | 6/30/2025 | 0.5 | $ 322.50 | Meeting with J. Hampton to finalize the extended DIP budget |
| William Henrich | 6/30/2025 | 0.8 | $ 684.00 | Meeting with Saul Ewing and Getzler Henrich re: DIP budget extension Court hearing results, finalization of select aspects of answer and complaint to former buyer's complaint, Glendale rejection motion and return of keys, forward of budget to Geppi and retrieval of Geppi approval of DIP amendment, contract assumption/rejection motion status, and TSA services continuation or termination answers from buyer |
| **Total** | | **104.9** | **$ 73,833.50** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**June 01, 2025 to June 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Cash Management/Analysis**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 6/2/2025 | 1.8 | $ 1,161.00 | Reviewed the daily cash reconciliation report and output by account, including supporting invoice detail provided by HR and AP |
| Ramy Aly | 6/2/2025 | 0.9 | $ 580.50 | Reviewed and approved all estate and TSA scheduled payments |
| Ramy Aly | 6/2/2025 | 1.4 | $ 903.00 | Began building cash variance tools and linkage to the daily cash tracker, including bifurcation of TSA and estate transactions |
| Ramy Aly | 6/3/2025 | 1.1 | $ 709.50 | Reconciled and reviewed daily cash receipts sweep; released customer receipt funds to Ad Pop and Universal |
| Ramy Aly | 6/4/2025 | 0.5 | $ 322.50 | Call with A. Leake to discuss various requirements for treasury functions |
| Ramy Aly | 6/4/2025 | 0.4 | $ 258.00 | Call with JPM compliance to provide additional information to release payments held in a queue |
| Ramy Aly | 6/4/2025 | 1.8 | $ 1,161.00 | Reviewed the list of payables and supporting documentation for payments requested for the estate-related expenses |
| Ramy Aly | 6/4/2025 | 2.4 | $ 1,548.00 | Began preparation of analysis to capture estate administrative expenses currently outstanding and schedule liabilities that will continue to be incurred |
| Ramy Aly | 6/4/2025 | 0.8 | $ 516.00 | Several calls with the lender to address the cash management issues/process and required changes in treasury |
| Ramy Aly | 6/5/2025 | 1.5 | $ 967.50 | Reviewed the estate critical AP and summarized by the vendor; subsequently prepared the approved payment list |
| Ramy Aly | 6/5/2025 | 1.8 | $ 1,161.00 | Deep dive into current treasury process, systems, and prepared list to review with bank treasury operation teams |
| Ramy Aly | 6/5/2025 | 0.7 | $ 451.50 | Met with JPM treasury operations teams to address various questions, processes, and needs going forward |
| Ramy Aly | 6/5/2025 | 1.0 | $ 645.00 | Meeting with W. Aly to review treasury management process, matrix, and credit cards with the go-forward |
| Ramy Aly | 6/5/2025 | 1.1 | $ 709.50 | Reviewed daily cash reconciliation for all banking activity by account and mapping for loan reconciliation |
| Waleed Aly | 6/5/2025 | 0.7 | $ 367.50 | Call with R. Aly to prepare for call with JPM treasury team to discuss account matrix, transfers, credit card, and go-forward account structure/functionality. |
| Waleed Aly | 6/5/2025 | 1.0 | $ 525.00 | Call with R. Aly and JPM treasury team to discuss go-forward cash management, treasury plan, and account rationalization |
| Waleed Aly | 6/5/2025 | 1.3 | $ 682.50 | Call with R. Aly to discuss TSA account transfers, and rent cure amounts |
| Ramy Aly | 6/6/2025 | 1.7 | $ 1,096.50 | Performed several treasury functions, including reconciliation of payment requests to supporting documentation, and released payments authorized |
| Waleed Aly | 6/9/2025 | 1.5 | $ 787.50 | Follow-Up call with SE/GH teams to continue review of admin claims and 13-week budget, and review consignment analysis |
| Ramy Aly | 6/10/2025 | 1.6 | $ 1,032.00 | Meeting with W. Aly to review and discuss vendor payments, liquidity, funding requirements, and vendor invoice reconciliation requirements |
| Waleed Aly | 6/10/2025 | 0.5 | $ 262.50 | Set up transfer of funds/created wires for daily cash sweeps |
| Waleed Aly | 6/10/2025 | 0.5 | $ 262.50 | Call with L. Swanson, R. Aly, R. Gorin to review Ad Pop AP run and cash reconciliation |
| Waleed Aly | 6/10/2025 | 0.5 | $ 262.50 | Call with T. Garey, C. Gassman, R. Aly to review Alliance AP and reconcile TSA cash |
| Waleed Aly | 6/10/2025 | 0.5 | $ 262.50 | Call with JPM to discuss blocked payment release |
| Waleed Aly | 6/10/2025 | 1.6 | $ 840.00 | Call with R. Aly to discuss vendor payments, cash availability, and fund transfers to cover payments, and invoice reconciliation for response to motion filed by vendor |
| Waleed Aly | 6/10/2025 | 2.7 | $ 1,417.50 | Analyzed bulk bids on buy/sell inventory and performed comparative analysis for consignment valuation; added retail value metric to data table |
| Ramy Aly | 6/11/2025 | 0.7 | $ 451.50 | Prepared and met with the JPM treasury team to assess progress on transitional functions and address questions regarding the open checklist |
| Ramy Aly | 6/11/2025 | 1.6 | $ 1,032.00 | Prepared and met with T. Garey, C. Gassmann, and W. Aly to review ACH/Wires, release of vendor payments, and review of hold back calculation true up |
| Ramy Aly | 6/11/2025 | 1.2 | $ 774.00 | Subsequent call with T. Garey and W. Aly to review ACH and wires scheduled for the release of payment |
| Ramy Aly | 6/11/2025 | 1.5 | $ 967.50 | Meeting with W. Aly to discuss the data required for the weekly cash flow update, supplement valuation analysis, TSA funding analysis, and updating the recurring cost checklist |
| Waleed Aly | 6/11/2025 | 1.0 | $ 525.00 | Call with SE/GH team to walk through consignment inventory valuation and updated 13-week budget |
| Waleed Aly | 6/11/2025 | 1.5 | $ 787.50 | Call with R. Aly to discuss update to 13-week cash flow, incorporation of additional valuation analysis, TSA funding amounts, and recurring cost checklist |
| Ramy Aly | 6/12/2025 | 0.8 | $ 516.00 | Reviewed the summary and approved TSA payments for Universal |
| Ramy Aly | 6/12/2025 | 1.4 | $ 903.00 | Reviewed daily treasury reconciliation report by account to determine financial requirements for the payables schedule and TSA fund available for distribution |
| Ramy Aly | 6/13/2025 | 1.8 | $ 1,161.00 | Reviewed the administrative expenses and supporting documentation schedule for payment, and released the approved payments |
| Ramy Aly | 6/13/2025 | 1.8 | $ 1,161.00 | Reviewed daily cash reconciliation report by account to determine liquidity needs, reviewed vendor payments scheduled, and released approved payments |
| Waleed Aly | 6/13/2025 | 0.5 | $ 262.50 | Weekly bank meeting to discuss sale of Diamond UK and updated budget |
| Waleed Aly | 6/13/2025 | 0.7 | $ 367.50 | Call with T. Garey to discuss check reconciliation process |
| Waleed Aly | 6/13/2025 | 2.0 | $ 1,050.00 | Call with SE/GH teams to review/finalize budget, update on the bank call, discuss sale of Diamond UK, and finalize consignment analysis |
| Ramy Aly | 6/16/2025 | 1.7 | $ 1,096.50 | Reviewed daily cash management banking reconciliation report, customer cash sweeps, and estate payments schedule for release |
| Ramy Aly | 6/18/2025 | 1.5 | $ 967.50 | Activated new payment templates; called individuals to verify account data; reviewed daily individual account reconciliation and approved schedule vendor payments |
| Ramy Aly | 6/18/2025 | 0.5 | $ 322.50 | Call with JPM fraud division to verify and release payment schedule |

**Getzler Henrich & Associates**
**Itemized Fees**
**June 01, 2025 to June 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Cash Management/Analysis**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 6/18/2025 | 1.8 | $ 1,161.00 | Reviewed daily cash reconciliation report by account to determine liquidity needs, reviewed vendor payments scheduled, and released approved payments |
| Ramy Aly | 6/19/2025 | 1.6 | $ 1,032.00 | Reviewed daily treasury reconciliation report by account to determine financial requirements for the payables schedule and TSA fund available for distribution |
| Ramy Aly | 6/20/2025 | 0.9 | $ 580.50 | Meeting with C. Gassman to review the open payables listing for Diamond |
| Ramy Aly | 6/20/2025 | 1.9 | $ 1,225.50 | Reviewed daily treasury reconciliation report by account to determine financial requirements for the payables schedule, TSA fund available for distribution, and remittance of customer cash sweep to respective buyers |
| Ramy Aly | 6/25/2025 | 2.0 | $ 1,290.00 | Meeting with W. Aly to reconcile administrative expenses, including payment for US customs, review and release employee payroll, and buyer TSA expenditures. |
| Ramy Aly | 6/25/2025 | 2.2 | $ 1,419.00 | Reviewed daily cash reconciliation report by account to determine liquidity needs, reviewed vendor payments scheduled, and released approved payments |
| Waleed Aly | 6/25/2025 | 2.7 | $ 1,417.50 | Reviewed all checks paid out of DCD-controlled disbursement accounts, set up individual transfers to move TSA funds from the DCD operating account for all TSA-related checks. Performed similar analysis for Alliance accounts and tagged each disbursement as TSA/Prefund/Estate based on the latest outstanding check report. Reviewed all other disbursements made out of non-TSA fund accounts and set up corresponding transfers |
| Waleed Aly | 6/25/2025 | 2.0 | $ 1,050.00 | Call with R. Aly to reconcile US Customs invoices, review and release payroll wires, and reconcile all ACH payments set up by AP against the TSA file. Approved/released wires that matched. |
| Ramy Aly | 6/26/2025 | 2.0 | $ 1,290.00 | Meeting with W. Aly to reconcile US Customs invoices, review and release payroll wires, and reconcile all ACH payments set up by AP against the TSA file. Approved/released wires that matched. |
| Waleed Aly | 6/26/2025 | 1.0 | $ 525.00 | Call with JPM treasury to discuss customs reporting in Access |
| Waleed Aly | 6/26/2025 | 1.2 | $ 630.00 | Reviewed TSA AP, reconciled payments to be released against AP run files provided by Ad Pop/Universal, approved/released payments, set up wires for controlled disbursement accounts, and receipt sweep |
| Ramy Aly | 6/27/2025 | 1.9 | $ 1,225.50 | Reviewed daily treasury reconciliation report by account to determine financial requirements for the payables schedule, TSA fund available for distribution, and remittance of customer cash sweep to respective buyers |
| Ramy Aly | 6/30/2025 | 1.4 | $ 903.00 | Meeting with W. Aly to review the invoice-level AP detail, discuss updated TSA budget parameters, incentive fee calculation, and updated sales data report |
