**EXHIBIT D**

**Summary of Compensation Requested by Project Category**

| Project Category | Hours Billed | Fees Sought |
|---|---|---|
| Adversary Proceedings and Bankruptcy Court Litigation | 46.80 | $48,128.00 |
| Asset Analysis and Recovery | 24.90 | $29,329.00 |
| Asset Disposition | 220.20 | $257,427.50 |
| Assumption/Rejection of Leases and Contracts | 13.20 | $14,680.50 |
| Business Operations | 3.80 | $4,663.50 |
| Case Administration | 6.40 | $3,603.00 |
| Claims Administration and Objections | 9.80 | $10,344.00 |
| Court Hearings | 45.60 | $49,974.50 |
| Employee Benefits/Pensions | 2.00 | $2,281.00 |
| Employment and Retention Applications - Others | 0.60 | $705.00 |
| Fee Applications and Invoices - Others | 8.70 | $7,524.50 |
| Fee/Employment Applications | 29.30 | $20,940.50 |
| Financing/Cash Collateral | 80.30 | $97,999.00 |
| Meetings of and Communication with Creditors | 97.60 | $107,315.50 |
| Non-Working Travel | 56.60 | $31,935.00 |
| Other Contested Matters (excluding assumption/rejection motions) | 5.20 | $4,935.00 |
| Plan and Disclosure Statement (including Business Plan) | 18.20 | $17,863.00 |
| Schedules and Statements | 6.50 | $5,493.00 |
| **TOTAL** | **675.70** | **$715,141.50** |

| | |
|---|---|
| **Case Name:** | **Diamond Comic Distributors, Inc.,** *et al.* |
| **Case Number:** | **25-10308 (DER)** |
| **Applicant's Name:** | **Lowenstein Sandler LLP** |
| **Date of Application:** | **July 30, 2025** |
| **Interim or Final:** | **Second Interim** |

**EXHIBIT D**

**Full Detailed List of Services Rendered by Lowenstein Sandler by Project Category**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| **B100 - Administration** | | | | | |
| B110 Case Administration | | | | | |
| B110 | 04/01/25 | EBL | Finalize and send statement to local counsel for filing | 0.30 | $114.00 |
| B110 | 04/08/25 | BSN | Review updated critical dates memo | 0.10 | $151.50 |
| B110 | 04/08/25 | EBL | Review docket and pleadings (.3); update critical dates memo and attorney calendars (.2) | 0.50 | $190.00 |
| B110 | 04/11/25 | EBL | Update calendars as requested | 0.20 | $76.00 |
| B110 | 04/16/25 | BSN | Review updated critical dates memo | 0.10 | $151.50 |
| B110 | 04/16/25 | EBL | Review docket and pleadings (.1); update critical dates memo and attorney calendars (.1) | 0.20 | $76.00 |
| B110 | 04/18/25 | EBL | Review pleadings re: critical dates and update attorney calendars | 0.20 | $76.00 |
| B110 | 04/24/25 | BSN | Review updated critical dates memo | 0.10 | $151.50 |
| B110 | 04/28/25 | EBL | Review pleadings and attend to calendar updates; updates to critical dates memo | 0.60 | $228.00 |
| B110 | 05/01/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.30 | $114.00 |
| B110 | 05/06/25 | EBL | Check docket re: critical dates | 0.20 | $76.00 |
| B110 | 05/06/25 | GF | Email (.1) and call (.1) with J. Hampton regarding case update | 0.20 | $237.00 |
| B110 | 05/13/25 | MTP | E-mails/discussions with C. Frankel, E. Lawler and others re: critical dates | 0.20 | $215.00 |
| B110 | 05/14/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.20 | $76.00 |
| B110 | 05/21/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.20 | $76.00 |
| B110 | 05/23/25 | GF | Call with Saul Ewing team regarding case update (.2); prepare email report to team regarding same (.2) | 0.40 | $474.00 |
| B110 | 05/28/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.20 | $76.00 |
| B110 | 05/28/25 | MTP | Review critical dates memorandum | 0.20 | $215.00 |
| B110 | 06/03/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.30 | $114.00 |
| B110 | 06/12/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.20 | $76.00 |
| B110 | 06/17/25 | EBL | Attend to calendar updates | 0.20 | $76.00 |
| B110 | 06/18/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.30 | $114.00 |
| B110 | 06/18/25 | MTP | Review critical dates memorandum | 0.10 | $107.50 |
| B110 | 06/24/25 | EBL | Review docket and pleadings in main case and in adversary proceedings; update critical dates memo and attorney calendars | 0.40 | $152.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 06/26/25 | EBL | Review pleadings and update attorney calendars | 0.30 | $114.00 |
| B110 | 06/27/25 | EBL | Attend to calendar updates | 0.20 | $76.00 |
| | | | **Total B110 - Case Administration** | 6.40 | $3,603.00 |

B120 Asset Analysis and Recovery

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 05/01/25 | BSN | Review report re meeting with debtors' professionals re budgets and next steps | 0.60 | $909.00 |
| B120 | 05/02/25 | GF | Call with J. Hampton regarding post-sale matters (.4); call with J. Young regarding post-sale matters (.5); memo to team regarding calls with Debtors and lender (1.0) | 1.90 | $2,251.50 |
| B120 | 05/05/25 | BSN | Review and comment on post sale assets summary for distribution to committee | 0.40 | $606.00 |
| B120 | 05/06/25 | BSN | Review, revise agenda for call with J. Hampton (.2) and review with G. Finizio re: sale and post sale assets (.2) | 0.40 | $606.00 |
| B120 | 05/07/25 | GF | Call with M. Papandrea and Saul Ewing team regarding case update (.6); email report back to LS and BRG teams regarding same (.3); call with B. Nathan regarding case update and next steps (.6) call re: sale and post sale assets | 1.50 | $1,777.50 |
| B120 | 05/09/25 | BSN | Review preliminary waterfall analysis and questions re same | 0.20 | $303.00 |
| B120 | 05/15/25 | BSN | Emails with Galfus re: post closing next steps | 0.10 | $151.50 |
| B120 | 05/15/25 | CF | Review post closing matters (1.4); call with S. Gerald and D. Shaffer (.1) and G. Finizio re: same (.2) | 1.70 | $1,122.00 |
| B120 | 05/28/25 | BSN | Prepare agenda for call with Debtor's counsel (.1) and review with G. Finizio (.1) | 0.20 | $303.00 |
| B120 | 05/28/25 | GF | Call with D. Galfus regarding recovery on remaining assets | 0.20 | $237.00 |
| B120 | 06/03/25 | GF | Prepare agenda for weekly check in call with Saul Ewing | 0.20 | $237.00 |
| B120 | 06/04/25 | BSN | Review internal memo re weekly check in call with J. Hampton | 0.10 | $151.50 |
| B120 | 06/04/25 | BSN | Confer with G. Finizio re preparation for call with debtors' counsel | 0.20 | $303.00 |
| B120 | 06/04/25 | GF | Emails with J. Hampton regarding check in call on monetization of remaining assets (.2); call with J. Hampton regarding same (.1) and email to team regarding same (.1) | 0.40 | $474.00 |
| B120 | 06/04/25 | MTP | E-mails with J. Hampton and G. Finizio re: claims and analysis re: same | 0.10 | $107.50 |
| B120 | 06/05/25 | BSN | Revise talking points in preparation for call with debtors' counsel | 0.10 | $151.50 |
| B120 | 06/05/25 | BSN | Review report re call with debtors' counsel re post sale budget; AEC litigation, consignment goods, and exclusivity (.5) and confer with G. Finizio re same (.2) | 0.70 | $1,060.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120 | 06/05/25 | GF | Prepare agenda for strategy call with debtors (.5); participate on call with debtors' counsel regarding next steps in case (1.0); confer with B. Nathan regarding call with debtors' counsel (.3); review purchase price analysis regarding potential damages analysis re: AENT litigation (.2); emails with J. Young regarding case strategy (.1); call with M. Papandrea regarding review of call with debtors' counsel on strategy (.3) | 2.40 | $2,844.00 |
| B120 | 06/05/25 | MTP | Conference call with Saul Ewing team and G. Finizio re: adversary proceeding, monetization of remaining assets, and related matters (1.0); e-mails/discussions with G. Finizio re: agenda before same and action items after same (.3); draft/review/revise notes re: same (.8) | 2.10 | $2,257.50 |
| B120 | 06/06/25 | GF | Emails with Tydings team regarding strategy call (.1) and call with B. Nathan regarding same (.1) | 0.20 | $237.00 |
| B120 | 06/09/25 | BSN | Telephone call with Shaffer and S. Gerald re case strategy, budget issues, Alliance litigation | 0.80 | $1,212.00 |
| B120 | 06/09/25 | GF | Participate on strategy call with Tydings team | 0.80 | $948.00 |
| B120 | 06/10/25 | GF | Analysis of potential litigation recoveries (2.3); emails with M. Minuti regarding same (.1) | 2.40 | $2,844.00 |
| B120 | 06/10/25 | MTP | E-mails/discussions with LS team re: strategy for monetizing remaining assets | 0.30 | $322.50 |
| B120 | 06/11/25 | GF | Call with M. Papandrea regarding weekly check-in call with Saul Ewin (.1) and review M. Papandrea email summary on same (.1) | 0.20 | $237.00 |
| B120 | 06/11/25 | MTP | E-mails/discussions with G. Finizio, J.Hampton and others re: claims and other sources of recovery (.4); conference call with J. Hampton and A. Isenberg re: same (.5) | 0.90 | $967.50 |
| B120 | 06/12/25 | BSN | Review report re call with debtors' counsel re Alliance litigation counterclaims; budget status, consignment recovery, and UK sale | 0.40 | $606.00 |
| B120 | 06/12/25 | MTP | E-mails/discussions with D. Galfus, B. Nathan, G. Finizio and others re: potential monetization of remaining assets (.2); conference call with Debtors' and Committee's professionals re: same (.8) | 1.00 | $1,075.00 |
| B120 | 06/13/25 | GF | Calls with D. Galfus regarding damages calculation (.2); emails with J. Hampton regarding deliverables for remaining asset monetization (.1); emails with M. Minuti regarding AENT damages calculation (.1); review research on same (.5) | 0.90 | $1,066.50 |
| B120 | 06/14/25 | BSN | Review J. Emerson memo re call with Getzler re JP Morgan's third party recovery sources | 0.10 | $151.50 |
| B120 | 06/17/25 | MTP | Conference call with LS and BRG teams re: monetization of remaining assets and budget re: same (.7); e-mails/discussions with D. Galfus, J. Emerson, B. Nathan, G. Finizio and C. Frankel re: same (.1); review proposed budget (.3) | 1.10 | $1,182.50 |
| B120 | 06/18/25 | GF | Emails with M. Papandrea regarding weekly check in call (.1); participate on portion of weekly update call with Saul Ewing (.3); follow up check in call with J. Hampton (.3); prepare email to LS and BRG teams regarding updates (.4) | 1.10 | $1,303.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120 | 06/18/25 | GF | Email to J. Hampton regarding consignment analysis and correspondence with D. Galfus regarding same | 0.20 | $237.00 |
| B120 | 06/18/25 | MTP | Conference call with J. Hampton, M. Minuti, A. Isenberg and G. Finizio re: asset monetization strategy and related matters (.4); e-mails with Debtors' counsel, BRG team and LS team re: same (.3) | 0.70 | $752.50 |
| B120 | 06/19/25 | GF | Review J. Emerson emails regarding consignment analysis | 0.10 | $118.50 |
| B120 | 06/19/25 | MTP | E-mails with BRG and LS teams re: monetization of remaining assets and budget re: same | 0.20 | $215.00 |
| | | | **Total B120 - Asset Analysis and Recovery** | 24.90 | $29,329.00 |

