# Exhibit A

DATE: 05/19/25 11:15:05 PRO FORMA STATEMENT AS OF 04/30/25  FOR FILE (D02748.071568)  # 153086                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
|  |  | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                  BILLING INSTRUCTIONS
US Trustee Issues and Debtor Disclosures

CLIENT ADDRESS                                      MATTER ADDRESS
The Official Committee of Unsecured Creditors       The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case    for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street                                    100 Front Street
Riverside, NJ 08075                                 Riverside, NJ 08075

CLIENT INFORMATION                                  MATTER INFORMATION
PHONE:                                              PHONE:
CONTACT: Gregory Andonian                           CONTACT: Gregory Andonian
REFERRED BY:                                        REFERRED BY:

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee | COST FREQ: | M |
|  |  |  |  | Representation |  |  |
| DATE CLOSED: |  | ARRANGEMENT: | HRST | HRST |  |  |

TRUST AMOUNT:              0.00
UNAPPLIED AMOUNT:          0.00

LAST BILL DATE:        04/01/25

TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2742620 | SBG | 04/17/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 124 |  |  | review amended schedules |
| 2745471 | DJS | 04/28/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 249 |  |  | Read UST Motion to convert or dismiss. |
| 2744639 | SBG | 04/28/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 373 |  |  | review motion to convert filed by UST and notice of hearing regarding same |

DATE: 05/19/25 11:15:05 PRO FORMA STATEMENT AS OF 04/30/25  FOR FILE (D02748.071568)  # 153086                    Page 2

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|------|------|------|------|------|------|------|------|
|  |  | FEE SUBTOTAL |  |  |  |  | 373.00 |  |  |  |  |

BALANCE DUE FROM PREVIOUS STATEMENT                811.50
LESS PAYMENT(S)

BALANCE FORWARD                                    811.50

TIMECARD SUB-TOTAL (0.60)                 373.00
DISBURSEMENT SUB-TOTAL                      0.00
SUBTOTAL CURRENT PERIOD                   373.00
TOTAL DUE                                        1,184.50

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|------------|------|-------|---|------|---|
| Shaffer, Dennis J. | 625.00 | 0.20 | 33.3 | 125.00 | 33.50 |
| Gerald, Stephen B. | 620.00 | 0.40 | 66.7 | 248.00 | 66.50 |
| TOTALS |  | 0.60 |  | 373.00 |  |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|-----------|-------------|------|------|------|-------|-------|
| BL | Bills | 811.50 | 0.00 | 0.00 | 0.00 | 811.50 |
| | TOTALS | 811.50 | 0.00 | 0.00 | 0.00 | 811.50 |

AGED ACCOUNTS RECEIVABLE:          0.00 (-30)        0.00 (31-60)      811.50 (61-90)        0.00 (91-120)          0.00 (+)

( ) BILL COSTS AND FEES          ( ) DO NOT BILL
( ) BILL FEES ONLY               ( ) CLOSE FILE
( ) BILL COSTS ONLY              ( ) FINAL BILL

DATE: 05/19/25 11:11:05 PRO FORMA STATEMENT AS OF 04/30/25  FOR FILE (D02748.071562)  # 153082          Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                              BILLING INSTRUCTIONS

Operational Issues

CLIENT ADDRESS                                    MATTER ADDRESS

The Official Committee of Unsecured Creditors      The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case    for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street                                   100 Front Street
Riverside, NJ 08075                                Riverside, NJ 08075

CLIENT INFORMATION                              MATTER INFORMATION

PHONE:                                             PHONE:
CONTACT: Gregory Andonian                          CONTACT: Gregory Andonian
REFERRED BY:                                       REFERRED BY:

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee | COST FREQ: | M |
| | | | | Representation | | |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:               0.00
UNAPPLIED AMOUNT:           0.00

LAST BILL DATE:        04/30/25

TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2742595 | SBG | 04/17/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 124 | | | review motion to compel assumption or rejection |

FEE SUBTOTAL                        124.00

DATE: 05/19/25 11:11:05 PRO FORMA STATEMENT AS OF 04/30/25  FOR FILE (D02748.071562)  # 153082                    Page 2

```
BALANCE DUE FROM PREVIOUS STATEMENT                    10,771.00
LESS PAYMENT(S)

BALANCE FORWARD                                        10,771.00

TIMECARD SUB-TOTAL (0.20)                     124.00
DISBURSEMENT SUB-TOTAL                          0.00
SUBTOTAL CURRENT PERIOD                        124.00
TOTAL DUE                                              10,895.00
```

TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Gerald, Stephen B. | 620.00 | 0.20 | 100.0 | 124.00 | 100.00 |
| TOTALS | | 0.20 | | 124.00 | |

MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 10,771.00 | 0.00 | 0.00 | 0.00 | 10,771.00 |
| | TOTALS | 10,771.00 | 0.00 | 0.00 | 0.00 | 10,771.00 |

AGED ACCOUNTS RECEIVABLE:              0.00 (-30)        10,647.00 (31-60)        124.00 (61-90)        0.00 (91-120)        0.00 (+)

```
(  ) BILL COSTS AND FEES          (  ) DO NOT BILL
(  ) BILL FEES ONLY               (  ) CLOSE FILE
(  ) BILL COSTS ONLY              (  ) FINAL BILL
```

DATE: 05/19/25 11:14:12 PRO FORMA STATEMENT AS OF 04/30/25  FOR FILE (D02748.071565)  # 153085          Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                          BILLING INSTRUCTIONS
Professionals-Debtor and Committee (Rete

CLIENT ADDRESS                                MATTER ADDRESS
The Official Committee of Unsecured Creditors        The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case    for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street                              100 Front Street
Riverside, NJ 08075                           Riverside, NJ 08075

CLIENT INFORMATION                           MATTER INFORMATION
PHONE:                                       PHONE:
CONTACT: Gregory Andonian                     CONTACT: Gregory Andonian
REFERRED BY:                                 REFERRED BY:

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee | COST FREQ: | M |
| | | | | Representation | | |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:              0.00
UNAPPLIED AMOUNT:          0.00

LAST BILL DATE:      04/30/25

TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2745341 | DJS | 04/01/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 250 | | | Calls (2x) with Gerald regarding fee statement issues. |
| 2739420 | SBG | 04/01/25 | B | 1.30 | 806.00 | 1.30 | 806.00 | 1056 | | | finalize, prep and file T R, LS and BRG monthly fee applications |
| 2741912 | SBG | 04/15/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 1180 | | | review interim comp order regarding timing of first interim fees; email with team regarding |

DATE: 05/19/25 11:14:12 PRO FORMA STATEMENT AS OF 04/30/25  FOR FILE (D02748.071565)  # 153085                                      Page 2

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|-----------|-----------|-----------|-----------|-----|------|-----|-------------|
| | | | | | | | | | | | same |
| 2742294 | SBG | 04/16/25 | B | 1.50 | 930.00 | 1.50 | 930.00 | 2110 | | | review SE monthly fee statement entries |
| 2742349 | SBG | 04/16/25 | B | 0.70 | 434.00 | 0.70 | 434.00 | 2544 | | | begin preparation of tydings monthly fee statement for march 2025 |
| 2742453 | SBG | 04/16/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 2854 | | | review large case UST guidelines for fee apps |
| 2742455 | SBG | 04/16/25 | B | 0.70 | 434.00 | 0.70 | 434.00 | 3288 | | | begin preparation of interim fee application |
| 2742463 | SBG | 04/16/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 3598 | | | review JPM fee statement |
| 2742480 | SBG | 04/17/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 3660 | | | confer with D.shaffer regarding prep of interim fee application |
| 2742519 | SBG | 04/17/25 | B | 1.20 | 744.00 | 1.20 | 744.00 | 4404 | | | prepare CNOs for monthly fee statements for T&R, LS, and BRG |
| 2742621 | SBG | 04/17/25 | B | 6.20 | 3844.00 | 6.20 | 3844.00 | 8248 | | | work on first interim fee application |
| 2742622 | SBG | 04/17/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 8310 | | | emails regarding monthlys with chelsea |
| 2742624 | SBG | 04/17/25 | B | 0.60 | 372.00 | 0.60 | 372.00 | 8682 | | | finalize and file CNOs for Committee professional monthly fee statements |
| 2745452 | DJS | 04/18/25 | B | 0.60 | 375.00 | 0.60 | 375.00 | 9057 | | | Review monthly fee statement draft |
| 2742682 | SBG | 04/18/25 | B | 1.50 | 930.00 | 1.50 | 930.00 | 9987 | | | finalize March monthly statement |
| 2742699 | SBG | 04/18/25 | B | 3.50 | 2170.00 | 3.50 | 2170.00 | 12157 | | | work on interim fee application |
| 2745330 | DJS | 04/21/25 | B | 1.20 | 750.00 | 1.20 | 750.00 | 12907 | | | T&R fee app review for monthly and interim. |
| 2742996 | SBG | 04/21/25 | B | 2.70 | 1674.00 | 2.70 | 1674.00 | 14581 | | | further preparation of first interim fee application |
| 2743178 | SBG | 04/21/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 14643 | | | emails regarding status of fees under monthly and sale |
| 2743507 | SBG | 04/23/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 14705 | | | emails regarding CNOs for Feb monthly statemetns |

DATE: 05/19/25 11:14:12 PRO FORMA STATEMENT AS OF 04/30/25  FOR FILE (D02748.071565)  # 153085                    Page 3

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|------|------|------|------|------|------|------|-------------|
| 2745446 | DJS | 04/24/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 14955 | | | Review fee statements |
| 2743894 | SBG | 04/24/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 15079 | | | review and comment on BRG march monthly fee statement; emails regarding same |
| 2743969 | SBG | 04/24/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 15141 | | | review stanton verified statement |
| 2745451 | DJS | 04/25/25 | B | 1.10 | 687.50 | 1.10 | 687.50 | 15829 | | | Review drafts of fee statments |
| 2745328 | DJS | 04/28/25 | B | 1.10 | 687.50 | 1.10 | 687.50 | 16516 | | | Review draft of fee application and related documents. |
| 2745002 | DJS | 04/29/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 16766 | | | Review fee statements for filing for Committee professionals |
| 2744967 | SBG | 04/29/25 | B | 2.50 | 1550.00 | 2.50 | 1550.00 | 18316 | | | finalize and orgainzie e exhibits, fiile and serve Travel, LS and BRG march monthly fee statements |
| 2744968 | SBG | 04/29/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 18440 | | | update and finalize interim fee application; email with D.Shaffer regarding same |
| 2745194 | DJS | 04/30/25 | B | 1.10 | 687.50 | 1.10 | 687.50 | 19128 | | | Review/edit Tydings fee application. |
| 2745320 | DJS | 04/30/25 | B | 2.70 | 1687.50 | 2.70 | 1687.50 | 20815 | | | Finalize and file Committee professionals first interim fee applications |

FEE SUBTOTAL                                    20,815.00


BALANCE DUE FROM PREVIOUS STATEMENT                        45,606.50
LESS PAYMENT(S)

BALANCE FORWARD                                            45,606.50

TIMECARD SUB-TOTAL (33.50)                   20,815.00
DISBURSEMENT SUB-TOTAL                            0.00
SUBTOTAL CURRENT PERIOD                       20,815.00
TOTAL DUE                                                  66,421.50

DATE: 05/19/25 11:14:12 PRO FORMA STATEMENT AS OF 04/30/25  FOR FILE (D02748.071565)  # 153085                    Page 4

TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Shaffer, Dennis J. | 625.00 | 9.00 | 26.9 | 5625.00 | 27.00 |
| Gerald, Stephen B. | 620.00 | 24.50 | 73.1 | 15190.00 | 73.00 |
| TOTALS | | 33.50 | | 20815.00 | |

MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 45,606.50 | 0.00 | 0.00 | 0.00 | 45,606.50 |
| | TOTALS | 45,606.50 | 0.00 | 0.00 | 0.00 | 45,606.50 |

AGED ACCOUNTS RECEIVABLE:          0.00 (-30)        9,294.00 (31-60)        36,312.50 (61-90)        0.00 (91-120)          0.00 (+)

( ) BILL COSTS AND FEES        ( ) DO NOT BILL
( ) BILL FEES ONLY             ( ) CLOSE FILE
( ) BILL COSTS ONLY            ( ) FINAL BILL

DATE: 05/19/25 11:13:11 PRO FORMA STATEMENT AS OF 04/30/25  FOR FILE (D02748.071564)  # 153084                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

| MATTER DESCRIPTION | BILLING INSTRUCTIONS |
|---|---|
| Avoidance Actions/Litigation/Contested M | |

| CLIENT ADDRESS | MATTER ADDRESS |
|---|---|
| The Official Committee of Unsecured Creditors | The Official Committee of Unsecured Creditors |
| for the Diamond Comic Distributors, Inc. Bankruptcy Case | for the Diamond Comic Distributors, Inc. Bankruptcy Case |
| 100 Front Street | 100 Front Street |
| Riverside, NJ 08075 | Riverside, NJ 08075 |

| CLIENT INFORMATION | MATTER INFORMATION |
|---|---|
| PHONE: | PHONE: |
| CONTACT: Gregory Andonian | CONTACT: Gregory Andonian |
| REFERRED BY: | REFERRED BY: |

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee | COST FREQ: | M |
| | | | | Representation | | |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:              0.00
UNAPPLIED AMOUNT:        0.00