| Ramy Aly | 6/30/2025 | 2.1 | $ 1,354.50 | Reviewed daily cash management banking reconciliation report, and customer cash sweeps |
| Waleed Aly | 6/30/2025 | 1.4 | $ 735.00 | Call with R. Aly to review invoice level detail for AP run, discuss updated budget for go-forward TSA, incentive fee calculation and updated sales data report |
| Waleed Aly | 6/30/2025 | 1.1 | $ 577.50 | Reviewed/Released wires for estate/TSA, set up internal funds transfers between TSA accounts, and approved/released corresponding wires |
| **Total** | | **78.7** | **$ 47,653.50** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**June 01, 2025 to June 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Court Hearing Prep and/or Appearance**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Waleed Aly | 6/17/2025 | 0.5 | $ 262.50 | Call with J. Hampton, A. Isenberg, R. Aly to discuss holdback calculation and Ad Pop contract assumption |
| Waleed Aly | 6/17/2025 | 1.0 | $ 525.00 | Virtual attendance of court hearing to discuss adversarial proceeding filed by Ad Pop |
| Robert Gorin | 6/17/2025 | 3.4 | $ 2,567.00 | Prep for court hearing including meetings and discussions with M Minuti (Saul Ewing) re: Sparkle Pop vs. AENT |
| Robert Gorin | 6/17/2025 | 2.5 | $ 1,887.50 | Attended court hearing re: Sparkle Pop vs. AENT |
| Waleed Aly | 6/25/2025 | 1.0 | $ 525.00 | Call with SE/GH teams to discuss the latest update and go-forward strategy on legal filings, and marketing strategy for monetizing inventory |
| Waleed Aly | 6/26/2025 | 2.7 | $ 1,417.50 | Created a master list of contracts potentially to be rejected in preparation for the upcoming omnibus hearing. Reconciled file against master contract list, tagged all contracts to respective division, assigned categorization by contract type, and tagged based on expected assumption/rejection |
| Waleed Aly | 6/26/2025 | 1.1 | $ 577.50 | Call with L. Swanson to discuss Ad Pop AP run and upcoming inventory send. |
| Ramy Aly | 6/29/2025 | 2.9 | $ 1,870.50 | Reviewed the latest draft DIP budget, motion to approve the 6th stipulation, and questions  for cross-examination in preparation for the upcoming hearing |
| William Henrich | 6/29/2025 | 0.3 | $ 256.50 | Discussion with J. Hampton re: Court hearing testimony concerning budget authentication and required information for completion of answer to former buyer complaint |
| William Henrich | 6/29/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence re: preparation and coordination thereof for Court hearing approving DIP financing extension and comments to  answer and counterclaim to former buyer's complaint |
| Ramy Aly | 6/30/2025 | 2.0 | $ 1,290.00 | Meeting with P. Topper to prepare for the upcoming court hearing |
| Ramy Aly | 6/30/2025 | 1.2 | $ 774.00 | Participated in court hearing to extend DIP financing |
| Ramy Aly | 6/30/2025 | 1.3 | $ 838.50 | Continued review of motion filed, supporting documentation, and stipulation in preparation of upcoming hearing to extend DIP financing |
| William Henrich | 6/30/2025 | 0.4 | $ 342.00 | Read and draft responding email correspondence re: DIP budget extension Court hearing developments |
| William Henrich | 6/30/2025 | 0.1 | $ 85.50 | Discussion with J. Hampton and G. Finizio re: DIP budget extension Court hearing developments |
| William Henrich | 6/30/2025 | 0.1 | $ 85.50 | Discussion with J. Hampton re: Court hearing implications and result thereof |
| **Total** | | **20.8** | **$ 13,561.00** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**June 01, 2025 to June 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

Employment and Fee

| Professional | Date | Hours | Fees | | Activity |
|---|---|---|---|---|---|
| Waleed Aly | 6/12/2025 | 1.0 | $ | 525.00 | Assisted with preparation of June GH fee app |
| Ramy Aly | 6/13/2025 | 2.9 | $ | 1,870.50 | Began preparation of the May staffing report |
| Ramy Aly | 6/14/2025 | 1.7 | $ | 1,096.50 | Further updates and adjustments to GH May - monthly staffing report |
| Ramy Aly | 6/25/2025 | 2.8 | $ | 1,806.00 | Further efforts to prepare the GH monthly staffing report and finalized the draft for review |
| **Total** | | **8.4** | **$** | **5,298.00** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**June 01, 2025 to June 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Litigation Matters & Support**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 6/2/2025 | 0.4 | $ 258.00 | Provided counsel with key data in preparation for a letter to AENT |
| Robert Gorin | 6/2/2025 | 0.6 | $ 453.00 | Participate in calls with Saul Ewing re: AENT complaint and drafting cease and desist letter |
| Ramy Aly | 6/3/2025 | 1.0 | $ 645.00 | Reviewed complaint filed by Dynamic Forces to determine accuracy and begin aggregating data needed to verify |
| Robert Gorin | 6/4/2025 | 1.4 | $ 1,057.00 | Participate in discussions with Saul Ewing re: valuation and impact of vendor contracts, response to AENT complaint |
| Ramy Aly | 6/5/2025 | 0.6 | $ 387.00 | Prepared and mailed letters to AENT constituents as directed by counsel and the team |
| Robert Gorin | 6/5/2025 | 1.3 | $ 981.50 | Participate in multiple discussions with Saul Ewing and GH re: AENT complaint and associated response |
| Robert Gorin | 6/5/2025 | 0.7 | $ 528.50 | Prepare for and participate in call with counsel (M DeGrosseillers) regarding AENT complaint and associated response |
| Robert Gorin | 6/6/2025 | 0.5 | $ 377.50 | Participate in calls with Saul Ewing regarding AENT litigation and associated response |
| Robert Gorin | 6/11/2025 | 1.2 | $ 906.00 | Participate in multiple discussions regarding response to AENT filing |
| Robert Gorin | 6/12/2025 | 1.6 | $ 1,208.00 | Prep for and participate in discussions with Saul Ewing re: court case, associated valuations, estate response, extended budget |
| Robert Gorin | 6/12/2025 | 1.6 | $ 1,208.00 | Prep for and participate in multiple discussions regarding AENT litigation |
| Robert Gorin | 6/13/2025 | 0.8 | $ 604.00 | Participate in multiple discussions regarding outstanding litigations |
| Ramy Aly | 6/16/2025 | 0.7 | $ 451.50 | Prepared and met with the insurance broker and the insurance company regarding the complaint filed by AENT; discussed process timeline and next steps |
| Robert Gorin | 6/16/2025 | 1.0 | $ 755.00 | Prepped for and participated in call with Saul Ewing re: response to AENT litigation |
| Robert Gorin | 6/16/2025 | 0.6 | $ 453.00 | Review litigation documents |
| Robert Gorin | 6/17/2025 | 1.0 | $ 755.00 | Prep for and participated in call with M Minuti, M Desgrosseillers, b Henrich re: AENT litigation matters |
| Ramy Aly | 6/18/2025 | 1.8 | $ 1,161.00 | Meeting with B. Henrich, R. Gorin, and W. Aly to outline the framework and the analysis required to support the debtor's damages claim |
| Ramy Aly | 6/18/2025 | 2.8 | $ 1,806.00 | Began extraction of data from various data sources and preparation of several analyses in support of the damages claim in response to AENT's complaint |
| Robert Gorin | 6/18/2025 | 0.4 | $ 302.00 | Review litigation documents |
| Ramy Aly | 6/19/2025 | 3.1 | $ 1,999.50 | Further updates and preparation the Diamond damages analysis and supporting schedules/details in support of the debtor's response to AENT's complaint |
| Ramy Aly | 6/19/2025 | 0.5 | $ 322.50 | Met with B. Henrich and reviewed the draft damages analysis |
| William Henrich | 6/19/2025 | 0.5 | $ 427.50 | Discussion with R. Aly re: preliminary buyer breach damage calculation |
| Ramy Aly | 6/20/2025 | 1.4 | $ 903.00 | Additional updates to the damages analysis based on the latest data provided by RJ in support of the debtor's response to AENT's complaint |
| Robert Gorin | 6/20/2025 | 0.8 | $ 604.00 | Participate in call with M Desgrosseillers, B Henrich re: AENT litigation |
| Robert Gorin | 6/20/2025 | 1.9 | $ 1,434.50 | Review litigation documents re: AENT |
| Ramy Aly | 6/23/2025 | 2.2 | $ 1,419.00 | Updated damages analysis with the proforma AENT purchase price calculation based on the original outside closing date, along with the incremental financing needs, costs associated with extending the closing period |
| Robert Gorin | 6/23/2025 | 0.4 | $ 302.00 | Participate in discussion with B Henrich re: litigation and associated documents |
| Robert Gorin | 6/23/2025 | 1.1 | $ 830.50 | Prep for and participate in discussion with M Desgrosseilliers re: response to AENT complaint, including review of AENT complaint |
| Robert Gorin | 6/23/2025 | 0.4 | $ 302.00 | Draft responses to Saul Ewing's request for open items associated with AENT complaint |
| Robert Gorin | 6/24/2025 | 1.7 | $ 1,283.50 | Review and edit/comment on multiple draft legal documents and participate in discussions regarding same |
| Robert Gorin | 6/25/2025 | 0.7 | $ 528.50 | Prep for and participate in multiple calls with Saul Ewing re: court cases |
| Robert Gorin | 6/26/2025 | 1.0 | $ 755.00 | Call with Saul Ewing re: litigation matters, documents, schedule, and responses |
| Robert Gorin | 6/26/2025 | 2.1 | $ 1,585.50 | Review multiple draft court documents associated with court cases |
| Robert Gorin | 6/27/2025 | 2.9 | $ 2,189.50 | Review and comment/edit multiple draft court documents and communicate with counsel regarding same |
| Robert Gorin | 6/30/2025 | 1.8 | $ 1,359.00 | Participate in multiple discussions re: court hearing, litigation, and associated legal documents |
| Robert Gorin | 6/30/2025 | 1.7 | $ 1,283.50 | Review multiple documents for hearing |
| **Total** | | **44.2** | **$ 31,826.00** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**June 01, 2025 to June 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Meetings and Communications with Creditors**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Robert Gorin | 6/12/2025 | 0.9 | $ 679.50 | Prep for and participate in in committee call discussing AENT case, extended budget, admin claims |
| William Henrich | 6/12/2025 | 1.3 | $ 1,111.50 | Meeting with Lowenstein Sandler, Saul Ewing and R. Gorin re: review of former buyer litigation assessment and preview of 13-week DIP budget extension assumptions |
| Ramy Aly | 6/16/2025 | 0.7 | $ 451.50 | Prepared for and met with BRG and R. Gorin to walk through update budget and assumptions |
| Robert Gorin | 6/16/2025 | 0.8 | $ 604.00 | Prepped for and participated in call with creditor committee (BRG) re: extended budget, KEIP/KERP, open AP |