B130 Asset Disposition

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 04/01/25 | BSN | Review revised Alliance Entertainment's asset purchase agreement drafts and issues, information re same (.7) and review internal e-mails re same (.2) | 0.90 | $1,363.50 |
| B130 | 04/01/25 | BSN | Review Ad Populum asset purchase agreement (.5) and questions re same (.1) | 0.60 | $909.00 |
| B130 | 04/01/25 | BSN | Review report re call with Alliance Entertainment's counsel re submission of revised asset purchase agreement (.1) and response to same (.1) | 0.20 | $303.00 |
| B130 | 04/01/25 | BSN | Review separate report re: backup bid | 0.10 | $151.50 |
| B130 | 04/01/25 | BSN | Review e-mail exchanges between J. Hampton and W. Wilkins re debtors' issues re Alliance Entertainment asset purchase agreement and Alliance Entertainment's response to same | 0.30 | $454.50 |
| B130 | 04/01/25 | BSN | Review Gorin declaration (.2) and Haesler declaration in support of sale motion (.2) | 0.40 | $606.00 |
| B130 | 04/01/25 | BSN | Review revised sale order | 0.40 | $606.00 |
| B130 | 04/01/25 | BSN | Review updated Universal amendment to asset purchase agreement (.3) and questions re same (.1) | 0.40 | $606.00 |
| B130 | 04/01/25 | CF | Review revisions to Alliance Entertainment bid (.5); review revisions to amendment of backup bid (.3) | 0.80 | $528.00 |
| B130 | 04/01/25 | CF | Call with BRG and LS team re: revised APAs | 0.50 | $330.00 |
| B130 | 04/01/25 | GF | Call with J. Young regarding sale hearing (.3); review revised draft APAs from Alliance (1.3); review revised draft APAs from backup bidders (1.9); call with D. Perry regarding sale matters (.2); call with Saul Ewing and local counsel regarding sale matters (.5); calls with J. Teele regarding Alliance Entertainment bid (.2); emails to team regarding bid developments (.3); call with J. Hampton regarding hearing matters (.1); email to team regarding call with Hampton (.1); call with P. Navid regarding hearing matters (.3); prepare for April 2 hearing (.9). | 6.10 | $7,228.50 |
| B130 | 04/01/25 | MTP | Various e-mails/discussions with D. Galfus, J. Emerson, G. Finizio, B. Nathan, and C. Frankel re: sale, bids, and APAs (.5); review APAs and declarations (.5) | 1.00 | $1,075.00 |
| B130 | 04/02/25 | BSN | Review memo re points to cover on call with debtors' counsel re sale status | 0.10 | $151.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 04/02/25 | BSN | Multiple e-mails with D. Galfus ,J. Emerson, C. Kearns re sale strategy and call with debtors' counsel re sale strategy | 0.30 | $454.50 |
| B130 | 04/02/25 | BSN | Review internal memo re: Alliance Entertainment asset purchase agreement (.1) and response to same (.1) | 0.20 | $303.00 |
| B130 | 04/02/25 | BSN | Review Universal's proposal re purchase of avoidance actions re assumed, assigned contract counter-parties and response to same | 0.20 | $303.00 |
| B130 | 04/02/25 | BSN | Revise sale order language re document retention and access | 0.30 | $454.50 |
| B130 | 04/02/25 | BSN | Confer with G. Finizio re approach on Alliance Entertainment (.2) and e-mails with D. Galfus re same (.1) | 0.30 | $454.50 |
| B130 | 04/02/25 | BSN | Telephone call with debtors' counsel, Raymond James re Alliance Entertainment asset purchase agreement prospects, issues, backup bidders Universal and Ad Populum | 0.30 | $454.50 |
| B130 | 04/02/25 | BSN | Telephone call with BRG team, D. Galfus, C. Kearns and J. Emerson re next steps for sale process | 0.30 | $454.50 |
| B130 | 04/02/25 | CF | Email communications re: Universal APA amendment | 0.50 | $330.00 |
| B130 | 04/02/25 | CF | Calls (multiple) with M. Papandrea and B. Nathan re: sale update (.3); review revised sale order language (1.3) | 1.60 | $1,056.00 |
| B130 | 04/02/25 | GF | Calls with Debtors regarding sale matters (.3); call with BRG and LS teams regarding sale matters (.3); review marked sale order (.4); review Alliance Entertainment witness list (.2); review further revised APA from Alliance Entertainment (.7); call with B. Nathan regarding sale matters (.1) | 2.00 | $2,370.00 |
| B130 | 04/02/25 | MTP | Various e-mails/discussions with D. Galfus, J. Emerson, G. Finizio, B. Nathan, and C. Frankel re: sale process, comments to sale order, and related matters | 0.90 | $967.50 |
| B130 | 04/03/25 | BSN | Attend call with BRG reps, D. Galfus, C. Kearns and J. Emerson re Alliance Entertainment offer in revised asset purchase agreement and open issues | 0.80 | $1,212.00 |
| B130 | 04/03/25 | BSN | Exchange e-mails with D. Galfus and J. Emerson re value of Alliance Entertainment's bid, asset purchase agreement | 0.20 | $303.00 |
| B130 | 04/03/25 | BSN | E-mails with J. Hampton, D. Galfus, J. Emerson re successful bids, APA status | 0.20 | $303.00 |
| B130 | 04/03/25 | BSN | Review debtors' analysis of Alliance Entertainment purchase price in most recent APA | 0.20 | $303.00 |
| B130 | 04/03/25 | BSN | Draft e-mail to Alliance's FA re discussions concerning latest Alliance asset purchase agreement (.1); review response with G. Finizio (.1) and review internal memo re summary of call with Alliance's counsel re proposed buyout re incentive component of purchase price (.1) and review response to same with G. Finizio (.1) | 0.40 | $606.00 |
| B130 | 04/03/25 | BSN | Further revise sale order language re access to purchaser's records and other information re debtors' business | 0.20 | $303.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 04/03/25 | BSN | Review debtors' counsel's exchanges of e-mails with Alliance Entertainment's counsel re negotiations concerning latest asset purchase agreement and open issues (.2) and e-mails with D. Galfus re same (.1) | 0.30 | $454.50 |
| B130 | 04/03/25 | BSN | Review notice of adjourned sale hearing and court's text entries re same | 0.10 | $151.50 |
| B130 | 04/03/25 | BSN | Review calculation of Alliance Entertainment's most recent asset purchase agreement, bid (.1) and questions re same (.1) | 0.20 | $303.00 |
| B130 | 04/03/25 | CF | Call with Committee professionals re: APA revisions from Alliance Entertainment | 0.80 | $528.00 |
| B130 | 04/03/25 | GF | Conference call with BRG team regarding APAs and sale matters (.8); Calls with M. Papandrea 3x regarding sale process (.7); calls with J. Hampton 2x regarding sale hearing (.5); emails to debtor team regarding call to discuss sale issues (.1); analysis of debtor's purchase price analysis (.3) | 2.40 | $2,844.00 |
| B130 | 04/03/25 | MTP | Various e-mails/discussions with B. Nathan, G. Finizio, D. Galfus and others re: sale order, purchase price calculations, and related matters (1.7); conference call with LS and BRG teams re: same (.8) | 2.50 | $2,687.50 |
| B130 | 04/04/25 | BSN | Review Navid declaration in support of sale to Alliance Entertainment; Alliance Entertainment's calculation of total consideration value, Alliance APA | 0.60 | $909.00 |
| B130 | 04/04/25 | BSN | Review changes to asset purchase agreement re causes of action, avoidance claims | 0.10 | $151.50 |
| B130 | 04/04/25 | BSN | Review industry publication article re Diamond UK (.1) and internal memo re same (.1) | 0.20 | $303.00 |
| B130 | 04/04/25 | BSN | Review internal memo re call with Alliance's counsel and FA re Alliance execution risk issues | 0.10 | $151.50 |
| B130 | 04/04/25 | BSN | Update re status of backup bid sale orders and asset purchase agreement and adequate assurance issues (.1) and e-mails with D. Galfus re same (.1) | 0.20 | $303.00 |
| B130 | 04/04/25 | BSN | Review supplemental objection of Aireit Olive Branch LLC and Anson Logistics Assets LLC to debtors' sale motion, approval of assumption and assignment of executory contracts (.2) and internal memo re same (.1) | 0.30 | $454.50 |
| B130 | 04/04/25 | BSN | Review Skyrush limited objection to sale | 0.10 | $151.50 |
| B130 | 04/04/25 | BSN | Attend follow up Zoom call with debtor's counsel, FA, RJ re sale matters | 1.00 | $1,515.00 |
| B130 | 04/04/25 | BSN | Confer with G. Finizio (.1) and call with BRG reps, D. Galfus (.6) re response to call with debtors' professionals and next steps re purchaser analysis | 0.70 | $1,060.50 |
| B130 | 04/04/25 | BSN | Review revised backup bid sale orders, Universal and Ad Populum and redlines showing recent changes | 0.60 | $909.00 |
| B130 | 04/04/25 | BSN | Follow up call with BRG reps, D. Galfus, J. Emerson re continued discussions re Alliance Entertainment vs. backup bids, APA | 0.50 | $757.50 |
| B130 | 04/04/25 | BSN | Internal review of strategy re Alliance Entertainment vs backup bid | 0.10 | $151.50 |
| B130 | 04/04/25 | BSN | Confer with G. Finizio re call with Alliance's FA | 0.10 | $151.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 04/04/25 | BSN | Attend call with debtors' counsel, FA and Raymond James re backup bids, APAs | 0.90 | $1,363.50 |
| B130 | 04/04/25 | BSN | Telephone call with BRG reps, D. Galfus C. Kearns and J. Emerson re Alliance Entertainment vs backup APAs, bids re committee position re same and next steps | 0.70 | $1,060.50 |
| B130 | 04/04/25 | CF | Review and comment on/communicate re: common interest materials and Alliance declaration and exhibits | 3.40 | $2,244.00 |
| B130 | 04/04/25 | CF | Review landlord objection to sale (.3); Call (2x) with Lowenstein team and BRG re: sale developments (1.3) | 1.60 | $1,056.00 |
| B130 | 04/04/25 | CF | Call with Debtors' counsel re: sale process (.9); follow-up call with BRG re: same (.5) | 1.40 | $924.00 |
| B130 | 04/04/25 | CF | Review and comment on sale objections | 0.80 | $528.00 |
| B130 | 04/04/25 | GF | Call with Debtor professionals regarding sale hearing status (.9); call with J. Hampton regarding sale issues (.2); participate on follow up sale hearing call with Committee professionals (.5); email to J. Hampton regarding edits to AENT APA (.5); follow up call with debtor professionals regarding sale (.5); emails with B. Nathan regarding strategy (.2); review P. Navid declaration (.5); call with debtor professionals regarding sale consultation (1.0); follow up call with BRG regarding next steps (.6); emails with B. Nathan, M. Papandrea and C. Frankel regarding sale hearing strategy (.2); begin preparing arguments for sale hearing (1.1) | 6.20 | $7,347.00 |
| B130 | 04/04/25 | GF | Review and revise draft common interest agreement | 0.50 | $592.50 |
| B130 | 04/04/25 | MTP | Review common interest privilege agreement (.7); e-mails/discussions with C. Frankel re: same (.6) | 1.30 | $1,397.50 |
| B130 | 04/04/25 | MTP | Multiple conference calls with LS and BRG teams re: sale process (1.3); conference call with Debtors' professionals, BRG and LS teams re: same (1.0); various e-mails with Debtors' professionals, BRG and LS teams re: same (.2) | 2.50 | $2,687.50 |
| B130 | 04/04/25 | MTP | Review AENT certification regarding sale hearing (.1); e-mails/discussions with B. Nathan, G. Finizio and C. Frankel re: same (.1) | 0.20 | $215.00 |
| B130 | 04/05/25 | BSN | Review notice of revised proposed sale orders, Universal and Ad Populum (.5) and internal memo re same (.1) | 0.60 | $909.00 |
| B130 | 04/05/25 | BSN | Review sale orders as revised by JP Morgan (.2) and internal memo re changes (.1) | 0.30 | $454.50 |
| B130 | 04/05/25 | BSN | Review D. Galfus' memo re: Alliance Entertainment APA analysis | 0.10 | $151.50 |
| B130 | 04/05/25 | BSN | Review final revised Ad Populum asset purchase agreement and Universal First Amendment to asset purchase agreement (.5) and internal memo re same (.1) | 0.60 | $909.00 |
| B130 | 04/05/25 | BSN | Review report on follow up calls with Alliance's FA and counsel re Alliance Entertainment bid and response, next steps | 0.30 | $454.50 |
| B130 | 04/05/25 | BSN | Confer G. Finizio re Alliance Entertainment bid vs backup bids | 0.20 | $303.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 04/05/25 | BSN | Telephone call with D. Galfus re response to debtors' decision to select backup bidders as purchasers and next steps | 0.40 | $606.00 |
| B130 | 04/05/25 | BSN | Attend call with debtors' counsel, FA and RJ re backup bidders | 0.90 | $1,363.50 |
| B130 | 04/05/25 | BSN | Follow up call with D. Galfus re next steps re debtors' decision to select backup bidders as purchasers | 0.20 | $303.00 |
| B130 | 04/05/25 | CF | Review revised APAs and comment re: same (1.4); email communications with Debtors and Committee professionals re: same (.4) | 1.80 | $1,188.00 |
| B130 | 04/05/25 | CF | Review revised backup bid APAs and notice re: same; email communications with Committee professionals re: same | 1.10 | $726.00 |
| B130 | 04/05/25 | GF | Call with B. Nathan regarding bids (.2); call with B. Nathan and D. Galfus regarding bids (.4); call with Debtors' professionals regarding bids (.9); catch up call with B. Nathan and D. Galfus (.2); call with B. Nathan regarding strategy (.2); emails with D. Perry regarding status (.1); review redlines of as-filed backup bids (2.0) | 4.00 | $4,740.00 |
| B130 | 04/05/25 | MTP | Review revised sale orders, APAs, and other documents re: sale (.7); various e-mails with B. Nathan, G. Finizio, C. Frankel, D. Galfus and others re: same (.4) | 1.10 | $1,182.50 |
| B130 | 04/06/25 | BSN | Follow up call with LS team re response to call with debtors' counsel and next steps | 0.30 | $454.50 |
| B130 | 04/06/25 | BSN | Review report re debtors' decision for joint call, Alliance Entertainment, debtor, committee reps (.1) and arrangement re same (.1) | 0.20 | $303.00 |
| B130 | 04/06/25 | BSN | Telephone call with debtors' counsel re proposed sale | 0.50 | $757.50 |
| B130 | 04/06/25 | CF | Email communications with LS team re: sale process and review and comment on committee update re: same | 0.60 | $396.00 |
| B130 | 04/06/25 | GF | Calls with debtor team regarding sale (.5); call with B. Nathan and M. Papandrea regarding sale hearing (.2); call with J. Young regarding sale hearing (.4); call with D. Galfus regarding sale hearing (.2); prepare for sale hearing (.8); review AENT complaint related to sale (1.0); calls with J. Hampton regarding sale matters and complaint (.3) | 3.40 | $4,029.00 |
| B130 | 04/06/25 | MTP | Review sale orders and APAs (1.3); e-mails with G. Finizio re: same (.2) | 1.50 | $1,612.50 |
| B130 | 04/07/25 | BSN | Review, comment on resolution terms with Alliance Entertainment (.2); revise e-mail to J. Teele re same (.1); e-mails with J. Teele and P. Navid re same (.1) | 0.40 | $606.00 |
| B130 | 04/07/25 | GF | Prepare for sale hearing (.7); post sale hearing call with B. Nathan (.1); post sale hearing calls with P. Navid (.3) and J. Teele (.1); post sale hearing call with M. Papandrea (.3); post sale hearing call with Debtor team (.6) | 2.10 | $2,488.50 |
| B130 | 04/07/25 | MTP | Discussions with G. Finizio and D. Galfus re: sale negotiations | 0.30 | $322.50 |
| B130 | 04/08/25 | BSN | Multiple e-mails with A. Haesler, D. Ruediger, J. Teele, D. Galfus re negotiations re resolving disputes re sale to Alliance Entertainment | 0.20 | $303.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 04/08/25 | BSN | Review changes to Alliance Entertainment asset purchase agreement re disposition of avoidance actions and causes of action provision | 0.20 | $303.00 |
| B130 | 04/08/25 | BSN | Telephone call negotiations with Debtors' reps (counsel, FA, Raymond Jones), Alliance reps (W. Wilkins, J. Grasso, P. Navid, J. Teele), JPMorgan reps re: remaining open sale points | 0.90 | $1,363.50 |
| B130 | 04/08/25 | BSN | Review Diamond UK sale matters (.2) and J. Emerson, e-mail re same (.1) and e-mail with C. Kearns re same (.1) | 0.40 | $606.00 |
| B130 | 04/08/25 | BSN | Resumed discussions/negotiations with Alliance Entertainment, Debtors', and JPMorgan reps re: continuing negotiations re: sale (2nd zoom meeting) | 0.60 | $909.00 |
| B130 | 04/08/25 | BSN | Review settlement terms re: Debtors' sale to Alliance Entertainment (.1) and review with Finizio (.4) | 0.50 | $757.50 |
| B130 | 04/08/25 | BSN | Resumed discussions with Alliance Entertainment, Debtors and JPMorgan reps re: remaining open issues re: Alliance APA, closing issues (3rd Zoom meeting) | 0.50 | $757.50 |
| B130 | 04/08/25 | BSN | Telephone call with LS and BRG teams re: remaining Alliance Entertainment sale issues | 0.50 | $757.50 |
| B130 | 04/08/25 | BSN | Resumed discussions with Alliance, Debtors and JPMorgan reps re: continued negotiations over Alliance Entertainment APA | 0.40 | $606.00 |
| B130 | 04/08/25 | CF | Comment on Alliance Entertainment APA language in need of revisions | 0.30 | $198.00 |
| B130 | 04/08/25 | GF | Call with Debtors' counsel regarding sale hearing (.9); call with D. Galfus and B. Nathan regarding sale matters (.5); calls with B. Nathan regarding sale hearing preparation (.2); prepare for sale hearing (2.4); consultation parties call regarding incentive amount issue (.3); negotiations with debtors and sellers regarding sale hearing (1.5); call with committee chairperson regarding sale hearing results (.2); emails with AENT advisors regarding updated sale documents (.1) | 6.10 | $7,228.50 |
| B130 | 04/08/25 | MTP | Conference call with Debtors', Alliance's, JPM's and Committee's professionals re: potential sale settlement (.9); second conference call with Debtors', Alliance's, JPM's and Committee's professionals re: same (.6); third conference call with Debtors', Alliance's, JPM's and Committee's professionals re: same (.5); fourth conference call with Debtors', Alliance's, JPM's and Committee's professionals re: same (.4) | 2.40 | $2,580.00 |
| B130 | 04/08/25 | MTP | Preliminary review of revised Alliance Entertainment APA after sale hearing | 0.30 | $322.50 |
| B130 | 04/09/25 | BSN | Review/revise alliance APA (.5) and review changes with G. Finizio (.4) | 0.90 | $1,363.50 |
| B130 | 04/09/25 | BSN | Additional revisions to subsequent revised drafts of alliance APA by Alliance's and debtor's counsel (.7) review with G. Finizio (.2) | 0.90 | $1,363.50 |
| B130 | 04/09/25 | BSN | Review and respond to letter of credit questions re: APA changes | 0.20 | $303.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 04/09/25 | BSN | Review draft sale order (.3) and other comments to same (.1) | 0.40 | $606.00 |
| B130 | 04/09/25 | BSN | E-mails with J. Teele re sale order change re books and records access provision | 0.10 | $151.50 |
| B130 | 04/09/25 | CF | Review revisions to sale order and APA and email communications re: same (1.3); call with M. Papandrea re: same (.2) | 1.50 | $990.00 |
| B130 | 04/09/25 | GF | Prepare additional edits to AENT APA (1.1); emails with Saul Ewing regarding same (.1); call with Disney counsel regarding auction results (.1); call with B. Nathan regarding APA edits (.1); call with J. Hampton regarding APA (.2); call with J. Teele regarding APA edits (.1); review Debtors' comments to APA (.4); review AENT comments to APA (.5); prepare edits to sale order (1.0); call with J. Young regarding sale order (.1) | 3.70 | $4,384.50 |
| B130 | 04/09/25 | LAC | Review and revise Letter of Credit | 0.70 | $1,127.00 |
| B130 | 04/09/25 | MTP | Review drafts of APA (.9); review drafts of sale order (.9); various e-mails/discussions with B. Nathan, G. Finizio, C. Frankel, J. Teele, J. Hampton and others re: same (1.1) | 2.90 | $3,117.50 |
| B130 | 04/10/25 | BSN | Review, revise several revised drafts of asset purchase agreement revised by debtors' and Alliance's counsel re finalizing same (.8); review changes to and questions re same with G. Finizio (.4) | 1.20 | $1,818.00 |
| B130 | 04/10/25 | BSN | Revise sale order (.5) and review JP Morgan's revisions to sale order (.3); review questions re same with G. Finizio (.2) | 1.00 | $1,515.00 |
| B130 | 04/10/25 | BSN | Review consignment issues re Alliance Entertainment APA | 0.30 | $454.50 |
| B130 | 04/10/25 | BSN | Review final execution version of Alliance Entertainment asset purchase agreement and redline with recent changes (.2) and W. Wilkins e-mail re same (.1) | 0.30 | $454.50 |
| B130 | 04/10/25 | BSN | Review press coverage re debtor's sale | 0.20 | $303.00 |
| B130 | 04/10/25 | BSN | E-mails with W. Wilkins re mechanics for reducing letter of credit per asset purchase agreement; review asset purchase agreement provision re same (.2); review letter of credit issues with G. Finizio (.2) | 0.40 | $606.00 |
| B130 | 04/10/25 | BSN | Multiple e-mails with W. Wilkins, J. Hampton (.2) and confer with G. Finizio (.2) re changes to go forward vendors provisions of APA; revise same (.2) | 0.60 | $909.00 |
| B130 | 04/10/25 | BSN | Review final changes to sale order sought by JP Morgan and response to same | 0.20 | $303.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 04/10/25 | GF | Review multiple drafts of final turn of AENT APA (2.4); calls with M. Papandrea regarding sale order revisions (.1); review and revise multiple drafts of final turn of AENT sale order (1.3); confer with B. Nathan regarding status of APA and sale order (.3); calls (3x) with J. Hampton and A. Isenberg regarding APA edits (1.0); emails with W. Wilkins regarding Letter of Credit for incentive payment (.1); emails with P. Topper regarding sale order (.1); call with P. Navid regarding APA status (.1); call with J. Young regarding sale order (.1) | 5.50 | $6,517.50 |
| B130 | 04/10/25 | MTP | Review/respond to e-mails with Debtors' counsel, Alliance's counsel, BRG team and LS team re: sale order and APA (1.0); discussions with G. Finizio re: same (.4); review/comment on drafts of sale order and APA (.9) | 2.30 | $2,472.50 |
| B130 | 04/11/25 | BSN | Attend call with BRG, LS reps re recap re finalizing asset purchase agreement and sale order and next steps (.7) and review file to prepare for call (.2) | 0.90 | $1,363.50 |
| B130 | 04/11/25 | BSN | Review COC re proposed sale order, review redline of sale order showing changes re Alliance APA | 0.50 | $757.50 |
| B130 | 04/11/25 | BSN | Review court approved sale order and APA | 0.30 | $454.50 |
| B130 | 04/11/25 | BSN | Review industry news re court approval of sale to Alliance | 0.20 | $303.00 |
| B130 | 04/11/25 | CF | Call with Committee professionals re: future steps for sale closing | 0.70 | $462.00 |
| B130 | 04/11/25 | GF | Review as-entered sale order and exhibits (.2); catch up call with BRG team regarding sale results and next steps (.7); email to team regarding critical dates related to sale closing (.1) | 1.00 | $1,185.00 |
| B130 | 04/11/25 | MTP | Various e-mails re: sale process, APA, and related matters (.3); conference call with LS and BRG teams re: same (.7) | 1.00 | $1,075.00 |
| B130 | 04/13/25 | GF | Review portions of sale hearing transcripts (.5); review closing checklist (.2); review Diamond UK offers (.2) | 0.90 | $1,066.50 |
| B130 | 04/14/25 | BSN | Review, revise, questions re standby letter of credit re incentive/deferred portion of sale price amount, asset purchase agreement (.4) and review Alliance asset purchase agreement re same (.3) | 0.70 | $1,060.50 |
| B130 | 04/14/25 | BSN | E-mails with W. Wilkins, J. Hampton re letter of credit | 0.10 | $151.50 |
| B130 | 04/14/25 | CF | Meeting with Committee professionals re: committee call prep, DIP amendment and sale process | 0.70 | $462.00 |
| B130 | 04/14/25 | MTP | E-mails re: letter of credit | 0.10 | $107.50 |
| B130 | 04/15/25 | BSN | Revise standby letter of credit (.6); review G. Finizio's changes to, comments re same (.2); review changes with L. Citron (.2) | 1.00 | $1,515.00 |
| B130 | 04/15/25 | BSN | Revise agenda for call with debtors' counsel | 0.20 | $303.00 |
| B130 | 04/15/25 | BSN | Review Alliance asset purchase agreement letter of credit provision re letter of credit revisions | 0.30 | $454.50 |
| B130 | 04/15/25 | GF | Call with D. Galfus regarding BRG calls with GH and RJ | 0.40 | $474.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 04/15/25 | GF | Call with B. Nathan regarding LC (.1); prepare email regarding edits/issues with draft LC for incentive payment (.5) | 0.60 | $711.00 |
| B130 | 04/15/25 | LAC | Review and revision of letter of credit | 0.70 | $1,127.00 |
| B130 | 04/16/25 | BSN | Review BRG summary of calls with Raymond James, Getzler, Henrich re upsized dip budget; Diamond UK, Raymond James fee closing process; consignment, Olive Branch facility and questions re same | 0.30 | $454.50 |
| B130 | 04/16/25 | BSN | Review BRG's updated analysis of Alliance Entertainment purchase price | 0.20 | $303.00 |
| B130 | 04/16/25 | BSN | Revise standby letter of credit (.4) and review other LS changes (.2) | 0.60 | $909.00 |
| B130 | 04/16/25 | BSN | E-mails with D. Galfus, J. Emerson re: sale | 0.10 | $151.50 |
| B130 | 04/16/25 | BSN | Review update re debtors' counsel response to committee's letter of credit changes (.1) and e-mails with W. Wilkins re same (.1) | 0.20 | $303.00 |
| B130 | 04/16/25 | CF | Review email communications from BRG summarizing calls with Debtors' professionals re: sale process and closing | 0.20 | $132.00 |
| B130 | 04/16/25 | CF | Review letter of credit draft and related APA provisions and email communications re: same, and summarize Committee comments for Alliance and Debtors (1.5); call with G. Finizio re: same (.1) | 1.60 | $1,056.00 |
| B130 | 04/16/25 | GF | Review summary from J. Emerson regarding calls with GH and RJ | 0.20 | $237.00 |
| B130 | 04/16/25 | GF | Correspondence with C. Frankel regarding LC edits (.3); review further revised draft of LC (.3); review updated closing checklist (.2); review research regarding disposition of consignment goods (1.0) | 1.80 | $2,133.00 |
| B130 | 04/16/25 | LAC | Review of LC terms | 0.50 | $805.00 |
| B130 | 04/17/25 | BSN | E-mails with C. Kearns, D. Galfus and J. Emerson re update re Alliance Entertainment closing matters | 0.10 | $151.50 |
| B130 | 04/17/25 | BSN | E-mails with W. Wilkins, J. Hampton re letter of credit changes | 0.10 | $151.50 |
| B130 | 04/17/25 | BSN | Telephone call with D. Galfus, J. Emerson re status of closing issues, UK business disposition strategy | 1.00 | $1,515.00 |
| B130 | 04/17/25 | BSN | Revise letter of credit changes, e-mail to W. Wilkins, J. Hampton re same | 0.80 | $1,212.00 |
| B130 | 04/17/25 | CF | Revise letter of credit comments for buyer's and Debtors' counsel (.2); email communications with LS team and Debtors counsel re: same (.3); call with B. Nathan re: same (.1) | 0.60 | $396.00 |
| B130 | 04/17/25 | CF | Confer with B. Nathan, G. Finizio, D. Galfus, J. Emerson and C. Kearns re: outstanding sale items | 0.70 | $462.00 |
| B130 | 04/17/25 | GF | Further comments to L/C for sale (.5); call with D. Galfus regarding sale update (.3); call with BRG regarding sale updates (1.0); call with P. Navid regarding sale closing update (.2) | 2.00 | $2,370.00 |