LAST BILL DATE:          04/30/25

TIME ENTRIES

| | | | | WORKED | | BILLED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INDEX | INIT | DATE | STAT | HRS | AMT | HRS | AMT | CUM | TASK | ACT | DESCRIPTION |
| 2744994 | DJS | 04/29/25 | B | 1.20 | 750.00 | 1.20 | 750.00 | 750 | | | Review complaint alleging fraud in sale process and related filings |
| 2744957 | SBG | 04/29/25 | B | 0.70 | 434.00 | 0.70 | 434.00 | 1184 | | | review Alliance complaint |

FEE SUBTOTAL                               1,184.00

DATE: 05/19/25 11:13:11 PRO FORMA STATEMENT AS OF 04/30/25  FOR FILE (D02748.071564)  # 153084                    Page 2

BALANCE DUE FROM PREVIOUS STATEMENT                            435.00
LESS PAYMENT(S)

BALANCE FORWARD                                                435.00

TIMECARD SUB-TOTAL (1.90)                    1,184.00
DISBURSEMENT SUB-TOTAL                           0.00
SUBTOTAL CURRENT PERIOD                      1,184.00
TOTAL DUE                                                   1,619.00

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Shaffer, Dennis J. | 625.00 | 1.20 | 63.2 | 750.00 | 63.30 |
| Gerald, Stephen B. | 620.00 | 0.70 | 36.8 | 434.00 | 36.70 |
| TOTALS | | 1.90 | | 1184.00 | |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 435.00 | 0.00 | 0.00 | 0.00 | 435.00 |
| | TOTALS | 435.00 | 0.00 | 0.00 | 0.00 | 435.00 |

AGED ACCOUNTS RECEIVABLE:          0.00 (-30)          435.00 (31-60)          0.00 (61-90)          0.00 (91-120)          0.00 (+)

( ) BILL COSTS AND FEES          ( ) DO NOT BILL
( ) BILL FEES ONLY               ( ) CLOSE FILE
( ) BILL COSTS ONLY              ( ) FINAL BILL

DATE: 05/19/25 11:09:21 PRO FORMA STATEMENT AS OF 04/30/25  FOR FILE (D02748.071560)  # 153080                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

| MATTER DESCRIPTION | BILLING INSTRUCTIONS |
|---|---|
| Secured Lender/Creditor Issues | |

| CLIENT ADDRESS | MATTER ADDRESS |
|---|---|
| The Official Committee of Unsecured Creditors | The Official Committee of Unsecured Creditors |
| for the Diamond Comic Distributors, Inc. Bankruptcy Case | for the Diamond Comic Distributors, Inc. Bankruptcy Case |
| 100 Front Street | 100 Front Street |
| Riverside, NJ 08075 | Riverside, NJ 08075 |

| CLIENT INFORMATION | MATTER INFORMATION |
|---|---|
| PHONE: | PHONE: |
| CONTACT: Gregory Andonian | CONTACT: Gregory Andonian |
| REFERRED BY: | REFERRED BY: |

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee | COST FREQ: | M |
| | | | | Representation | | |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

| TRUST AMOUNT: | 0.00 |
|---|---|
| UNAPPLIED AMOUNT: | 0.00 |

LAST BILL DATE:        04/30/25

TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2741183 | SBG | 04/09/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 186 | | | emails regarding stipulation regarding challenge period; review same |
| 2745416 | DJS | 04/10/25 | B | 1.80 | 1125.00 | 1.80 | 1125.00 | 1311 | | | Draft/edit stipulation and prepare line for extension of challenge deadline; emails and calls regarding same; prepare for filing. |

DATE: 05/19/25 11:09:21 PRO FORMA STATEMENT AS OF 04/30/25 FOR FILE (D02748.071560) # 153080                                    Page 2

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|-----|-----|-----|-----|-----|------|-----|-------------|
| 2741263 | SBG | 04/10/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 1435 | | | emails regarding stipulation extending challenge period |
| 2741264 | SBG | 04/10/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 1559 | | | file line and stipulation extending challenge period |
| 2741331 | SBG | 04/11/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 1683 | | | emails regarding status of motion to amend DIP and hearing regarding same; confer with D.Shaffer regarding same |
| 2741831 | SBG | 04/14/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 1993 | | | review motion to amend DIP and related papers, including motion to shorten |
| 2742335 | DJS | 04/15/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 2243 | | | Review filings for upcoming hearing on 4/17. |
| 2741909 | SBG | 04/15/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 2305 | | | review order regarding hearing on DIP amendment; emails with team regarding same |
| 2745456 | DJS | 04/17/25 | B | 1.20 | 750.00 | 1.20 | 750.00 | 3055 | | | Prepare for and attend hearing on motion to extend. |
| 2745458 | DJS | 04/17/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 3243 | | | Follow up with co-counsel regarding hearing on motion to extend. |
| 2742478 | SBG | 04/17/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 3367 | | | emails with team regarding hearing on DIP amendment and prep therefor; confer with D.Shaffer regarding same |
| 2744280 | SBG | 04/25/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 3677 | | | draft line submitting second stipulation extending committee deadline to challenge (.2); fianlzie stip (.1); fiel same (.1); emails regarding same (.1) |

FEE SUBTOTAL                                       3,676.50

| | |
|---|---|
| BALANCE DUE FROM PREVIOUS STATEMENT | 26,570.00 |
| LESS PAYMENT(S) | |
| BALANCE FORWARD | 26,570.00 |

| | |
|---|---|
| TIMECARD SUB-TOTAL (5.90) | 3,676.50 |
| DISBURSEMENT SUB-TOTAL | 0.00 |
| SUBTOTAL CURRENT PERIOD | 3,676.50 |
| TOTAL DUE | 30,246.50 |

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Shaffer, Dennis J. | 625.00 | 3.70 | 62.7 | 2312.50 | 62.90 |
| Gerald, Stephen B. | 620.00 | 2.20 | 37.3 | 1364.00 | 37.10 |
| TOTALS | | 5.90 | | 3676.50 | |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 26,570.00 | 0.00 | 0.00 | 0.00 | 26,570.00 |
| | TOTALS | 26,570.00 | 0.00 | 0.00 | 0.00 | 26,570.00 |

AGED ACCOUNTS RECEIVABLE:          0.00 (-30)          5,303.00 (31-60)          21,267.00 (61-90)          0.00 (91-120)          0.00 (+)

( ) BILL COSTS AND FEES          ( ) DO NOT BILL
( ) BILL FEES ONLY          ( ) CLOSE FILE
( ) BILL COSTS ONLY          ( ) FINAL BILL

DATE: 05/19/25 11:11:45 PRO FORMA STATEMENT AS OF 04/30/25  FOR FILE (D02748.071563)  # 153083                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

| MATTER DESCRIPTION | BILLING INSTRUCTIONS |
|---|---|
| Sale Issues | |

| CLIENT ADDRESS | MATTER ADDRESS |
|---|---|
| The Official Committee of Unsecured Creditors | The Official Committee of Unsecured Creditors |
| for the Diamond Comic Distributors, Inc. Bankruptcy Case | for the Diamond Comic Distributors, Inc. Bankruptcy Case |
| 100 Front Street | 100 Front Street |
| Riverside, NJ 08075 | Riverside, NJ 08075 |

| CLIENT INFORMATION | MATTER INFORMATION |
|---|---|
| PHONE: | PHONE: |
| CONTACT: Gregory Andonian | CONTACT: Gregory Andonian |
| REFERRED BY: | REFERRED BY: |

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee | COST FREQ: | M |
| | | | | Representation | | |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:              0.00
UNAPPLIED AMOUNT:          0.00

LAST BILL DATE:      04/30/25

## TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2745353 | DJS | 04/01/25 | B | 4.70 | 2937.50 | 4.70 | 2937.50 | 2938 | | | Calls with debtor counsel and committee professionals regarding sale issues with AENT and pivot to backup bidder (2.4); internal calls and discussion with Gerald regarding sale issues (1.1); follow up calls with committee co-counsel and professionals and review of bid issue (1.2) |

DATE: 05/19/25 11:11:45 PRO FORMA STATEMENT AS OF 04/30/25  FOR FILE (D02748.071563)  # 153083                     Page 2

| INDEX | INIT | DATE | STAT | WORKED | | BILLED | | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|--------|--------|--------|--------|------|------|------|-------------|
| | | | | HRS | AMT | HRS | AMT | | | | |
| 2745354 | DJS | 04/01/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 3125 | | | Additional emails regarding sale issues. |
| 2739422 | SBG | 04/01/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 3249 | | | emails with debtors' counsel regarding hearing on sale |
| 2739425 | SBG | 04/01/25 | B | 0.40 | 248.00 | 0.40 | 248.00 | 3497 | | | calls with F.Finizio, D.Shaffer and Saul team regarding sale hearing |
| 2739426 | SBG | 04/01/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 3683 | | | calls with Franco and Dennis regarding issues regarding sale hearing |
| 2739427 | SBG | 04/01/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 3807 | | | follow up emails regarding bids |
| 2739634 | RLC | 04/02/25 | B | 0.60 | 360.00 | 0.60 | 360.00 | 4167 | | | Confer with S. Gerald and D. Shaffer on sale hearing and issues with bids/bidders. |
| 2745358 | DJS | 04/02/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 4417 | | | Confer with Gerald regarding sale issues and review declaration regarding same. |
| 2745359 | DJS | 04/02/25 | B | 0.80 | 500.00 | 0.80 | 500.00 | 4917 | | | Calls with LS and BRG to discuss sale issues with AENT |
| 2745362 | DJS | 04/02/25 | B | 1.30 | 812.50 | 1.30 | 812.50 | 5730 | | | Prepare for sale hearing and meetings with LS counsel |
| 2745363 | DJS | 04/02/25 | B | 4.30 | 2687.50 | 4.30 | 2687.50 | 8417 | | | Final prep for hearing onj sale and attend hearing (4.0); follow up discussions with Gerald regarding same (.3). |
| 2739482 | SBG | 04/02/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 8541 | | | emails regarding sale issues |
| 2739504 | SBG | 04/02/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 8665 | | | emails regarding sale hearing prep |
| 2739560 | SBG | 04/02/25 | B | 0.80 | 496.00 | 0.80 | 496.00 | 9161 | | | listen in to sale hearing |
| 2739609 | SBG | 04/02/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 9285 | | | confer with D.Shaffer regarding hearing |
| 2745411 | DJS | 04/03/25 | B | 1.10 | 687.50 | 1.10 | 687.50 | 9973 | | | Follow up on sale issues |
| 2745364 | DJS | 04/04/25 | B | 0.90 | 562.50 | 0.90 | 562.50 | 10535 | | | Call with Debtor and Committee professionals to discuss sale issues. |

| INDEX | INIT | DATE | STAT | WORKED | | BILLED | | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|--------|--------|--------|--------|-----|------|-----|-------------|
| | | | | HRS | AMT | HRS | AMT | | | | |
| 2745371 | DJS | 04/04/25 | B | 1.50 | 937.50 | 1.50 | 937.50 | 11473 | | | Review declaration and sale papers (.8); follow up with Gerald regarding open sale issues |
| 2739929 | SBG | 04/04/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 11535 | | | review namco objection |
| 2740067 | SBG | 04/04/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 11597 | | | review skyrush objection |
| 2740068 | SBG | 04/04/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 11659 | | | status email to committee regarding sale |
| 2740287 | DJS | 04/06/25 | B | 1.60 | 1000.00 | 1.60 | 1000.00 | 12659 | | | Emails with LS regarding open issues for sale hearing and review of filed complaint and motion for TRO filed by AENT (1.1); review additional sale objections (.5) |
| 2740285 | SBG | 04/06/25 | B | 0.80 | 496.00 | 0.80 | 496.00 | 13155 | | | review complaint and motion for TRO; emails regarding same |
| 2740442 | DJS | 04/07/25 | B | 2.40 | 1500.00 | 2.50 | 1562.50 | 14717 | | | Prepare for Sale Hearing |
| 2740443 | DJS | 04/07/25 | B | 7.60 | 4750.00 | 7.00 | 4375.00 | 19092 | | | Attend sale hearing; walk to and from courthouse. |
| 2740458 | SBG | 04/07/25 | B | 7.00 | 4340.00 | 7.00 | 4340.00 | 23432 | | | attend sale hearing, including lunch meeting |
| 2740459 | SBG | 04/07/25 | B | 2.50 | 1550.00 | 2.50 | 1550.00 | 24982 | | | prepare for hearing, incuding call with team regarding same |
| 2740460 | SBG | 04/07/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 25044 | | | committee email regarding hearing |
| 2740347 | KAF | 04/07/25 | B | 0.30 | 60.00 | 0.30 | 60.00 | 25104 | | | Assist preparing materials for hearing. |
| 2740618 | BLR | 04/07/25 | B | 0.50 | 105.00 | 0.50 | 105.00 | 25209 | | | Assist preparing materials for hearing. |
| 2740351 | KSK | 04/07/25 | B | 0.60 | 150.00 | 0.60 | 150.00 | 25359 | | | Confer with D. Shaffer regarding preparing materials needed for TRO hearing. |
| 2740478 | DJS | 04/08/25 | B | 0.70 | 437.50 | 0.70 | 437.50 | 25797 | | | Follow up from yesterday hearing and prepare for today's continued hearing; emails with co-counsel regarding update to group on status and recommendations |

| INDEX | INIT | DATE | STAT | WORKED | | BILLED | | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|--------|--------|--------|--------|-----|------|-----|-------------|
| | | | | HRS | AMT | HRS | AMT | | | | |
| 2740656 | DJS | 04/08/25 | B | 3.90 | 2437.50 | 3.90 | 2437.50 | 28234 | | | Meetings and calls with co-counsel and prep for hearing on sale motion |
| 2740657 | DJS | 04/08/25 | B | 2.30 | 1437.50 | 1.60 | 1000.00 | 29234 | | | Walk to and from hearing on sale motion; attend hearing and follow up with Gerald regarding same. |
| 2740481 | SBG | 04/08/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 29420 | | | emails regarding sale/hearing status; confer with D.Shaffer regarding same |
| 2740509 | SBG | 04/08/25 | B | 1.10 | 682.00 | 1.10 | 682.00 | 30102 | | | meeting and call with team regarding status |
| 2740625 | SBG | 04/08/25 | B | 1.60 | 992.00 | 1.60 | 992.00 | 31094 | | | attend sale hearing; negotiations during same |
| 2740630 | SBG | 04/08/25 | B | 2.40 | 1488.00 | 2.40 | 1488.00 | 32582 | | | calls and meeting in prepration of sale hearing |
| 2741378 | SBG | 04/11/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 32644 | | | committee update email from LS |
| 2743492 | SBG | 04/23/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 32830 | | | email regarding status of wizard issue |
| 2743612 | SBG | 04/23/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 32954 | | | confer with D.Shaffer regarding status of Wizard dispute |
| 2745444 | DJS | 04/24/25 | B | 1.30 | 812.50 | 1.30 | 812.50 | 33767 | | | Review issues with AENT; review letter and confer with Gerald regarding same. |
| 2745447 | DJS | 04/24/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 33954 | | | Read motion filed by Titan. |
| 2743972 | SBG | 04/24/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 34016 | | | review COC regarding titan motino to compel |
| 2744036 | SBG | 04/24/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 34202 | | | emails regarding MAC and steps moving forward; review letter to buyer regarding same; confer with D.Shaffer regarding same |
| 2745449 | DJS | 04/25/25 | B | 0.80 | 500.00 | 0.80 | 500.00 | 34702 | | | Calls with Gerald to discuss sale issues and review of same. |
| 2745468 | DJS | 04/25/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 34952 | | | Emails with co-counsel regarding AENT issues and responding to same. |