| Robert Gorin | 6/23/2025 | 0.3 | $ 226.50 | Participate in internal discussions re: communications with creditor's committee representatives |
| Ramy Aly | 6/24/2025 | 0.6 | $ 387.00 | Prepared for and met with BRG and R. Gorin to review the updated DIP budget |
| Robert Gorin | 6/24/2025 | 1.1 | $ 830.50 | Prep for and participate in meeting with creditor committee representatives (BRG) |
| **Total** | | **5.7** | **$ 4,290.50** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**June 01, 2025 to June 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Reporting**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Waleed Aly | 6/3/2025 | 1.2 | $ 630.00 | Coordinated response to follow up questions on MORs prior to filing |
| Robert Gorin | 6/12/2025 | 0.3 | $ 226.50 | Review monthly staffing reports and associated emails |
| Waleed Aly | 6/20/2025 | 4.6 | $ 2,415.00 | Prepared DST April MOR summary statement, AR/AP aging schedule, statement of cashflows, income statement, and balance sheet |
| Waleed Aly | 6/20/2025 | 0.8 | $ 420.00 | Correspondence with T. Garey to review open items/discrepancies on DST MOR |
| **Total** | | **6.9** | **$ 3,691.50** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**June 01, 2025 to June 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Sale of Business and Related Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 6/2/2025 | 1.6 | $ 1,032.00 | Prepared and met with L. Swanson to reconcile Ad Pop cash receipts and review TSA disbursements |
| Ramy Aly | 6/2/2025 | 1.3 | $ 838.50 | Prepared and met with T. Garey and W. Aly to reconcile Universal cash receipts and review TSA disbursements |
| Ramy Aly | 6/2/2025 | 1.5 | $ 967.50 | Prepared and met with counsel on mechanics lien, transfer of employee benefit plan, and sale of UK assets |
| Ramy Aly | 6/2/2025 | 0.7 | $ 451.50 | Communications with C. Parker regarding several TSA matters including insurance and operating bonds |
| Ramy Aly | 6/2/2025 | 1.3 | $ 838.50 | Prepared and met with counsel to provide an update with ongoing TSA process, data + timing required to complete 30 day true-up, and sale of Diamond UK |
| Waleed Aly | 6/2/2025 | 2.9 | $ 1,522.50 | Download/Cleansed account activity data, sort and tagged account level detail, and loaded into model, tagged all accounts, and reconciled daily cash position for all accounts segregated by TSA/Estate |
| Waleed Aly | 6/2/2025 | 1.5 | $ 787.50 | Call with SE/GH to discuss sale of Diamond UK, collection/reconciliation mechanism for Ad. Pop incentive fee, and transfer of benefit plans |
| Waleed Aly | 6/2/2025 | 1.3 | $ 682.50 | Call with T. Garey, R. Aly to reconcile receipts/disbursements for TSA, discuss open items on checklist, and incentive fee tracking mechanics |
| Waleed Aly | 6/2/2025 | 1.6 | $ 840.00 | Call with L. Swanson, R. Aly to discuss Ad Pop reconciliation and talk through the inventory tracking mechanism and prepaid/deposits |
| Waleed Aly | 6/2/2025 | 0.8 | $ 420.00 | Calls with 3PL provider to get quotes and information on services offered |
| William Henrich | 6/2/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence re: review comments on letter to former buyer concerning breach of confidentiality agreement |
| William Henrich | 6/2/2025 | 1.5 | $ 1,282.50 | Meeting with Saul Ewing and Getzler Henrich re: Committee information demands, former buyer cease and desist letter issuance, response deadline and coordination of attorneys concerning former buyer litigation, pursuit of buyer reporting of receivables collection and inventory sales and understanding of amounts due Debtor per APA, benefit plan termination requirements, buyer TSA funding issue, status of buyers' employee onboarding, consignment inventory storage analysis |
| Ramy Aly | 6/3/2025 | 1.8 | $ 1,161.00 | Prepared and participated in a meeting with L. Swanson, T. Garey, and W. Aly to outline the process, metrics, and reporting needs for incentive calculation |
| Ramy Aly | 6/3/2025 | 1.4 | $ 903.00 | Meeting with W. Aly to review AP/PO accrual, closing balance sheet requirements, cash schematic, and mechanics of the TSA |
| Ramy Aly | 6/3/2025 | 0.2 | $ 129.00 | Addressed and provided information requested by S. Bieg |
| Ramy Aly | 6/3/2025 | 1.8 | $ 1,161.00 | Developed a process and matrix to begin tracking asset incentive earn-out, including reporting cadence and sketch needed to calculate the royalty due |
| Ramy Aly | 6/3/2025 | 0.9 | $ 580.50 | Calls with A. Haesler to discuss the incentive calculation, data for true-up, and update regarding the sale of Diamond UK |
| Waleed Aly | 6/3/2025 | 2.7 | $ 1,417.50 | Download/Cleansed account activity data, sort and tagged account level detail, and loaded into model, tagged all accounts, and reconciled daily cash position for all accounts segregated by TSA/Estate |
| Waleed Aly | 6/3/2025 | 1.8 | $ 945.00 | Call with L. Swanson, T. Garey, and R. Aly to discuss tracking and reporting mechanisms for incentive fee reconciliation, report creation, and personnel required to complete the reporting. |
| Waleed Aly | 6/3/2025 | 1.3 | $ 682.50 | Call with T. Garey to review cash rec and discuss open items on MORs |
| Waleed Aly | 6/3/2025 | 1.4 | $ 735.00 | Call with R. Aly to discuss AP/PO accrual, closing balance sheet, cash movements, and mechanics of TSA funds/customer sweeps out of the depository accounts |
| Waleed Aly | 6/3/2025 | 0.7 | $ 367.50 | Call with L. Swanson to review cash reconciliation and discuss AP payments |
| William Henrich | 6/3/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence re: buyer litigation against former bidder for breach of NDA and Diamond UK landlord approach |
| William Henrich | 6/3/2025 | 0.2 | $ 171.00 | Discussion with J. Hampton re: merits of Diamond enjoining buyer litigation against former bidder and Diamond UK sale process acceleration |
| William Henrich | 6/3/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence re: buyer TSA issues |
| Ramy Aly | 6/4/2025 | 0.9 | $ 580.50 | Meeting with A. Haesler to discuss the transitionary process, post-closing reconciliation, and UK update |
| Ramy Aly | 6/4/2025 | 1.5 | $ 967.50 | Prepared and participated in a meeting with counsel to review open items related to the sale process, TSA items, and true-up requirements during the 30-day post-close period as well as valuation of inventory |
| Ramy Aly | 6/4/2025 | 0.9 | $ 580.50 | Met with L. Swanson to review and approve payments requested |
| Ramy Aly | 6/4/2025 | 1.1 | $ 709.50 | Met with C. Gassmann and T. Garey to address various requests, including payments needed for movers |
| Waleed Aly | 6/4/2025 | 2.4 | $ 1,260.00 | Download/Cleansed account activity data, sort and tagged account level detail, and loaded into model, tagged all accounts, and reconciled daily cash position for all accounts segregated by TSA/Estate |
| Waleed Aly | 6/4/2025 | 1.7 | $ 892.50 | Updated splits for executive payroll, payroll taxes, and health benefits for each account, and allocated them to TSA/Estate in cash reconciliation. Calculated splits for bank charges and outlined account transfers for bank fees withdrawn from depository accounts |
| Waleed Aly | 6/4/2025 | 1.1 | $ 577.50 | Call with GH/SE team to review inventory analysis, discuss TSA mechanics and data requirements for bank reporting |
| Waleed Aly | 6/4/2025 | 0.8 | $ 420.00 | Call with T. Garey to review cash reconciliation |
| Waleed Aly | 6/4/2025 | 0.6 | $ 315.00 | Call with L. Swanson to review Ad Pop cash reconciliation, AP requests, and bank transfers |

**Getzler Henrich & Associates**
**Itemized Fees**
**June 01, 2025 to June 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Sale of Business and Related Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Waleed Aly | 6/4/2025 | 0.5 | $ 262.50 | Set up wire transfers for customer cash receipts and reviewed TSA/Estate intercompany transfers |
| William Henrich | 6/4/2025 | 1.1 | $ 940.50 | Meeting with Saul Ewing and Getzler Henrich re: consignment inventory valuation; reporting of a/r collection and inventory sales; buyer TSA funding status and disbursements; 3PL analysis status; Olive Branch lease status |
| William Henrich | 6/4/2025 | 0.2 | $ 171.00 | Discussion with R. Gorin re: Saul Ewing meeting debrief |
| Ramy Aly | 6/5/2025 | 1.0 | $ 645.00 | Prepared and participated in a meeting with C. Gassman, T. Garey and W. Aly to review and approve TSA payments |
| Ramy Aly | 6/5/2025 | 1.3 | $ 838.50 | Meeting with W. Aly to review Alliance games rent cure amounts and review TSA cash reconciliation |
| Ramy Aly | 6/5/2025 | 0.9 | $ 580.50 | Prepared and met with L. Swanson to review TSA payment for the benefit of Ad Populum |
| Waleed Aly | 6/5/2025 | 0.3 | $ 157.50 | Set up wire transfers for TSA customer cash receipts |
| Waleed Aly | 6/5/2025 | 1.7 | $ 892.50 | Reconciled missing cure amounts for AGD leases. Updated contract cure master file to reflect changes. |
| Waleed Aly | 6/5/2025 | 0.4 | $ 210.00 | Call with T. Garey to discuss Alliance rent vendor naming convention and pre-petition amounts due |
| Waleed Aly | 6/5/2025 | 0.9 | $ 472.50 | Call with L. Swanson to review TSA AP run/cash reconciliation for Ad Populum |
| Waleed Aly | 6/5/2025 | 2.8 | $ 1,470.00 | Download/Cleansed account activity data, sort and tagged account level detail, and loaded into model, tagged all accounts, and reconciled daily cash position for all accounts segregated by TSA/Estate |
| Waleed Aly | 6/5/2025 | 1.0 | $ 525.00 | Call with T. Garey, C. Gassman, R. Aly to review TSA AP run, cash reconciliation for Universal |
| William Henrich | 6/5/2025 | 0.4 | $ 342.00 | Read and draft responding email correspondence re: Diamond UK sale status and Universal true up information gathering |
| William Henrich | 6/5/2025 | 0.3 | $ 256.50 | Meeting with C. Fredericks re: former bidder litigation status |
| William Henrich | 6/5/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence re: Diamond UK sale transaction coordination |
| Ramy Aly | 6/6/2025 | 0.8 | $ 516.00 | Met with R. Gorin to discuss TSA payments required for approval and discuss on going tasks related to the TSA process |
| Ramy Aly | 6/6/2025 | 0.4 | $ 258.00 | Prepared and met with Universal to discuss inventory management and valuation process |
| Ramy Aly | 6/6/2025 | 0.4 | $ 258.00 | Prepared and met with L. Swanson and W. Aly to review and approve cash sweep payments as well as TSA payments |