| B130 | 04/18/25 | BSN | E-mails with W. Wilkins, J. Hampton re letter of credit changes (.1), finalize e-mail with changes (.1) | 0.20 | $303.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 04/18/25 | BSN | Confer with G. Finizio re newly surfaced issues re Alliance closing and response to same (.2) and review internal memo re same (.1) | 0.30 | $454.50 |
| B130 | 04/18/25 | CF | Review email communications from Debtors re: sale closing | 0.10 | $66.00 |
| B130 | 04/18/25 | GF | Call with J. Hampton regarding sale update (.3); email to team regarding same (.2); call with D. Galfus regarding sale update (.3); email to AENT counsel with L/C comments (.2); call with P. Navid regarding sale closing update (.3) | 1.30 | $1,540.50 |
| B130 | 04/18/25 | MTP | E-mails with G. Finizio and others re: sale/closing | 0.10 | $107.50 |
| B130 | 04/19/25 | BSN | Review internal memo re letter of credit changes | 0.10 | $151.50 |
| B130 | 04/19/25 | MTP | Review draft letter of credit (.2); e-mails with LS team and Debtors' counsel re: same (.1) | 0.30 | $322.50 |
| B130 | 04/21/25 | BSN | Review Alliance Entertainment sale closing issues and response to same | 0.30 | $454.50 |
| B130 | 04/21/25 | BSN | Review WOTC distribution agreement and amendment nos. 1 and 2 critical vendor agreement | 0.50 | $757.50 |
| B130 | 04/21/25 | CF | Email communications with J. Emerson and G. Finizio re: Alliance Entertainment APA and sale closing and vendor agreements (.3); review APA re: same (.3) | 0.60 | $396.00 |
| B130 | 04/21/25 | GF | Emails with S. Ewing regarding closing (.1); call with D. Galfus regarding closing status (.2); call with J. Young regarding closing updates (.1); call with J. Hampton regarding closing update (.3); email report to LS and BRG teams regarding calls with J. Hampton (.2); call with P. Navid regarding closing (.3); email to LS and BRG teams regarding call with P. Navid (.1); call with Saul Ewing team regarding next steps on closing (.3); call with D. Galfus regarding suggested next steps for closing (.4); email to Saul Ewing team regarding suggestions to address closing issues (.1); review WOTC distribution agreements regarding closing (1.0) | 3.10 | $3,673.50 |
| B130 | 04/21/25 | MTP | Various e-mails re: sale/closing | 0.30 | $322.50 |
| B130 | 04/22/25 | BSN | Review, revise letter of credit changes | 0.30 | $454.50 |
| B130 | 04/22/25 | BSN | Follow up conference with G Finizio re Alliance Entertainment closing issue | 0.20 | $303.00 |
| B130 | 04/22/25 | BSN | E-mails with W. Wilkins and A. Isenberg re letter of credit changes | 0.10 | $151.50 |
| B130 | 04/22/25 | BSN | Review proposed Alliance letter agreement extending WOTC distribution agreement and Alliance Entertainment presentation in support of same | 0.30 | $454.50 |
| B130 | 04/22/25 | CF | Review email communications re: letter of credit revisions and open sale closing items and vendor agreements (.3); review certain vendor agreements in virtual data room (.4); comment on letter of credit revisions (.2); call with J. Emerson re: sale matters (.2); email communications with J. Emerson and G. Finizio re: same (.6) | 1.70 | $1,122.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 04/22/25 | GF | Review AENT letter to vendor and supporting presentation for same (.7); prepare comments to letter of credit and correspondence with LS team and W. Wilkins regarding same (.5); call with M. Papandrea regarding letter of credit comments (.1); emails with C. Frankel regarding binding status of backup bids (.2); call with B. Nathan regarding sale closing issues (.2); call with L. Citron regarding letter of credit (.1); calls with J. Hampton (2x) regarding sale closing updates (.3); emails with C. Frankel regarding VDR documents (.2); call with D. Galfus regarding sale closing updates (.2); correspondence with P. Navid regarding vendor issue (.1); email to committee regarding sale closing updates (.1) | 2.70 | $3,199.50 |
| B130 | 04/22/25 | MTP | E-mails/discussions with B. Nathan, G. Finizio and others re: letter of credit | 0.50 | $537.50 |
| B130 | 04/22/25 | MTP | E-mails with LS team re: sale closing matters | 0.10 | $107.50 |
| B130 | 04/23/25 | BSN | Review update re WOTC agreement status | 0.10 | $151.50 |
| B130 | 04/23/25 | BSN | Review MAC definition in Alliance Entertainment asset purchase agreement | 0.30 | $454.50 |
| B130 | 04/23/25 | BSN | E-mails with D. Galfus re Alliance Entertainment sale closing issues | 0.10 | $151.50 |
| B130 | 04/23/25 | BSN | Review JP Morgan's correspondence re: reduced purchase price | 0.20 | $303.00 |
| B130 | 04/23/25 | BSN | Review next steps re revisions re executory WOTC agreement and impact on Alliance Entertainment closing and back up bidders | 0.60 | $909.00 |
| B130 | 04/23/25 | BSN | Review update re call with debtors' counsel re status of WOTC contract | 0.10 | $151.50 |
| B130 | 04/23/25 | CF | Review vendor distribution agreement and Alliance and backup bid APAs (.6); email communications about conclusions/discussions about developments re: same (.7); call with M. Papandrea re: same (.3) | 1.60 | $1,056.00 |
| B130 | 04/23/25 | GF | Call with J. Young regarding sale process (.2); call with J. Hampton regarding sale process (.2); email to team regarding closing update from call with J. Hampton (.2); call with P. Navid regarding closing (.2); review email from AENT with purchase price adjustment (.3); follow up call with J. Hampton regarding closing developments (.3); email report to team regarding closing developments (.2); analysis of MAC language in current APA (.6); email report to team regarding latest closing updates (.3); review C. Frankel analysis of AENT APA issues regarding vendor (.3) | 2.80 | $3,318.00 |
| B130 | 04/23/25 | MTP | Various e-mails/discussions with J. Hampton, G. Finizio, B. Nathan, C. Frankel, D. Galfus, and J. Emerson re: sale closing matters | 1.10 | $1,182.50 |
| B130 | 04/24/25 | BSN | Revise correspondence to Alliance's counsel rejecting Alliance's MAC notice (.3) and review final issues re same with C. Frankel (.1) and review WOTC distribution agreement re same (.3) | 0.70 | $1,060.50 |
| B130 | 04/24/25 | BSN | Telephone call with D. Galfus, C. Kearns, J. Emerson re response to Alliance's threatened termination of APA, backup bid status | 0.40 | $606.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 04/24/25 | BSN | Review notice of MAC from Alliance Entertainment (.1) and e-mails with D. Galfus, C. Kearns, J. Emerson re response to same (.1) and review Alliance asset purchase agreement MAC provision re same and review internally (.2) | 0.40 | $606.00 |
| B130 | 04/24/25 | BSN | Update report re backup bidders' agreement to close on sale | 0.10 | $151.50 |
| B130 | 04/24/25 | BSN | Review WOTC distribution agreement amendment no. 3 | 0.10 | $151.50 |
| B130 | 04/24/25 | BSN | Review debtors' negotiations with Alliance Entertainment's, debtors' counsel's, RJ's e-mail exchanges with Alliance reps re same | 0.20 | $303.00 |
| B130 | 04/24/25 | CF | Call with LS team and BRG re: Alliance APA MAC provision (.4); email communications with G. Finizio re: same (.2); draft and revise letter to Alliance re: MAC notice (3.6); calls (3x) with G. Finizio re: revisions to same (.4); calls (2x) with B. Nathan re: same (.3) | 4.90 | $3,234.00 |
| B130 | 04/24/25 | GF | Send email to LS team regarding analysis of MAC language (.3); email to C. Frankel regarding outline for MAC letter (.1); review draft letter contesting MAC (.5); call with C. Frankel regarding MAC letter (.3); additional edits to MAC letter (.3); call with D. Galfus regarding sale strategy (.2); email to LS and BRG regarding sale and MAC strategy (.3); call with LS team and BRG regarding sale strategy (.3); call with J. Hampton regarding sale update (.1); call with J. Young regarding sale updates (.1); email to LS team and BRG team regarding update on backup bidders (.2); email to J. Teele regarding MAC (.1) | 2.80 | $3,318.00 |
| B130 | 04/24/25 | MTP | Review AENT letter re: APA (.1); review draft response to same (.5); various e-mails/discussions with G. Finizio, C. Frankel, D. Galfus, B. Nathan, and others re: same, Universal discussions, and other sale related matters (1.0) | 1.60 | $1,720.00 |
| B130 | 04/25/25 | BSN | Review update re negotiations with backup bidders re APA; status of UK sale (.1); review financial analysis re impact on cash at closing (.1) | 0.20 | $303.00 |
| B130 | 04/25/25 | BSN | Review Alliance's notice of termination of asset purchase agreement (.4) and W. Wilkins' correspondence re same and response to committee letter rejecting Alliance's MAC declaration (.1) | 0.50 | $757.50 |
| B130 | 04/25/25 | BSN | E-mails with D. Galfus (.1) and confer with G. Finizio (.2) re committee's response to Alliance's notice of termination of asset purchase agreement and revise committee's response (.1) | 0.40 | $606.00 |
| B130 | 04/25/25 | CF | Review Alliance Entertainment's notice of termination and email communications re: same | 0.30 | $198.00 |
| B130 | 04/25/25 | CF | Review and summarize for Committee professionals backup bid provisions regarding avoidance actions, D&O claims, go-forward vendors and outside dates | 1.70 | $1,122.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 04/25/25 | GF | Review notice of termination of APA from AENT (.3); review correspondence between debtors and AENT regarding termination (.2); call with S. Gerald regarding sale updates (.2); prepare response back to AENT regarding notice of termination (.2); calls with D. Galfus (3x) regarding sale matters (.5); call with B. Nathan regarding response to AENT (.1); call with P. Navid regarding sale matters (.1); call with M. Papandrea regarding vendor inquires on sale status (.2); review C. Frankel summary regarding backup bids (.2); emails with D. Perry regarding sale closing status (.1); call with J. Hampton regarding sale update (.2); email to LS and BRG teams regarding sale update (.2) | 2.50 | $2,962.50 |
| B130 | 04/25/25 | MTP | Discussions/e-mails with B. Nathan, G. Finizio, C. Frankel, D. Galfus, and others re: sale closing and related matters | 0.80 | $860.00 |
| B130 | 04/26/25 | BSN | Review summary of call with debtors' counsel re status of backup bidder asset purchase agreement amendment, documents and closing timing (.2) and e-mail G. Finizio re same and exchange e-mails with D. Galfus re questions re same (.1) | 0.30 | $454.50 |
| B130 | 04/26/25 | BSN | Review press coverage, DCD press release confirming sale to backup bidders and Alliance Entertainment's SEC filing re cancellation of purchase | 0.10 | $151.50 |
| B130 | 04/26/25 | GF | Review AENT 8K regarding sale termination (.2); review Diamond press release regarding sale termination (.1); call with J. Hampton regarding sale update (.2); call with D. Galfus regarding sale strategy (.5); email to LS and BRG teams with sale update (.2) | 1.20 | $1,422.00 |
| B130 | 04/27/25 | BSN | E-mails with G. Finizio, D. Galfus, J. Emerson re sale update call with J. Hampton | 0.10 | $151.50 |
| B130 | 04/27/25 | BSN | Review report re call with J. Hampton re next steps re sale to Universal; negotiations with Ad Populum re sale price; anticipated closing date, budget re same and administrative solvency issues | 0.40 | $606.00 |
| B130 | 04/27/25 | BSN | Attend call with BRG reps and LS team re next steps re backup bidder sale, closing , analysis of cash proceeds | 0.60 | $909.00 |
| B130 | 04/27/25 | BSN | Review Saul Ewing's letter to Alliance's counsel denying debtors' breach of Alliance Entertainment's asset purchase agreement, denying allegations in Alliance's counsel's asset purchase agreement termination notice | 0.20 | $303.00 |
| B130 | 04/27/25 | CF | Call with BRG and LS team re: sale process and transition to backup bidders (.6); review debtors' letter to Alliance re: same (.1) | 0.70 | $462.00 |
| B130 | 04/27/25 | CF | Call with Committee professionals and Debtors re: pivot to backup bidders and finalization of APAs and sale order | 0.50 | $330.00 |
| B130 | 04/27/25 | GF | Review M. Minuti letter to AENT regarding MAC (.2); emails with J. Young regarding sale updates (.2); consultation party call with debtors regarding sale matters (.5); call with D. Galfus regarding sale strategy (.3); call with B. Nathan regarding consultation party call (.4) | 1.60 | $1,896.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|---------------|-------|--------|
| B130 | 04/27/25 | MTP | Review/respond to e-mails from G. Finizio, J. Hampton, J. Young, B. Nathan, D. Galfus and others re: sale matters (.5); conference call with LS and BRG teams re: same (.6); review Alliance Entertainments termination letter re: same (.2); conference call with Debtors' and Committee's professionals re: same (.4) | 1.70 | $1,827.50 |
| B130 | 04/28/25 | BSN | Review BRG's analysis of backup bidder's sale price, estimated net cash proceeds available to debtor's estate | 0.30 | $454.50 |
| B130 | 04/28/25 | BSN | Review updates and re status of debtors' filing of motion for approval of sale to backup bidders and status of agreements with Universal and Ad Populum | 0.20 | $303.00 |
| B130 | 04/28/25 | BSN | Review internal memo re potential damage claims resulting from sale process | 0.20 | $303.00 |
| B130 | 04/28/25 | GF | Email to LS and BRG teams regarding status of backup bid sale motion (.1); emails with J. Hampton regarding sale status (.2); call with J. Hampton regarding sale updates (.1); call with D. Galfus regarding sale updates (.3); emails with J. Young regarding status of backup bids (.1); call with S. Gerald regarding backup bidders (.1); call with J. Young regarding sale updates (.1); prepare for potential sale hearing for backup bids (1.0); review updated liquidity analysis in light of potential backup bid adjustments (.3) | 2.30 | $2,725.50 |
| B130 | 04/28/25 | MTP | E-mails with LS and BRG teams re: sale process (.3); review closing waterfall/breakdown (.1) | 0.40 | $430.00 |
| B130 | 04/29/25 | BSN | Review developments re sale to Universal, economics re same (.2) and review with G. Finizio (.3) | 0.50 | $757.50 |
| B130 | 04/29/25 | BSN | Review debtors' motion authorizing sale to backup bidders with asset purchase agreement amendments and redline of changes to Ad Populum asset purchase agreement and proposed sale orders | 0.70 | $1,060.50 |
| B130 | 04/29/25 | BSN | Review debtors' motion to shorten notice re hearing on approval of debtors' sale to backup bidders | 0.10 | $151.50 |
| B130 | 04/29/25 | GF | Call with D. Galfus regarding sale status (.1); call with J. Hampton regarding update on Universal bid (.2); email to team regarding Universal price adjustment (.2); call with S. Gerald regarding Universal update (.1); follow up call with D. Galfus regarding Universal (.3); call with J. Young regarding emergency sale hearing (.3); review emergency sale motion and related exhibits (2.0) | 3.20 | $3,792.00 |
| B130 | 04/29/25 | MTP | Discussions/e-mails with B. Nathan, G. Finizio, C. Frankel, D. Galfus, and others re: sale and related matters | 0.30 | $322.50 |
| B130 | 04/30/25 | BSN | Review Alliance's objection to debtors' motion authorizing sale to backup bidders | 0.10 | $151.50 |
| B130 | 04/30/25 | BSN | Several e-mails with J. Emerson, A. Manley , D. Galfus re value of debtors' leases | 0.20 | $303.00 |
| B130 | 04/30/25 | BSN | Review potential damage claim resulting from sale process | 0.30 | $454.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 04/30/25 | GF | Prepare for emergency sale hearing (1.5); call with J. Hampton regarding sale hearing (.3); call with J. Young regarding sale hearing (.5); call with B. Nathan regarding sale matters (.1); call with J. Emerson regarding sale matters (.1); call with S. Gerald and J. Young regarding sale order (.5); call with M. Papandrea and S. Gerald regarding sale order (.2) | 3.20 | $3,792.00 |
| B130 | 04/30/25 | MTP | Discussions/e-mails with B. Nathan, G. Finizio, C. Frankel, D. Galfus, and others re: sale hearing, orders, and related matters (1.6); review sale orders (.3); review AENT sale objection (.1); review/comment on Committee update re: sale (.2) | 2.20 | $2,365.00 |
| B130 | 05/01/25 | BSN | Review orders approving sales to Universal and Sparkle Pop, Ad Populum | 0.50 | $757.50 |
| B130 | 05/01/25 | EBL | Retrieve and circulate sale orders | 0.20 | $76.00 |
| B130 | 05/01/25 | GF | Emails with J. Hampton regarding sale order (.1); call with B. Nathan regarding sale orders and next steps (.5) | 0.60 | $711.00 |
| B130 | 05/01/25 | MTP | E-mails with LS and BRG teams re: sale and remaining assets | 0.20 | $215.00 |
| B130 | 05/06/25 | MTP | E-mails with LS team and BRG team re: sale related matters | 0.10 | $107.50 |
| B130 | 05/07/25 | BSN | Review report re call with debtors' counsel re sale update; post sale matters (.6) and review memo re same (.1) | 0.70 | $1,060.50 |
| B130 | 05/07/25 | GF | Review Universal APA regarding TSA matters | 0.30 | $355.50 |
| B130 | 05/07/25 | MTP | Conference call with J. Hampton and G. Finizio re: sale closings and related matters (.7); e-mails re: same (.1) | 0.80 | $860.00 |
| B130 | 05/08/25 | GF | Emails with Saul Ewing team regarding sale updates | 0.10 | $118.50 |
| B130 | 05/09/25 | GF | Emails with J. Hampton regarding closing | 0.20 | $237.00 |
| B130 | 05/09/25 | MTP | E-mails with Debtors' counsel, LS team and BRG team re: sale closing and related matters | 0.20 | $215.00 |
| B130 | 05/12/25 | BSN | E-mails with J. Hampton re Universal TSA questions | 0.10 | $151.50 |
| B130 | 05/12/25 | BSN | Review, questions re draft TSA (.4) and review with G. Finizio (.2) and review internal memo commenting on same (.2) | 0.80 | $1,212.00 |
| B130 | 05/12/25 | CF | Review and comment on transition services agreement | 1.10 | $726.00 |
| B130 | 05/12/25 | GF | Review draft of Universal TSA (.7) and emails to team regarding same (.3); call with D. Galfus regarding TSA matters (.2); calls with B. Nathan 2x regarding Universal TSA and closing matters (.2); emails with J. Hampton regarding TSA (.2) | 1.60 | $1,896.00 |
| B130 | 05/12/25 | MTP | Various e-mails/discussions with J. Hampton, G. Finizio, C. Frankel and others re: sale process, TSAs and related matters | 0.60 | $645.00 |
| B130 | 05/12/25 | MTP | E-mails with Debtors' counsel, BRG and LS teams re: sale closing and TSA (.2); review same (.2) | 0.40 | $430.00 |
| B130 | 05/13/25 | BSN | Multiple e-mails with J. Hampton re Universal and Ad Populum TSA questions and sale closings status | 0.20 | $303.00 |
| B130 | 05/13/25 | GF | Emails with Saul Ewing team regarding closing status (.2); calls with B. Nathan regarding closing (.2) | 0.40 | $474.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 05/14/25 | BSN | Review status of sale closings, TSA, Universal and Ad Populum (.2) and e-mails with J. Hampton re same (.1) | 0.30 | $454.50 |
| B130 | 05/14/25 | CF | Call (.1) and email communications (.1) with M. Papandrea re: Diamond UK; review asset purchase agreements re: same (.2) | 0.40 | $264.00 |
| B130 | 05/14/25 | GF | Call with J. Hampton regarding closing status (.2); emails with J. Hampton and LS team regarding closing matters (.3) | 0.50 | $592.50 |
| B130 | 05/14/25 | MTP | Various e-mails/discussions with Debtors' counsel, G. Finizio, C. Frankel and others re: sale closing related matters | 0.70 | $752.50 |
| B130 | 05/15/25 | BSN | Review Universal closing funds payment | 0.10 | $151.50 |
| B130 | 05/15/25 | BSN | Review update re: Ad Populum closing status | 0.10 | $151.50 |
| B130 | 05/15/25 | CF | Call with M. Papandrea re: sale orders and challenge period (.1) and review orders re: same (.3) | 0.40 | $264.00 |
| B130 | 05/15/25 | GF | Emails with LS team regarding closing status (.2); review payoff letters and emails with Saul Ewing team regarding same (1.0); emails with local counsel regarding payoff letters (.2); calls with D. Galfus 2x regarding payoff letters and next steps (.2) | 1.60 | $1,896.00 |
| B130 | 05/15/25 | MTP | E-mails with J. Hampton, G. Finizio and others re: sale closing and related matters | 0.20 | $215.00 |
| B130 | 05/16/25 | BSN | Review funds flow analysis re: Universal sale proceeds | 0.20 | $303.00 |
| B130 | 05/16/25 | BSN | Review summary of BRG call with Raymond James re: Ad Populum sale price adjustments | 0.30 | $454.50 |
| B130 | 05/16/25 | BSN | Emails with Hampton re: status of Ad Populum closing | 0.10 | $151.50 |
| B130 | 05/16/25 | BSN | Review next steps re: Universal and Ad Populum sale closings, payment of proceeds to JPMorgan and post sale workstream | 0.80 | $1,212.00 |
| B130 | 05/16/25 | BSN | Review revised draft of partial repayment letter - JP Morgan re: Ad Populum sale proceeds | 0.20 | $303.00 |
| B130 | 05/16/25 | GF | Emails with J. Hampton regarding sale closings (.2); review press releases regarding closing (.1); review April 30 sale hearing transcript (.5); calls with B. Nathan regarding sale closings (.2); call with J. Hampton and A. Isenberg regarding sale closings (.4) and prepare email report to team regarding same (.2); strategy call with Tydings, LS, and BRG regarding post-sale matters (.7); follow up call with B. Nathan after strategy call (.1); review Ad Populum payoff letter (.3) | 2.70 | $3,199.50 |
| B130 | 05/16/25 | MTP | Various e-mails/discussions with LS team, BRG team and Committee members re: sale proceeds, funds flow and related matters | 0.90 | $967.50 |
| B130 | 05/19/25 | BSN | Conferred with Papandrea re sale/TSA question (re sale to Ad Populum) raised by creditor (.2); call with creditor re same (.4) and review response to creditor's question with Finizio (.4) | 1.00 | $1,515.00 |
| B130 | 05/19/25 | BSN | Review funds flow memo re: ad populum sale closing | 0.20 | $303.00 |
| B130 | 05/19/25 | BSN | Review ad populum TSA extract re: response to creditor's sale questions regarding sale to ad populum | 0.20 | $303.00 |
| B130 | 05/19/25 | BSN | Review report on call with Debtors' counsel re: post closing sale matters | 0.10 | $151.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 05/19/25 | BSN | Review Partial Repayment Letter re: ad populum closing | 0.10 | $151.50 |
| B130 | 05/19/25 | GF | Call with J. Hampton and A. Isenberg regarding closing matters (.3) and prepare email report to team regarding same (.2); call with B. Nathan and M. Papandrea regarding TSA matters (.3); review TSAs and prepare email to B. Nathan and M. Papandrea regarding sale (.5); emails with J. Hampton and J. Emerson regarding funds flow for Ad Populum same (.3); calls with B. Nathan regarding closing (.2) | 1.80 | $2,133.00 |
| B130 | 05/19/25 | MTP | E-mails/discussions with B. Nathan, G. Finizio, and/or C. Frankel re: post-sale matters, TSAs and related matters | 1.20 | $1,290.00 |
| B130 | 05/20/25 | BSN | Review Ad Populum TSA (Sparkle Pop) | 0.40 | $606.00 |
| B130 | 05/20/25 | GF | Review final Universal and Ad Populum TSAs (.5); call with D. Galfus regarding closing matters (.1) | 0.60 | $711.00 |
| B130 | 05/22/25 | GF | Emails with C. Frankel regarding inquiries on damages Alliance APA breach (.2); review C. Frankel research on same (.2) | 0.40 | $474.00 |
| B130 | 05/23/25 | BSN | E-mails with T. Falk re: Debtors' orders from Titan of Sparkle Pop's direction (.1); review Sparkle Pop TSA re: same (.1) | 0.20 | $303.00 |
| B130 | 05/23/25 | BSN | Review and revise Debtors' Letter to Alliance Entertainment re: terminating APA and retention of deposit, reservation of rights | 0.50 | $757.50 |
| B130 | 05/23/25 | CF | Call with M. Papandrea re: revisions to Debtors' termination letter to Alliance | 0.20 | $132.00 |
| B130 | 05/23/25 | CF | Review and revise Debtors' termination letter to Alliance and email communications re: same (.3); revise same (.6) | 0.90 | $594.00 |
| B130 | 05/23/25 | GF | Review draft letter terminating Alliance APA and emails with team regarding same (.5); review markup of termination letter (.2) | 0.70 | $829.50 |
| B130 | 05/23/25 | MTP | Review and revise Debtors' draft termination letter (.1); e-mails/discussions with G. Finizio and C. Frankel re: same (.1) | 0.20 | $215.00 |
| B130 | 06/10/25 | BSN | Review notice of sale closing, Sparkle Pop (.1) and questions re status of assumption, assignment of executory contracts, leases (.1) | 0.20 | $303.00 |
| B130 | 06/10/25 | BSN | Review notice of sale closing, Universal Distribution | 0.10 | $151.50 |
| B130 | 06/19/25 | BSN | Telephone call with J. Emerson (.2) re and review consignment goods analysis provided by debtors' counsel (.2) | 0.40 | $606.00 |
| B130 | 06/19/25 | BSN | E-mails with J. Emerson re Getzler's analysis of consignment goods, potential for recovery | 0.10 | $151.50 |
| B130 | 06/23/25 | BSN | Review, revise debtors' draft motion to approve procedures for sale, other disposition of consignment goods, approving sales of consignment goods free and clear of liens | 0.40 | $606.00 |
| B130 | 06/23/25 | GF | Emails with J. Emerson regarding outstanding data requests for consignment goods (.1); email to Saul Ewing regarding consignment motion and related data requests (.1) | 0.20 | $237.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 06/23/25 | MTP | E-mails/discussions with J. Hampton, D. Galfus, B. Nathan, G. Finizio and others re: consignment procedures motion (.1); review same (.2) | 0.30 | $322.50 |
| B130 | 06/24/25 | GF | Emails with A. Isenberg regarding consignment motion (.1); draft email to Saul Ewing with suggestions to consignment motion (.5) | 0.60 | $711.00 |
| B130 | 06/24/25 | MTP | Review draft consignment sale procedures motion (.2); e-mails with LS team and Debtors' counsel re: same (.1) | 0.30 | $322.50 |
| B130 | 06/25/25 | BSN | Review filed consignment sales procedures motion and schedule of consignors with consigned goods subject to sale | 0.30 | $454.50 |
| B130 | 06/25/25 | BSN | Review industry report re debtors' consignment sale procedures motions | 0.10 | $151.50 |
| B130 | 06/25/25 | GF | Emails with team regarding press reports on consignment sales procedures motion | 0.10 | $118.50 |
| B130 | 06/25/25 | MTP | E-mails/discussions with B. Nathan, G. Finizio and C. Frankel re: consignment sale procedures motion | 0.10 | $107.50 |
| B130 | 06/26/25 | BSN | Review notice and amended notice of motion re debtors' motion to approve procedures re sale of consigned goods | 0.10 | $151.50 |
| B130 | 06/26/25 | BSN | Review committee position re consignment claims and debtors' motion to sell consignment goods (.1) and e-mails with D. Shaffer re same (.1) | 0.20 | $303.00 |
| B130 | 06/29/25 | CF | Review media coverage regarding market position on Debtors' consignment motion | 0.30 | $198.00 |
| | | | **Total B130 - Asset Disposition** | 220.20 | $257,427.50 |