DATE: 05/19/25 11:11:45 PRO FORMA STATEMENT AS OF 04/30/25  FOR FILE (D02748.071563)  # 153083          Page 5

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|------|------|------|------|------|------|------|------|
| 2744037 | SBG | 04/25/25 | B | 1.40 | 868.00 | 1.40 | 868.00 | 35820 | | | emails and calls regarding MAC /sale issues |
| 2744043 | SBG | 04/25/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 35944 | | | review notice of termination |
| 2745326 | DJS | 04/28/25 | B | 0.70 | 437.50 | 0.70 | 437.50 | 36382 | | | Call with Gerald and review open sale issues |
| 2745337 | DJS | 04/28/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 36507 | | | Emails with chambers and review of calendar for upcoming hearing dates for potential sale hearing. |
| 2744546 | SBG | 04/28/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 36693 | | | emails and calls regarding status of sale and hearing |
| 2744709 | SBG | 04/28/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 36879 | | | calls and emails with team regarding status of back up bid and filings,  hearing |
| 2745089 | RLC | 04/29/25 | B | 0.60 | 360.00 | 0.60 | 360.00 | 37239 | | | Analyze issues with sale and backup bidder. |
| 2745001 | DJS | 04/29/25 | B | 0.80 | 500.00 | 0.80 | 500.00 | 37739 | | | Read motions filed for revised sale to backup bidder. |
| 2744952 | SBG | 04/29/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 37925 | | | calls and emails with team regarding status of salev |
| 2745190 | DJS | 04/30/25 | B | 1.90 | 1187.50 | 1.90 | 1187.50 | 39112 | | | Call with Gerald and prepare for hearing on sale motion for backup bidders |
| 2745191 | DJS | 04/30/25 | B | 2.90 | 1812.50 | 2.90 | 1812.50 | 40925 | | | Attend hearing on sale motion and walk to and from court. |
| 2745224 | SBG | 04/30/25 | B | 2.80 | 1736.00 | 2.90 | 1798.00 | 42723 | | | attend hearing on sale |
| 2745225 | SBG | 04/30/25 | B | 1.80 | 1116.00 | 1.80 | 1116.00 | 43839 | | | prepare for hearing |
| 2745228 | SBG | 04/30/25 | B | 3.50 | 2170.00 | 3.50 | 2170.00 | 46009 | | | meetings and calls regarding: finalizing sale order and budget and related issues |
| 2745013 | BLR | 04/30/25 | B | 0.50 | 105.00 | 0.50 | 105.00 | 46114 | | | Assisted attorney S. Gerald with materials for hearing. |

FEE SUBTOTAL                                   46,113.50

DATE: 05/19/25 11:11:45 PRO FORMA STATEMENT AS OF 04/30/25  FOR FILE (D02748.071563)  # 153083                     Page 6

BALANCE DUE FROM PREVIOUS STATEMENT                          12,016.50
LESS PAYMENT(S)

BALANCE FORWARD                                              12,016.50

TIMECARD SUB-TOTAL (75.30)                   46,113.50
DISBURSEMENT SUB-TOTAL                            0.00
SUBTOTAL CURRENT PERIOD                      46,113.50
TOTAL DUE                                                    58,130.00

TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Shaffer, Dennis J. | 625.00 | 41.90 | 55.6 | 26187.50 | 56.80 |
| Gerald, Stephen B. | 620.00 | 30.30 | 40.2 | 18786.00 | 40.70 |
| Costella, Richard L. | 600.00 | 1.20 | 1.6 | 720.00 | 1.60 |
| Kyne, Kathleen S. | 250.00 | 0.60 | 0.8 | 150.00 | 0.30 |
| Rushing, Becky L. | 210.00 | 1.00 | 1.3 | 210.00 | 0.50 |
| Fludd, Keyshawn A. | 200.00 | 0.30 | 0.4 | 60.00 | 0.10 |
| TOTALS | | 75.30 | | 46113.50 | |

MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 12,016.50 | 0.00 | 0.00 | 0.00 | 12,016.50 |
| | TOTALS | 12,016.50 | 0.00 | 0.00 | 0.00 | 12,016.50 |

AGED ACCOUNTS RECEIVABLE:                0.00 (-30)      5,542.50 (31-60)      6,474.00 (61-90)      0.00 (91-120)          0.00 (+)

( ) BILL COSTS AND FEES        ( ) DO NOT BILL
( ) BILL FEES ONLY             ( ) CLOSE FILE
( ) BILL COSTS ONLY            ( ) FINAL BILL

DATE: 05/19/25 11:09:59 PRO FORMA STATEMENT AS OF 04/30/25  FOR FILE (D02748.071561)  # 153081                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                                 BILLING INSTRUCTIONS
General Unsecured Creditor Issues

CLIENT ADDRESS                                       MATTER ADDRESS
The Official Committee of Unsecured Creditors        The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case    for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street                                     100 Front Street
Riverside, NJ 08075                                  Riverside, NJ 08075

CLIENT INFORMATION                                   MATTER INFORMATION
PHONE:                                               PHONE:
CONTACT: Gregory Andonian                            CONTACT: Gregory Andonian
REFERRED BY:                                         REFERRED BY:

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee | COST FREQ: | M |
| | | | | Representation | | |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:                   0.00
UNAPPLIED AMOUNT:               0.00

LAST BILL DATE:        04/30/25

## TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2745340 | DJS | 04/01/25 | B | 0.90 | 562.50 | 0.90 | 562.50 | 563 | | | Attend Committee meeting |
| 2739168 | SBG | 04/01/25 | B | 0.90 | 558.00 | 0.90 | 558.00 | 1121 | | | committee call |
| 2739581 | SBG | 04/02/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 1183 | | | committee email regarding status |
| 2740444 | DJS | 04/07/25 | B | 0.10 | 62.50 | 0.10 | 62.50 | 1245 | | | Review stipulation extending time to respond to bar date motion. |

DATE: 05/19/25 11:09:59 PRO FORMA STATEMENT AS OF 04/30/25  FOR FILE (D02748.071561)  # 153081                                    Page 2

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2741181 | SBG | 04/09/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 1307 | | | emails regarding status of bar date order |
| 2741381 | SBG | 04/11/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 1369 | | | review COC regarding bar date order |
| 2741861 | SBG | 04/14/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 1493 | | | committee email in prep for committee call |
| 2742333 | DJS | 04/15/25 | B | 0.80 | 500.00 | 0.80 | 500.00 | 1993 | | | Attend committee call. |
| 2745424 | DJS | 04/15/25 | B | 0.80 | 500.00 | 0.70 | 437.50 | 2431 | | | Committee call preparation. |
| 2741910 | SBG | 04/15/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 2555 | | | review BRG presentation for committee call |
| 2741994 | SBG | 04/15/25 | B | 0.80 | 496.00 | 0.80 | 496.00 | 3051 | | | attend committee call |
| 2743341 | SBG | 04/22/25 | B | 0.70 | 434.00 | 0.70 | 434.00 | 3485 | | | attend committee call |
| 2743477 | SBG | 04/22/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 3547 | | | committee emails regarding status of wizard issue |
| 2744996 | DJS | 04/29/25 | B | 0.90 | 562.50 | 0.90 | 562.50 | 4109 | | | Prepare for and attend committee conference call. |
| 2745004 | DJS | 04/29/25 | B | 0.40 | 250.00 | 0.20 | 125.00 | 4234 | | | Call with LS team and BRG to discuss open issues to be addressed on Committee call. |
| 2744953 | SBG | 04/29/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 4358 | | | attend professional pre-call in advance of committee meeting |
| 2744954 | SBG | 04/29/25 | B | 0.70 | 434.00 | 0.70 | 434.00 | 4792 | | | attend committee meeting/call |
| 2744959 | SBG | 04/29/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 4854 | | | review draft committee presentation for meeting |
| 2744960 | SBG | 04/29/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 4916 | | | committee email from G.Finizio |

FEE SUBTOTAL                                      4,916.00

DATE: 05/19/25 11:09:59 PRO FORMA STATEMENT AS OF 04/30/25  FOR FILE (D02748.071561)  # 153081                     Page 3

```
BALANCE DUE FROM PREVIOUS STATEMENT                    4,795.50
LESS PAYMENT(S)

BALANCE FORWARD                                  _____ 4,795.50

TIMECARD SUB-TOTAL (7.90)                4,916.00
DISBURSEMENT SUB-TOTAL                       0.00
SUBTOTAL CURRENT PERIOD                  4,916.00
TOTAL DUE                                                9,711.50
```

TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Shaffer, Dennis J. | 625.00 | 3.60 | 45.6 | 2250.00 | 45.80 |
| Gerald, Stephen B. | 620.00 | 4.30 | 54.4 | 2666.00 | 54.20 |
| TOTALS | | 7.90 | | 4916.00 | |

MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 4,795.50 | 0.00 | 0.00 | 0.00 | 4,795.50 |
| | TOTALS | 4,795.50 | 0.00 | 0.00 | 0.00 | 4,795.50 |

AGED ACCOUNTS RECEIVABLE:          0.00 (-30)      4,795.50 (31-60)      0.00 (61-90)      0.00 (91-120)      0.00 (+)

```
(  ) BILL COSTS AND FEES        (  ) DO NOT BILL
(  ) BILL FEES ONLY             (  ) CLOSE FILE
(  ) BILL COSTS ONLY            (  ) FINAL BILL
```

DATE: 05/19/25 11:08:02 PRO FORMA STATEMENT AS OF 04/30/25  FOR FILE (D02748.071475)  # 153045                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                        BILLING INSTRUCTIONS

Bankruptcy

CLIENT ADDRESS                                     MATTER ADDRESS

The Official Committee of Unsecured Creditors          The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case   for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street                                       100 Front Street
Riverside, NJ 08075                                    Riverside, NJ 08075

CLIENT INFORMATION                                 MATTER INFORMATION

PHONE:                                                 PHONE:
CONTACT: Gregory Andonian                              CONTACT: Gregory Andonian
REFERRED BY:                                           REFERRED BY:

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 02/03/25 | MATTER TYPE: | 3300 | Creditor Committee Representation | COST FREQ: | M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:                  0.00
UNAPPLIED AMOUNT:              0.00

LAST BILL DATE:        04/30/25

## COST ENTRIES

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE |
|---|---|---|---|---|---|
| 895990 | 04/02/25 | B | 50.60 | Photocopies - Infortext | PQ |
| 895991 | 04/02/25 | B | 50.60 | Photocopies - Infortext | PQ |
| 897737 | 04/05/25 | BNC | 0.00 | VENDOR: Truist Bank; INVOICE#: 040525TRUIST; DATE: 4/5/2025  -  APR25 Stmt Jimmy Johns 4/2/25 Lunch Meeting DJS | ML |
| 898900 | 04/07/25 | B | 1.40 | VENDOR: Pacer Service Center; INVOICE#: 3942592-Q12025; DATE: 4/7/2025 - Acct #3942592 1/1/25-3/31/25 JL | PA |
| 898901 | 04/07/25 | B | 32.40 | VENDOR: Pacer Service Center; INVOICE#: 3942592-Q12025; DATE: 4/7/2025 - Acct #3942592 1/1/25-3/31/25 JL | PA |