| Ramy Aly | 6/6/2025 | 0.8 | $ 516.00 | Reviewed the final list of contracts for Alliance that will be assumed |
| Waleed Aly | 6/6/2025 | 0.6 | $ 315.00 | Weekly call with JPM to discuss sale of Diamond UK and update progress on TSA process |
| Waleed Aly | 6/6/2025 | 1.4 | $ 735.00 | Call with F. Callahan, R. Aly to discuss 401k plan transfer to new buyers |
| Waleed Aly | 6/6/2025 | 0.9 | $ 472.50 | Call with L. Swanson to review AP run, approve wires, and approve cash reconciliation amounts for customer deposit sweep |
| Waleed Aly | 6/6/2025 | 2.6 | $ 1,365.00 | Download/Cleansed account activity data, sort and tagged account level detail, and loaded into model, tagged all accounts, and reconciled daily cash position for all accounts segregated by TSA/Estate |
| Waleed Aly | 6/6/2025 | 0.4 | $ 210.00 | Set up account transfers and corresponding wires for TSA deposit sweep |
| Waleed Aly | 6/6/2025 | 0.8 | $ 420.00 | Compiled list of rejected contracts for Alliance Games; reconciled discrepancy related to certain contracts being omitted from the master list |
| Robert Gorin | 6/6/2025 | 0.8 | $ 604.00 | Met with R. Aly to discuss TSA payments required for approval and discuss on going tasks related to the TSA process |
| Robert Gorin | 6/6/2025 | 0.8 | $ 604.00 | Prepare for and participate in multiple internal and external calls regarding disposition of inventory |
| Robert Gorin | 6/6/2025 | 0.3 | $ 226.50 | Participate in discussions and emails re: facilities |
| Robert Gorin | 6/6/2025 | 1.0 | $ 755.00 | Prepare for and participate in discussions re: TSA funding |
| William Henrich | 6/6/2025 | 1.0 | $ 855.00 | Meeting with Saul Ewing and Getzler Henrich re: TSA funding issues, consignment inventory issues, administrative expense claims analysis, lease issues |
| William Henrich | 6/6/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence re: Diamond UK, consignment inventory and TSA funding |
| Ramy Aly | 6/9/2025 | 0.5 | $ 322.50 | Met with S. Bieg, L. Swanson, and team to review TSA cash tracking and discuss upcoming expenditures |
| Waleed Aly | 6/9/2025 | 2.8 | $ 1,470.00 | Download/Cleansed account activity data, sort and tagged account level detail, and loaded into model, tagged all accounts, and reconciled daily cash position for all accounts segregated by TSA/Estate |
| Waleed Aly | 6/9/2025 | 3.0 | $ 1,575.00 | Reworked cash tracking model to include an individual tab for each bank account to allow for better tracking of TSA funds. Reworked all formulas to optimize the performance given the additional load. Created summary view for each buyer by account |
| Waleed Aly | 6/9/2025 | 0.5 | $ 262.50 | Call with L. Swanson, S. Beig, R. Gorin, and R. Aly to discuss TSA funding and the account reconciliation process. |
| Waleed Aly | 6/9/2025 | 2.0 | $ 1,050.00 | Call with SE/GH to discuss TSA funding agreements, cease and desist letter, consignment inventory, sale of Diamond UK, and admin expense analysis |
| Robert Gorin | 6/9/2025 | 2.0 | $ 1,510.00 | Prepare for and participate in call with Saul Ewing and GH re: Ad Populum TSA funding, sale of Diamond UK taxes, admin expenses |
| Robert Gorin | 6/9/2025 | 0.7 | $ 528.50 | For Diamond UK assets, review APA documents and emails, participate in multiple internal discussions |
| Robert Gorin | 6/9/2025 | 0.7 | $ 528.50 | Participate in multiple discussions regarding disposition of inventory and associated valuation |

**Getzler Henrich & Associates**
**Itemized Fees**
**June 01, 2025 to June 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Sale of Business and Related Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| William Henrich | 6/9/2025 | 1.5 | $ 1,282.50 | Meeting with Saul Ewing and Getzler Henrich re: TSA buyers' funding status, vendor note receivable ownership issue, former buyer NDA breach next steps, Diamond UK landlord outreach, Raymond James monthly fee payment status, D&O carrier and broker claim notification, officer counsel retention, administrative expense claims review |
| Ramy Aly | 6/10/2025 | 0.5 | $ 322.50 | Prepared and participated in a call with counsel and R. Gorin to discuss TSA funding reconciliation and issues |
| Ramy Aly | 6/10/2025 | 0.5 | $ 322.50 | Met with L. Swanson to review and approve TSA payment related to Diamond activity |
| Ramy Aly | 6/10/2025 | 0.5 | $ 322.50 | Prepared and met with T. Garey and C. Gassmann to review and approve Alliance TSA payments |
| Waleed Aly | 6/10/2025 | 3.3 | $ 1,732.50 | Download/Cleansed account activity data, sort and tagged account level detail, and loaded into model, tagged all payments to account and category, and reconciled daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Robert Gorin | 6/10/2025 | 1.1 | $ 830.50 | Participate in multiple discussion re: inventory analysis and disposition and review associated analysis |
| Robert Gorin | 6/10/2025 | 1.9 | $ 1,434.50 | Participate in multiple internal and external calls discussing valuation of inventory |
| Robert Gorin | 6/10/2025 | 1.1 | $ 830.50 | Participate in discussions with Saul Ewing, Raymond James, and prospective TSA buyers regarding sale of Diamond UK assets; review associated emails |
| Ramy Aly | 6/11/2025 | 1.1 | $ 709.50 | Follow-Up meeting with counsel to discuss open issues related to the sale of the UK assets |
| Ramy Aly | 6/11/2025 | 0.9 | $ 580.50 | Prepared and met with L. Swanson and W. Aly to review and release Ad Pop TSA payments |
| Ramy Aly | 6/11/2025 | 1.1 | $ 709.50 | Prepared and participated in an all-hands-on meeting with the prospective buyer, the buyer's counsel, and the internal team to discuss paths and approaches in consummating a UK transaction |
| Ramy Aly | 6/11/2025 | 1.2 | $ 774.00 | Reviewed detailed files for AR and inventory required to prepare the working capital true-up analysis |
| Waleed Aly | 6/11/2025 | 3.1 | $ 1,627.50 | Download/Cleansed account activity data, sort and tagged account level detail, and loaded into model, tagged all payments to account and category, and reconciled daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Waleed Aly | 6/11/2025 | 1.0 | $ 525.00 | All hands call with UK/US counsel, RJ and GH teams to discuss sale structure of Diamond UK |
| Robert Gorin | 6/11/2025 | 1.3 | $ 981.50 | Prep for and participate in discussions with Saul Ewing and GH re: inventory disposition/valuation, TSA payments, duty payments |
| Robert Gorin | 6/11/2025 | 0.8 | $ 604.00 | Prep for and participate in call with Saul Ewing, Raymond James, UK counsel re: sale of Diamond UK assets |
| Robert Gorin | 6/11/2025 | 1.6 | $ 1,208.00 | Participate in multiple internal discussions regarding disposition of inventory |
| Robert Gorin | 6/11/2025 | 1.1 | $ 830.50 | Participate in discussions and analysis regarding APA holdback true up |
| William Henrich | 6/11/2025 | 0.9 | $ 769.50 | Meeting with Stephenson Harwood, Saul Ewing, M. Holman, DUK management counsel re: DUK sale transaction structure development |
| William Henrich | 6/11/2025 | 0.2 | $ 171.00 | Discussion with J. Hampton and A. Isenberg re: former buyer litigation additional arguments |
| Ramy Aly | 6/12/2025 | 1.8 | $ 1,161.00 | Prepared analysis of expenses incurred under the TSA to assess adequate funding and requirements to pay administrative expenses |
| Ramy Aly | 6/12/2025 | 1.2 | $ 774.00 | Prepared and met with L. Swanson and W. Aly to review expenses, discuss the TSA, and review reconciliation analysis |
| Ramy Aly | 6/12/2025 | 0.5 | $ 322.50 | Prepared and met with S. Bieg and R. Gorin to review and discuss TSA expenses and weekly estimate |
| Ramy Aly | 6/12/2025 | 0.8 | $ 516.00 | Prepared and met with counsel and internal team to discuss TSA funding, expense analysis, and discussions with the respective buyer |
| Ramy Aly | 6/12/2025 | 0.4 | $ 258.00 | Met with L. Swanson to discuss the incentive payment reporting and calculation structure |
| Ramy Aly | 6/12/2025 | 1.8 | $ 1,161.00 | Prepared analysis to determine the current post-sale obligations incurred by Diamond on behalf of Ad Populum and payments required under the TSA |
| Ramy Aly | 6/12/2025 | 1.1 | $ 709.50 | Prepared summary for fulfillment and storage fees for a customer as part of the AR reconciliation due to the buyer as part of the post-sale working capital true. Additionally, layered the updated cure analysis into the working capital true up model |
| Ramy Aly | 6/12/2025 | 1.2 | $ 774.00 | Reviewed the analysis and build of the AR reconciliation for working capital, with T. Garey |
| Ramy Aly | 6/12/2025 | 0.8 | $ 516.00 | Finalized analysis of working capital true up and provided to analysis along with the supporting documentation to the buyer |
| Waleed Aly | 6/12/2025 | 3.0 | $ 1,575.00 | Download/Cleansed account activity data, sort and tagged account level detail, and loaded into model, tagged all payments to account and category, and reconciled daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Waleed Aly | 6/12/2025 | 1.1 | $ 577.50 | Reviewed, approved, and released ACH's wires for Universal disbursement. Tagged invoices accordingly for open check report |
| Waleed Aly | 6/12/2025 | 1.4 | $ 735.00 | Call with T. Garey, C. Gassman to review upcoming TSA payments, AP invoices coming due, split of utility invoices, and consignment sales report |
| Waleed Aly | 6/12/2025 | 1.2 | $ 630.00 | Call with L. Swanson, R. Aly to review AP run for TSA payments, and review open AP as of the closing date |
| Robert Gorin | 6/12/2025 | 1.5 | $ 1,132.50 | Review documents associated with and participate in multiple discussions regarding sale of Diamond UK assets and associated emails |
| William Henrich | 6/12/2025 | 0.2 | $ 171.00 | Meeting with M. Minuti re: former bidder litigation assessment |

**Getzler Henrich & Associates**
**Itemized Fees**
**June 01, 2025 to June 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Sale of Business and Related Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| William Henrich | 6/12/2025 | 0.8 | $ 684.00 | Meeting with T. Goldsmith, J. Hampton and A. Isenberg re: sale transaction structure, documentation and governing law |
| William Henrich | 6/12/2025 | 0.5 | $ 427.50 | Meeting with D. Kurtz, R. Miletsky, and J. Hampton re: former buyer litigation assessment |
| William Henrich | 6/12/2025 | 0.2 | $ 171.00 | Discussion with M. Minuti and J. Hampton re: AGD CEOs request for legal undertaking deposit |