B150 Meetings of and Communication with Creditors

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 04/01/25 | BSN | Attend call with BRG reps to prepare for committee call | 0.50 | $757.50 |
| B150 | 04/01/25 | BSN | Attend committee call re issues with Alliance Entertainment's asset purchase agreement | 0.90 | $1,363.50 |
| B150 | 04/01/25 | CF | Attend committee call | 0.90 | $594.00 |
| B150 | 04/01/25 | GF | Committee call prep with BRG team (.5); participate on committee call (.9) | 1.40 | $1,659.00 |
| B150 | 04/01/25 | MTP | Attend Committee call (.9); e-mails with BRG and LS teams re: same (.2); conference call with BRG and LS teams re: same (.5) | 1.60 | $1,720.00 |
| B150 | 04/02/25 | BSN | Revise earlier e-mail to committee re sale status | 0.30 | $454.50 |
| B150 | 04/02/25 | BSN | Revise e-mail to committee re adjourned sale hearing and sale matters raised at hearing and report on court hearing re approval of KEIP/KERP | 0.30 | $454.50 |
| B150 | 04/02/25 | CF | Draft report to Committee regarding sale process update ahead of sale hearing (.3); calls with M. Papandrea and B. Nathan re: same (.1); review revisions from M. Papandrea and B. Nathan re: same (.2) | 0.60 | $396.00 |
| B150 | 04/02/25 | CF | Draft post-hearing report to Committee | 0.20 | $132.00 |
| B150 | 04/02/25 | GF | Review summary email to committee regarding hearing results | 0.10 | $118.50 |
| B150 | 04/02/25 | MTP | Review/comment on Committee update before sale/KEIP hearing (.7); review/comment on Committee update after sale/KEIP hearing (.4) | 1.10 | $1,182.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 04/03/25 | BSN | Confer with G. Finizio re reaching out to committee chair re settlement discussions (.1) and e-mail with committee chair re same (.1) | 0.20 | $303.00 |
| B150 | 04/03/25 | GF | Emails with chairperson regarding strategy call | 0.10 | $118.50 |
| B150 | 04/04/25 | BSN | Revise follow up e-mail to committee re backup bids | 0.20 | $303.00 |
| B150 | 04/04/25 | BSN | Telephone call with G. Andonian re sale updates | 0.40 | $606.00 |
| B150 | 04/04/25 | BSN | Revise first 4/4 e-mail to committee re sale update | 0.20 | $303.00 |
| B150 | 04/04/25 | CF | Prepare and send case status update to Committee; email communications re: same and subsequent committee updates | 0.90 | $594.00 |
| B150 | 04/04/25 | GF | Prepare for call with committee chairperson and participate on same with B. Nathan (.5); revise draft email update for committee (.2) | 0.70 | $829.50 |
| B150 | 04/04/25 | MTP | Review/comment on Committee update re: sale (.2); e-mails with LS team re: same (.2) | 0.40 | $430.00 |
| B150 | 04/06/25 | BSN | Revise e-mail to committee re status update, Alliance Entertainment declaration and proposed sale orders and re Alliance and back up bids and recommended committee position | 0.30 | $454.50 |
| B150 | 04/06/25 | GF | Send edits to draft committee update email | 0.10 | $118.50 |
| B150 | 04/06/25 | MTP | Draft/review/revise Committee update re: sale hearing (.6); e-mails/discussions with B. Nathan, G. Finizio and C. Frankel re: same (.5) | 1.10 | $1,182.50 |
| B150 | 04/07/25 | BSN | Telephone call (.3) and e-mails (.1) with G. Andonian re status update on sale matters | 0.40 | $606.00 |
| B150 | 04/07/25 | BSN | Revise final daily e-mail report to committee re hearing testimony | 0.30 | $454.50 |
| B150 | 04/07/25 | BSN | Revise initial e-mail update to committee re sale | 0.40 | $606.00 |
| B150 | 04/07/25 | BSN | Revise follow up e-mail to committee re reporting on hearing developments | 0.20 | $303.00 |
| B150 | 04/07/25 | CF | Draft email update to committee re: adversary proceeding ahead of sale hearing; revise email update and communications with M. Papandrea and B. Nathan re: same | 0.90 | $594.00 |
| B150 | 04/07/25 | CF | Draft mid-hearing status update for Committee members | 0.40 | $264.00 |
| B150 | 04/07/25 | CF | Review post-hearing status update and email and text communications with M. Papandrea re: same | 0.30 | $198.00 |
| B150 | 04/07/25 | MTP | Draft/review/revise Committee update post-sale hearing (1.2); e-mails/discussions with D. Galfus, B. Nathan, G, Finizio and C. Frankel re: same (.4) | 1.60 | $1,720.00 |
| B150 | 04/07/25 | MTP | Comment on Committee update before sale hearing | 0.40 | $430.00 |
| B150 | 04/08/25 | BSN | Revise e-mail to committee summarizing resolution of sale issues with Alliance Entertainment and re upsized dip financing | 0.30 | $454.50 |
| B150 | 04/08/25 | BSN | Telephone call with G. Andonian re: sale status and rescheduling committee call | 0.30 | $454.50 |
| B150 | 04/08/25 | BSN | Revise initial e-mail report to committee re status of settlement discussions with Alliance | 0.10 | $151.50 |
| B150 | 04/08/25 | BSN | Telephone call with Bill Chen re: sale to Alliance | 0.30 | $454.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 04/08/25 | BSN | Conferred with Papandrea re: response to creditor question | 0.20 | $303.00 |
| B150 | 04/08/25 | BSN | Several calls with Andonian (.3) Andonian/Frankel (.3) re: settlement terms re: Alliance Entertainment | 0.60 | $909.00 |
| B150 | 04/08/25 | BSN | Attend committee call re: status of negotiations with Alliance | 0.90 | $1,363.50 |
| B150 | 04/08/25 | BSN | Conferred with Finizio and Papandrea re: committee call | 0.20 | $303.00 |
| B150 | 04/08/25 | CF | Attend Committee call | 0.90 | $594.00 |
| B150 | 04/08/25 | CF | Draft and revise post-hearing update for committee (1.3); call with B. Nathan re: same (.1); call with M. Papandrea re: same (.1) | 1.50 | $990.00 |
| B150 | 04/08/25 | GF | Emails with team regarding committee call (.1); review draft committee email regarding sale hearing outcome (.1) | 0.20 | $237.00 |
| B150 | 04/08/25 | MTP | Attend part of Committee call in advance of sale hearing (.5); various e-mails with LS and BRG teams re: same (.2); review/comment on Committee update after sale hearing (.5) | 1.20 | $1,290.00 |
| B150 | 04/11/25 | BSN | Confer with G. Finizio re rescheduling committee call | 0.10 | $151.50 |
| B150 | 04/11/25 | BSN | Revise e-mail to committee re: dip financing upsizing and court approval of sale | 0.30 | $454.50 |
| B150 | 04/11/25 | BSN | Several e-mails with G. Andonian re committee call and with Bill Chen re adjusting start time | 0.20 | $303.00 |
| B150 | 04/11/25 | CF | Draft report to Committee re: entry of sale order and next steps (.3); call with B. Nathan re same (.2) | 0.50 | $330.00 |
| B150 | 04/11/25 | GF | Call with B. Nathan regarding next committee call (.1); email to team regarding next committee call (.1); review draft email regarding case status and next call (.1); emails with committee members regarding case status (.1) | 0.40 | $474.00 |
| B150 | 04/14/25 | BSN | E-mails with D. Galfus re changes to agenda for 4/15 committee call | 0.10 | $151.50 |
| B150 | 04/14/25 | BSN | E-mails with G. Luc Van den Bussche re 4/15 committee call | 0.10 | $151.50 |
| B150 | 04/14/25 | BSN | Revise agenda for committee call (.2) and sale process timeline to include in committee e-mail (.1) | 0.30 | $454.50 |
| B150 | 04/14/25 | BSN | Review and revise BRG report to committee, actual cash flows, updated dip financing budget | 0.50 | $757.50 |
| B150 | 04/14/25 | BSN | Revise memo to committee re claims bar date order and proof of claim filing | 0.30 | $454.50 |
| B150 | 04/14/25 | CF | Email communications with G. Finizio re: claimant question about sale process | 0.10 | $66.00 |
| B150 | 04/14/25 | CF | Draft update to committee re: claim bar date (1.2); email communications with Committee re: agenda for weekly meeting (.1) | 1.30 | $858.00 |
| B150 | 04/14/25 | CF | Review and revise committee presentation re: sale timeline | 0.60 | $396.00 |
| B150 | 04/14/25 | GF | Prepare committee agenda and revise same (.2); call with B. Nathan regarding agenda (.1); prepare sale process demonstrative for committee call (1.1); call with A. Skorostensky regarding case status inquiry (.1) | 1.50 | $1,777.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 04/14/25 | GF | Review detailed instruction email to committee regarding proof of claim process (.1); review claims register regarding large unsecured claims (.1) | 0.20 | $237.00 |
| B150 | 04/14/25 | MTP | E-mails with LS and BRG teams re: Committee update and materials re: same (.2); review materials (.1) | 0.30 | $322.50 |
| B150 | 04/15/25 | BSN | Attend committee call re report re sale; Diamond UK marketing process; upsized dip financing and budget, BRG report to committee | 0.70 | $1,060.50 |
| B150 | 04/15/25 | BSN | Review of file to prepare for committee call; review BRG report re same | 0.50 | $757.50 |
| B150 | 04/15/25 | BSN | Further review budget for upsized dip facility and re questions re same re committee call | 0.30 | $454.50 |
| B150 | 04/15/25 | BSN | Further revise e-mail to committee re claims bar date | 0.30 | $454.50 |
| B150 | 04/15/25 | BSN | Review changes to BRG report to committee | 0.20 | $303.00 |
| B150 | 04/15/25 | CF | Attend weekly committee meeting | 0.70 | $462.00 |
| B150 | 04/15/25 | CF | Review and comment on BRG slide presentation for committee call (.3); email communications with Committee professionals and committee re: same (.2) | 0.50 | $330.00 |
| B150 | 04/15/25 | GF | Review BRG demonstrative for committee call (.3); prepare for (.3) and participate on committee call (.7) | 1.30 | $1,540.50 |
| B150 | 04/15/25 | MTP | E-mails with creditor's counsel re: case update (.1); e-mails with LS and BRG teams re: Committee call (.2) | 0.30 | $322.50 |
| B150 | 04/21/25 | GF | Email to C. Frankel regarding next committee call | 0.10 | $118.50 |
| B150 | 04/22/25 | BSN | Attend committee call re closing issues | 0.70 | $1,060.50 |
| B150 | 04/22/25 | CF | Attend weekly committee call | 0.70 | $462.00 |
| B150 | 04/22/25 | GF | Prepare for committee call (.2); participate on committee call (.7) | 0.90 | $1,066.50 |
| B150 | 04/23/25 | BSN | Revise additional e-mail to committee re status of WOTC agreement and next steps | 0.10 | $151.50 |
| B150 | 04/23/25 | BSN | Revise e-mail to committee re developments concerning sale, closing, Alliance Entertainment | 0.30 | $454.50 |
| B150 | 04/23/25 | CF | Revise and comment on case update to committee | 0.30 | $198.00 |
| B150 | 04/23/25 | GF | Email to committee with sale update (.2); revise further email to committee with sale update (.1) | 0.30 | $355.50 |
| B150 | 04/23/25 | MTP | Review/comment on Committee update (.2); e-mails with LS team re: same (.5) | 0.70 | $752.50 |
| B150 | 04/24/25 | BSN | E-mails with committee member re sale question | 0.10 | $151.50 |
| B150 | 04/24/25 | BSN | Revise e-mail to committee re additional sale update | 0.30 | $454.50 |
| B150 | 04/24/25 | CF | Draft email communications to Committee re: sale process update | 0.40 | $264.00 |
| B150 | 04/24/25 | GF | Revise committee email regarding important sale updates (.3); emails with B. Chen regarding case update (.1) | 0.40 | $474.00 |
| B150 | 04/24/25 | MTP | Review/comment on Committee update re: sale (.3); e-mails with LS team re: same (.1) | 0.40 | $430.00 |
| B150 | 04/26/25 | BSN | Revise e-mail to committee re sale update | 0.20 | $303.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 04/26/25 | CF | Email communications with LS team re: announcements of Alliance agreement termination (.2); draft update to Committee re: same (.5); call with B. Nathan re: same (.1); revise Committee update per comments from G. Finizio and B. Nathan (.1) | 0.90 | $594.00 |
| B150 | 04/26/25 | GF | Review and revise committee email regarding sale update | 0.30 | $355.50 |
| B150 | 04/29/25 | BSN | Revise e-mail to committee re status of sale to backup bidders | 0.20 | $303.00 |
| B150 | 04/29/25 | BSN | Review BRG's updated liquidity report to be presented at committee hearing | 0.40 | $606.00 |
| B150 | 04/29/25 | BSN | Attend professionals call to prepare for committee call | 0.30 | $454.50 |
| B150 | 04/29/25 | BSN | Attend committee call re sale status, developments and next steps | 0.70 | $1,060.50 |
| B150 | 04/29/25 | CF | Attend weekly committee call | 0.70 | $462.00 |
| B150 | 04/29/25 | CF | Review sale motion and revised asset purchase agreements and prepare update to committee re: same | 0.80 | $528.00 |
| B150 | 04/29/25 | GF | Email to committee regarding call (.2); review BRG materials for call (.1); pre-UCC call prep with committee professionals (.3); participate on committee call (.7) | 1.30 | $1,540.50 |
| B150 | 04/29/25 | MTP | Attend weekly Committee call (.7); e-mails with BRG and LS teams and Committee members re: same (.3) | 1.00 | $1,075.00 |
| B150 | 04/30/25 | BSN | Revise e-mail update to committee re debtors' motion to approve sale to backup bidders, purchase price | 0.20 | $303.00 |
| B150 | 04/30/25 | CF | Draft Committee email update on hearing and sale process (.5) and email communications re: same (.2); call with G. Finizio re: same (.2) | 0.90 | $594.00 |
| B150 | 04/30/25 | GF | Prepare revisions to draft committee email regarding sale updates (.2); call with C. Frankel regarding hearing report to committee (.1) | 0.30 | $355.50 |
| B150 | 04/30/25 | MTP | Review/comment on Committee update re: sale hearing (.2); e-mails with LS team re: same (.1) | 0.30 | $322.50 |
| B150 | 05/01/25 | BSN | Telephone call with G. Andonian re status update, sale developments, next steps | 0.50 | $757.50 |
| B150 | 05/01/25 | GF | Prepare outline of remaining asset chart for distribution at next committee meeting (1.0); call with G. Andonian regarding case update (.5); email to committee with sale orders entered by court (.1) | 1.60 | $1,896.00 |
| B150 | 05/05/25 | BSN | Review, revise BRG's report to committee | 0.30 | $454.50 |
| B150 | 05/05/25 | BSN | Review, revise agenda for 5/6 committee call | 0.10 | $151.50 |
| B150 | 05/05/25 | CF | Update post-sale assets chart for Committee (1.2); revise same and email communications with G. Finizio re: same (.4) | 1.60 | $1,056.00 |
| B150 | 05/05/25 | CF | Review BRG Committee presentation (.1) and email communications re: same (.1) | 0.20 | $132.00 |
| B150 | 05/05/25 | CF | Email communications with LS team re: committee meeting agenda (.2); review and prepare presentation materials for committee meeting (.2) | 0.40 | $264.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 05/05/25 | GF | Review and revise presentation materials for May 6 committee call (1.0) and emails with C. Frankel regarding same (.2); prepare draft agenda for May 6 call (.3) | 1.50 | $1,777.50 |
| B150 | 05/05/25 | MTP | Review BRG materials for Committee call (.1); e-mails with BRG and LS teams re: same and call agenda (.1) | 0.20 | $215.00 |
| B150 | 05/06/25 | BSN | Attend committee call | 1.00 | $1,515.00 |
| B150 | 05/06/25 | BSN | Review memo re post sale assets and revised BRG report to committee to prepare for committee call | 0.30 | $454.50 |
| B150 | 05/06/25 | CF | Email communications with claimant re: proof of claim and bar date | 0.30 | $198.00 |
| B150 | 05/06/25 | CF | Email communications with internal LS team re: Committee agenda (.3); attend weekly committee meeting (1.0) | 1.30 | $858.00 |
| B150 | 05/06/25 | GF | Emails with C. Frankel regarding presentation materials for committee call (.1); email to BRG regarding edits to liquidity report (.1); participate on committee call (1.0); emails with C. Frankel regarding creditor inquiry on proof of claim (.1) | 1.30 | $1,540.50 |
| B150 | 05/06/25 | MTP | Attend weekly Committee call | 1.00 | $1,075.00 |
| B150 | 05/09/25 | BSN | E-mails with B. Chen re timing of sale closing and next committee call | 0.10 | $151.50 |
| B150 | 05/09/25 | GF | Emails with committee members regarding closing (.2); emails with team regarding next committee call (.1) | 0.30 | $355.50 |
| B150 | 05/12/25 | GF | Email to chairperson regarding next committee call | 0.20 | $237.00 |
| B150 | 05/12/25 | MTP | Further e-mails/discussions with LS team re: Committee update | 0.10 | $107.50 |
| B150 | 05/13/25 | BSN | Revise e-mail update to committee | 0.10 | $151.50 |
| B150 | 05/13/25 | MTP | Draft update to Committee re: UST motion to dismiss and reservation of rights (.3); e-mails with LS team re: same (.2) | 0.50 | $537.50 |
| B150 | 05/14/25 | BSN | Revise email update to committee | 0.10 | $151.50 |
| B150 | 05/14/25 | CF | Email communications with internal LS team re: committee update | 0.20 | $132.00 |
| B150 | 05/14/25 | MTP | Draft Committee update re: exclusivity extension motion, sale closing, claims bar date and other matters (.5); review pleadings re: same (.3); e-mails with LS team and Committee members re: same (.1) | 0.90 | $967.50 |
| B150 | 05/15/25 | BSN | E-mails with G. Andonian re: sale closings questions | 0.10 | $151.50 |
| B150 | 05/15/25 | BSN | Revise email update to committee re: completion of Universal sale closing, status of Ad Populum closing, plan exclusivity extension motion and claims bar date reminder | 0.10 | $151.50 |
| B150 | 05/15/25 | MTP | Review/revise Committee update re: sale closing and related matters (.1); e-mails with LS team re: same (.1) | 0.20 | $215.00 |
| B150 | 05/15/25 | MTP | Discussions/e-mails with Committee member re: claims bar date | 0.30 | $322.50 |
| B150 | 05/16/25 | BSN | Review e-mail to committee re: status of AD Populum closing | 0.10 | $151.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B150 | 05/16/25 | GF | Emails to M. Papandrea regarding committee update on sale closings | 0.20 | $237.00 |
| B150 | 05/16/25 | MTP | Various e-mails/discussions with LS team, BRG team and Committee members re: Committee updates | 1.10 | $1,182.50 |
| B150 | 05/19/25 | GF | Prepare draft agenda for committee call and emails with team regarding same | 0.30 | $355.50 |
| B150 | 05/19/25 | MTP | E-mails with LS team re: Committee call agenda | 0.10 | $107.50 |
| B150 | 05/20/25 | BSN | Attend committee call | 0.50 | $757.50 |
| B150 | 05/20/25 | BSN | Review and Revise BRG presentation to committee (.2) and review revised presentations (.1) | 0.30 | $454.50 |
| B150 | 05/20/25 | CF | Attend weekly committee call (.5); email communications re: agenda for same (.2) | 0.70 | $462.00 |
| B150 | 05/20/25 | GF | Prepare for (.4) and participate on (.5) committee call | 0.90 | $1,066.50 |
| B150 | 05/20/25 | MTP | Attend Committee call (.5); e-mails with BRG and LS teams re: same (.1); review BRG materials re: same (.1) | 0.70 | $752.50 |
| B150 | 05/26/25 | GF | Emails with LS team regarding status of committee call | 0.20 | $237.00 |
| B150 | 05/27/25 | BSN | Revise e-mail update to committee | 0.10 | $151.50 |
| B150 | 05/27/25 | CF | Email communications to Committee re: case update and rescheduling committee call | 0.20 | $132.00 |
| B150 | 05/27/25 | GF | Emails with LS and BRG teams regarding adjournment of committee call (.2); email to C. Frankel regarding committee email (.1); revise committee email regarding next call (.1); email to chairperson regarding next committee call (.1) | 0.50 | $592.50 |
| B150 | 05/27/25 | MTP | Review/comment on Committee update (.2); e-mails with LS and BRG teams re: same (.1) | 0.30 | $322.50 |
| B150 | 05/29/25 | BSN | Attend committee call | 0.80 | $1,212.00 |
| B150 | 05/29/25 | BSN | Review BRG slides re: extended dip financing budgets | 0.20 | $303.00 |
| B150 | 05/29/25 | CF | Attend weekly committee call | 0.80 | $528.00 |
| B150 | 05/29/25 | GF | Call with D. Galfus regarding committee call (.1); prepare for committee call (.2); participate on committee call (.8) | 1.10 | $1,303.50 |
| B150 | 06/02/25 | BSN | Confer with G. Finizio re rescheduling committee call and revise e-mail to committee re same | 0.10 | $151.50 |
| B150 | 06/02/25 | CF | Email communications with committee re: case status (.2); email communications with J. Emerson re: updating committee re: pending motions (.1) | 0.30 | $198.00 |
| B150 | 06/02/25 | GF | Emails with LS regarding next committee call (.2); call with B. Nathan regarding committee call (.1); call with D. Galfus regarding committee call (.1) | 0.40 | $474.00 |
| B150 | 06/02/25 | MTP | E-mails with LS team re: Committee updates | 0.20 | $215.00 |
| B150 | 06/09/25 | CF | Revise case update for committee | 0.20 | $132.00 |
| B150 | 06/09/25 | GF | Emails with M. Papandrea and C. Frankel regarding next committee call (.2); emails with D. Galfus regarding same (.1); review and revise draft committee email regarding case update and next call (.2) | 0.50 | $592.50 |
| B150 | 06/09/25 | MTP | Draft/review/revise update to Committee re: Ad Populum adversary proceeding, exclusivity motion and related matters (1.5); e-mails with LS team re: same (.1) | 1.60 | $1,720.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B150 | 06/10/25 | CF | Review and incorporate comments to Committee update | 0.40 | $264.00 |
| B150 | 06/10/25 | GF | Review updated draft of committee email with case update | 0.10 | $118.50 |
| B150 | 06/10/25 | MTP | E-mails with LS team and Committee members re: Committee update | 0.20 | $215.00 |
| B150 | 06/11/25 | BSN | Review e-mail from committee chair re creditor's request for ex officio membership (.1) and response to same (.1) | 0.20 | $303.00 |
| B150 | 06/12/25 | BSN | Review response to creditor's request for ex-officio committee membership (.2) and e-mails with G. Andonian re response to request (.1) | 0.30 | $454.50 |
| B150 | 06/12/25 | BSN | Revise email to committee re settlement re exclusivity extension motion, limiting extension through July 31 | 0.10 | $151.50 |
| B150 | 06/12/25 | GF | Emails with chairperson regarding request for ex officio membership (.2); emails with M. Papandrea and B. Nathan regarding ex officio membership request (.2); revise draft committee update email regarding exclusivity matters (.2) | 0.60 | $711.00 |
| B150 | 06/12/25 | MTP | Review/comment on Committee update re: exclusivity motion and resolution re: same (.3); e-mails/discussions with LS team re: same (.1) | 0.40 | $430.00 |
| B150 | 06/16/25 | BSN | Review BRG presentation to committee, analysis of updated dip budget | 0.20 | $303.00 |
| B150 | 06/16/25 | CF | Draft case update report to committee | 0.50 | $330.00 |
| B150 | 06/16/25 | GF | Revise draft committee email | 0.20 | $237.00 |
| B150 | 06/16/25 | MTP | E-mails with LS and BRG teams re: Committee meeting/agenda | 0.30 | $322.50 |
| B150 | 06/17/25 | BSN | Revise case update e-mail to committee | 0.20 | $303.00 |
| B150 | 06/17/25 | BSN | E-mails with G. Andonian re canceling committee call | 0.10 | $151.50 |
| B150 | 06/17/25 | BSN | Attend call with D. Galfus, J. Emerson with LS team re debtors' proposed budget; Sparkle Pop litigation against Alliance; decision to cancel committee call | 0.70 | $1,060.50 |
| B150 | 06/17/25 | CF | Draft case status update for Committee members | 0.50 | $330.00 |
| B150 | 06/17/25 | GF | Email to G. Andonian regarding suggestion on committee call (.2); email to C. Frankel regarding committee update email (.1) | 0.30 | $355.50 |
| B150 | 06/17/25 | MTP | Review/comment on Committee update (.2); e-mails/discussions with LS team re: same (.2) | 0.40 | $430.00 |
| B150 | 06/17/25 | MTP | E-mails with LS team re: Committee call agenda | 0.10 | $107.50 |
| B150 | 06/18/25 | BSN | Confer with G. Finizio re update re creditor's request for ex-officio committee membership | 0.10 | $151.50 |
| B150 | 06/18/25 | GF | Email to LS team regarding ex officio request | 0.10 | $118.50 |
| B150 | 06/19/25 | BSN | Update re: U.S. Trustee's response to creditor's request for ex-officio committee membership | 0.10 | $151.50 |
| B150 | 06/19/25 | GF | Emails and call with M. Papandrea regarding ex officio committee member request | 0.10 | $118.50 |
| B150 | 06/20/25 | BSN | Review update re call with US Trustee re creditor's request for ex-officio membership on committee | 0.10 | $151.50 |
| B150 | 06/20/25 | GF | Emails with M. Papandrea regarding ex officio committee member request | 0.10 | $118.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 06/20/25 | MTP | E-mails/discussions with LS team and UST re: potential ex officio Committee member | 0.10 | $107.50 |
| B150 | 06/22/25 | MTP | E-mails/discussions with LS team re: potential ex officio Committee member | 0.10 | $107.50 |
| B150 | 06/23/25 | BSN | Confer with LS team and e-mails with G. Andonian re adjourning committee call (.1) and revise e-mail update to committee (.1) | 0.20 | $303.00 |
| B150 | 06/23/25 | BSN | Review internal report on call with US Trustee re creditor's request for ex-officio membership on committee (.1) and review next steps re same (.1) | 0.20 | $303.00 |
| B150 | 06/23/25 | CF | Call with M. Papandrea re: ex officio member discussions | 0.20 | $132.00 |
| B150 | 06/23/25 | GF | Email to LS and BRG teams regarding next committee call | 0.10 | $118.50 |
| B150 | 06/23/25 | GF | Review email from M. Papandrea regarding calls with UST on ex officio committee member request | 0.10 | $118.50 |
| B150 | 06/23/25 | MTP | E-mails/discussions with LS team and H. Bernstein re: potential ex officio Committee member | 0.90 | $967.50 |
| B150 | 06/23/25 | MTP | E-mails/discussions with D. Galfus, B. Nathan, G. Finizio, C. Frankel and others re: Committee call rescheduling and update | 0.30 | $322.50 |
| B150 | 06/24/25 | BSN | E-mails with chairperson re request for ex-officio committee membership | 0.10 | $151.50 |
| B150 | 06/24/25 | GF | Emails with committee regarding next committee call agenda | 0.10 | $118.50 |
| B150 | 06/24/25 | MTP | E-mails with LS team and Committee members re: Committee update/meetings | 0.20 | $215.00 |
| B150 | 06/25/25 | BSN | Revise agenda for 6/26 committee call | 0.10 | $151.50 |
| B150 | 06/25/25 | CF | Draft agenda for 6/16 Committee meeting (.3); review and comment on presentation for weekly committee meeting (.9) | 1.20 | $792.00 |
| B150 | 06/25/25 | GF | Emails with C. Frankel regarding agenda for next Committee call (.1); email edits to BRG slide deck for next call (.1) | 0.20 | $237.00 |
| B150 | 06/25/25 | MTP | Review BRG's Committee materials (.1); e-mails with LS and BRG teams re: same and Committee call/agenda (.1) | 0.20 | $215.00 |
| B150 | 06/26/25 | BSN | Revise BRG report to committee (.3); review questions re same with J. Emerson (.1); G. Finizio (.2) and M. Papandrea (.1) | 0.70 | $1,060.50 |
| B150 | 06/26/25 | BSN | Attend committee call re extended dip budget, Alliance, Sparkle Pop litigations, consigned goods sales procedures motion and ex-officio committee member request | 1.20 | $1,818.00 |
| B150 | 06/26/25 | CF | Attend weekly committee meeting (1.2); preparation re: same (.8); review ex officio provisions in bylaws (.3) | 2.30 | $1,518.00 |
| B150 | 06/26/25 | GF | Call with B. Nathan regarding committee call (.1); prepare for (.2) and participate on (1.2) committee call | 1.50 | $1,777.50 |
| B150 | 06/26/25 | MTP | Review BRG's materials for Committee call (.1); e-mails with BRG and LS teams re: same (.1) | 0.20 | $215.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 06/26/25 | MTP | E-mails/discussions with B. Nathan, G. Finizio, Committee members and Penguin Random House re: ex officio membership and bylaws (.3); review bylaws re: same (.3) | 0.60 | $645.00 |
| B150 | 06/26/25 | MTP | Attend Committee conference call (1.2); prepare for same (.6) | 1.80 | $1,935.00 |
| B150 | 06/27/25 | BSN | Revise e-mail to ex officio member re ex-officio membership; request to sign committee bylaws (.1); review bylaws re same (.1) | 0.20 | $303.00 |
| B150 | 06/27/25 | GF | Email to ex officio member (.2) and review LS emails regarding ex officio bylaws (.1) | 0.30 | $355.50 |
| B150 | 06/27/25 | MTP | E-mails with LS team, Committee, and ex officio member re: ex officio Committee membership | 0.10 | $107.50 |
| B150 | 06/27/25 | MTP | E-mails with C. Frankel re: Committee contact list | 0.10 | $107.50 |
| B150 | 06/30/25 | BSN | Revise e-mail report to committee on court hearing and case updates | 0.10 | $151.50 |
| B150 | 06/30/25 | GF | E-mail to C. Frankel regarding hearing update to include in committee e-mail (.1); review committee e-mail with case update (.1) | 0.20 | $237.00 |
| B150 | 06/30/25 | MTP | E-mails with LS team re: Committee update (.1); review/comment on same (.4) | 0.50 | $537.50 |
| | | | **Total B150 - Meetings of and Communication with Creditors** | 97.60 | $107,315.50 |