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE |
|-------|------|------|--------|-------------|------|
| 896689 | 04/07/25 | B | 4.80 | Photocopies - Infortext | PQ |
| 896693 | 04/07/25 | B | 4.00 | Photocopies - Infortext | PQ |
| 896703 | 04/07/25 | B | 44.00 | Photocopies - Infortext | PQ |
| 896708 | 04/07/25 | B | 2.40 | Photocopies - Infortext | PQ |
| 896710 | 04/07/25 | B | 7.20 | Photocopies - Infortext | PQ |
| 896718 | 04/07/25 | B | 1.80 | Photocopies - Infortext | PQ |
| 896764 | 04/07/25 | B | 18.40 | Photocopies - Infortext | PQ |
| 896773 | 04/07/25 | B | 49.60 | Photocopies - Infortext | PQ |
| 896774 | 04/07/25 | B | 176.80 | Photocopies - Infortext | PQ |
| 896775 | 04/07/25 | B | 4.00 | Photocopies - Infortext | PQ |
| 900261 | 04/07/25 | B | 84.80 | VENDOR: Pacer Service Center; INVOICE#: 3942592-Q12025; DATE: 4/7/2025  - Acct #3942592 1/1/25-3/31/25 DJS | PA |
| 897201 | 04/08/25 | B | 6.60 | Photocopies - Infortext | PQ |
| 897208 | 04/08/25 | B | 0.60 | Photocopies - Infortext | PQ |
| 897209 | 04/08/25 | B | 0.40 | Photocopies - Infortext | PQ |
| 897210 | 04/08/25 | B | 0.60 | Photocopies - Infortext | PQ |
| 897211 | 04/08/25 | B | 0.60 | Photocopies - Infortext | PQ |
| 897212 | 04/08/25 | B | 0.60 | Photocopies - Infortext | PQ |
| 897213 | 04/08/25 | B | 0.80 | Photocopies - Infortext | PQ |
| 897216 | 04/08/25 | B | 0.60 | Photocopies - Infortext | PQ |
| 897217 | 04/08/25 | B | 0.80 | Photocopies - Infortext | PQ |
| 897235 | 04/08/25 | B | 20.60 | Photocopies - Infortext | PQ |
| 897236 | 04/08/25 | B | 0.60 | Photocopies - Infortext | PQ |
| 898940 | 04/17/25 | B | 0.40 | Photocopies - Infortext | PQ |
| 898941 | 04/17/25 | B | 0.40 | Photocopies - Infortext | PQ |
| 898951 | 04/17/25 | B | 6.20 | Photocopies - Infortext | PQ |
| 898952 | 04/17/25 | B | 7.40 | Photocopies - Infortext | PQ |
| 898953 | 04/17/25 | B | 2.00 | Photocopies - Infortext | PQ |
| 899347 | 04/21/25 | B | 6.60 | Photocopies - Infortext | PQ |
| 899349 | 04/21/25 | B | 1.40 | Photocopies - Infortext | PQ |
| 899352 | 04/21/25 | B | 2.40 | Photocopies - Infortext | PQ |
| 899368 | 04/21/25 | B | 0.20 | Photocopies - Infortext | PQ |
| 899375 | 04/21/25 | B | 2.00 | Photocopies - Infortext | PQ |
| 899377 | 04/21/25 | B | 0.20 | Photocopies - Infortext | PQ |
| 899378 | 04/21/25 | B | 0.40 | Photocopies - Infortext | PQ |
| 899380 | 04/21/25 | B | 18.80 | Photocopies - Infortext | PQ |
| 899381 | 04/21/25 | B | 21.00 | Photocopies - Infortext | PQ |
| 899384 | 04/21/25 | B | 18.80 | Photocopies - Infortext | PQ |
| 899385 | 04/21/25 | B | 21.00 | Photocopies - Infortext | PQ |
| 899392 | 04/21/25 | B | 1.60 | Photocopies - Infortext | PQ |
| 899401 | 04/21/25 | B | 1.60 | Photocopies - Infortext | PQ |
| 899402 | 04/21/25 | B | 0.80 | Photocopies - Infortext | PQ |
| 899409 | 04/21/25 | B | 1.60 | Photocopies - Infortext | PQ |
| 899413 | 04/21/25 | B | 1.60 | Photocopies - Infortext | PQ |
| 899416 | 04/21/25 | B | 0.20 | Photocopies - Infortext | PQ |
| 899417 | 04/21/25 | B | 1.40 | Photocopies - Infortext | PQ |
| 899418 | 04/21/25 | B | 1.20 | Photocopies - Infortext | PQ |

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE |
|-------|------|------|--------|-------------|------|
| 899419 | 04/21/25 | B | 3.20 | Photocopies - Infortext | PQ |
| 899420 | 04/21/25 | B | 0.40 | Photocopies - Infortext | PQ |
| 899421 | 04/21/25 | B | 5.60 | Photocopies - Infortext | PQ |
| 899422 | 04/21/25 | B | 0.40 | Photocopies - Infortext | PQ |
| 899433 | 04/21/25 | B | 0.20 | Photocopies - Infortext | PQ |
| 899450 | 04/21/25 | B | 0.80 | Photocopies - Infortext | PQ |
| 899451 | 04/21/25 | B | 1.60 | Photocopies - Infortext | PQ |
| 899452 | 04/21/25 | B | 2.80 | Photocopies - Infortext | PQ |
| 899456 | 04/21/25 | B | 2.20 | Photocopies - Infortext | PQ |
| 899457 | 04/21/25 | B | 0.60 | Photocopies - Infortext | PQ |
| 899458 | 04/21/25 | B | 4.40 | Photocopies - Infortext | PQ |
| 899459 | 04/21/25 | B | 0.40 | Photocopies - Infortext | PQ |
| 899460 | 04/21/25 | B | 3.00 | Photocopies - Infortext | PQ |
| 899461 | 04/21/25 | B | 3.40 | Photocopies - Infortext | PQ |
| 899462 | 04/21/25 | B | 0.80 | Photocopies - Infortext | PQ |
| 899464 | 04/21/25 | B | 1.00 | Photocopies - Infortext | PQ |
| 899465 | 04/21/25 | B | 0.40 | Photocopies - Infortext | PQ |
| 899466 | 04/21/25 | B | 1.20 | Photocopies - Infortext | PQ |
| 899475 | 04/21/25 | B | 0.20 | Photocopies - Infortext | PQ |
| 899479 | 04/21/25 | B | 0.60 | Photocopies - Infortext | PQ |
| 899480 | 04/21/25 | B | 0.40 | Photocopies - Infortext | PQ |
| 899481 | 04/21/25 | B | 2.40 | Photocopies - Infortext | PQ |
| 899482 | 04/21/25 | B | 4.20 | Photocopies - Infortext | PQ |
| 899483 | 04/21/25 | B | 0.60 | Photocopies - Infortext | PQ |
| 899490 | 04/21/25 | B | 3.40 | Photocopies - Infortext | PQ |
| 899491 | 04/21/25 | B | 1.00 | Photocopies - Infortext | PQ |
| 899508 | 04/21/25 | B | 0.20 | Photocopies - Infortext | PQ |
| 899559 | 04/21/25 | B | 3.40 | Photocopies - Infortext | PQ |
| 899561 | 04/21/25 | B | 1.00 | Photocopies - Infortext | PQ |
| 899562 | 04/21/25 | B | 0.60 | Photocopies - Infortext | PQ |
| 899563 | 04/21/25 | B | 0.40 | Photocopies - Infortext | PQ |
| 899564 | 04/21/25 | B | 4.00 | Photocopies - Infortext | PQ |
| 899566 | 04/21/25 | B | 4.20 | Photocopies - Infortext | PQ |
| 899578 | 04/21/25 | B | 0.20 | Photocopies - Infortext | PQ |
| 899579 | 04/21/25 | B | 0.20 | Photocopies - Infortext | PQ |
| 899580 | 04/21/25 | B | 0.20 | Photocopies - Infortext | PQ |
| 899582 | 04/21/25 | B | 1.40 | Photocopies - Infortext | PQ |
| 899583 | 04/21/25 | B | 0.40 | Photocopies - Infortext | PQ |
| 899584 | 04/21/25 | B | 0.40 | Photocopies - Infortext | PQ |
| 899587 | 04/21/25 | B | 0.40 | Photocopies - Infortext | PQ |
| 899588 | 04/21/25 | B | 1.80 | Photocopies - Infortext | PQ |
| 899589 | 04/21/25 | B | 0.60 | Photocopies - Infortext | PQ |
| 899591 | 04/21/25 | B | 2.00 | Photocopies - Infortext | PQ |
| 899592 | 04/21/25 | B | 7.00 | Photocopies - Infortext | PQ |
| 899602 | 04/21/25 | B | 3.40 | Photocopies - Infortext | PQ |
| 901129 | 04/30/25 | B | 4.60 | Photocopies - Infortext | PQ |
| 901130 | 04/30/25 | B | 0.80 | Photocopies - Infortext | PQ |

DATE: 05/19/25 11:08:02 PRO FORMA STATEMENT AS OF 04/30/25  FOR FILE (D02748.071475)  # 153045                                    Page 4

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE |
|-------|------|------|--------|-------------|------|
| 901287 | 04/30/25 | B | 0.60 | Photocopies - Infortext | PQ |
| 901288 | 04/30/25 | B | 7.20 | Photocopies - Infortext | PQ |
| | | | 775.00 | | |

BALANCE DUE FROM PREVIOUS STATEMENT      2,710.17
LESS PAYMENT(S)

BALANCE FORWARD      2,710.17

| | | |
|---|---|---|
| TIMECARD SUB-TOTAL (0) | 0.00 | |
| DISBURSEMENT SUB-TOTAL | 775.00 | |
| SUBTOTAL CURRENT PERIOD | 775.00 | |
| TOTAL DUE | | 3,485.17 |

### COST CODE SUMMARY

| | COST CODE | AMOUNT |
|---|-----------|--------|
| ML | Meals | 0.00 |
| PA | Pacer Service | 118.60 |
| PQ | Photocopies-Infortext | 656.40 |
| COST TOTAL | | 775.00 |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|-----------|-------------|------|------|------|-------|-------|
| BL | Bills | 0.00 | 524.17 | 2,186.00 | 0.00 | 2,710.17 |
| | TOTALS | 0.00 | 524.17 | 2,186.00 | 0.00 | 2,710.17 |

AGED ACCOUNTS RECEIVABLE:      0.00 (-30)      133.97 (31-60)      2,576.20 (61-90)      0.00 (91-120)      0.00 (+)

(  ) BILL COSTS AND FEES      (  ) DO NOT BILL
(  ) BILL FEES ONLY      (  ) CLOSE FILE
(  ) BILL COSTS ONLY      (  ) FINAL BILL

DATE: 06/26/25 12:06:45 PRO FORMA STATEMENT AS OF 05/31/25  FOR FILE (D02748.071559)  #153916                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                                                        BILLING INSTRUCTIONS
General Administrative

CLIENT ADDRESS                                                                            MATTER ADDRESS
The Official Committee of Unsecured Creditors                   The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case       for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street                                                                          100 Front Street
Riverside, NJ 08075                                                                       Riverside, NJ 08075

CLIENT INFORMATION                                                                        MATTER INFORMATION
PHONE:                                                                                    PHONE:
CONTACT: Gregory Andonian                                       CONTACT: Gregory Andonian
REFERRED BY:                                                    REFERRED BY:

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee Representation | COST FREQ: | M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:              0.00
UNAPPLIED AMOUNT:          0.00

LAST BILL DATE:       04/30/25

TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2748468 | SBG | 05/15/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 124 | | | emails regarding need for status conference |
| 2748744 | SBG | 05/16/25 | B | 0.90 | 558.00 | 0.90 | 558.00 | 682 | | | committee professional call regarding status |

FEE SUBTOTAL                          682.00

DATE: 06/26/25 12:06:45 PRO FORMA STATEMENT AS OF 05/31/25  FOR FILE (D02748.071559)  #153916                                    Page 2

| | |
|---|---|
| BALANCE DUE FROM PREVIOUS STATEMENT | 18,914.50 |
| LESS PAYMENT(S) | (15,131.60) |
| BALANCE FORWARD | 3,782.90 |
| TIMECARD SUB-TOTAL (1.10) | 682.00 |
| DISBURSEMENT SUB-TOTAL | 0.00 |
| SUBTOTAL CURRENT PERIOD | 682.00 |
| TOTAL DUE | 4,464.90 |

## TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Gerald, Stephen B. | 620.00 | 1.10 | 100.0 | 682.00 | 100.00 |
| TOTALS | | 1.10 | | 682.00 | |

## MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 18,914.50 | 0.00 | 0.00 | 0.00 | 18,914.50 |
| CR | Cash Receipts | -15,131.60 | 0.00 | 0.00 | 0.00 | -15,131.60 |
| | TOTALS | 3,782.90 | 0.00 | 0.00 | 0.00 | 3,782.90 |

AGED ACCOUNTS RECEIVABLE:          0.00 (-30)          0.00 (31-60)          37.20 (61-90)          3,745.70 (91-120)          0.00 (+)

( ) BILL COSTS AND FEES          ( ) DO NOT BILL
( ) BILL FEES ONLY          ( ) CLOSE FILE
( ) BILL COSTS ONLY          ( ) FINAL BILL

DATE: 06/26/25 12:06:40 PRO FORMA STATEMENT AS OF 05/31/25  FOR FILE (D02748.071475)  #153893                              Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

| MATTER DESCRIPTION | BILLING INSTRUCTIONS |
|---|---|
| Bankruptcy | |

| CLIENT ADDRESS | MATTER ADDRESS |
|---|---|
| The Official Committee of Unsecured Creditors | The Official Committee of Unsecured Creditors |
| for the Diamond Comic Distributors, Inc. Bankruptcy Case | for the Diamond Comic Distributors, Inc. Bankruptcy Case |
| 100 Front Street | 100 Front Street |
| Riverside, NJ 08075 | Riverside, NJ 08075 |

| CLIENT INFORMATION | MATTER INFORMATION |
|---|---|
| PHONE: | PHONE: |
| CONTACT: Gregory Andonian | CONTACT: Gregory Andonian |
| REFERRED BY: | REFERRED BY: |