| William Henrich | 6/12/2025 | 0.5 | $ 427.50 | Meeting with Saul Ewing and Getzler Henrich re: Isenberg DLA Piper conversation concerning buyer TSA and consignment inventory issues, review of buyer holdback true-up calculation, and vendor issue |
| William Henrich | 6/12/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence re:  buyer true-up analysis and Diamond UK |
| Ramy Aly | 6/13/2025 | 0.7 | $ 451.50 | Met with W. Aly to review the TSA cash analysis and requested funding for Universal |
| Ramy Aly | 6/13/2025 | 0.9 | $ 580.50 | Met with L. Swanson to review payments scheduled to be released that are related to TSA |
| Ramy Aly | 6/13/2025 | 0.5 | $ 322.50 | Meeting with T. Garey to discuss the status of the credit card transition to the Universal, and the status of the reporting change requested from IT |
| Ramy Aly | 6/13/2025 | 0.6 | $ 387.00 | Internal call with the team to discuss funding issues related to the TSA and proposed resolution/action plan |
| Ramy Aly | 6/13/2025 | 0.5 | $ 322.50 | Call with J. Hampton regarding TSA issues and questions around the structure |
| Waleed Aly | 6/13/2025 | 0.7 | $ 367.50 | Call with R. Aly to discuss Universal TSA funding and review the requested reconciliation |
| Waleed Aly | 6/13/2025 | 1.4 | $ 735.00 | Prepared TSA funding payment summary and reconciliation from period covering post-close through 6.12.25 |
| Waleed Aly | 6/13/2025 | 2.8 | $ 1,470.00 | Download/Cleansed account activity data, sort and tagged account level detail, and loaded into model, tagged all payments to account and category, and reconciled daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Waleed Aly | 6/13/2025 | 1.6 | $ 840.00 | Reclassified all split payment disbursements into new category and updated all summary output to better track Universal TSA disbursements credited out of the main estate operating account |
| Waleed Aly | 6/13/2025 | 0.9 | $ 472.50 | Call with R. Aly, L. Swanson to review Ad Pop AP run |
| Robert Gorin | 6/13/2025 | 1.0 | $ 755.00 | Prepare for and participate in call with lender |
| Ramy Aly | 6/16/2025 | 1.9 | $ 1,225.50 | Prepared documents and support regarding critical vendor reconciliation for the working capital true up and addressed rent cure questions; subsequently provided the detailed response to C. Foley |
| Ramy Aly | 6/16/2025 | 0.7 | $ 451.50 | Meeting with A. Haesler to review CV cure calculation for the working capital true up |
| Ramy Aly | 6/16/2025 | 0.9 | $ 580.50 | Call with A. Haesler to review and discuss the working capital true-up structure and specific TSA requirements |
| Ramy Aly | 6/16/2025 | 1.2 | $ 774.00 | Meeting with W. Aly to review inbound communication with DCD vendor, reconcile AP amount due, and address Universal questions regarding the holdback calculation |
| Ramy Aly | 6/16/2025 | 1.0 | $ 645.00 | Prepared for and met with counsel and the Getzler team to discuss post-closing items, including the status of the working capital calculation, employee transition, status post-close budget preparation, and the upcoming hearing between Ad Populum and AENT |
| Waleed Aly | 6/16/2025 | 0.8 | $ 420.00 | Call with R. Gorin, R. Aly to discuss TSA reconciliation, timing of standing call with Ad Pop, and update on progress of GH fee app filing, and Ad Pop contract assumption list |
| Waleed Aly | 6/16/2025 | 3.1 | $ 1,627.50 | Download/Cleansed account activity data, sort and tagged account level detail, and loaded into model, tagged all payments to account and category, and reconciled daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Waleed Aly | 6/16/2025 | 1.3 | $ 682.50 | Call with SE/GH team to discuss sale of Diamond UK, Ad Populum's list of contracts to be assumed, litigation between Ad Populum and AENT, feedback from bank/committee on the updated budget, incentive fee calculation, transition of TSA employees to new buyers, and budget vs. actual variance |
| Waleed Aly | 6/16/2025 | 1.2 | $ 630.00 | Prepared TSA payment summary for Ad Pop |
| Waleed Aly | 6/16/2025 | 1.3 | $ 682.50 | Began review of Ad Pop contract assumption list, added cure amounts, tagged each contract party to consignment vendor file and cure cost file, added amount of consigned inventory on hand for each vendor and imported cure costs |
| Waleed Aly | 6/16/2025 | 1.2 | $ 630.00 | Call with R. Aly to review inbound communication for DCD vendor, reconcile AP amount owed, and review Universal response to hold back calculation |
| Robert Gorin | 6/16/2025 | 0.8 | $ 604.00 | Participated in call with R Aly, W Aly re: Ad Pop TSA data, contract assignments, corporate credit cards, cure amounts |
| Robert Gorin | 6/16/2025 | 0.4 | $ 302.00 | Review Diamond UK share purchase agreement |
| Robert Gorin | 6/16/2025 | 1.3 | $ 981.50 | Prepped for participated in call with Saul Ewing re: sale of Diamond UK assets, litigation, updated and extended budget, employee transfer to buyers, cure amounts |
| William Henrich | 6/16/2025 | 1.1 | $ 940.50 | Meeting with Saul Ewing and R. Gorin re: Court hearing participation and consideration of intervention in buyer NDA breach litigation |
| William Henrich | 6/16/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence re: Diamond UK draft stock purchase agreement |
| William Henrich | 6/16/2025 | 1.5 | $ 1,282.50 | Meeting with Saul Ewing and Getzler Henrich re: buyer NDA breach litigation response and formulation of Debtor's response thereto, Diamond UK sale, buyer contract assumption list, buyer incentive fee reporting progress, TSA employees transition progress, TSA actual v. budget variance |
| William Henrich | 6/16/2025 | 0.6 | $ 513.00 | Read buyer NDA breach litigation response and draft email correspondence related thereto |

**Getzler Henrich & Associates**
**Itemized Fees**
**June 01, 2025 to June 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Sale of Business and Related Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| William Henrich | 6/16/2025 | 0.3 | $ 256.50 | Read draft motion for intervention in buyer litigation against former buyer's breach of NDA |
| William Henrich | 6/16/2025 | 0.2 | $ 171.00 | Discussion with M. Minuti re: comments on draft motion for intervention in buyer litigation against former buyer's breach of NDA |
| Ramy Aly | 6/17/2025 | 0.6 | $ 387.00 | Meeting with C. Foley to review working capital calculation true-up |
| Ramy Aly | 6/17/2025 | 1.6 | $ 1,032.00 | Meeting with W. Aly to review updated TSA budget for Universal, including supporting calculation, and review of the draft contract assumption list for Ad Populum |
| Ramy Aly | 6/17/2025 | 0.6 | $ 387.00 | Meeting with W. Aly and L. Swanson to review and approve TSA payments scheduled |
| Ramy Aly | 6/17/2025 | 1.6 | $ 1,032.00 | Reviewed supporting data for critical vendor cure analysis related to working capital true-up and provided supporting documents and commentary to T. Garey |
| Ramy Aly | 6/17/2025 | 0.5 | $ 322.50 | Meeting with counsel to discuss the cure list and modifications to the final calculation required to provide the buyer |
| Ramy Aly | 6/17/2025 | 1.2 | $ 774.00 | Reviewed latest turn of the Diamond cure contract list |
| Ramy Aly | 6/17/2025 | 1.4 | $ 903.00 | Reviewed question regarding vendor cure posed by T. Garey and provided detailed analysis and summary to address specific questions |
| Ramy Aly | 6/17/2025 | 0.3 | $ 193.50 | Reviewed note sent by counsel regarding cure analysis for the working capital true up and provided additional commentary |
| Waleed Aly | 6/17/2025 | 2.8 | $ 1,470.00 | Download/Cleansed account activity data, sort and tagged account level detail, and loaded into model, tagged all payments to account and category, and reconciled daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Waleed Aly | 6/17/2025 | 0.5 | $ 262.50 | Call with R. Aly, A. Haesler to discuss Universal true up calculation |
| Waleed Aly | 6/17/2025 | 0.6 | $ 315.00 | Call with R. Aly, A. and L. Swanson to review AP payments and TSA cash reconciliation |
| Waleed Aly | 6/17/2025 | 2.3 | $ 1,207.50 | Continued review of Ad Pop contract assumption list, added cure amounts, tagged each contract party to consignment vendor file and cure cost file, added amount of consigned inventory on hand for each vendor, and imported cure costs. Looked up any contracts not listed on the consigned inventory report to verify nature of the agreement |
| Waleed Aly | 6/17/2025 | 1.6 | $ 840.00 | Call with R. Aly to discuss walk-through updated TSA funding budget for Universal, hold back calculation, and review of draft contract assumption list for Ad Pop |
| Waleed Aly | 6/17/2025 | 1.0 | $ 525.00 | Refreshed Universal TSA funding budget for remaining weeks |
| Robert Gorin | 6/17/2025 | 0.3 | $ 226.50 | Participated in multiple discussions re: customer privacy/sale of customer information notice |
| Robert Gorin | 6/17/2025 | 0.4 | $ 302.00 | Review and comment on TSA funds analysis/true-up |
| Robert Gorin | 6/17/2025 | 0.2 | $ 151.00 | Review Sparkle Pop TSA and funding analysis |
| William Henrich | 6/17/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence with M. Degrossillier re: former buyer NDA breach litigation response and Debtor's motion for intervention |
| William Henrich | 6/17/2025 | 0.4 | $ 342.00 | Discussion with R. Gorin re: Degrossillier correspondence and preparation for former buyer NDA breach litigation Court hearing |
| William Henrich | 6/17/2025 | 0.6 | $ 513.00 | Meeting with M. Minuti, M. Degrossillier and R. Gorin re: NDA breach litigation TRO Court hearing results and status of response to former buyer deposit litigation |
| William Henrich | 6/17/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence re: buyer true-up reconciliation issues |
| Ramy Aly | 6/18/2025 | 0.7 | $ 451.50 | Meeting with F. Callahan, R. Gorin and W. Aly to discuss employee transfers to the respective buyers, benefit transition including healthcare and 401K |
| Ramy Aly | 6/18/2025 | 1.2 | $ 774.00 | Reviewed employee benefit trailing medical claims report to determine funding needs, plan closure period, and develop a list of action items to review with F. Callahan |
| Ramy Aly | 6/18/2025 | 0.5 | $ 322.50 | Meeting with W. Aly and R. Gorin to review the update TSA budget and working capital true-up analysis in preparation for a call with C. Foley |
| Ramy Aly | 6/18/2025 | 1.6 | $ 1,032.00 | Meeting with Saul Ewing and Getzler Henrich team to discuss the sale of remaining inventory, Ad Populum contract assumptions list, including Glendale lease, lenders' requests for additional analyses related to the post-closing budget, and action related to the AENT complaint |