B160 Fee/Employment Applications

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B160 | 04/01/25 | BSN | Review and revise LS first monthly fee application | 0.20 | $303.00 |
| B160 | 04/01/25 | CF | Review and finalize LS first monthly fee application | 0.50 | $330.00 |
| B160 | 04/01/25 | EBL | Revisions to Lowenstein's February monthly fee statement | 0.80 | $304.00 |
| B160 | 04/16/25 | BSN | Revise LS March fee application and statement re compliance with fee guidelines and requirements | 0.70 | $1,060.50 |
| B160 | 04/16/25 | BSN | Review CNO re LS' first monthly fee application (.1); confirm no objection to same (.1) | 0.20 | $303.00 |
| B160 | 04/16/25 | EBL | Begin preparing first interim fee application | 4.60 | $1,748.00 |
| B160 | 04/16/25 | EBL | Prepare LS third monthly fee statement | 0.70 | $266.00 |
| B160 | 04/17/25 | BSN | Further revise LS second monthly fee application for March 2025 services re compliance with fee guidelines and requirements | 0.80 | $1,212.00 |
| B160 | 04/18/25 | BSN | Final revisions of second LS March 2025 monthly fee application, statement re compliance with fee guidelines and requirements | 0.50 | $757.50 |
| B160 | 04/18/25 | EBL | Work on LS first interim fee application | 1.60 | $608.00 |
| B160 | 04/22/25 | CF | Review second monthly fee application (2.2); email communications re: same (.3) | 2.50 | $1,650.00 |
| B160 | 04/22/25 | EBL | Revisions to LS first interim fee application; prepare proposed order and certification in support of same | 1.40 | $532.00 |
| B160 | 04/23/25 | GF | Prepare edits to second LS fee statement/application | 0.80 | $948.00 |

| | | | | | |
|---|---|---|---|---|---|
| B160 | 04/28/25 | BSN | Review, revise LS second monthly fee statement for March 2025 services | 0.10 | $151.50 |
| B160 | 04/28/25 | CF | Review and revise LS first interim fee application | 1.00 | $660.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B160 | 04/28/25 | EBL | Prepare second LS monthly fee statement/application | 0.90 | $342.00 |
| B160 | 04/28/25 | EBL | Revisions to LS first interim fee application; prepare exhibits thereto | 0.90 | $342.00 |
| B160 | 04/29/25 | CF | Revise LS interim fee application | 1.40 | $924.00 |
| B160 | 04/29/25 | GF | Prepare edits to LS first interim fee application | 0.30 | $355.50 |
| B160 | 04/30/25 | BSN | Revise LS' first interim fee application | 0.30 | $454.50 |
| B160 | 04/30/25 | CF | Revise LS first interim application | 0.30 | $198.00 |
| B160 | 04/30/25 | CF | Call with B. Nathan re: interim fee application and district guidelines | 0.40 | $264.00 |
| B160 | 04/30/25 | EBL | Attend to revisions to LS first interim fee application; emails and phone calls with C. Frankel re: same | 0.80 | $304.00 |
| B160 | 05/14/25 | BSN | Revise LS April monthly fee application/statement re: compliance with fee guidelines and requirements | 0.60 | $909.00 |
| B160 | 05/15/25 | BSN | Revise LS Third monthly (April) fee application re: compliance with fee guidelines and requirements | 1.00 | $1,515.00 |
| B160 | 05/18/25 | GF | Emails with J. Hampton and C. Frankel regarding committee invoices | 0.10 | $118.50 |
| B160 | 05/19/25 | GF | Prepare edits to LS monthly fee statement | 0.50 | $592.50 |
| B160 | 05/20/25 | CF | Review certifications of no objection and email communications re: same | 0.20 | $132.00 |
| B160 | 05/20/25 | EBL | Emails with C. Frankel re: CNO for LS second monthly fee statement; update master fee app chart | 0.20 | $76.00 |
| B160 | 05/27/25 | EBL | Begin preparing Lowenstein's May monthly fee statement | 0.30 | $114.00 |
| B160 | 05/27/25 | GF | Review exhibits for April fee statement | 0.20 | $237.00 |
| B160 | 05/29/25 | EBL | Prepare third monthly fee statement and related documents | 0.90 | $342.00 |
| B160 | 05/29/25 | EBL | Finalize Lowenstein's third monthly fee statement and send to local counsel for filing | 0.20 | $76.00 |
| B160 | 06/03/25 | EBL | Retrieve and circulate committee's first interim fee orders; update fee application spreadsheet re: same | 0.20 | $76.00 |
| B160 | 06/13/25 | BSN | Revise LS monthly fee application, statement, May 2025 services re compliance with fee guidelines and requirements | 0.70 | $1,060.50 |
| B160 | 06/18/25 | EBL | Review and respond to email from B. Nathan re: state of receipt of fees payment | 0.20 | $76.00 |
| B160 | 06/18/25 | GF | Prepare updates to LS monthly fee statement | 0.50 | $592.50 |
| B160 | 06/26/25 | EBL | Prepare fourth LS monthly fee statement and related documents | 0.80 | $304.00 |
| B160 | 06/29/25 | GF | Review draft LS monthly statement | 0.20 | $237.00 |
| B160 | 06/30/25 | EBL | Revise, finalize and coordinate filing and service of LS fourth monthly fee statement (.5) and emails with G. Finizio on same (.1) | 0.60 | $228.00 |
| B160 | 06/30/25 | GF | Edits to LS monthly fee statement (.1) and e-mails with E. Lawler regarding same (.1) | 0.20 | $237.00 |
| | | | **Total B160 - Fee/Employment Applications** | 29.30 | $20,940.50 |

B165 Employment and Retention Applications - Others

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B165 | 05/27/25 | CF | Review supplemental Galfus declaration and comment on same | 0.20 | $132.00 |
| B165 | 05/28/25 | GF | Emails with Tydings and BRG regarding UCC professional fee budgeting | 0.10 | $118.50 |
| B165 | 06/24/25 | BSN | Review Getzler and Raymond James retention orders re indemnification provisions re budget evaluations (.2) and internal memo re same (.1) | 0.30 | $454.50 |
| | | | **Total B165 - Employment and Retention Applications - Others** | 0.60 | $705.00 |

B175 Fee Applications and Invoices - Others

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B175 | 04/04/25 | BSN | Review RJ application for compensation as investment banker | 0.10 | $151.50 |
| B175 | 04/14/25 | BSN | Review staffing report for period from 1/14/25 to 2/28/25 | 0.10 | $151.50 |
| B175 | 04/15/25 | BSN | Review memo from S. Gerald re deadline for filing first interim fee applications for services through 3/31/25 | 0.10 | $151.50 |
| B175 | 04/15/25 | BSN | Review questions re Raymond James fee arising from sale; review Raymond James retention application, agreement and order re same | 0.40 | $606.00 |
| B175 | 04/15/25 | MTP | E-mails with S. Gerald re: fee applications | 0.10 | $107.50 |
| B175 | 04/16/25 | BSN | Review Saul Ewing first monthly fee application 1/14 - 2/28 services | 0.10 | $151.50 |
| B175 | 04/16/25 | BSN | Review JP Morgan invoice February 15 - March 15 2025 services | 0.10 | $151.50 |
| B175 | 04/16/25 | EBL | Prepare CNO for Committee professionals first monthly fee request | 0.40 | $152.00 |
| B175 | 04/16/25 | GF | Review calculation of RJ success fee | 0.60 | $711.00 |
| B175 | 04/17/25 | CF | Review and revise CNO re: Committee professionals' first monthly fee application | 0.20 | $132.00 |
| B175 | 04/17/25 | GF | Review RJ interim fee application and calculation of RJ success fee | 0.50 | $592.50 |
| B175 | 04/22/25 | EBL | Email to BRG re: upcoming fee application deadline; email with C. Frankel re: same | 0.20 | $76.00 |
| B175 | 04/23/25 | BSN | Review BRG's second monthly fee statement, March 2025 services | 0.10 | $151.50 |
| B175 | 04/30/25 | CF | Review and revise exhibits to LS first interim fee application | 0.40 | $264.00 |
| B175 | 04/30/25 | EBL | Coordinating with BRG re: edits to BRG first interim fee application | 0.40 | $152.00 |
| B175 | 04/30/25 | MTP | Review various e-mails with B. Nathan, G. Finizio, C. Frankel, and others re: Committee professionals' fee statements/applications | 0.20 | $215.00 |
| B175 | 05/01/25 | BSN | Review CNO re Saul Ewing first monthly fee application | 0.10 | $151.50 |
| B175 | 05/01/25 | BSN | Review second monthly fee application of Saul Ewing for March 2025 services | 0.10 | $151.50 |
| B175 | 05/01/25 | EBL | Review email from G. Finizio re: deadlines for filing interim application per compensation order | 0.20 | $76.00 |

| B175 | 05/02/25 | BSN | Review Getzler Henrich March 2025 services invoice | 0.10 | $151.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B175 | 05/16/25 | BSN | Review internal memo re: Debtors' professional retainers | 0.10 | $151.50 |
| B175 | 05/16/25 | CF | Call with B. Nathan re: Debtors' retention applications and retainer balances (.1); review and summarize same (1.9) | 2.00 | $1,320.00 |
| B175 | 05/27/25 | EBL | Review (.1) and respond to email from G. Finizio re: committee professionals' invoices to date (.3) | 0.40 | $152.00 |
| B175 | 05/27/25 | EBL | Update master fee application spreadsheet | 0.60 | $228.00 |
| B175 | 05/29/25 | CF | Review interim fee application CNOs for Committee professionals | 0.40 | $264.00 |
| B175 | 06/06/25 | BSN | Review Saul Ewing's first interim fee application and March monthly fee statement | 0.10 | $151.50 |
| B175 | 06/11/25 | GF | Review fee statement from UK counsel | 0.10 | $118.50 |
| B175 | 06/12/25 | BSN | Review debtors' counsel's April, 2025 statement | 0.20 | $303.00 |
| B175 | 06/13/25 | BSN | Review 3rd monthly staffing report, Getzler, April 2025 services | 0.10 | $151.50 |
| B175 | 06/13/25 | GF | Review Getzler Henrich monthly fee statement | 0.10 | $118.50 |
| B175 | 06/20/25 | GF | Emails with J. Hampton regarding professional fees | 0.10 | $118.50 |
| | | | **Total B175 - Fee Applications and Invoices - Others** | 8.70 | $7,524.50 |

B185 Assumption/Rejection of Leases and Contracts

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B185 | 04/03/25 | BSN | Review Bandai limited objection to sale motion and to assumption, assignment of contracts and reservation of rights re same | 0.20 | $303.00 |
| B185 | 04/05/25 | BSN | Review status of Mt. Olive landlord's issues re adequate assurance provided by Ad Populum | 0.10 | $151.50 |
| B185 | 04/17/25 | BSN | Review Titan's emergency motion to compel assumption or rejection of distribution agreement (.4) and motion to shorten time to respond to same (.1) | 0.50 | $757.50 |
| B185 | 04/18/25 | BSN | Review order granting motion to shorten time to respond to Titan's emergency motion | 0.10 | $151.50 |
| B185 | 04/23/25 | BSN | Review committee's response to Titan's motion to compel assumption, rejection of its distribution agreement with debtors (.1) and adjournment of hearing re same (.1) | 0.20 | $303.00 |
| B185 | 04/23/25 | CF | Review Titan motion to compel assumption/rejection and summarize same (.7); email communications with G. Finizio re: deadline extensions for same (.2) | 0.90 | $594.00 |
| B185 | 04/24/25 | CF | Revise email communications to non-Titan Committee members re: Titan motion (.2); review CoC re: same (.2); email communications re: same (.1) | 0.50 | $330.00 |
| B185 | 04/24/25 | GF | Emails with T. Falk and Titan re: extension of objection deadlines to Titan's motion (.3); email to C. Frankel and M. Papandrea regarding same (.1) | 0.40 | $474.00 |
| B185 | 04/24/25 | MTP | Review Titan adjournment order (.1); e-mails/discussions with G. Finizio, T. Falk, and C. Frankel re: same (.5) | 0.60 | $645.00 |
| B185 | 04/25/25 | BSN | Review order to extend objection deadline and adjourn hearing on Titan's motion to compel debtors to assume, reject distribution agreement | 0.10 | $151.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B185 | 05/05/25 | BSN | Review extending objection deadline, Titan motion to compel debtors assumption, rejection of distribution agreement | 0.10 | $151.50 |
| B185 | 05/05/25 | GF | Prepare edits to summary and recommendation regarding Titan motion | 0.70 | $829.50 |
| B185 | 05/05/25 | MTP | E-mails with G. Finizio and Debtors' counsel re: Titan's rejection motion (.1); review Committee update re: same (.1) | 0.20 | $215.00 |
| B185 | 05/06/25 | MTP | Review order re: adjournment of Titan's motion (.1); e-mails with T. Falk and G. Finizio re: same (.1) | 0.20 | $215.00 |
| B185 | 05/07/25 | BSN | Review update re Titan's agreement | 0.10 | $151.50 |
| B185 | 05/08/25 | MTP | E-mails/discussions with J. Hampton, G. Finizio and others re: Titan's motion to compel | 0.10 | $107.50 |
| B185 | 05/09/25 | BSN | Review order further extending objection deadline and adjournment of hearing on Titan motion | 0.10 | $151.50 |
| B185 | 05/13/25 | BSN | Review debtors' motion to extend time to assume, reject nonresidential real property leases | 0.20 | $303.00 |
| B185 | 05/13/25 | MTP | Review and e-mails regarding motion to extend rejection deadline | 0.10 | $107.50 |
| B185 | 05/14/25 | GF | Review motion to extend deadline to assume or reject contracts | 0.20 | $237.00 |
| B185 | 05/14/25 | MTP | E-mails/discussions with Debtors' counsel, Titan's counsel, and G. Finizio re: motion to compel and related matters | 0.50 | $537.50 |
| B185 | 05/15/25 | BSN | Update re: Titan's emergency motion | 0.10 | $151.50 |
| B185 | 05/15/25 | CF | Draft reservation of rights re: Titan motion | 0.60 | $396.00 |
| B185 | 05/15/25 | GF | Emails to Saul Ewing regarding status of Titan motion to compel Debtors' assumption/rejection (.1); emails and call with M. Papandrea regarding same (.2) | 0.30 | $355.50 |
| B185 | 05/15/25 | MTP | E-mails with Debtors' counsel and G. Finizio re: Titan's motion to compel Debtors' assumption/rejection | 0.20 | $215.00 |
| B185 | 05/16/25 | BSN | Review Debtors' objection to Titan's emergency motion to compel assumption/rejection of Distribution Agreement (.3) and emails with N. Falk re: same (.1) | 0.40 | $606.00 |
| B185 | 05/16/25 | BSN | Review comments to reservation of rights re: Titan's emergency motion to compel assumption of rejection of their distribution agreement | 0.20 | $303.00 |
| B185 | 05/16/25 | CF | Revise reservation of rights re: Titan motion (.3); call with M. Papandrea re: same (.2) | 0.50 | $330.00 |
| B185 | 05/16/25 | CF | Draft email communications to non-Titan committee members re: Titan motion and reservation of rights (.1); Review Titan proof of claim and email communications re: supporting documentation for same (.1) | 0.20 | $132.00 |
| B185 | 05/16/25 | GF | Review and revise reservation of rights on Titan motion (.4); and emails with team regarding same (.1) | 0.50 | $592.50 |
| B185 | 05/16/25 | MTP | Review reservation of rights re: Titan's motion to compel assumption/rejection (.1); e-mails with LS team re: same (.1) | 0.20 | $215.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B185 | 05/16/25 | MTP | Further review/comment on reservation of rights re: Titan's motion to compel Debtors' assumption/rejection (.2); various e-mails/discussions with G. Finizio, C. Frankel, Titan's counsel, and Committee members re: same (.7) | 0.90 | $967.50 |
| B185 | 05/17/25 | BSN | Review questions re: Titan proof of claim and references to consigned goods | 0.10 | $151.50 |
| B185 | 05/19/25 | MTP | E-mails with Debtors' and Titan's counsel re: Debtors' motion to compel assumption/rejection | 0.10 | $107.50 |
| B185 | 05/20/25 | MTP | E-mails re: Titan's motion to compel Debtors' assumption/rejection of distribution agreement | 0.20 | $215.00 |
| B185 | 05/21/25 | MTP | E-mails/discussion with Titan's and Debtors' counsel re: Debtors' motion to compel assumption/rejection | 0.50 | $537.50 |
| B185 | 05/22/25 | BSN | Review J. Emerson's memo re: call with Getzler concerning wind down, post sale closing funding | 0.10 | $151.50 |
| B185 | 05/22/25 | BSN | Review settlement terms Titan's motion to compel Debtors' assumption/rejection of distribution agreement | 0.10 | $151.50 |
| B185 | 05/22/25 | MTP | E-mails with Debtors' and Titan's counsel re: Debtors' motion to compel assumption/rejection and potential resolution re: same | 0.20 | $215.00 |
| B185 | 05/23/25 | GF | Review emails from T. Falk and M. Papandrea regarding resolution of Titan motion | 0.20 | $237.00 |
| B185 | 05/23/25 | MTP | E-mails re: proposed resolution of Titan motion to compel Debtors' assumption/rejection | 0.10 | $107.50 |
| B185 | 05/23/25 | MTP | Review motion to extend rejection deadline; e-mails with Debtors' counsel re: same | 0.10 | $107.50 |
| B185 | 05/30/25 | BSN | Review Debtors' motion for entry of order approving rejection of Hunt Valley lease (.2); review internal e-mail re: same (.1) | 0.30 | $454.50 |
| B185 | 05/30/25 | GF | Review Debtors' motion to reject Hunt Valley lease (.1) and correspondence with J. Hampton (.1) and LS team (.1) regarding same. | 0.30 | $355.50 |
| B185 | 06/02/25 | MTP | Review consent order resolving Titan's motion to compel Debtors' assumption of rejection of contract (.1); e-mails with Titan's counsel and Debtors' counsel re: same (.1) | 0.20 | $215.00 |
| B185 | 06/09/25 | MTP | E-mails with Titan's and Debtors' counsel re: potential consent order resolving Titan's motion to compel | 0.10 | $107.50 |
| B185 | 06/18/25 | BSN | Review COC re proposed order approving debtors' rejection of Hunt Valley lease | 0.10 | $151.50 |
| B185 | 06/30/25 | BSN | Review debtors' motion to reject Glendale lease | 0.10 | $151.50 |
| B185 | 06/30/25 | CF | Review and summarize Glendale rejection motion | 0.20 | $132.00 |
| | | | **Total B185 - Assumption/Rejection of Leases and Contracts** | 13.20 | $14,680.50 |

B190 Other Contested Matters (excluding assumption/rejection motions)