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 02/03/25 | MATTER TYPE: | 3300 | Creditor Committee Representation | COST FREQ: | M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:            0.00
UNAPPLIED AMOUNT:        0.00

LAST BILL DATE:       05/27/25

COST ENTRIES

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE |
|---|---|---|---|---|---|
| 902633 | 05/05/25 | B | 139.15 | VENDOR: Truist Bank; INVOICE#: 050525TRUIST; DATE: 5/5/2025  -  MAY25 Stmt Lunch 4/4/25 Kona Grill Catering DJS | ML |
| 902634 | 05/05/25 | B | 73.60 | VENDOR: Truist Bank; INVOICE#: 050525TRUIST; DATE: 5/5/2025  -  MAY25 Stmt Lunch 4/8/25 Jimmy John's DJS | ML |
| 902695 | 05/05/25 | B | 162.72 | VENDOR: Truist Bank; INVOICE#: 050525TRUIST; DATE: 5/5/2025  -  MAY25 Stmt Cosi Catering 4/30/25 Lunch Meeting SBG | ML |
| | | | 375.47 | | |

```
BALANCE DUE FROM PREVIOUS STATEMENT              908.97
LESS PAYMENT(S)                                 (39.37)

BALANCE FORWARD                                  869.60

TIMECARD SUB-TOTAL (0)                   0.00
DISBURSEMENT SUB-TOTAL                 375.47
SUBTOTAL CURRENT PERIOD                375.47
TOTAL DUE                                      1,245.07
```

```
                    COST CODE SUMMARY
          COST CODE                 AMOUNT
ML      Meals                       375.47
COST TOTAL                          375.47
```

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| | MATTER SUMMARY | | | | | |
| BL | Bills | 0.00 | 642.77 | 2,842.40 | 0.00 | 3,485.17 |
| CR | Cash Receipts | 0.00 | -439.37 | -2,176.20 | 0.00 | -2,615.57 |
| | TOTALS | 0.00 | 203.40 | 666.20 | 0.00 | 869.60 |

AGED ACCOUNTS RECEIVABLE:          0.00  (-30)          775.00 (31-60)          94.60 (61-90)          0.00 (91-120)          0.00 (+)

```
        (  ) BILL COSTS AND FEES        (  ) DO NOT BILL
        (  ) BILL FEES ONLY             (  ) CLOSE FILE
        (  ) BILL COSTS ONLY            (  ) FINAL BILL
```

DATE: 06/26/25 12:06:50 PRO FORMA STATEMENT AS OF 05/31/25  FOR FILE (D02748.071560)  #153917                                      Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                          BILLING INSTRUCTIONS
Secured Lender/Creditor Issues

CLIENT ADDRESS                                          MATTER ADDRESS
The Official Committee of Unsecured Creditors            The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case  for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street                                          100 Front Street
Riverside, NJ 08075                                       Riverside, NJ 08075

CLIENT INFORMATION                                      MATTER INFORMATION
PHONE:                                                   PHONE:
CONTACT: Gregory Andonian                                CONTACT: Gregory Andonian
REFERRED BY:                                             REFERRED BY:

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee Representation | COST FREQ: | M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:               0.00
UNAPPLIED AMOUNT:           0.00

LAST BILL DATE:        05/27/25

## TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2746154 | SBG | 05/01/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 124 | | | emails regarding stipulation extending challenge deadline |

| 2746205 | DJS | 05/02/25 | B | 1.20 | 750.00 | 1.20 | 750.00 | 874 | Numerous emails regarding challenge period stipulation and confer with Gerald regarding same (.3); draft line submitting stipulation (.5); additional emails regarding permission to file and sign off on stipulation, revise and |

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|-----------|-----------|-----------|-----------|-----|------|-----|-------------|
| | | | | | | | | | | | file final form of stipulation (.4) |
| 2746118 | SBG | 05/02/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 1184 | | | emails regarding stip extending challenge period; confer with D.Shaffer regarding same |
| 2749968 | SBG | 05/23/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 1370 | | | review motion to further amend DIP and motion to shorten time; emails regarding same |
| 2751662 | DJS | 05/27/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 1620 | | | DIP extension issues; emails regarding same for upcoming hearing |
| 2749997 | SBG | 05/27/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 1682 | | | confer with D.Shaffer regarding hearing on DIP |
| 2750344 | SBG | 05/27/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 1806 | | | emails regarding budget; upcoming hearing |
| 2751717 | DJS | 05/28/25 | B | 0.70 | 437.50 | 0.70 | 437.50 | 2244 | | | Emails with co-counsel; prepare for hearing tomorrow on DIP extension and budget issues. |
| 2750746 | DJS | 05/29/25 | B | 1.80 | 1125.00 | 1.80 | 1125.00 | 3369 | | | Review motion to approve stipulation and previous DIP motion and proposed budget for fourth stipulation and prepare for hearing. |
| 2750747 | DJS | 05/29/25 | B | 0.70 | 437.50 | 0.70 | 437.50 | 3806 | | | Confer with Papandrea and walk to courthouse for hearing. |
| 2750748 | DJS | 05/29/25 | B | 1.60 | 1000.00 | 1.60 | 1000.00 | 4806 | | | Attend hearing on motion to approve DIP extension; conferences with lender counsel and debtor counsel; return from courthouse. |
| 2750781 | DJS | 05/29/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 4994 | | | Review revised budget, stipulation and form of order for fourth extension of DIP agreement. |
| 2751759 | DJS | 05/30/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 5244 | | | Follow up regarding fourth extension to DIP; confer with Gerald regarding same. |
| 2751813 | SBG | 05/30/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 5306 | | | review order approving extension of DIP |

DATE: 06/26/25 12:06:50 PRO FORMA STATEMENT AS OF 05/31/25  FOR FILE (D02748.071560)  #153917                         Page 3

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|------------|------------|------------|------------|-----|------|-----|-------------|
| | | | | | | FEE SUBTOTAL | 5,305.50 | | | | |

```
BALANCE DUE FROM PREVIOUS STATEMENT          13,232.90
LESS PAYMENT(S)                              (4,242.40)

BALANCE FORWARD                               8,990.50

TIMECARD SUB-TOTAL (8.50)          5,305.50
DISBURSEMENT SUB-TOTAL                0.00
SUBTOTAL CURRENT PERIOD            5,305.50
TOTAL DUE                                    14,296.00
```

TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|------------|------|-------|---|------|---|
| Shaffer, Dennis J. | 625.00 | 7.10 | 83.5 | 4437.50 | 83.60 |
| Gerald, Stephen B. | 620.00 | 1.40 | 16.5 | 868.00 | 16.40 |
| TOTALS | | 8.50 | | 5305.50 | |

MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|-----------|-------------|------|------|------|-------|-------|
| BL | Bills | 30,246.50 | 0.00 | 0.00 | 0.00 | 30,246.50 |
| CR | Cash Receipts | -21,256.00 | 0.00 | 0.00 | 0.00 | -21,256.00 |
| | TOTALS | 8,990.50 | 0.00 | 0.00 | 0.00 | 8,990.50 |

AGED ACCOUNTS RECEIVABLE:          0.00 (-30)          3,676.50 (31-60)          1,060.60 (61-90)          4,253.40 (91-120)          0.00 (+)

```
(  ) BILL COSTS AND FEES          ( ) DO NOT BILL
(  ) BILL FEES ONLY               ( ) CLOSE FILE
(  ) BILL COSTS ONLY              ( ) FINAL BILL
```

DATE: 06/26/25 12:06:54 PRO FORMA STATEMENT AS OF 05/31/25  FOR FILE (D02748.071561)  #153918                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                          BILLING INSTRUCTIONS
General Unsecured Creditor Issues

CLIENT ADDRESS                                        MATTER ADDRESS
The Official Committee of Unsecured Creditors         The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case    for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street                                      100 Front Street
Riverside, NJ 08075                                   Riverside, NJ 08075

CLIENT INFORMATION                                   MATTER INFORMATION
PHONE:                                               PHONE:
CONTACT: Gregory Andonian                            CONTACT: Gregory Andonian
REFERRED BY:                                         REFERRED BY:

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee Representation | COST FREQ: | M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:              0.00
UNAPPLIED AMOUNT:          0.00

LAST BILL DATE:      05/27/25

TIME ENTRIES

| | | | | WORKED | | BILLED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INDEX | INIT | DATE | STAT | HRS | AMT | HRS | AMT | CUM | TASK | ACT | DESCRIPTION |
| 2751508 | DJS | 05/06/25 | B | 1.80 | 1125.00 | 1.80 | 1125.00 | 1125 | | | Review information for Committee call (.5); attend call (1.1); follow up on open fee issues (.2) |
| 2746573 | SBG | 05/06/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 1187 | | | review materials in advance of committee meeting |
| 2746593 | SBG | 05/06/25 | B | 1.00 | 620.00 | 1.00 | 620.00 | 1807 | | | attend committee call |

DATE: 06/26/25 12:06:54 PRO FORMA STATEMENT AS OF 05/31/25  FOR FILE (D02748.071561)  #153918                          Page 2

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|------|------|------|------|-----|------|-----|-------------|
| 2747764 | SBG | 05/13/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 1869 | | | committee email regarding status |
| 2748263 | SBG | 05/15/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 1931 | | | committee email from LS regarding status |
| 2751571 | DJS | 05/20/25 | B | 0.50 | 312.50 | 0.50 | 312.50 | 2244 | | | Committee call |
| 2751577 | DJS | 05/20/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 2369 | | | Emails and review of agenda for committee call. |
| 2749128 | SBG | 05/20/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 2431 | | | review BRG analysis in advance of committee call |
| 2749142 | SBG | 05/20/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 2741 | | | attend committee call |
| 2751600 | DJS | 05/21/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 2866 | | | Read email from co-counsel regarding update on open and pressing matters in case. |

FEE SUBTOTAL                                    2,865.50


BALANCE DUE FROM PREVIOUS STATEMENT                    9,711.50
LESS PAYMENT(S)                                        (3,836.40)

BALANCE FORWARD                                         5,875.10

TIMECARD SUB-TOTAL (4.60)                2,865.50
DISBURSEMENT SUB-TOTAL                       0.00
SUBTOTAL CURRENT PERIOD                   2,865.50
TOTAL DUE                                               8,740.60


| TIME AND FEE SUMMARY | | | | | |
|------|------|------|------|------|------|
| TIMEKEEPER | RATE | HOURS | % | FEES | % |
| Shaffer, Dennis J. | 625.00 | 2.70 | 58.7 | 1687.50 | 58.90 |
| Gerald, Stephen B. | 620.00 | 1.90 | 41.3 | 1178.00 | 41.10 |
| TOTALS | | 4.60 | | 2865.50 | |


MATTER SUMMARY

DATE: 06/26/25 12:06:54 PRO FORMA STATEMENT AS OF 05/31/25  FOR FILE (D02748.071561)  #153918                    Page 3

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 9,711.50 | 0.00 | 0.00 | 0.00 | 9,711.50 |
| CR | Cash Receipts | -3,836.40 | 0.00 | 0.00 | 0.00 | -3,836.40 |
| | TOTALS | 5,875.10 | 0.00 | 0.00 | 0.00 | 5,875.10 |

AGED ACCOUNTS RECEIVABLE:              0.00 (-30)      4,916.00 (31-60)      959.10 (61-90)      0.00 (91-120)      0.00 (+)

( ) BILL COSTS AND FEES          ( ) DO NOT BILL
( ) BILL FEES ONLY               ( ) CLOSE FILE
( ) BILL COSTS ONLY              ( ) FINAL BILL

DATE: 06/26/25 12:06:59 PRO FORMA STATEMENT AS OF 05/31/25  FOR FILE (D02748.071563)  #153919                      Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

| MATTER DESCRIPTION | BILLING INSTRUCTIONS |
|---|---|
| Sale Issues | |

| CLIENT ADDRESS | MATTER ADDRESS |
|---|---|
| The Official Committee of Unsecured Creditors | The Official Committee of Unsecured Creditors |
| for the Diamond Comic Distributors, Inc. Bankruptcy Case | for the Diamond Comic Distributors, Inc. Bankruptcy Case |
| 100 Front Street | 100 Front Street |
| Riverside, NJ 08075 | Riverside, NJ 08075 |

| CLIENT INFORMATION | MATTER INFORMATION |
|---|---|
| PHONE: | PHONE: |
| CONTACT: Gregory Andonian | CONTACT: Gregory Andonian |
| REFERRED BY: | REFERRED BY: |

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee | COST FREQ: | M |
| | | | | Representation | | |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:              0.00
UNAPPLIED AMOUNT:          0.00

LAST BILL DATE:        05/27/25

TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2746152 | SBG | 05/01/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 310 | | | emails regarding status of order and related issues |
| 2747016 | SBG | 05/08/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 372 | | | review COC and order further extending moton to compel assumption or rejection |
| 2747251 | SBG | 05/09/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 434 | | | emails regarding status of closing |