| Ramy Aly | 6/18/2025 | 0.4 | $ 258.00 | Final edits and updates to working capital true up and detailed summary; provided to C. Foley |
| Waleed Aly | 6/18/2025 | 1.1 | $ 577.50 | Reconciled discrepancy on 401k payment splits for the TSA period |
| Waleed Aly | 6/18/2025 | 0.8 | $ 420.00 | Call with T. Garey to go through untagged transactions on cash rec summary and discuss JPM account access/entitlement to allow for transfer of funds between affiliated accounts. |
| Waleed Aly | 6/18/2025 | 2.7 | $ 1,417.50 | Download/Cleansed account activity data, sort and tagged account level detail, and loaded into model, tagged all payments to account and category, and reconciled daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Waleed Aly | 6/18/2025 | 0.7 | $ 367.50 | Call with R. Gorin, R. Aly, F. Callahan to discuss employee transfer to new buyer ADP, benefits transition, go-forward employee headcount, and transition of 401k plan. |
| Waleed Aly | 6/18/2025 | 1.6 | $ 840.00 | Call with SE/GH to discuss the sale of consigned goods, Ad Populum's contract assumption list, Glendale lease rejection, JPM's request for additional analysis around the post-close budget, potential sale of other assets, and value degradation analysis resulting from actions taken by AENT |

**Getzler Henrich & Associates**
**Itemized Fees**
**June 01, 2025 to June 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Sale of Business and Related Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Waleed Aly | 6/18/2025 | 0.5 | $ 262.50 | Call with R. Gorin, R. Aly to prepare for Universal call to discuss hold back calculation and TSA funding |
| Waleed Aly | 6/18/2025 | 1.0 | $ 525.00 | Call with R. Gorin, R. Aly, B. Henrich to discuss degradation analysis |
| Robert Gorin | 6/18/2025 | 0.7 | $ 528.50 | Participate in call with F Callahan, W Aly, R Aly re: transferring employees to Universal, 401K program, ADP issues |
| Robert Gorin | 6/18/2025 | 0.5 | $ 377.50 | Call with R. Aly, W. Aly to prep for call with Universal to discuss holdback true up and TSA funding analysis |
| Robert Gorin | 6/18/2025 | 1.6 | $ 1,208.00 | Call with Saul Ewing and GH re: consignment inventory, Sparkle Pop contract list, California lease, budget analysis for lender, AENT litigation |
| Robert Gorin | 6/18/2025 | 0.9 | $ 679.50 | Review damages claim analysis re: AENT and participate in associated calls |
| William Henrich | 6/18/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence re: prospective Diamond UK buyer conversation |
| William Henrich | 6/18/2025 | 1.6 | $ 1,368.00 | Meeting with Saul Ewing and Getzler Henrich re: consignment inventory issues, buyer assumed contract list and issues related thereto, Glendale lease payment, Troutman Pepper Locke conversation results concerning DIP budget extension comments, credit card cancellation issues, TSA funding, buyer breach related damage claims initial perspective |
| William Henrich | 6/18/2025 | 1.8 | $ 1,539.00 | Meeting with R. Aly and R. Gorin re: development of former buyer breach litigation damages |
| Ramy Aly | 6/19/2025 | 1.7 | $ 1,096.50 | Prepared for and met with L. Swanson to discuss reporting for incentive tracking, TSA funding needs, and additional reporting needs associated with the reconciliation of the closing BBR |
| Ramy Aly | 6/19/2025 | 1.1 | $ 709.50 | Prepared and met with C. Parker, F. Callahan, R. Gorin, and W. Aly to discuss employee transitional issues, timeline, and milestones to complete the transition before the TSA expiration |
| Ramy Aly | 6/19/2025 | 0.5 | $ 322.50 | Prepared and met with T. Garey and C. Gassmann to review Universal TSA payments schedule for payment |
| Ramy Aly | 6/19/2025 | 0.5 | $ 322.50 | Meeting with R. Gorin, and W. Aly to review and discuss TSA payments and estate open AP |
| Ramy Aly | 6/19/2025 | 0.7 | $ 451.50 | Meeting with C. Foley, T. Garey, R. Gorin, and W. Aly to discuss timing and mechanics of payroll/benefit transaction, TSA mechanics, working capital calculation, and transition of post-TSA contracts |
| Ramy Aly | 6/19/2025 | 0.5 | $ 322.50 | Meeting with Saul Ewing and Getzler teams to discuss employee transition, timing of bonus payouts, and timing of updated DIP budget |
| Waleed Aly | 6/19/2025 | 3.0 | $ 1,575.00 | Download/Cleansed account activity data, sort and tagged account level detail, and loaded into model, tagged all payments to account and category, and reconciled daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Waleed Aly | 6/19/2025 | 0.5 | $ 262.50 | Call with R. Gorin, R. Aly, to review AP run for TSA and discuss the estate's open AP |
| Waleed Aly | 6/19/2025 | 0.5 | $ 262.50 | Call with SE/GH teams to discuss employee transition, KEIP/KERP, and updated DIP budget |
| Waleed Aly | 6/19/2025 | 0.7 | $ 367.50 | Call with C. Foley, T. Garey, R. Gorin, and R. Aly to discuss timing and mechanics of payroll and benefits transition, TSA mechanics, holdback calculation, and transition of all contracts post-TSA |
| Waleed Aly | 6/19/2025 | 1.7 | $ 892.50 | Call with L. Swanson, R. Aly to review Diamond AP, and discuss incentive tracking and reporting |
| Waleed Aly | 6/19/2025 | 0.4 | $ 210.00 | Call with J. Hampton to discuss payroll transition, update on Universal hold back and additional analysis needed for the bank |
| Robert Gorin | 6/19/2025 | 0.6 | $ 453.00 | Prep for human resources call re: transition of employees from seller to buyer |
| Robert Gorin | 6/19/2025 | 1.2 | $ 906.00 | Participate in multiple calls re: ADP onboarding and payroll issues associated with Universal |
| Robert Gorin | 6/19/2025 | 0.7 | $ 528.50 | Participate in call with C Foley, R Aly, W Aly re: payroll transition, holdback true-up calculation, TSA mechanics and associated funding |
| Robert Gorin | 6/19/2025 | 0.5 | $ 377.50 | Participate in calls with Saul Ewing, GH re: extended DIP budget, KEIP/KERP, employee transition |
| Robert Gorin | 6/19/2025 | 0.5 | $ 377.50 | Participate in call with W Aly, R Aly re: open accounts payable and TSA funding |
| William Henrich | 6/19/2025 | 0.5 | $ 427.50 | Meeting with Saul Ewing and Getzler Henrich re: buyer payroll switchover timing, trailing medical costs and associated timing for claim submissions and KEIP/KERP payment timing and employee issues related thereto |
| William Henrich | 6/19/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence re: buyer holdback payment |
| William Henrich | 6/19/2025 | 0.3 | $ 256.50 | Review preliminary buyer breach damage calculation and supporting worksheets |
| Ramy Aly | 6/20/2025 | 0.8 | $ 516.00 | Meeting with A. Haesler to discuss and review the closing purchase price calculation and iterations from various points in time through the sale process |
| Ramy Aly | 6/20/2025 | 1.1 | $ 709.50 | Met with L. Swanson to review data received and data request required to finalize closing asset values for true-up calculation |
| Ramy Aly | 6/20/2025 | 0.7 | $ 451.50 | Meeting with R. Gorin and W. Aly to discuss the timing and prioritization of open items |
| Ramy Aly | 6/20/2025 | 0.8 | $ 516.00 | Reviewed the escrow release letter and confirmed account details for the flow of funds, then updated the letter with appropriate language and provided revised documentation to counsel and external parties |
| Ramy Aly | 6/20/2025 | 0.4 | $ 258.00 | Follow up meeting with L. Swanson to discuss the incentive payment reporting and calculation structure |
| Ramy Aly | 6/20/2025 | 0.3 | $ 193.50 | Prepared for weekly JPM call |
| Ramy Aly | 6/20/2025 | 0.6 | $ 387.00 | Met with JPM, Raymond James, and the internal team to provide an update on the TSA process, the sale of remaining assets, and the release of holdback/escrow balances |
| Ramy Aly | 6/20/2025 | 1.3 | $ 838.50 | Met with F. Callahan to review and discuss necessary payroll and benefits transitionary issues and milestones |

**Getzler Henrich & Associates**
**Itemized Fees**
**June 01, 2025 to June 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Sale of Business and Related Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Waleed Aly | 6/20/2025 | 0.6 | $ 315.00 | Weekly bank call to discuss sale of Diamond UK, status of Universal hold back, status of the letter of credit associated with Olive Branch, updated budget and supplemental analysis timing, KEIP/KERP payments, and consignment inventory |
| Waleed Aly | 6/20/2025 | 1.0 | $ 525.00 | Call with GH/SE to walk through damage calculation, updated budget |
| Waleed Aly | 6/20/2025 | 2.4 | $ 1,260.00 | Set up and released TSA payments, consolidated all TSA payments made out of non-operating accounts and began creating list for transfers to be made out of TSA funding accounts to affiliated accounts |
| Waleed Aly | 6/20/2025 | 0.6 | $ 315.00 | Weekly bank call to discuss sale of Diamond UK, status of Universal hold back, status of the letter of credit associated with Olive Branch, updated budget and supplemental analysis timing, KEIP/KERP payments, and consignment inventory |
| Robert Gorin | 6/20/2025 | 1.3 | $ 981.50 | Participate in calls with Saul Ewing re: KEIP/KERP, consignment inventory, DIP budget, litigation |
| Robert Gorin | 6/20/2025 | 0.6 | $ 453.00 | Participate in multiple discussions re: Sparkle Pop contract assumption list |
| Robert Gorin | 6/20/2025 | 0.7 | $ 528.50 | Participate in multiple discussions re: transition of Employees to Universal and ADP associated issues |
| Robert Gorin | 6/20/2025 | 0.2 | $ 151.00 | Discussions and emails re: communications with Sparkle Pop |
| Robert Gorin | 6/20/2025 | 0.4 | $ 302.00 | Review analysis associated with Universal holdback true-up and associated funding, including multiple discussions regarding same |
| Robert Gorin | 6/20/2025 | 0.3 | $ 226.50 | Review documents and emails re: sale of Diamond UK assets |
| William Henrich | 6/20/2025 | 0.3 | $ 256.50 | Commence review of draft motion to dismiss buyer breach litigation counts |
| William Henrich | 6/20/2025 | 0.7 | $ 598.50 | Meeting with M. Desgrossilliers, G. Stuhlman and R. Gorin re: development of enjoiner to motion to dismiss buyer breach litigation claims |
| Ramy Aly | 6/23/2025 | 0.7 | $ 451.50 | Summarized and provided counsel with the consignment vendor listing |
| Ramy Aly | 6/23/2025 | 1.2 | $ 774.00 | Meeting with F. Callahan to walk through employee transition issues, milestones, and blackout period, transferring employees from Oldco to Newco |