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 04/28/25 | BSN | Review order setting hearing on US Trustee's conversion motion (.1) and exchange e-mails with D. Galfus re conversion motion (.1) | 0.20 | $303.00 |
| B190 | 04/28/25 | BSN | Review US Trustee's motion to convert case to chapter 7 | 0.20 | $303.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 04/28/25 | CF | Review case law re: damages for breach by 363 purchaser (.9); review UST motion to dismiss or convert and email communications re: same (.3) | 1.20 | $792.00 |
| B190 | 04/28/25 | MTP | Review UST motion to convert (.1); e-mails with LS and BRG teams re: same (.1) | 0.20 | $215.00 |
| B190 | 04/29/25 | GF | Calls and emails with C. Frankel regarding UST motion to dismiss for failure to file MORs (.2) | 0.20 | $237.00 |
| B190 | 05/12/25 | BSN | Review Stipulation Extending Debtors'/JPMorgan's objection deadlines - U.S. Trustee's conversion motion and response to same | 0.10 | $151.50 |
| B190 | 05/12/25 | BSN | Review/Revise Statement and Reservation of Rights re: U.S. Trustee's conversion motion | 0.10 | $151.50 |
| B190 | 05/12/25 | CF | Draft reservation of rights re: UST motion to dismiss or convert (.8); call with M. Papandrea re: same (.3) and email communications with internal re: same (.1) | 1.20 | $792.00 |
| B190 | 05/12/25 | MTP | E-mails with LS team re: UST's motion to dismiss/convert | 0.10 | $107.50 |
| B190 | 05/12/25 | MTP | Further e-mails/discussions with S. Gerald, D. Shaffer, G. Finizio, C. Frankel and others re: reservation of rights re: UST's motion to dismiss or convert (.6); review/revise same (.6); review motion and MORs (.3) | 1.50 | $1,612.50 |
| B190 | 05/19/25 | BSN | Review U.S. Trustee's withdrawal of conversion/dismissal motion | 0.10 | $151.50 |
| B190 | 06/30/25 | GF | Review e-mails from creditors regarding consignment sale procedures motion | 0.10 | $118.50 |
| | | | **Total B190 - Other Contested Matters (excluding assumption/rejection motions)** | 5.20 | $4,935.00 |
| B195 Non-Working Travel | | | | | |
| B195 | 04/02/25 | GF | Travel to hearing from NY (3.5); travel back to NY from hearing (3.5) | 7.00 | $4,147.50 |
| B195 | 04/02/25 | MTP | Travel from home to Baltimore for sale/KEIP hearing | 4.10 | $2,203.75 |
| B195 | 04/02/25 | MTP | Travel from Baltimore to home for sale/KEIP hearing | 4.40 | $2,365.00 |
| B195 | 04/07/25 | GF | Travel from NY to MD for hearing | 3.50 | $2,073.75 |
| B195 | 04/07/25 | GF | Travel from MD to home from hearing | 3.50 | $2,073.75 |
| B195 | 04/07/25 | MTP | Travel from home to Baltimore for sale hearing | 3.60 | $1,935.00 |
| B195 | 04/07/25 | MTP | Travel from Baltimore to home after sale hearing | 4.00 | $2,150.00 |
| B195 | 04/08/25 | GF | Travel from NY to MD for hearing | 3.00 | $1,777.50 |
| B195 | 04/08/25 | GF | Travel from MD to home from hearing | 3.50 | $2,073.75 |
| B195 | 04/08/25 | MTP | Travel to Baltimore for sale hearing (2.6); travel home from Baltimore after sale hearing (3.5) | 6.10 | $3,278.75 |
| B195 | 04/29/25 | GF | Travel from NY to MD for emergency sale hearing | 3.50 | $2,073.75 |
| B195 | 04/30/25 | GF | Travel from MD to home after sale hearing | 3.50 | $2,073.75 |
| B195 | 05/29/25 | MTP | Travel from home to Baltimore for hearing re: DIP amendment | 3.30 | $1,773.75 |
| B195 | 05/29/25 | MTP | Travel from Baltimore to home after hearing re: DIP amendment | 3.60 | $1,935.00 |
| | | | **Total B195 - Non-Working Travel** | 56.60 | $31,935.00 |

**B200 - Operations**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B210 Business Operations | | | | | |
| B210 | 04/03/25 | BSN | Review updates re debtors' loss of business | 0.20 | $303.00 |
| B210 | 04/14/25 | GF | Review monthly operating report filings | 0.20 | $237.00 |
| B210 | 04/25/25 | CF | Review reports re: impact of tariffs on Diamond and email communications with Committee professionals re: same | 0.20 | $132.00 |
| B210 | 05/06/25 | BSN | Review debtors' January 2025 monthly operating reports | 0.20 | $303.00 |
| B210 | 05/08/25 | GF | Review monthly operating report filings | 0.20 | $237.00 |
| B210 | 05/09/25 | BSN | Review debtors' monthly operating reports for month ended 2/28/25 | 0.30 | $454.50 |
| B210 | 05/10/25 | BSN | Review debtors' additional monthly operating reports for March 2025 (.3) and amended monthly operating report for January 2025 (.1) | 0.40 | $606.00 |
| B210 | 05/12/25 | BSN | Review internal memo confirming Debtors' filing of January, February and March monthly operating reports | 0.10 | $151.50 |
| B210 | 05/12/25 | CF | Review monthly operating reports (.2); email communications re: same (.1) | 0.30 | $198.00 |
| B210 | 05/12/25 | GF | Emails with C. Frankel regarding MOR status (.1); review stipulation extending time for debtors and JPM on UST motion to dismiss (.1); emails and calls with Debtors and JPM regarding stipulation extending time (.2); revise draft statement regarding UST motion to dismiss (.5) | 0.90 | $1,066.50 |
| B210 | 05/13/25 | BSN | Review Debtors' amended monthly operating report - January, 2025 | 0.10 | $151.50 |
| B210 | 05/22/25 | CF | Review media coverage regarding vendor relationship with Debtors | 0.20 | $132.00 |
| B210 | 06/04/25 | BSN | Review debtors' April 2025 monthly operating reports | 0.20 | $303.00 |
| B210 | 06/04/25 | GF | Review monthly operating report filings | 0.20 | $237.00 |
| B210 | 06/10/25 | BSN | Review debtors' amended April 2025 monthly operating report | 0.10 | $151.50 |
| | | | **Total B210 - Business Operations** | 3.80 | $4,663.50 |
| B220 Employee Benefits/Pensions | | | | | |
| B220 | 04/02/25 | GF | Prepare for April 2 hearing on KEIP/KERP | 1.00 | $1,185.00 |
| B220 | 04/03/25 | BSN | Review order approving KEIP/KERP (.2) and internal memo confirming committee's prior approval of order (.1) | 0.30 | $454.50 |
| B220 | 04/03/25 | GF | Review C. Frankel email regarding KEIP order | 0.10 | $118.50 |
| B220 | 05/28/25 | CF | Review KEIP program payments and confer with M. Papandrea re: same | 0.20 | $132.00 |
| B220 | 06/16/25 | BSN | Review KEIP/KERP participants, identify employees that bolted to Alliance | 0.10 | $151.50 |
| B220 | 06/16/25 | CF | Review KEIP and KERP payment schedules | 0.20 | $132.00 |
| B220 | 06/16/25 | MTP | E-mails with C. Frankel and J. Emerson re: KERP payments | 0.10 | $107.50 |
| | | | **Total B220 - Employee Benefits/Pensions** | 2.00 | $2,281.00 |
| B230 Financing/Cash Collateral | | | | | |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 04/01/25 | GF | Review DIP financing milestones | 0.10 | $118.50 |
| B230 | 04/02/25 | BSN | Review report re discussions with J. Young re stipulation extending challenge deadline; follow for status of extension | 0.20 | $303.00 |
| B230 | 04/02/25 | GF | Emails with J. Young regarding DIP financing milestones | 0.10 | $118.50 |
| B230 | 04/03/25 | BSN | Follow up re status of DIP stipulation | 0.20 | $303.00 |
| B230 | 04/03/25 | GF | Emails with M. Papandrea regarding DIP | 0.10 | $118.50 |
| B230 | 04/03/25 | MTP | E-mails/discussions with J. Young and G. Finizio re: DIP stipulation | 0.20 | $215.00 |
| B230 | 04/04/25 | MTP | E-mails with G. Finizio re: DIP stipulation | 0.10 | $107.50 |
| B230 | 04/06/25 | BSN | Review and revise DIP stipulation | 0.20 | $303.00 |
| B230 | 04/06/25 | MTP | Draft/review/revise stipulation extending challenge deadline (1.0); review final DIP financing order and other documents re: same (.8); e-mails with G. Finizio re: same (.1) | 1.90 | $2,042.50 |
| B230 | 04/07/25 | BSN | Revise DIP stipulation | 0.20 | $303.00 |
| B230 | 04/07/25 | GF | Revise DIP stipulation | 0.20 | $237.00 |
| B230 | 04/07/25 | MTP | Review/revise stipulation (.2); e-mails/discussions with J. Young, G. Finizio and others re: same (.3) | 0.50 | $537.50 |
| B230 | 04/08/25 | BSN | Review, revise stipulation extending challenge deadline | 0.20 | $303.00 |
| B230 | 04/08/25 | CF | Revise DIP stipulation (.6); call with M. Papandrea re: same (.1); email communications with Troutman and Committee Professionals re: same (.2) | 0.90 | $594.00 |
| B230 | 04/08/25 | GF | Review updated stipulation regarding challenge period extension (.1); correspondence with J. Young regarding same (.1) | 0.20 | $237.00 |
| B230 | 04/08/25 | MTP | E-mails/discussions with J. Young, G. Finizio, J. Hampton, and C. Frankel re: DIP stipulation (.4); review/comment on same (.1) | 0.50 | $537.50 |
| B230 | 04/09/25 | BSN | Review final revisions and questions re: stipulation extending challenge deadlines | 0.20 | $303.00 |
| B230 | 04/09/25 | MTP | E-mails with J. Young, G. Finizio and others re: DIP stipulation (.2); review comments to same (.1) | 0.30 | $322.50 |
| B230 | 04/10/25 | BSN | Review motions submitting stipulation extending challenge deadline (.1) and final stipulation for execution (.1) and exchange e-mails with D. Shaffer re same (.1) | 0.30 | $454.50 |
| B230 | 04/10/25 | GF | Emails with J. Culbertson and Tydings team regarding DIP stipulation | 0.20 | $237.00 |
| B230 | 04/10/25 | MTP | E-mails/discussions with J. Young, J. Hampton, G. Finizio, J. Emerson and/or others re: DIP stipulation and/or amendment to DIP for further financing | 0.30 | $322.50 |
| B230 | 04/11/25 | BSN | E-mails with S. Gerald re timing of hearing on upsizing dip financing (.1) and follow up with G. Finizio re timing of submission of budget for upsized financing (.1) | 0.20 | $303.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 04/11/25 | GF | Emails with Tydings team regarding DIP financing hearing (.1); emails to J. Hampton regarding DIP financing budget (.1); review prior DIP financing budget regarding post-sale line items (.3) | 0.50 | $592.50 |
| B230 | 04/13/25 | BSN | Review J. Emerson e-mail with draft budget through 4/25 and closing checklist, budget (.3); review closing checklist and e-mails with C. Kearns re same (.1) | 0.40 | $606.00 |
| B230 | 04/13/25 | GF | Review extended dip financing budget to bridge to closing (.2) and emails with BRG regarding same (.1) | 0.30 | $355.50 |
| B230 | 04/14/25 | BSN | Review J. Emerson's, BRG memos re: upsized dip financing | 0.40 | $606.00 |
| B230 | 04/14/25 | BSN | Attend call with BRG team re upsized dip financing budget; questions re same and other prep for committee call | 0.70 | $1,060.50 |
| B230 | 04/14/25 | BSN | Review draft budget for upsized dip financing; questions re same | 0.50 | $757.50 |
| B230 | 04/14/25 | BSN | Several e-mails with J. Emerson, D. Galfus, C. Kearns re upsized dip financing budget | 0.20 | $303.00 |
| B230 | 04/14/25 | BSN | Review debtors' motion for order approving second stipulation between debtors and JP Morgan amending dip credit agreement, order approving second stipulation, second stipulation and Gorin declaration (.4) and debtors' motion shortening notice re hearing on motion (.1) | 0.50 | $757.50 |
| B230 | 04/14/25 | BSN | E-mails with J. Emerson, D. Galfus re call on review of dip financing upsizing budget | 0.10 | $151.50 |
| B230 | 04/14/25 | CF | Email communications re: DIP financing stipulation and review same | 0.30 | $198.00 |
| B230 | 04/14/25 | GF | Email to BRG regarding dip financing budget (.1); review J. Emerson responses regarding budget (.1); call with BRG team regarding budget (.7); review as-filed extended budget (.1) | 1.00 | $1,185.00 |
| B230 | 04/14/25 | MTP | Review motion and budget re: additional financing | 0.30 | $322.50 |
| B230 | 04/15/25 | BSN | Review amended notice of debtors' motion for approval of second stipulation amending dip credit agreement and order shortening notice of hearing re same | 0.20 | $303.00 |
| B230 | 04/15/25 | GF | Emails with Tydings team regarding DIP financing hearing (.1); review motion to increase DIP size (.2) | 0.30 | $355.50 |
| B230 | 04/17/25 | BSN | Review order approving second stipulation between debtors and JP Morgan Chase Bank amending dip credit agreement | 0.10 | $151.50 |
| B230 | 04/17/25 | GF | Emails with D. Shaffer regarding DIP financing hearing | 0.20 | $237.00 |
| B230 | 04/22/25 | CF | Email communications with G. Finizio re: challenge deadline | 0.10 | $66.00 |
| B230 | 04/22/25 | CF | Prepare second DIP stipulation to extend the challenge period (1.2); call with M. Papandrea re: same (.2); email communications re: same (.2) | 1.60 | $1,056.00 |
| B230 | 04/22/25 | GF | Emails with M. Papandrea and C. Frankel regarding second DIP stipulation | 0.10 | $118.50 |
| B230 | 04/22/25 | MTP | E-mails with LS team re: additional DIP stipulation (.4); discussion with J. Young re: same (.1); review/revise stipulation (.2) | 0.70 | $752.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 04/23/25 | CF | Email communications with Saul Ewing Troutman and LS team re: revised stipulation (.1); review revised stipulation (.1) | 0.20 | $132.00 |
| B230 | 04/24/25 | MTP | E-mails with Troutman and Saul Ewing teams re: challenge extension stipulation | 0.10 | $107.50 |
| B230 | 04/25/25 | BSN | Review 2nd stipulation to extend challenge deadline | 0.10 | $151.50 |
| B230 | 04/25/25 | CF | Email communications/discussions re: challenge period extension with M. Papandrea, Debtors' counsel, and Tydings | 0.30 | $198.00 |
| B230 | 04/25/25 | MTP | E-mails with G. Finizio, J. Young and others re: challenge extension stipulation | 0.10 | $107.50 |
| B230 | 04/28/25 | BSN | Review updated budget for extended dip financing | 0.20 | $303.00 |
| B230 | 04/29/25 | BSN | Review update re extended financing and updated budget status | 0.10 | $151.50 |
| B230 | 04/29/25 | MTP | E-mails with J. Young and G. Finizio re: challenge period/extension | 0.10 | $107.50 |
| B230 | 04/30/25 | BSN | Several follow up conferences with G. Finizio re budget through closing and post sale budget | 0.30 | $454.50 |
| B230 | 04/30/25 | BSN | Review revised sale order language re: payoff of DIP financing and email from A. Isenberg re: same | 0.10 | $151.50 |
| B230 | 04/30/25 | BSN | Review update re: sale cash proceeds, DIP financing budget | 0.10 | $151.50 |
| B230 | 04/30/25 | BSN | Review debtors' motion for entry of an order approving third stipulation between debtors and JP Morgan amending dip credit agreement (.2) and debtors' motion shortening notice of hearing re same (.1) | 0.30 | $454.50 |
| B230 | 04/30/25 | BSN | Confer with G. Finizio confirming second DIP stipulation | 0.10 | $151.50 |
| B230 | 04/30/25 | BSN | Review report re: call with Hampton re: DIP financing budget matters | 0.10 | $151.50 |
| B230 | 04/30/25 | CF | Draft third stipulation (.5); and call with M. Papandrea re: same (.3) | 0.80 | $528.00 |
| B230 | 04/30/25 | MTP | Discussions/e-mails with S. Gerald, B. Nathan, G. Finizio, C. Frankel, D. Galfus, and others re: challenge deadline matters | 0.30 | $322.50 |
| B230 | 04/30/25 | MTP | E-mails with J. Young, G. Finizio and C. Frankel re: challenge period extension/stipulation (.2); review same (.1) | 0.30 | $322.50 |
| B230 | 05/01/25 | BSN | Review challenge deadline matters (.2) and revise third stipulation extending same (.2) | 0.40 | $606.00 |
| B230 | 05/01/25 | BSN | E-mails with J. Emerson re budget status (.1) and review updated budget re same (.1) | 0.20 | $303.00 |
| B230 | 05/01/25 | BSN | Review order approving stipulation between JP Morgan and debtors amending dip credit agreement and updated budget | 0.20 | $303.00 |
| B230 | 05/01/25 | CF | Email communications with Debtors' counsel re: challenge period stipulation | 0.20 | $132.00 |
| B230 | 05/01/25 | CF | Revise third challenge period stipulation and email communications with internal LS team and Troutman re: same | 0.40 | $264.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 05/01/25 | GF | Emails with J. Emerson regarding May DIP budget (.3); emails regarding challenge period stipulation (.2) | 0.50 | $592.50 |
| B230 | 05/01/25 | MTP | Review revisions to challenge extension stipulation (.1); e-mails with J. Young, G. Finizio, C. Frankel and others re: same (.1) | 0.20 | $215.00 |
| B230 | 05/01/25 | MTP | E-mails with BRG and LS teams re: budget/funds flow | 0.20 | $215.00 |
| B230 | 05/02/25 | BSN | E-mails with J. Emerson re budget matters | 0.10 | $151.50 |
| B230 | 05/02/25 | BSN | Prepare for call with Hampton re sale and budget matters and review with G. Finizio | 0.30 | $454.50 |
| B230 | 05/02/25 | BSN | Review summary of call with J. Hampton J. Young (.2) and review with G. Finizio re dip budget, consignment goods and Alliance litigation (.3) | 0.50 | $757.50 |
| B230 | 05/02/25 | BSN | Confirm filing of and review third stipulation extending challenge deadline | 0.10 | $151.50 |
| B230 | 05/02/25 | CF | Review and revise third challenge period stipulation | 0.70 | $462.00 |
| B230 | 05/02/25 | GF | Call with J. Emerson regarding DIP budget through May | 0.10 | $118.50 |
| B230 | 05/02/25 | MTP | E-mails with LS team and J. Young re: challenge period stipulation and DIP order/amendment | 0.30 | $322.50 |
| B230 | 05/05/25 | GF | Emails with J. Young and J. Emerson regarding go-forward DIP budget | 0.30 | $355.50 |
| B230 | 05/05/25 | MTP | Review/respond to e-mails with G. Finizio re: professional fee escrows under final DIP order; review final DIP order | 0.20 | $215.00 |
| B230 | 05/07/25 | GF | Emails with J. Young regarding case funding | 0.20 | $237.00 |
| B230 | 05/08/25 | GF | Call with J. Young regarding additional DIP financing | 0.50 | $592.50 |
| B230 | 05/09/25 | MTP | Review draft cash flow (.1); e-mails with Debtors' counsel, LS team and BRG team re: same (.1) | 0.20 | $215.00 |
| B230 | 05/15/25 | BSN | Review BRG's questions re: JPMorgan payoff letter re: Universal sale proceeds and emails with D. Galfus re: same | 0.10 | $151.50 |
| B230 | 05/15/25 | BSN | Review JPMorgan partial repayment letter - Universal sale proceeds (.3) and questions re: same (.2) | 0.50 | $757.50 |
| B230 | 05/15/25 | BSN | Conferred with Finizio re: response to paydowns of JPMorgan claim by Universal and Ad Populum sale proceeds and next steps (.2) and review same (.1) and emails with A. Isenberg re: same (.1) | 0.40 | $606.00 |
| B230 | 05/15/25 | MTP | E-mails/discussions with B. Nathan, G. Finizio, C. Frankel, and D. Galfus re: challenge period and related matters | 0.80 | $860.00 |
| B230 | 05/15/25 | MTP | Review payoff letter (.4); e-mails with BRG and LS teams re: same (.2) | 0.60 | $645.00 |
| B230 | 05/16/25 | BSN | Review budget questions and response and review May budget re: same (.2) and several emails with J.. Emerson re: same (.2) | 0.40 | $606.00 |
| B230 | 05/16/25 | GF | Emails with J. Emerson regarding extended DIP budget | 0.20 | $237.00 |
| B230 | 05/19/25 | GF | Emails and calls with J. Young regarding status of DIP budget | 0.30 | $355.50 |
| B230 | 05/21/25 | BSN | Review post closing budget, comments to questions re: same | 0.50 | $757.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 05/21/25 | GF | Review draft DIP budget from Debtors (.9) and emails with LS and BRG teams regarding same (.3); call with D. Galfus regarding budget matters (.5) | 1.70 | $2,014.50 |
| B230 | 05/22/25 | BSN | Further review of post sale closing budget and prepare questions re: same (.3) and review with Finizio (.2) | 0.50 | $757.50 |
| B230 | 05/22/25 | BSN | Telephone call with D. Galfus/J. Emerson re: review of post sale closing budget, critique of/questions re: same | 0.90 | $1,363.50 |
| B230 | 05/22/25 | BSN | Review internal memo re: Debtors' professionals retainers (re: post sale closing budget) | 0.10 | $151.50 |
| B230 | 05/22/25 | GF | Call with B. Nathan regarding budget (.2); emails with LS and BRG team regarding budget (.3); call with D. Galfus regarding budget (.5); review J. Emerson report regarding call with GH on budget (.2); call with BRG and LS teams regarding budget (1.0); email to J. Hampton regarding budget (.1) | 2.30 | $2,725.50 |
| B230 | 05/23/25 | BSN | Review Debtors' motion to approve fourth DIP stipulation | 0.20 | $303.00 |
| B230 | 05/23/25 | GF | Emails with J. Hampton regarding status of budget | 0.10 | $118.50 |
| B230 | 05/23/25 | MTP | Further review Debtors' proposed termination letter (.2); e-mails/discussions with G. Finizio and C. Frankel re: same (.3) | 0.50 | $537.50 |
| B230 | 05/26/25 | BSN | Review update re: status of budget for amended/extended dip financing amendment | 0.10 | $151.50 |
| B230 | 05/26/25 | GF | Review motion to extend DIP facility | 0.20 | $237.00 |
| B230 | 05/26/25 | GF | Emails with J. Hampton regarding status of budget | 0.10 | $118.50 |
| B230 | 05/27/25 | BSN | Review updated budget (post sale closing); questions re: same | 0.20 | $303.00 |
| B230 | 05/27/25 | GF | Emails with J. Young regarding DIP budget (.1) ; call with J. Young regarding DIP budget (.3) and email report to team regarding same (.1); call with B. Nathan regarding budget matters (.2); emails with M. Papandrea regarding May 29 DIP hearing (.1) | 0.80 | $948.00 |
| B230 | 05/27/25 | MTP | E-mails with Debtors' counsel and G. Finizio re: DIP financing and budget | 0.10 | $107.50 |
| B230 | 05/28/25 | BSN | E-mails with Emerson re: updated dip budget | 0.10 | $151.50 |
| B230 | 05/28/25 | BSN | Review report on call with Debtor's counsel re: updated budget for extended financing | 0.10 | $151.50 |
| B230 | 05/28/25 | BSN | Prepare for hearing re: extended dip financing | 1.00 | $1,515.00 |
| B230 | 05/28/25 | BSN | Review revised extended DIP financing budgets (.3); review response to same with Finizio (.3) | 0.60 | $909.00 |
| B230 | 05/28/25 | BSN | E-mails with Emerson re: update DIP budget | 0.20 | $303.00 |
| B230 | 05/28/25 | GF | Call with M. Papandrea regarding DIP budget (.1); review updated DIP budget (.3) and emails with Saul Ewing team regarding same (.2); DIP hearing prep call with B. Nathan and M. Papandrea (1.0); call with J. Young regarding DIP budget (.2); call with J. Hampton regarding DIP budget (.1) | 1.90 | $2,251.50 |
| B230 | 05/28/25 | MTP | Further e-mails/discussions with G. Finizio, B. Nathan, D. Galfus, J. Emerson, C. Frankel, Debtors' counsel, and D. Shaffer re: DIP amendment and hearing | 2.50 | $2,687.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 05/28/25 | MTP | E-mails/discussions with J. Hampton, J. Young, G. Finizio and others re: DIP amendment, budget and hearing | 0.30 | $322.50 |
| B230 | 05/29/25 | BSN | Review updates re: negotiations with debtors' counsel re: resolution with JP Morgan over 4th stipulation extending DIP financing and budget | 0.10 | $151.50 |
| B230 | 05/29/25 | BSN | Conferred with Finizio (.3), M. Papandrea (.2) Finizio/M. Papandrea (.3) re: requirements over budget for 4th stipulation extending DIP financing order | 0.80 | $1,212.00 |
| B230 | 05/29/25 | BSN | Telephone call with D. Shaffer re: requirements over updated DIP financing budget | 0.10 | $151.50 |
| B230 | 05/29/25 | BSN | Review updated DIP financing budget, review questions re: changes to same (.4); e-mails with J. Emerson and D. Galfus re: same (.2); review final budget (.1) | 0.70 | $1,060.50 |
| B230 | 05/29/25 | BSN | Revise fourth stipulation between debtors and JP Morgan amending dip creditor agreement (.2); review response to final changes with Finizio (.1) | 0.30 | $454.50 |
| B230 | 05/29/25 | GF | Multiple calls with M. Papandrea regarding DIP budget matters (.6); call with M. Papandrea and JPM counsel regarding budget and hearing status (.4) and update to team regarding same (.2); review further updated DIP budget from A. Isenberg (.1); review and revise proposed order and stipulation approving DIP budget modification (.8); emails with B. Nathan (.1) and Saul Ewing regarding new dip order (.2) | 2.40 | $2,844.00 |
| B230 | 05/29/25 | MTP | Various e-mails/discussions with J. Hampton, J. Young, B. Nathan, G. Finizio, D. Shaffer and others re: DIP amendment, budget, and related matters (2.2); review proposed order, stipulation and budget after hearing (.2) | 2.40 | $2,580.00 |
| B230 | 05/30/25 | BSN | Review redline/revised proposed order approving fourth stipulation between debtors and JP Morgan amending dip order agreement and fourth stipulation | 0.20 | $303.00 |
| B230 | 05/30/25 | BSN | Review court approved order approving fourth stipulation re: amended dip order agreement | 0.10 | $151.50 |
| B230 | 05/30/25 | GF | Emails with A. Isenberg regarding order approving new DIP budget | 0.20 | $237.00 |
| B230 | 06/10/25 | BSN | Revise e-mail update to committee re exclusivity extension motion; Sparkle Pop litigation vs. Alliance | 0.20 | $303.00 |
| B230 | 06/10/25 | GF | Emails with J. Hampton regarding DIP budget (.2); emails with J. Young regarding DIP budget (.1) | 0.30 | $355.50 |
| B230 | 06/11/25 | GF | Emails with B. Nathan regarding status of DIP budget | 0.10 | $118.50 |
| B230 | 06/12/25 | GF | Prepare for and participate on call with Debtors' team regarding DIP budget matters (1.2); follow up emails to M. Minuti regarding DIP budget assumptions (.2); confer with B. Nathan regarding DIP budget assumptions (.3) | 1.70 | $2,014.50 |
| B230 | 06/13/25 | BSN | Review draft budget 7/5 - 9/27 and comments to, questions re same | 0.20 | $303.00 |
| B230 | 06/13/25 | GF | Analysis of 13-week DIP budget from Debtors (.5); call with B. Nathan regarding same (.1) review 503(b)9 analysis from Debtors (.2) | 0.80 | $948.00 |
| B230 | 06/13/25 | MTP | Review proposed budget for JPM | 0.30 | $322.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B230 | 06/16/25 | BSN | Review updated budget re extended dip financing and questions re same (.3); e-mails with J. Emerson re same (.1) | 0.40 | $606.00 |
| B230 | 06/16/25 | BSN | E-mails with J. Emerson and D. Galfus re debtors' budget | 0.10 | $151.50 |
| B230 | 06/16/25 | GF | Emails with BRG team regarding call to discuss 13-week budget (.2); call with B. Nathan regarding budget (.2); emails with J. Young regarding budget (.1); review budget analysis (.3); call with D. Galfus regarding budget (.3) | 1.10 | $1,303.50 |
| B230 | 06/17/25 | GF | Participate on call with LS and BRG teams regarding budget matters (.7); follow up call with D. Galfus on same (.1) | 0.80 | $948.00 |
| B230 | 06/18/25 | BSN | Review report on call with debtors' counsel re: budget timing of debtors' response to Alliance complaint; UK stock sale (.1); review with G. Finizio (.2) | 0.30 | $454.50 |
| B230 | 06/18/25 | MTP | E-mails/discussions with B. Nathan and G. Finizio re: proposed budget | 0.20 | $215.00 |
| B230 | 06/19/25 | BSN | Review report re call with JP Morgan's counsel re updated dip budget, next steps | 0.10 | $151.50 |
| B230 | 06/19/25 | BSN | Review, critique updated extended dip financing budget with G. Finizio | 0.60 | $909.00 |
| B230 | 06/19/25 | GF | Call with J. Young regarding budget (.8); email report to LS and BRG teams regarding call with J. Young (.3); call with D. Galfus regarding next steps on budget (.2); call with B. Nathan regarding budget status (.5) | 1.80 | $2,133.00 |
| B230 | 06/20/25 | BSN | Review update re debtors' revised 8 week budget | 0.10 | $151.50 |
| B230 | 06/20/25 | GF | Emails with J. Hampton regarding next steps on budget (.1); analysis of potential budget modifications (.3) | 0.40 | $474.00 |
| B230 | 06/23/25 | BSN | E-mails with D. Galfus; review G. Finizio's e-mail with comments re draft updated extended dip budget | 0.10 | $151.50 |
| B230 | 06/23/25 | BSN | Review debtors' updated 8 week budget and analysis re same (.4) and Hampton's memo re same (.1) and confer with G. Finizio re same (.1) | 0.60 | $909.00 |
| B230 | 06/23/25 | GF | Emails to J. Hampton regarding status of budget (.1); call with D. Galfus regarding budget status (.2); correspondence with J. Young regarding status of budget (.1); call with B. Nathan regarding budget (.2); analysis of 8-week draft budget and email to LS and BRG teams regarding same (1.0); email to Saul Ewing regarding budget (.1) | 1.70 | $2,014.50 |
| B230 | 06/23/25 | MTP | E-mails/discussions with J. Hampton, D. Galfus, B. Nathan, G. Finizio and others re: proposed budget and related matters | 0.50 | $537.50 |
| B230 | 06/24/25 | BSN | Confer with G. Finizio, 2 conferences, 1st re budget changes and 2nd re changes re debtors' consigned goods sale procedures motion | 0.40 | $606.00 |
| B230 | 06/24/25 | BSN | Review debtors' motion to approve fifth stipulation between debtors and JP Morgan amending dip credit agreement and motion for shortened notice re same | 0.30 | $454.50 |
| B230 | 06/24/25 | BSN | Review BRG's analysis comparing latest June 23 and prior 8 week budgets for debtor | 0.20 | $303.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 06/24/25 | BSN | Telephone call with BRG team, Tydings team re latest extended dip financing budget; questions re same and suggested deletions; debtors' draft consigned goods sale procedures motion and changes to same | 1.30 | $1,969.50 |
| B230 | 06/24/25 | GF | Call with LS, BRG, and Tydings regarding budget (1.3); correspondence with B. Nathan regarding budget (.2); call with D. Galfus regarding budget updates from GH (.5); call with J. Young regarding budget (.5); email report regarding call with J. Young (.1); call with M. Papandrea regarding budget (.3) | 2.90 | $3,436.50 |
| B230 | 06/24/25 | MTP | E-mails with Committee professionals re: proposed budget and related matters (.3); conference call with Committee professionals re: same (1.3); discussions with G. Finizio re: same (.3) | 1.90 | $2,042.50 |
| B230 | 06/25/25 | BSN | Review debtors' amended notice of motion for entry of order approving fifth stipulation with JP Morgan amending dip credit agreement | 0.10 | $151.50 |
| B230 | 06/25/25 | BSN | Prepare for call with debtors' counsel; review topics to cover re same | 0.20 | $303.00 |
| B230 | 06/25/25 | BSN | Review report re call with debtors' counsel re budget, counterclaims in Alliance litigation, consignment sales procedures motion (.1); confer with G. Finizio (.3) and M. Papandrea (.1) and call with D. Shaffer (.4) re same | 0.90 | $1,363.50 |
| B230 | 06/25/25 | GF | Call with Saul Ewing team regarding budget (.9); follow up call with D. Shaffer and M. Papandrea regarding same (.2); call with B. Nathan regarding budget (.3); email summary to team regarding budget (.4); call with D. Galfus regarding budget (.3); emails with M. Papandrea regarding DIP hearing (.1) | 2.20 | $2,607.00 |
| B230 | 06/25/25 | MTP | Conference call with J. Hampton, A. Isenberg, D. Shaffer and G. FInizio re: budget and related matters | 0.90 | $967.50 |
| B230 | 06/25/25 | MTP | Discussions/e-mails with D. Shaffer, D. Galfus, B. Nathan, G. Finizio and others re: budget and related matters | 0.50 | $537.50 |
| B230 | 06/26/25 | GF | Call with J. Young regarding budget (.4); calls with D. Galfus (.2) and M. Papandrea regarding budget (.1) | 0.70 | $829.50 |
| B230 | 06/26/25 | MTP | E-mails/discussions with D. Galfus, B. Nathan, G. Finizio and others re: budget | 0.40 | $430.00 |
| B230 | 06/27/25 | BSN | Review internal e-mail re updated budget and questions re same (.3); e-mails with D. Shaffer (.1) and confer with G. Finizio (.1) re response to same | 0.50 | $757.50 |
| B230 | 06/27/25 | GF | Emails with LS and Tydings teams regarding June 30 hearing strategy (.5); emails with B. Nathan regarding hearing prep (.1); call with J. Hampton regarding budget (.1); email to team regarding call with J. Hampton (.1); review revised budget from J. Hampton (.2) | 1.00 | $1,185.00 |
| B230 | 06/27/25 | MTP | E-mails/discussions with D. Shaffer, D. Galfus, B. Nathan, G. Finizio and others re: proposed budget | 0.30 | $322.50 |
| B230 | 06/28/25 | BSN | Telephone call with D. Shaffer, S. Gerald re committee statement re budget (.4); review, revise statement to send to J. Hampton and present to court (.2) | 0.70 | $1,060.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 06/28/25 | GF | Call with LS and BRG teams to prep for June 30 hearing (.4); email to J. Hampton regarding budget reservations (.1) | 0.50 | $592.50 |
| B230 | 06/29/25 | GF | Review LS and Tydings emails regarding June 30 hearing strategy | 0.20 | $237.00 |
| B230 | 06/30/25 | BSN | Review updated budget for dip financing extension; compare to prior version | 0.20 | $303.00 |
| B230 | 06/30/25 | GF | Telephone calls and e-mails with Tydings team regarding hearing outcome (.3); telephone calls with J. Hampton and W. Henrich regarding DIP hearing (.2); telephone call with J. Young regarding DIP hearing (.2); correspondence with M. Papandrea and B. Nathan regarding DIP hearing (.1) | 0.80 | $948.00 |
| | | | **Total B230 - Financing/Cash Collateral** | 80.30 | $97,999.00 |