DATE: 06/26/25 12:06:59 PRO FORMA STATEMENT AS OF 05/31/25  FOR FILE (D02748.071563)  #153919                    Page 2

| INDEX | INIT | DATE | STAT | WORKED | | BILLED | | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|--------|----|--------|----|-----|------|-----|-------------|
| | | | | HRS | AMT | HRS | AMT | | | | |
| 2747979 | SBG | 05/13/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 558 | | | review motion to extend time to reject |
| 2747980 | SBG | 05/13/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 620 | | | emails regarding status of closing and payment of fees |
| 2748612 | DJS | 05/15/25 | B | 0.60 | 375.00 | 0.60 | 375.00 | 995 | | | Calls (3x) with UCC team regarding sale closing and flow of funds issues and follow up emails regarding same. |
| 2748613 | DJS | 05/15/25 | B | 0.70 | 437.50 | 0.70 | 437.50 | 1433 | | | Calls with Gerald regarding sale issues and upcoming hearing dates for potential emergency status conference. |
| 2751550 | DJS | 05/16/25 | B | 1.60 | 1000.00 | 1.60 | 1000.00 | 2433 | | | Emails and calls with Gerald and Finizio regarding sale issues (.9); follow up with Gerald regarding same (.3); calls with court for obtaining transcript for sale hearing (.4) |
| 2751553 | DJS | 05/16/25 | B | 0.90 | 562.50 | 0.90 | 562.50 | 2995 | | | Prepare for professionals call (.2); attend call on sale issues. |
| 2748748 | SBG | 05/16/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 3181 | | | emails amongst commtee professionals regarding sale/fee issues |
| 2748753 | SBG | 05/16/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 3367 | | | review and file ROR regarding titan motion |
| 2748764 | SBG | 05/16/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 3429 | | | emails regarding status of Titan |
| 2748872 | SBG | 05/19/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 3491 | | | emails regarding hearing on Titan motion |
| 2751596 | DJS | 05/21/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 3616 | | | Emails with counsel regarding extension of time and hearing |
| 2749449 | SBG | 05/21/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 3740 | | | emails regarding titan status |
| 2749967 | SBG | 05/23/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 3802 | | | emails regarding notice to Alliance |
| 2751812 | SBG | 05/30/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 3864 | | | review motion to reject |

FEE SUBTOTAL                                        3,864.00

BALANCE DUE FROM PREVIOUS STATEMENT · · · · · · · · · · 52,950.80
LESS PAYMENT(S) · · · · · · · · · · · · · · · · · · · · · · · · · (4,434.00)

BALANCE FORWARD · · · · · · · · · · · · · · · · · · · · · · · · 48,516.80

TIMECARD SUB-TOTAL (6.20) · · · · · · · · 3,864.00
DISBURSEMENT SUB-TOTAL · · · · · · · · · 0.00
SUBTOTAL CURRENT PERIOD · · · · · · · · · 3,864.00
TOTAL DUE · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · 52,380.80

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Shaffer, Dennis J. | 625.00 | 4.00 | 64.5 | 2500.00 | 64.70 |
| Gerald, Stephen B. | 620.00 | 2.20 | 35.5 | 1364.00 | 35.30 |
| TOTALS | | 6.20 | | 3864.00 | |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 58,130.00 | 0.00 | 0.00 | 0.00 | 58,130.00 |
| CR | Cash Receipts | -9,613.20 | 0.00 | 0.00 | 0.00 | -9,613.20 |
| | TOTALS | 48,516.80 | 0.00 | 0.00 | 0.00 | 48,516.80 |

AGED ACCOUNTS RECEIVABLE:           0.00 (-30)        46,113.50 (31-60)        1,108.50 (61-90)        1,294.80 (91-120)          0.00 (+)

( ) BILL COSTS AND FEES          ( ) DO NOT BILL
( ) BILL FEES ONLY               ( ) CLOSE FILE
( ) BILL COSTS ONLY              ( ) FINAL BILL

DATE: 06/26/25 12:07:04 PRO FORMA STATEMENT AS OF 05/31/25  FOR FILE (D02748.071565)  #153920                                      Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

| MATTER DESCRIPTION | BILLING INSTRUCTIONS |
|---|---|
| Professionals-Debtor and Committee (Rete | |

CLIENT ADDRESS
The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

MATTER ADDRESS
The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

CLIENT INFORMATION
PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

MATTER INFORMATION
PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee Representation | COST FREQ: | M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:        0.00
UNAPPLIED AMOUNT:    0.00

LAST BILL DATE:      05/27/25

## TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2751507 | DJS | 05/06/25 | B | 0.60 | 375.00 | 0.60 | 375.00 | 375 | | | Review fee statements and dates regarding same and confer with Gerald regarding same. |
| 2747167 | SBG | 05/08/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 499 | | | review lender fee request |
| 2747783 | DJS | 05/12/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 624 | | | Follow up regarding payment of fees and submission of fee applications and timing of same. |

DATE: 06/26/25 12:07:04 PRO FORMA STATEMENT AS OF 05/31/25  FOR FILE (D02748.071565)  #153920                    Page 2

| INDEX | INIT | DATE | STAT | WORKED | | BILLED | | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|--------|--------|--------|--------|-----|------|-----|-------------|
|       |      |      |      | HRS | AMT | HRS | AMT |     |      |     |             |
| 2748620 | DJS | 05/15/25 | B | 0.10 | 62.50 | 0.10 | 62.50 | 687 | | | Emails regarding professional fees budgeting and actuals. |
| 2748751 | SBG | 05/16/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 873 | | | call with Franco and dennis regarding budget |
| 2751563 | DJS | 05/19/25 | B | 0.80 | 500.00 | 0.80 | 500.00 | 1373 | | | Review fee statement and confer with Gerald regarding same. |
| 2748871 | SBG | 05/19/25 | B | 0.60 | 372.00 | 0.60 | 372.00 | 1745 | | | prepare CNOs for March monthly fee statements for committee professionals |
| 2749046 | SBG | 05/19/25 | B | 1.90 | 1178.00 | 1.90 | 1178.00 | 2923 | | | prepare April monthly fee statement for Travel; review pro formas |
| 2749297 | SBG | 05/20/25 | B | 0.60 | 372.00 | 0.60 | 372.00 | 3295 | | | finalize and file CNOs for March monthly fee statements for committee professionals |
| 2751630 | DJS | 05/22/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 3420 | | | Receive and review supplement from BRG |
| 2749574 | SBG | 05/22/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 3544 | | | review draft budget; emails regarding same |
| 2749602 | SBG | 05/22/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 3606 | | | review amended BRG declaration |
| 2749977 | SBG | 05/22/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 3730 | | | emails regarding budget/retainer issues |
| 2750340 | SBG | 05/27/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 3792 | | | emails regarding BRG declaration |
| 2750630 | SBG | 05/28/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 3916 | | | file BRG supplemental declaration in support of retention; emails regarding same |
| 2750632 | SBG | 05/28/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 4040 | | | emails regarding professional fees |
| 2750688 | SBG | 05/29/25 | B | 1.20 | 744.00 | 1.20 | 744.00 | 4784 | | | Prepare CNOs for committee professionals' first interim fee applications; emails regarding same |
| 2750943 | SBG | 05/29/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 4908 | | | emails regarding CNOs for fee applications |

DATE: 06/26/25 12:07:04 PRO FORMA STATEMENT AS OF 05/31/25  FOR FILE (D02748.071565)  #153920                    Page 3

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|------|------|------|------|------|------|------|-------------|
| 2751677 | SBG | 05/30/25 | B | 2.20 | 1364.00 | 2.20 | 1364.00 | 6272 | | | finalize April monthly fee statements for committee professionals; file and serve |
| 2751805 | SBG | 05/30/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 6582 | | | finalize, file and serve CNOs for committee interim fee applications |
| 2751810 | SBG | 05/30/25 | B | 2.10 | 1302.00 | 2.10 | 1302.00 | 7884 | | | review debtor professional retention orders regarding indemnification issues; emails with D.Shaffer regarding same |

FEE SUBTOTAL                7,883.50

BALANCE DUE FROM PREVIOUS STATEMENT                37,371.50
LESS PAYMENT(S)                                    (7,435.20)

BALANCE FORWARD                                    29,936.30

TIMECARD SUB-TOTAL (12.70)        7,883.50
DISBURSEMENT SUB-TOTAL                 0.00
SUBTOTAL CURRENT PERIOD            7,883.50
TOTAL DUE                                          37,819.80

TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|------------|------|-------|---|------|---|
| Shaffer, Dennis J. | 625.00 | 1.90 | 15.0 | 1187.50 | 15.10 |
| Gerald, Stephen B. | 620.00 | 10.80 | 85.0 | 6696.00 | 84.90 |
| TOTALS | | 12.70 | | 7883.50 | |

MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|-----------|-------------|------|------|------|-------|-------|
| BL | Bills | 66,421.50 | 0.00 | 0.00 | 0.00 | 66,421.50 |
| CR | Cash Receipts | -36,485.20 | 0.00 | 0.00 | 0.00 | -36,485.20 |
| | TOTALS | 29,936.30 | 0.00 | 0.00 | 0.00 | 29,936.30 |

AGED ACCOUNTS RECEIVABLE:          0.00  (-30)        20,815.00  (31-60)        1,858.80  (61-90)        7,262.50  (91-120)          0.00  (+)

    (  ) BILL COSTS AND FEES            (  ) DO NOT BILL
    (  ) BILL FEES ONLY                 (  ) CLOSE FILE
    (  ) BILL COSTS ONLY                (  ) FINAL BILL

DATE: 06/26/25 12:07:09 PRO FORMA STATEMENT AS OF 05/31/25 FOR FILE (D02748.071566) #153921      Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

| MATTER DESCRIPTION | BILLING INSTRUCTIONS |
|---|---|
| Plan and Disclosure Statement | |

**CLIENT ADDRESS**
The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

**MATTER ADDRESS**
The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

**CLIENT INFORMATION**
PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

**MATTER INFORMATION**
PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee Representation | COST FREQ: | M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:      0.00
UNAPPLIED AMOUNT:      0.00

LAST BILL DATE:      / /

**TIME ENTRIES**

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2747812 | SBG | 05/13/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 124 | | | review motino to extend exclusivity |
| 2749971 | SBG | 05/23/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 186 | | | emails regarding exclusivity objection deadline |
| 2750145 | SBG | 05/27/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 310 | | | review stip extending deadline to object to exclusivity; emails regarding same |

DATE: 06/26/25 12:07:09 PRO FORMA STATEMENT AS OF 05/31/25  FOR FILE (D02748.071566)  #153921                    Page 2

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|------|------|------|------|-----|------|-----|-------------|
| | | FEE SUBTOTAL | | | | | 310.00 | | | | |

BALANCE DUE FROM PREVIOUS STATEMENT                          0.00
LESS PAYMENT(S)

BALANCE FORWARD                                              0.00

TIMECARD SUB-TOTAL (0.50)                      310.00
DISBURSEMENT SUB-TOTAL                           0.00
SUBTOTAL CURRENT PERIOD                        310.00
TOTAL DUE                                               310.00

TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|------------|------|-------|---|------|---|
| Gerald, Stephen B. | 620.00 | 0.50 | 100.0 | 310.00 | 100.00 |
| TOTALS | | 0.50 | | 310.00 | |

(  ) BILL COSTS AND FEES          (  ) DO NOT BILL
(  ) BILL FEES ONLY               (  ) CLOSE FILE
(  ) BILL COSTS ONLY              (  ) FINAL BILL

DATE: 06/26/25 12:07:13 PRO FORMA STATEMENT AS OF 05/31/25  FOR FILE (D02748.071568)  #153922                Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316<br>Shaffer, Dennis J. | 316<br>Shaffer, Dennis J. | 316<br>Shaffer, Dennis J. |

JOINT GROUP NUMBER:

| MATTER DESCRIPTION | BILLING INSTRUCTIONS |
|---|---|
| US Trustee Issues and Debtor Disclosures | |

| CLIENT ADDRESS | MATTER ADDRESS |
|---|---|
| The Official Committee of Unsecured Creditors<br>for the Diamond Comic Distributors, Inc. Bankruptcy Case<br>100 Front Street<br>Riverside, NJ 08075 | The Official Committee of Unsecured Creditors<br>for the Diamond Comic Distributors, Inc. Bankruptcy Case<br>100 Front Street<br>Riverside, NJ 08075 |

| CLIENT INFORMATION | MATTER INFORMATION |
|---|---|
| PHONE: | PHONE: |
| CONTACT: Gregory Andonian | CONTACT: Gregory Andonian |
| REFERRED BY: | REFERRED BY: |

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee Representation | COST FREQ: | M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:          0.00
UNAPPLIED AMOUNT:          0.00

LAST BILL DATE:          05/27/25

TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2747778 | DJS | 05/12/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 250 | | | Emails with co-cousnel and call with Gerald regarding filing reservation of rights (,2); read response and reservation of rights for filing and follow up regarding same. |

| 2747708 | SBG | 05/12/25 | B | 0.40 | 248.00 | 0.40 | 248.00 | 498 | review, finalize, and file reservation of rights regarding UST motion to cnvert |

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|-----|-----|-----|-----|-----|------|-----|-------------|
| 2747709 | SBG | 05/12/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 622 | | | review stipulation extending time to object to UST motion to convert; emails regarding same |

```
                    FEE SUBTOTAL                        622.00
```

| | | |
|---|---|---|
| BALANCE DUE FROM PREVIOUS STATEMENT | | 535.30 |
| LESS PAYMENT(S) | | |
| BALANCE FORWARD | | 535.30 |
| TIMECARD SUB-TOTAL (1.00) | 622.00 | |
| DISBURSEMENT SUB-TOTAL | 0.00 | |
| SUBTOTAL CURRENT PERIOD | 622.00 | |
| TOTAL DUE | | 1,157.30 |

TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|-----------|------|-------|---|------|---|
| Shaffer, Dennis J. | 625.00 | 0.40 | 40.0 | 250.00 | 40.20 |
| Gerald, Stephen B. | 620.00 | 0.60 | 60.0 | 372.00 | 59.80 |
| TOTALS | | 1.00 | | 622.00 | |

MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|-----------|-------------|------|------|------|-------|-------|
| BL | Bills | 1,184.50 | 0.00 | 0.00 | 0.00 | 1,184.50 |
| CR | Cash Receipts | -649.20 | 0.00 | 0.00 | 0.00 | -649.20 |
| | TOTALS | 535.30 | 0.00 | 0.00 | 0.00 | 535.30 |

DATE: 06/26/25 12:07:13 PRO FORMA STATEMENT AS OF 05/31/25  FOR FILE (D02748.071568)  #153922                                 Page 3

AGED ACCOUNTS RECEIVABLE:           0.00  (-30)        373.00  (31-60)        0.00  (61-90)        162.30  (91-120)        0.00  (+)

     ( ) BILL COSTS AND FEES     ( ) DO NOT BILL
     ( ) BILL FEES ONLY     ( ) CLOSE FILE
     ( ) BILL COSTS ONLY     ( ) FINAL BILL

DATE: 07/11/25 11:37:01 PRO FORMA STATEMENT AS OF 06/30/25  FOR FILE (D02748.071565)  # 154807                Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                BILLING INSTRUCTIONS
Professionals-Debtor and Committee (Rete

CLIENT ADDRESS
The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

MATTER ADDRESS
The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

CLIENT INFORMATION
PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

MATTER INFORMATION
PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee | COST FREQ: | M |
| | | | | Representation | | |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:            0.00
UNAPPLIED AMOUNT:        0.00

LAST BILL DATE:        06/30/25

TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2752108 | SBG | 06/02/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 62 | | | review order granting interim comp |
| 2754359 | DJS | 06/11/25 | B | 0.60 | 375.00 | 0.60 | 375.00 | 437 | | | Review billing and follow up regarding budgeting for case; emails with co-professionals regarding same. |
| 2754467 | SBG | 06/12/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 499 | | | emails with committee professionals regarding |

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION fees/budget |
|-------|------|------|------|-----------|-----------|-----------|-----------|-----|------|-----|-------------|
| 2754472 | SBG | 06/12/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 623 | | | review getzler staffing report |
| 2754709 | SBG | 06/16/25 | B | 0.60 | 372.00 | 0.60 | 372.00 | 995 | | | prepare CNOs for April monthly fee statements for committee professionals |
| 2757708 | DJS | 06/19/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 1120 | | | Review issues for billing. |
| 2755719 | SBG | 06/20/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 1306 | | | file CNOs for committee professionals' April monthly fee statements; emails regarding same |
| 2757677 | DJS | 06/26/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 1556 | | | Review fee application backup and billing information for preparation of monthly statement. |
| 2757683 | DJS | 06/26/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 1681 | | | Review fee statement draft. |
| 2756913 | SBG | 06/26/25 | B | 0.60 | 372.00 | 0.60 | 372.00 | 2053 | | | prepare monthly fee statement |
| 2756914 | SBG | 06/26/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 2115 | | | review BRG may monthly fee statement |
| 2757558 | SBG | 06/30/25 | B | 1.20 | 744.00 | 1.20 | 744.00 | 2859 | | | finalize and file monthly fee statements for LS, BRG and TR |

FEE SUBTOTAL                        2,859.00


BALANCE DUE FROM PREVIOUS STATEMENT                37,819.80
LESS PAYMENT(S)

BALANCE FORWARD                                    37,819.80

TIMECARD SUB-TOTAL (4.60)              2,859.00
DISBURSEMENT SUB-TOTAL                     0.00
SUBTOTAL CURRENT PERIOD               2,859.00
TOTAL DUE                                          40,678.80

DATE: 07/11/25 11:37:01 PRO FORMA STATEMENT AS OF 06/30/25  FOR FILE (D02748.071565)  # 154807                    Page 3

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Shaffer, Dennis J. | 625.00 | 1.40 | 30.4 | 875.00 | 30.60 |
| Gerald, Stephen B. | 620.00 | 3.20 | 69.6 | 1984.00 | 69.40 |
| TOTALS | | 4.60 | | 2859.00 | |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 74,305.00 | 0.00 | 0.00 | 0.00 | 74,305.00 |
| CR | Cash Receipts | -36,485.20 | 0.00 | 0.00 | 0.00 | -36,485.20 |
| | TOTALS | 37,819.80 | 0.00 | 0.00 | 0.00 | 37,819.80 |

AGED ACCOUNTS RECEIVABLE:              0.00  (-30)         7,883.50  (31-60)        20,815.00  (61-90)        1,858.80  (91-120)        7,262.50  (+)

(   ) BILL COSTS AND FEES      (   ) DO NOT BILL
(   ) BILL FEES ONLY      (   ) CLOSE FILE
(   ) BILL COSTS ONLY      (   ) FINAL BILL

DATE: 07/11/25 11:36:13 PRO FORMA STATEMENT AS OF 06/30/25  FOR FILE (D02748.071564)  # 154806                           Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

| MATTER DESCRIPTION | BILLING INSTRUCTIONS |
|---|---|
| Avoidance Actions/Litigation/Contested M | |

| CLIENT ADDRESS | MATTER ADDRESS |
|---|---|
| The Official Committee of Unsecured Creditors | The Official Committee of Unsecured Creditors |
| for the Diamond Comic Distributors, Inc. Bankruptcy Case | for the Diamond Comic Distributors, Inc. Bankruptcy Case |
| 100 Front Street | 100 Front Street |
| Riverside, NJ 08075 | Riverside, NJ 08075 |

| CLIENT INFORMATION | MATTER INFORMATION |
|---|---|
| PHONE: | PHONE: |
| CONTACT: Gregory Andonian | CONTACT: Gregory Andonian |
| REFERRED BY: | REFERRED BY: |

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee Representation | COST FREQ: | M |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:              0.00
UNAPPLIED AMOUNT:          0.00

LAST BILL DATE:        05/27/25

TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2754375 | DJS | 06/09/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 188 | | | Read Ad Populum complaint against AENT |
| 2753416 | SBG | 06/09/25 | B | 0.40 | 248.00 | 0.40 | 248.00 | 436 | | | review sparkle pop complaint |
| 2754809 | DJS | 06/17/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 686 | | | Read Debtors' Motion for Intervention in Sparkle Pop lawsuit |
| 2755140 | DJS | 06/17/25 | B | 3.20 | 2000.00 | 3.20 | 2000.00 | 2686 | | | Travel to and from and attend |

DATE: 07/11/25 11:36:13 PRO FORMA STATEMENT AS OF 06/30/25  FOR FILE (D02748.071564)  # 154806                    Page 2

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | hearing on TRO motion and motion to seal filed by Sparkle Pop. |
| 2755143 | DJS | 06/17/25 | B | 0.70 | 437.50 | 0.70 | 437.50 | 3123 | | | Draft update report on TRO Motion for co-counsel and send; confer with Gerald regarding same. |
| 2754952 | SBG | 06/17/25 | B | 0.40 | 248.00 | 0.40 | 248.00 | 3371 | | | confer with D.Shaffer regarding hearing on TRO; emails regarding same |
| 2757713 | DJS | 06/18/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 3496 | | | Follow up with Gerald regarding Administrative Pop and AENT litigation. |
| 2757709 | DJS | 06/20/25 | B | 1.10 | 687.50 | 1.10 | 687.50 | 4184 | | | Read motion to dismiss AENT complaint and email to Finizio regarding same. |
| 2755718 | SBG | 06/20/25 | B | 0.60 | 372.00 | 0.60 | 372.00 | 4556 | | | review MTD; emails regarding same; confer with D.Shaffer regarding same |

|  | | | | | | FEE SUBTOTAL | 4,555.50 |
|---|---|---|---|---|---|---|---|

| BALANCE DUE FROM PREVIOUS STATEMENT | 1,619.00 |
|---|---|
| LESS PAYMENT(S) | (348.00) |
| BALANCE FORWARD | 1,271.00 |

| TIMECARD SUB-TOTAL (7.30) | 4,555.50 | |
|---|---|---|
| DISBURSEMENT SUB-TOTAL | 0.00 | |
| SUBTOTAL CURRENT PERIOD | 4,555.50 | |
| TOTAL DUE | | 5,826.50 |

DATE: 07/11/25 11:36:13 PRO FORMA STATEMENT AS OF 06/30/25  FOR FILE (D02748.071564)  # 154806                    Page 3

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Shaffer, Dennis J. | 625.00 | 5.90 | 80.8 | 3687.50 | 80.90 |
| Gerald, Stephen B. | 620.00 | 1.40 | 19.2 | 868.00 | 19.10 |
| TOTALS | | 7.30 | | 4555.50 | |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 1,619.00 | 0.00 | 0.00 | 0.00 | 1,619.00 |
| CR | Cash Receipts | -348.00 | 0.00 | 0.00 | 0.00 | -348.00 |
| | TOTALS | 1,271.00 | 0.00 | 0.00 | 0.00 | 1,271.00 |

AGED ACCOUNTS RECEIVABLE:        0.00 (-30)        0.00 (31-60)        1,184.00 (61-90)        87.00 (91-120)        0.00 (+)

( ) BILL COSTS AND FEES        ( ) DO NOT BILL
( ) BILL FEES ONLY             ( ) CLOSE FILE
( ) BILL COSTS ONLY            ( ) FINAL BILL

DATE: 07/11/25 11:32:14 PRO FORMA STATEMENT AS OF 06/30/25 FOR FILE (D02748.071560) # 154803                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

| MATTER DESCRIPTION | BILLING INSTRUCTIONS |
|---|---|
| Secured Lender/Creditor Issues | |

| CLIENT ADDRESS | MATTER ADDRESS |
|---|---|
| The Official Committee of Unsecured Creditors | The Official Committee of Unsecured Creditors |
| for the Diamond Comic Distributors, Inc. Bankruptcy Case | for the Diamond Comic Distributors, Inc. Bankruptcy Case |
| 100 Front Street | 100 Front Street |
| Riverside, NJ 08075 | Riverside, NJ 08075 |

| CLIENT INFORMATION | MATTER INFORMATION |
|---|---|
| PHONE: | PHONE: |
| CONTACT: Gregory Andonian | CONTACT: Gregory Andonian |
| REFERRED BY: | REFERRED BY: |

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee | COST FREQ: | M |
| | | | | Representation | | |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

| TRUST AMOUNT: | 0.00 |
|---|---|
| UNAPPLIED AMOUNT: | 0.00 |

LAST BILL DATE:        06/30/25

## TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2753421 | SBG | 06/09/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 124 | | | review DIP lender fee statement |
| 2754474 | SBG | 06/11/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 186 | | | review notice regarding DIP amendment |
| 2754479 | SBG | 06/11/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 248 | | | emails with committee professionals regarding budget |
| 2757702 | DJS | 06/23/25 | B | 0.50 | 312.50 | 0.50 | 312.50 | 561 | | | Review budget draft and emails regarding same; emails |

| INDEX | INIT | DATE | STAT | WORKED | | BILLED | | CUM | TASK | ACT | DESCRIPTION |
| | | | | HRS | AMT | HRS | AMT | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | regarding update to committee regarding same. |
| 2756810 | SBG | 06/23/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 685 | | | emails regarding budget; review same |
| 2756814 | SBG | 06/23/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 871 | | | emails regarding budget issues |
| 2757694 | DJS | 06/24/25 | B | 1.60 | 1000.00 | 1.60 | 1000.00 | 1871 | | | Review budget proposed from debtor and prepare for call with LS team and BRG (.4); attend call with UCC professionals regarding budget draft from debtors (1.2) |
| 2756406 | SBG | 06/24/25 | B | 1.20 | 744.00 | 1.20 | 744.00 | 2615 | | | committee professionals call regarding budget |
| 2756412 | SBG | 06/24/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 2677 | | | email regarding comments to consignment motion |
| 2756502 | SBG | 06/24/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 2801 | | | review motion further extending DIP |
| 2757686 | DJS | 06/25/25 | B | 0.40 | 250.00 | 0.40 | 250.00 | 3051 | | | Calls and emails with Gerald regarding DIP extension and budget issues. |
| 2756731 | SBG | 06/25/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 3237 | | | emails regarding status of budget and related issues; confer with D.Shaffer regarding same |
| 2757355 | SBG | 06/27/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 3361 | | | emails regarding budget |
| 2757669 | DJS | 06/28/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 3486 | | | Prepare for call with LS team to go over DIP budget issues and prep for hearing on extension |
| 2757670 | DJS | 06/28/25 | B | 0.60 | 375.00 | 0.60 | 375.00 | 3861 | | | Call with LS team to go over approach for DIP extension hearing; follow up call with Gerald re same. |
| 2757419 | SBG | 06/28/25 | B | 0.50 | 310.00 | 0.50 | 310.00 | 4171 | | | calls and emails with Bruce, Franco and Dennis regarding budget |
| 2757662 | DJS | 06/30/25 | B | 0.90 | 562.50 | 0.90 | 562.50 | 4733 | | | Prepare for hearing on DIP extension |