| Ramy Aly | 6/23/2025 | 1.4 | $ 903.00 | Call with W. Aly to reconcile post-close AP data for Ad Pop TSA, and begin forecasting updated budget |
| Ramy Aly | 6/23/2025 | 0.5 | $ 322.50 | Meeting with A. Haesler to discuss closing purchasing price calculation and supporting documentation |
| Waleed Aly | 6/23/2025 | 1.4 | $ 735.00 | Call with R. Aly to reconcile post-close AP data for Ad Pop TSA, and begin forecasting updated budget |
| Waleed Aly | 6/23/2025 | 0.5 | $ 262.50 | Call with S. Bieg to discuss weekly TSA spend and communication on consigned inventory |
| Waleed Aly | 6/23/2025 | 3.1 | $ 1,627.50 | Download/Cleansed account activity data, sort and tagged account level detail, and loaded into model, tagged all payments to account and category, and reconciled daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Robert Gorin | 6/23/2025 | 0.7 | $ 528.50 | Prep for and participate in call with S Bieg (Sparkle Pop), R Aly, W Aly, re: consignment inventory, payroll, TSA payments, weekly incurred expenses |
| Robert Gorin | 6/23/2025 | 0.5 | $ 377.50 | Participate in several discussions and emails re: employee transition to buyer and associated ADP issues and steps |
| Robert Gorin | 6/23/2025 | 0.4 | $ 302.00 | Review draft motion associated with inventory disposition and participate in associated discussion with Saul Ewing |
| William Henrich | 6/23/2025 | 0.4 | $ 342.00 | Discussion with R. Gorin re: Saul Ewing meeting debrief and S. Bieg meeting results concerning consignment inventory vendors |
| William Henrich | 6/23/2025 | 0.3 | $ 256.50 | Discussion with R. Gorin re: M. Desgrossillier reach out, M. Minuti conversation results and draft motion to dismiss issues |
| Ramy Aly | 6/24/2025 | 1.4 | $ 903.00 | Meeting with F. Callahan and W. Aly to discuss employee transitionary milestones for benefits and payroll processing |
| Ramy Aly | 6/24/2025 | 1.6 | $ 1,032.00 | Meeting with W. Aly and L. Swanson to review the TSA payments schedule and deep dive into the accrued post-sale payables analysis |
| Ramy Aly | 6/24/2025 | 1.9 | $ 1,225.50 | Meeting with T. Garey and W. Aly to review data required for closing BBR inventory reporting, DCD AP reporting, preference analysis, and payroll transition |
| Ramy Aly | 6/24/2025 | 0.9 | $ 580.50 | Call with C. Parker to discuss employee transition issues and supplier communications |
| Ramy Aly | 6/24/2025 | 1.3 | $ 838.50 | Meeting with Saul Ewing and the Getzler Henrich team to discuss various calls with the consultation parties regarding the updated budget, inventory storage fees, and consigned inventory |
| Ramy Aly | 6/24/2025 | 2.0 | $ 1,290.00 | Meeting with W. Aly for a preliminary review of the raw data set and to develop a process to aggregate raw data into a preference analysis structure, including the methodology of tagging AP vendor receipt data and the approach of calculating setoffs |
| Waleed Aly | 6/24/2025 | 1.4 | $ 735.00 | Call with R. Aly, F. Callahan to discuss ADP transition for Alliance employees, the mechanism of paying commissions checks and KIEP/KERP, transition of Luminare health benefits |
| Waleed Aly | 6/24/2025 | 2.7 | $ 1,417.50 | Download/Cleansed account activity data, sort and tagged account level detail, and loaded into model, tagged all payments to account and category, and reconciled daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Waleed Aly | 6/24/2025 | 1.9 | $ 997.50 | Call with T. Garey, R. Aly to discuss payroll transition, closing BBR/inventory report, DCD AP report, MOR timing, and preference analysis |
| Waleed Aly | 6/24/2025 | 1.6 | $ 840.00 | Call with R. Aly, L. Swanson to review AP run for Ad Pop |

**Getzler Henrich & Associates**
**Itemized Fees**
**June 01, 2025 to June 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Sale of Business and Related Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Waleed Aly | 6/24/2025 | 1.3 | $ 682.50 | Reconciled invoice level AP run against AD Pop TSA payments to identify invoices not being paid. Reviewed/set up corresponding wires for payment |
| Waleed Aly | 6/24/2025 | 2.0 | $ 1,050.00 | Call with R. Aly to aggregate and begin preliminary review of raw preference analysis data, discussed methodology to tag AP vendor to inventory receipt data and approach for calculating new value creation |
| Waleed Aly | 6/24/2025 | 1.3 | $ 682.50 | Call with SE/GH team to discuss call with BRG to review budget and discussion with bank, inventory storage fees, and consignment inventory |
| Robert Gorin | 6/24/2025 | 1.4 | $ 1,057.00 | Participate in multiple calls with GH re: reporting, admin expenses, AD Populum TSA mechanics and funding, tracking Ad Populum incentive payment sales |
| Robert Gorin | 6/24/2025 | 0.5 | $ 377.50 | Review documents and emails re: sale of Diamond UK assets |
| William Henrich | 6/24/2025 | 0.5 | $ 427.50 | Read and draft responding email correspondence re: Diamond UK sale transaction, consignment inventory issues, buyer TSA and other issues |
| William Henrich | 6/24/2025 | 0.8 | $ 684.00 | Read consignment inventory draft motion for sale thereof |
| William Henrich | 6/24/2025 | 0.9 | $ 769.50 | Meeting with Saul Ewing and Getzler Henrich re: motion to dismiss and reply to complaint status, buyer consignment inventory, TSA funding and raised issues, MOR status |
| Ramy Aly | 6/25/2025 | 1.0 | $ 645.00 | Meeting with W. Aly to discuss estate AP, DIP funding and accrued PTO payment timing and impact on cash flow |
| Ramy Aly | 6/25/2025 | 1.4 | $ 903.00 | Follow up with F. Callahan to discuss employee payroll benefit transition timing, milestones, and outstanding issues to complete the transition by the end of the TSA period |
| Ramy Aly | 6/25/2025 | 1.9 | $ 1,225.50 | Reviewed data and analysis, closing prepaid reporting for Diamond related to the Ad Pop sale. Further reconciled and linked the various PO vouchers to the US customs listing to determine the payee |
| Ramy Aly | 6/25/2025 | 0.6 | $ 387.00 | Follow up with counsel regarding maintaining an active corporate credit card for Universal and the requirements to maintain an active line |
| Ramy Aly | 6/25/2025 | 1.3 | $ 838.50 | Reviewed the first draft of the incentive calculation report, provided supporting documentation |
| Waleed Aly | 6/25/2025 | 0.9 | $ 472.50 | Reviewed preliminary version of incentive fee calc report |
| Waleed Aly | 6/25/2025 | 3.1 | $ 1,627.50 | Download/Cleansed account activity data, sort and tagged account level detail, and loaded into model, tagged all payments to account and category, and reconciled daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Waleed Aly | 6/25/2025 | 0.7 | $ 367.50 | Correspondence with B. Tilghman, L. Swanson to discuss discrepancies on ACH's set up for payment versus TSA file |
| Robert Gorin | 6/25/2025 | 1.6 | $ 1,208.00 | Review data and analysis associated with inventory and participate in multiple discussions regarding same |
| Robert Gorin | 6/25/2025 | 0.8 | $ 604.00 | Review Ad Populum list of desired contracts and participate in multiple discussions regarding same |
| William Henrich | 6/25/2025 | 1.1 | $ 940.50 | Meeting with Saul Ewing and Getzler Henrich re: motion for intervention status and pursuit strategy, buyer meeting to address raised concerns strategy formulation, consignment inventory Committee comments and responses thereto, and motion to dismiss and reply to complaint revision approach and status |
| William Henrich | 6/25/2025 | 0.2 | $ 171.00 | Read and draft responding email re: coordination of buyer meeting to address raised concerns |
| William Henrich | 6/25/2025 | 0.4 | $ 342.00 | Discussion with J. Hampton re: consignment inventory motion filing and conversation with Committee counsel concerning same, Committee counsel comments on DIP budget extension, and update on coordination of buyer counsel meeting |
| Ramy Aly | 6/26/2025 | 0.5 | $ 322.50 | Prepared and met with T. Garey and C. Gassmann to review Universal TSA payments schedule for payment |
| Ramy Aly | 6/26/2025 | 0.8 | $ 516.00 | Reviewed and approved TSA payments related to Ad Pop activity |
| Waleed Aly | 6/26/2025 | 2.0 | $ 1,050.00 | Call with R. Aly to reconcile US Customs invoices, review and release payroll wires, and reconcile all ACH payments set up by AP against the TSA file. Approved/released wires that matched. |
| Waleed Aly | 6/26/2025 | 1.0 | $ 525.00 | Call with T. Garey, C. Gassman to discuss AP, account transfers, MCBA access |
| Waleed Aly | 6/26/2025 | 3.0 | $ 1,575.00 | Download/Cleansed account activity data, sort and tagged account level detail, and loaded into model, tagged all payments to account and category, and reconciled daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Robert Gorin | 6/26/2025 | 1.1 | $ 830.50 | Review open and paid accounts payable associated with TSAs |
| Robert Gorin | 6/26/2025 | 1.2 | $ 906.00 | Meeting with B. Scher, B. Henrich, J. Hampton and A. Isenberg re: case update including litigations, consignment inventory issues, TSA issues, extended DIP financing |
| Robert Gorin | 6/26/2025 | 0.6 | $ 453.00 | Review emails and documents regarding sale of Diamond UK assets |
| William Henrich | 6/26/2025 | 1.1 | $ 940.50 | Meeting with B. Scher, R. Gorin, J. Hampton and A. Isenberg re: case update including litigations, consignment inventory issues, TSA issues, extended DIP financing |
| Ramy Aly | 6/27/2025 | 0.5 | $ 322.50 | Participated in weekly update meeting with JPM |
| Ramy Aly | 6/27/2025 | 1.5 | $ 967.50 | Prepared and participated in a meeting with counsel and the internal team to discuss various items related to the sale closing, contract rejection motion, inventory issues, and TSA extension |
| Ramy Aly | 6/27/2025 | 0.6 | $ 387.00 | Prepared for and participated in with counsel, the Getzler team, and Ad Pop to address open issues and TSA |
| Ramy Aly | 6/27/2025 | 1.6 | $ 1,032.00 | Meeting with W. Aly to review TSA payments, discuss payment timing, and begin review of invoice-level detail to determine post-sale TSA run rates to formulate a go-forward budget for extended TSA |

**Getzler Henrich & Associates**
**Itemized Fees**
**June 01, 2025 to June 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Sale of Business and Related Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 6/27/2025 | 1.3 | $ 838.50 | Met with F. Callahan to review and discuss necessary payroll and benefits transitionary issues and milestones |
| Ramy Aly | 6/27/2025 | 1.2 | $ 774.00 | Met with L. Swanson to review data received and data request required to finalize closing asset values for true-up calculation |