**B300 - Claims and Plan**

B310 Claims Administration and Objections

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 04/03/25 | BSN | Follow up re changes to claims bar date motion | 0.10 | $151.50 |
| B310 | 04/03/25 | GF | Emails with C. Frankel regarding claim bar date comments | 0.10 | $118.50 |
| B310 | 04/04/25 | BSN | Review changes to claims bar date order | 0.10 | $151.50 |
| B310 | 04/04/25 | BSN | Confer with C. Frankel re change to claim bar date order | 0.10 | $151.50 |
| B310 | 04/04/25 | CF | Mark up claim bar date order and notice and email communications with Lowenstein and Debtors re: same | 0.90 | $594.00 |
| B310 | 04/04/25 | GF | Review edits to claim bar date motion and order | 0.20 | $237.00 |
| B310 | 04/04/25 | MTP | E-mails with B. Nathan, G. Finizio and C. Frankel re: claim bar date motion | 0.10 | $107.50 |
| B310 | 04/07/25 | BSN | Review filed stipulation extending committee's objection deadline re claims bar date motion | 0.10 | $151.50 |
| B310 | 04/07/25 | BSN | Review stipulation extending committee's objection deadline re claims bar date motion | 0.10 | $151.50 |
| B310 | 04/07/25 | CF | Email communications with Debtors re: claim bar date motion objection deadline extension | 0.10 | $66.00 |
| B310 | 04/09/25 | BSN | Review revised claims bar date order (.2); response to final questions re: same (.1) | 0.30 | $454.50 |
| B310 | 04/09/25 | CF | Review revisions to claims bar date notice and order and email communications with Lowenstein and the Debtors re: same (.5); call with B. Nathan re: same (.1) | 0.60 | $396.00 |
| B310 | 04/09/25 | GF | Emails with C. Frankel regarding edits to bar date order (.2); emails with Tydings regarding same (.1); review claims register (.5) | 0.80 | $948.00 |
| B310 | 04/09/25 | MTP | E-mails with P. Topper and C. Frankel re: claim bar date order (.1); review same (.1) | 0.20 | $215.00 |
| B310 | 04/11/25 | BSN | Review COC re claims bar date order and redline of revised claims bar date order re confirming committee changes | 0.30 | $454.50 |
| B310 | 04/14/25 | BSN | Review notice of claims bar date | 0.20 | $303.00 |
| B310 | 04/15/25 | CF | Email communications with B. Nathan and G. Finizio re: claim bar date update for committee | 0.20 | $132.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 04/22/25 | BSN | Review J. Emerson e-mail memo re payment of creditors' critical vendor claim | 0.10 | $151.50 |
| B310 | 04/24/25 | BSN | Review notice of publication of claims bar date | 0.10 | $151.50 |
| B310 | 04/25/25 | CF | Call with claimant re: bar date and approved APA | 0.20 | $132.00 |
| B310 | 05/08/25 | GF | Analysis of 503(b)(9) claims filed to date (.7); review accounts payable data (.3) | 1.00 | $1,185.00 |
| B310 | 05/11/25 | CF | Email communications with internal LS team re: general bar date (.2); review claims register re: same (.1) | 0.30 | $198.00 |
| B310 | 05/11/25 | GF | Review emails regarding proof of claims filed to date | 0.10 | $118.50 |
| B310 | 05/12/25 | MTP | Discussions with C. Frankel and others re: claims bar date and Committee updates | 0.20 | $215.00 |
| B310 | 05/14/25 | CF | Email communications with B. Nathan re: claim bar date | 0.20 | $132.00 |
| B310 | 05/19/25 | CF | Email communications re: Titan proof of claim and review re: same | 0.20 | $132.00 |
| B310 | 05/27/25 | BSN | Review Dynamic Forces Motion for Administrative Expense | 0.20 | $303.00 |
| B310 | 05/28/25 | GF | Correspondence with B. Nathan regarding administrative and priority claims | 0.30 | $355.50 |
| B310 | 06/02/25 | BSN | Review internal memo re DCD's setoff rights re Dynamic motion for administrative claim | 0.10 | $151.50 |
| B310 | 06/02/25 | CF | Review Dynamic administrative expense claim and prior filings and scheduled payable (.1); email communications with B. Nathan re: same (.1) | 0.20 | $132.00 |
| B310 | 06/03/25 | GF | Review of administrative claim (Dynamic) | 0.50 | $592.50 |
| B310 | 06/08/25 | BSN | Review questions re extent of debtors' setoff rights re Dynamic Forces' motion for administrative claim | 0.10 | $151.50 |
| B310 | 06/08/25 | MTP | E-mails with LS team re: Dynamic administrative claim motion | 0.10 | $107.50 |
| B310 | 06/10/25 | BSN | Review debtors' objection to Dynamic Force's motion for administrative expense | 0.20 | $303.00 |
| B310 | 06/13/25 | BSN | Review debtors' analysis of section 503b9 priority claims | 0.20 | $303.00 |
| B310 | 06/16/25 | BSN | Review notice of hearing re Dynamic Force's application for administrative expense | 0.10 | $151.50 |
| B310 | 06/26/25 | CF | Review and summarize motion to file late claim | 0.20 | $132.00 |
| B310 | 06/27/25 | CF | Update distribution list and contact sheet (.6); email communications with M. Papandrea re: ex officio committee member (.1) | 0.70 | $462.00 |
| | | | **Total B310 - Claims Administration and Objections** | 9.80 | $10,344.00 |

B320 Plan and Disclosure Statement (including Business Plan)

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B320 | 04/07/25 | CF | Check plan exclusivity date and email to team re: same | 0.10 | $66.00 |
| B320 | 05/06/25 | BSN | Review plan exclusivity expiration date | 0.10 | $151.50 |
| B320 | 05/06/25 | MTP | E-mails with LS team re: exclusivity extension motion | 0.10 | $107.50 |
| B320 | 05/13/25 | BSN | Review debtors' motion to extend plan exclusivity periods; notice of debtors' motion and proposed order extending exclusivity periods | 0.30 | $454.50 |
| B320 | 05/13/25 | CF | Review plan exclusivity extension motion | 0.40 | $264.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B320 | 05/13/25 | MTP | E-mails/discussions with G. Finizio, C. Frankel and others re: exclusivity extension motion | 0.20 | $215.00 |
| B320 | 05/14/25 | GF | Review motion to extend exclusivity | 0.20 | $237.00 |
| B320 | 05/16/25 | CF | Research re: plan exclusivity | 0.30 | $198.00 |
| B320 | 05/21/25 | GF | Review research regarding exclusivity objection | 1.10 | $1,303.50 |
| B320 | 05/22/25 | CF | Review objections to exclusivity motions in other cases and email communications with G. Finizio and M. Papandrea re: same | 1.50 | $990.00 |
| B320 | 05/22/25 | GF | Emails with C. Frankel and M. Papandrea regarding exclusivity extension motion | 0.30 | $355.50 |
| B320 | 05/22/25 | MTP | E-mails/discussions with Debtors' counsel, D. Galfus, J. Emerson, B. Nathan, G. Finizio and others re: exclusivity extension motion, anticipated chapter 11 process and related matters | 0.60 | $645.00 |
| B320 | 05/23/25 | BSN | Review J. Hampton's e-mail extending committee's time to oppose exclusively exclusivity motion | 0.10 | $151.50 |
| B320 | 05/23/25 | GF | Emails with J. Hampton regarding exclusivity extension motion (.1) and call with M. Papandrea regarding same (.1) | 0.20 | $237.00 |
| B320 | 05/23/25 | MTP | E-mails with LS team and Debtors' counsel re: exclusivity extension motion and extension of response deadline | 0.20 | $215.00 |
| B320 | 05/27/25 | GF | Emails with Saul Ewing and S. Gerald regarding extension of exclusivity extension objection deadline | 0.10 | $118.50 |
| B320 | 05/28/25 | CF | Email communications with M. Papandrea and E. Lawler re: objection deadline to exclusivity extension motion (.1); discuss objection to same with M. Papandrea (.1) | 0.20 | $132.00 |
| B320 | 05/30/25 | GF | Emails with A. Isenberg regarding exclusivity extension motion | 0.10 | $118.50 |
| B320 | 05/30/25 | MTP | E-mails with G. Finizio and Debtors' counsel re: exclusivity extension motion and related matters | 0.20 | $215.00 |
| B320 | 06/02/25 | BSN | Review stipulation extending committee's objection deadline re plan exclusivity motion | 0.10 | $151.50 |
| B320 | 06/02/25 | BSN | Review status of analysis of administrative solvency, analysis of section 503b9 claims, debtor's unpaid professional fees with G. Finizio | 0.40 | $606.00 |
| B320 | 06/02/25 | GF | Emails with A. Isenberg regarding DIP budget questions | 0.20 | $237.00 |
| B320 | 06/06/25 | BSN | Revise e-mail to S. Hampton re exclusivity motion objection deadline extension, short term extension, other options (.2) and review with M. Papandrea (.3) and M. Papandrea and G. Finizio (.2) | 0.70 | $1,060.50 |
| B320 | 06/06/25 | GF | Emails with M. Papandrea regarding exclusivity extension | 0.10 | $118.50 |
| B320 | 06/06/25 | MTP | Draft/review/respond to e-mails with Debtors' counsel, B. Nathan, and G. Finizio re: exclusivity motion and potential path forward (.8); conference call with B. Nathan and G. Finizio re: same (.2); discussions with G. Finizio and B. Nathan re: same (.3); review/revise notes from call with Debtors' counsel re: same (.5) | 1.80 | $1,935.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B320 | 06/07/25 | GF | Email to M. Papandrea regarding status of exclusivity objection deadline | 0.10 | $118.50 |
| B320 | 06/07/25 | MTP | E-mails with B. Nathan and G. Finizio re: exclusivity motion | 0.10 | $107.50 |
| B320 | 06/08/25 | BSN | E-mails with J. Hampton re extended objection deadline, exclusivity extension motion | 0.10 | $151.50 |
| B320 | 06/08/25 | MTP | E-mails with J. Hampton re: exclusivity motion | 0.10 | $107.50 |
| B320 | 06/09/25 | BSN | Update re extension of committee's objection deadline, exclusivity extension motion | 0.10 | $151.50 |
| B320 | 06/09/25 | CF | Call with M. Papandrea re: response to motion to extend exclusivity (.2); draft same (.7) | 0.90 | $594.00 |
| B320 | 06/09/25 | MTP | Conference call with Tydings and LS teams re: exclusivity motion and related matters (.8); e-mails with Committee professionals re: same (.4); discussion with G. Finizio re: same (.1) | 1.30 | $1,397.50 |
| B320 | 06/10/25 | BSN | Review stipulation to further extend committee's objection deadline re debtors' exclusivity extension motion | 0.10 | $151.50 |
| B320 | 06/11/25 | BSN | Review report re call with debtor's counsel re exclusivity extension | 0.10 | $151.50 |
| B320 | 06/11/25 | BSN | E-mails with J. Hampton re plan exclusivity extension and debtors' counterproposal re same | 0.10 | $151.50 |
| B320 | 06/11/25 | CF | Review exclusivity motion | 0.20 | $132.00 |
| B320 | 06/11/25 | MTP | E-mails/discussions with LS team re: exclusivity motion | 0.10 | $107.50 |
| B320 | 06/12/25 | BSN | Review settlement terms re plan exclusivity extension and section 503b9 claims analysis status re same | 0.20 | $303.00 |
| B320 | 06/12/25 | CF | Draft Committee objection to exclusivity motion | 3.40 | $2,244.00 |
| B320 | 06/12/25 | CF | Review exclusivity motion objection precedent (.4); email communications re: exclusivity motion resolution (.2) | 0.60 | $396.00 |
| B320 | 06/12/25 | MTP | E-mails/discussions with J. Hampton, G. Finizio, B. Nathan, C. Frankel and others re: exclusivity objection and proposed resolution and consent order (.6); review same (.1) | 0.70 | $752.50 |
| B320 | 06/13/25 | BSN | Review revised exclusivity extension order per settlement with debtors | 0.10 | $151.50 |
| B320 | 06/13/25 | MTP | Review revised exclusivity order; e-mails with LS and SE teams re: same | 0.10 | $107.50 |
| B320 | 06/16/25 | BSN | Review COC re proposed order approving debtors' motion to extend plan exclusivity period and redline showing changes to proposal order | 0.10 | $151.50 |
| B320 | 06/17/25 | BSN | Review order extending plan exclusivity period approved by court | 0.10 | $151.50 |
| | | | **Total B320 - Plan and Disclosure Statement (including Business Plan)** | 18.20 | $17,863.00 |