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2757663 | DJS | 06/30/25 | B | 1.60 | 1000.00 | 1.60 | 1000.00 | 5733 | | | walk to and from court and attend hearing on DIP extension |
| 2757667 | DJS | 06/30/25 | B | 0.30 | 187.50 | 0.30 | 187.50 | 5921 | | | Call with Finizio regarding update from DIP extension hearing. |
| 2757423 | SBG | 06/30/25 | B | 0.30 | 186.00 | 0.30 | 186.00 | 6107 | | | confer with D.Shaffer regarding hearing and budget; review same |
| 2757564 | SBG | 06/30/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 6231 | | | confer with D.Shaffer regarding hearing on DIP |

| | | | |
|---|---|---|---|
| FEE SUBTOTAL | | | 6,230.50 |

| | |
|---|---|
| BALANCE DUE FROM PREVIOUS STATEMENT | 14,296.00 |
| LESS PAYMENT(S) | |
| BALANCE FORWARD | 14,296.00 |
| TIMECARD SUB-TOTAL (10.00) | 6,230.50 |
| DISBURSEMENT SUB-TOTAL | 0.00 |
| SUBTOTAL CURRENT PERIOD | 6,230.50 |
| TOTAL DUE | 20,526.50 |

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Shaffer, Dennis J. | 625.00 | 6.10 | 61.0 | 3812.50 | 61.20 |
| Gerald, Stephen B. | 620.00 | 3.90 | 39.0 | 2418.00 | 38.80 |
| TOTALS | | 10.00 | | 6230.50 | |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|
| BL | Bills | 35,552.00 | 0.00 | 0.00 | 0.00 | 35,552.00 |
| CR | Cash Receipts | -21,256.00 | 0.00 | 0.00 | 0.00 | -21,256.00 |
| | TOTALS | 14,296.00 | 0.00 | 0.00 | 0.00 | 14,296.00 |

AGED ACCOUNTS RECEIVABLE:           0.00  (-30)        5,305.50  (31-60)      3,676.50  (61-90)      1,060.60  (91-120)        4,253.40  (+)

    ( ) BILL COSTS AND FEES    ( ) DO NOT BILL
    ( ) BILL FEES ONLY    ( ) CLOSE FILE
    ( ) BILL COSTS ONLY    ( ) FINAL BILL

DATE: 07/11/25 11:34:23 PRO FORMA STATEMENT AS OF 06/30/25  FOR FILE (D02748.071563)  # 154805                Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                              BILLING INSTRUCTIONS

Sale Issues

CLIENT ADDRESS                                          MATTER ADDRESS

The Official Committee of Unsecured Creditors          The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case    for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street                                       100 Front Street
Riverside, NJ 08075                                    Riverside, NJ 08075

CLIENT INFORMATION                                     MATTER INFORMATION

PHONE:                                                 PHONE:
CONTACT: Gregory Andonian                              CONTACT: Gregory Andonian
REFERRED BY:                                           REFERRED BY:

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee | COST FREQ: | M |
| | | | | Representation | | |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:             0.00
UNAPPLIED AMOUNT:         0.00

LAST BILL DATE:        06/30/25

## TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2753273 | SBG | 06/06/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 62 | | | emails regarding call regarding next steps in case |
| 2754374 | DJS | 06/09/25 | B | 0.80 | 500.00 | 0.80 | 500.00 | 562 | | | Call with UCC counsel regarding sale issues and potential administrative insolvency matters including budgeting for additional sale of UK and distribution of proceeds therefrom. |

DATE: 07/11/25 11:34:23 PRO FORMA STATEMENT AS OF 06/30/25  FOR FILE (D02748.071563)  # 154805                Page 2

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2753415 | SBG | 06/09/25 | B | 0.80 | 496.00 | 0.80 | 496.00 | 1058 | | | call with LS team regarding plan going forward in case |
| 2757688 | DJS | 06/25/25 | B | 0.90 | 562.50 | 0.90 | 562.50 | 1621 | | | Review draft of consignment motion and review local rules for procedure and related matters regarding same. |
| 2757689 | DJS | 06/25/25 | B | 1.70 | 1062.50 | 1.70 | 1062.50 | 2683 | | | Call with Debtors counsel regarding consignment motion and open issues (1.0); follow up call with Finizio and Papandrea regarding same (.2); follow up call with Nathan (,2) and emails regarding same and call with Gerald regarding same (.3) |

FEE SUBTOTAL                                    2,683.00

BALANCE DUE FROM PREVIOUS STATEMENT                          52,380.80
LESS PAYMENT(S)

BALANCE FORWARD                                              52,380.80

TIMECARD SUB-TOTAL (4.30)                        2,683.00
DISBURSEMENT SUB-TOTAL                              0.00
SUBTOTAL CURRENT PERIOD                          2,683.00
TOTAL DUE                                                    55,063.80

### TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| Shaffer, Dennis J. | 625.00 | 3.40 | 79.1 | 2125.00 | 79.20 |
| Gerald, Stephen B. | 620.00 | 0.90 | 20.9 | 558.00 | 20.80 |
| TOTALS | | 4.30 | | 2683.00 | |

### MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|---|---|---|---|---|---|---|

DATE: 07/11/25 11:34:23 PRO FORMA STATEMENT AS OF 06/30/25  FOR FILE (D02748.071563)  # 154805                    Page 3

## MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|-----------|-------------|------|------|------|-------|-------|
| BL | Bills | 61,994.00 | 0.00 | 0.00 | 0.00 | 61,994.00 |
| CR | Cash Receipts | -9,613.20 | 0.00 | 0.00 | 0.00 | -9,613.20 |
| | TOTALS | 52,380.80 | 0.00 | 0.00 | 0.00 | 52,380.80 |

AGED ACCOUNTS RECEIVABLE:          0.00 (-30)      3,864.00 (31-60)      46,113.50 (61-90)      1,108.50 (91-120)          1,294.80 (+)

```
(  ) BILL COSTS AND FEES        (  ) DO NOT BILL
(  ) BILL FEES ONLY             (  ) CLOSE FILE
(  ) BILL COSTS ONLY            (  ) FINAL BILL
```

DATE: 07/11/25 11:37:48 PRO FORMA STATEMENT AS OF 06/30/25  FOR FILE (D02748.071566)  # 154808                    Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

| MATTER DESCRIPTION | BILLING INSTRUCTIONS |
|---|---|
| Plan and Disclosure Statement | |

**CLIENT ADDRESS**
The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

**MATTER ADDRESS**
The Official Committee of Unsecured Creditors
for the Diamond Comic Distributors, Inc. Bankruptcy Case
100 Front Street
Riverside, NJ 08075

**CLIENT INFORMATION**
PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

**MATTER INFORMATION**
PHONE:
CONTACT: Gregory Andonian
REFERRED BY:

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee | COST FREQ: | M |
| | | | | Representation | | |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

TRUST AMOUNT:            0.00
UNAPPLIED AMOUNT:        0.00

LAST BILL DATE:      06/30/25

**TIME ENTRIES**

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2751778 | SBG | 06/02/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 62 | | | review stip extending exclusivity; emails regarding same |
| 2754491 | SBG | 06/10/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 124 | | | emails regarding exclusivity extension |
| 2754345 | DJS | 06/13/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 249 | | | Review exclusivity motion proposed form of order; emails regarding same |

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|------|------|------|------|-----|------|-----|-------------|
| 2754459 | SBG | 06/13/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 311 | | | review stip regarding exclusivity |
| 2754454 | SBG | 06/14/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 373 | | | emails regarding stip extending deadline to object to exclusivity |

FEE SUBTOTAL                                373.00

BALANCE DUE FROM PREVIOUS STATEMENT                310.00
LESS PAYMENT(S)

BALANCE FORWARD                                    310.00

TIMECARD SUB-TOTAL (0.60)              373.00
DISBURSEMENT SUB-TOTAL                   0.00
SUBTOTAL CURRENT PERIOD                373.00
TOTAL DUE                                          683.00

TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|------------|------|-------|---|------|---|
| Shaffer, Dennis J. | 625.00 | 0.20 | 33.3 | 125.00 | 33.50 |
| Gerald, Stephen B. | 620.00 | 0.40 | 66.7 | 248.00 | 66.50 |
| TOTALS | | 0.60 | | 373.00 | |

MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|-----------|-------------|------|------|------|-------|-------|
| BL | Bills | 310.00 | 0.00 | 0.00 | 0.00 | 310.00 |
| | TOTALS | 310.00 | 0.00 | 0.00 | 0.00 | 310.00 |

AGED ACCOUNTS RECEIVABLE:         0.00 (-30)         310.00 (31-60)         0.00 (61-90)         0.00 (91-120)         0.00 (+)

( ) BILL COSTS AND FEES          ( ) DO NOT BILL
( ) BILL FEES ONLY               ( ) CLOSE FILE
( ) BILL COSTS ONLY              ( ) FINAL BILL

DATE: 07/11/25 11:33:24 PRO FORMA STATEMENT AS OF 06/30/25  FOR FILE (D02748.071561)  # 154804

Page 1

| CLIENT INFORMATION | CLIENT # | ORIGINATING | BILLING | SUPERVISING |
|---|---|---|---|---|
| Diamond Comic Creditors' Committee | D02748 | 316 | 316 | 316 |
| | | Shaffer, Dennis J. | Shaffer, Dennis J. | Shaffer, Dennis J. |

JOINT GROUP NUMBER:

MATTER DESCRIPTION                                    BILLING INSTRUCTIONS

General Unsecured Creditor Issues

| CLIENT ADDRESS | MATTER ADDRESS |
|---|---|
| The Official Committee of Unsecured Creditors | The Official Committee of Unsecured Creditors |
| for the Diamond Comic Distributors, Inc. Bankruptcy Case | for the Diamond Comic Distributors, Inc. Bankruptcy Case |
| 100 Front Street | 100 Front Street |
| Riverside, NJ 08075 | Riverside, NJ 08075 |

| CLIENT INFORMATION | MATTER INFORMATION |
|---|---|
| PHONE: | PHONE: |
| CONTACT: Gregory Andonian | CONTACT: Gregory Andonian |
| REFERRED BY: | REFERRED BY: |

| STATUS: | OP | DEPARTMENT: | 500 | Bankruptcy | FEE FREQ: | M |
|---|---|---|---|---|---|---|
| DATE OPENED: | 03/06/25 | MATTER TYPE: | 3300 | Creditor Committee | COST FREQ: | M |
| | | | | Representation | | |
| DATE CLOSED: | | ARRANGEMENT: | HRST | HRST | | |

| TRUST AMOUNT: | 0.00 |
|---|---|
| UNAPPLIED AMOUNT: | 0.00 |

LAST BILL DATE:        06/30/25

TIME ENTRIES

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2752107 | SBG | 06/02/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 62 | | | committee email regarding status |
| 2754484 | SBG | 06/10/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 124 | | | committee email regarding status |
| 2754471 | SBG | 06/12/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 186 | | | committee email regarding status |
| 2754810 | DJS | 06/17/25 | B | 0.20 | 125.00 | 0.20 | 125.00 | 311 | | | Email from lead counsel |

DATE: 07/11/25 11:33:24 PRO FORMA STATEMENT AS OF 06/30/25 FOR FILE (D02748.071561) # 154804          Page 2

| INDEX | INIT | DATE | STAT | WORKED HRS | WORKED AMT | BILLED HRS | BILLED AMT | CUM | TASK | ACT | DESCRIPTION |
|-------|------|------|------|------------|------------|------------|------------|-----|------|-----|-------------|
| | | | | | | | | | | | regarding update on issues and open matters for committee. |
| 2754955 | SBG | 06/17/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 373 | | | committee email regarding status |
| 2756809 | SBG | 06/23/25 | B | 0.10 | 62.00 | 0.10 | 62.00 | 435 | | | emails regarding committee call |
| 2757679 | DJS | 06/26/25 | B | 1.20 | 750.00 | 1.20 | 750.00 | 1185 | | | Committee call with LS team. |
| 2756912 | SBG | 06/26/25 | B | 0.20 | 124.00 | 0.20 | 124.00 | 1309 | | | emails regarding creditor inquiries |

```
                    FEE SUBTOTAL                          1,309.00


           BALANCE DUE FROM PREVIOUS STATEMENT                    8,740.60
           LESS PAYMENT(S)

           BALANCE FORWARD                                       8,740.60

           TIMECARD SUB-TOTAL (2.10)              1,309.00
           DISBURSEMENT SUB-TOTAL                     0.00
           SUBTOTAL CURRENT PERIOD                1,309.00
           TOTAL DUE                                             10,049.60
```

TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|------------|------|-------|---|------|---|
| Shaffer, Dennis J. | 625.00 | 1.40 | 66.7 | 875.00 | 66.80 |
| Gerald, Stephen B. | 620.00 | 0.70 | 33.3 | 434.00 | 33.20 |
| TOTALS | | 2.10 | | 1309.00 | |

MATTER SUMMARY

| Tran Type | Description | Fees | Hard | Soft | Other | Total |
|-----------|-------------|------|------|------|-------|-------|
| BL | Bills | 12,577.00 | 0.00 | 0.00 | 0.00 | 12,577.00 |
| CR | Cash Receipts | -3,836.40 | 0.00 | 0.00 | 0.00 | -3,836.40 |
| | TOTALS | 8,740.60 | 0.00 | 0.00 | 0.00 | 8,740.60 |

DATE: 07/11/25 11:33:24 PRO FORMA STATEMENT AS OF 06/30/25  FOR FILE (D02748.071561)  # 154804

AGED ACCOUNTS RECEIVABLE:          0.00  (-30)          2,865.50  (31-60)          4,916.00  (61-90)          959.10  (91-120)          0.00  (+)

( ) BILL COSTS AND FEES          ( ) DO NOT BILL
( ) BILL FEES ONLY               ( ) CLOSE FILE
( ) BILL COSTS ONLY              ( ) FINAL BILL