| Waleed Aly | 6/27/2025 | 0.7 | $ 367.50 | Call with legal/business teams for GH/Ad Populum to discuss TSA end date, go-forward plan, consigned inventory storage costs, and US customs/duty invoices |
| Waleed Aly | 6/27/2025 | 1.6 | $ 840.00 | Meeting with R. Aly to review TSA payments, discuss payment/wire timing, and begin review invoice-level detail for post-sale run rate to begin formulating go-forward budget for extended TSA period |
| Waleed Aly | 6/27/2025 | 0.7 | $ 367.50 | Call with legal/business teams for GH/SE/Ad Populum to discuss TSA end date, go-forward plan, consigned inventory storage costs, and US customs/duty invoices |
| Waleed Aly | 6/27/2025 | 3.1 | $ 1,627.50 | Download/Cleansed account activity data, sort and tagged account level detail, and loaded into model, tagged all payments to account and category, and reconciled daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Waleed Aly | 6/27/2025 | 1.1 | $ 577.50 | Call with L. Swanson to review TSA payments for inventory, discuss the consignment sales report and incentive fee calculation |
| Waleed Aly | 6/27/2025 | 0.7 | $ 367.50 | Follow up call with SE/GH teams to discuss action items and next steps following the call with Ad Pop legal/business teams |
| Robert Gorin | 6/27/2025 | 2.1 | $ 1,585.50 | Participate in multiple discussions with Saul Ewing re: TSA open items, sale of Diamond UK assets, Ad Populum incentive payment tracking and reporting, inventory disposition |
| Robert Gorin | 6/27/2025 | 1.5 | $ 1,132.50 | Prep for and participate in call with Ad Populum/Sparkle Pop re: transition services agreement, incentive payment sales and reporting, warehouse disposition, inventory sales |
| Robert Gorin | 6/27/2025 | 0.7 | $ 528.50 | Participate in multiple discussions with Saul Ewing regarding Sparkle Pop TSA, associated follow-up activities, tracking of APA-related incentive payments |
| William Henrich | 6/27/2025 | 0.5 | $ 427.50 | Meeting with JPMC, Raymond James and Getzler Henrich re: Diamond UK sale process update, DIP budget extension, consignment inventory issues and milestones |
| William Henrich | 6/27/2025 | 0.3 | $ 256.50 | Meeting with R. Gorin and J. Hampton re: preparation for forthcoming buyer meeting concerning issues raised |
| William Henrich | 6/27/2025 | 0.7 | $ 598.50 | Meeting with Saul Ewing and Getzler Henrich re: preparation for forthcoming buyer meeting concerning issues raised, JPMC weekly meeting results, finalization and timing of filing DIP Budget extension, consignment inventory issues, executory contract rejection motion |
| William Henrich | 6/27/2025 | 0.7 | $ 598.50 | Meeting with Saul Ewing and Getzler Henrich re: buyer issues meeting debrief and required next steps to investigate select issues |
| William Henrich | 6/27/2025 | 0.5 | $ 427.50 | Read and draft responding email correspondence re: litigation response preparation and buyer issues documentation |
| William Henrich | 6/29/2025 | 1.2 | $ 1,026.00 | Read latest version of DCD answer and counterclaim filing in response to former buyer complaint, including counsel request for confirmation of select facts contained therein |
| William Henrich | 6/29/2025 | 1.7 | $ 1,453.50 | Read latest versions of DCD's memorandum of law supporting Debtor's motion to dismiss former buyer's select complaint counts, Chipman's joinder and B. Scher comments concerning the Debtor's answer to the complaint |
| Ramy Aly | 6/30/2025 | 1.0 | $ 645.00 | Prepared and participated in a standing meeting with counsel and the GH team to discuss various issues related to TSA, employee transition, response to AENT complaint, and milestones for asset monetization |
| Ramy Aly | 6/30/2025 | 0.5 | $ 322.50 | Several calls with A. Isenberg regarding the Glendale lease rejection motion |
| Waleed Aly | 6/30/2025 | 3.0 | $ 1,575.00 | Download/Cleansed account activity data, sort and tagged account level detail, and loaded into model, tagged all payments to account and category, and reconciled daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Waleed Aly | 6/30/2025 | 1.8 | $ 945.00 | Reviewed all affiliate expenses debited from estate accounts since the sale, created line item detail by affiliate, and coordinated transfer of funds to estate accounts |
| Waleed Aly | 6/30/2025 | 1.6 | $ 840.00 | Reviewed 401 (k) data for the post-sale period. Allocated all spending by TSA/Universal/Ad Pop and each of the affiliated entities, split and tagged payments in the TSA cash tracking model, and updated the Due from Affiliate schedule to reflect latest figures |
| Robert Gorin | 6/30/2025 | 2.6 | $ 1,963.00 | Participate in multiple discussions regarding transition services agreements, inventory disposition |
| Robert Gorin | 6/30/2025 | 1.2 | $ 906.00 | Participate in multiple discussions and emails re: disposition of inventory |
| William Henrich | 6/30/2025 | 0.5 | $ 427.50 | Read Raymond James enjoinder to motion to dismiss select counts of former buyer's complaint |
| William Henrich | 6/30/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence re: Diamond UK sale transaction and JPMC funding delay upon DIP budget extension Court approval |
| William Henrich | 6/30/2025 | 0.6 | $ 513.00 | Read and draft responding email correspondence re: finalization and filing of DCD's motion to dismiss, answer and counterclaim and supporting memorandum of law to former buyer's complaint and ancillary enjoinders |

**Getzler Henrich & Associates**
**Itemized Fees**
**June 01, 2025 to June 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Sale of Business and Related Issues**

| Professional | Date | Hours | | Fees | Activity |
|---|---|---|---|---|---|
| William Henrich | 6/30/2025 | 0.2 | $ | 171.00 | Read and draft responding email correspondence with buyer re: assumed contracts and TSA extension |
| **Total** | | **329.4** | **$** | **207,644.00** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**June 01, 2025 to June 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Supplier Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Robert Gorin | 6/2/2025 | 1.9 | $ 1,434.50 | Participate in multiple internal calls regarding vendor management, communications, and associated accounts payable |
| Robert Gorin | 6/4/2025 | 0.6 | $ 453.00 | Participate in several discussions regarding accounts payable disbursements |
| Robert Gorin | 6/4/2025 | 1.1 | $ 830.50 | Participate in several discussions with company management, Saul Ewing, and GH re: vendor management and associated communications |
| Waleed Aly | 6/6/2025 | 0.2 | $ 105.00 | Call with R. Gorin to discuss AP reconciliation with a vendor |
| Waleed Aly | 6/6/2025 | 0.3 | $ 157.50 | Call with T. Garey to discuss AP reconciliation with a vendor |
| Robert Gorin | 6/6/2025 | 0.2 | $ 151.00 | Meeting with W. Aly to discuss AP reconciliation with a vendor |
| Robert Gorin | 6/6/2025 | 1.6 | $ 1,208.00 | Prepare for and participate in calls with Saul Ewing regarding print vendors |
| Waleed Aly | 6/9/2025 | 1.1 | $ 577.50 | Call with T. Garey to discuss the reporting of vendor - inventory sales DCD vendor |
| Robert Gorin | 6/10/2025 | 0.6 | $ 453.00 | Participate in discussions regarding print vendor - response to court filing, emails, accounts payable analysis |
| Robert Gorin | 6/11/2025 | 0.8 | $ 604.00 | Prep for and participate in discussions with R. Aly and Diamond UK management re: vendor issues |
| Robert Gorin | 6/11/2025 | 0.9 | $ 679.50 | Participate in multiple discussions regarding vendor management and communications |
| Robert Gorin | 6/12/2025 | 0.8 | $ 604.00 | Participate in discussions regarding print vendor open invoices and communications |
| Robert Gorin | 6/13/2025 | 1.9 | $ 1,434.50 | Participate in multiple discussions regarding vendor management and communications regarding inventory |
| Ramy Aly | 6/16/2025 | 0.4 | $ 258.00 | Call with T. Falk to address questions regarding a print vendor |
| Ramy Aly | 6/17/2025 | 0.3 | $ 193.50 | Addressed Diamond comic supplier issues and questions |
| Robert Gorin | 6/17/2025 | 2.1 | $ 1,585.50 | Participated in multiple discussions and emails re: vendor issues concerning disposition of inventory, pre and post sale open accounts payable, future and open orders |
| Robert Gorin | 6/18/2025 | 3.2 | $ 2,416.00 | Participated in multiple discussions and emails re: vendor issues concerning disposition of inventory, pre- and post- sale open accounts payable, future and open orders |
| Robert Gorin | 6/19/2025 | 1.8 | $ 1,359.00 | Participated in multiple discussions and emails re: vendor issues concerning disposition of inventory, future/open orders, pre and post sale open accounts payable |
| Robert Gorin | 6/23/2025 | 1.4 | $ 1,057.00 | Participate in multiple discussions and review emails regarding vendors' issues, associated inventory, and associated AP |
| Robert Gorin | 6/24/2025 | 1.2 | $ 906.00 | Review inventory analysis and participate in multiple discussions regarding consignment inventory |
| Robert Gorin | 6/25/2025 | 2.4 | $ 1,812.00 | Participate in multiple internal and external discussions regarding vendors' inventory and open accounts payable |
| Robert Gorin | 6/26/2025 | 1.9 | $ 1,434.50 | Review multiple emails and documents associated with vendors' inventory and accounts payable |
| Robert Gorin | 6/30/2025 | 1.6 | $ 1,208.00 | Participate in multiple discussions and emails re: vendors, associated accounts payable and inventory |
| **Total** | | **28.3** | **$ 20,921.50** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**June 01, 2025 to June 30, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Travel**

| Professional | Date | Hours | Fees | | Activity |
|---|---|---|---|---|---|
| Brandon Kim | 6/4/2025 | 3.5 | $ | 866.25 | Travel from NYC to Baltimore |
| Robert Gorin | 6/6/2025 | 6.4 | $ | 2,416.00 | Travel to PBI including travel delays |
| Brandon Kim | 6/6/2025 | 3.5 | $ | 866.25 | Travel Baltimore to NYC |
| Robert Gorin | 6/16/2025 | 5.4 | $ | 2,038.50 | Travel to Baltimore for court hearing |
| Robert Gorin | 6/18/2025 | 5.2 | $ | 1,963.00 | Travel from BWI to PBI |
| Ramy Aly | 6/29/2025 | 3.8 | $ | 1,225.50 | Travel to Baltimore for the upcoming hearing |
| Ramy Aly | 6/30/2025 | 3.9 | $ | 1,257.75 | Travel from the Baltimore courthouse to home |
| **Total** | | **31.7** | **$** | **10,633.25** | |