**B400 - Bankruptcy-Related Advice**

B430 Adversary Proceedings and Bankruptcy Court Litigation

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B430 | 04/06/25 | BSN | Review debtors' exhibit, witness list | 0.20 | $303.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 04/06/25 | BSN | Review Alliance's verified complaint and motion for preliminary injunction with TRO (.8) and internal memo re same (.1) | 0.90 | $1,363.50 |
| B430 | 04/06/25 | BSN | Review response to Alliance complaint, injunction papers (.3) and internal memo re same (.1) | 0.40 | $606.00 |
| B430 | 04/06/25 | BSN | E-mails with J. Hampton, J. Teele re Alliance's complaint, injunction papers | 0.10 | $151.50 |
| B430 | 04/06/25 | CF | Review and comment on Alliance adversary complaint and motion for preliminary injunction | 2.10 | $1,386.00 |
| B430 | 04/06/25 | MTP | Review Alliance's adversary complaint (.1); e-mails with LS, Tydings and BRG teams re: same (.2) | 0.30 | $322.50 |
| B430 | 04/07/25 | BSN | Review press report re Alliance litigation | 0.10 | $151.50 |
| B430 | 04/07/25 | BSN | Review industry publications, reporting commentaries re Alliance litigation re sales | 0.20 | $303.00 |
| B430 | 04/07/25 | CF | Review media coverage of adversary proceeding and contested sale and email communications with Committee professionals re: same | 0.50 | $330.00 |
| B430 | 04/10/25 | CF | Review web forum discussions re: Alliance Entertainment adversary proceeding and email communications with Committee professionals re: same | 0.40 | $264.00 |
| B430 | 04/11/25 | BSN | Review notice of voluntary dismissal with prejudice of Alliance litigation re sale and notice of closing of adversary proceeding | 0.20 | $303.00 |
| B430 | 04/28/25 | GF | Review and analysis of AENT complaint (1.0) and e-mail to committee professionals regarding same (.1) | 1.10 | $1,303.50 |
| B430 | 04/29/25 | BSN | Review additional Alliance Entertainments complaint against debtors and other parties | 0.70 | $1,060.50 |
| B430 | 04/29/25 | BSN | Review press coverage re AEC litigation and US Trustee's motion to convert case | 0.20 | $303.00 |
| B430 | 04/29/25 | CF | Review adversary complaint filed by Alliance (.6); review news coverage of the same and UST's motion to dismiss or convert (.3) | 0.90 | $594.00 |
| B430 | 04/29/25 | CF | Attend Committee professionals call re: Alliance adversary complaint (.3); call with G. Finizio re: same (.3) | 0.60 | $396.00 |
| B430 | 04/29/25 | MTP | Review AENT's complaint (.2); e-mails re: same (.1) | 0.30 | $322.50 |
| B430 | 05/06/25 | CF | Review summons and Alliance adversary proceeding docket and email communications re: same (.1); call with G. Finizio re: same (.1) | 0.20 | $132.00 |
| B430 | 05/08/25 | BSN | Review summons and notice of pre trial conference, Alliance litigation and answer deadline, pretrial conference date | 0.10 | $151.50 |
| B430 | 05/08/25 | BSN | Review strategy re AEC adversary proceeding with G. Finizio (.2) and review research re same (.2) | 0.40 | $606.00 |
| B430 | 05/08/25 | GF | Confer with B. Nathan regarding adversary proceeding (.1); email to M. Papandrea regarding same (.1) | 0.20 | $237.00 |
| B430 | 05/08/25 | MTP | Review/respond to e-mails with LS team re: Alliance litigation (.2); discuss with G. Finizio and C. Frankel (.2) | 0.40 | $430.00 |
| B430 | 05/09/25 | CF | Research re motion to intervene standards in the Fourth Circuit and prepare memo re: same | 5.10 | $3,366.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B430 | 05/09/25 | MTP | E-mails/discussions with G. Finizio, C. Frankel and B. Nathan re: potential motion to intervene with Alliance litigation | 0.40 | $430.00 |
| B430 | 05/11/25 | GF | Review research regarding adversary intervention | 0.30 | $355.50 |
| B430 | 05/12/25 | BSN | Review intervention, AEC litigation questions with C. Frankel | 0.10 | $151.50 |
| B430 | 05/12/25 | CF | Review cases regarding intervention in adversary proceedings (.3); call with B. Nathan re: same (.2) | 0.50 | $330.00 |
| B430 | 05/13/25 | BSN | Review issues re Alliance Entertainment litigation and next steps re same | 0.30 | $454.50 |
| B430 | 05/13/25 | GF | Review research regarding adversary intervention | 0.50 | $592.50 |
| B430 | 05/14/25 | BSN | Update re: status of Debtors' counsel's investigation of Alliance's allegations in its litigation vs. Debtors | 0.10 | $151.50 |
| B430 | 05/14/25 | BSN | Review internal update re: 30 day extension of answer deadline in Alliance litigation | 0.10 | $151.50 |
| B430 | 05/14/25 | CF | Research re: motion to intervene requirements and email communications with M. Papandrea re: same | 0.50 | $330.00 |
| B430 | 05/14/25 | GF | Emails with M. Minuti and B. Nathan regarding AENT matters | 0.20 | $237.00 |
| B430 | 05/14/25 | MTP | E-mails with M. Minuti, G. Finizio, C. Frankel and others re: AENT adversary proceeding | 0.10 | $107.50 |
| B430 | 05/15/25 | BSN | Emails with M. Minuti and J. Hampton re: allegations in complaint | 0.10 | $151.50 |
| B430 | 05/15/25 | GF | Emails with M. Minuti regarding adversary proceeding update | 0.10 | $118.50 |
| B430 | 05/16/25 | BSN | Preparation for call with Debtors' counsel re: Alliance | 0.20 | $303.00 |
| B430 | 05/19/25 | BSN | Review report re call with JP Morgan's counsel re Alliance litigation and Debtors' TSA with Ad Populum | 0.20 | $303.00 |
| B430 | 05/20/25 | BSN | Attend call with Hampton, Minuti and J. Young re: Alliance complaint/allegations | 0.60 | $909.00 |
| B430 | 05/20/25 | BSN | Review follow up matters from call on Alliance litigation with Finizio | 0.10 | $151.50 |
| B430 | 05/20/25 | GF | Prepare for call with debtors' counsel regarding AENT adversary (.2); participate on call (.6) | 0.80 | $948.00 |
| B430 | 05/22/25 | BSN | Review internal memo re: damages claims v. Alliance Entertainment (.2); research re: same (.1) | 0.30 | $454.50 |
| B430 | 05/27/25 | BSN | Review docket entries re: answer deadline and Alliance litigation | 0.10 | $151.50 |
| B430 | 05/29/25 | BSN | Review Alliance APA re: damage claim questions (.2); review internal memo re: same (.1) | 0.30 | $454.50 |
| B430 | 05/29/25 | BSN | Review report re: hearing on court approval of 4th stipulation re: amended dip financing | 0.10 | $151.50 |
| B430 | 05/29/25 | CF | Review references to bidding procedures in Alliance sale order and Alliance APA re damage claim | 0.60 | $396.00 |
| B430 | 05/29/25 | CF | Review adversary proceeding docket and deadlines and email communications with E. Lawler re: same | 0.10 | $66.00 |
| B430 | 06/02/25 | BSN | Review appearance by debtors' counsel in Alliance's litigation | 0.10 | $151.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B430 | 06/03/25 | GF | Review analysis regarding APA and bid procedures language on extent of damage claims against Alliance | 0.50 | $592.50 |
| B430 | 06/05/25 | BSN | Review research re damage claim against Alliance (.50); e-mails with J. Emerson re quantifying damage claim (.2) | 0.70 | $1,060.50 |
| B430 | 06/05/25 | BSN | Review notice of continued pretrial conferences to 7/10, Alliance Entertainment litigation | 0.10 | $151.50 |
| B430 | 06/09/25 | BSN | Review Sparkle Pop's complaint against Alliance Entertainment and motion for temporary restraining order; Weinshanker's declaration and memo of law in support of motion | 0.80 | $1,212.00 |
| B430 | 06/09/25 | CF | Review AdPopulum complaint against Alliance and summarize same for Committee update | 0.90 | $594.00 |
| B430 | 06/09/25 | GF | Email to M. Minuti regarding estate counterclaims against Alliance | 0.10 | $118.50 |
| B430 | 06/09/25 | MTP | Review SparklePop complaint (.2); e-mails with LS team re: same (.2) | 0.40 | $430.00 |
| B430 | 06/10/25 | BSN | E-mails with LS group re questions concerning Sparkle Pop litigation vs. Universal | 0.10 | $151.50 |
| B430 | 06/10/25 | BSN | Review notice of hearing on Sparkle Pop's request for TRO and preliminary injunction | 0.10 | $151.50 |
| B430 | 06/10/25 | BSN | Review press coverage re Sparkle Pop's litigation against Alliance Entertainment | 0.10 | $151.50 |
| B430 | 06/10/25 | CF | Review media coverage of sales team hires by Alliance and email communications re: same | 0.20 | $132.00 |
| B430 | 06/10/25 | EBL | Attend to attorney ecf registrations for Sparkle Pop adversary proceeding | 0.20 | $76.00 |
| B430 | 06/10/25 | MTP | E-mails with LS team re: SparklePop's adversary proceeding (.1); review complaint (.2) | 0.30 | $322.50 |
| B430 | 06/12/25 | BSN | E-mails with J. Emerson (.1) and confer with G. Finizio re damage claim, Alliance litigation (.1) | 0.20 | $303.00 |
| B430 | 06/12/25 | BSN | Review damage claims against Alliance Entertainment | 0.20 | $303.00 |
| B430 | 06/13/25 | BSN | E-mails with J. Emerson re debtors' damage claim against Alliance Entertainment, draft budget | 0.10 | $151.50 |
| B430 | 06/13/25 | GF | Emails with M. Papandrea regarding June 17 hearing (.1) | 0.10 | $118.50 |
| B430 | 06/14/25 | BSN | Telephone call with J. Emerson re damage claim against Alliance Entertainment, budget issues | 0.70 | $1,060.50 |
| B430 | 06/16/25 | BSN | Review debtors' motion for intervention, Sparkle Pop litigation vs. Alliance | 0.40 | $606.00 |
| B430 | 06/16/25 | GF | Emails with M. Papandrea regarding TRO hearing | 0.20 | $237.00 |
| B430 | 06/16/25 | MTP | Review Debtors' motion to intervene in SparklePop adversary proceeding and other filings | 0.20 | $215.00 |
| B430 | 06/17/25 | BSN | E-mails with M. Minuti re counterclaims against Alliance and timing of filing answer, counterclaims | 0.10 | $151.50 |
| B430 | 06/17/25 | BSN | Review D. Shaffer's report re TRO hearing, Sparkle Pop litigation against Universal | 0.10 | $151.50 |
| B430 | 06/17/25 | GF | Emails with M. Minuti regarding estate counterclaims against Alliance | 0.20 | $237.00 |
| B430 | 06/18/25 | MTP | Review memorandum re: claims against AENT | 0.20 | $215.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 06/19/25 | BSN | Review debtors' draft memorandum of law in support of motion to partially dismiss complaint (.1); review internal memo re: comments to/questions re: same and suggested research re: same (.1) | 0.20 | $303.00 |
| B430 | 06/19/25 | BSN | Review Sparkle Pop's notice of withdrawal of TRO motion | 0.10 | $151.50 |
| B430 | 06/19/25 | GF | Review and analysis of draft motion to dismiss sent by M. Minuti (1.1); prepare email to LS team with comments to MTD (.6) | 1.70 | $2,014.50 |
| B430 | 06/20/25 | BSN | Review appearance for Tyson and Hirsch, defendants in Alliance itigation | 0.10 | $151.50 |
| B430 | 06/20/25 | GF | Emails with local counsel regarding draft motion to dismiss (.1); prepare additional comments to draft motion to dismiss (.5) | 0.60 | $711.00 |
| B430 | 06/20/25 | MTP | Various e-mails/discussions with LS and BRG teams and Debtors' counsel re: adversary proceedings and related matters | 0.80 | $860.00 |
| B430 | 06/22/25 | CF | Review and comment on Debtors' motion to dismiss Alliance complaint and email communications re: same | 1.90 | $1,254.00 |
| B430 | 06/23/25 | BSN | Review Weinshanker and Parker's declarations in support of Sparkle Pop's request for preliminary injunction | 0.50 | $757.50 |
| B430 | 06/23/25 | CF | Review and comment on Debtors' draft motion to dismiss the Alliance adversary proceeding | 2.60 | $1,716.00 |
| B430 | 06/23/25 | GF | Review C. Frankel comments to draft MTD (.5); incorporate C. Frankel comments into bullet point list of comments to MTD (.3); email to M. Minuti regarding comments to MTD (.2) | 1.00 | $1,185.00 |
| B430 | 06/23/25 | MTP | E-mails/discussions with J. Hampton, D. Galfus, B. Nathan, G. Finizio and others re: motion to dismiss AENT adversary proceeding (.1); review same (.2) | 0.30 | $322.50 |
| B430 | 06/24/25 | BSN | Review internal memo summarizing Sparkle Pop's Weinshanker's and Parker's declarations in support of preliminary injunction motion in Sparkle Pop vs. Alliance adversary proceeding | 0.10 | $151.50 |
| B430 | 06/24/25 | BSN | Review unsealed Exhibit A Ogilvie's declaration opposing Sparkle Pop's TRO, preliminary injunction motion in Sparkle Pop v. Alliance adversary | 0.20 | $303.00 |
| B430 | 06/24/25 | CF | Review and summarize unsealed exhibits to Sparkle Pop adversary proceeding declarations | 1.10 | $726.00 |
| B430 | 06/24/25 | CF | Strategy call with committee professionals re: pending adversary proceedings, consigned goods sale procedure motion, and budget | 1.30 | $858.00 |
| B430 | 06/24/25 | GF | Review C. Frankel email memo summarizing adversary proceeding declarations from Sparkle Pop | 0.20 | $237.00 |
| B430 | 06/26/25 | BSN | Review committee position re intervention in Alliance Entertainment litigation | 0.10 | $151.50 |
| B430 | 06/26/25 | GF | Review damage claims analyses (.3); review adversary docket updates (.1) | 0.40 | $474.00 |
| B430 | 06/27/25 | BSN | Review debtors' notice of intervention in Sparkle Pop litigation against Alliance Entertainment and notice of hearing re intervention motion | 0.10 | $151.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 06/27/25 | GF | Review additional case law in draft motion to dismiss | 0.30 | $355.50 |
| B430 | 06/30/25 | BSN | Review debtors' answer and counterclaims, Alliance litigation | 0.60 | $909.00 |
| B430 | 06/30/25 | BSN | Review debtors' and Getzler Henrich's and Raymond James and Tyson, Hirsch's motions to dismiss Counts II through V of Alliance Complaint and debtors' supporting memo of law | 0.70 | $1,060.50 |
| B430 | 06/30/25 | CF | Review Alliance answer and counterclaims and draft committee update in lieu of 7/1 meeting email | 1.30 | $858.00 |
| B430 | 06/30/25 | GF | Review answer and counterclaims filing by Debtor defendants (.5); review motions to dismiss filed by professional persons (.5) | 1.00 | $1,185.00 |
| | | | **Total B430 - Adversary Proceedings and Bankruptcy Court Litigation** | 46.80 | $48,128.00 |

B430A Court Hearings

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430A | 04/01/25 | BSN | Review questions re sale hearing (.1) and e-mails with S. Gerald re same (.1) | 0.20 | $303.00 |
| B430A | 04/01/25 | MTP | Meeting with C. Frankel re: sale hearing (.6); various e-mails/discussions with F. Finizio and C. Frankel re: same (.7) | 1.30 | $1,397.50 |
| B430A | 04/02/25 | BSN | Review Alliance Entertainment's exhibit, witness list re sale hearing | 0.20 | $303.00 |
| B430A | 04/02/25 | BSN | Review periodic reports re court hearing, adjournment of sale hearing and court approval of KEIP/KERP | 0.30 | $454.50 |
| B430A | 04/02/25 | CF | Prepare e-binder for 4.2 hearing (.3); hearing preparation with Debtors' team (.5); hearing preparation call with Lowenstein and BRG teams (.4) | 1.20 | $792.00 |
| B430A | 04/02/25 | CF | Listen to non-evidentiary portion of sale/KEIP hearing via listen-only line | 1.30 | $858.00 |
| B430A | 04/02/25 | GF | Prepare for April 2 hearing on KEIP/KERP | 2.50 | $2,962.50 |
| B430A | 04/02/25 | MTP | Prepare for sale/KEIP hearing (1.0); various e-mails/discussions with W. Henrich, D. Galfus, G. Finizio, D. Shaffer, J. Young, J. Hampton, and others re: same (1.0); conference call with Debtors' and Committee's professionals re: same (.5); conference call with BRG and LS teams re: same (.3) | 2.80 | $3,010.00 |
| B430A | 04/02/25 | MTP | Appearance at KEIP/sale hearing | 2.50 | $2,687.50 |
| B430A | 04/05/25 | MTP | Conference call with BRG and LS teams re: sale hearing (.2); e-mails re: same (.1) | 0.30 | $322.50 |
| B430A | 04/06/25 | MTP | E-mails/discussions with B. Nathan, G. Finizio, D. Shaffer, S. Gerald and others re: sale hearing, witness lists, and related matters (.9); conference call with J. Hampton, B. Nathan and G. Finizio re: same (.4) | 1.30 | $1,397.50 |
| B430A | 04/07/25 | BSN | Review periodic reports re hearing | 0.50 | $757.50 |
| B430A | 04/07/25 | BSN | Review final report re hearing, testimony and next steps, including committee recommendation re selecting successful bidder | 0.40 | $606.00 |
| B430A | 04/07/25 | BSN | Review and revise presentation to court with committee's position on selection of successful bidder and purchaser (.2) and review with G. Finizio (.2) | 0.40 | $606.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B430A | 04/07/25 | BSN | Telephone call with D. Galfus, J. Emerson and C. Kearns re preparation for hearing, committee's position on selection of successful bidder, purchaser | 0.60 | $909.00 |
| B430A | 04/07/25 | CF | Listen to non-evidentiary portion of sale hearing | 0.90 | $594.00 |
| B430A | 04/07/25 | CF | Call with Committee professionals re: hearing preparation | 0.60 | $396.00 |
| B430A | 04/07/25 | GF | Attend sale hearing | 6.80 | $8,058.00 |
| B430A | 04/07/25 | MTP | Appearance at sale hearing (6.8); prepare for same (.9); meetings/discussions with D. Shaffer, S. Gerald, G. Finizio and others re: sale hearing preparation (.6); conference call with LS, Tydings and BRG teams re: sale hearing preparation (.6); review/comment on opening statement for sale hearing (.4) | 9.30 | $9,997.50 |
| B430A | 04/08/25 | BSN | Review notice of adjourned sale hearing | 0.10 | $151.50 |
| B430A | 04/08/25 | CF | Email communications with Committee professionals and Committee members re: sale hearing adjournment | 0.20 | $132.00 |
| B430A | 04/08/25 | CF | Listen to sale hearing | 0.40 | $264.00 |
| B430A | 04/08/25 | MTP | Attend/appearance at sale hearing (1.8); meetings at Tydings office to prepare re: same (1.2) | 3.00 | $3,225.00 |
| B430A | 04/15/25 | BSN | Review sale hearing transcripts | 1.00 | $1,515.00 |
| B430A | 04/17/25 | BSN | Review local counsel's report re today's court hearing and docket entry re hearing and debtors' exhibit list (.1) and e-mails with D. Shaffer re same (.1) | 0.20 | $303.00 |
| B430A | 04/28/25 | BSN | Review e-mail report from local counsel re Judge's availability, schedule | 0.10 | $151.50 |
| B430A | 04/29/25 | BSN | Review court's notice of status conference re sale (.1) and debtors' efforts to convert sale hearing and response (.1) | 0.20 | $303.00 |
| B430A | 04/30/25 | BSN | Review notice of hearing on sale to backup bidders and shortening time re: same | 0.10 | $151.50 |
| B430A | 04/30/25 | BSN | Listen in on hearing deliberation, arguments, opening and closing and Judge's decision on sale motion re approval of sale to backup bidders | 1.00 | $1,515.00 |
| B430A | 04/30/25 | BSN | Prepare for hearing with G. Finizio | 0.20 | $303.00 |
| B430A | 04/30/25 | CF | Attend (telephonically) the non-evidentiary portion of the sale hearing (1.3); calls with J. Emerson re: same and related budget and analyses (.6) | 1.90 | $1,254.00 |
| B430A | 04/30/25 | GF | Attend sale hearing | 1.50 | $1,777.50 |
| B430A | 05/29/25 | MTP | Appearance at hearing re: DIP amendment | 1.50 | $1,612.50 |
| B430A | 06/13/25 | MTP | E-mails with D. Shaffer and G. Finizio re: 6/17 hearing | 0.10 | $107.50 |
| B430A | 06/16/25 | MTP | E-mails with D. Shaffer and G. Finizio re: 6/17 hearing | 0.10 | $107.50 |
| B430A | 06/17/25 | MTP | E-mails with D. Shaffer, G. Finizio and others re: 6/17 hearing | 0.20 | $215.00 |
| B430A | 06/27/25 | MTP | E-mails/discussions with D. Shaffer, B. Nathan, G. Finizio and others re: 6/30 hearing | 0.10 | $107.50 |
| B430A | 06/28/25 | MTP | E-mails with LS, Tydings and BRG teams re: 6/30 hearing and related matters | 0.20 | $215.00 |
| B430A | 06/30/25 | BSN | Review report re results of court hearing on debtors' motion for approval of extended dip financing order; approving stipulation re amended dip credit agreement | 0.10 | $151.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| | | | **Total B430A - Court Hearings** | 45.60 | $49,974.50 |
| B440 Schedules and Statements | | | | | |
| B440 | 04/17/25 | BSN | Review amended schedules and notice | 0.60 | $909.00 |
| B440 | 04/17/25 | BSN | Review internal memo re amended schedules | 0.10 | $151.50 |
| B440 | 04/17/25 | CF | Review (1.4), mark-up (1.3) and summarize amended DST and DCD schedules (2.2) | 4.90 | $3,234.00 |
| B440 | 04/17/25 | GF | Review amended schedules | 0.50 | $592.50 |
| B440 | 04/18/25 | BSN | Review internal memo with more detailed analysis of changes re amended schedules | 0.30 | $454.50 |
| B440 | 04/19/25 | BSN | E-mails with P. Topper re explanation of reasons for debtors' amended schedules | 0.10 | $151.50 |
| | | | **Total B440 - Schedules and Statements** | 6.50 | $5,493.00 |