# UNITED STATES BANKRUPTCY COURT

DISTRICT OF  MARYLAND

Baltimore Division

| | | |
|---|---|---|
| In Re. Diamond Comic Distributors, Inc. | § | Case No.  25-10308 |
| | § | |
| | § | Lead Case No.  25-10308 |
| Debtor(s) | § | |
| | | ☒ Jointly Administered |

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 05/31/2025        Petition Date: 01/14/2025

Months Pending: 5                Industry Classification: | 4 | 2 | 4 | 9 |

Reporting Method:        Accrual Basis  ◉        Cash Basis  ○

Debtor's Full-Time Employees (current):                394

Debtor's Full-Time Employees (as of date of order for relief):        478

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒    Statement of cash receipts and disbursements
☒    Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒    Statement of operations (profit or loss statement)
☐    Accounts receivable aging
☒    Postpetition liabilities aging
☐    Statement of capital assets
☐    Schedule of payments to professionals
☐    Schedule of payments to insiders
☒    All bank statements and bank reconciliations for the reporting period
☐    Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert Gorin
_____
Signature of Responsible Party

08/05/2025
_____
Date

Robert Gorin
_____
Printed Name of Responsible Party

10150 York Rd.
Hunt Valley, MD 21030
_____
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name: Diamond Comic Distributors, Inc.                                    Case No. 25-10308

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $818,374 | |
| b. Total receipts (net of transfers between accounts) | $30,771,266 | $124,274,531 |
| c. Total disbursements (net of transfers between accounts) | $27,230,468 | $120,391,643 |
| d. Cash balance end of month (a+b-c) | $4,359,172 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $27,230,468 | $120,391,643 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory    (Book ○  Market ○  Other ⦿   (attach explanation)) | $0 |
| d. Total current assets | $14,693,751 |
| e. Total assets | $23,334,935 |
| f. Postpetition payables (excluding taxes) | $14,623,077 |
| g. Postpetition payables past due (excluding taxes) | $4,729,732 |
| h. Postpetition taxes payable | $466,560 |
| i. Postpetition taxes past due | $391,105 |
| j. Total postpetition debt (f+h) | $15,089,637 |
| k. Prepetition secured debt | $0 |
| l. Prepetition priority debt | $604,284 |
| m. Prepetition unsecured debt | $38,211,484 |
| n. Total liabilities (debt) (j+k+l+m) | $53,905,404 |
| o. Ending equity/net worth (e-n) | $-30,570,469 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $42,587,154 | $42,587,154 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $42,587,154 | $42,587,154 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $9,469,617 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $17,017,392 | |
| c. Gross profit (a-b) | $-7,547,775 | |
| d. Selling expenses | $35,561 | |
| e. General and administrative expenses | $6,870,931 | |
| f. Other expenses | $1,278,389 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $16,363 | |
| i. Taxes (local, state, and federal) | $269,750 | |
| j. Reorganization items | $57,610,606 | |
| k. Profit (loss) | $41,591,837 | $31,083,348 |

UST Form 11-MOR (12/23/2022)                    2

Debtor's Name  Diamond Comic Distributors, Inc.                    Case No.  25-10308

| Part 5:  Professional Fees and Expenses | | | | | |
|---|---|---|---|---|---|
| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | $1,182,225 | $2,733,687 | $1,485,303 | $1,785,304 |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | Raymond James Financial, Inc | Other | $50,000 | $350,000 | $50,000 | $350,000 |
| ii | Getzler Henrich & Associates, L | Financial Professional | $515,047 | $1,333,171 | $818,124 | $818,124 |
| iii | Saul Ewing, LLP | Lead Counsel | $617,178 | $1,050,516 | $617,179 | $617,180 |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name  Diamond Comic Distributors, Inc.                    Case No.  25-10308

| | | | | | | |
|---|---|---|---|---|---|---|
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |

Debtor's Name Diamond Comic Distributors, Inc.                                   Case No.  25-10308

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvii | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | $14,048 | $24,048 | $14,048 | $24,048 |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | Stanton Public Relations | Other | $14,048 | $24,048 | $14,048 | $24,048 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name  Diamond Comic Distributors, Inc.                                    Case No.  25-10308

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name Diamond Comic Distributors, Inc.                                    Case No.  25-10308

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name Diamond Comic Distributors, Inc.                    Case No. 25-10308

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $2,736,628 | $5,108,752 | $2,458,076 | $3,509,189 |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $10,853 | $428,595 |
| d.  Postpetition employer payroll taxes paid | $163,259 | $749,158 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | |
|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ◉   No ○ |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○   No ◉ |
| c. | Were any payments made to or on behalf of insiders? | Yes ◉   No ○ |
| d. | Are you current on postpetition tax return filings? | Yes ◉   No ○ |
| e. | Are you current on postpetition estimated tax payments? | Yes ◉   No ○ |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ○   No ◉ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ◉   No ○ |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ◉   No ○   N/A ○ |
| i. | Do you have:        Worker's compensation insurance? | Yes ◉   No ○ |
| |         If yes, are your premiums current? | Yes ◉   No ○   N/A ○   (if no, see Instructions) |
| |         Casualty/property insurance? | Yes ◉   No ○ |
| |         If yes, are your premiums current? | Yes ◉   No ○   N/A ○   (if no, see Instructions) |
| |         General liability insurance? | Yes ◉   No ○ |
| |         If yes, are your premiums current? | Yes ◉   No ○   N/A ○   (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ○   No ◉ |
| k. | Has a disclosure statement been filed with the court? | Yes ○   No ◉ |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ◉   No ○ |

Debtor's Name Diamond Comic Distributors, Inc.                                    Case No. 25-10308

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Robert Gorin                                                    Robert Gorin
_____                    _____
Signature of Responsible Party                          Printed Name of Responsible Party

Chief Restructuring Officer                              08/05/2025
_____                    _____
Title                                                                      Date

Debtor's Name Diamond Comic Distributors, Inc.    Case No. 25-10308



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name Diamond Comic Distributors, Inc.                                      Case No. 25-10308



Bankruptcy1to50



Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Diamond Comic Distributors, Inc.                                    Case No.  25-10308



PageThree



PageFour

**<u>ATTACHMENT TO MAY MONTHLY OPERATING REPORT</u>**

**<u>General Methodology</u>**. The debtors and debtors in possession in these chapter 11 cases (collectively, the "<u>Debtors</u>") have prepared this monthly operating report (the "<u>MOR</u>") with the assistance of their advisors and professionals solely for the purpose of complying with the reporting requirements applicable in chapter 11 cases. The financial and supplemental information contained herein is unaudited, limited in scope, and is not prepared in accordance with Generally Accepted Accounting Principles in the United States ("<u>U.S. GAAP</u>") nor in accordance with federal or state securities laws or other applicable non-bankruptcy law or in lieu of complying with any periodic reporting requirements thereunder. Upon the application of such principles, the Debtors believe that the financial information could be subject to material change.

The information included in the MOR was derived from the Debtors' books and records available at the time of preparation. The MOR was not prepared in accordance with U.S. GAAP and does not include all disclosures and adjustments required by U.S. GAAP. Specifically, the income statement was prepared on a cash basis and may not reflect all expenses or revenues attributable to the reporting period. In addition, the information has not been subject to the procedures typically applied to financing information in accordance with U.S. GAAP.

Although the Debtors used reasonable efforts to ensure the accuracy and completeness of the MOR, inadvertent errors or omissions may exist. Accordingly, the Debtors hereby reserve their rights to dispute the validity, status, enforceability, or executory nature of any claim amount, agreement, representation, or other statement set forth in this MOR. For the avoidance of doubt, the Debtors hereby reserve all rights to amend and supplement the MOR in all respects, as may be deemed necessary or appropriate, but shall be under no obligation to do so. Nothing contained in or omitted from this MOR shall constitute a waiver of any of the Debtors' rights or an admission with respect to the chapter 11 cases.

The signatory to the MOR has necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and their agents, advisors, attorneys, and other professionals. The signatory has not (and could not have) personally verified the accuracy of each such statement, representation, and answer contained in the MOR.

**<u>MOR Part 2(c)</u>**: the Debtors inventory set forth in the MOR does not reflect inventory placed on consignment with the Debtors.

**<u>MOR Part 7(a)</u>**: the Debtors made specific payments on account of prepetition debt in accordance with the Bankruptcy Court's orders granting various first day relief and consistent with the *Interim Order (I) Authorizing the Debtors to Obtain Postpetition Senior Secured Financing and the Use of Cash Collateral; (II) Granting Adequate Protection; (III) Granting Liens and Superpriority Administrative Expense Claims; (IV) Modifying the Automatic Stay; (V) Scheduling a Final Hearing; and (VI) Granting Related Relief* (D.I. 54) (as amended or modified, the "<u>Interim DIP Order</u>") and the *Final Order (I) Authorizing the Debtors to Obtain Postpetition Senior Secured Financing and the Use of Cash Collateral; (II) Granting Adequate Protection; (III) Granting Liens and Superpriority Administrative Expense Claims; (IV) Modifying the Automatic Stay and (V) Granting Related Relief* (D.I. 163) (the "<u>Final DIP Order</u>"). In particular, the Bankruptcy Court entered orders authorizing, but not directing, the Debtors to, among other things,

pay certain prepetition (a) taxes and fee obligations, (b) insurance obligations, (c) shippers and freight forwarders claims, (d) critical vendor claims, and (e) employee wages, salaries, other compensation, staffing company obligations, and reimbursable expenses.

**MOR Part 7(c)**: certain insiders were paid salaries pursuant to the Debtors' authority to continue to make such payments in the ordinary course of business and in accordance with the Debtors' prepetition policies and practices under the *Order (I) Authorizing the Debtors to (A) Pay Prepetition Employee Wages, Benefits, and Other Compensation Obligations and (B) Maintain the Compensation and Benefits Programs, and (II) Granting Related Relief* [D.I. 50].

**MOR Part 7(g)**: During May 2025, the Debtors borrowed under their postpetition DIP credit facility consistent with the Final DIP Order and any amendments to the DIP credit facility as applicable.

2

**Diamond Comics Distributors, Inc**  — Case No. 25-10308
Cash Receipts/Disbursements — May-25

| Division | AGD | AGD | AGD | CGA | CGA | DCD | DCD | DCD | DCD | DCD | DCD | DCD | N/A | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Description | JPM - US | JPM - US | JPM - US | JPM - US | JPM - US | JPM - US | JPM - US | JPM - US | JPM - Canada | JPM - Canada | Bank of Montreal | Bank of Montreal | JPM-US | |
| Account Number | 3396 | 3719 | 0569 | 0871 | 0020 | 0555 | 6266 | 5079 | 9564 | 9566 | 025 | 859 | DIRECT | |
| Currency | USD | USD | USD | USD | USD | USD | USD | USD | CAD - (Converted) | USD | CAD - (Converted) | USD | PAYMENTS | |
| Currency Conversion Rate Used | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 0.727552 | N/A | 0.727552 | N/A | | Total |
| **Cash Receipts/Disbursements** | | | | | | | | | | | | | | |
| **Beginning Balance** | 140,651 | - | 650 | - | 60,158 | 966 | - | 59,836 | 133,736 | 51,299 | 101,133 | 51,339 | - | 599,768 |
| **Receipts** | | | | | | | | | | | | | | |
| DIP Funding | 6,600,000 | 172,091 | 579,374 | 24,699 | - | 802,527 | 509,916 | 7,525,400 | - | - | - | - | - | 16,214,007 |
| Other Cash Receipts | - | - | - | - | - | - | - | 37,367 | - | - | - | - | - | 37,367 |
| Payments From Customers | 64,654 | - | 4,953,614 | - | 90,400 | 3,575,585 | - | 194,652 | 38,735 | 3,565 | 95,651 | 30,870 | - | 9,047,727 |
| Sale-Related Transfers | - | - | - | - | - | - | - | 2,046,233 | - | - | - | - | 51,445,640 | 53,491,873 |
| TSA Funding | 1,050,786 | - | - | - | - | - | - | 2,504,288 | - | - | - | - | - | 3,555,074 |
| **Total Receipts** | 7,715,440 | 172,091 | 5,532,987 | 24,699 | 90,400 | 4,378,112 | 509,916 | 12,307,941 | 38,735 | 3,565 | 95,651 | 30,870 | 51,445,640 | 82,346,048 |
| **Disbursements** | | | | | | | | | | | | | | |
| TSA Payments | (318,912) | - | - | - | (3,275) | - | - | (1,415,600) | - | - | - | - | - | (53,445,991) |
| Paydown of DIP Facility | - | (172,091) | (5,434,807) | - | - | (4,676,528) | - | (1,297,502) | (296) | - | - | - | (42,037,154) | (707,002) |
| Vendor Payments (Checks) | - | - | - | (24,699) | - | - | (509,916) | - | (296) | - | - | - | - | (707,002) |
| Vendor Payments (ACH/Wire) | (5,142,628) | - | - | - | (4,169) | - | - | (3,159,447) | (14,551) | - | - | - | (9,108,486) | (17,428,280) |
| Bank Fees | (6,343) | - | (99,461) | - | (1,240) | (35,179) | - | (3,643) | (1,125) | (471) | (478) | (33) | - | (147,973) |
| Interest Expense | - | - | - | - | - | - | - | (16,363) | - | - | - | - | - | (16,363) |
| Nsf Checks/Credit Card Chargebacks | - | - | - | - | - | (141) | - | (1,552) | (119) | - | - | - | - | (1,812) |
| Intercompany Payments | - | - | - | - | - | - | - | (177,552) | - | - | - | - | - | (177,552) |
| Payroll And Health Benefits | (566,291) | - | - | - | - | - | - | (1,312,736) | - | - | - | - | - | (1,879,027) |
| Professional Fees | - | - | - | - | - | - | - | (4,980,710) | - | - | - | - | (300,000) | (5,280,710) |
| **Total Disbursements** | (6,034,173) | (172,091) | (5,534,267) | (24,699) | (8,685) | (4,711,848) | (509,916) | (12,365,104) | (16,091) | (471) | (478) | (33) | (51,445,640) | (80,823,497) |
| **Other** | | | | | | | | | | | | | | |
| Buyer Customer Deposits/Transfers | (5,766,072) | - | 6,559,107 | - | 78,861 | 4,291,291 | - | (3,040,713) | 61,754 | 4,680 | 107,741 | 4,796 | - | 2,301,446 |
| Currency Conversion | - | - | - | - | - | - | - | - | (1,465) | - | (2,829) | - | - | (4,294) |
| Transfers Between DCD Accounts | 4,681,953 | - | (5,751,953) | - | (130,000) | (2,765,342) | - | 4,330,662 | (114,320) | (50,000) | (193,138) | (7,862) | - | 0 |
| **Ending Balances (Per Bank Statements)** | 737,799 | - | 806,524 | 0 | 90,735 | 1,193,178 | - | 1,292,622 | 102,349 | 9,073 | 108,080 | 79,111 | - | 4,419,471 |
| Deposits In Transit | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Outstanding Checks | - | (18,241) | - | - | - | - | (42,057) | - | - | - | - | - | - | (60,299) |
| **TOTALS** | 737,799 | (18,241) | 806,524 | 0 | 90,735 | 1,193,178 | (42,057) | 1,292,622 | 102,349 | 9,073 | 108,080 | 79,111 | - | 4,359,172 |

**Diamond Comics Distributors, Inc**                                          **Case No. 25-10308**

Balance Sheet                                                                                       May-25

|  | Consolidated Diamond Comic Distributors, Inc |
|---|---|
| **Assets** | |
| **Current Assets** | |
| Cash and cash equivalents | 4,359,172 |
| Accounts Receivable, net | - |
| Inventory | - |
| Other Receivables | 9,584,875 |
| Prepaids & Deposits | 262,638 |
| Note Receivable | 487,066 |
| **Total Current Assets** | **14,693,751** |
|  | |
| **Non-Current Assets** | |
| Fixed Assets, net | - |
| Security Deposits | 111,822 |
| [1] Investment in Subsidiary | 8,529,363 |
| Intangibles Assets, net | - |
| **Total Non-Current Assets** | **8,641,184** |
| **Total Assets** | **23,334,935** |
|  | |
| **Liabilities** | |
| **Liabilities Not Subject to Compromise** | |
| Accounts Payable | 10,697,132 |
| [2] DIP Financing (Post-petition) | 4,392,505 |
| **Total Liabilities Not Subject to Compromise** | **15,089,637** |
|  | |
| **Liabilities Subject to Compromise** | |
| Prepetition Secured Debt | - |
| Prepetition Priority Debt | 604,284 |
| Prepetition Unsecured Debt | 38,211,484 |
| **Total Liabilities Subject to Compromise** | **38,815,768** |
| **Total Liabilities** | 53,905,404 |
| **Total Equity** | (30,570,469) |

[1] *Represents the Company's controlling equity interests in Comic Exporters, Inc. and Comic Holdings, Inc., which together own 100% of Diamond UK. The Company holds 100% of both U.S. entities.*

[2] *Pursuant DIP financing order, the Company's prepetition revolving credit facility is being repaid on a dollar-for-dollar basis through the use of cash collateral, while a corresponding amount is drawn under the DIP facility. The prepetition revolving credit facility was fully paid down as of 2/28/25*

**Diamond Comics Distributors, Inc**                                                                    **Case No. 25-10308**

Statement of Operations                                                                                              May-25

| | Diamond Comics | Alliance Games | Collective Grading Authority | Consolidated Diamond Comic Distributors, Inc |
|---|---|---|---|---|
| **Revenue** | | | | |
| Sales | $ 4,058,159 | $ 4,876,719 | $ 90,400 | $ 9,025,278 |
| Freight Income | $ 201,150 | $ 243,190 | $ - | 444,340 |
| **Total Revenue** | **4,259,309** | **5,119,909** | **90,400** | **9,469,617** |
| | | | | |
| **Cost of Sales** | | | | |
| Inventory (Buy/Sell) | 1,825,318 | 13,189,211 | - | 15,014,529 |
| Inventory (Consignment) | 659,074 | 657,418 | - | 1,316,492 |
| Freight Expense | 369,465 | 316,906 | - | 686,371 |
| **Total Cost Of Sales** | **2,853,857** | **14,163,535** | **-** | **17,017,392** |
| | | | | |
| **Gross Profit (Loss)** | **1,405,451** | **(9,043,626)** | **90,400** | **(7,547,775)** |
| | | | | |
| **Operating Expense** | | | | |
| Contract Labor | 260,191 | 41,498 | - | 301,689 |
| Equipment Acquisition | - | - | - | - |
| Operating Supplies | - | 42,645 | - | 42,645 |
| Other Operating Expenses | 11,954 | 20 | - | 11,974 |
| Rent | 196,022 | - | - | 196,022 |
| Repairs And Maintenance | 13,519 | 8,237 | - | 21,756 |
| Payroll | 329,284 | 348,944 | - | 678,228 |
| Taxes And Licenses | - | - | - | - |
| Utilities | 6,699 | 19,378 | - | 26,077 |
| **Total Operating Expenses** | **817,668** | **460,722** | **-** | **1,278,389** |
| | | | | |
| **Selling, General, and Administrative** | | | | |
| Advertising | 8,748.40 | 26,812.90 | - | 35,561.30 |
| Computer Expense | 80,952.75 | 11,212.18 | - | 92,164.93 |
| Insurance | 147,345.53 | 127,333.57 | 12,504.96 | 287,184.06 |
| Rent | 1,000.00 | 2,000.00 | - | 3,000.00 |
| Salaries & Payroll Taxes | 626,232.62 | 252,683.38 | 103,767.01 | 982,683.01 |
| Taxes And Licenses | 269,750.00 | - | - | 269,750.00 |
| Utilities | - | - | - | - |
| Other G&A | 46,822.31 | 1,043.69 | 28,867.79 | 76,733.79 |
| **Total Selling, General, and Administrative** | **1,180,852** | **421,086** | **145,140** | **1,747,077** |
| | | | | |
| **Other Expenses** | | | | |
| Bank Fees | (41,412) | (105,803) | (1,240) | (148,456) |
| Interest | (16,363) | - | - | (16,363) |
| Professional Fees | (2,881,672) | (2,399,037) | - | (5,280,710) |
| Gain/Loss On Asset Sale | 4,881,500 | 48,610,373 | - | 53,491,873 |
| Currency Translation Loss | (4,294) | - | - | (4,294) |
| TSA Activity | 2,518,238 | 1,524,909 | 75,586 | 4,118,733 |
| **Total Other Income / (Expense)** | **4,455,996** | **47,630,442** | **74,346** | **52,160,784** |
| | | | | |
| **Net Income (Loss)** | **3,862,928** | **37,705,009** | **19,606** | **41,587,543** |

**Diamond Comics Distributors, Inc**                                           **Case No. 25-10308**

AP Aging                                                                          May-25

| Consolidated Diamond Comic Distributors, Inc | CURRENT | 1 TO 30 | 30 TO 60 | 61 TO 90 | OVER 90 | TOTAL |
|---|---|---|---|---|---|---|
| PRODUCT | 742,991 | 1,654,933 | 322,154 | 317,732 | 1,006,537 | 4,044,349 |
| NON PRODUCT | 45,507 | 138,822 | 11,967 | 1,168 | 121,535 | 318,998 |
| **TOTAL** | 788,498 | 1,793,755 | 334,121 | 318,900 | 1,128,072 | 4,363,346 |

**CHASE** 

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 01, 2025 through May 30, 2025
**Account Number:** ███████3719

---

**Customer Service Information**

If you have any questions about your
statement, please contact your
Customer Service Professional.

00072919 WBS 802 211 15125 NNNNNNNNNNN 1 000000000 80 0000
ALLIANCE GAME DISTRIBUTORS
CONTROLLED DISBURSEMENT ACCOUNT
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $0.00 | |
| Deposits and Credits | 18 | $172,091.21 | |
| Withdrawals and Debits | 0 | $0.00 | |
| Checks Paid | 53 | $172,091.21 | |
| **Ending Ledger Balance** | | **$0.00** | |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 05/01 | Abr Special - A Increase | $12,827.89 |
| 05/02 | Abr Special - A Increase | 2,964.92 |
| 05/05 | Abr Special - A Increase | 86,442.27 |
| 05/06 | Abr Special - A Increase | 2,330.06 |
| 05/07 | Abr Special - A Increase | 6,604.98 |
| 05/08 | Abr Special - A Increase | 2,884.29 |
| 05/09 | Abr Special - A Increase | 3,686.57 |
| 05/12 | Abr Special - A Increase | 15,270.84 |
| 05/13 | Abr Special - A Increase | 8,613.23 |
| 05/14 | Abr Special - A Increase | 2,537.50 |
| 05/15 | Abr Special - A Increase | 2,937.44 |
| 05/19 | Abr Special - A Increase | 3,581.39 |
| 05/20 | Abr Special - A Increase | 3,459.65 |
| 05/21 | Abr Special - A Increase | 1,719.55 |
| 05/22 | Abr Special - A Increase | 6,336.40 |
| 05/27 | Abr Special - A Increase | 1,206.43 |
| 05/28 | Abr Special - A Increase | 1,425.10 |
| 05/29 | Abr Special - A Increase | 7,262.70 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no
change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to
the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account
(including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or
availability of the first statement on which the error or charge appears.



May 01, 2025 through May 30, 2025

**Account Number:** ████████3719

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| Total | | $172,091.21 |

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 117325 | 05/09 | $15.10 | 117482* | 05/05 | $19,300.00 | 117500 | 05/12 | $598.20 |
| 117356* | 05/02 | $1,524.40 | 117483 | 05/06 | $2,241.60 | 117501 | 05/15 | $237.25 |
| 117381* | 05/19 | $1,209.69 | 117484 | 05/13 | $550.04 | 117502 | 05/13 | $2,260.80 |
| 117426* | 05/05 | $3,239.76 | 117485 | 05/06 | $73.91 | 117503 | 05/13 | $46.68 |
| 117430* | 05/07 | $6,604.98 | 117486 | 05/05 | $17,290.80 | 117504 | 05/29 | $7,262.70 |
| 117435* | 05/05 | $46,100.80 | 117487 | 05/14 | $738.40 | 117505 | 05/22 | $62.00 |
| 117437* | 05/12 | $351.83 | 117488 | 05/09 | $3,422.88 | 117506 | 05/20 | $368.00 |
| 117440* | 05/14 | $1,799.10 | 117489 | 05/13 | $1,000.00 | 117507 | 05/27 | $551.87 |
| 117444* | 05/02 | $1,416.37 | 117490 | 05/09 | $248.59 | 117509* | 05/20 | $3,091.65 |
| 117455* | 05/12 | $1,645.16 | 117491 | 05/13 | $4,705.04 | 117511* | 05/28 | $1,329.30 |
| 117464* | 05/01 | $5,397.25 | 117492 | 05/08 | $2,884.29 | 117512 | 05/22 | $2,034.00 |
| 117468* | 05/01 | $3,681.79 | 117493 | 05/12 | $9,165.13 | 117513 | 05/21 | $1,719.55 |
| 117472* | 05/02 | $24.15 | 117494 | 05/12 | $3,510.52 | 117514 | 05/22 | $4,240.40 |
| 117473 | 05/05 | $207.51 | 117495 | 05/13 | $50.67 | 117516* | 05/27 | $34.40 |
| 117474 | 05/01 | $3,551.36 | 117496 | 05/15 | $904.28 | 117518* | 05/28 | $95.80 |
| 117477* | 05/06 | $14.55 | 117497 | 05/15 | $900.83 | 117523* | 05/15 | $860.00 |
| 117478 | 05/05 | $303.40 | 117498 | 05/19 | $2,371.70 | 117524 | 05/27 | $620.16 |
| 117479 | 05/01 | $197.49 | 117499 | 05/15 | $35.08 | | | |

| Total | 53 check(s) | | | | | | | $172,091.21 |
|---|---|---|---|---|---|---|---|---|

* indicates gap in sequence

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 05/01 | $0.00 | 05/14 | $0.00 |
| 05/02 | $0.00 | 05/15 | $0.00 |
| 05/05 | $0.00 | 05/19 | $0.00 |
| 05/06 | $0.00 | 05/20 | $0.00 |
| 05/07 | $0.00 | 05/21 | $0.00 |
| 05/08 | $0.00 | 05/22 | $0.00 |
| 05/09 | $0.00 | 05/27 | $0.00 |
| 05/12 | $0.00 | 05/28 | $0.00 |
| 05/13 | $0.00 | 05/29 | $0.00 |

Your service charges, fees and earnings credit have been calculated through account analysis.



May 01, 2025 through May 30, 2025

**Account Number:** ███████████3719

Alliance Game Distributors
Controlled Disbursement Account

# Stop Payment Renewal Notice

Account Number  ███████3719                                            Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| —— | 0000023 | 08/04/2021 | 08/04/2025 | 107837 | $24,228.00 |
| —— | 0000041 | 08/16/2023 | 08/16/2025 | 110785 | $680.54 |
| —— | 0000042 | 08/23/2023 | 08/23/2025 | 113549 | $6,758.91 |
| —— | 0000063 | 08/15/2024 | 08/15/2025 | 115744 | $801.72 |

Alliance Game Distributors
Controlled Disbursement Account
10150 York Rd
Hunt Valley MD 21030-3340

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051

This Page Intentionally Left Blank



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 01, 2025 through May 30, 2025
**Account Number:** ████████0569

---

### Customer Service Information

If you have any questions about your statement, please contact your Customer Service Professional.

00098931 WBS 802 211 15125 NNNNNNNNNNN 1 000000000 62 0000
ALLIANCE GAME DISTRIBUTORS
10150 YORK RD
HUNT VALLEY MD 21030

## Commercial Checking

### Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $650.00 | |
| Deposits and Credits | 192 | $12,002,094.70 | |
| Withdrawals and Debits | 61 | $11,196,220.44 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$806,524.26** | |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 05/01 | Lockbox No: 22009 For 2 Items At 16:00 5 Trn: 2501205121Lb | $1,174.33 |
| 05/01 | Orig CO Name:Paymentech     Orig ID:1020401225 Desc Date:250501 CO Entry Descr:Deposit Sec:CCD   Trace#:021000026832878 Eed:250501 Ind ID:6406597     Ind Name:Alliance Game Distribu Trn: 1216832878Tc | 123,408.47 |
| 05/01 | Orig CO Name:Forte       Orig ID:5330903620 Desc Date:250430 CO Entry Descr:186003   Sec:CCD   Trace#:242071754609897 Eed:250501 Ind ID:ACH-0430-32Cc0     Ind Name:Alliance Game Distribu Trn: 1204609897Tc | 91,766.44 |
| 05/01 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250430 CO Entry Descr:Settlementsec:CCD   Trace#:091000016832876 Eed:250501 Ind ID:1199200601     Ind Name:Alliance Gam1199200601 Payment Date 25121 Trn: 1216832876Tc | 39,909.10 |
| 05/01 | Orig CO Name:UPS-Capital     Orig ID:2362407381 Desc Date:043025 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071754609899 Eed:250501 Ind ID:E74446 - 000003     Ind Name:Alliance Game Distribu Trn: 1204609899Tc | 22,699.92 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



May 01, 2025 through May 30, 2025

**Account Number:** ████████0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/01 | Orig CO Name:Bull Moose Music     Orig ID:2822557284 Desc Date:250501 CO Entry Descr:Mercuryachsec:CCD    Trace#:091311225301424 Eed:250501   Ind ID:Mrcr-Qmbp8Kqtq8        Ind Name:Alliance Game Distribu    From Bull Moose Music Via Mercury.C Om Mercuryach Trn: 1215301424Tc | 10,505.90 |
| 05/01 | Orig CO Name:Card Kingdom       Orig ID:1870697704 Desc Date:      CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000014609895 Eed:250501 Ind ID:2473149          Ind Name:Alliance Games West EDI Trn: 1204609895Tc | 6,143.76 |
| 05/02 | Lockbox No: 22009 For 11 Items At 16:00 5 Trn: 2500505122Lb | 17,550.85 |
| 05/02 | Orig CO Name:Forte           Orig ID:5330903620 Desc Date:250501 CO Entry Descr:186003   Sec:CCD    Trace#:242071755471865 Eed:250502 Ind ID:ACH-0501-48Beb         Ind Name:Alliance Game Distribu Trn: 1225471865Tc | 547,414.27 |
| 05/02 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250501 CO Entry Descr:Settlementsec:CCD   Trace#:091000017941516 Eed:250502 Ind ID:1199200601        Ind Name:Alliance Gam1199200601 Payment Date 25122 Trn: 1217941516Tc | 13,969.73 |
| 05/02 | Orig CO Name:UPS-Capital       Orig ID:2362407381 Desc Date:050125 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071757941521 Eed:250502   Ind ID:E74446 - 000003       Ind Name:Alliance Game Distribu Trn: 1217941521Tc | 13,563.46 |
| 05/02 | Abr Special - A Increase | 9,460.68 |
| 05/02 | Orig CO Name:Min Market 6895      Orig ID:1900334049 Desc Date:      CO Entry Descr:Payments  Sec:CCD   Trace#:081000034787726 Eed:250502 Ind ID:Alliance          Ind Name:Alliance Game Distribu Trn: 1224787726Tc | 5,346.10 |
| 05/02 | Orig CO Name:Newbury Comics      Orig ID:1042744540 Desc Date: CO Entry Descr:Payments  Sec:CCD   Trace#:051000017941518 Eed:250502   Ind ID:40589         Ind Name:Alliance Game Dist Nte*Vendor Payment\ Trn: 1217941518Tc | 1,146.00 |
| 05/05 | Fedwire Credit Via: First Hawaiian Bank/121301015 B/O: Glenn Derek Keaton Dba Green Flash Saipan Mp 96950 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-000000006410 Rfb=O/B Fst Haw Hon O Obi=Invoice#: 2484398,2484438 Pur Chase of Gaming Merchandise Imad: 0505Mmqfmpqh000071 Trn: 0742371125Ff YOUR REF:  O/B FST HAW HONO | 6,529.26 |
| 05/05 | Lockbox No: 22009 For 25 Items At 16:00 5 Trn: 2505428125Lb | 73,198.42 |
| 05/05 | Orig CO Name:Forte           Orig ID:5330903620 Desc Date:250502 CO Entry Descr:186003   Sec:CCD    Trace#:242071753728351 Eed:250505 Ind ID:ACH-0502-8D7A8         Ind Name:Alliance Game Distribu Trn: 1223728351Tc | 165,765.73 |
| 05/05 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250505 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000029705574 Eed:250505 Ind ID:6406597          Ind Name:Alliance Game Distribu Trn: 1259705574Tc | 55,004.63 |
| 05/05 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250502 CO Entry Descr:Settlementsec:CCD   Trace#:091000019705572 Eed:250505 Ind ID:1199200601        Ind Name:Alliance Gam1199200601 Payment Date 25123 Trn: 1259705572Tc | 22,127.85 |
| 05/05 | Orig CO Name:Vintage Stock      Orig ID:1431571679 Desc Date:250502 CO Entry Descr:Paymentjnlsec:CCD    Trace#:101006693728353 Eed:250505 Ind ID:V000043          Ind Name:Alliance Games Distr Trn: 1223728353Tc | 13,923.00 |



May 01, 2025 through May 30, 2025

**Account Number:** ███████0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/05 | Orig CO Name:UPS-Capital      Orig ID:2362407381 Desc Date:050225 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071753728349 Eed:250505    Ind ID:8226Xw - 000003        Ind Name:Alliance Game Distribu Trn: 1223728349Tc | 8,176.30 |
| 05/05 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250503 CO Entry Descr:Settlementsec:CCD    Trace#:091000019705576 Eed:250505 Ind ID:1199200601        Ind Name:Alliance Gam1199200601 Payment Date 25125 Trn: 1259705576Tc | 7,657.82 |
| 05/05 | Orig CO Name:Card Kingdom      Orig ID:1870697704 Desc Date:      CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000013728347 Eed:250505 Ind ID:2473616        Ind Name:Alliance Games West EDI Trn: 1223728347Tc | 3,218.24 |
| 05/05 | Orig CO Name:Carolina Comics      Orig ID:444887153  Desc Date:SD1800 CO Entry Descr:Alliance Osec:PPD    Trace#:103107395844879 Eed:250505 Ind ID:        Ind Name:Alliance Games Trn: 1255844879Tc | 2,671.73 |
| 05/05 | Orig CO Name:One Eyed Jacques      Orig ID:1823440363 Desc Date: CO Entry Descr:ACH Creditsec:CCD    Trace#:053101123728345 Eed:250505    Ind ID:51L5802Qz20808        Ind Name:Alliance Game Distribu Trn: 1223728345Tc | 2,499.09 |
| 05/05 | Orig CO Name:Carolina Comics      Orig ID:444887153  Desc Date:SD1800 CO Entry Descr:Alliance Osec:PPD    Trace#:103107393089211 Eed:250505 Ind ID:        Ind Name:Alliance Games Trn: 1253089211Tc | 2,133.93 |
| 05/05 | Orig CO Name:Incredible Dream      Orig ID:5825185555 Desc Date:      CO Entry Descr:Pay7222164Sec:CCD    Trace#:221970445844874 Eed:250505 Ind ID:7222164        Ind Name:Alliance Game Distribu      Inv 2483720 Trn: 1255844874Tc | 975.00 |
| 05/05 | Orig CO Name:Carolina Comics      Orig ID:444887153  Desc Date:SD1800 CO Entry Descr:Alliance Osec:PPD    Trace#:103107395844877 Eed:250505 Ind ID:        Ind Name:Alliance Games Trn: 1255844877Tc | 948.01 |
| 05/05 | Orig CO Name:Incipix Corporat      Orig ID:1637678000 Desc Date:250505 CO Entry Descr:2474065 P Sec:CCD    Trace#:021000020515287 Eed:250505    Ind ID:E63787341        Ind Name:Alliance Game Distribu      2474065 Pinv 2474065 P Trn: 1250515287Tc | 554.97 |
| 05/05 | Orig CO Name:Carolina Comics      Orig ID:444887153  Desc Date:SD1800 CO Entry Descr:Alliance Osec:PPD    Trace#:103107393089213 Eed:250505 Ind ID:        Ind Name:Alliance Games Trn: 1253089213Tc | 106.53 |
| 05/06 | Book Transfer Credit B/O: Nykredit Bank As 1780 Kobenhavn V Denmark Dk Org:/Dk4654700009515759 The Army-Painter Aps Ref: Invoice 2472517 Invoice 2472422 Invoice 2472410/Chgs/USD0,/Chgs/USD26, 00/Ocmt/USD39479,10/ Trn: 3540013122Fs YOUR REF:  SWF OF 25/05/02 | 39,453.10 |
| 05/06 | Lockbox No: 22009 For 8 Items At 16:00 5 Trn: 2502119126Lb | 11,811.97 |
| 05/06 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250506 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000029500281 Eed:250506 Ind ID:6406597        Ind Name:Alliance Game Distribu Trn: 1269500281Tc | 302,454.89 |
| 05/06 | Orig CO Name:Forte      Orig ID:5330903620 Desc Date:250505 CO Entry Descr:186003  Sec:CCD    Trace#:242071759500279 Eed:250506 Ind ID:ACH-0505-60669        Ind Name:Alliance Game Distribu Trn: 1269500279Tc | 268,492.37 |
| 05/06 | Orig CO Name:UPS-Capital      Orig ID:2362407381 Desc Date:050525 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071755844861 Eed:250506    Ind ID:E74446 - 000004        Ind Name:Alliance Game Distribu Trn: 1255844861Tc | 6,249.66 |



May 01, 2025 through May 30, 2025

**Account Number:** ████████0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/06 | Orig CO Name:Incipix Corporat     Orig ID:1637678000 Desc Date:250506 CO Entry Descr:2 Bills  Sec:CCD   Trace#:021000027513516 Eed:250506 Ind ID:E63860582          Ind Name:Alliance Game Distribu     2 Billsinv 2474034 S, 2473903 S Trn: 1267513516Tc | 1,934.00 |
| 05/06 | Orig CO Name:Payoneer Inc.          Orig ID:5330903620 Desc Date:250505 CO Entry Descr:4366185001Sec:CCD   Trace#:091000014806305 Eed:250506   Ind ID:800-251-2521          Ind Name:Alliance Game Distri Trn: 1264806305Tc | 1,300.00 |
| 05/06 | Orig CO Name:Incipix Corporat     Orig ID:7882523347 Desc Date:250506 CO Entry Descr:2 Bills  Sec:CCD   Trace#:121140394806307 Eed:250506 Ind ID:E63847701          Ind Name:Alliance Game Distribu     2 Billsinv 2474273, 2473932 Trn: 1264806307Tc | 885.24 |
| 05/07 | Fedwire Credit Via: Choice Financial Group/091311229 B/O: Lokok LLC Orlando FL 32819 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-000000006410 Rfb=O/B Choicefin O Bi=Lokok LLC, Order 07052025 Imad: 0507Mmqfmp4S001796 Trn: 0623781127Ff YOUR REF:  O/B CHOICEFIN | 19,557.19 |
| 05/07 | Book Transfer Credit B/O: Svenska Handelsbanken Ab Publ Stockholm Sweden S-106- 70 Se Org:/Se656000000000000052837599 Fria Ligan Ab Ogb: Svenska Handelsbanken Ab Publ Central Int L Div Ref: Invoice 2483721 Free League Publishing Fria Ligan Ab/Ocmt/USD1000,/Svc Lvl/Nurg Trn: 2048132125Js YOUR REF:  SWF OF 25/05/05 | 1,000.00 |
| 05/07 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Q-Workshop LLC US Ref: Nbnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-0000000064 10 Org=/8933561099 US Ogb=/20001910 07761 Svrnus33Xxx Obi=/Uri/Invoice: 2484922 Bbi=/Chgs/USD0,00/Ocmt/USD 135,00/ Ssn: 00364214 Trn: 0089475127Fc YOUR REF:  2484922 | 120.00 |
| 05/07 | Lockbox No: 22209 For 9 Items At 16:00 5 Trn: 2500846127Lb | 14,766.40 |
| 05/07 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250507 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000029038989 Eed:250507 Ind ID:6406597          Ind Name:Alliance Game Distribu Trn: 1279038989Tc | 376,570.83 |
| 05/07 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250506 CO Entry Descr:186003    Sec:CCD   Trace#:242071759038987 Eed:250507 Ind ID:ACH-0506-DDA8F          Ind Name:Alliance Game Distribu Trn: 1279038987Tc | 295,296.68 |
| 05/07 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250506 CO Entry Descr:Settlementsec:CCD   Trace#:091000018380728 Eed:250507 Ind ID:1199200601          Ind Name:Alliance Gam1199200601 Payment Date  25127 Trn: 1268380728Tc | 40,428.79 |
| 05/07 | Orig CO Name:UPS-Capital          Orig ID:2362407381 Desc Date:050625 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071758380724 Eed:250507   Ind ID:E74446 - 000003          Ind Name:Alliance Game Distribu Trn: 1268380724Tc | 14,732.52 |
| 05/07 | Orig CO Name:Archonia          Orig ID:1204895317 Desc Date:          CO Entry Descr:Bill.Com  Sec:CCD   Trace#:021000028380730 Eed:250507   Ind ID:015Erazplohanp8          Ind Name:Alliance Game Distribu Archonia Bill.Com 015Erazpl Ohanp8 Multiple Invoices Trn: 1268380730Tc | 703.96 |
| 05/07 | Orig CO Name:Card Kingdom          Orig ID:1870697704 Desc Date:          CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000018380726 Eed:250507 Ind ID:2474319          Ind Name:Alliance Games West EDI Trn: 1268380726Tc | 126.83 |



May 01, 2025 through May 30, 2025

**Account Number:** ████████0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/07 | Orig CO Name:Incipix Corporat    Orig ID:1637678000 Desc Date:250507 CO Entry Descr:2456944  Sec:CCD   Trace#:021000022226482 Eed:250507 Ind ID:E63936993          Ind Name:Alliance Game Distribu 24569442456944 Freight Balance Trn: 1272226482Tc | 5.00 |
| 05/08 | Lockbox No: 22009 For 12 Items At 16:00 5 Trn: 2503459128Lb | 18,660.37 |
| 05/08 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250508 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000025368468 Eed:250508 Ind ID:6406597          Ind Name:Alliance Game Distribu Trn: 1285368468Tc | 268,138.99 |
| 05/08 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250507 CO Entry Descr:186003  Sec:CCD   Trace#:242071755368466 Eed:250508 Ind ID:ACH-0507-Fa3E3          Ind Name:Alliance Game Distribu Trn: 1285368466Tc | 189,582.95 |
| 05/08 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250507 CO Entry Descr:Settlementsec:CCD   Trace#:091000015201288 Eed:250508 Ind ID:1199200601          Ind Name:Alliance Gam1199200601 Payment Date  25128 Trn: 1275201288Tc | 46,658.72 |
| 05/08 | Orig CO Name:Newbury Comics      Orig ID:1042744540 Desc Date: CO Entry Descr:Payments Sec:CCD   Trace#:051000015201285 Eed:250508  Ind ID:40589          Ind Name:Alliance Game Dist Nte*Vendor Payment\ Trn: 1275201285Tc | 5,977.97 |
| 05/08 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:050725 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071755201290 Eed:250508   Ind ID:E74446 - 000003          Ind Name:Alliance Game Distribu Trn: 1275201290Tc | 5,434.90 |
| 05/08 | Orig CO Name:Steve Jackson GA      Orig ID:9200502235 Desc Date:250508 CO Entry Descr:ACH Pmt  Sec:PPD   Trace#:021000025201292 Eed:250508  Ind ID:11171570025          Ind Name:Alliance Games Distrib    2483696        250430Gtm Full  Page Ad 0000000800.00000 0000000.00 Trn: 1275201292Tc | 800.00 |
| 05/08 | Orig CO Name:Enchanted Ground     Orig ID:9215986202 Desc Date:050525 CO Entry Descr:Bill_Pay  Sec:CCD   Trace#:021000025201283 Eed:250508  Ind ID:Enchanted Groun          Ind Name:Alliance Game Distribu Trn: 1275201283Tc | 595.84 |
| 05/09 | Fedwire Credit Via: Onpoint Community Credit Union/323075880 B/O: Nicholas Henry Bartell Portland, OR 97227 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-000000006410 Rfb=O/B Onpoint Com Obi=For Order# 2891900 Imad: 0509Gmqfmp01024014 Trn: 0853881129Ff YOUR REF:  O/B ONPOINT COM | 7,091.09 |
| 05/09 | Lockbox No: 22009 For 14 Items At 16:00 5 Trn: 2501996129Lb | 26,670.93 |
| 05/09 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250508 CO Entry Descr:186003  Sec:CCD   Trace#:242071750699002 Eed:250509 Ind ID:ACH-0508-76E7E          Ind Name:Alliance Game Distribu Trn: 1280699002Tc | 274,927.12 |
| 05/09 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250509 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000023137930 Eed:250509 Ind ID:6406597          Ind Name:Alliance Game Distribu Trn: 1293137930Tc | 155,093.23 |
| 05/09 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250508 CO Entry Descr:Settlementsec:CCD   Trace#:091000010699006 Eed:250509 Ind ID:1199200601          Ind Name:Alliance Gam1199200601 Payment Date  25129 Trn: 1280699006Tc | 40,655.64 |
| 05/09 | Orig CO Name:Card Kingdom       Orig ID:1870697704 Desc Date:      CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000010699004 Eed:250509 Ind ID:2475856          Ind Name:Alliance Games West EDI Trn: 1280699004Tc | 8,182.57 |



May 01, 2025 through May 30, 2025

**Account Number:** ███████0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/09 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:050825 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071750699000 Eed:250509  Ind ID:5832Vx - 000001        Ind Name:Alliance Game Dist. - Trn: 1280699000Tc | 5,785.02 |
| 05/12 | Lockbox No: 22009 For 23 Items At 16:00 5 Trn: 2503767132Lb | 34,701.07 |
| 05/12 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250509 CO Entry Descr:186003    Sec:CCD    Trace#:242071752437878 Eed:250512 Ind ID:ACH-0509-Bff26        Ind Name:Alliance Game Distribu Trn: 1292437878Tc | 161,349.38 |
| 05/12 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250512 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000021175681 Eed:250512 Ind ID:6406597            Ind Name:Alliance Game Distribu Trn: 1321175681Tc | 49,871.97 |
| 05/12 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:250509 CO Entry Descr:Settlementsec:CCD    Trace#:091000012437882 Eed:250512 Ind ID:1199200601            Ind Name:Alliance Gam1199200601 Payment Date  25130 Trn: 1292437882Tc | 15,423.23 |
| 05/12 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:250510 CO Entry Descr:Settlementsec:CCD    Trace#:091000011175677 Eed:250512 Ind ID:1199200601            Ind Name:Alliance Gam1199200601 Payment Date  25132 Trn: 1321175677Tc | 11,434.14 |
| 05/12 | Orig CO Name:Min Market 6895        Orig ID:1900334049 Desc Date:        CO Entry Descr:Payments  Sec:CCD    Trace#:081000033537104 Eed:250512 Ind ID:Alliance            Ind Name:Alliance Game Distribu Trn: 1323537104Tc | 7,639.67 |
| 05/12 | Orig CO Name:Card Kingdom        Orig ID:1870697704 Desc Date:        CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000012437880 Eed:250512 Ind ID:2476433            Ind Name:Alliance Games West EDI Trn: 1292437880Tc | 7,094.80 |
| 05/12 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:050925 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071752437876 Eed:250512  Ind ID:E74446 - 000003        Ind Name:Alliance Game Distribu Trn: 1292437876Tc | 3,292.94 |
| 05/12 | Orig CO Name:Carolina Comics        Orig ID:444887153 Desc Date:May 12 CO Entry Descr:Alliance Osec:PPD    Trace#:103107390031624 Eed:250512 Ind ID:            Ind Name:Alliance Games Trn: 1320031624Tc | 1,194.83 |
| 05/12 | Orig CO Name:Carolina Comics        Orig ID:444887153 Desc Date:May 12 CO Entry Descr:Alliance Osec:PPD    Trace#:103107390031626 Eed:250512 Ind ID:            Ind Name:Alliance Games Trn: 1320031626Tc | 858.20 |
| 05/12 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250512 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000021175679 Eed:250512 Ind ID:6406597            Ind Name:Alliance Game Distribu Trn: 1321175679Tc | 59.88 |
| 05/13 | Lockbox No: 22009 For 12 Items At 16:00 5 Trn: 2500235133Lb | 14,924.89 |
| 05/13 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250512 CO Entry Descr:186003    Sec:CCD    Trace#:242071753251234 Eed:250513 Ind ID:ACH-0512-3F296        Ind Name:Alliance Game Distribu Trn: 1333251234Tc | 303,686.14 |
| 05/13 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250513 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000023251236 Eed:250513 Ind ID:6406597            Ind Name:Alliance Game Distribu Trn: 1333251236Tc | 83,672.10 |
| 05/13 | Orig CO Name:Card Kingdom        Orig ID:1870697704 Desc Date:        CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000011124832 Eed:250513 Ind ID:2476907            Ind Name:Alliance Games West EDI Trn: 1321124832Tc | 14,824.35 |



May 01, 2025 through May 30, 2025

**Account Number:** █████████0569

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/13 | Orig CO Name:UPS-Capital          Orig ID:2362407381 Desc Date:051225 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071751124834 Eed:250513  Ind ID:E74446 - 000004        Ind Name:Alliance Game Distribu Trn: 1321124834Tc | 11,090.91 |
| 05/13 | Orig CO Name:Incipix Corporat      Orig ID:1637678000 Desc Date:250513 CO Entry Descr:2477686  Sec:CCD    Trace#:021000028423227 Eed:250513 Ind ID:E64230690          Ind Name:Alliance Game Distribu 2477686Inv 2477686 Trn: 1338423227Tc | 549.88 |
| 05/14 | Fedwire Credit Via: The Bank of New York Mellon/021000018 B/O: Asgrim Holdings Ltd Canada Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-000000006410 Rfb=O/B Bk of Nyc O Bi=2484879 Bbi=/Chgs/USD0,00/Ocmt/U SD2550,81/ Imad: 0514B1Q8151C009451 Trn: 1103401134Ff YOUR REF:  O/B BK OF NYC | 2,550.81 |
| 05/14 | Book Transfer Credit B/O: Guido Pistasoli Miami FL 33131-3252 US Ref: Order 2893048 Madtoyz Hernan Iglesias Trn: 3339955134Es YOUR REF:  PPL OF 25/05/14 | 1,007.71 |
| 05/14 | Lockbox No: 22009 For 24 Items At 16:00 5 Trn: 2501881134Lb | 60,769.18 |
| 05/14 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250513 CO Entry Descr:186003  Sec:CCD    Trace#:242071758700101 Eed:250514 Ind ID:ACH-0513-C0C7B        Ind Name:Alliance Game Distribu Trn: 1338700101Tc | 189,617.60 |
| 05/14 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250514 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000028951563 Eed:250514 Ind ID:6406597          Ind Name:Alliance Game Distribu Trn: 1348951563Tc | 168,139.70 |
| 05/14 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250513 CO Entry Descr:Settlementsec:CCD    Trace#:091000018700105 Eed:250514 Ind ID:1199200601          Ind Name:Alliance Gam1199200601 Payment Date  25134 Trn: 1338700105Tc | 8,302.06 |
| 05/14 | Orig CO Name:UPS-Capital          Orig ID:2362407381 Desc Date:051325 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071758700103 Eed:250514  Ind ID:5832Vx - 000001        Ind Name:Alliance Game Dist. - Trn: 1338700103Tc | 1,324.70 |
| 05/15 | Lockbox No: 22009 For 6 Items At 16:00 5 Trn: 2503124135Lb | 9,081.04 |
| 05/15 | Abr Special - A Reverse Principal Payment | 561,461.91 |
| 05/15 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250515 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000023943517 Eed:250515 Ind ID:6406597          Ind Name:Alliance Game Distribu Trn: 1353943517Tc | 247,617.42 |
| 05/15 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250514 CO Entry Descr:186003  Sec:CCD    Trace#:242071753943515 Eed:250515 Ind ID:ACH-0514-A2Ba0        Ind Name:Alliance Game Distribu Trn: 1353943515Tc | 238,602.79 |
| 05/15 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250514 CO Entry Descr:Settlementsec:CCD    Trace#:091000011821067 Eed:250515 Ind ID:1199200601          Ind Name:Alliance Gam1199200601 Payment Date  25135 Trn: 1341821067Tc | 45,157.39 |
| 05/15 | Orig CO Name:Card Kingdom          Orig ID:1870697704 Desc Date:      CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000011821069 Eed:250515 Ind ID:2478597          Ind Name:Alliance Games West EDI Trn: 1341821069Tc | 14,584.85 |
| 05/15 | Orig CO Name:Newbury Comics      Orig ID:1042744540 Desc Date: CO Entry Descr:Payments Sec:CCD    Trace#:051000011821073 Eed:250515  Ind ID:40589      Ind Name:Alliance Game Dist Nte*Vendor Payment\ Trn: 1341821073Tc | 11,757.03 |
| 05/15 | Abr Special - A Reverse Principal Payment | 8,451.04 |



May 01, 2025 through May 30, 2025

**Account Number:** ▬▬▬▬0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/15 | Orig CO Name:UPS-Capital       Orig ID:2362407381 Desc Date:051425 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071751821071 Eed:250515   Ind ID:E74446 - 000004      Ind Name:Alliance Game Distribu Trn: 1341821071Tc | 3,601.05 |
| 05/15 | Orig CO Name:Enchanted Ground      Orig ID:9215986202 Desc Date:051225 CO Entry Descr:Bill_Pay  Sec:CCD   Trace#:021000021821076 Eed:250515   Ind ID:Enchanted Groun     Ind Name:Alliance Game Distribu Trn: 1341821076Tc | 141.38 |
| 05/16 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/No4315067980430 Outland As Ogb: Dnb Dnb Nor Bank Asa Ref: 2476756/2483384/2474581/2472113/2480791/2477341/2483511/Credit Memo 83 9612/Ocmt/USD13009,77/ Trn: 2067912136Js YOUR REF: SWF OF 25/05/16 | 13,009.77 |
| 05/16 | Lockbox No: 22009 For 16 Items At 16:00 5 Trn: 2500513136Lb | 33,292.92 |
| 05/16 | Orig CO Name:Forte       Orig ID:5330903620 Desc Date:250515 CO Entry Descr:186003  Sec:CCD   Trace#:242071755430596 Eed:250516 Ind ID:ACH-0515-Da96A          Ind Name:Alliance Game Distribu Trn: 1355430596Tc | 404,505.37 |
| 05/16 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250516 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000029196594 Eed:250516 Ind ID:6406597           Ind Name:Alliance Game Distribu Trn: 1369196594Tc | 185,421.14 |
| 05/16 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250515 CO Entry Descr:Settlementsec:CCD   Trace#:091000015430598 Eed:250516 Ind ID:1199200601           Ind Name:Alliance Gam1199200601 Payment Date  25136 Trn: 1355430598Tc | 21,427.30 |
| 05/16 | Orig CO Name:UPS-Capital       Orig ID:2362407381 Desc Date:051525 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071755430594 Eed:250516   Ind ID:8226Xw - 000002      Ind Name:Alliance Game Distribu Trn: 1355430594Tc | 6,716.78 |
| 05/19 | Chips Credit Via: Deutsche Bank Ag/0378 B/O: 1/Bnw Distribution Gmbh 3/DE/Langenfeld 40764 Ref: Nbnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-0000000064 10 Org=/DE38300700100127240000 3/DE/Langenfeld 40764 Ogb=/Bl30070010 D Eutdeddxxx Obi=/Uri/Inv 24725616+24 73123+2742274 L Ess Double Payment Inv Ssn: 00055397 Trn: 0009980139Fc YOUR REF: 03PR250515663850 | 7,433.51 |
| 05/19 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O: Cubicle 7 Entertainment Ltd Balbriggan CO Dublin K32 Xd71 Ie Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-000000006410 Rfb=Cubicle 7 Games Obi=/Purp/Ivpt/Uri/Inv 2483698 Bbi =/Chgs/USD15,00/Ocmt/USD2000,00/ Imad: 0519B6B7Hu3R000643 Trn: 0016211139Ff YOUR REF: CUBICLE 7 GAMES | 1,985.00 |
| 05/19 | Book Transfer Credit B/O: Union Bank of The Philippines Philippines Philippines Ph Org:/101590008955 Comic Odyssey No 412017 Ref: Payment To Supplier Trn: 5829238139Fs YOUR REF: SWF OF 25/05/19 | 1,236.05 |
| 05/19 | Chips Credit Via: Bank of America, N.A./0959 B/O: Fantask A/S Dk-1453 Kobenhavn K Ref: Nbnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-0000000064 10 Org=/Dk3730004180095012 Dk-1453 Kobenhavn K Ogb=/006550253668 Dabad Kkkxxx Obi=/Bnf/Aba/641000569 Ssn: 00098084 Trn: 0025081139Fc YOUR REF: 2025051500204557 | 1,213.55 |
| 05/19 | Lockbox No: 22009 For 26 Items At 16:00 5 Trn: 2501982139Lb | 52,097.86 |



May 01, 2025 through May 30, 2025

**Account Number:** ████████0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/19 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250516 CO Entry Descr:186003    Sec:CCD    Trace#:242071752985247 Eed:250519 Ind ID:ACH-0516-8CA76          Ind Name:Alliance Game Distribu Trn: 1362985247Tc | 143,218.41 |
| 05/19 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250519 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000025820871 Eed:250519 Ind ID:6406597          Ind Name:Alliance Game Distribu Trn: 1395820871Tc | 56,165.36 |
| 05/19 | Orig CO Name:American Express          Orig ID:1134992250 Desc Date:250516 CO Entry Descr:Settlementsec:CCD    Trace#:091000012985245 Eed:250519 Ind ID:1199200601          Ind Name:Alliance Gam1199200601 Payment Date  25137 Trn: 1362985245Tc | 29,060.28 |
| 05/19 | Orig CO Name:American Express          Orig ID:1134992250 Desc Date:250517 CO Entry Descr:Settlementsec:CCD    Trace#:091000015820873 Eed:250519 Ind ID:1199200601          Ind Name:Alliance Gam1199200601 Payment Date  25139 Trn: 1395820873Tc | 20,410.70 |
| 05/19 | Orig CO Name:UPS-Capital          Orig ID:2362407381 Desc Date:051625 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071752985243 Eed:250519  Ind ID:E74446 - 000004          Ind Name:Alliance Game Distribu Trn: 1362985243Tc | 10,067.95 |
| 05/19 | Orig CO Name:Payoneer 7362          Orig ID:1352254039 Desc Date:May 19 CO Entry Descr:EDI Paymntsec:CCD    Trace#:028000089257468 Eed:250519  Ind ID:366185017569683          Ind Name:Alliance Game Distribu    Ref*TN*3661850175*Payment Via Payon Eer\ Trn: 1399257468Tc | 1,600.00 |
| 05/19 | Orig CO Name:One Eyed Jacques          Orig ID:1823440363 Desc Date: CO Entry Descr:ACH Creditsec:CCD    Trace#:053101122985241 Eed:250519  Ind ID:5G042570G96117          Ind Name:Alliance Game Distribu Trn: 1362985241Tc | 1,112.00 |
| 05/20 | Book Transfer Credit B/O: Gregory Andrew Cole Chino CA 91708-9672 US Ref: The Light Games Gregory Cole 411212/Bnf/Alliance Game Distributors Mas Ter Collection Account Trn: 3468445140Es YOUR REF:  PPL OF 25/05/20 | 9,959.00 |
| 05/20 | Lockbox No: 22009 For 25 Items At 16:00 5 Trn: 2503484140Lb | 37,532.37 |
| 05/20 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250519 CO Entry Descr:186003    Sec:CCD    Trace#:242071759520710 Eed:250520 Ind ID:ACH-0519-075D2          Ind Name:Alliance Game Distribu Trn: 1409520710Tc | 237,273.33 |
| 05/20 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250520 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000029520712 Eed:250520 Ind ID:6406597          Ind Name:Alliance Game Distribu Trn: 1409520712Tc | 114,768.25 |
| 05/20 | Orig CO Name:Card Kingdom          Orig ID:1870697704 Desc Date:          CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000017113935 Eed:250520 Ind ID:2482494          Ind Name:Alliance Games West EDI Trn: 1397113935Tc | 15,456.34 |
| 05/20 | Orig CO Name:UPS-Capital          Orig ID:2362407381 Desc Date:051925 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071757113943 Eed:250520   Ind ID:8226Xw - 000003          Ind Name:Alliance Game Distribu Trn: 1397113943Tc | 7,620.84 |
| 05/20 | Orig CO Name:Carolina Comics          Orig ID:444887153 Desc Date:May 19 CO Entry Descr:Alliance Osec:PPD    Trace#:103107897113941 Eed:250520 Ind ID:          Ind Name:Alliance Games Trn: 1397113941Tc | 1,898.94 |
| 05/20 | Orig CO Name:Archonia          Orig ID:1204895317 Desc Date:          CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000027113945 Eed:250520  Ind ID:015Xlbutsmhvymx          Ind Name:Alliance Game Distribu Archonia Bill.Com 015Xlbuts Mhvymx Multiple Invoices Trn: 1397113945Tc | 1,874.64 |



May 01, 2025 through May 30, 2025

**Account Number:** ████████0569

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/20 | Orig CO Name:Carolina Comics    Orig ID:444887153  Desc Date:May 19 CO Entry Descr:Alliance Osec:PPD    Trace#:103107397113939 Eed:250520 Ind ID:    Ind Name:Alliance Games Trn: 1397113939Tc | 1,502.07 |
| 05/20 | Orig CO Name:Incipix Corporat    Orig ID:7882523347 Desc Date:250520 CO Entry Descr:2480183   Sec:CCD   Trace#:121140392675592 Eed:250520 Ind ID:E64577526        Ind Name:Alliance Game Distribu 2480183Inv 2480183 Trn: 1402675592Tc | 978.78 |
| 05/20 | Orig CO Name:Carolina Comics    Orig ID:444887153  Desc Date:May 19 CO Entry Descr:Alliance Osec:PPD    Trace#:103107397113937 Eed:250520 Ind ID:    Ind Name:Alliance Games Trn: 1397113937Tc | 330.00 |
| 05/21 | Lockbox No: 22009 For 7 Items At 16:00 5 Trn: 2500099141Lb | 11,760.55 |
| 05/21 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250520 CO Entry Descr:186003   Sec:CCD   Trace#:242071755968448 Eed:250521 Ind ID:ACH-0520-969A4        Ind Name:Alliance Game Distribu Trn: 1405968448Tc | 191,849.88 |
| 05/21 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250521 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000026500508 Eed:250521 Ind ID:6406597        Ind Name:Alliance Game Distribu Trn: 1416500508Tc | 120,291.74 |
| 05/21 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:250520 CO Entry Descr:Settlementsec:CCD   Trace#:091000015968450 Eed:250521 Ind ID:1199200601        Ind Name:Alliance Gam1199200601 Payment Date  25141 Trn: 1405968450Tc | 31,093.24 |
| 05/21 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:052025 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071755968446 Eed:250521   Ind ID:E74446 - 000004      Ind Name:Alliance Game Distribu Trn: 1405968446Tc | 7,396.95 |
| 05/21 | Orig CO Name:Payoneer 7362    Orig ID:1352254039 Desc Date:May 21 CO Entry Descr:EDI Paymntsec:CCD   Trace#:028000089876609 Eed:250521   Ind ID:366185021314013        Ind Name:Alliance Game Distribu    Ref*TN*3661850213*Payment Via Payon Eer\ Trn: 1419876609Tc | 600.00 |
| 05/22 | Book Transfer Credit B/O: Coolstuffinc.Com, LLC Maitland FL 32751-3395 US Trn: 3491545142Es YOUR REF:  BMG OF 25/05/22 | 5,505.50 |
| 05/22 | Lockbox No: 22009 For 5 Items At 16:00 5 Trn: 2502652142Lb | 9,068.84 |
| 05/22 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250521 CO Entry Descr:186003   Sec:CCD   Trace#:242071752358599 Eed:250522 Ind ID:ACH-0521-Cdfab        Ind Name:Alliance Game Distribu Trn: 1412358599Tc | 192,725.38 |
| 05/22 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250522 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000022649281 Eed:250522 Ind ID:6406597        Ind Name:Alliance Game Distribu Trn: 1422649281Tc | 132,602.08 |
| 05/22 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:250521 CO Entry Descr:Settlementsec:CCD   Trace#:091000012358601 Eed:250522 Ind ID:1199200601        Ind Name:Alliance Gam1199200601 Payment Date  25142 Trn: 1412358601Tc | 20,462.67 |
| 05/22 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:052125 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071752358597 Eed:250522   Ind ID:E74446 - 000002        Ind Name:Alliance Game Distribu Trn: 1412358597Tc | 11,666.61 |
| 05/22 | Orig CO Name:Newbury Comics    Orig ID:1042744540 Desc Date: CO Entry Descr:Payments  Sec:CCD   Trace#:051000012358603 Eed:250522   Ind ID:40589        Ind Name:Alliance Game Dist Nte*Vendor Payment\ Trn: 1412358603Tc | 5,280.95 |



May 01, 2025 through May 30, 2025

**Account Number:** ▮▮▮▮▮▮0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/22 | Orig CO Name:Archonia          Orig ID:1204895317 Desc Date:          CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000022358606 Eed:250522  Ind ID:015Zswvhehi0Omd          Ind Name:Alliance Game Distribu Archonia Bill.Com 015Zswvhe Hl0Omd Multiple Invoices Trn: 1412358606Tc | 738.72 |
| 05/23 | Lockbox No: 22009 For 14 Items At 16:00 5 Tm: 2503590143Lb | 12,497.03 |
| 05/23 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250522 CO Entry Descr:186003    Sec:CCD    Trace#:242071758645658 Eed:250523  Ind ID:ACH-0522-0Edfd          Ind Name:Alliance Game Distribu Trn: 1428645658Tc | 304,403.05 |
| 05/23 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250523 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000021032127 Eed:250523  Ind ID:6406597          Ind Name:Alliance Game Distribu Trn: 1431032127Tc | 179,780.84 |
| 05/23 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:250522 CO Entry Descr:Settlementsec:CCD    Trace#:091000018645660 Eed:250523  Ind ID:1199200601          Ind Name:Alliance Gam1199200601 Payment Date  25143 Trn: 1428645660Tc | 19,638.75 |
| 05/23 | Orig CO Name:UPS-Capital          Orig ID:2362407381 Desc Date:052225 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071758645662 Eed:250523  Ind ID:8226Xw - 000003          Ind Name:Alliance Game Distribu Trn: 1428645662Tc | 11,191.46 |
| 05/23 | Orig CO Name:Archonia          Orig ID:1204895317 Desc Date:          CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000028645666 Eed:250523  Ind ID:015Yoxgwobi358E          Ind Name:Alliance Game Distribu Archonia Bill.Com 015Yoxgwo Bi358E Inv 2488537 Trn: 1428645666Tc | 3,337.93 |
| 05/23 | Orig CO Name:Enchanted Ground       Orig ID:9215986202 Desc Date:052025 CO Entry Descr:Bill_Pay  Sec:CCD    Trace#:021000028645669 Eed:250523  Ind ID:Enchanted Groun          Ind Name:Alliance Game Distribu Trn: 1428645669Tc | 3,318.32 |
| 05/23 | Orig CO Name:Archonia          Orig ID:1204895317 Desc Date:          CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000028645664 Eed:250523  Ind ID:015Sfjuylhi358D          Ind Name:Alliance Game Distribu Archonia Bill.Com 015Sfjuyl Hl358D Multiple Invoices Trn: 1428645664Tc | 1,342.81 |
| 05/23 | Orig CO Name:Incipix Corporat       Orig ID:7882523347 Desc Date:250523 CO Entry Descr:2482959  Sec:CCD    Trace#:121140399502703 Eed:250523  Ind ID:E64786664          Ind Name:Alliance Game Distribu 2482959Inv 2482959 Trn: 1439502703Tc | 1,093.56 |
| 05/23 | Orig CO Name:Incipix Corporat       Orig ID:1637678000 Desc Date:250523 CO Entry Descr:2482916 S Sec:CCD    Trace#:021000022382279 Eed:250523  Ind ID:E64793861          Ind Name:Alliance Game Distribu     2482916 Sinv 2482916 S Trn: 1432382279Tc | 1,048.85 |
| 05/27 | Fedwire Credit Via: Anchor Bank/067015656 B/O: Double Infinity Gaming Royal Palm Beach, FL 33411 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-000000006410 Rfb=4045261484 Obi= Wire For Double Infinity Gaming Imad: 0527Mmqfmp6Q000065 Trn: 1333971147Ff YOUR REF:  4045261484 | 15,032.31 |
| 05/27 | Book Transfer Credit B/O: Coolstuffinc.Com, LLC Maitland FL 32751-3395 US Ref: 2481711 Trn: 3800145147Es YOUR REF:  BMG OF 25/05/27 | 5,000.00 |
| 05/27 | Lockbox No: 22009 For 17 Items At 16:00 5 Tm: 2500509147Lb | 40,287.93 |
| 05/27 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250527 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000023938407 Eed:250527  Ind ID:6406597          Ind Name:Alliance Game Distribu Trn: 1473938407Tc | 432,236.30 |



May 01, 2025 through May 30, 2025

**Account Number:** ████████0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/27 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250523 CO Entry Descr:186003    Sec:CCD    Trace#:242071751674500 Eed:250527 Ind ID:ACH-0523-93872        Ind Name:Alliance Game Distribu Trn: 1431674500Tc | 138,550.68 |
| 05/27 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:250524 CO Entry Descr:Settlementsec:CCD    Trace#:091000013938405 Eed:250527 Ind ID:1199200601        Ind Name:Alliance Gam1199200601 Payment Date  25146 Trn: 1473938405Tc | 56,224.49 |
| 05/27 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:250523 CO Entry Descr:Settlementsec:CCD    Trace#:091000013938401 Eed:250527 Ind ID:1199200601        Ind Name:Alliance Gam1199200601 Payment Date  25144 Trn: 1473938401Tc | 27,964.89 |
| 05/27 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:052325 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071751674498 Eed:250527  Ind ID:8226Xw - 000002        Ind Name:Alliance Game Distribu Trn: 1431674498Tc | 1,118.88 |
| 05/27 | Orig CO Name:Carolina Comics        Orig ID:444887153  Desc Date:May 27 CO Entry Descr:Alliance Osec:PPD    Trace#:103107397241910 Eed:250527 Ind ID:        Ind Name:Alliance Games Trn: 1477241910Tc | 597.00 |
| 05/27 | Orig CO Name:Carolina Comics        Orig ID:444887153  Desc Date:May 27 CO Entry Descr:Alliance Osec:PPD    Trace#:103107397241912 Eed:250527 Ind ID:        Ind Name:Alliance Games Trn: 1477241912Tc | 162.67 |
| 05/27 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250527 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000023938403 Eed:250527 Ind ID:6406597        Ind Name:Alliance Game Distribu Trn: 1473938403Tc | 119.76 |
| 05/28 | Chips Credit Via: Deutsche Bank Ag/0378 B/O: 1/Oliver Thiemt 3/DE/Kerpen 50169 Ref: Nbnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-0000000064 10 Org=/DE02370700240283116200 3/DE/Kerpen 50169 Ogb=/Bl37070024 Deutd Edbkoe Obi=/Uri/Order 2899271 Invoi Ce 2494315 Bbi=/Ocmt/USD12720,20/ Ssn: 00020882 Trn: 0001825148Fc YOUR REF:  02PR250526875786 | 12,720.20 |
| 05/28 | Fedwire Credit Via: City National Bank/122016066 B/O: BB Games, LLC Palo Alto CA 94306 USA Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-000000006410 Rfb=411761 Obi=Acco Unt #411761 Gamelandia Imad: 0528L2Lfck1C007789 Trn: 1331221148Ff YOUR REF:  411761 | 11,107.26 |
| 05/28 | Lockbox No: 22009 For 23 Items At 16:00 5 Trn: 2503534148Lb | 23,538.35 |
| 05/28 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250528 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000028510258 Eed:250528 Ind ID:6406597        Ind Name:Alliance Game Distribu Trn: 1488510258Tc | 614,716.83 |
| 05/28 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250527 CO Entry Descr:186003    Sec:CCD    Trace#:242071755225318 Eed:250528 Ind ID:ACH-0527-C1063        Ind Name:Alliance Game Distribu Trn: 1475225318Tc | 153,574.87 |
| 05/29 | Book Transfer Credit B/O: Coolstuffinc.Com, LLC Maitland FL 32751-3395 US Ref: 2481711 Trn: 3497235149Es YOUR REF:  BMG 25/05/29 | 5,000.00 |
| 05/29 | Book Transfer Credit B/O: Firstrand Bank Ltd Head Office Incljohannesburg South Africa 2000 Za Org=/62722272250 1/Batcave Studios (Pty) Ltd Ogb: Firstrand Bank Ltd Head Office Inclfloor 2,4 First Place Bankcity Ref:/Roc/SD3Gr0Zxf5SWP6R1/Uri/Customer 140345/Ocmt/USD1354,65/Acc/Benefres/US Trn: 2065791148Js YOUR REF:  SWF 25/05/28 | 1,354.65 |
| 05/29 | Lockbox No: 22009 For 10 Items At 16:00 5 Trn: 2501426149Lb | 12,379.65 |



May 01, 2025 through May 30, 2025

**Account Number:** ███████0569

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/29 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250529 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000022599873 Eed:250529 Ind ID:6406597          Ind Name:Alliance Game Distribu Trn: 1492599873Tc | 597,941.04 |
| 05/29 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250528 CO Entry Descr:186003  Sec:CCD    Trace#:242071752599869 Eed:250529 Ind ID:ACH-0528-7Ee49          Ind Name:Alliance Game Distribu Trn: 1492599869Tc | 256,016.01 |
| 05/29 | Orig CO Name:American Express          Orig ID:1134992250 Desc Date:250528 CO Entry Descr:Settlementsec:CCD    Trace#:091000012599871 Eed:250529 Ind ID:1199200601          Ind Name:Alliance Gam1199200601 Payment Date  25149 Trn: 1492599871Tc | 68,176.49 |
| 05/29 | Orig CO Name:Phu Top Cards Ll          Orig ID:S941687665 Desc Date:250529 CO Entry Descr:Sender  Sec:CTX    Trace#:113000022599875 Eed:250529 Ind ID:793379462          Ind Name:0000Alliance Game Di Onlne Trnsfr88871070 Trn: 1492599875Tc | 12,503.00 |
| 05/29 | Orig CO Name:Newbury Comics          Orig ID:1042744540 Desc Date: CO Entry Descr:Payments  Sec:CCD    Trace#:051000011964784 Eed:250529  Ind ID:40589          Ind Name:Alliance Game Dist Nte*Vendor Payment\ Trn: 1481964784Tc | 9,474.12 |
| 05/29 | Orig CO Name:Card Kingdom          Orig ID:1870697704 Desc Date:          CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000011964782 Eed:250529 Ind ID:2484246          Ind Name:Alliance Games West EDI Trn: 1481964782Tc | 8,113.27 |
| 05/29 | Orig CO Name:UPS-Capital          Orig ID:2362407381 Desc Date:052825 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071751964787 Eed:250529  Ind ID:E74446 - 000004          Ind Name:Alliance Game Distribu Trn: 1481964787Tc | 5,293.99 |
| 05/29 | Orig CO Name:UPS-Capital          Orig ID:2362407381 Desc Date:052725 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071751964789 Eed:250529  Ind ID:E74446 - 000003          Ind Name:Alliance Game Distribu Trn: 1481964789Tc | 3,109.30 |
| 05/29 | Orig CO Name:Archonia          Orig ID:1204895317 Desc Date:          CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000021964791 Eed:250529  Ind ID:015Pbkjembib01M          Ind Name:Alliance Game Distribu Archonia Bill.Com 015Pbkjem Bib01M Multiple Invoices Trn: 1481964791Tc | 1,228.95 |
| 05/30 | Fedwire Credit Via: Pennsylvania State Emp C U/231381116 B/O: Lazarus Games LLC Harrisburg PA 17104 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-000000006410 Rfb=Lazarus Games O Bi=LLC Acct # 134169 Order # 290926 5 Imad: 0530Gmqfmp01009667 Trn: 0556551150Ff YOUR REF:  LAZARUS GAMES | 28,542.40 |
| 05/30 | Book Transfer Credit B/O: Dz Bank Ag Deutsche Zentral - Frankfurt Am Main Germany 60325- DE Org:/DE94370626004055540018 1/Bnw Distribution Gmbh Ogb:  Vr Bank Eg Bergisch Gladbach-Leverkusen Ref: Inv 2474570 Aba 21000021/Ocmt/USD27622,64/ Trn: 2049941150Js YOUR REF:  SWF OF 25/05/30 | 27,622.64 |
| 05/30 | Chips Credit Via: Pnc Bank, N.A./0222 B/O: Imperium Holdings LLC Coraopolis PA 15108-1858 US Ref: Nbnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-0000000064 10 Org=/1049949166 Coraopolis PA 15 108-1858 US Ogb=Aba/043000096 Pitts Burgh PA US Obi=/Uri/Fabricator's F Orge Bbi=/Chgs/USD0,00/Ocmt/USD2672 Ssn: 00552891 Trn: 0135116150Fc YOUR REF:  FABFORGE | 26,729.93 |



May 01, 2025 through May 30, 2025

**Account Number:** ███████0569

## Deposits and Credits   *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/30 | Fedwire Credit Via: Wells Fargo Bank, N.A./121000248 B/O: Kenny D Hernandez VA 22204 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-000000006410 Rfb=Ow0000573132341 1 Bbi=/Chgs/USD0,00/ Imad: 0530I1B7031R003506 Trn: 0174971150Ff YOUR REF: OW00005731323411 | 22,823.20 |
| 05/30 | Fedwire Credit Via: Choice Financial Group/091311229 B/O: Lokok LLC Orlando FL 32819 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-000000006410 Rfb=O/B Choicefin O Bi=From Lokok LLC 140116, Order 053 020 25 Imad: 0530Mmqfmp4S004002 Trn: 1359211150Ff YOUR REF: O/B CHOICEFIN | 22,278.68 |
| 05/30 | Chips Credit Via: Bank of America, N.A./0959 B/O: Steamforged Games Ltd Broadway Salford M50 2Ue Salford/Gb Ref: Nbnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-0000000064 10 Org=/20019647145733 Broadway Sal Ford M50 2Ue Salford/Gb Ogb=Barclay S Bank Uk Plc London United Kingdom Gb Obi=/Uri/Sfg Ssn: 00448064 Trn: 0112550150Fc YOUR REF: 2025053000344722 | 2,700.00 |
| 05/30 | Lockbox No: 22009 For 8 Items At 16:00 5 Trn: 2503087150Lb | 20,101.88 |
| 05/30 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250530 CO Entry Descr:Deposit  Sec:CCD  Trace#:021000023530994 Eed:250530 Ind ID:6406597        Ind Name:Alliance Game Distribu Trn: 1503530994Tc | 286,246.72 |
| 05/30 | Orig CO Name:Forte      Orig ID:5330903620 Desc Date:250529 CO Entry Descr:186003   Sec:CCD   Trace#:242071750481652 Eed:250530 Ind ID:ACH-0529-B8B63       Ind Name:Alliance Game Distribu Trn: 1490481652Tc | 216,479.36 |
| 05/30 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250529 CO Entry Descr:Settlementsec:CCD   Trace#:091000010481650 Eed:250530 Ind ID:1199200601        Ind Name:Alliance Gam1199200601 Payment Date  25150 Trn: 1490481650Tc | 103,043.07 |
| 05/30 | Orig CO Name:Card Kingdom      Orig ID:1870697704 Desc Date:    CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000010481656 Eed:250530 Ind ID:2484823        Ind Name:Alliance Games West EDI Trn: 1490481656Tc | 15,905.72 |
| 05/30 | Orig CO Name:Phu Top Cards LI     Orig ID:S941687665 Desc Date:250530 CO Entry Descr:Sender  Sec:CTX  Trace#:113000023530992 Eed:250530 Ind ID:793144180       Ind Name:0000Alliance Game Di Onlne Trnsfr88871070 Trn: 1503530992Tc | 2,783.50 |
| 05/30 | Orig CO Name:UPS-Capital      Orig ID:2362407381 Desc Date:052925 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071750481654 Eed:250530  Ind ID:8226Xw - 000002       Ind Name:Alliance Game Distribu Trn: 1490481654Tc | 1,900.16 |
| **Total** | | **$12,002,094.70** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 05/01 | Loan Principal Payment | $283,927.69 |
| 05/01 | Loan Principal Payment | 1,174.33 |
| 05/01 | Loan Principal Payment | 650.00 |
| 05/02 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250502 CO Entry Descr:Deposit  Sec:CCD  Trace#:021000027245807 Eed:250502 Ind ID:6406597        Ind Name:Alliance Game Distribu Trn: 1227245807Tc | 9,460.68 |
| 05/02 | Loan Principal Payment | 576,093.46 |
| 05/02 | Loan Principal Payment | 14,992.83 |



May 01, 2025 through May 30, 2025

**Account Number:** ██████████0569

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/02 | Loan Principal Payment | 10,505.90 |
| 05/02 | Loan Principal Payment | 1,300.72 |
| 05/05 | Loan Principal Payment | 278,372.66 |
| 05/05 | Loan Principal Payment | 50,300.14 |
| 05/05 | Loan Principal Payment | 15,748.34 |
| 05/05 | Loan Principal Payment | 6,603.40 |
| 05/05 | Loan Principal Payment | 6,529.26 |
| 05/05 | Loan Principal Payment | 1,891.22 |
| 05/05 | Loan Principal Payment | 554.97 |
| 05/06 | Loan Principal Payment | 616,650.02 |
| 05/06 | Loan Principal Payment | 12,093.92 |
| 05/06 | Loan Principal Payment | 10,415.92 |
| 05/06 | Loan Principal Payment | 1,934.00 |
| 05/06 | Loan Principal Payment | 1,192.25 |
| 05/06 | Loan Principal Payment | 203.80 |
| 05/07 | Loan Principal Payment | 728,979.61 |
| 05/07 | Loan Principal Payment | 19,557.19 |
| 05/07 | Loan Principal Payment | 14,766.40 |
| 05/07 | Loan Principal Payment | 2,185.24 |
| 05/07 | Loan Principal Payment | 5.00 |
| 05/08 | Loan Principal Payment | 517,189.37 |
| 05/08 | Loan Principal Payment | 7,565.58 |
| 05/08 | Loan Principal Payment | 7,036.75 |
| 05/08 | Loan Principal Payment | 4,058.04 |
| 05/09 | Loan Principal Payment | 484,643.58 |
| 05/09 | Loan Principal Payment | 12,963.43 |
| 05/09 | Loan Principal Payment | 7,091.09 |
| 05/09 | Loan Principal Payment | 5,330.11 |
| 05/09 | Loan Principal Payment | 5,005.74 |
| 05/12 | Loan Principal Payment | 248,526.34 |
| 05/12 | Loan Principal Payment | 30,255.22 |
| 05/12 | Loan Principal Payment | 4,445.85 |
| 05/12 | Loan Principal Payment | 3,371.65 |
| 05/13 | Loan Principal Payment | 413,273.50 |
| 05/13 | Loan Principal Payment | 13,180.15 |
| 05/13 | Loan Principal Payment | 9,692.70 |
| 05/13 | Loan Principal Payment | 1,067.34 |
| 05/13 | Loan Principal Payment | 677.40 |
| 05/13 | Loan Principal Payment | 549.88 |
| 05/14 | Loan Principal Payment | 367,384.06 |
| 05/14 | Loan Principal Payment | 39,457.21 |
| 05/14 | Loan Principal Payment | 20,104.31 |
| 05/14 | Loan Principal Payment | 2,550.81 |
| 05/14 | Loan Principal Payment | 1,007.71 |
| 05/15 | Loan Principal Payment | 561,461.91 |
| 05/15 | Loan Principal Payment | 8,451.04 |
| 05/15 | Loan Principal Payment | 1,207.66 |
| 05/15 | Loan Principal Payment | 630.00 |
| 05/19 | Loan Transaction | 1,400,000.00 |
| 05/20 | Loan Transaction | 500,000.00 |
| 05/22 | Loan Transaction | 809,148.07 |
| 05/27 | Loan Transaction | 558,629.10 |
| 05/28 | Loan Transaction | 671,364.91 |



**Account Number:** ███████0569

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/29 | Loan Transaction | 821,001.51 |
| 05/30 | Loan Transaction | 991,809.47 |
| **Total** | | **$11,196,220.44** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 05/01 | $10,505.90 | 05/16 | $1,234,286.23 |
| 05/02 | $6,603.40 | 05/19 | $159,886.90 |
| 05/05 | $12,093.92 | 05/20 | $89,081.46 |
| 05/06 | $2,185.24 | 05/21 | $452,073.82 |
| 05/07 | $0.00 | 05/22 | $20,976.50 |
| 05/08 | $0.00 | 05/23 | $558,629.10 |
| 05/09 | $3,371.65 | 05/27 | $717,294.91 |
| 05/12 | $9,692.70 | 05/28 | $861,587.51 |
| 05/13 | $0.00 | 05/29 | $1,021,176.47 |
| 05/14 | $1,207.66 | 05/30 | $806,524.26 |
| 05/15 | $569,912.95 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 01, 2025 through May 30, 2025
**Account Number:** ▆▆▆▆▆▆3396

---

**Customer Service Information**

If you have any questions about your
statement, please contact your
Customer Service Professional.

00083851 WBS 802 211 15125 NNNNNNNNNNN 1 000000000 C1 0000
ALLIANCE GAME DISTRIBUTORS
OPERATING ACCOUNT
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

### Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $140,650.94 | |
| Deposits and Credits | 31 | $13,472,392.92 | |
| Withdrawals and Debits | 57 | $12,875,244.98 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$737,798.88** | |

### Deposits and Credits

| Ledger Date | Description | | Amount |
|---|---|---|---|
| 05/01 | Abr Special - A Increase | | $1,075,000.00 |
| 05/01 | Abr Special - A Increase | | 160,000.00 |
| 05/02 | Abr Special - A Increase | | 720,000.00 |
| 05/05 | Remote Online Deposit | 3396 | 159.88 |
| 05/05 | Abr Special - A Increase | | 2,265,000.00 |
| 05/07 | Abr Special - A Increase | | 220,000.00 |
| 05/08 | Abr Special - A Increase | | 180,000.00 |
| 05/08 | Abr Special - A Increase | | 25,000.00 |
| 05/09 | Remote Online Deposit | 3396 | 49,454.24 |
| 05/09 | Abr Special - A Increase | | 210,000.00 |
| 05/09 | JPMorgan Access Transfer From Account ▆▆▆▆▆5979 YOUR REF:  1003812129SB | | 5,000.00 |
| 05/12 | Abr Special - A Increase | | 1,115,000.00 |
| 05/13 | Remote Online Deposit | 3396 | 100.00 |
| 05/13 | Abr Special - A Increase | | 300,000.00 |
| 05/14 | Abr Special - A Increase | | 120,000.00 |
| 05/15 | Remote Online Deposit | 3396 | 871.27 |
| 05/15 | Abr Special - A Increase | | 110,000.00 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



May 01, 2025 through May 30, 2025

**Account Number:** ███████3396

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/16 | Remote Online Deposit         3396 | 1,684.93 |
| 05/19 | Remote Online Deposit         3396 | 5,069.96 |
| 05/19 | Funds Transfer - Diamond Comic | 1,400,000.00 |
| 05/20 | Funds Transfer - Diamond Comic | 500,000.00 |
| 05/21 | Remote Online Deposit         3396 | 4,578.35 |
| 05/22 | Book Transfer Credit B/O: Universal Distribution LLC Wilmington DE 19808- US Trn: 1606500142Jo YOUR REF:  ATS OF 25/05/22 | 445,023.00 |
| 05/22 | Diamond Comics Fund Transfer | 809,148.07 |
| 05/27 | Diamond Comic Di $37.3M 01/22/2021 Abl | 558,629.10 |
| 05/28 | Remote Online Deposit         3396 | 2,735.23 |
| 05/28 | Diamond Comic Di $37.3M 01/22/2021 Abl | 671,364.91 |
| 05/28 | Abr Special - A Increase | 100,000.00 |
| 05/29 | Diamond Comic Di $37.3M 01/22/2021 Abl | 821,001.51 |
| 05/30 | Book Transfer Credit B/O: Universal Distribution LLC Wilmington DE 19808- US Trn: 2787500149Jo YOUR REF:  ATS OF 25/05/29 | 605,763.00 |
| 05/30 | Diamond Comic Di $37.3M 01/22/2021 Abl | 991,809.47 |
| **Total** | | **$13,472,392.92** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 05/01 | JPMorgan Access Transfer To Account ███████5979 YOUR REF:  1004741121SB | $1,075,000.00 |
| 05/01 | Book Transfer Debit A/C: ADP Client Trust San Dimas CA 91773- US Ref: Rbi - ADP554Wj-A/Bnf/Rbi - ADP554Wj-A Trn: 7285100121Jo YOUR REF:  NONREF | 82,379.66 |
| 05/01 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP554Wj-A/Bnf/Rbi - ADP554Wj-A Trn: 7285300121Jo YOUR REF:  NONREF | 2,280.31 |
| 05/01 | Fedwire Debit Via: US Bank CO Denver/102000021 A/C: Dire Wolf Digital, LLC US Imad: 0501Mmqfmp2L039751 Trn: 8346600121Jo YOUR REF:  NONREF | 25,919.40 |
| 05/01 | Orig CO Name:Alliance Game Di     Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000025404533 Eed:250501 Ind ID:9233396001          Ind Name:EFT File Name: Rp1206A    ACH Origin#:9090209001  CO Eff: 25/ 05/01          250501 Rp1206A2 Trn: 1215404533Tc | 142,236.73 |
| 05/01 | Orig CO Name:Alliance Game Di     Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000026106536 Eed:250501 Ind ID:9233396001          Ind Name:EFT File Name: Rp12166    ACH Origin#:9090209001  CO Eff: 25/ 05/01          250501 Rp12166H Trn: 1216106536Tc | 44,033.66 |
| 05/02 | Orig CO Name:Paysimple Billin     Orig ID:5330903620 Desc Date:250501 CO Entry Descr:ACH     Sec:CCD    Trace#:091000019010608 Eed:250502 Ind ID:800-466-0992          Ind Name:Alliance Game Distri Trn: 1219010608Tc | 89.95 |
| 05/02 | Chips Debit Via: Bank of America, N.A./0959 A/C: Toronto-Dominion Bank, The Toronto Canada M5K 1A2 CA Ben: Terricorp Inc O/A Tlc Global Montreal Quebec H4S 1C1 CA Ref: Inv 38501 Ssn: 00564999 Trn: 7685900122Jo YOUR REF:  NONREF | 5,527.59 |
| 05/02 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Xpo Logistics Freight, Inc US Ref:/Time/16:37 Imad: 0502Mmqfmp2M035771 Trn: 7685700122Jo YOUR REF:  NONREF | 26,556.14 |



May 01, 2025 through May 30, 2025

**Account Number:** ▮▮▮▮▮3396

## Withdrawals and Debits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 05/02 | Fedwire Debit Via: Hunt Col/044000024 A/C: Flex-Pac, Inc US Ref: E190667, 190666, 190693 Imad: 0502Mmqfmp2N035266 Trn: 7685800122Jo YOUR REF:  NONREF | 20,549.90 |
| 05/02 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: National Entertainment US Ref: Inv 25040019041 Imad: 0502Mmqfmp2M035775 Trn: 7686100122Jo YOUR REF:  NONREF | 43,767.44 |
| 05/02 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Hasbro, Inc US Imad: 0502Mmqfmp2N035279 Trn: 7688300122Jo YOUR REF:  NONREF | 421,188.56 |
| 05/02 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Leder Games US Ref: Inv 4864-4867 Imad: 0502Mmqfmp2N035277 Trn: 7686200122Jo YOUR REF:  NONREF | 86,075.20 |
| 05/02 | Book Transfer Debit A/C: UPS Supply Chain Solutions Inc Coppell TX 75019-3019 US Trn: 7686300122Jo YOUR REF:  NONREF | 74,753.58 |
| 05/02 | Fedwire Debit Via: Regions Bk/062005690 A/C: Keymaster Games US Ref: Inv 01790, 01791, 01794, 01796/Time/16:37 Imad: 0502Mmqfmp2L035542 Trn: 7689700122Jo YOUR REF:  NONREF | 33,783.60 |
| 05/02 | Chips Debit Via: Barclays Bank Plc/0257 A/C: Barclays Bank Plc London United Kingdom Ec3 Nhj Gb Ben: Steamforged Games Ltd Salford/M50 2Ue Gb Ref: Inv 96341, 93994-93996 Ssn: 00565009 Trn: 7686000122Jo YOUR REF:  NONREF | 6,047.84 |
| 05/05 | Fedwire Debit Via: Desjardins Bank NA/267090060 A/C: Marquis Impimeur Inc US Ref: Inv L296919 Imad: 0505Mmqfmp2L036154 Trn: 7890300125Jo YOUR REF:  NONREF | 20,330.63 |
| 05/05 | Fedwire Debit Via: Hsbc USA/021001088 A/C: Ravensburger North America Inc US Imad: 0505Mmqfmp2M036504 Trn: 7894900125Jo YOUR REF:  NONREF | 1,156,891.50 |
| 05/05 | Book Transfer Debit A/C: Mufg Bank, Ltd. Tokyo Japan 100 8-388 Jp Ref: Inv Agd0282, Agd0283 Trn: 7890200125Jo YOUR REF:  NONREF | 79,680.00 |
| 05/05 | Book Transfer Debit A/C: The Pokemon Company International Bellevue WA 98004- US Trn: 7894700125Jo YOUR REF:  NONREF | 966,895.00 |
| 05/06 | Orig CO Name:Alliance Game Di     Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD   Trace#:021000020524766 Eed:250506 Ind ID:9233396001          Ind Name:EFT File Name: Rp1263B   ACH Origin#:9090209001  CO Eff: 25/ 05/06              250506 Rp1263Bs Trn: 1260524766Tc | 438.13 |
| 05/07 | Fedwire Debit Via: Pinnacle Bank TN/064008637 A/C: Studio 2 Publishing Inc US Imad: 0507Mmqfmp2M031352 Trn: 7256000127Jo YOUR REF:  NONREF | 19,270.34 |
| 05/08 | Orig CO Name:Alliance Game Di     Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD   Trace#:021000027356657 Eed:250508 Ind ID:9233396001          Ind Name:EFT File Name: Rp1274Y   ACH Origin#:9090209001  CO Eff: 25/ 05/08              250508 Rp1274Y0 Trn: 1287356657Tc | 252,043.79 |
| 05/08 | Orig CO Name:Alliance Game Di     Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD   Trace#:021000022217373 Eed:250508 Ind ID:9233396001          Ind Name:EFT File Name: Rp1284R   ACH Origin#:9090209001  CO Eff: 25/ 05/08              250508 Rp1284Ry Trn: 1282217373Tc | 198,545.56 |



May 01, 2025 through May 30, 2025

**Account Number:** ■■■■■■3396

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/08 | Orig CO Name:Alliance Game Di      Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000022217370 Eed:250508 Ind ID:9233396001           Ind Name:EFT File Name: Rp1284R    ACH Origin#:9090209001  CO Eff: 25/ 05/08                    250508 Rp1284Rx Trn: 1282217370Tc | 228.33 |
| 05/09 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Hasbro, Inc US Imad: 0509Mmqfmp2M033984 Trn: 7174700129Jo YOUR REF:  NONREF | 145,811.11 |
| 05/09 | Fedwire Debit Via: Pncbank Pitt/043000096 A/C: Chessex Manufacturing Company LLC US Imad: 0509Mmqfmp2K034050 Trn: 7174300129Jo YOUR REF:  NONREF | 46,162.67 |
| 05/09 | Fedwire Debit Via: US Bank CO Denver/102000021 A/C: Dire Wolf Digital, LLC US Ref: 30% Balance Due Imad: 0509Mmqfmp2L033797 Trn: 7174200129Jo YOUR REF:  NONREF | 14,361.06 |
| 05/09 | Orig CO Name:Alliance Game Di      Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000020380125 Eed:250509 Ind ID:9233396001           Ind Name:EFT File Name: Rp12904    ACH Origin#:9090209001  CO Eff: 25/ 05/09                    250509 Rp129046 Trn: 1290380125Tc | 5,545.58 |
| 05/09 | Orig CO Name:Alliance Game Di      Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000024947852 Eed:250509 Ind ID:9233396001           Ind Name:EFT File Name: Rp1294U    ACH Origin#:9090209001  CO Eff: 25/ 05/09                    250509 Rp1294Ub Trn: 1294947852Tc | 2,602.07 |
| 05/12 | Book Transfer Debit A/C: Nykredit Bank As 1780 Kobenhavn V Denmark Dk Ref: April 2025 Trn: 7315800132Jo YOUR REF:  NONREF | 227,016.22 |
| 05/12 | Book Transfer Debit A/C: Santander Bank Polska Sa Warszawa Poland 00-85-4 Pl Ref: April 2025 Trn: 7315900132Jo YOUR REF:  NONREF | 1,901.95 |
| 05/12 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: National Entertainment US Imad: 0512Mmqfmp2L033164 Trn: 7316500132Jo YOUR REF:  NONREF | 729,601.21 |
| 05/12 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Renegade Game Studios US Ref:/Bnf/April Sales Imad: 0512Mmqfmp2N033063 Trn: 7316400132Jo YOUR REF:  NONREF | 134,936.95 |
| 05/12 | Book Transfer Debit A/C: Royal Bank of Canada Payment Centertoronto On Canada M5V2Y-1 CA Ref: April 2025 Trn: 7316100132Jo YOUR REF:  NONREF | 3,357.60 |
| 05/12 | Book Transfer Debit A/C: Detestable Games LLC Miami FL 33131-2976 US Ref: April 2025 Trn: 7316000132Jo YOUR REF:  NONREF | 2,253.26 |
| 05/12 | Book Transfer Debit A/C: Op Corporate Bank Plc Helsinki Finland 00510- Fi Ref: April 2025 Trn: 7316300132Jo YOUR REF:  NONREF | 464.50 |
| 05/12 | Chips Debit Via: The Bank of New York Mellon/0001 A/C://It45B070750300700000006099950 It Ben: Swf-Icraitrrtvo It Ref: April 2025 Ssn: 00558901 Trn: 7316200132Jo YOUR REF:  NONREF | 1,907.84 |
| 05/12 | Orig CO Name:Alliance Game Di      Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000022776956 Eed:250512 Ind ID:9233396001           Ind Name:EFT File Name: Rp1323G    ACH Origin#:9090209001  CO Eff: 25/ 05/12                    250512 Rp1323Gb Trn: 1322776956Tc | 58,534.90 |
| 05/14 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP554Wj-A/Bnf/Rbi - ADP554Wj-A Trn: 7343000134Jo YOUR REF:  NONREF | 287,524.81 |



May 01, 2025 through May 30, 2025

**Account Number:** ▮▮▮▮▮▮▮3396

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/14 | Orig CO Name:Alliance Game Di    Orig ID:9233396001 Desc Date:Prfund CO Entry Pay  Sec:CCD    Trace#:021000020685083 Eed:250514 Ind ID:9233396001    Ind Name:EFT File Name: Rp1344D    ACH Origin#:9090209001  CO Eff: 25/ 05/14    250514 Rp1344Dg Trn: 1340685083Tc | 131,276.40 |
| 05/15 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP554Wj-A/Bnf/Rbi - ADP554Wj-A Trn: 8523000135Jo YOUR REF:  NONREF | 3,039.21 |
| 05/15 | Book Transfer Debit A/C: ADP Client Trust San Dimas CA 91773- US Ref: Rbi - ADP554Wj-A/Bnf/Rbi - ADP554Wj-A Trn: 8522900135Jo YOUR REF:  NONREF | 100,131.89 |
| 05/15 | Account Analysis Settlement Charge | 2,724.83 |
| 05/19 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808- US Trn: 7915300139Jo YOUR REF:  NONREF | 1,400,000.00 |
| 05/23 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808- US Trn: 5332700143Jo YOUR REF:  NONREF | 1,326,114.58 |
| 05/23 | Book Transfer Debit A/C: JPMorgan Chase Bank NA Elgin IL 60124-7836 US Ref:/Bnf/Acct 5563 7579 0004 8938 Trn: 6007200143Jo YOUR REF:  NONREF | 10,000.00 |
| 05/27 | Orig CO Name:Jp Morgan Chase    Orig ID:36-0899825 Desc Date:052625 CO Entry Descr:Comm Card Sec:CCD    Trace#:021000023918960 Eed:250527  Ind ID:556375790004893    Ind Name:Alliance Games Autopay Trn: 1473918960Tc | 2,131.39 |
| 05/27 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808- US Trn: 9072500147Jo YOUR REF:  NONREF | 531,793.10 |
| 05/28 | Orig CO Name:Paysimple Billin    Orig ID:5330903620 Desc Date:250527 CO Entry Descr:ACH    Sec:CCD    Trace#:091000016260937 Eed:250528 Ind ID:800-466-0992    Ind Name:Alliance Game Distri Trn: 1476260937Tc | 3,527.90 |
| 05/28 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP554Wj-A/Bnf/Rbi - ADP554Wj-A Trn: 8502900148Jo YOUR REF:  NONREF | 222,975.40 |
| 05/28 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808- US Trn: 8867200148Jo YOUR REF:  NONREF | 693,438.91 |
| 05/29 | Book Transfer Debit A/C: ADP Client Trust San Dimas CA 91773- US Ref: Rbi - ADP554Wj-A/Bnf/Rbi - ADP554Wj-A Trn: 0143400149Vb YOUR REF:  NONREF | 78,020.33 |
| 05/29 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP554Wj-A/Bnf/Rbi - ADP554Wj-A Trn: 0140100149Vb YOUR REF:  NONREF | 2,119.89 |
| 05/29 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808- US Trn: 0863600149Vb YOUR REF:  NONREF | 821,001.51 |
| 05/30 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808- US Trn: 9026300150Jo YOUR REF:  NONREF | 993,724.13 |
| 05/30 | Orig CO Name:Alliance Game Di    Orig ID:9233396001 Desc Date:Prfund CO Entry Pay  Sec:CCD    Trace#:021000021896007 Eed:250530 Ind ID:9233396001    Ind Name:EFT File Name: Rp1504D    ACH Origin#:9090209001  CO Eff: 25/ 05/30    250530 Rp1504Di Trn: 1501896007Tc | 106,730.94 |
| **Total** | | **$12,875,244.98** |

 **CHASE**

May 01, 2025 through May 30, 2025

**Account Number:** ███████ 3396

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|---------------:|------|---------------:|
| 05/01 | $3,801.18 | 05/16 | $14,254.36 |
| 05/02 | $5,461.38 | 05/19 | $19,324.32 |
| 05/05 | $46,824.13 | 05/20 | $519,324.32 |
| 05/06 | $46,386.00 | 05/21 | $523,902.67 |
| 05/07 | $247,115.66 | 05/22 | $1,778,073.74 |
| 05/08 | $1,297.98 | 05/23 | $441,959.16 |
| 05/09 | $51,269.73 | 05/27 | $466,663.77 |
| 05/12 | $6,295.30 | 05/28 | $320,821.70 |
| 05/13 | $306,395.30 | 05/29 | $240,681.48 |
| 05/14 | $7,594.09 | 05/30 | $737,798.88 |
| 05/15 | $12,569.43 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

**Your branch address:**

4567 LOUGHEED HWY  UNIT 60
BURNABY, BC V5C3Z6

# Business Banking



DIAMOND COMIC DISTRIBUTORS INC.
ACCOUNTING MANAGER
10150 YORK ROAD SUITE 300
HUNT VALLEY MD    21030
UNITED STATES

**Your Branch**
BRENTWOOD TOWN CENTRE
Transit number: 0752

**For questions about your statement call**
(604) 665-6660

**Direct Banking**
1-877-262-5907
www.bmo.com

# Business Banking statement

## For the period ending May 30, 2025

## Summary of account

| Account | Opening balance ($) | - | Total amounts debited ($) | + | Total amounts credited ($) | = | Closing balance ($) on May 30, 2025 |
|---|---|---|---|---|---|---|---|
| Business Current Account ▆▆▆5-025 | 139,652.14 | | 270,656.31 | | 279,556.78 | | 148,552.61 |

### Security Tip

When in doubt, don't click! Avoid clicking links found in suspicious emails. If it doesn't feel right, it probably isn't! Learn more tips at bmo.com/security

## Transaction details

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|---|---|---|---|---|
| | **Business Current Account # ▆▆▆5-025** | | | |
| | Account Type: GENERAL | | | |
| | Business name: DIAMOND COMIC DISTRIBUTORS INC. | | | |
| **May 01** | **Opening balance** | | | **139,652.14** |
| May 01 | INTERAC e-Transfer Received | | 727.32 | 140,379.46 |
| May 01 | INTERAC e-Transfer Received | | 2,151.69 | 142,531.15 |
| May 01 | INTERAC e-Transfer Received | | 805.27 | 143,336.42 |
| May 01 | Deposit at, BR. 0295 | | 177.15 | 143,513.57 |
| May 02 | INTERAC e-Transfer Received | | 335.39 | 143,848.96 |
| May 02 | INTERAC e-Transfer Received | | 263.70 | 144,112.66 |
| May 02 | INTERAC e-Transfer Received | | 211.19 | 144,323.85 |
| May 02 | INTERAC e-Transfer Received | | 65.16 | 144,389.01 |
| May 02 | INTERAC e-Transfer Received | | 1,508.19 | 145,897.20 |
| May 02 | INTERAC e-Transfer Received | | 481.54 | 146,378.74 |
| May 02 | Deposit, LBX/ CP T57337C | | 13,267.83 | 159,646.57 |

continued



A member of BMO Financial Group

15130E (09/02)

## Transaction details (continued)

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|---|---|---|---|---|
| | **Business Current Account # ▮▮▮▮▮5-025** | | | **(continued)** |
| May 05 | INTERAC e-Transfer Received | | 260.92 | 159,907.49 |
| May 05 | INTERAC e-Transfer Received | | 90.76 | 159,998.25 |
| May 05 | INTERAC e-Transfer Received | | 314.83 | 160,313.08 |
| May 05 | Deposit at, BR. 0359 | | 733.48 | 161,046.56 |
| May 05 | Deposit at, BR. 0007 | | 488.51 | 161,535.07 |
| May 05 | INTERAC e-Transfer Received | | 823.63 | 162,358.70 |
| May 05 | INTERAC e-Transfer Received | | 971.73 | 163,330.43 |
| May 05 | Deposit at, BR. 2391 | | 11,939.27 | 175,269.70 |
| May 05 | Deposit at, BR. 2391 | | 15,209.13 | 190,478.83 |
| May 05 | Deposit, LBX/ CP T57337C | | 388.45 | 190,867.28 |
| May 06 | INTERAC e-Transfer Received | | 1,285.97 | 192,153.25 |
| May 06 | INTERAC e-Transfer Received | | 407.98 | 192,561.23 |
| May 06 | Deposit, LBX/ CP T57337C | | 374.43 | 192,935.66 |
| May 06 | Deposit, LBX/ CP T57337C | | 8,105.47 | 201,041.13 |
| May 07 | INTERAC e-Transfer Received | | 635.37 | 201,676.50 |
| May 07 | INTERAC e-Transfer Received | | 857.50 | 202,534.00 |
| May 07 | INTERAC e-Transfer Received | | 521.45 | 203,055.45 |
| May 07 | INTERAC e-Transfer Received | | 70.40 | 203,125.85 |
| May 07 | INTERAC e-Transfer Received | | 568.16 | 203,694.01 |
| May 07 | INTERAC e-Transfer Received | | 283.41 | 203,977.42 |
| May 07 | INTERAC e-Transfer Received | | 33.35 | 204,010.77 |
| May 07 | Direct Deposit, CHRIS BULLARD MSP/DIV | | 172.95 | 204,183.72 |
| May 07 | Deposit, LBX/ CP T57337C | | 5,219.88 | 209,403.60 |
| May 08 | INTERAC e-Transfer Received | | 424.69 | 209,828.29 |
| May 08 | INTERAC e-Transfer Received | | 1,381.15 | 211,209.44 |
| May 08 | INTERAC e-Transfer Received | | 1,798.84 | 213,008.28 |
| May 08 | INTERAC e-Transfer Received | | 277.13 | 213,285.41 |
| May 08 | INTERAC e-Transfer Received | | 43.16 | 213,328.57 |
| May 08 | INTERAC e-Transfer Received | | 275.48 | 213,604.05 |
| May 08 | INTERAC e-Transfer Received | | 726.12 | 214,330.17 |
| May 08 | Deposit, LBX/ CP T57337C | | 4,437.79 | 218,767.96 |
| May 09 | INTERAC e-Transfer Received | | 2,263.72 | 221,031.68 |
| May 09 | Deposit, LBX/ CP T57337C | | 621.07 | 221,652.75 |
| May 09 | INTERAC e-Transfer Received | | 752.73 | 222,405.48 |
| May 09 | INTERAC e-Transfer Received | | 468.32 | 222,873.80 |
| May 09 | INTERAC e-Transfer Received | | 99.45 | 222,973.25 |
| May 09 | INTERAC e-Transfer Received | | 1,533.21 | 224,506.46 |
| May 09 | INTERAC e-Transfer Received | | 2,300.74 | 226,807.20 |
| May 09 | INTERAC e-Transfer Received | | 773.62 | 227,580.82 |
| May 09 | INTERAC e-Transfer Received | | 1,624.39 | 229,205.21 |
| May 09 | INTERAC e-Transfer Received | | 1,763.22 | 230,968.43 |

continued

**Business Banking** 

DIAMOND COMIC DISTRIBUTORS INC.
For the period ending May 30, 2025

## Transaction details (continued)

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|---|---|---|---|---|
| | **Business Current Account #** ▮▮▮▮▮**5-025** | | | **(continued)** |
| May 09 | Deposit at, BR. 0295 | | 45.55 | 231,013.98 |
| May 12 | INTERAC e-Transfer Received | | 423.57 | 231,437.55 |
| May 12 | INTERAC e-Transfer Received | | 449.70 | 231,887.25 |
| May 12 | Deposit at, BR. 0359 | | 340.96 | 232,228.21 |
| May 12 | US $ Transfer, USD TFR 4600-859, AT1.40209 HC $0.00, 124813.67 | 175,000.00 | | 57,228.21 |
| May 12 | INTERAC e-Transfer Received | | 153.66 | 57,381.87 |
| May 12 | INTERAC e-Transfer Received | | 806.41 | 58,188.28 |
| May 12 | INTERAC e-Transfer Received | | 405.60 | 58,593.88 |
| May 12 | INTERAC e-Transfer Received | | 260.18 | 58,854.06 |
| May 12 | INTERAC e-Transfer Received | | 33.78 | 58,887.84 |
| May 12 | INTERAC e-Transfer Received | | 1,359.62 | 60,247.46 |
| May 12 | INTERAC e-Transfer Received | | 1,179.55 | 61,427.01 |
| May 12 | INTERAC e-Transfer Received | | 409.07 | 61,836.08 |
| May 12 | INTERAC e-Transfer Received | | 693.33 | 62,529.41 |
| May 12 | INTERAC e-Transfer Received | | 356.21 | 62,885.62 |
| May 12 | INTERAC e-Transfer Received | | 307.17 | 63,192.79 |
| May 12 | INTERAC e-Transfer Received | | 130.62 | 63,323.41 |
| May 12 | INTERAC e-Transfer Received | | 500.81 | 63,824.22 |
| May 12 | INTERAC e-Transfer Received | | 552.25 | 64,376.47 |
| May 12 | INTERAC e-Transfer Received | | 295.93 | 64,672.40 |
| May 12 | INTERAC e-Transfer Received | | 124.81 | 64,797.21 |
| May 13 | Deposit at, BR. 0007 | | 1,127.11 | 65,924.32 |
| May 13 | INTERAC e-Transfer Received | | 452.45 | 66,376.77 |
| May 13 | INTERAC e-Transfer Received | | 348.49 | 66,725.26 |
| May 13 | INTERAC e-Transfer Received | | 139.63 | 66,864.89 |
| May 13 | INTERAC e-Transfer Received | | 236.73 | 67,101.62 |
| May 13 | INTERAC e-Transfer Received | | 24.20 | 67,125.82 |
| May 13 | INTERAC e-Transfer Received | | 264.45 | 67,390.27 |
| May 13 | INTERAC e-Transfer Received | | 24.20 | 67,414.47 |
| May 13 | INTERAC e-Transfer Received | | 685.11 | 68,099.58 |
| May 13 | Deposit, LBX/ CP TS7337C | | 6,448.56 | 74,548.14 |
| May 14 | Pre-Authorized Payment No Fee, CASH MGMT FEE BOM/B/M | 380.56 | | 74,167.58 |
| May 14 | Pre-Authorized Payment No Fee, CASH MGMT FEE BOM/B/M | 275.75 | | 73,891.83 |
| May 14 | INTERAC e-Transfer Received | | 1,082.18 | 74,974.01 |

continued



15130E (09/02)

## Transaction details (continued)

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|------|-------------|---------------------------------------|--------------------------------------|-------------|
| | **Business Current Account #_____5-025** | | | (continued) |
| May 14 | INTERAC e-Transfer Received | | 612.58 | 75,586.59 |
| May 14 | INTERAC e-Transfer Received | | 50.63 | 75,637.22 |
| May 14 | Direct Deposit, CHRIS BULLARD MSP/DIV | | 106.82 | 75,744.04 |
| May 14 | Deposit, LBX/ CP T57337C | | 828.34 | 76,572.38 |
| May 15 | INTERAC e-Transfer Received | | 1,391.88 | 77,964.26 |
| May 15 | INTERAC e-Transfer Received | | 189.91 | 78,154.17 |
| May 15 | INTERAC e-Transfer Received | | 1,825.61 | 79,979.78 |
| May 15 | INTERAC e-Transfer Received | | 75.84 | 80,055.62 |
| May 15 | INTERAC e-Transfer Received | | 1,073.29 | 81,128.91 |
| May 15 | INTERAC e-Transfer Received | | 93.25 | 81,222.16 |
| May 15 | INTERAC e-Transfer Received | | 774.39 | 81,996.55 |
| May 15 | INTERAC e-Transfer Received | | 373.95 | 82,370.50 |
| May 15 | INTERAC e-Transfer Received | | 62.26 | 82,432.76 |
| May 15 | Deposit at, BR. 2391 | | 11,429.42 | 93,862.18 |
| May 15 | INTERAC e-Transfer Received | | 587.42 | 94,449.60 |
| May 15 | Deposit, LBX/ CP T57337C | | 1,016.49 | 95,466.09 |
| May 16 | INTERAC e-Transfer Received | | 453.85 | 95,919.94 |
| May 16 | INTERAC e-Transfer Received | | 39.50 | 95,959.44 |
| May 16 | INTERAC e-Transfer Received | | 1,347.01 | 97,306.45 |
| May 16 | INTERAC e-Transfer Received | | 1,414.05 | 98,720.50 |
| May 16 | Deposit at, BR. 2161 | | 282.30 | 99,002.80 |
| May 20 | INTERAC e-Transfer Received | | 708.91 | 99,711.71 |
| May 20 | Deposit at, BR. 0007 | | 374.10 | 100,085.81 |
| May 20 | Deposit at, BR. 0359 | | 191.52 | 100,277.33 |
| May 20 | INTERAC e-Transfer Received | | 763.60 | 101,040.93 |
| May 20 | INTERAC e-Transfer Received | | 645.22 | 101,686.15 |
| May 20 | INTERAC e-Transfer Received | | 800.72 | 102,486.87 |
| May 20 | INTERAC e-Transfer Received | | 62.44 | 102,549.31 |
| May 20 | INTERAC e-Transfer Received | | 272.73 | 102,822.04 |
| May 20 | INTERAC e-Transfer Received | | 36.67 | 102,858.71 |
| May 20 | Deposit, LBX/ CP T57337C | | 11,409.70 | 114,268.41 |
| May 21 | INTERAC e-Transfer Received | | 61.93 | 114,330.34 |
| May 21 | INTERAC e-Transfer Received | | 100.10 | 114,430.44 |
| May 21 | INTERAC e-Transfer Received | | 950.83 | 115,381.27 |
| May 21 | INTERAC e-Transfer Received | | 356.54 | 115,737.81 |
| May 21 | FX WIRE PAYMENT, WIRE PYMT AT 1.389100, USD 68,389.60, TO DIAMOND COMIC DISTRIBU | 95,000.00 | | 20,737.81 |
| May 21 | Deposit, LBX/ CP T57337C | | 4,069.00 | 24,806.81 |
| May 21 | Direct Deposit, CHRIS BULLARD MSP/DIV | | 67.82 | 24,874.63 |
| May 22 | INTERAC e-Transfer Received | | 195.31 | 25,069.94 |
| May 22 | INTERAC e-Transfer Received | | 76.63 | 25,146.57 |

continued

**Business Banking**

DIAMOND COMIC DISTRIBUTORS INC.
For the period ending May 30, 2025



**Business Banking**

## Transaction details (continued)

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|------|-------------|--------------------------------------:|-------------------------------------:|------------:|
| | **Business Current Account # ▮▮▮▮5-025** | | | **(continued)** |
| May 22 | INTERAC e-Transfer Received | | 414.62 | 25,561.19 |
| May 22 | INTERAC e-Transfer Received | | 852.20 | 26,413.39 |
| May 22 | Deposit at, BR. 2391 | | 12,447.63 | 38,861.02 |
| May 22 | INTERAC e-Transfer Received | | 47.36 | 38,908.38 |
| May 22 | Deposit, LBX/ CP T57337C | | 3,176.10 | 42,084.48 |
| May 23 | INTERAC e-Transfer Received | | 213.53 | 42,298.01 |
| May 23 | INTERAC e-Transfer Received | | 17.94 | 42,315.95 |
| May 23 | Deposit, LBX/ CP T57337C | | 1,810.93 | 44,126.88 |
| May 26 | Deposit at, BR. 0007 | | 935.99 | 45,062.87 |
| May 26 | Deposit at, BR. 2670 | | 32,500.21 | 77,563.08 |
| May 26 | Deposit, LBX/ CP T57337C | | 3,063.72 | 80,626.80 |
| May 27 | Deposit at, BR. 0359 | | 462.96 | 81,089.76 |
| May 27 | INTERAC e-Transfer Received | | 1,470.59 | 82,560.35 |
| May 27 | INTERAC e-Transfer Received | | 29.31 | 82,589.66 |
| May 27 | INTERAC e-Transfer Received | | 110.67 | 82,700.33 |
| May 27 | INTERAC e-Transfer Received | | 217.59 | 82,917.92 |
| May 27 | INTERAC e-Transfer Received | | 43.71 | 82,961.63 |
| May 27 | INTERAC e-Transfer Received | | 63.71 | 83,025.34 |
| May 27 | INTERAC e-Transfer Received | | 767.09 | 83,792.43 |
| May 27 | Deposit, LBX/ CP T57337C | | 1,201.15 | 84,993.58 |
| May 28 | INTERAC e-Transfer Received | | 859.16 | 85,852.74 |
| May 28 | INTERAC e-Transfer Received | | 433.59 | 86,286.33 |
| May 28 | INTERAC e-Transfer Received | | 52.47 | 86,338.80 |
| May 28 | INTERAC e-Transfer Received | | 660.63 | 86,999.43 |
| May 28 | INTERAC e-Transfer Received | | 257.58 | 87,257.01 |
| May 28 | INTERAC e-Transfer Received | | 301.26 | 87,558.27 |
| May 28 | INTERAC e-Transfer Received | | 566.97 | 88,125.24 |
| May 28 | INTERAC e-Transfer Received | | 1,148.88 | 89,274.12 |
| May 28 | INTERAC e-Transfer Received | | 90.04 | 89,364.16 |
| May 28 | INTERAC e-Transfer Received | | 278.19 | 89,642.35 |
| May 28 | INTERAC e-Transfer Received | | 999.00 | 90,641.35 |
| May 28 | INTERAC e-Transfer Received | | 1,840.74 | 92,482.09 |
| May 28 | INTERAC e-Transfer Received | | 229.57 | 92,711.66 |
| May 28 | INTERAC e-Transfer Received | | 34.60 | 92,746.26 |
| May 28 | INTERAC e-Transfer Received | | 7,261.51 | 100,007.77 |
| May 28 | INTERAC e-Transfer Received | | 447.80 | 100,455.57 |

continued



A member of BMO Financial Group

15130E (09/02)

## Transaction details (continued)

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|---|---|---|---|---|
| | **Business Current Account #⬛⬛⬛⬛⬛5-025** | | | **(continued)** |
| May 28 | INTERAC e-Transfer Received | | 2,263.92 | 102,719.49 |
| May 28 | Direct Deposit, CHRIS BULLARD MSP/DIV | | 81.07 | 102,800.56 |
| May 28 | Deposit, LBX/ CP T57337C | | 615.00 | 103,415.56 |
| May 29 | INTERAC e-Transfer Received | | 99.09 | 103,514.65 |
| May 29 | INTERAC e-Transfer Received | | 245.71 | 103,760.36 |
| May 29 | INTERAC e-Transfer Received | | 894.11 | 104,654.47 |
| May 29 | INTERAC e-Transfer Received | | 620.40 | 105,274.87 |
| May 29 | INTERAC e-Transfer Received | | 1,078.73 | 106,353.60 |
| May 29 | INTERAC e-Transfer Received | | 798.17 | 107,151.77 |
| May 29 | Deposit at, BR. 2391 | | 11,619.37 | 118,771.14 |
| May 29 | INTERAC e-Transfer Received | | 2,236.16 | 121,007.30 |
| May 29 | INTERAC e-Transfer Received | | 241.00 | 121,248.30 |
| May 29 | INTERAC e-Transfer Received | | 72.74 | 121,321.04 |
| May 29 | INTERAC e-Transfer Received | | 1,250.68 | 122,571.72 |
| May 29 | Deposit, LBX/ CP T57337C | | 13,512.25 | 136,083.97 |
| May 30 | INTERAC e-Transfer Received | | 1,355.03 | 137,439.00 |
| May 30 | INTERAC e-Transfer Received | | 720.84 | 138,159.84 |
| May 30 | INTERAC e-Transfer Received | | 954.41 | 139,114.25 |
| May 30 | INTERAC e-Transfer Received | | 796.50 | 139,910.75 |
| May 30 | INTERAC e-Transfer Received | | 430.10 | 140,340.85 |
| May 30 | INTERAC e-Transfer Received | | 205.58 | 140,546.43 |
| May 30 | INTERAC e-Transfer Received | | 157.16 | 140,703.59 |
| May 30 | INTERAC e-Transfer Received | | 115.70 | 140,819.29 |
| May 30 | INTERAC e-Transfer Received | | 99.91 | 140,919.20 |
| May 30 | INTERAC e-Transfer Received | | 1,885.11 | 142,804.31 |
| May 30 | INTERAC e-Transfer Received | | 509.52 | 143,313.83 |
| May 30 | Deposit, LBX/ CP T57337C | | 5,238.78 | 148,552.61 |
| **May 30** | **Closing totals** | **270,656.31** | **279,556.78** | |

Number of items processed ................................................................................................ 4.................................... 185

Your branch address:

4567 LOUGHEED HWY  UNIT 60
BURNABY, BC V5C3Z6



# Business Banking

**Your Branch**
BRENTWOOD TOWN CENTRE
Transit number: 0752

**For questions about your statement call**
(604) 665-6660

**Direct Banking**
1-877-262-5907
www.bmo.com

DIAMOND COMIC DISTRIBUTORS INC.
10150 YORK ROAD SUITE 300
HUNT VALLEY MD    21030
UNITED STATES

# Business Banking statement

For the period ending May 30, 2025

## Summary of account

| Account | Opening balance ($) | - | Total amounts debited ($) | + | Total amounts credited ($) | = | Closing balance ($) on May 30, 2025 |
|---|---|---|---|---|---|---|---|
| US$ Business Current Account # ▮▮▮▮0-859 | 51,339.29 | | 201,033.20 | | 228,804.82 | | 79,110.91 |

## Transaction details

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|---|---|---|---|---|
|  | **US$ Business Current Account #** ▮▮▮▮**0-859** | | | |

Business name:
DIAMOND COMIC DISTRIBUTORS INC.

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|---|---|---|---|---|
| **May 01** | **Opening balance** | | | **51,339.29** |
| May 01 | Deposit, LBX/ CP T57337U, VALUE DATE 2MAY | | 835.41 | 52,174.70 |
| May 02 | Deposit, LBX/ CP T57337U, VALUE DATE 5MAY | | 699.10 | 52,873.80 |
| May 05 | Deposit, LBX/ CP T57337U, VALUE DATE 6MAY | | 222.96 | 53,096.76 |
| May 09 | Deposit, LBX/ CP T57337U, VALUE DATE 12MAY | | 288.60 | 53,385.36 |
| May 12 | US $ Transfer, USD TFR 1995-025, AT1.40209 HC $0.00, CAD EQUIV $175000.00 | | 124,813.67 | 178,199.03 |
| May 12 | Outgoing Wire Payment, OUTGOING WIRE PAYMENT, US, DIAMOND COMIC DISTRIB, WW25051267783557 | 170,000.00 | | 8,199.03 |
| May 12 | Deposit, LBX/ CP T57337U, VALUE DATE 13MAY | | 112.06 | 8,311.09 |
| May 13 | Deposit, LBX/ CP T57337U, VALUE DATE 14MAY | | 1,177.55 | 9,488.64 |

continued

Page 1 of 2



A member of BMO Financial Group

15130E (09/02)

## Transaction details (continued)

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|---|---|---|---|---|
| | **US$ Business Current Account #** ▮▮▮**0-859** | | | **(continued)** |
| May 14 | Pre-Authorized Payment No Fee, CASH MGMT FEE BOM/B/M | 33.20 | | 9,455.44 |
| May 15 | Deposit, LBX/ CP T57337U, VALUE DATE 16MAY | | 27,534.39 | 36,989.83 |
| May 16 | Deposit, LBX/ CP T57337U, VALUE DATE 19MAY | | 1,413.40 | 38,403.23 |
| May 21 | Outgoing Wire Payment, OUTGOING WIRE PAYMENT, US, DIAMOND COMIC DISTRIB, WW250521b7911162 | 31,000.00 | | 7,403.23 |
| May 21 | Deposit, LBX/ CP T57337U, VALUE DATE 22MAY | | 556.98 | 7,960.21 |
| May 22 | Deposit, LBX/ CP T57337U, VALUE DATE 23MAY | | 524.40 | 8,484.61 |
| May 26 | Deposit, LBX/ CP T57337U, VALUE DATE 27MAY | | 621.92 | 9,106.53 |
| May 27 | Deposit, LBX/ CP T57337U, VALUE DATE 28MAY | | 1,280.27 | 10,386.80 |
| May 28 | Incoming Wire Payment, INCOMING WIRE PAYMENT, US, BANK OF MONTREAL | | 68,324.60 | 78,711.40 |
| May 29 | Deposit, LBX/ CP T57337U, VALUE DATE 30MAY | | 399.51 | 79,110.91 |
| **May 30** | **Closing totals** | **201,033.20** | **228,804.82** | |
| | Number of items processed ............................................................................. 3 ................................ 15 | | | |



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 01, 2025 through May 30, 2025

**Account Number:** ▇▇▇▇▇▇0871

---

### Customer Service Information

If you have any questions about your statement, please contact your Customer Service Professional.

00049650 WBS 802 211 15125 NNNNNNNNNN  1 000000000 80 0000
DIAMOND COMIC DISTRIBUTORS, INC.
COLLECTIBLE GRADING AUTHORITY
CONTROLLED DISBURSEMENTS
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $0.00 | |
| Deposits and Credits | 10 | $24,698.75 | |
| Withdrawals and Debits | 0 | $0.00 | |
| Checks Paid | 20 | $24,698.75 | |
| **Ending Ledger Balance** | | **$0.00** | |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 05/01 | Abr Special - A Increase | $3,989.27 |
| 05/02 | Abr Special - A Increase | 4,441.05 |
| 05/05 | Abr Special - A Increase | 1,837.85 |
| 05/07 | Abr Special - A Increase | 1,935.20 |
| 05/09 | Abr Special - A Increase | 4,950.00 |
| 05/13 | Abr Special - A Increase | 2,050.00 |
| 05/14 | Abr Special - A Increase | 812.00 |
| 05/21 | Abr Special - A Increase | 98.50 |
| 05/22 | Abr Special - A Increase | 4,300.66 |
| 05/23 | Abr Special - A Increase | 284.22 |
| **Total** | | **$24,698.75** |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

 CHASE

May 01, 2025 through May 30, 2025

**Account Number:** ███████████0871

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|-------|-----------|--------|-------|-----------|--------|-------|-----------|--------|
| 10541 | 05/13 | $50.00 | 10555 | 05/22 | $260.00 | 10562 | 05/09 | $4,950.00 |
| 10544* | 05/02 | $1,063.66 | 10556 | 05/07 | $1,935.20 | 10563 | 05/23 | $284.22 |
| 10546* | 05/01 | $625.25 | 10557 | 05/05 | $220.00 | 10564 | 05/21 | $98.50 |
| 10547 | 05/02 | $2,237.16 | 10558 | 05/05 | $45.55 | 10565 | 05/22 | $1,215.08 |
| 10551* | 05/02 | $1,140.23 | 10559 | 05/13 | $2,000.00 | 10566 | 05/22 | $130.00 |
| 10553* | 05/01 | $1,256.43 | 10560 | 05/14 | $812.00 | 10567 | 05/22 | $2,695.58 |
| 10554 | 05/01 | $2,107.59 | 10561 | 05/05 | $1,572.30 | | | |

**Total     20 check(s)**                                                              **$24,698.75**

\* indicates gap in sequence

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|----------------|------|----------------|
| 05/01 | $0.00 | 05/13 | $0.00 |
| 05/02 | $0.00 | 05/14 | $0.00 |
| 05/05 | $0.00 | 05/21 | $0.00 |
| 05/07 | $0.00 | 05/22 | $0.00 |
| 05/09 | $0.00 | 05/23 | $0.00 |

Your service charges, fees and earnings credit have been calculated through account analysis.


**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 01, 2025 through May 30, 2025

**Account Number:** ████████0020

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

---

00092329 WBS 802 211 15125 NNNNNNNNNNN 1 000000000 C1 0000
DIAMOND COMIC DISTRIBUTORS, INC
COLLECTIBLE GRADING AUTHORITY
OPERATING ACCOUNT
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $60,157.78 |  |
| Deposits and Credits | 64 | $169,261.44 |  |
| Withdrawals and Debits | 7 | $138,684.59 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$90,734.63** |  |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 05/01 | Orig CO Name:Paypal      Orig ID:Paypalsd11 Desc Date:250501 CO Entry Descr:Transfer Sec:PPD   Trace#:021000026918950 Eed:250501   Ind ID:1041905473407      Ind Name:Diamond Comic Distribu 250501Ppz6M0 Trn: 1216918950Tc | $9,542.38 |
| 05/01 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250501 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000025850566 Eed:250501 Ind ID:6795721      Ind Name:Collectible Grading Au Trn: 1215850566Tc | 1,887.49 |
| 05/01 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250430 CO Entry Descr:Settlementsec:CCD    Trace#:091000017409196 Eed:250501 Ind ID:1676663917      Ind Name:Collectible 1676663917 Payment Date  25121 Trn: 1217409196Tc | 263.25 |
| 05/02 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250501 CO Entry Descr:Settlementsec:CCD    Trace#:091000018222607 Eed:250502 Ind ID:1676663917      Ind Name:Collectible 1676663917 Payment Date  25122 Trn: 1218222607Tc | 368.40 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



May 01, 2025 through May 30, 2025

**Account Number:** ███████████0020

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/05 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250502 CO Entry Descr:Settlementsec:CCD    Trace#:091000010335718 Eed:250505 Ind ID:1676663917        Ind Name:Collectible 1676663917 Payment Date  25123 Tm: 1250335718Tc | 12,081.17 |
| 05/05 | Orig CO Name:Paypal        Orig ID:Paypalsd11 Desc Date:250505 CO Entry Descr:Transfer  Sec:PPD    Trace#:021000027197231 Eed:250505   Ind ID:1041999536824        Ind Name:Diamond Comic Distribu 250505Ppzsoq Tm: 1257197231Tc | 8,056.02 |
| 05/05 | Orig CO Name:Paymentech            Orig ID:1020401225 Desc Date:250505 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000028489760 Eed:250505 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 1258489760Tc | 4,730.79 |
| 05/05 | Orig CO Name:Paymentech            Orig ID:1020401225 Desc Date:250505 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000028489758 Eed:250505 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 1258489758Tc | 1,811.83 |
| 05/05 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250505 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000028489762 Eed:250505 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 1258489762Tc | 372.32 |
| 05/05 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250504 CO Entry Descr:Settlementsec:CCD    Trace#:091000010335720 Eed:250505 Ind ID:1676663917        Ind Name:Collectible 1676663917 Payment Date  25125 Tm: 1250335720Tc | 117.35 |
| 05/06 | Orig CO Name:Paymentech            Orig ID:1020401225 Desc Date:250506 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000028699452 Eed:250506 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 1268699452Tc | 1,656.54 |
| 05/06 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250505 CO Entry Descr:Settlementsec:CCD    Trace#:091000016089558 Eed:250506 Ind ID:1676663917        Ind Name:Collectible 1676663917 Payment Date  25126 Tm: 1256089558Tc | 456.60 |
| 05/07 | Orig CO Name:Paymentech            Orig ID:1020401225 Desc Date:250507 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000028213184 Eed:250507 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 1278213184Tc | 3,063.63 |
| 05/07 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250506 CO Entry Descr:Settlementsec:CCD    Trace#:091000018616649 Eed:250507 Ind ID:1676663917        Ind Name:Collectible 1676663917 Payment Date  25127 Tm: 1268616649Tc | 2,770.61 |
| 05/07 | Orig CO Name:Ebay Comqjpjauh1     Orig ID:1618206000 Desc Date:250507 CO Entry Descr:Payments  Sec:CCD Trace#:021000028616646 Eed:250507  Ind ID:Wxz3Dimrielme6E Ind Name:Diamond Comic Distribu    Nte*Zzz*P6875051172\ Tm: 1268616646Tc | 360.41 |
| 05/08 | Orig CO Name:Paypal        Orig ID:Paypalsd11 Desc Date:250508 CO Entry Descr:Transfer  Sec:PPD    Trace#:021000023025047 Eed:250508   Ind ID:1042065710253        Ind Name:Diamond Comic Distribu 250508Ppzkhv Tm: 1283025047Tc | 7,860.94 |
| 05/08 | Orig CO Name:Paymentech            Orig ID:1020401225 Desc Date:250508 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000024445191 Eed:250508 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 1284445191Tc | 1,813.01 |
| 05/08 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250507 CO Entry Descr:Settlementsec:CCD    Trace#:091000015410986 Eed:250508 Ind ID:1676663917        Ind Name:Collectible 1676663917 Payment Date  25128 Tm: 1275410986Tc | 1,292.75 |



## Deposits and Credits   *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/09 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:250509 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000022179438 Eed:250509 Ind Name:6795721          Ind Name:Collectible Grading Au Trn: 1292179438Tc | 5,275.75 |
| 05/12 | Orig CO Name:Paypal       Orig ID:Paypalsd11 Desc Date:250512 CO Entry Descr:Transfer Sec:PPD    Trace#:021000027496381 Eed:250512  Ind ID:1042150735524      Ind Name:Diamond Comic Distribu 250512Ppz6AK Trn: 1327496381Tc | 4,417.97 |
| 05/12 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:250509 CO Entry Descr:Settlementsec:CCD    Trace#:091000012630576 Eed:250512 Ind ID:1676663917          Ind Name:Collectible 1676663917 Payment Date  25130 Trn: 1292630576Tc | 3,008.03 |
| 05/12 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:250512 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000020027302 Eed:250512 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 1320027302Tc | 1,753.08 |
| 05/12 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:250512 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000020027298 Eed:250512 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 1320027298Tc | 162.74 |
| 05/12 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:250512 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000020027300 Eed:250512 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 1320027300Tc | 125.21 |
| 05/12 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:250510 CO Entry Descr:Settlementsec:CCD    Trace#:091000011832975 Eed:250512 Ind ID:1676663917          Ind Name:Collectible 1676663917 Payment Date  25132 Trn: 1321832975Tc | 0.52 |
| 05/13 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:250513 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000022476311 Eed:250513 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 1332476311Tc | 2,794.16 |
| 05/13 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:250512 CO Entry Descr:Settlementsec:CCD    Trace#:091000011362581 Eed:250513 Ind ID:1676663917          Ind Name:Collectible 1676663917 Payment Date  25133 Trn: 1321362581Tc | 117.05 |
| 05/14 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:250514 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000028165883 Eed:250514 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 1348165883Tc | 2,302.48 |
| 05/14 | Orig CO Name:Ebay Comrqgemejw       Orig ID:1618206000 Desc Date:250514 CO Entry Descr:Payments  Sec:CCD Trace#:021000028924243 Eed:250514  Ind ID:Npydzwtzu4Rxk6N Ind Name:Diamond Comic Distribu     Nte*Zzz*P6885428628\ Trn: 1338924243Tc | 201.21 |
| 05/14 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:250513 CO Entry Descr:Settlementsec:CCD    Trace#:091000018924246 Eed:250514 Ind ID:1676663917          Ind Name:Collectible 1676663917 Payment Date  25134 Trn: 1338924246Tc | 27.42 |
| 05/15 | Orig CO Name:Paypal       Orig ID:Paypalsd11 Desc Date:250515 CO Entry Descr:Transfer Sec:PPD    Trace#:021000021969417 Eed:250515   Ind ID:1042215066017      Ind Name:Diamond Comic Distribu 250515Ppzyb1 Trn: 1351969417Tc | 6,552.73 |
| 05/15 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:250515 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000023079817 Eed:250515 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 1353079817Tc | 3,207.39 |



May 01, 2025 through May 30, 2025

**Account Number:** ████████0020

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/15 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250514 CO Entry Descr:Settlementsec:CCD    Trace#:091000012125679 Eed:250515 Ind ID:1676663917            Ind Name:Collectible 1676663917 Payment Date  25135 Trn: 1342125679Tc | 1,948.99 |
| 05/16 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250516 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000028126148 Eed:250516 Ind ID:6795721              Ind Name:Collectible Grading Au Trn: 1368126148Tc | 3,150.88 |
| 05/16 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250515 CO Entry Descr:Settlementsec:CCD    Trace#:091000015695123 Eed:250516 Ind ID:1676663917            Ind Name:Collectible 1676663917 Payment Date  25136 Trn: 1355695123Tc | 1,315.88 |
| 05/16 | Orig CO Name:Amazon.Chep8Rz3W      Orig ID:3215240102 Desc Date:250516 CO Entry Descr:Payments Sec:CCD Trace#:021000029080858 Eed:250516  Ind ID:3Z2Vlhlhtec329Y            Ind Name:Diamond Comic Distribu Trn: 1369080858Tc | 527.42 |
| 05/19 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250519 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000024715711 Eed:250519 Ind ID:6795721              Ind Name:Collectible Grading Au Trn: 1394715711Tc | 5,283.94 |
| 05/19 | Orig CO Name:Paypal          Orig ID:Paypalsd11 Desc Date:250519 CO Entry Descr:Transfer Sec:PPD   Trace#:021000021605273 Eed:250519  Ind ID:1042299926764          Ind Name:Diamond Comic Distribu 250519Ppzkw5 Trn: 1391605273Tc | 2,923.60 |
| 05/19 | Orig CO Name:Square Inc          Orig ID:5800429876 Desc Date:250519 CO Entry Descr:Sq250519 Sec:PPD   Trace#:091000016471289 Eed:250519   Ind ID:T3Yeve5Zdgnjmsq          Ind Name:Diamond Comic Distribu                        T2160602 Trn: 1396471289Tc | 330.62 |
| 05/19 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250519 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000024715709 Eed:250519 Ind ID:6795721              Ind Name:Collectible Grading Au Trn: 1394715709Tc | 111.40 |
| 05/19 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250516 CO Entry Descr:Settlementsec:CCD    Trace#:091000013174003 Eed:250519 Ind ID:1676663917            Ind Name:Collectible 1676663917 Payment Date  25137 Trn: 1363174003Tc | 86.38 |
| 05/19 | Orig CO Name:Square Inc          Orig ID:5800429876 Desc Date:250519 CO Entry Descr:Sq250519 Sec:PPD   Trace#:091000016471288 Eed:250519   Ind ID:T3Pde2Jgp33Kgn0          Ind Name:Diamond Comic Distribu                        T2160602 Trn: 1396471288Tc | 63.64 |
| 05/20 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250520 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000028579395 Eed:250520 Ind ID:6795721              Ind Name:Collectible Grading Au Trn: 1408579395Tc | 2,926.78 |
| 05/20 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250519 CO Entry Descr:Settlementsec:CCD    Trace#:091000017451608 Eed:250520 Ind ID:1676663917            Ind Name:Collectible 1676663917 Payment Date  25140 Trn: 1397451608Tc | 101.34 |
| 05/21 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250521 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000025608705 Eed:250521 Ind ID:6795721              Ind Name:Collectible Grading Au Trn: 1415608705Tc | 1,812.06 |



May 01, 2025 through May 30, 2025

**Account Number:** ▮▮▮▮▮▮▮0020

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/21 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:250520 CO Entry Descr:Settlementsec:CCD    Trace#:091000016191149 Eed:250521 Ind ID:1676663917    Ind Name:Collectible 1676663917 Payment Date 25141 Trn: 1406191149Tc | 1,195.01 |
| 05/21 | Orig CO Name:Ebay Comdhuogtkr    Orig ID:1618206000 Desc Date:250521 CO Entry Descr:Payments Sec:CCD Trace#:021000026191151 Eed:250521  Ind ID:Oil2Vxjruuot565          Ind Name:Diamond Comic Distribu    Nte*Zzz*P6895610532\ Trn: 1406191151Tc | 255.46 |
| 05/22 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250522 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000021875701 Eed:250522 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 1421875701Tc | 12,674.16 |
| 05/22 | Orig CO Name:Paypal        Orig ID:Paypalsd11 Desc Date:250522 CO Entry Descr:Transfer Sec:PPD    Trace#:021000020069229 Eed:250522  Ind ID:1042362562369        Ind Name:Diamond Comic Distribu 250522Ppzcov Trn: 1420069229Tc | 6,654.93 |
| 05/22 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:250521 CO Entry Descr:Settlementsec:CCD    Trace#:091000012558543 Eed:250522 Ind ID:1676663917        Ind Name:Collectible 1676663917 Payment Date  25142 Trn: 1412558543Tc | 989.78 |
| 05/23 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250523 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000020019727 Eed:250523 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 1430019727Tc | 1,543.40 |
| 05/27 | Orig CO Name:Paypal        Orig ID:Paypalsd11 Desc Date:250526 CO Entry Descr:Transfer Sec:PPD    Trace#:021000024739168 Eed:250527  Ind ID:1042445653465        Ind Name:Diamond Comic Distribu 250526Ppzxn7 Trn: 1474739168Tc | 7,813.32 |
| 05/27 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250527 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000022557466 Eed:250527 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 1472557466Tc | 6,808.71 |
| 05/27 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:250523 CO Entry Descr:Settlementsec:CCD    Trace#:091000014739166 Eed:250527 Ind ID:1676663917        Ind Name:Collectible 1676663917 Payment Date  25144 Trn: 1474739166Tc | 3,869.68 |
| 05/27 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:250524 CO Entry Descr:Settlementsec:CCD    Trace#:091000014739170 Eed:250527 Ind ID:1676663917        Ind Name:Collectible 1676663917 Payment Date  25146 Trn: 1474739170Tc | 1,141.19 |
| 05/28 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250528 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000027137482 Eed:250528 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 1487137482Tc | 2,442.85 |
| 05/28 | Orig CO Name:Ebay Comaec8Bwgy    Orig ID:1618206000 Desc Date:250528 CO Entry Descr:Payments Sec:CCD Trace#:021000025471595 Eed:250528  Ind ID:Eoretuxqlsfcd6H        Ind Name:Diamond Comic Distribu    Nte*Zzz*P6905646204\ Trn: 1475471595Tc | 391.87 |
| 05/28 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:250527 CO Entry Descr:Settlementsec:CCD    Trace#:091000015471598 Eed:250528 Ind ID:1676663917        Ind Name:Collectible 1676663917 Payment Date  25148 Trn: 1475471598Tc | 201.91 |
| 05/29 | Orig CO Name:Paypal        Orig ID:Paypalsd11 Desc Date:250529 CO Entry Descr:Transfer Sec:PPD    Trace#:021000022430526 Eed:250529  Ind ID:1042510895516        Ind Name:Diamond Comic Distribu 250529Ppzk2R Trn: 1492430526Tc | 4,790.05 |



May 01, 2025 through May 30, 2025

**Account Number:** ███████████0020

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/29 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250528 CO Entry Descr:Settlementsec:CCD    Trace#:091000013403596 Eed:250529 Ind ID:1676663917          Ind Name:Collectible 1676663917 Payment Date  25149 Trn: 1493403596Tc | 2,012.35 |
| 05/29 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250529 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000021632151 Eed:250529 Ind ID:6795721            Ind Name:Collectible Grading Au Trn: 1491632151Tc | 1,523.69 |
| 05/30 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250530 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000022433183 Eed:250530 Ind ID:6795721            Ind Name:Collectible Grading Au Trn: 1502433183Tc | 5,288.21 |
| 05/30 | Orig CO Name:Amazon.Cqywim0P1      Orig ID:3215240102 Desc Date:250530 CO Entry Descr:Payments Sec:CCD Trace#:021000024415389 Eed:250530  Ind ID:2Ej5Yorqfs3Vyrc          Ind Name:Diamond Comic Distribu Trn: 1504415389Tc | 531.60 |
| 05/30 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250529 CO Entry Descr:Settlementsec:CCD    Trace#:091000010836184 Eed:250530 Ind ID:1676663917          Ind Name:Collectible 1676663917 Payment Date  25150 Trn: 1490836184Tc | 99.11 |
| **Total** | | **$169,261.44** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 05/01 | Book Transfer Debit A/C: Diamond Comic Distributors, Inc. Hunt Valley MD 21030-3340 US Trn: 7281000121Jo YOUR REF:  NONREF | $70,000.00 |
| 05/02 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250502 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000026736499 Eed:250502 Ind ID:6795721            Ind Name:Collectible Grading Au Trn: 1226736499Tc | 1,150.13 |
| 05/02 | Orig CO Name:Authnet Gateway      Orig ID:1870568569 Desc Date:      CO Entry Descr:Billing  Sec:CCD   Trace#:104000019368128 Eed:250502  Ind ID:141929744            Ind Name:Diamond Comic Distribu Trn: 1219368128Tc | 90.30 |
| 05/13 | Book Transfer Debit A/C: Diamond Comic Distributors, Inc. Hunt Valley MD 21030-3340 US Trn: 5135000133Jo YOUR REF:  NONREF | 60,000.00 |
| 05/23 | Orig CO Name:Gpc            Orig ID:1580257110 Desc Date:      CO Entry Descr:Gpc EFT  Sec:PPD   Trace#:111000019900422 Eed:250523 Ind ID:0733608092Dul      Ind Name:Diamond Comic Distri Trn: 1429900422Tc | 4,169.04 |
| 05/27 | Book Transfer Debit A/C: ADP Client Trust San Dimas CA 91773- US Ref:/Bnf/Rbi ADP(55/CA9) Trn: 8727000147Jo YOUR REF:  NONREF | 1,348.83 |
| 05/29 | Book Transfer Debit A/C: Uline Inc Pleasant Prairie WI 53158-3686 US Ref:/Bnf/Inv 33431726 Trn: 1574500149Vb YOUR REF:  NONREF | 1,926.29 |
| **Total** | | **$138,684.59** |

 CHASE

May 01, 2025 through May 30, 2025
**Account Number:** ███████0020

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|---------------:|------|---------------:|
| 05/01 | $1,850.90 | 05/16 | $24,311.75 |
| 05/02 | $978.87 | 05/19 | $33,111.33 |
| 05/05 | $28,148.35 | 05/20 | $36,139.45 |
| 05/06 | $30,261.49 | 05/21 | $39,401.98 |
| 05/07 | $36,456.14 | 05/22 | $59,720.85 |
| 05/08 | $47,422.84 | 05/23 | $57,095.21 |
| 05/09 | $52,698.59 | 05/27 | $75,379.28 |
| 05/12 | $62,166.14 | 05/28 | $78,415.91 |
| 05/13 | $5,077.35 | 05/29 | $84,815.71 |
| 05/14 | $7,608.46 | 05/30 | $90,734.63 |
| 05/15 | $19,317.57 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 01, 2025 through May 30, 2025

**Account Number:** ███████6266

**Customer Service Information**

If you have any questions about your statement, please contact your Customer Service Professional.

00072902 WBS 802 211 15125 NNNNNNNNNNN  1 000000000 80 0000
DIAMOND COMIC DISTRIBUTORS, INC.
CONTROLLED DISBURSEMENT ACCOUNT
--
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $0.00 |  |
| Deposits and Credits | 16 | $509,916.36 |  |
| Withdrawals and Debits | 0 | $0.00 |  |
| List Posted Items | 22 | $300,371.78 |  |
| Checks Paid | 63 | $209,544.58 |  |
| **Ending Ledger Balance** |  | **$0.00** |  |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 05/01 | Abr Special - A Increase | $1,239.93 |
| 05/02 | Abr Special - A Increase | 1,559.95 |
| 05/05 | Abr Special - A Increase | 3,366.99 |
| 05/06 | Abr Special - A Increase | 772.90 |
| 05/07 | Abr Special - A Increase | 35,760.17 |
| 05/08 | Abr Special - A Increase | 213.18 |
| 05/09 | Abr Special - A Increase | 7,519.02 |
| 05/12 | Abr Special - A Increase | 92,661.94 |
| 05/13 | Abr Special - A Increase | 8,503.68 |
| 05/14 | Abr Special - A Increase | 4,337.94 |
| 05/15 | Abr Special - A Increase | 6,921.47 |
| 05/16 | Abr Special - A Increase | 55,375.04 |
| 05/19 | Abr Special - A Increase | 264,611.61 |
| 05/21 | Abr Special - A Increase | 248.41 |
| 05/22 | Abr Special - A Increase | 4,533.24 |
| 05/27 | Abr Special - A Increase | 22,290.89 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



May 01, 2025 through May 30, 2025

**Account Number:** ███████6266

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| **Total** | | **$509,916.36** |

## Withdrawals and Debits

| Ledger Date | Description | | Amount |
|---|---|---|---|
| 05/07 | List Posted Items Quantity | 12 | $35,760.17 |
| 05/19 | List Posted Items Quantity | 10 | 264,611.61 |
| **Total*** | | | **$0.00** |

*This total excludes the List Posted Items amount set forth in the summary above.

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 141824 | 05/09 | $42.00 | 142111 | 05/05 | $398.67 | 142160* | 05/12 | $35,665.42 |
| 141869* | 05/09 | $24.00 | 142115* | 05/16 | $1,587.60 | 142163* | 05/14 | $750.00 |
| 141908* | 05/09 | $24.00 | 142116 | 05/06 | $191.90 | 142164 | 05/14 | $136.96 |
| 141942* | 05/09 | $36.00 | 142117 | 05/12 | $47.55 | 142166* | 05/14 | $2,353.16 |
| 141944* | 05/27 | $2,067.86 | 142118 | 05/02 | $350.00 | 142168* | 05/13 | $191.90 |
| 141983* | 05/09 | $78.00 | 142122* | 05/13 | $59.97 | 142169 | 05/15 | $2,403.31 |
| 141993* | 05/15 | $3,600.00 | 142125* | 05/12 | $47.99 | 142171* | 05/14 | $543.00 |
| 142029* | 05/27 | $146.87 | 142126 | 05/08 | $213.18 | 142172 | 05/15 | $918.16 |
| 142050* | 05/06 | $49.98 | 142129* | 05/12 | $4,702.48 | 142173 | 05/13 | $393.21 |
| 142051 | 05/09 | $102.00 | 142132* | 05/22 | $95.21 | 142174 | 05/14 | $35.52 |
| 142055* | 05/12 | $76.88 | 142135* | 05/13 | $262.39 | 142175 | 05/14 | $57.43 |
| 142065* | 05/06 | $234.28 | 142138* | 05/12 | $2,325.00 | 142176 | 05/21 | $56.41 |
| 142077* | 05/05 | $2,105.15 | 142140* | 05/14 | $351.89 | 142179* | 05/12 | $49,454.24 |
| 142080* | 05/05 | $419.65 | 142141 | 05/13 | $43.91 | 142181* | 05/16 | $6,663.58 |
| 142087* | 05/01 | $37.96 | 142142 | 05/14 | $21.00 | 142182 | 05/16 | $72.59 |
| 142095* | 05/01 | $454.31 | 142143 | 05/14 | $88.98 | 142185* | 05/16 | $2,699.00 |
| 142096 | 05/06 | $146.80 | 142147* | 05/27 | $76.16 | 142186 | 05/16 | $191.45 |
| 142098* | 05/02 | $1,209.95 | 142152* | 05/12 | $342.38 | 142187 | 05/16 | $44,160.82 |
| 142100* | 05/05 | $443.52 | 142153 | 05/13 | $7,420.00 | 142193* | 05/22 | $4,438.03 |
| 142101 | 05/01 | $747.66 | 142156* | 05/09 | $7,213.02 | 142196* | 05/21 | $192.00 |
| 142110* | 05/06 | $149.94 | 142158* | 05/13 | $132.30 | 142229* | 05/27 | $20,000.00 |

**Total    63 check(s)**                                                                          **$209,544.58**
* indicates gap in sequence

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 05/01 | $0.00 | 05/13 | $0.00 |
| 05/02 | $0.00 | 05/14 | $0.00 |
| 05/05 | $0.00 | 05/15 | $0.00 |
| 05/06 | $0.00 | 05/16 | $0.00 |
| 05/07 | $0.00 | 05/19 | $0.00 |
| 05/08 | $0.00 | 05/21 | $0.00 |
| 05/09 | $0.00 | 05/22 | $0.00 |
| 05/12 | $0.00 | 05/27 | $0.00 |

Your service charges, fees and earnings credit have been calculated through account analysis.



May 01, 2025 through May 30, 2025
**Account Number:** ▮▮▮▮▮▮▮6266

Diamond Comic Distributors, Inc.
Controlled Disbursement Account
--

# Stop Payment Renewal Notice

Account Number ▮▮▮▮▮▮6266                                    Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| ⎯ | 0000030 | 08/03/2020 | 08/03/2025 | 111014 | $939.80 |
| ⎯ | 0000031 | 08/14/2020 | 08/14/2025 | 111749 | $939.80 |
| ⎯ | 0000032 | 08/21/2020 | 08/21/2025 | 111150 | $1,578.46 |
| ⎯ | 0000061 | 08/18/2021 | 08/18/2025 | 121153 | $4,650.00 |
| ⎯ | 0000079 | 08/03/2022 | 08/03/2025 | 126197 | $268,000.66 |
| ⎯ | 0000080 | 08/08/2022 | 08/08/2025 | 126225 | $2,845.00 |
| ⎯ | 0000095 | 08/10/2023 | 08/10/2025 | 133052 | $800.00 |
| ⎯ | 0000096 | 08/24/2023 | 08/24/2025 | 131067 | $8,038.95 |
| ⎯ | 0000132 | 08/21/2024 | 08/21/2025 | 138506 | $5,500.00 |

Diamond Comic Distributors, Inc.
Controlled Disbursement Account
--
10150 York Rd
Hunt Valley MD 21030-3340

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051

This Page Intentionally Left Blank



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 01, 2025 through May 30, 2025
**Account Number:** ███████0555

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00102163 WBS 802 211 15125 NNNNNNNNNNN 1 000000000 62 0000
DIAMOND COMIC DISTRIBUTORS, INC.
10150 YORK RD
HUNT VALLEY MD 21030

## Commercial Checking

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $965.74 |  |
| Deposits and Credits | 390 | $9,034,682.72 |  |
| Withdrawals and Debits | 72 | $7,842,470.26 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$1,193,178.20** |  |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 05/01 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Electronics Boutique Canada Inc. CA Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/000020247715 CA Ogb=C Anadian Imperial Bank of Commerce T Oronto On Canada M5E 1-G4 CA Obi=/U Rl//Roc/6758649 Bbi=/Chgs/USD0,00/Oc MT/US Ssn: 00306720 Trn: 0075841121Fc YOUR REF: 6758649 | $123,779.30 |
| 05/01 | Chips Credit Via: Bank of America, N.A./0959 B/O: Comic Express/Donald F Fowler Dk-9000 Aalborg Ref: Nbbk=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Bnf=Diamond Comic Distribu Tors Inc 10087-2023 New York,N.Y./A C-641000555021000021 Org=/Dk6130003 698161914 Dk-9000 Aalborg Ogb=/0 Ssn: 00036853 Trn: 0008862121Fc YOUR REF: 2025042900168978 | 6,118.85 |
| 05/01 | Chips Credit Via: Bank of America, N.A./0959 B/O: Smartivity Labs Private Limited India Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/696705500357 India Og B=Icici Bank Limited Mumbai India I N Obi=/Uri/Twrds Other Services Ssn: 00161358 Trn: 0039067121Fc YOUR REF: 2025050100213969 | 954.18 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



May 01, 2025 through May 30, 2025

**Account Number:** ⬛⬛⬛⬛0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/01 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 1/Bonner Comic Laden Gmbh 3/DE/53111 Bonn Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/DE7037050198001900320 1 3/DE/53111 Bonn Ogb=Sparkasse Koe Lnbonn 50667 Cologne, Germany Obi=/Uri/Acc.90813,,Gc F608*250404,, Ssn: 00048197 Trn: 0011616121Fc YOUR REF: 250429101A000107 | 712.28 |
| 05/01 | Lockbox No: 22023 For 49 Items At 16:00 5 Trn: 2500285121Lb | 31,084.14 |
| 05/01 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250501 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000026832803 Eed:250501 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 1216832803Tc | 234,634.13 |
| 05/01 | Orig CO Name:Ingram Book Cc       Orig ID:9001868033 Desc Date:250501 CO Entry Descr:Ibc As Pmtsec:CCD    Trace#:111000014609856 Eed:250501 Ind ID:178469          Ind Name:Diamond Comic Distribu Ibc Acctg Srvcs Pymt Trn: 1204609856Tc | 181,636.89 |
| 05/01 | Orig CO Name:Discount Comic B     Orig ID:9200502235 Desc Date:250501 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000024609860 Eed:250501  Ind ID:11170884415          Ind Name:Diamond Comic Distribu    Document 304509 Trn: 1204609860Tc | 57,130.03 |
| 05/01 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250430 CO Entry Descr:186002  Sec:CCD    Trace#:242071754609869 Eed:250501 Ind ID:ACH-0430-9Ac44          Ind Name:Diamond Comic Distribu Trn: 1204609869Tc | 44,958.77 |
| 05/01 | Orig CO Name:UPS-Capital          Orig ID:2362407381 Desc Date:043025 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071754609871 Eed:250501  Ind ID:V40931 - 000002          Ind Name:Diamond Comics Trn: 1204609871Tc | 33,900.27 |
| 05/01 | Orig CO Name:Dux Somnium, LLC      Orig ID:Bizedp    Desc Date:043025 CO Entry Descr:Deposit  Sec:CCD    Trace#:091000014609866 Eed:250501 Ind ID:Dpaaaero0D          Ind Name:Diamond Comic Distribu    Inv 000205                    Wfb Directpay Trn: 1204609866Tc | 14,489.70 |
| 05/01 | Orig CO Name:Coliseum of Comi     Orig ID:Bizedp    Desc Date:043025 CO Entry Descr:Deposit  Sec:CCD    Trace#:091000014609863 Eed:250501 Ind ID:Dpaaaerjkr          Ind Name:Diamond Comic Distribu    Coliseum of Comics 504300                    Wfb Directpay Trn: 1204609863Tc | 2,219.91 |
| 05/01 | Orig CO Name:Continental Exc      Orig ID:A222829900 Desc Date:250501 CO Entry Descr:P2P      Sec:Web    Trace#:081000034609858 Eed:250501 Ind ID:92154          Ind Name:Diamond Comic Distribu Trn: 1204609858Tc | 806.77 |
| 05/01 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250430 CO Entry Descr:Settlementsec:CCD    Trace#:091000016832801 Eed:250501 Ind ID:1199200593          Ind Name:Diamond Comi1199200593 Payment Date  25121 Trn: 1216832801Tc | 168.44 |
| 05/02 | Book Transfer Credit B/O: Royal Bank of Canada Payment Centertoronto On Canada M5V2Y-1 CA Org:/030514002978 9472-3970 Quebec Inc Ref:/Chgs/USD0,/Chgs/USD20,00/Ocmt/USD27893,97/ Trn: 5244702122Fs YOUR REF:  SWF OF 25/05/02 | 27,873.97 |
| 05/02 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Toynk Toys LLC Via Wise Ref: 1319184766-347264266 Info: Text-  Iid: 20250502021000021P1Brjpc07360174852 Recd: 15:26:40 Trn: 1422482122Gc Bref: 49B19B53-0336-447D-B3E0-F2865Fe2Dcc YOUR REF:  1319184766-347264266 | 3,534.50 |



May 01, 2025 through May 30, 2025

**Account Number:** ▓▓▓▓▓0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/02 | Book Transfer Credit B/O: Finansbank A S Istanbul Turkiye 34394- Tr Org:/Tr800011100000000069090519 Gungezgini Yayincilik Ve Ticaret L+ Ogb: Qnb Bank Anonim Sirketi Kristal Kule Binasi Ref:/Roc/03663Mp630623/Uri/Inv. Date And No 02/05/2025,250502 Trn: 2073391122Js YOUR REF: SWF OF 25/05/02 | 2,467.00 |
| 05/02 | Book Transfer Credit B/O: Commerzbank Aktiengesellschaft Frankfurt Am Main Germany 60311- DE Org:/DE33200400000222316200 1/Norbert Marek Templin Ogb: Commerzbank Ag Ness 7-9 Ref: 91355 Comic Room Hamburg/Chgs/USD25,00/ Trn: 2107104120Js YOUR REF: SWF OF 25/04/30 | 1,975.00 |
| 05/02 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/Ch-5186332 2139766 Ontario Inc Dba Heroes Ogb: Convera Uk Limited Alphabeta Building Ref: 250402-14142407/Ocmt/USD1644,33/ Trn: 2893686122Fs YOUR REF: SWF OF 25/05/02 | 1,644.33 |
| 05/02 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Bnf-Gamma Rays Comics Via Wise Ref: 1319309879-08244374 Info: Text-lid: 20250502021000021P1Brjpc00480249557 Recd: 17:43:34 Trn: 1671392122Ge Bref: 22Cb63Ed-7B9E-4D94-Ae05-Cb600Eddebc YOUR REF: 1319309879-08244374 | 1,004.70 |
| 05/02 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/Ch-5186332 2139766 Ontario Inc Dba Heroes Ogb: Convera Uk Limited Alphabeta Building Ref: 250409-09111498/Ocmt/USD964,24/ Trn: 9288134122Fs YOUR REF: SWF OF 25/05/02 | 964.24 |
| 05/02 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/Ch-5186332 2139766 Ontario Inc Dba Heroes Ogb: Convera Uk Limited Alphabeta Building Ref: 250423-08591019/Ocmt/USD903,98/ Trn: 1342517122Fs YOUR REF: SWF OF 25/05/02 | 903.98 |
| 05/02 | Chips Credit Via: Citibank N.A./0008 B/O: 671118 Mekanik B.V.B.A. Be Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/36396246 Be Ogb=Citib Ank N.A. New York NY US Obi=/Uri/IN S/Eburgb2L20250404 Bbi=/Chgs/USD0,0 0/Ocmt/USD891,91/ Ssn: 00171304 Trn: 0045117122Fc YOUR REF: NOTPROVIDED | 891.91 |
| 05/02 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/Ch-5186332 2139766 Ontario Inc Dba Heroes Ogb: Convera Uk Limited Alphabeta Building Ref: 250417-08245458/Ocmt/USD666,72/ Trn: 6273429122Fs YOUR REF: SWF OF 25/05/02 | 666.72 |
| 05/02 | Chips Credit Via: Standard Chartered Bank/0256 B/O: 1/Arka Bahce Yayin Ve Rekl.Ltd.Sti.3/Tr/Istanbul Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/Tr5300460002650010000 64982 3/Tr/Istanbul Ogb=Akbank T.A. S. 80745 Istanbul, Turkey Obi=/Uri/Inv/020525/25206 Bbi=/Ocmt/U Ssn: 00274869 Trn: 0070440122Fc YOUR REF: NOTPROVIDED | 551.82 |
| 05/02 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06317211235948 Mark Catania Ref: Supplier Invoice Dcd Acc92567 Big City Comics Invoice 25041708244374/O Cmt/USD349,15/ Trn: 4913459122Fs YOUR REF: SWF OF 25/05/02 | 349.15 |
| 05/02 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/Ch-5186332 2139766 Ontario Inc Dba Heroes Ogb: Convera Uk Limited Alphabeta Building Ref: 250403-08210384/Ocmt/USD166,15/ Trn: 2893456122Fs YOUR REF: SWF OF 25/05/02 | 166.15 |



May 01, 2025 through May 30, 2025

**Account Number:** ███████0555

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 05/02 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/Ch-5186332 2139766 Ontario Inc Dba Heroes Ogb: Convera Uk Limited Alphabeta Building Ref: 250411-08351355/Ocmt/USD73,55/ Trn: 2893446122Fs YOUR REF: SWF OF 25/05/02 | 73.55 |
| 05/02 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/Ch-5186332 1/2139766 Ontario Inc. Dba Heroes C Ogb: Convera Uk Limited Alphabeta Building Ref:/Roc/Cntr2357971/1/Uri/250423-08545264/Ocmt/USD33,85/ Trn: 2125577122Js YOUR REF: SWF OF 25/05/02 | 33.85 |
| 05/02 | Lockbox No: 22023 For 28 Items At 16:00 5 Trn: 2503110122Lb | 56,375.98 |
| 05/02 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250501 CO Entry Descr:186002    Sec:CCD    Trace#:242071755471810 Eed:250502 Ind ID:ACH-0501-0A300          Ind Name:Diamond Comic Distribu Trn: 1225471810Tc | 84,950.99 |
| 05/02 | Orig CO Name:UPS-Capital      Orig ID:2362407381 Desc Date:050125 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071757941494 Eed:250502  Ind ID:V40931 - 000002          Ind Name:Diamond Comics Trn: 1217941494Tc | 39,719.15 |
| 05/02 | Abr Special - A Increase | 35,139.18 |
| 05/02 | Orig CO Name:Gamestop Texas,      Orig ID:1255811000 Desc Date:250502 CO Entry Descr: Payments  Sec:CCD    Trace#:021000027941486 Eed:250502  Ind ID:2000216424          Ind Name:Diamond Comic Distribu    Nte*Zzz*Rmrei0020002114\ Trn: 1217941486Tc | 22,888.80 |
| 05/02 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250501 CO Entry Descr:Settlementsec:CCD    Trace#:091000017941489 Eed:250502 Ind ID:1199200593          Ind Name:Diamond Comi1199200593 Payment Date 25122 Trn: 1217941489Tc | 14,409.34 |
| 05/02 | Orig CO Name:Newbury Comics      Orig ID:1042744540 Desc Date: CO Entry Descr: Payments  Sec:CCD    Trace#:051000017941491 Eed:250502  Ind ID:30000          Ind Name:Diamond Comics Nte*Vendor Payment\ Trn: 1217941491Tc | 9,763.93 |
| 05/02 | Orig CO Name:Crunchyroll, LLC      Orig ID:9309882002 Desc Date:250502 CO Entry Descr: Payment  Sec:CCD    Trace#:021000027941479 Eed:250502  Ind ID:304          Ind Name:Diamond Comic Distribu Trn: 1217941479Tc | 8,555.97 |
| 05/02 | Orig CO Name:Follett Content      Orig ID:6872968865 Desc Date:    CO Entry Descr:00001028/1Sec:CCD    Trace#:111000027941483 Eed:250502 Ind ID:1852183          Ind Name:Diamond Book Distribut Rmr*Ik*ACH\ Trn: 1217941483Tc | 4,637.56 |
| 05/02 | Orig CO Name:Smithsonian      Orig ID:1530206027 Desc Date:050125 CO Entry Descr: Payables Sec:CCD    Trace#:051000017941481 Eed:250502 Ind ID:100100          Ind Name:Diamond Book Distribut Ax EFT Deposit Trn: 1217941481Tc | 319.70 |
| 05/02 | Orig CO Name:UPS General Serv      Orig ID:1131857959 Desc Date:250502 CO Entry Descr:EDI Paymtssec:CTX    Trace#:021000025471800 Eed:250502  Ind ID:501251509901432          Ind Name:0008Diamond Comics - Trn: 1225471800Tc | 224.50 |
| 05/05 | Chips Credit Via: Deutsche Bank Trust Company America/0103 B/O: 1/Dirac Dist S.L. 3/Es/Santa Perpetua DE Mogoda Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/Es1221008636117200300 263 3/Es/Santa Perpetua DE Mogoda O Gb=Caixabank, S.A. Barcelona Spain 08028- Es Obi=/Ur Ssn: 00023448 Trn: 0003073125Fc YOUR REF: NOTPROVIDED | 12,624.00 |



May 01, 2025 through May 30, 2025

**Account Number:** ████████0555

## Deposits and Credits   *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/05 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/Se569020000090602958822 Serieborsen Ab Ogb: Lansforsakringar Bank Ab Tegeluddsvagen 11 - 13 Ref:/Roc/Not.Provided/Uri/Apply To 505310/Chgs/USD15,00/Ocmt/USD5452,04/ Trn: 2058911125Js YOUR REF: SWF OF 25/05/05 | 5,437.04 |
| 05/05 | Book Transfer Credit B/O: Australia And New Zealand Banking Richmond Vic Australia 3121 - Au Org:/Cust/Au/Anzb/Mdz237578 1/Kings Corporation Pty Ltd T/As Ref: Payment For Invoices Dated 8th-11Thapril 2025. Accounts 90124, 92124 A ND 90124A./Chgs/Aud0,/Chgs/USD10,00/Ocmt/USD3944,44/ Trn: 3691556125Fs YOUR REF: SWF OF 25/05/05 | 3,934.44 |
| 05/05 | Book Transfer Credit B/O: United Overseas Bank Ltd Singapore Singapore 04862-4 Sg Org:/3873008944 G And B Comic Online Supermart Ref: Payment For G And B Comic Online Supermart For A/C 92029/Fullpay/ Trn: 2532557125Fs YOUR REF: SWF OF 25/05/05 | 1,651.63 |
| 05/05 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120044800812 Joseph Italiano And Peter M Hughes Trn: 4537200125Jo YOUR REF: CAP OF 25/05/05 | 1,647.53 |
| 05/05 | Book Transfer Credit B/O: Abn Amro Bank N V Head Office Amsterdam Netherlands 1000 -Ea Nl Org:/Nl29Abna0503019534 1/C.J.T. Kuijpers Ogb: Abn Amro Bank N V Head Office Foppingadree F 22 P O B 283 Ref:/Roc/Ec5125O6Yyov8A00/Uri/Account: 91278/Ocmt/USD1427,3/ Trn: 2076784125Js YOUR REF: SWF OF 25/05/05 | 1,427.30 |
| 05/05 | Book Transfer Credit B/O: Vietnam Export Import Commercial Hochiminh City, Vietnam Vn Org:/200014851128547 Ho Chi Minh City Book Distribution Ogb: Vietnam Export Import Commercial 7Le Thi Hong Gam St Ref: Payment For Contract No 540/Hd-Phs Dated 19 Dec 2022/Chgs/USD0,/Chgs/U SD25,00/Ocmt/USD439,34/Acc/Routing ████0021 Trn: 8455958125Fs YOUR REF: SWF OF 25/05/05 | 414.34 |
| 05/05 | Book Transfer Credit B/O: Tasman Foreign Exchange Pty Ltd Sydney Australia 2000 - Au Org:/183893 Impact Retail Pty Ltd Ref: Impact Retail Pty Ltd 92645 250417-08244374 Trn: 1187500125Jo YOUR REF: 665741 | 272.81 |
| 05/05 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Bnf-Greenlight Comics Pty Ltd Via Wise Ref: 1321780384-92526 Info: Text-Iid: 20250504021000021P1Brjpc06000215749 Recd: 06:09:26 Trn: 0047992125Gc Bref: E9BB5221-6147-4A56-9562-Ce960E7CA9F YOUR REF: 1321780384-92526 | 257.46 |
| 05/05 | Lockbox No: 22023 For 74 Items At 16:00 5 Trn: 2501693125Lb | 68,373.62 |
| 05/05 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250502 CO Entry Descr:186002    Sec:CCD    Trace#:242071753728325 Eed:250505 Ind ID:ACH-0502-1B5D1        Ind Name:Diamond Comic Distribu Trn: 1223728325Tc | 97,647.77 |
| 05/05 | Orig CO Name:Vintage Stock        Orig ID:1431571679 Desc Date:250502 CO Entry Descr:Paymentjnlsec:CCD    Trace#:101006693728327 Eed:250505 Ind ID:V000088        Ind Name:Diamond Comic Dist., Trn: 1223728327Tc | 40,923.16 |
| 05/05 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:050225 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071753728323 Eed:250505   Ind ID:V40931 - 000002        Ind Name:Diamond Comics Trn: 1223728323Tc | 33,896.30 |



May 01, 2025 through May 30, 2025

**Account Number:** ██████████0555

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 05/05 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250503 CO Entry Descr:Settlementsec:CCD    Trace#:091000019705519 Eed:250505 Ind ID:1199200593           Ind Name:Diamond Comi1199200593 Payment Date  25125 Tm: 1259705519Tc | 6,480.41 |
| 05/05 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250505 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000029705513 Eed:250505 Ind ID:6406596            Ind Name:Diamond Comic Distribu Tm: 1259705513Tc | 6,141.88 |
| 05/05 | Orig CO Name:Carolina Comics      Orig ID:444887153  Desc Date:May 05 CO Entry Descr:Diamond 32Sec:PPD    Trace#:103107395844870 Eed:250505   Ind ID:          Ind Name:Diamond Tm: 1255844870Tc | 1,392.30 |
| 05/05 | Orig CO Name:Square Inc          Orig ID:O800429876 Desc Date:250505 CO Entry Descr:Zonecomicssec:CCD    Trace#:091000019705511 Eed:250505   Ind ID:T32Xspkxpw2KS6J         Ind Name:Diamond Comic Distribu                              T2158871 Tm: 1259705511Tc | 1,364.41 |
| 05/05 | Orig CO Name:The Comic Shop        Orig ID:396779-A  Desc Date:      CO Entry Descr:Vendor   Sec:CTX   Trace#:325272029705517 Eed:250505   Ind ID:2023-001            Ind Name:0000Diamond Comic Tm: 1259705517Tc | 958.69 |
| 05/05 | Orig CO Name:Amazon.CA5422485       Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000019705515 Eed:250505   Ind ID:Fcs002865285262          Ind Name:Diamond Comic Distribu                              EDI Trn: 1259705515Tc | 238.39 |
| 05/05 | Orig CO Name:Expeditors Intl      Orig ID:3911069248 Desc Date:      CO Entry Descr:Invoice  Sec:CCD    Trace#:091000013728329 Eed:250505   Ind ID:Pmt2386924          Ind Name:Diamond Comic Distribu Pmt2386924               \B000011934 Trn: 1223728329Tc | 139.33 |
| 05/05 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250502 CO Entry Descr:Settlementsec:CCD    Trace#:091000019705509 Eed:250503 Ind ID:1199200593           Ind Name:Diamond Comi1199200593 Payment Date  25123 Tm: 1259705509Tc | 95.51 |
| 05/06 | Chips Credit Via: Barclays Bank Plc/0257 B/O: Diamond Comic Distributors Ndon/Gb Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/20573020508802 Ndon/G B Ogb=Barclays Bank Plc London Bbi=/Ocmt/USD69817,31/ Ssn: 00312188 Trn: 0077571126Fc YOUR REF:  PET579575126 | 69,817.31 |
| 05/06 | Chips Credit Via: Citibank N.A./0008 B/O: 507306 Duo Estudio DE Design, Lda Pt Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/36396246 Pt Ogb=Citib Ank N.A. New York NY US Obi=/Uri/IN S/Eburgb2Lduo Estudio DE DE Sign, L Da Ebpotr4087875 Ssn: 00133841 Trn: 0033823126Fc YOUR REF:  NOTPROVIDED | 6,459.93 |
| 05/06 | Chips Credit Via: Citibank N.A./0008 B/O: Minotaur (Entertainment) Pty Ltd Ataustralia Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/083125629889767768490 462 Australia Ogb=National Australi A Bank Limited Melbourne Australia Au Obi=/Uri/Minotaur Entertainment 90115 B Ssn: 00368780 Trn: 0091630126Fc YOUR REF:  NOTPROVIDED | 4,533.63 |
| 05/06 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120029239167 All Star Comics Melbourne Pty Ltd 5 Ref: 2130722007C Trn: 0064400126Jo YOUR REF:  CAP OF 25/05/06 | 3,887.90 |



May 01, 2025 through May 30, 2025

**Account Number:** ▮▮▮▮▮▮▮0555

## Deposits and Credits (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 05/06 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120029312200 Trading Cards Australia Pty. Ltd. 1 Ref: Invoice 04/24/25 05/05/25 Trn: 0048700126Jo YOUR REF: CAP OF 25/05/06 | 2,687.26 |
| 05/06 | Book Transfer Credit B/O: Sydbank A S Dk-6200 Aabenraa Denmark Dk Org:/Dk5679800001150693 1/Faraos Cigarer Aps Ref: Faraos Cigarer Aps Account: 90149 Routing (Aba): 021000021/Ocmt/USD243 5,10/ Trn: 0636334125Fs YOUR REF: SWF OF 25/05/05 | 2,435.10 |
| 05/06 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: 1/Modern Graphics Buchhandel Berlin3/DE/10999 Berlin Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/DE9710050000067002095 8 3/DE/10999 Berlin Ogb=Landesbank Berlin Ag 10178 Berlin, Germany Obi =/Uri/250329-21370322.... Ssn: 00024439 Trn: 0003674126Fc YOUR REF: 250430093A000359 | 1,606.50 |
| 05/06 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06500410411604 Dynamic Duo Comics Pty Ltd Ref: Supplier Invoice Inv 504300/Ocmt/USD1302,22/ Trn: 1985094125Fs YOUR REF: SWF OF 25/05/06 | 1,302.22 |
| 05/06 | Book Transfer Credit B/O: Hang Seng Bank Ltd Hong Kong Hong Kong Hk Org:/364097352001 Metro Comics Ogb: Hang Seng Bank Ltd Institutional Banking Dept Ref: Inv. No. 250417-08244374, 250424-09160738 And 250502-08572710 (90408)/Ocmt/USD992,8/ Trn: 2042145126Js YOUR REF: SWF OF 25/05/06 | 992.80 |
| 05/06 | Chips Credit Via: Citibank N.A./0008 B/O: 671118 Mekanik B.V.B.A. Be Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/36396246 Be Ogb=Citib Ank N.A. New York NY US Obi=/Uri/IN S/Eburgb2L20250407 Bbi=/Chgs/USD0,0 0/Ocmt/USD701,32/ Ssn: 00357640 Trn: 0088828126Fc YOUR REF: NOTPROVIDED | 701.32 |
| 05/06 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Bnf-Gamma Rays Comics Via Wise Ref: 1324336551-08572710 Info: Text-Iid: 20250506021000021P1Brjpc06000242340 Recd: 21:51:17 Trn: 1791112126GA Bref: 27959E28-6795-4B23-B90A-721020Cf4B9 YOUR REF: 1324336551-08572710 | 457.10 |
| 05/06 | Lockbox No: 22023 For 40 Items At 16:00 5 Trn: 2502941126Lb | 30,562.94 |
| 05/06 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250505 CO Entry Descr:186002    Sec:CCD    Trace#:242071759500227 Eed:250506 Ind ID:ACH-0505-81A21        Ind Name:Diamond Comic Distribu Trn: 1269500227Tc | 120,138.86 |
| 05/06 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:050525 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071755844838 Eed:250506  Ind ID:V40931 - 000002        Ind Name:Diamond Comics Trn: 1255844838Tc | 30,252.50 |
| 05/06 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250506 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000029500229 Eed:250506 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 1269500229Tc | 2,609.89 |
| 05/06 | Orig CO Name:Coliseum of Comi        Orig ID:Bizedp   Desc Date:050525 CO Entry Descr:Deposit   Sec:CCD    Trace#:091000015844840 Eed:250506 Ind ID:Dpaaaew2Px        Ind Name:Diamond Comic Distribu Coliseum of Comics 505070                        Wfb Directpay Trn: 1255844840Tc | 1,200.66 |



May 01, 2025 through May 30, 2025

**Account Number:** ███████0555

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/06 | Orig CO Name:Toho Internation    Orig ID:1204895317 Desc Date:    CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000025844845 Eed:250506   Ind ID:015Eafqabuh8V11    Ind Name:Diamond Comic Distribu    Toho International Inc. Bill.Com 01 5Eafqabuh8V11 Inv 250411-08351355 Trn: 1255844845Tc | 286.13 |
| 05/06 | Orig CO Name:Target Plus.Part    Orig ID:1800948598 Desc Date:    CO Entry Descr:Target Plusec:CCD    Trace#:091000015844843 Eed:250506   Ind ID:St-G8K8Z5R2Z1C4    Ind Name:Diamond Comic Distribu Trn: 1255844843Tc | 109.43 |
| 05/07 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Principia Discordia Di Piermaria MA Ref: 1325210963-90682 Info: Text-Iid: 20250506021000021P1Brjpc06000274968 Recd: 10:51:53 Trn: 0651782127GA Bref: 80220E3E-6BC0-4784-8404-0Cf07Dcc91C YOUR REF:  1325210963-90682 | 10,749.16 |
| 05/07 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Worlds End Comics Via Wise Ref: 1324845091-91060 Info: Text-  Iid: 20250506021000021P1Brjpc03040257642 Recd: 06:32:53 Trn: 0105472127Gd Bref: 041A3Cc1-D79A-4CD4-BB3F-Afae11B7E08 YOUR REF:  1324845091-91060 | 8,085.89 |
| 05/07 | Book Transfer Credit B/O: Banco Bpm Spa Verona Italy 37121 It Org://It88L05034024 10000000023463 1/Terminal Distribuzione Srl Ref: Payment Your Invoces/Chgs/USD16,00/Ocmt/USD4307,55/ Trn: 2080349125Js YOUR REF:  SWF OF 25/05/05 | 4,291.55 |
| 05/07 | Book Transfer Credit B/O: Svenska Handelsbanken Ab Publ Stockholm Sweden S-106- 70 Se Org:/Se7760000000000290653932 Comics Heaven Ab Ogb: Svenska Handelsbanken Ab Publ Central Int L Div Ref:/Roc/Dcd Inv Date April/Uri/Payment Acc 90811Ref: Sam Stevens Comicshe Aven Stockholm, Sweden Inv +/Chgs/U SD11,00/Ocmt/USD2085,37/Svcivl/Nurg Trn: 2024124125Js YOUR REF:  SWF OF 25/05/05 | 2,074.37 |
| 05/07 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/No4315067980430 Outland As Ogb: Dnb Dnb Nor Bank Asa Ref: Cinv/250418-Outland-90121/Ocmt/USD1520,61/ Trn: 2052172127Js YOUR REF:  SWF OF 25/05/07 | 1,520.61 |
| 05/07 | Lockbox No: 22023 For 31 Items At 16:00 5 Trn: 2500515127Lb | 44,132.07 |
| 05/07 | Orig CO Name:UPS-Capital    Orig ID:2362407381 Desc Date:050625 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071758380696 Eed:250507  Ind ID:V40931 - 000003    Ind Name:Diamond Comics Trn: 1268380696Tc | 43,907.65 |
| 05/07 | Orig CO Name:Forte    Orig ID:5330903620 Desc Date:250506 CO Entry Descr:186002    Sec:CCD    Trace#:242071759038942 Eed:250507 Ind ID:ACH-0506-24976    Ind Name:Diamond Comic Distribu Trn: 1279038942Tc | 25,363.07 |
| 05/07 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:250506 CO Entry Descr:Settlementsec:CCD    Trace#:091000018380700 Eed:250507 Ind ID:1199200593    Ind Name:Diamond Comi1199200593 Payment Date 25127 Trn: 1268380700Tc | 3,864.30 |
| 05/07 | Orig CO Name:Paymentech    Orig ID:1020401225 Desc Date:250507 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000029038944 Eed:250507 Ind ID:6406596    Ind Name:Diamond Comic Distribu Trn: 1279038944Tc | 3,510.01 |
| 05/07 | Orig CO Name:Archonia    Orig ID:1204895317 Desc Date:    CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000028380702 Eed:250507   Ind ID:015Spavrwehanpa    Ind Name:Diamond Comic Distribu Archonia Bill.Com 015Spavrw Ehanpa Acct 91655 - Multiple Invoic Es Trn: 1268380702Tc | 2,090.66 |



May 01, 2025 through May 30, 2025

**Account Number:** ▇▇▇▇▇▇0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/07 | Orig CO Name:Amazon. CA5428741    Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000018380698 Eed:250507  Ind ID:Fcs002869917352    Ind Name:Diamond Comic Distribu    EDI Trn: 1268380698Tc | 1,509.52 |
| 05/07 | Orig CO Name:Wal-Mart Stores    Orig ID:4216028    Desc Date:250506 CO Entry Descr:834817584 Sec:CCD    Trace#:061120080209263 Eed:250507  Ind ID:366185002331416    Ind Name:Diamond Comic Distribu    Wal-Mart Stores, Inc Payment 4366185002331416 Trn: 1270209263Tc | 661.67 |
| 05/07 | Orig CO Name:Heroes And Villa    Orig ID:9215986202 Desc Date:050225 CO Entry Descr:Bill_Pay  Sec:CCD    Trace#:021000028380708 Eed:250507 Ind ID:Heroes And Vill    Ind Name:JPMorgan Chase Bank, N Trn: 1268380708Tc | 641.02 |
| 05/07 | Orig CO Name:3Rd Universe Con    Orig ID:9200502235 Desc Date:250507 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000028380705 Eed:250507  Ind ID:11170717511    Ind Name:Diamond Comic Distribu    505070 Trn: 1268380705Tc | 31.75 |
| 05/08 | Book Transfer Credit B/O: Mbank Sa Warsaw Poland 00-85-0 Pl Org:/Pl41114020040000341202625606 Multiversum Rafal Palacz Ogb: Mbank S.A. (Formerly Bre Bank S.A.)Skrytka Pocztowa 2108 Ref: 90994 Attn Garry Levan/Ocmt/USD7371,64/ Trn: 4228427126Fs YOUR REF:  SWF OF 25/05/06 | 7,371.64 |
| 05/08 | Book Transfer Credit B/O: Firstrand Bank Ltd Head Office Incljohannesburg South Africa 2000 Za Org:/62091470345 1/Smallville Comics Cc Ogb: Firstrand Bank Ltd Head Office Inclfloor 2,4 First Place Bankcity Ref:/Roc/SD3Grrsw05Tmfnl1/Uri/Smallville Comics/Chgs/USD20,00/Ocmt/USD2566 ,75/Acc/Benefres/US Trn: 2079358128Js YOUR REF:  SWF OF 25/05/08 | 2,546.75 |
| 05/08 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 1/Bonner Comic Laden Gmbh 3/DE/53111 Bonn Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/DE7037050198001900320 1 3/DE/53111 Bonn Ogb=Sparkasse Koe Lnbonn 50667 Cologne, Germany Obi=/Uri/Acc.90813,,Gc F608*250410,, Ssn: 00100784 Trn: 0023949128Fc YOUR REF:  250506101A000109 | 648.35 |
| 05/08 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06700010871181 Schwartz Family Holdings Pty Ltd Ref: 91493/Ocmt/USD274,82/ Trn: 5419664128Fs YOUR REF:  SWF OF 25/05/08 | 274.82 |
| 05/08 | Lockbox No: 22023 For 47 Items At 16:00 5 Trn: 2502025128Lb | 40,448.64 |
| 05/08 | Orig CO Name:Paymentech    Orig ID:1020401225 Desc Date:250508 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000025368433 Eed:250508 Ind ID:6406596    Ind Name:Diamond Comic Distribu Trn: 1285368433Tc | 134,304.62 |
| 05/08 | Orig CO Name:Forte    Orig ID:5330903620 Desc Date:250507 CO Entry Descr:186002    Sec:CCD    Trace#:242071755368431 Eed:250508 Ind ID:ACH-0507-8Fe9D    Ind Name:Diamond Comic Distribu Trn: 1285368431Tc | 35,337.37 |
| 05/08 | Orig CO Name:UPS-Capital    Orig ID:2362407381 Desc Date:050725 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071755201263 Eed:250508  Ind ID:V40931 - 000002    Ind Name:Diamond Comics Trn: 1275201263Tc | 13,995.69 |



May 01, 2025 through May 30, 2025

**Account Number:** ███████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/08 | Orig CO Name:Newbury Comics      Orig ID:1042744540 Desc Date: CO Entry Descr:Payments  Sec:CCD    Trace#:051000015201256 Eed:250508   Ind ID:30000        Ind Name:Diamond Comics Nte*Vendor Payment\ Tm: 1275201256Tc | 11,730.22 |
| 05/08 | Orig CO Name:Amazon.CA5431958     Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000015201259 Eed:250508   Ind ID:Fcs002871886452         Ind Name:Diamond Comic Distribu                            EDI Trn: 1275201259Tc | 4,799.76 |
| 05/08 | Orig CO Name:Shiftcomic King      Orig ID:1246827783 Desc Date:250507 CO Entry Descr:Payment  Sec:CCD    Trace#:071000285201254 Eed:250508  Ind ID:              Ind Name:Diamond Comic Distribu Tm: 1275201254Tc | 991.66 |
| 05/08 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250507 CO Entry Descr:Settlementsec:CCD    Trace#:091000015201261 Eed:250508 Ind ID:1199200593        Ind Name:Diamond Comi1199200593 Payment Date  25128 Tm: 1275201261Tc | 320.56 |
| 05/08 | Orig CO Name:3Rd Universe Con     Orig ID:9200502235 Desc Date:250508 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000025201265 Eed:250508   Ind ID:11171906348         Ind Name:Diamond Comic Distribu    504300 Inv. 70192 Acc. Tm: 1275201265Tc | 33.94 |
| 05/09 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Comics Bv Nl Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/Nl25lngb0006933809 Nl Ogb=ING Bank N V Amsterdam Netherl Ands Bv100-0 Nl Obi=/Uri/Inv 580137 Etc Ssn: 00442714 Trn: 0108063129Fc YOUR REF:  XX25050956373534 | 24,716.84 |
| 05/09 | Chips Credit Via: Citibank N.A./0008 B/O: 1/Fantastico Comic S DE Rl DE Cv 3/Mx/Benito Juarez Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/0000218070080108646 7 3/Mx/Benito Juarez Ogb=Banco Nacion AL DE Mexico S.A. Mexico Mexico Mx Bbi=/Acc/███████641000555 1/Dia  Ssn: 00514942 Trn: 0125783129Fc YOUR REF:  NOTPROVIDED | 6,855.23 |
| 05/09 | Book Transfer Credit B/O: Bank Hapoalim B M Tel-Aviv Israel IL Org:/IL910126810000000086967 1/Comics Veyerakot Trn: 6150104128Fs YOUR REF:  SWF OF 25/05/08 | 3,019.55 |
| 05/09 | Chips Credit Via: Sumitomo Mitsui Banking Corporation/0967 B/O: Ampus,Inc. 0089-07341266 4-29-5 Japan Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/0089-07341266 Japan O Gb=Sumitomo Mitsui Banking Corporat Ion Chiyoda-Ku Tokyo Japan 51500-0 Jp Obi=/Uri/Account No.6573 Ssn: 00082388 Trn: 0019424129Fc YOUR REF:  150250509MT02641 | 1,323.59 |
| 05/09 | Book Transfer Credit B/O: Abn Amro Bank N V Head Office Amsterdam Netherlands 1000 -Ea Nl Org:/Nl29Abna0503019534 1/C.J.T. Kuijpers Ogb: Abn Amro Bank N V Head Office Foppingadree F 22 P O B 283 Ref:/Roc/Ec5129J4U67Set00/Uri/Account: 91278/Ocmt/USD1267,17/ Trn: 2065505129Js YOUR REF:  SWF OF 25/05/09 | 1,267.17 |
| 05/09 | Chips Credit Via: Bank of America, N.A./0959 B/O: Best Eastern Spg 150 Kg Kiulap Brunei Darussalam Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/0200110294268 Spg 150 Kg Kiulap Brunei Darussalam Ogb=/0 06550389510 Baidbnbbxxx Obi=/Uri/Rf B/Merchandise Imports Bbi=/Chg Ssn: 00066351 Trn: 0014644129Fc YOUR REF:  MERCHANDISE IMPO | 635.85 |



May 01, 2025 through May 30, 2025

**Account Number:** ████████0555

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/09 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06317211235948 Mark Catania Ref: Supplier Invoice Dcd Acc92567 Big City Comics Invoice 25042519512986 P Lus/Ocmt/USD620,/ Trn: 7179134129Fs YOUR REF: SWF OF 25/05/09 | 620.00 |
| 05/09 | Lockbox No: 22023 For 28 Items At 16:00 5 Trn: 2503201129Lb | 24,669.42 |
| 05/09 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250508 CO Entry Descr:186002    Sec:CCD    Trace#:242071750698975 Eed:250509 Ind ID:ACH-0508-5F704          Ind Name:Diamond Comic Distribu Trn: 1280698975Tc | 126,352.36 |
| 05/09 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250509 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000023137875 Eed:250509 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 1293137875Tc | 120,534.68 |
| 05/09 | Orig CO Name:Things From Anot     Orig ID:9865782001 Desc Date:250509 CO Entry Descr:Corp Pay Sec:CCD    Trace#:021000020698981 Eed:250509 Ind ID:          Ind Name:Diamond Comic Distribu    60001, 60395, 60400, 65286 Emailed  Invoice List Trn: 1280698981Tc | 22,677.73 |
| 05/09 | Orig CO Name:UPS-Capital       Orig ID:2362407381 Desc Date:050825 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071750698971 Eed:250509  Ind ID:V40931 - 000002          Ind Name:Diamond Comics Trn: 1280698971Tc | 17,575.56 |
| 05/09 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250508 CO Entry Descr:Settlementsec:CCD    Trace#:091000010698979 Eed:250509 Ind ID:1199200593          Ind Name:Diamond Comi1199200593 Payment Date  25129 Trn: 1280698979Tc | 12,616.03 |
| 05/09 | Orig CO Name:Vintage Stock     Orig ID:1431571679 Desc Date:250508 CO Entry Descr:Paymentjnlsec:CCD    Trace#:101006690698977 Eed:250509 Ind ID:V000088          Ind Name:Diamond Comic Dist., Trn: 1280698977Tc | 11,827.45 |
| 05/09 | Orig CO Name:Te Traemos Inc     Orig ID:S941687665 Desc Date:250509 CO Entry Descr:Sender   Sec:CTX    Trace#:113000023137877 Eed:250509 Ind ID:789864636          Ind Name:0000Diamond Comic Di Onlne Trnsfr88871070 Trn: 1293137877Tc | 2,727.52 |
| 05/09 | Orig CO Name:The Comic Shop     Orig ID:396779-A  Desc Date:     CO Entry Descr:Vendor  Sec:CTX    Trace#:325272023137871 Eed:250509  Ind ID:2023-001          Ind Name:0000Diamond Comic Trn: 1293137871Tc | 2,401.20 |
| 05/09 | Orig CO Name:M Comics LLC     Orig ID:1661042025 Desc Date:250509 CO Entry Descr:Invoice  Sec:CCD    Trace#:221571470698966 Eed:250509 Ind ID:Diamond Comics          Ind Name:Jp Morgan Chase Bank Invoice Payment          8892001107 Trn: 1280698966Tc | 1,010.26 |
| 05/09 | Orig CO Name:Hot Topic          Orig ID:3770198182 Desc Date:     CO Entry Descr:Ap Paymentsec:PPD    Trace#:091000010698973 Eed:250509 Ind ID:1  -   10088          Ind Name:Diamond Comics Distrib Trn: 1280698973Tc | 413.10 |
| 05/09 | Orig CO Name:Square Inc       Orig ID:O800429876 Desc Date:250509 CO Entry Descr:Zonecomicssec:CCD    Trace#:091000013137873 Eed:250509   Ind ID:T3Xc57Ans05Gw0F          Ind Name:Diamond Comic Distribu          T2159458 Trn: 1293137873Tc | 399.79 |
| 05/09 | Orig CO Name:Crunchyroll, LLC     Orig ID:9309882002 Desc Date:250509 CO Entry Descr:Payment  Sec:CCD    Trace#:021000020698969 Eed:250509  Ind ID:304          Ind Name:Diamond Comic Distribu Trn: 1280698969Tc | 33.44 |



May 01, 2025 through May 30, 2025

**Account Number:** ████████0555

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/12 | Chips Credit Via: Hsbc Bank USA, N.A./0108 B/O: Diamond Comic Distributors Inc. Hunt Valley,MD,21030 US Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/07524600859 Hunt Vall Ey,MD,21030 US Ogb=Bank of Montreal Montreal H2Y1L6 Canada CA Obi=/Uri/Roc/Ww25051267783557 Bbi= Ssn: 00447644 Trn: 0107481132Fc YOUR REF:  WW25051267783557 | 169,985.00 |
| 05/12 | Chips Credit Via: Barclays Bank Plc/0257 B/O: Diamond Comic Distributors Ndon/Gb Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/20573020508802 Ndon/G B Ogb=Barclays Bank Plc London Bbi=/Ocmt/USD44721,08/ Ssn: 00372819 Trn: 0090083132Fc YOUR REF:  PET579355132 | 44,721.08 |
| 05/12 | Fedwire Credit Via: Mountain America Fcu/324079555 B/O: Gamelyn Games Ll Queen Creek AZ 85142 USA Ref: Chase Nyc/Ctr/Bnf=Diamond Comic Distributors, Inc. Hunt Valley MD 2103 0- US/Ac-000000006410 Rfb=O/B Mtn A M CU Sl Obi=Prps:Shipping Otb:Gamel Yn Games Inv Oice #000207 March 202 5 Imad: 0512Qmgft002001175 Trn: 0964781132Ff YOUR REF:  O/B MTN AM CU SL | 42,238.39 |
| 05/12 | Book Transfer Credit B/O: Royal Bank of Canada Payment Centertoronto On Canada M5V2Y-1 CA Org:/030514002978 9472-3970 Quebec Inc Ref:/Chgs/USD0,/Chgs/USD20,00/Ocmt/USD34415,84/ Trn: 6223009132Fs YOUR REF:  SWF OF 25/05/12 | 34,395.84 |
| 05/12 | Book Transfer Credit B/O: Australia And New Zealand Banking Richmond Vic Australia 3121 - Au Org:/Cust/Au/Anzb/Mdz237578 1/Kings Corporation Pty Ltd T/As Ref: Payment For Invoices Dated 15th-17th April. Accounts 90124, 92124 And 90124A./Chgs/Aud0,/Chgs/USD10,00/Oc MT/USD4213,12/ Trn: 5410199132Fs YOUR REF:  SWF OF 25/05/12 | 4,203.12 |
| 05/12 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06500410411604 Dynamic Duo Comics Pty Ltd Ref: Supplier Invoice Invoice 505140/Ocmt/USD1983,73/ Trn: 6761209132Fs YOUR REF:  SWF OF 25/05/12 | 1,983.73 |
| 05/12 | Book Transfer Credit B/O: Alior Bank Sa Warsaw Poland 02-23-2 Pl Org:/Pl9424901057000090162140036 Pmd Solutions S C Pawel Maslowski+ Ogb: Alior Bank Sa Ul. Lopuszanska 38D Ref:/Roc/250507Osw008197/Uri/Account No 91369/Chgs/USD10,00/Ocmt/USD1252,2 2/Acc/Orderres/Pl/Benefres/US/Bnf/U S641000555 Diamond Comic Distributo Rs Master +  Trn: 2030588128Js YOUR REF:  SWF OF 25/05/08 | 1,242.22 |
| 05/12 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Greenlight Comics Pty Ltd Via Wise Ref: 1330850219-92526 Info: Text-Iid: 20250512021000021P1Brjpc02640086675 Recd: 05:39:13 Trn: 0061982132Gd Bref: 47206B17-65D0-409A-975C-9214B492A86 YOUR REF:  1330850219-92526 | 470.46 |
| 05/12 | Book Transfer Credit B/O: Tasman Foreign Exchange Pty Ltd Sydney Australia 2000 - Au Org:/183893 Impact Retail Pty Ltd Ref: Impact Retail Pty Ltd 92645 250424-09160738 Trn: 1060700132Jo YOUR REF:  666497 | 454.39 |
| 05/12 | Real Time Payment Credit Recd From Aba/Contr Bnk-321171184  From: Bnf-Arnaud Lapeyre Ref: 17251127719 Info: Text-Rmtinf-Saint Germain LLC 97384 Iid: 20250511021000089P1Bxop115030329700 Recd: 11:03:04 Trn: 0711362131GA YOUR REF:  17251127719 | 163.30 |
| 05/12 | Lockbox No: 22023 For 78 Items At 16:00 5 Trn: 2504565132Lb | 127,478.51 |



## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/12 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250509 CO Entry Descr:186002    Sec:CCD    Trace#:242071752437845 Eed:250512 Ind ID:ACH-0509-A58Fb    Ind Name:Diamond Comic Distribu Trn: 1292437845Tc | 53,665.98 |
| 05/12 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250509 CO Entry Descr:Settlementsec:CCD    Trace#:091000012437852 Eed:250512 Ind ID:1199200593        Ind Name:Diamond Comi1199200593 Payment Date  25130 Trn: 1292437852Tc | 24,731.55 |
| 05/12 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:050925 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071752437843 Eed:250512  Ind ID:V40931 - 000002        Ind Name:Diamond Comics Trn: 1292437843Tc | 12,824.43 |
| 05/12 | Orig CO Name:Discount Comic B      Orig ID:9200502235 Desc Date:250512 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000022437849 Eed:250512  Ind ID:11172187263      Ind Name:Diamond Comic Distribu    Document 348962 Trn: 1292437849Tc | 12,360.95 |
| 05/12 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250512 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000021175609 Eed:250512 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 1321175609Tc | 10,663.95 |
| 05/12 | Orig CO Name:Square Enix LLC      Orig ID:9067076001 Desc Date:May 25 CO Entry Descr:Vendor Pmtsec:CCD    Trace#:021000022437856 Eed:250512  Ind ID:10081        Ind Name:Diamond Comic Distribu 21318 21383 Trn: 1292437856Tc | 9,360.00 |
| 05/12 | Orig CO Name:Amazon.CA5438278      Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000012437854 Eed:250512  Ind ID:Fcs002875514032        Ind Name:Diamond Comic Distribu                EDI Trn: 1292437854Tc | 1,471.43 |
| 05/12 | Orig CO Name:Carolina Comics      Orig ID:444887153  Desc Date:May 12 CO Entry Descr:Diamond 32Sec:PPD    Trace#:103107390031622 Eed:250512  Ind ID:            Ind Name:Diamond Trn: 1320031622Tc | 683.33 |
| 05/12 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250512 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000021175605 Eed:250512 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 1321175605Tc | 150.00 |
| 05/12 | Abr Special - A Increase | 140.98 |
| 05/12 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250510 CO Entry Descr:Settlementsec:CCD    Trace#:091000011175607 Eed:250512 Ind ID:1199200593        Ind Name:Diamond Comi1199200593 Payment Date  25132 Trn: 1321175607Tc | 120.01 |
| 05/12 | Orig CO Name:Amazon.CA5438003      Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymnssec:CCD    Trace#:091000012437847 Eed:250512  Ind ID:Fcs002875337902        Ind Name:Diamond Comic Distribu                EDI Trn: 1292437847Tc | 69.97 |
| 05/12 | Orig CO Name:Amazon.CA5442843      Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000011175603 Eed:250512  Ind ID:Fcs002877201662        Ind Name:Diamond Comic Distribu                EDI Trn: 1321175603Tc | 26.08 |



May 01, 2025 through May 30, 2025

**Account Number:** ████████0555

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 05/13 | Chips Credit Via: Citibank N.A./0008 B/O: Minotaur (Entertainment) Pty Ltd Ataustralia Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/08312562988976776849 0 462 Australia Ogb=National Australi A Bank Limited Melbourne Australia Au Obi=/Uri/Minotaur Entertainment 90115 B Ssn: 00363984 Trn: 0091349133Fc YOUR REF: NOTPROVIDED | 4,183.53 |
| 05/13 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120029239167 All Star Comics Melbourne Pty Ltd 5 Ref: 2130722007C Trn: 1487600133Jo YOUR REF: CAP OF 25/05/13 | 3,764.71 |
| 05/13 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/Ch-2572154 1/Comics R US Pty Ltd T/A Comics Ogb: Convera Uk Limited Alphabeta Building Ref:/Roc/Antr4330537/1/Uri/Tradetraderelated Account 90109/Ocmt/USD3325,67/ Trn: 2123685132Js YOUR REF: SWF OF 25/05/12 | 3,325.67 |
| 05/13 | Chips Credit Via: Sumitomo Mitsui Banking Corporation/0967 B/O: Ampus,Inc. 0089-07341266 4-29-5 Japan Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/0089-07341266 Japan O Gb=/895002 Smbcjpjt Obi=/Uri/Accoun T No.65734 Purpose:Toys. Bbi=/Ocmt/USD3036,54/ Ssn: 00106759 Trn: 0025851133Fc YOUR REF: 150250513MT03361 | 3,036.54 |
| 05/13 | Chips Credit Via: Bank of America, N.A./0959 B/O: Fantask A/S Dk-1453 Kobenhavn K Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/Dk373000418009501 2 Dk -1453 Kobenhavn K Ogb=/006550253668 Dabadkkkxxx Obi=/Uri/Fantask A/S, Denmark, Acc 9008 6Invoice No.25042 4-09160738,2 Ssn: 00059566 Trn: 0013914133Fc YOUR REF: 2025050900195775 | 2,812.43 |
| 05/13 | Book Transfer Credit B/O: Nordea Bank Abp, Filial I Sverige Stockholm Sweden Se-105 71 Se Org:/Se4595000099602601072438 Seriezonen Ab Ogb: Nordea Bank Abp, Filial I Sverige Batul Hirji Kilabergsvagen 8 5th FL Ref: Invoice 250411 08394494/Chgs/USD9,00/Ocmt/USD618,48/ Trn: 2035061129Js YOUR REF: SWF OF 25/05/09 | 609.48 |
| 05/13 | Lockbox No: 22023 For 15 Items At 16:00 5 Trn: 2501756133Lb | 3,820.01 |
| 05/13 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250512 CO Entry Descr:186002   Sec:CCD   Trace#:242071753251219 Eed:250513 Ind ID:ACH-0512-8549A          Ind Name:Diamond Comic Distribu Trn: 1333251219Tc | 167,082.18 |
| 05/13 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250513 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000023251221 Eed:250513 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 1333251221Tc | 9,531.34 |
| 05/13 | Orig CO Name:UPS-Capital          Orig ID:2362407381 Desc Date:051225 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071751124808 Eed:250513   Ind ID:V40931 - 000002          Ind Name:Diamond Comics Trn: 1321124808Tc | 7,989.88 |
| 05/13 | Orig CO Name:Warner Bros. Ent      Orig ID:9510379532 Desc Date:     CO Entry Descr:1001311093Sec:CTX   Trace#:111000025387384 Eed:250513 Ind ID:1001311093          Ind Name:0017Diamond Comic Di Trn: 1335387384Tc | 368.71 |
| 05/13 | Orig CO Name:Target Plus Part      Orig ID:1800948598 Desc Date:     CO Entry Descr:Target Plusec:CCD   Trace#:091000015141933 Eed:250513 Ind ID:St-Y1Q2F1Z5U8F6          Ind Name:Diamond Comic Distribu Trn: 1335141933Tc | 49.91 |



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/14 | Foreign Remittance Credit B/O: Fx USD Outgoingfedchipsdda Newark DE 19713- US Org=/3171008026179 Diamond Comic Distributors Inc Ogb: Fx USD Incomingfedchipsdda JPMorgan Chase Bank NA Ref:/Ocmt/USD114320,42/Product/Fx Trn: 4407699134Fx YOUR REF: SWF OF 25/05/14 | 114,320.42 |
| 05/14 | Book Transfer Credit B/O: Ic JPMorgan Chase Bank N A Toronto Toronto Msj2J2 Canada 3511 - CA Org=/4011739566 Diamond Comic Distributors Inc Ogb: JP Morgan Chase Bank-Toronto Branch200 Bay Street South Tower 18th FL Ref:/Chgs/USD15,00/Ocmt/USD50000,/ Trn: 2124481134Js YOUR REF: SWF OF 25/05/14 | 49,985.00 |
| 05/14 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O: Booktopia Direct Pty Ltd th Nsw 2136 Australia Ref: Chase Nyc/Ctr/Bnf=Diamond Comic Distributors, Inc. Hunt Valley MD 2103 0- US/Ac-000000006410 Rfb=32741962- 2 Bbi=/Chgs/USD0,00/Chgs/USD0,00/Oc MT/USD12817,93/ Imad: 0514B6B7Hu2R002699 Trn: 0071021134Ff YOUR REF: 32741962-2 | 12,817.93 |
| 05/14 | Book Transfer Credit B/O: Banco Santander, Sa Boadilla Del Monte Spain 28660 Es Org=/Es5500491883352310375041 Gigamesh Fantasia Y Ciencia Ficcion Ogb: Banco Santander, Sa Ciudad Grupo Santander Ref:/Roc/1883696010399784/Uri/Gigamesh Abr25 Acc. ███0347 Publ Merch./Chgs/USD46,00/Ocmt/USD10921,12/ Trn: 2132040133Js YOUR REF: SWF OF 25/05/13 | 10,875.12 |
| 05/14 | Chips Credit Via: Citibank N.A./0008 B/O: 1/Fantastico Comic S DE Rl DE Cv 3/Mx/Benito Juarez Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/00002180700801086467 3/Mx/Benito Juarez Ogb=Banco Nacion AL DE Mexico S.A. Mexico Mexico Mx Bbi=/Acc/███████641000555 1/Dia  Ssn: 00536365 Trn: 0131900134Fc YOUR REF: NOTPROVIDED | 8,006.95 |
| 05/14 | Book Transfer Credit B/O: Nordea Bank Abp, Filial I Sverige Stockholm Sweden Se-105 71 Se Org=/Se1695000099601848599146 Staffars Serier Ogb: Nordea Bank Abp, Filial I Sverige Batul Hirji Kilabergsvagen 8 5th FL Ref: 90073 - Past Balance/Ocmt/USD3142,32/ Trn: 2014461132Js YOUR REF: SWF OF 25/05/12 | 3,142.32 |
| 05/14 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: 1/Modern Graphics Buchhandel Berlin3/DE/10999 Berlin Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/DE9710050000067002095 8 3/DE/10999 Berlin Ogb=Landesbank Berlin Ag 10178 Berlin, Germany Obi =/Uri/250411-08394494.... Ssn: 00051455 Trn: 0011635134Fc YOUR REF: 250512093A000241 | 2,464.69 |
| 05/14 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org=/2121120044800812 Joseph Italiano And Peter M Hughes Trn: 0020300134Jo YOUR REF: CAP OF 25/05/14 | 1,688.97 |
| 05/14 | Book Transfer Credit B/O: United Overseas Bank Ltd Singapore Singapore 04862-4 Sg Org:/1473019634 Absolute Comics Pte Ltd Ref: 4 And 10 April Invoices/Fullpay/ Trn: 8745129134Fs YOUR REF: SWF OF 25/05/14 | 1,541.79 |
| 05/14 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Gamma Rays Comics Via Wise Ref: 1334596847-09115675 Info: Text-Iid: 20250514021000021P1Brjpc02640227248 Recd: 20:59:33 Trn: 1678902134Gb Bref: 08Dd8967-Dfe3-4Ab5-B46B-9Ddedf046B0 YOUR REF: 1334596847-09115675 | 868.24 |
| 05/14 | Lockbox No: 22023 For 33 Items At 16:00 5 Trn: 2502490134Lb | 39,868.62 |



May 01, 2025 through May 30, 2025
**Account Number:** ███████0555

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/14 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250513 CO Entry Descr:186002    Sec:CCD    Trace#:242071758700080 Eed:250514 Ind ID:ACH-0513-4Fc3A        Ind Name:Diamond Comic Distribu Trn: 1338700080Tc | 31,900.28 |
| 05/14 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:051325 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071758700082 Eed:250514   Ind ID:V40931 - 000002        Ind Name:Diamond Comics Trn: 1338700082Tc | 29,024.29 |
| 05/14 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250514 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000028951496 Eed:250514 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 1348951496Tc | 7,860.79 |
| 05/14 | Orig CO Name:The Comic Shop        Orig ID:396779-A  Desc Date:        CO Entry Descr:Vendor   Sec:CTX   Trace#:325272028951494 Eed:250514   Ind ID:2023-001        Ind Name:0000Diamond Comic Trn: 1348951494Tc | 1,264.39 |
| 05/14 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:250513 CO Entry Descr:Settlementsec:CCD    Trace#:091000018700084 Eed:250514 Ind ID:1199200593        Ind Name:Diamond Comi1199200593 Payment Date  25134 Trn: 1338700084Tc | 693.28 |
| 05/15 | Book Transfer Credit B/O: Unicredit S.P.A. Milan0 Italy 20154 It Org://It85O020086590000000003525786 1/Cosmic Group S.R.L. Ogb: Unicredit S.P.A. Piazza Gae Aulenti 3, Ref:/Roc/111016182868/Uri/Invoices N.116757/405820/989781/701413/368894/40 3111/266487/245746/279881 From Acco Unt 90+/Chgs/USD45,00/Ocmt/USD18724 ,48/ Trn: 2110493133Js YOUR REF:  SWF OF 25/05/13 | 18,679.48 |
| 05/15 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O: Sports Cards Australia Pty Ltd Oria 3214 Australia Ref: Chase Nyc/Ctr/Bnf=Diamond Comic Distributors, Inc. Hunt Valley MD 2103 0- US/Ac-000000006410 Rfb=32775568- 1 Bbi=/Ocmt/USD6776,52/ Imad: 0515B6B7Hu4R004455 Trn: 0079511135Ff YOUR REF:  32775568-1 | 6,776.52 |
| 05/15 | Book Transfer Credit B/O: Alior Bank Sa Warsaw Poland 02-23-2 Pl Org://Pl9424901057000090162140036 Pmd Solutions S C Pawel Maslowski+ Ogb: Alior Bank Sa Ul. Lopuszanska 38D Ref:/Roc/250514Osw003810/Uri/Account No 91369/Chgs/USD10,00/Ocmt/USD3736,2 4/Acc/Orderres/Pl/Benefres/US/Bnf/U████████0555 Diamond Comic Distributo Rs Master +  Trn: 2069559134Js YOUR REF:  SWF OF 25/05/14 | 3,726.24 |
| 05/15 | Book Transfer Credit B/O: Australia And New Zealand Banking Richmond Vic Australia 3121 - Au Org:/Cust/Au/Anzb/Mdz471110 1/Christopher Joseph Topfer Tas Col Ref:/Chgs/Aud0,/Chgs/USD10,00/Ocmt/USD2814,45/ Trn: 0704229135Fs YOUR REF:  SWF OF 25/05/15 | 2,804.45 |
| 05/15 | Chips Credit Via: Citibank N.A./0008 B/O: 1/Hartmut Moche 3/DE/42349 Wuppertal Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/DE6633050000000072067 2 3/DE/42349 Wuppertal Ogb=Stadtspa Rkasse Wuppertal Wuppertal Germany 42103- DE Obi=/Uri/Invoices .24,03, 2025.29,03,202 Ssn: 00211203 Trn: 0052949135Fc YOUR REF:  NOTPROVIDED | 2,615.52 |
| 05/15 | Book Transfer Credit B/O: Mizuho Bank Ltd Tokyo Tokyo Japan 10081-76 Jp Org:/01820012279267/0502556765 1/Saber Direct Inc, Ref:/Chgs/USD10,00/ Trn: 4314404135Fs YOUR REF:  SWF OF 25/05/15 | 990.00 |



May 01, 2025 through May 30, 2025

**Account Number:** ███████0555

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/15 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 1/Bonner Comic Laden Gmbh 3/DE/53111 Bonn Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/DE7037050198001900320 1 3/DE/53111 Bonn Ogb=Sparkasse Koe Lnbonn 50667 Cologne, Germany Obi=/Uri/Acc.90813,,Gc F608*250417,, Ssn: 00106802 Trn: 0025749135Fc YOUR REF: 250513101A000095 | 472.45 |
| 05/15 | Chips Credit Via: UBS Ag Stamford Branch/0799 B/O: Buchzentrum Ag (Bz) Ch 4614 Haegendorf Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/Ch17002612616921 9460R Ch 4614 Haegendorf Ogb=UBS Switzer Land Ag Zurich Switzerland 8001 - C H Obi=/Uri/250320-16510415, 333447, 333 Ssn: 00040193 Trn: 0007102135Fc YOUR REF: KZA01105869-564+ | 319.89 |
| 05/15 | Lockbox No: 22023 For 34 Items At 16:00 5 Trn: 2500956135Lb | 46,087.78 |
| 05/15 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250515 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000023943488 Eed:250515 Ind ID:6406596              Ind Name:Diamond Comic Distribu Trn: 1353943488Tc | 306,739.14 |
| 05/15 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250514 CO Entry Descr:186002   Sec:CCD   Trace#:242071753943486 Eed:250515 Ind ID:ACH-0514-D1D59          Ind Name:Diamond Comic Distribu Trn: 1353943486Tc | 40,420.80 |
| 05/15 | Orig CO Name:UPS-Capital          Orig ID:2362407381 Desc Date:051425 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071751821043 Eed:250515  Ind ID:V40931 - 000002          Ind Name:Diamond Comics Trn: 1341821043Tc | 17,162.99 |
| 05/15 | Orig CO Name:Newbury Comics          Orig ID:1042744540 Desc Date: CO Entry Descr:Payments  Sec:CCD   Trace#:051000011821045 Eed:250515   Ind ID:30000          Ind Name:Diamond Comics Nte*Vendor Payment\ Trn: 1341821045Tc | 12,797.24 |
| 05/15 | Orig CO Name:Things From Anot          Orig ID:9865782001 Desc Date:250515 CO Entry Descr:Corp Pay Sec:CCD   Trace#:021000021821040 Eed:250515 Ind ID:              Ind Name:Diamond Comic Distribu    60001, 60395, 60400, 65286, Emailed  Invoice List Trn: 1341821040Tc | 2,577.43 |
| 05/15 | Orig CO Name:Archonia          Orig ID:1204895317 Desc Date:          CO Entry Descr:Bill.Com  Sec:CCD   Trace#:021000021821048 Eed:250515   Ind ID:015Vtzkvmmhouft          Ind Name:Diamond Comic Distribu Archonia Bill.Com 015Vtzkvm Mhouft Acct 91655 - Inv 250501-0925 1921 Trn: 1341821048Tc | 1,080.85 |
| 05/15 | Orig CO Name:Continental Exc          Orig ID:A222829900 Desc Date:250515 CO Entry Descr:P2P          Sec:Web   Trace#:081000031821038 Eed:250515 Ind ID:92154              Ind Name:Diamond Comic Distribu Trn: 1341821038Tc | 449.15 |
| 05/16 | Book Transfer Credit B/O: Royal Bank of Canada Payment Centertoronto On Canada M5V2Y-1 CA Org:/030514002978 9472-3970 Quebec Inc Ref:/Chgs/USD0,/Chgs/USD20,00/Ocmt/USD10578,25/ Trn: 7329894136Fs YOUR REF: SWF OF 25/05/16 | 10,558.25 |
| 05/16 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Toynk Toys LLC Via Wise Ref: 1337107897-347264266 Info: Text-  Iid: 20250516021000021P1Brjpc02640113859 Recd: 12:52:35 Trn: 1033602136Gd Bref: 7786BC41-E9Ea-42Fe-A308-0D9F0C5D572 YOUR REF: 1337107897-347264266 | 6,517.25 |



May 01, 2025 through May 30, 2025

**Account Number:**▮▮▮▮▮▮0555

## Deposits and Credits (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 05/16 | Book Transfer Credit B/O: Australia And New Zealand Banking Richmond Vic Australia 3121 - Au Org:/Cust/Au/Anzb/Mdz237578 1/Kings Corporation Pty Ltd T/As Ref: Payment For Invoices Dated 23Rd-24th April 2025. Accounts 90124, 92124 And 90124A./Chgs/Aud0,/Chgs/USD10,0 0/Ocmt/USD4160,86/ Trn: 8765056136Fs YOUR REF:  SWF OF 25/05/16 | 4,150.86 |
| 05/16 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120029312200 Trading Cards Australia Pty. Ltd. 1 Ref: Invoice 05/08/25 05/15/25 05/12/25 05/14/25 Trn: 0855100135Vb YOUR REF:  CAP OF 25/05/15 | 2,473.16 |
| 05/16 | Book Transfer Credit B/O: Abn Amro Bank N V Head Office Amsterdam Netherlands 1000 -Ea Nl Org:/Nl29Abna0503019534 1/C.J.T. Kuijpers Ogb: Abn Amro Bank N V Head Office Foppingadree F 22 P O B 283 Ref:/Roc/Ec5136J4Mpnmql00/Uri/Account: 91278/Ocmt/USD1846,27/ Trn: 2070464136Js YOUR REF:  SWF OF 25/05/16 | 1,846.27 |
| 05/16 | Book Transfer Credit B/O: Islandsbanki Hf. Reykjavik Iceland 155 - Is Org:/Is3505372600610561050126 50 Nexus Aftreying Ehf Ogb: Islandsbanki Hf. Kirkjusandi Ref: 4-4 501,93 10-4 630,94 15-4 -17,5 17-4 76,04 24-4 525,9/Chgs/USD20,00/Ocmt/USD1717,31/ Trn: 2088352134Js YOUR REF:  SWF OF 25/05/14 | 1,697.31 |
| 05/16 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/No4315067980430 Outland As Ogb: Dnb Dnb Nor Bank Asa Ref: Cinv/250423-Outland-90121/Ocmt/USD1364,73/ Trn: 2047536136Js YOUR REF:  SWF OF 25/05/16 | 1,364.73 |
| 05/16 | Lockbox No: 22023 For 49 Items At 16:00 5 Trn: 2500835136Lb | 68,701.12 |
| 05/16 | Orig CO Name:Forte         Orig ID:5330903620 Desc Date:250515 CO Entry Descr:186002    Sec:CCD    Trace#:242071755430566 Eed:250516 Ind ID:ACH-0515-Ff2B9        Ind Name:Diamond Comic Distribu Trn: 1355430566Tc | 142,923.18 |
| 05/16 | Orig CO Name:Gamestop Texas,      Orig ID:1255811000 Desc Date:250516 CO Entry Descr:Payments  Sec:CCD    Trace#:021000025430555 Eed:250516   Ind ID:2000218704        Ind Name:Diamond Comic Distribu    Nte*Zzz*Rmrei0020002114\ Trn: 1355430555Tc | 90,493.20 |
| 05/16 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250515 CO Entry Descr:Settlementsec:CCD    Trace#:091000015430568 Eed:250516 Ind ID:1199200593        Ind Name:Diamond Comi1199200593 Payment Date 25136 Trn: 1355430568Tc | 33,520.08 |
| 05/16 | Orig CO Name:UPS-Capital      Orig ID:2362407381 Desc Date:051525 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071755430564 Eed:250516   Ind ID:V40931 - 000002        Ind Name:Diamond Comics Trn: 1355430564Tc | 33,470.93 |
| 05/16 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:250516 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000029196526 Eed:250516 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 1369196526Tc | 4,841.16 |
| 05/16 | Orig CO Name:M Comics LLC      Orig ID:1661042025 Desc Date:250516 CO Entry Descr:Invoice  Sec:CCD    Trace#:221571475430558 Eed:250516 Ind ID:Diamond Comics        Ind Name:Jp Morgan Chase Bank Invoice Payment           8892001107 Trn: 1355430558Tc | 3,111.14 |
| 05/16 | Orig CO Name:Toho Internation    Orig ID:1204895317 Desc Date:      CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000025430570 Eed:250516   Ind ID:015Ygbfjzkhrx5X        Ind Name:Diamond Comic Distribu    Toho International Inc. Bill.Com 01 5Ygbfjzkhrx5X Inv 25042200153711 Trn: 1355430570Tc | 2,622.40 |



May 01, 2025 through May 30, 2025

**Account Number:** ████████0555

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/16 | Orig CO Name:M Comics LLC        Orig ID:1661042025 Desc Date:250516 CO Entry Descr:Invoice   Sec:CCD   Trace#:221571475430561 Eed:250516 Ind ID:Diamond Comics        Ind Name:Jp Morgan Chase Bank Invoice Payment                                   8892001107 Trn: 1355430561Tc | 1,497.80 |
| 05/16 | Orig CO Name:Crunchyroll, LLC      Orig ID:9309882002 Desc Date:250516 CO Entry Descr:Payment   Sec:CCD   Trace#:021000025430553 Eed:250516   Ind ID:304        Ind Name:Diamond Comic Distribu Trn: 1355430553Tc | 1,422.27 |
| 05/19 | Chips Credit Via: Barclays Bank Plc/0257 B/O: Diamond Comic Distributors Ndon/Gb Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/20573088973122 Ndon/G B Ogb=Barclays Bank Plc London Bbi=/Ocmt/USD62033,87/ Ssn: 00386483 Trn: 0092507139Fc YOUR REF:  PET599480139 | 62,033.87 |
| 05/19 | Chips Credit Via: Citibank N.A./0008 B/O: 1/Fantastico Comic S DE RI DE Cv 3/Mx/Benito Juarez Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/00002180700801086467 3/Mx/Benito Juarez Ogb=Banco Nacion AL DE Mexico S.A. Mexico Mexico Mx Bbi=/Acc/████████641000555 1/Dia  Ssn: 00547732 Trn: 0131099139Fc YOUR REF:  NOTPROVIDED | 22,769.68 |
| 05/19 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/32074-Av 1/Sports Cards Australia Pty Ltd Ogb: Convera Uk Limited Alphabeta Building Ref:/Roc/Atr4180871/1/Ocmt/USD13287,66/Acc/Acc Benes Acct At Your 4 New Yo Rk Plaza New York NY Office Trn: 2036847139Js YOUR REF:  SWF OF 25/05/19 | 13,287.66 |
| 05/19 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Black Dog Comics Ohg Via Wise Ref: 1339628319-90038 Info: Text-  Iid: 20250519021000021P1Brjpc07520005967 Recd: 06:32:06 Trn: 0179542139Gb Bref: 5322A373-4D5A-41C9-Bff9-F0Cc94Ae196 YOUR REF:  1339628319-90038 | 4,697.58 |
| 05/19 | Chips Credit Via: Standard Chartered Bank/0256 B/O: Italycomics Srl Italia Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/It68E0538703225000047 490037 Italia Ogb=Bper Banca Spa MO Dena 41126 Italy Obi=/Uri/Payment I Nvoices Dec24 Jan25 F Eb25Italycomi Cs 90686 Bbi=/Chg Ssn: 00086737 Trn: 0017448139Fc YOUR REF:  NOTPROVIDED | 3,799.60 |
| 05/19 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120044800812 Joseph Italiano And Peter M Hughes Trn: 4571800139Jo YOUR REF:  CAP OF 25/05/19 | 1,597.01 |
| 05/19 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Greenlight Comics Pty Ltd Via Wise Ref: 1339569300-92526 Info: Text- Iid: 20250519021000021P1Brjpc04720001790 Recd: 05:54:36 Trn: 1430162138GA Bref: 3B96B3C8-9941-4C01-87C6-F2430Ce51A8 YOUR REF:  1339569300-92526 | 528.18 |
| 05/19 | Lockbox No: 22023 For 77 Items At 16:00 5 Trn: 2504031139Lb | 65,923.57 |
| 05/19 | Abr Special - A Reverse Principal Payment | 297,496.57 |
| 05/19 | Orig CO Name:UPS-Capital         Orig ID:2362407381 Desc Date:051625 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071752985209 Eed:250519   Ind ID:V40931 - 000002        Ind Name:Diamond Comics Trn: 1362985209Tc | 53,088.91 |
| 05/19 | Abr Special - A Reverse Principal Payment | 52,685.85 |



May 01, 2025 through May 30, 2025

**Account Number:** ▮▮▮▮▮0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/19 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250516 CO Entry Descr:186002    Sec:CCD    Trace#:242071752985216 Eed:250519 Ind ID:ACH-0516-2782C          Ind Name:Diamond Comic Distribu Trn: 1362985216Tc | 45,726.57 |
| 05/19 | Orig CO Name:Bigbadtoystore I    Orig ID:9860975329 Desc Date:          CO Entry Descr:ACH Paymensec:CCD    Trace#:091400172985211 Eed:250519 Ind ID:6693491          Ind Name:Diamond Comics Distrib      458239 458240 458241 Trn: 1362985211Tc | 41,148.00 |
| 05/19 | Orig CO Name:Vintage Stock      Orig ID:1431571679 Desc Date:250516 CO Entry Descr:Paymentjnlsec:CCD    Trace#:101006692985207 Eed:250519 Ind ID:V000088          Ind Name:Diamond Comic Dist., Trn: 1362985207Tc | 31,540.67 |
| 05/19 | Orig CO Name:Discount Comic B    Orig ID:9200502235 Desc Date:250519 CO Entry Descr:ACH Pmt    Sec:CCD    Trace#:021000022985218 Eed:250519  Ind ID:11173032549          Ind Name:Diamond Comic Distribu    Document 391585 Trn: 1362985218Tc | 23,378.02 |
| 05/19 | Orig CO Name:Amazon.CA5456480    Orig ID:1912089241 Desc Date:          CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000012985214 Eed:250519   Ind ID:Fcs002887205242          Ind Name:Diamond Comic Distribu          EDI Trn: 1362985214Tc | 8,316.81 |
| 05/19 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250519 CO Entry Descr:Deposit    Sec:CCD    Trace#:021000025820826 Eed:250519 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 1395820826Tc | 5,812.68 |
| 05/19 | Abr Special - A Reverse Principal Payment | 4,293.23 |
| 05/19 | Orig CO Name:Square Inc      Orig ID:O800429876 Desc Date:250519 CO Entry Descr:Zonecomicssec:CCD    Trace#:091000015820810 Eed:250519   Ind ID:T3Keg5Kqhfhx3Fb          Ind Name:Diamond Comic Distribu          T2160588 Trn: 1395820810Tc | 1,412.40 |
| 05/19 | Orig CO Name:Intercomic 36 Ag    Orig ID:3133440076 Desc Date:          CO Entry Descr:Payment    Sec:CCD    Trace#:091000015820814 Eed:250519 Ind ID:Zntr3107166/1          Ind Name:Diamond Comic Distribu Mg1337\ Trn: 1395820814Tc | 901.76 |
| 05/19 | Orig CO Name:Carolina Comics      Orig ID:444887153  Desc Date:May 19 CO Entry Descr:Diamond 32Sec:PPD    Trace#:103107395890448 Eed:250519   Ind ID:          Ind Name:Diamond Trn: 1395890448Tc | 523.41 |
| 05/19 | Orig CO Name:Amazon.CA5460109    Orig ID:1912089241 Desc Date:          CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000015820812 Eed:250519   Ind ID:Fcs002888874432          Ind Name:Diamond Comic Distribu          EDI Trn: 1395820812Tc | 226.85 |
| 05/20 | Chips Credit Via: Bank of America, N.A./0959 B/O: Visual Media Services Ltd Te Aro Wellington 6011, Nz Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/06-0582-0019966-000 T E Aro Wellington 6011, Nz Ogb=/0062 90494555 Anzbnz22Xxx Obi=/Uri/Trade Payment/Purchase of Good  Ssn: 00259119 Trn: 0065639140Fc YOUR REF:  2025052000223326 | 9,176.25 |
| 05/20 | Chips Credit Via: Barclays Bank Plc/0257 B/O: 57 Pty Ltd T/A Quality Comics 15,Au Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/1046038F155A469Db87Ad Cc65808788F 15,Au Ogb=Ozforex Pty L TD Sydney Obi=/Uri/200525 Trade Set Tlement For Go Ods Bbi=/Chgs/USD0,0 0/Chgs/USD Ssn: 00294905 Trn: 0074538140Fc YOUR REF:  PET573006140 | 5,355.85 |



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/20 | Chips Credit Via: Citibank N.A./0008 B/O: Minotaur (Entertainment) Pty Ltd Ataustralia Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/083125629889767768490 462 Australia Ogb=National Australi A Bank Limited Melbourne Australia Au Obi=/Uri/Minotaur Entertainment 90115 B Ssn: 00368633 Trn: 0093570140Fc YOUR REF:  NOTPROVIDED | 3,393.72 |
| 05/20 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120029239167 All Star Comics Melbourne Pty Ltd 5 Ref: 2130722007C Trn: 0071700140Jo YOUR REF:  CAP OF 25/05/20 | 2,347.30 |
| 05/20 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06500410411604 Dynamic Duo Comics Pty Ltd Ref: Supplier Invoice Inv 505210/Ocmt/USD2061,45/ Trn: 7699015140Fs YOUR REF:  SWF OF 25/05/20 | 2,061.45 |
| 05/20 | Book Transfer Credit B/O: Firstrand Bank Ltd Head Office Incljohannesburg South Africa 2000 Za Org:/62091470345 1/Smallville Comics Cc Ogb: Firstrand Bank Ltd Head Office Inclfloor 2,4 First Place Bankcity Ref:/Roc/SD3Grwwr05T2Jd71/Uri/Smallville Comics/Chgs/USD20,00/Ocmt/USD1635 ,16/Acc/Benefres/US Trn: 2076230140Js YOUR REF:  SWF OF 25/05/20 | 1,615.16 |
| 05/20 | Book Transfer Credit B/O: Nordea Bank Abp, Filial I Sverige Stockholm Sweden Se-105 71 Se Org:/Se4595000099602601072438 Seriezonen Ab Ogb: Nordea Bank Abp, Filial I Sverige Batul Hirji Kilabergsvagen 8 5th FL Ref: Invoice 250424 09160738/Ocmt/USD401,85/ Trn: 2081412136Js YOUR REF:  SWF OF 25/05/16 | 401.85 |
| 05/20 | Lockbox No: 22023 For 46 Items At 16:00 5 Trn: 2500950140Lb | 77,029.72 |
| 05/20 | Abr Special - A Reverse Principal Payment | 335,992.74 |
| 05/20 | Orig CO Name:Forte      Orig ID:5330903620 Desc Date:250519 CO Entry Descr:186002    Sec:CCD    Trace#:242071759520680 Eed:250520 Ind ID:ACH-0519-706D9      Ind Name:Diamond Comic Distribu Trn: 1409520680Tc | 165,435.08 |
| 05/20 | Orig CO Name:UPS-Capital      Orig ID:2362407381 Desc Date:051925 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071757113912 Eed:250520   Ind ID:V40931 - 000002      Ind Name:Diamond Comics Trn: 1397113912Tc | 29,787.32 |
| 05/20 | Abr Special - A Reverse Principal Payment | 28,007.59 |
| 05/20 | Abr Special - A Reverse Principal Payment | 23,507.71 |
| 05/20 | Abr Special - A Reverse Principal Payment | 17,185.82 |
| 05/20 | Abr Special - A Reverse Principal Payment | 6,517.25 |
| 05/20 | Orig CO Name:Wal-Mart Stores      Orig ID:4216028    Desc Date:250520 CO Entry Descr:840348123 Sec:CCD    Trace#:061120085688904 Eed:250520   Ind ID:366185019682177      Ind Name:Diamond Comic Distribu      Wal-Mart Stores, Inc Payment 4366185019682177 Trn: 1405688904Tc | 1,729.68 |
| 05/20 | Abr Special - A Reverse Principal Payment | 1,559.72 |
| 05/20 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250520 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000029520682 Eed:250520 Ind ID:6406596      Ind Name:Diamond Comic Distribu Trn: 1409520682Tc | 987.98 |
| 05/20 | Orig CO Name:Amrahlynn's Coll      Orig ID:Bizedp    Desc Date:051925 CO Entry Descr:Deposit   Sec:CCD    Trace#:091000017113909 Eed:250520   Ind ID:Dpaaafbl0L      Ind Name:Diamond Comic Distribu      Amrahlynns Collectibles #85518      Wfb Directpay Trn: 1397113909Tc | 100.00 |



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/20 | Orig CO Name:Target Plus Part      Orig ID:1800948598 Desc Date:      CO Entry Descr:Target Plusec:CCD      Trace#:091000017113914 Eed:250520 Ind ID:St-N3B6B1F6l7X3      Ind Name:Diamond Comic Distribu Trn: 1397113914Tc | 30.16 |
| 05/21 | Chips Credit Via: Hsbc Bank USA, N.A./0108 B/O: Diamond Comic Distributors Inc. Hunt Valley,MD,21030 US Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/07524600859 Hunt Vall Ey,MD,21030 US Ogb=Bank of Montreal Montreal H2Y1L6 Canada CA Obi=/Uri/Roc/Ww25052167911162 Bbi= Ssn: 00553684 Trn: 0138662141Fc YOUR REF:  WW25052167911162 | 30,990.00 |
| 05/21 | Book Transfer Credit B/O: Kbc Bank NV Brussels Belgium B-108-0 Be Org:/Be13734009276239 1/Pinceel Bv Ogb: Kbc Bank NV Havenlaan 2 Ref: 90775/Ocmt/USD3812,95/ Trn: 2025493139Js YOUR REF:  SWF OF 25/05/19 | 3,812.95 |
| 05/21 | Book Transfer Credit B/O: Agricultural Bank of China Limited Beijing China 10003-7 Cn Org:/44042714040000164 1/Sino-Commercial Trading Ltd Ogb: Agricultural Bank of China, The Guangzhou China Cn Ref: Payment For Goods Books Aba 021000021/Chgs/USD0,/Ocmt/USD1200,7/Acc/Yr Aba:021000021 Trn: 9729015141Fs YOUR REF:  SWF OF 25/05/21 | 1,200.70 |
| 05/21 | Book Transfer Credit B/O: United Overseas Bank Ltd Singapore Singapore 04862-4 Sg Org:/3723109351 Comics World Ref: Payment For Invoice 08394494 And 09160738/Fullpay/ Trn: 9008968141Fs YOUR REF:  SWF OF 25/05/21 | 973.54 |
| 05/21 | Lockbox No: 22023 For 29 Items At 16:00 5 Trn: 2501390141Lb | 24,214.23 |
| 05/21 | Orig CO Name:UPS-Capital      Orig ID:2362407381 Desc Date:052025 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071755968425 Eed:250521  Ind ID:V40931 - 000002      Ind Name:Diamond Comics Trn: 1405968425Tc | 40,036.80 |
| 05/21 | Orig CO Name:Forte      Orig ID:5330903620 Desc Date:250520 CO Entry Descr:186002    Sec:CCD    Trace#:242071755968427 Eed:250521 Ind ID:ACH-0520-79Ff6      Ind Name:Diamond Comic Distribu Trn: 1405968427Tc | 33,396.72 |
| 05/21 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250521 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000026500456 Eed:250521 Ind ID:6406596      Ind Name:Diamond Comic Distribu Trn: 1416500456Tc | 3,955.18 |
| 05/21 | Orig CO Name:Archonia      Orig ID:1204895317 Desc Date:      CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000025968431 Eed:250521  Ind ID:015Eyozpjehy8Vc      Ind Name:Diamond Comic Distribu Archonia Bill.Com 015Eyozpj Ehy8Vc Acct 91655 - Inv 250507-0911 5675 Trn: 1405968431Tc | 1,149.75 |
| 05/21 | Orig CO Name:Google      Orig ID:C770493581 Desc Date:      CO Entry Descr:Adsense:99Sec:CCD    Trace#:091000014276040 Eed:250521 Ind ID:US0046Dp8M      Ind Name:Diamond Comic Distribu 014268591 Credit Trn: 1414276040Tc | 804.82 |
| 05/21 | Orig CO Name:Creative Games S      Orig ID:2822557284 Desc Date:250521 CO Entry Descr:Mercuryachsec:CCD    Trace#:091311229876600 Eed:250521  Ind ID:Mrcr-N508E6Koto      Ind Name:Diamond Invoice 000219 From Creative Games  Studio LLC Mercuryach Trn: 1419876600Tc | 558.97 |
| 05/21 | Orig CO Name:Barr Credit      Orig ID:4860906481 Desc Date:250520 CO Entry Descr:Trustremitsec:CCD    Trace#:091000015968429 Eed:250521 Ind ID:2025-09(1)      Ind Name:Diamond Comic Distribu Trust Main Remit Trn: 1405968429Tc | 467.68 |



May 01, 2025 through May 30, 2025
**Account Number:** ██████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/21 | Orig CO Name:3Rd Universe Con        Orig ID:9200502235 Desc Date:250521 CO Entry Descr:ACH Pmt  Sec:CCD     Trace#:021000025968434 Eed:250521  Ind ID:11172009552              Ind Name:Diamond Comic Distribu     505210 Trn: 1405968434Tc | 24.68 |
| 05/22 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Pep Comics Bv Nl Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/Nl35Ingb0000517952 Nl Ogb=ING Bank N V Amsterdam Netherl Ands Bv100-0 Nl Obi=/Uri/Pep Comics Bv Invoices From 04 .30.25 To 05.1 5.25 USD 25222.79 Bbi=/Chg Ssn: 00481887 Trn: 0124682142Fc YOUR REF:  XX25052257167507 | 25,202.79 |
| 05/22 | Chips Credit Via: Citibank N.A./0008 B/O: 1/Fantastico Comic S DE RI DE Cv 3/Mx/Benito Juarez Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/00002180700801086467 3/Mx/Benito Juarez Ogb=Banco Nacion AL DE Mexico S.A. Mexico Mexico Mx Ssn: 00583727 Trn: 0146496142Fc YOUR REF:  NOTPROVIDED | 9,480.64 |
| 05/22 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Electronics Boutique Canada Inc. CA Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/000020247715 CA Ogb=C Anadian Imperial Bank of Commerce T Oronto On Canada M5E 1-G4 CA Obi=/U RI/Roc/7105278 Bbi=/Chgs/USD0,00/Oc MT/US Ssn: 00663257 Trn: 0167008142Fc YOUR REF:  7105278 | 5,902.70 |
| 05/22 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 1/T 3 Terminal Entertainment Gmbh -3/DE/70197 Stuttgart Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/DE4951050015014015488 1 3/DE/70197 Stuttgart Ogb=Nassauis Che Sparkasse 65185 Wiesbaden Germa NY Obi=/Uri/Mg33 Ssn: 00182688 Trn: 0049131142Fc YOUR REF:  NOTPROVIDED | 3,000.00 |
| 05/22 | Book Transfer Credit B/O: Commerzbank Aktiengesellschaft Frankfurt Am Main Germany 60311- DE Org:/DE3320040000022316200 1/Norbert Marek Templin Ogb: Commerzbank Ag Ness 7-9 Ref: 91355 Comic Room Hamburg/Chgs/USD25,00/ Trn: 2069013140Js YOUR REF:  SWF OF 25/05/20 | 1,975.00 |
| 05/22 | Book Transfer Credit B/O: Raiffeisenlandesbank Vienna 1020 Austria At Org:/At06320000012845103 Martha Hutterer Ogb: Raiffeisenlandesbank Niederoesterreich Ref: 03/29 + 04/11 + 04/24 + 05/09/Ocmt/USD990,23/ Trn: 2010524140Js YOUR REF:  SWF OF 25/05/20 | 990.23 |
| 05/22 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 1/Bonner Comic Laden Gmbh 3/DE/53111 Bonn Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/DE7037050198001900320 1 3/DE/53111 Bonn Ogb=Sparkasse Koe Lnbonn 50667 Cologne, Germany Obi=/Uri/Acc.90813,,Gc F608*250424,, Ssn: 00117903 Trn: 0027908142Fc YOUR REF:  250520101A000121 | 945.94 |
| 05/22 | Lockbox No: 22023 For 21 Items At 16:00 5 Trn: 2502070142Lb | 13,127.65 |
| 05/22 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250522 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000022649190 Eed:250522 Ind ID:6406596              Ind Name:Diamond Comic Distribu Trn: 1422649190Tc | 206,362.78 |
| 05/22 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250521 CO Entry Descr:186002   Sec:CCD    Trace#:242071752358574 Eed:250522 Ind ID:ACH-0521-C2DC9              Ind Name:Diamond Comic Distribu Trn: 1412358574Tc | 61,415.25 |



May 01, 2025 through May 30, 2025

**Account Number:** ▓▓▓▓▓▓0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/22 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:052125 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071752358572 Eed:050522   Ind ID:V40931 - 000001        Ind Name:Diamond Comic Dist:Sta Trn: 1412358572Tc | 40,238.85 |
| 05/22 | Orig CO Name:Things From Anot     Orig ID:9865782001 Desc Date:250522 CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000022358569 Eed:250522 Ind ID:                    Ind Name:Diamond Comic Distribu    60001, 60395, 60400, 65286, Invoice  List Emailed Trn: 1412358569Tc | 19,935.37 |
| 05/22 | Orig CO Name:Newbury Comics        Orig ID:1042744540 Desc Date: CO Entry Descr:Payments  Sec:CCD    Trace#:051000012358576 Eed:250522   Ind ID:30000             Ind Name:Diamond Comics Nte*Vendor Payment\ Trn: 1412358576Tc | 6,637.27 |
| 05/22 | Orig CO Name:Ag Adjustments        Orig ID:2132707646 Desc Date:250522 CO Entry Descr:05/22/2025Sec:CCD    Trace#:021406664051571 Eed:250522   Ind ID:Diamond Comic          Ind Name:Diamond Comic Distribu Trn: 1424051571Tc | 133.34 |
| 05/23 | Chips Credit Via: Bank of America, N.A./0959 B/O: Fantasiapelit Tudeer Oy Fi 9845005Db590F3B0C865 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/Fi5957880020077480 Fi 9845005Db590F3B0C865 Ogb=Op Corpor Ate Bank Plc Helsinki Finland 00510 - Fi Obi=/Uri/Customer 90146 Fa Ssn: 00372482 Trn: 0093237143Fc YOUR REF:  2025052300304833 | 19,438.97 |
| 05/23 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/No4315067980430 Outland As Ogb: Dnb Dnb Nor Bank Asa Ref: Cinv/250502-Outland-90121/Ocmt/USD5268,58/ Trn: 2045202143Js YOUR REF:  SWF OF 25/05/23 | 5,268.58 |
| 05/23 | Chips Credit Via: Bank of America, N.A./0959 B/O: Ciel Book Distribution United Arab Emirates Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/Ae4300300126706519200 02 United Arab Emirates Ogb=/006550 786000 Adcbaeaaxxx Obi=/Uri/Trsf Fr Om Cbd Bbi=/Chgs/USD0,00/Chgs/USD4 Ssn: 00355173 Trn: 0088897143Fc YOUR REF:  2025052300290430 | 5,065.62 |
| 05/23 | Book Transfer Credit B/O: Alior Bank Sa Warsaw Poland 02-23-2 Pl Org:/Pl9424901057000090162140036 Pmd Solutions S C Pawel Maslowski+ Ogb: Alior Bank Sa Ul. Lopuszanska 38D Ref:/Roc/250521Osw003144/Uri/Account No 91369/Chgs/USD10,00/Ocmt/USD3026,9 5/Acc/Orderres/Pl/Benefres/US/Bnf/U S641000555 Diamond Comic Distribuo Rs Master +  Trn: 2068778141Js YOUR REF:  SWF OF 25/05/21 | 3,016.95 |
| 05/23 | Book Transfer Credit B/O: Skandinaviska Enskilda Banken Ab Stockholm Sweden Se106- 40 Se Org:/59368230102 Sf-Bokhandeln Ab (Publ) Ref: 95583/Chgs/USD0,00/Chgs/USD25,00/Ocmt/USD2523,36/ Trn: 1158218142Fs YOUR REF:  SWF OF 25/05/22 | 2,498.36 |
| 05/23 | Book Transfer Credit B/O: Union Bank of The Philippines Philippines Philippines Ph Org:/101590008955 Comic Odyssey No 65526A Ref: Payment To Supplier Trn: 0318583143Fs YOUR REF:  SWF OF 25/05/23 | 2,020.00 |
| 05/23 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: Heroes For Sale Ltd New Zealand Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/129455580 New Zealand Ogb=Ozforex Limited Sydney Austral IA Au Obi=/Uri/Heroes For Sale A C 90286* Bbi=/Ocmt/USD1932,45/ Ssn: 00453809 Trn: 0113547143Fc YOUR REF:  A0CFA080-8E0A-46 | 1,932.45 |



## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 05/23 | Book Transfer Credit B/O: Australia And New Zealand Banking Richmond Vic Australia 3121 - Au Org:/Cust/Au/Anzb/Mdz471110 1/Christopher Joseph Topfer Tas Col Ref:/Chgs/Aud0,/Chgs/USD10,00/Ocmt/USD1213,96/ Trn: 9268593143Fs YOUR REF: SWF OF 25/05/23 | 1,203.96 |
| 05/23 | Book Transfer Credit B/O: Intesa Sanpaolo Spa Milano Italy It Org:/It74T0306909686100000001033 C23 S R L Ogb: Intesa Sanpaolo Spa Piazza Della Scala 6 Ref: Account 90063 Balance Invoice 02/28/25 - 03/07/25 - 03/13/25/Ocmt/USD8 50,92/ Trn: 7860448140Fs YOUR REF: SWF OF 25/05/20 | 850.92 |
| 05/23 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Pandayan Superstores, Inc. Add.783 S Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/038190000122 S Ogb=As IA United Bank Pasig City, Philippi Nes Obi=/Uri/Inv/Suppliers Payment Invoice No 25052108560632 Qty:100It Em DE Ssn: 00295834 Trn: 0074802143Fc YOUR REF: 8925052303853782 | 493.76 |
| 05/23 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/14006-Hk 1/Periplus Holdings Ltd Ogb: Convera Uk Limited Alphabeta Building Ref:/Roc/Hotr3624655/20/Ocmt/USD359,32/ Trn: 2035134143Js YOUR REF: SWF OF 25/05/23 | 359.32 |
| 05/23 | Lockbox No: 22023 For 60 Items At 16:00 5 Trn: 2501335143Lb | 93,913.95 |
| 05/23 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250522 CO Entry Descr:186002    Sec:CCD    Trace#:242071758645641 Eed:250523 Ind ID:ACH-0522-0387E        Ind Name:Diamond Comic Distribu Trn: 1428645641Tc | 80,375.06 |
| 05/23 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250523 CO Entry Descr:Deposit    Sec:CCD    Trace#:021000021032093 Eed:250523 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 1431032093Tc | 31,812.05 |
| 05/23 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:052225 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071758645645 Eed:250523  Ind ID:V40931 - 000002        Ind Name:Diamond Comics Trn: 1428645645Tc | 29,319.75 |
| 05/23 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:250522 CO Entry Descr:Settlementsec:CCD    Trace#:091000018645643 Eed:250523 Ind ID:1199200593        Ind Name:Diamond Comi1199200593 Payment Date 25143 Trn: 1428645643Tc | 14,197.26 |
| 05/23 | Orig CO Name:Booktopia Direct        Orig ID:3133440076 Desc Date:      CO Entry Descr:Payment    Sec:CCD    Trace#:091000011032082 Eed:250523 Ind ID:Atr4181448/1        Ind Name:Diamond Comic Distribu Trn: 1431032082Tc | 2,797.00 |
| 05/23 | Orig CO Name:Warner Bros. Ent        Orig ID:9510379532 Desc Date:      CO Entry Descr:1001322198Sec:CTX    Trace#:111000029502684 Eed:250523 Ind ID:1001322198        Ind Name:0017Diamond Comic Di Trn: 1439502684Tc | 446.61 |
| 05/27 | Chips Credit Via: Barclays Bank Plc/0257 B/O: Diamond Comic Distributors Ndon/Gb Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/20573088973122 Ndon/G B Ogb=Barclays Bank Plc London Bbi=/Ocmt/USD64931,54/ Ssn: 00580261 Trn: 0142676147Fc YOUR REF: PET600692147 | 64,931.54 |
| 05/27 | Book Transfer Credit B/O: Australia And New Zealand Banking Richmond Vic Australia 3121 - Au Org:/Cust/Au/Anzb/Mdz237578 1/Kings Corporation Pty Ltd T/As Ogb: Australia And New Zealand Banking Vostro Accounts Mgmt Ref: Payment For Invoices Dated 28th April - 5th May 2025. Accounts 90124, 92124 And 90124A./Chgs/USD10,00/Ocm T/USD61 Trn: 2050001147Js YOUR REF: SWF OF 25/05/27 | 6,111.24 |



May 01, 2025 through May 30, 2025

**Account Number:** ████████0555

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/27 | Fedwire Credit Via: Standard Chartered Bank/026002561 B/O: 1/Haede Gmbh 3/DE/Osnabrueck, 49090 Ref: Chase Nyc/Ctr/Bnf=Diamond Comic Distributors, Inc. Hunt Valley MD 2103 0- US/Ac-000000006410 Rfb=Dzbp26736 578 Obi=/Uri/Account 90230 4Apr,9Ap R,17Apr, 24Apr,2May Bbi=/Ocmt/USD58 27,16/ Imad: 0527B1Q9282C006745 Trn: 0161011147Ff YOUR REF: DZBP26736578 | 5,827.16 |
| 05/27 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120029239167 All Star Comics Melbourne Pty Ltd 5 Ref: 2130722007C Trn: 0038500147Jo YOUR REF: CAP OF 25/05/27 | 4,458.79 |
| 05/27 | Chips Credit Via: Citibank N.A./0008 B/O: Minotaur (Entertainment) Pty Ltd Ataustralia Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/08312562988976776 8490 462 Australia Ogb=National Australi A Bank Limited Melbourne Australia Au Obi=/Uri/Minotaur Entertainment 90115 B Ssn: 00867600 Trn: 0210821147Fc YOUR REF: NOTPROVIDED | 4,425.49 |
| 05/27 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/Ch-2572154 1/Comics R US Pty Ltd T/A Comics Ogb: Convera Uk Limited Alphabeta Building Ref:/Roc/Antr4337896/1/Uri/Tradetraderelated Account 90109/Ocmt/USD3378,99/ Trn: 2025317146Js YOUR REF: SWF OF 25/05/26 | 3,378.99 |
| 05/27 | Chips Credit Via: Bank of America, N.A./0959 B/O: Fantask A/S Dk-1453 Kobenhavn K Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/Dk3730004180095012 Dk -1453 Kobenhavn K Ogb=/006550253668 Dabadkkkxxx Obi=/Uri/Fantask A/S, Denmark, Acc 9008 6Invoice No.25050 8-08153527,2 Ssn: 00253812 Trn: 0058023147Fc YOUR REF: 2025052200245576 | 2,790.27 |
| 05/27 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06500410411604 Dynamic Duo Comics Pty Ltd Ref: Supplier Invoice 505280/Ocmt/USD2661,56/ Trn: 6362844147Fs YOUR REF: SWF OF 25/05/27 | 2,661.56 |
| 05/27 | Chips Credit Via: Citibank N.A./0008 B/O: 671118 Mekanik B.V.B.A. Be Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/36396246 Be Ogb=Citib Ank N.A. New York NY US Obi=/Uri/IN S/Eburgb2L20250418 + 202504 21 Bbi=/Chgs/USD0,00/Ocmt/USD1737,10/ Ssn: 00400500 Trn: 0100950147Fc YOUR REF: NOTPROVIDED | 1,737.10 |
| 05/27 | Book Transfer Credit B/O: United Overseas Bank Ltd Singapore Singapore 04862-4 Sg Org:/1473019634 Absolute Comics Pte Ltd Ref: 18 And 28 April Invoices/Fullpay/ Trn: 2108223147Fs YOUR REF: SWF OF 25/05/27 | 1,612.36 |
| 05/27 | Chips Credit Via: Hsbc Bank USA, N.A./0108 B/O: Sendpoints Distribution CO., Limite, Kowloon,Hong Kong ID:2639590 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/817381890838 , Kowloo N,Hong Kong ID:2639590 Ogb=Hongkong And Shanghai Banking Corpo Hong Ko Ng Hong Kong Hk Ssn: 00069804 Trn: 0013073147Fc YOUR REF: NOTPROVIDED | 1,550.10 |
| 05/27 | Chips Credit Via: Mufg Bank Ltd./0963 B/O: Tsutaya Books Malaysia Sdn. Bhd. An Ismail 50250 Kl My Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/511-0000-759384 An Is Mail 50250 Kl My Ogb=Mufg Bank (Mal Aysia) Berhad Kuala Lumpur Malaysia 50450 My Obi=/Ultd/Notprovided Ssn: 00237046 Trn: 0062005147Fc YOUR REF: 644TTS52051100 | 1,428.17 |



May 01, 2025 through May 30, 2025

**Account Number:** ████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/27 | Book Transfer Credit B/O: Abn Amro Bank N V Head Office Amsterdam Netherlands 1000 -Ea Nl Org:/Nl29Abna0503019534 1/C.J.T. Kuijpers Ogb: Abn Amro Bank N V Head Office Foppingadree F 22 P O B 283 Ref:/Roc/Ec5146L5Lhgtec00/Uri/Account: 91278/Ocmt/USD1412,55/ Trn: 2055431147Js YOUR REF:  SWF OF 25/05/27 | 1,412.55 |
| 05/27 | Chips Credit Via: Hsbc Bank USA, N.A./0108 B/O: Mr Kwan Chi Shing Jerome Ng Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030-US/Ac-0000 00006410 Org=/809886468833 Ng Ogb=H Ongkong And Shanghai Banking Corpo Hong Kong Hong Kong Hk Bbi=/Ocmt/US D1202,15/ Ssn: 00114269 Trn: 0021324147Fc YOUR REF:  NOTPROVIDED | 1,202.15 |
| 05/27 | Book Transfer Credit B/O: Tasman Foreign Exchange Pty Ltd Sydney Australia 2000 - Au Org:/183893 Impact Retail Pty Ltd Ref: Impact Retail Pty Ltd 92645 250508-08153527 Trn: 2284500146Jo YOUR REF:  668123 | 660.76 |
| 05/27 | Book Transfer Credit B/O: Hang Seng Bank Ltd Hong Kong Hong Kong Hk Org:/364097352001 Metro Comics Ogb: Hang Seng Bank Ltd Institutional Banking Dept Ref: Inv. No. 250507-09115675, 250515-08151689 And 250521-08560632 (90408)/Ocmt/USD628,98/ Trn: 2097622147Js YOUR REF:  SWF OF 25/05/27 | 628.98 |
| 05/27 | Book Transfer Credit B/O: Tasman Foreign Exchange Pty Ltd Sydney Australia 2000 - Au Org:/183893 Impact Retail Pty Ltd Ref: Impact Retail Pty Ltd 92645 250505-09103398 Trn: 2284400146Jo YOUR REF:  668124 | 486.47 |
| 05/27 | Book Transfer Credit B/O: Bank of East Asia Limited Hong Kong Hong Kong Hk Org:/015-523-68015787 Heitang Limited Ref: 93281/Chgs/USD0,/Chgs/USD23,00/Ocmt/USD451,88/ Trn: 8672036147Fs YOUR REF:  SWF OF 25/05/27 | 428.88 |
| 05/27 | Chips Credit Via: Hsbc Bank USA, N.A./0108 B/O: Minh Quoc Truong Chau Thi Diem Do Mb CA R2X1B4 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/05771997745 Mb CA R2X 1B4 Ogb=Bank of Montreal Montreal H 2Y1L6 Canada CA Obi=/Uri/20250403 A Pply To 504160 Bbi=/Chgs/USD0,00/ Ssn: 00855890 Trn: 0208306147Fc YOUR REF:  OP057785369 | 320.27 |
| 05/27 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Greenlight Comics Pty Ltd Via Wise Ref: 1348009861-92526 Info: Text-Iid: 20250526021000021P1Brjpc02080112486 Recd: 05:48:38 Trn: 0175662146GA Bref: E3745Ec0-92DC-4D45-9B55-511A4403Ea0 YOUR REF:  1348009861-92526 | 272.49 |
| 05/27 | Lockbox No: 22023 For 109 Items At 16:00 5 Trn: 2504334147Lb | 159,488.37 |
| 05/27 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250523 CO Entry Descr:186002    Sec:CCD    Trace#:242071751674471 Eed:250527 Ind ID:ACH-0523-Dd5D6        Ind Name:Diamond Comic Distribu Trn: 1431674471Tc | 48,137.49 |
| 05/27 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:052325 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071751674466 Eed:250527  Ind ID:V40931 - 000002        Ind Name:Diamond Comics Trn: 1431674466Tc | 42,211.76 |
| 05/27 | Orig CO Name:Vintage Stock        Orig ID:1431571679 Desc Date:250523 CO Entry Descr:Paymentjnlsec:CCD    Trace#:101006691674464 Eed:250527 Ind ID:V000088        Ind Name:Diamond Comic Dist., Trn: 1431674464Tc | 32,387.17 |



May 01, 2025 through May 30, 2025

**Account Number:** ███████0555

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/27 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250527 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000023938344 Eed:250527 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 1473938344Tc | 22,097.19 |
| 05/27 | Orig CO Name:Toho Internation      Orig ID:1204895317 Desc Date:      CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000021674468 Eed:250527   Ind ID:015Jhdsurei64BB        Ind Name:Diamond Comic Distribu     Toho International Inc. Bill.Com 01 5Jhdsurei64BB Inv 250428-22313872 Trn: 1431674468Tc | 7,812.64 |
| 05/27 | Orig CO Name:Amazon.CA5473390      Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000013938331 Eed:250527  Ind ID:Fcs002913798882        Ind Name:Diamond Comic Distribu                                EDI Pymn 1473938331Tc | 2,853.33 |
| 05/27 | Orig CO Name:Square Inc        Orig ID:O800429876 Desc Date:250527 CO Entry Descr:Zonecomicssec:CCD    Trace#:091000013938335 Eed:250527  Ind ID:T3Ptg8Hw9Fc3Dbr        Ind Name:Diamond Comic Distribu                                T2161562 Trn: 1473938335Tc | 2,200.26 |
| 05/27 | Orig CO Name:Skybound, LLC        Orig ID:8123577183 Desc Date:      CO Entry Descr:Purchase Osec:CCD    Trace#:122016063938341 Eed:250527 Ind ID:641000555        Ind Name:Diamond Comic Distribu 250222-10083262 Trn: 1473938341Tc | 1,540.29 |
| 05/27 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:250523 CO Entry Descr:Settlementsec:CCD    Trace#:091000013938333 Eed:250527 Ind ID:1199200593        Ind Name:Diamond Comi1199200593 Payment Date  25144 Trn: 1473938333Tc | 789.14 |
| 05/27 | Orig CO Name:The Comic Shop        Orig ID:396779-A  Desc Date:      CO Entry Descr:Vendor  Sec:CTX    Trace#:325272023938337 Eed:250527   Ind ID:2023-001        Ind Name:0000Diamond Comic Trn: 1473938337Tc | 717.31 |
| 05/27 | Orig CO Name:Carolina Comics        Orig ID:444887153  Desc Date:May 27 CO Entry Descr:Diamond 32Sec:PPD    Trace#:103107397241897 Eed:250527   Ind ID:        Ind Name:Diamond Trn: 1477241897Tc | 564.09 |
| 05/27 | Orig CO Name:Target Plus Part      Orig ID:4270465600 Desc Date:      CO Entry Descr:Target Plusec:CCD    Trace#:111000023938339 Eed:250527 Ind ID:St-X8F3W5F5I7G8        Ind Name:Diamond Comic Distribu Trn: 1473938339Tc | 64.84 |
| 05/28 | Book Transfer Credit B/O: Banque Federative Du Credit Mutuel Strasbourg France 67000 Fr Org:/Fr7610278060280002018600119 Alca Ogb: Credit Mutuel 4 Rue Frederic-Guillaume Raiffeisen Ref: Alca 91284 Etal Alca 91284 Etal/Ocmt/USD26549,31/Acc/Orderres/Fr/Benef Res/US Trn: 2010641146Js YOUR REF:  SWF OF 25/05/26 | 26,549.31 |
| 05/28 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/No4315067980430 Outland As Ogb: Dnb Dnb Nor Bank Asa Ref: Cinv/250508-Outland-90121/Ocmt/USD9217,42/ Trn: 2073771148Js YOUR REF:  SWF OF 25/05/28 | 9,217.42 |
| 05/28 | Chips Credit Via: Hsbc Bank USA, N.A./0108 B/O: Minh Quoc Truong Chau Thi Diem Do Mb CA R2X1B4 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/05771997745 Mb CA R2X 1B4 Ogb=Bank of Montreal Montreal H 2Y1L6 Canada CA Obi=/Uri/13269 - 20 250417 - Apply To 50 4300 Bbi=/Ch Ssn: 00645059 Trn: 0159910148Fc YOUR REF:  OP057785530 | 4,969.97 |



May 01, 2025 through May 30, 2025

**Account Number:** ████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/28 | Book Transfer Credit B/O: Siam Commercial Bank Public CO Ltd Bangkok Thailand 10900- th Org=/0093097723 Asia Books CO Ltd Ref: Goods/Chgs/USD20,00/Ocmt/USD4312,61/ Trn: 2082717148Js YOUR REF: SWF OF 25/05/28 | 4,292.61 |
| 05/28 | Chips Credit Via: Citibank N.A./0008 B/O: 1/Hartmut Moche 3/DE/42349 Wuppertal Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/DE6633050000000072067 2 3/DE/42349 Wuppertal Ogb=Stadtspa Rkasse Wuppertal Wuppertal Germany 42103- DE Obi=/Uri//Invoices .14,04, 2025.17,04,202 Ssn: 00197272 Trn: 0049851148Fc YOUR REF: NOTPROVIDED | 2,473.54 |
| 05/28 | Chips Credit Via: Deutsche Bank Ag/0378 B/O: 1/Heo Gmbh 3/DE/Herxheim 76863 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/DE6667270003003868470 0 3/DE/Herxheim 76863 Ogb=/Bl672700 03 Deutdesm672 Obi=/Uri/Kd 746 Kto. 71445 Rnr 264623 D Atum06.03.2025 Betrag 1.728,00, R Ssn: 00028482 Trn: 0003686148Fc YOUR REF: 03PR250526849490 | 1,700.38 |
| 05/28 | Book Transfer Credit B/O: Pt Bank Central Asia Tbk Jakarta Indonesia 10310- ID Org:/7340366799 1/Kinokunia Bukindo Pt Ref: Diamond Book USD 1,568.40 Invoice 558580 558584 559941 559949 122677 1 41349 Etc./Chgs/USD19,00/ Trn: 5502775147Fs YOUR REF: SWF OF 25/05/27 | 1,549.40 |
| 05/28 | Chips Credit Via: UBS Ag Stamford Branch/0799 B/O: Buchzentrum Ag (Bz) Ch 4614 Haegendorf Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/Ch170026126169219460R Ch 4614 Haegendorf Ogb=UBS Switzer Land Ag Zurich Switzerland 8001 - C H Obi=/Uri//250327-16363914, 354747, 354 Ssn: 00109426 Trn: 0024731148Fc YOUR REF: KZA01108133-564+ | 716.26 |
| 05/28 | Chips Credit Via: Mufg Bank Ltd./0963 B/O: 1/Kinokuniya Book Stores of Singapo3/Sg/Singapore: Henderson Rd 159549 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/3655Sgdcua046516 3/Sg/Singapore: Henderson Rd 159549 Ogb =Mufg Bank, Ltd. Singapore Singapor E 018936 Sg Obi Ssn: 00146167 Trn: 0034816148Fc YOUR REF: 3655RMS1077343 | 687.22 |
| 05/28 | Book Transfer Credit B/O: Firstrand Bank Ltd Head Office Incljohannesburg South Africa 2000 Za Org=/62091470345 1/Smallville Comics Cc Ogb: Firstrand Bank Ltd Head Office Inclfloor 2,4 First Place Bankcity Ref:/Roc/SD3Gr01T65T95Jb1/Uri/Smallville Comics/Chgs/USD20,00/Ocmt/USD382, 97/Acc/Benefres/US Trn: 2032882146Js YOUR REF: SWF OF 25/05/26 | 362.97 |
| 05/28 | Lockbox No: 22023 For 26 Items At 16:00 5 Trn: 2502125148Lb | 45,576.18 |
| 05/28 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250527 CO Entry Descr:186002    Sec:CCD    Trace#:242071755225298 Eed:250528 Ind ID:ACH-0527-20F50        Ind Name:Diamond Comic Distribu Trn: 1475225298Tc | 221,319.07 |
| 05/28 | Orig CO Name:Amazon.CA5482245        Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000015225300 Eed:250528   Ind ID:Fcs002919443902        Ind Name:Diamond Comic Distribu        EDI Trn: 1475225300Tc | 27,710.13 |
| 05/28 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250528 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000028510175 Eed:250528 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 1488510175Tc | 7,270.88 |



May 01, 2025 through May 30, 2025

Account Number: ███████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/28 | Orig CO Name:Rarewaves-USA IN      Orig ID:1820233691 Desc Date:250528 CO Entry Descr:Payment   Sec:CCD Trace#:022000025225296 Eed:250528   Ind ID:Diamond           Ind Name:Diamond Comic Dist  Ch Hdd158775P00Zam Trn: 1475225296Tc | 3,221.75 |
| 05/28 | Orig CO Name:Continental Exc      Orig ID:A222829900 Desc Date:250528 CO Entry Descr:P2P      Sec:Web   Trace#:081000031511849 Eed:250528 Ind ID:92154           Ind Name:Diamond Comic Distribu Trn: 1481511849Tc | 499.76 |
| 05/28 | Orig CO Name:3Rd Universe Con      Orig ID:9200502235 Desc Date:250528 CO Entry Descr:ACH Pmt   Sec:CCD   Trace#:021000025225302 Eed:250528   Ind ID:11173237039           Ind Name:Diamond Comic Distribu    505280 Trn: 1475225302Tc | 34.24 |
| 05/28 | Orig CO Name:3Rd Universe Con      Orig ID:9200502235 Desc Date:250528 CO Entry Descr:ACH Pmt   Sec:CCD   Trace#:021000025225304 Eed:250528   Ind ID:11173230895           Ind Name:Diamond Comic Distribu    505280 Trn: 1475225304Tc | 5.28 |
| 05/29 | Book Transfer Credit B/O: Royal Bank of Canada Payment Centertoronto On Canada M5V2Y-1 CA Org:/030514002978 9472-3970 Quebec Inc Ref:/Chgs/USD0,/Chgs/USD20,00/Ocmt/USD21925,91/ Trn: 7927943149Fs YOUR REF:  SWF OF 25/05/29 | 21,905.91 |
| 05/29 | Chips Credit Via: Citibank N.A./0008 B/O: 1/Fantastico Comic S DE RI DE Cv 3/Mx/Benito Juarez Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/00002180700801086467 3/Mx/Benito Juarez Ogb=Banco Nacion AL DE Mexico S.A. Mexico Mexico Mx Bbi=/Acc/██████641000555 1/Dia  Ssn: 00517519 Trn: 0130408149Fc YOUR REF:  NOTPROVIDED | 14,949.62 |
| 05/29 | Chips Credit Via: Bank of America, N.A./0959 B/O: Comic Express/Donald F Fowler Dk-9000 Aalborg Ref: Nbbk=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Bnf=Diamond Comic Distribu Tors Inc USA/Ac-641000555021000021 Org=/Dk61300036981161914 Dk-9000 Aal Borg Ogb=/006550253668 Dabadkkkxx Ssn: 00061691 Trn: 0014083149Fc YOUR REF:  2025052700167494 | 14,002.26 |
| 05/29 | Book Transfer Credit B/O: Australia And New Zealand Banking Richmond Vic Australia 3121 - Au Org:/Cust/Au/Anzb/Mdz471110 1/Christopher Joseph Topfer Tas Col Ogb: Australia And New Zealand Banking Vostro Accounts Mgmt Ref:/Chgs/USD10,00/Ocmt/USD799,37/ Trn: 2144889148Js YOUR REF:  SWF OF 25/05/28 | 789.37 |
| 05/29 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 1/Bonner Comic Laden Gmbh 3/DE/53111 Bonn Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/DE7037050198001900320 1 3/DE/53111 Bonn Ogb=Sparkasse Koe Lnbonn 50667 Cologne, Germany Obi=/Uri/Acc.90813,,Gc F608*250505,, Ssn: 00096530 Trn: 0023491149Fc YOUR REF:  250527101A000100 | 640.73 |
| 05/29 | Lockbox No: 22023 For 22 Items At 16:00 5 Trn: 2500616149Lb | 9,689.81 |
| 05/29 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250529 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000022599854 Eed:250529 Ind ID:6406596           Ind Name:Diamond Comic Distribu Trn: 1492599854Tc | 249,009.89 |
| 05/29 | Orig CO Name:Forte      Orig ID:5330903620 Desc Date:250528 CO Entry Descr:186002    Sec:CCD   Trace#:242071752599848 Eed:250529 Ind ID:ACH-0528-F29E4           Ind Name:Diamond Comic Distribu Trn: 1492599848Tc | 39,937.95 |



May 01, 2025 through May 30, 2025

**Account Number:** ██████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/29 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:052825 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071751964761 Eed:250529   Ind ID:V40931 - 000003        Ind Name:Diamond Comics Tm: 1481964761Tc | 34,506.52 |
| 05/29 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:052725 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071751964763 Eed:250529   Ind ID:V40931 - 000002        Ind Name:Diamond Comics Tm: 1481964763Tc | 16,818.57 |
| 05/29 | Orig CO Name:Payoneer Inc        Orig ID:4169905    Desc Date:250529 CO Entry Descr:843662448 Sec:CCD    Trace#:061120081977178 Eed:250529 Ind ID:366185030037088        Ind Name:Diamond Comic Fishpond.Com Inc  93420 4366185030037088 Tm: 1491977178Tc | 5,071.58 |
| 05/29 | Orig CO Name:Coliseum of Comi        Orig ID:Bizedp    Desc Date:052825 CO Entry Descr:Deposit  Sec:CCD    Trace#:091000011964758 Eed:250529 Ind ID:Dpaaafjn5D        Ind Name:Diamond Comic Distribu    Coliseum of Comics 505280                Wfb Directpay Trn: 1481964758Tc | 4,603.68 |
| 05/29 | Orig CO Name:Archonia        Orig ID:1204895317 Desc Date:        CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000021964765 Eed:250529   Ind ID:015Aijjpocib01N        Ind Name:Diamond Comic Distribu Archonia Bill.Com 015Aijjpo Cib01N Acct 91655 - Inv 250515-0815 1689 Trn: 1481964765Tc | 1,406.20 |
| 05/29 | Orig CO Name:Amazon.CA5484939        Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000012599850 Eed:250529   Ind ID:Fcs002922443972        Ind Name:Diamond Comic Distribu                EDI Trn: 1492599850Tc | 542.41 |
| 05/29 | Orig CO Name:Edubooks Inc        Orig ID:S941687665 Desc Date:250529 CO Entry Descr:Vendor Pmtsec:CTX    Trace#:113000022599856 Eed:250529   Ind ID:792638908        Ind Name:0000Diamond Book Dis                Online Trnsfr88871071 Tm: 1492599856Tc | 399.96 |
| 05/29 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:250528 CO Entry Descr:Settlementsec:CCD    Trace#:091000012599852 Eed:250529 Ind ID:1199200593        Ind Name:Diamond Comi1199200593 Payment Date  25149 Tm: 1492599852Tc | 157.33 |
| 05/29 | Orig CO Name:Muovesystemsllp        Orig ID:1371913769 Desc Date:250530 CO Entry Descr:For 93397 Sec:CCD    Trace#:026073154008439 Eed:250529   Ind ID:        Ind Name:Diamond Comic Distribu For 93397 Experal CO Ltd Inv 559139 8845816C-7036-44B8-A Tm: 1494008439Tc | 4.80 |
| 05/30 | Chips Credit Via: Bank of America, N.A./0959 B/O: Penguin Random House India Pvt 26,Gurugram,Haryana 122002 IN Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/62162475001 26,Gurugr Am,Haryana 122002 IN Ogb=/006550091 760 Bofain4Xdel Obi=/Uri/Import Pym T/Indocs/Idstp-00 Ssn: 00458695 Trn: 0115159150Fc YOUR REF:  S0102 | 33,955.87 |
| 05/30 | Chips Credit Via: Bank of America, N.A./0959 B/O: Electronics Boutique Australia Pinkenba Qld 4008 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/14877020 Pinkenba Qld 4008 Ogb=Bank of America Australia Ltd. Sydney, Australia 2000 Obi=/U Rl/Lt. Avis Vom 30.05.25/Rfb/Bo Ssn: 00082822 Trn: 0019561150Fc YOUR REF:  BOAR002073 | 14,589.12 |



## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 05/30 | Chips Credit Via: Hsbc Bank USA, N.A./0108 B/O: Minh Quoc Truong Chau Thi Diem Do Mb CA R2X1B4 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/05771997745 Mb CA R2X 1B4 Ogb=Bank of Montreal Montreal H 2Y1L6 Canada CA Obi=/Uri/13269 - 20 250409 - Apply To 50 4230 Bbi=/Ch Ssn: 00615977 Trn: 0147726150Fc YOUR REF: OP057785689 | 12,528.75 |
| 05/30 | Chips Credit Via: Bnp Paribas Sa New York Branch/0768 B/O: 1/Momie St Germain 3/Fr/75005 Paris Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/Fr7630004034060001000 294347 3/Fr/75005 Paris Ogb=Bnp Par Ibas Paris France 75009 Fr Obi=/Uri/90508 Statement/Bbi=/Chgs/USD11,3 Ssn: 00019270 Trn: 0001531150Fc YOUR REF: 90508 PAYMENT | 12,263.32 |
| 05/30 | Book Transfer Credit B/O: Mizuho Bank Ltd Tokyo Tokyo Japan 10081-76 Jp Org:/01070012558541/0474014778 1/Engine.Inc.Ltd. Ref:/Chgs/USD10,00/ Trn: 5341026150Fs YOUR REF: SWF OF 25/05/30 | 8,931.81 |
| 05/30 | Book Transfer Credit B/O: Nordea Bank Abp, Filial I Sverige Stockholm Sweden Se-105 71 Se Org:/Se16950000996018485991 46 Staffars Serier Ogb: Nordea Bank Abp, Filial I Sverige Batul Hirji Kilabergsvagen 8 5th FL Ref: 90073 - 250324 250329 250411 250 424/Ocmt/USD3089,25/ Trn: 2011257146Js YOUR REF: SWF OF 25/05/26 | 3,089.25 |
| 05/30 | Fedwire Credit Via: U.S. Bank N.A./125000105 B/O: Fishpond.Com, Inc. Operating Seattle,WA,98121 US Ref: Chase Nyc/Ctr/Bnf=Diamond Comic Distributors, Inc. Hunt Valley MD 2103 0- US/Ac-000000006410 Rfb=Fishpond Bbi=/Chgs/USD0,00/Bnf/JPMorgan Chas E Bank New York N Y US 21000021 Imad: 0530I1Q73Agc001541 Trn: 0435771150Ff YOUR REF: FISHPOND | 2,506.66 |
| 05/30 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/Ch-5186332 1/2139766 Ontario Inc. Dba Heroes C Ogb: Convera Uk Limited Alphabeta Building Ref:/Roc/Cntr2365887/1/Uri/Tru35964 Payment To Account/Ocmt/USD781,53/ Trn: 2127208150Js YOUR REF: SWF OF 25/05/30 | 781.53 |
| 05/30 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/Ch-5186332 1/2139766 Ontario Inc. Dba Heroes C Ogb: Convera Uk Limited Alphabeta Building Ref:/Roc/Cntr2365883/1/Uri/250521-08484850/Ocmt/USD775,95/ Trn: 2122254150Js YOUR REF: SWF OF 25/05/30 | 775.95 |
| 05/30 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Gamma Rays Comics Via Wise Ref: 1354890860-08151689 Info: Text- Iid: 20250530021000021P1Brjpc02080296962 Recd: 20:35:19 Trn: 2284882150Gb Bref: Feed2A08-35BC-4C04-B53D-23Ea00757D3 YOUR REF: 1354890860-08151689 | 639.52 |
| 05/30 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/Ch-5186332 1/2139766 Ontario Inc. Dba Heroes C Ogb: Convera Uk Limited Alphabeta Building Ref:/Roc/Cntr2365874/1/Uri/250522-08294411/Ocmt/USD45,11/ Trn: 2127205150Js YOUR REF: SWF OF 25/05/30 | 45.11 |
| 05/30 | Lockbox No: 22023 For 24 Items At 16:00 5 Trn: 2502662150Lb | 31,951.17 |
| 05/30 | Orig CO Name:Amazon.Com Servi      Orig ID:9000012712 Desc Date:250530 CO Entry Descr:Payments Sec:CCD Trace#:021000020481622 Eed:250530  Ind ID:Fcs002924138572 Ind Name:Diamond Comic Distribu Trn: 1490481622Tc | 855,472.55 |



May 01, 2025 through May 30, 2025

**Account Number:** ████████0555

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/30 | Orig CO Name:Bigbadtoystore I    Orig ID:9860975329 Desc Date:    CO Entry Descr:ACH Paymensec:CCD    Trace#:091400170481611 Eed:250530 Ind ID:6715350    Ind Name:Diamond Comics Distrib    488400 501014 Trn: 1490481611Tc | 55,126.41 |
| 05/30 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:250529 CO Entry Descr:Settlementsec:CCD    Trace#:091000010481614 Eed:250530 Ind ID:1199200593    Ind Name:Diamond Comi1199200593 Payment Date 25150 Trn: 1490481614Tc | 37,230.12 |
| 05/30 | Orig CO Name:Forte    Orig ID:5330903620 Desc Date:250529 CO Entry Descr:186002    Sec:CCD    Trace#:242071750481618 Eed:250530 Ind ID:ACH-0529-E5E6B    Ind Name:Diamond Comic Distribu Trn: 1490481618Tc | 34,756.38 |
| 05/30 | Orig CO Name:UPS-Capital    Orig ID:2362407381 Desc Date:052925 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071750481620 Eed:250530  Ind ID:V40931 - 000002    Ind Name:Diamond Comics Trn: 1490481620Tc | 32,661.22 |
| 05/30 | Orig CO Name:Indigo Books & M    Orig ID:6961323911 Desc Date:    CO Entry Descr:Dir Dep    Sec:CCD    Trace#:021000023530908 Eed:250530    Ind ID:463182180000004    Ind Name:Diamond Book Distribut Trn: 1503530908Tc | 25,594.42 |
| 05/30 | Orig CO Name:Paymentech    Orig ID:1020401225 Desc Date:250530 CO Entry Descr:Deposit    Sec:CCD    Trace#:021000023530919 Eed:250530 Ind ID:6406596    Ind Name:Diamond Comic Distribu Trn: 1503530919Tc | 17,386.74 |
| 05/30 | Orig CO Name:Kadokawa World E    Orig ID:9200502235 Desc Date:250530 CO Entry Descr:ACH Pmt    Sec:CCD Trace#:021000020481627 Eed:250530  Ind ID:11174193390    Ind Name:Diamond Comic Distribu    Invoice Paid For May Due Date Trn: 1490481627Tc | 6,745.47 |
| 05/30 | Orig CO Name:Amazon. CA5487751    Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000010481616 Eed:250530  Ind ID:Fcs002923960642    Ind Name:Diamond Comic Distribu    EDI Trn: 1490481616Tc | 5,548.61 |
| 05/30 | Orig CO Name:Crunchyroll, LLC    Orig ID:9309882002 Desc Date:250530 CO Entry Descr:Payment    Sec:CCD    Trace#:021000020481609 Eed:250530  Ind ID:304    Ind Name:Diamond Comic Distribu Trn: 1490481609Tc | 506.78 |
| 05/30 | Orig CO Name:Global Payments    Orig ID:2132749397 Desc Date:    CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000010481624 Eed:250530 Ind ID:205Apda356253    Ind Name:Diamond Comic Distribu Rmr*Iv*Apr 2025 Residuals**91.44*91 .44\    EDI Trn: 1490481624Tc | 91.44 |
| **Total** | | **$9,034,682.72** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 05/01 | Loan Principal Payment | $577,730.22 |
| 05/01 | Loan Principal Payment | 123,779.30 |
| 05/01 | Loan Principal Payment | 27,009.63 |
| 05/01 | Loan Principal Payment | 4,074.51 |
| 05/01 | Loan Principal Payment | 965.74 |



May 01, 2025 through May 30, 2025

**Account Number:** ███████0555

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/02 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250502 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000027245799 Eed:250502 Ind ID:6406596           Ind Name:Diamond Comic Distribu Trn: 1227245799Tc | 35,139.18 |
| 05/02 | Loan Principal Payment | 219,578.79 |
| 05/02 | Loan Principal Payment | 34,123.23 |
| 05/02 | Loan Principal Payment | 15,917.33 |
| 05/02 | Loan Principal Payment | 4,452.82 |
| 05/02 | Loan Principal Payment | 3,534.50 |
| 05/05 | Loan Principal Payment | 215,552.40 |
| 05/05 | Loan Principal Payment | 60,089.37 |
| 05/05 | Loan Principal Payment | 7,340.12 |
| 05/05 | Loan Principal Payment | 4,035.38 |
| 05/05 | Loan Principal Payment | 3,773.92 |
| 05/06 | Loan Principal Payment | 249,021.44 |
| 05/06 | Loan Principal Payment | 14,267.34 |
| 05/06 | Loan Principal Payment | 13,690.02 |
| 05/06 | Loan Principal Payment | 2,605.58 |
| 05/06 | Loan Principal Payment | 1,867.25 |
| 05/07 | Loan Principal Payment | 107,639.56 |
| 05/07 | Loan Principal Payment | 20,076.86 |
| 05/07 | Loan Principal Payment | 19,943.97 |
| 05/07 | Loan Principal Payment | 3,926.59 |
| 05/07 | Loan Principal Payment | 457.10 |
| 05/08 | Loan Principal Payment | 212,355.38 |
| 05/08 | Loan Principal Payment | 24,301.04 |
| 05/08 | Loan Principal Payment | 13,035.01 |
| 05/08 | Loan Principal Payment | 1,004.42 |
| 05/08 | Loan Principal Payment | 846.32 |
| 05/09 | Loan Principal Payment | 350,152.12 |
| 05/09 | Loan Principal Payment | 17,355.97 |
| 05/09 | Loan Principal Payment | 6,855.23 |
| 05/09 | Loan Principal Payment | 5,497.42 |
| 05/09 | Loan Principal Payment | 2,108.17 |
| 05/12 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250512 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000023372633 Eed:250512 Ind ID:6406596           Ind Name:Diamond Comic Distribu Trn: 1323372633Tc | 140.98 |
| 05/12 | Loan Principal Payment | 381,079.76 |
| 05/12 | Loan Principal Payment | 116,149.52 |
| 05/12 | Loan Principal Payment | 42,238.39 |
| 05/12 | Loan Principal Payment | 11,319.99 |
| 05/12 | Loan Principal Payment | 1,816.03 |
| 05/12 | Loan Principal Payment | 9.00 |
| 05/13 | Loan Principal Payment | 202,335.76 |
| 05/13 | Loan Principal Payment | 2,667.06 |
| 05/13 | Loan Principal Payment | 2,219.20 |
| 05/13 | Loan Principal Payment | 624.79 |
| 05/13 | Loan Principal Payment | 414.58 |
| 05/13 | Loan Principal Payment | 49.91 |
| 05/14 | Loan Principal Payment | 172,312.37 |
| 05/14 | Loan Principal Payment | 103,273.85 |
| 05/14 | Loan Principal Payment | 35,835.00 |



May 01, 2025 through May 30, 2025

**Account Number:** ███████████0555

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---:|
| 05/14 | Loan Principal Payment | 930.15 |
| 05/14 | Loan Principal Payment | 519.98 |
| 05/15 | Loan Principal Payment | 417,612.15 |
| 05/15 | Loan Principal Payment | 34,378.22 |
| 05/15 | Loan Principal Payment | 10,149.84 |
| 05/15 | Loan Principal Payment | 4,381.88 |
| 05/16 | Loan Principal Payment | 335,992.74 |
| 05/16 | Loan Principal Payment | 28,007.59 |
| 05/16 | Loan Principal Payment | 23,507.71 |
| 05/16 | Loan Principal Payment | 17,185.82 |
| 05/16 | Loan Principal Payment | 6,517.25 |
| 05/16 | Loan Principal Payment | 1,559.72 |
| 05/19 | Loan Principal Payment | 297,496.57 |
| 05/19 | Loan Principal Payment | 52,685.85 |
| 05/19 | Loan Principal Payment | 4,293.23 |
| 05/23 | Loan Transaction | 1,820,000.00 |
| 05/23 | Loan Transaction | 32,549.72 |
| 05/28 | Loan Transaction | 505,519.46 |
| 05/29 | Loan Transaction | 358,156.37 |
| 05/30 | Loan Transaction | 414,436.59 |
| **Total** | | **$7,842,470.26** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---:|---|---:|
| 05/01 | $0.00 | 05/16 | $0.00 |
| 05/02 | $7,340.12 | 05/19 | $386,713.23 |
| 05/05 | $1,867.25 | 05/20 | $1,098,935.58 |
| 05/06 | $457.10 | 05/21 | $1,240,521.60 |
| 05/07 | $846.32 | 05/22 | $1,635,869.41 |
| 05/08 | $2,108.17 | 05/23 | $78,330.26 |
| 05/09 | $1,816.03 | 05/27 | $505,519.46 |
| 05/12 | $2,667.06 | 05/28 | $358,156.37 |
| 05/13 | $930.15 | 05/29 | $414,436.59 |
| 05/14 | $4,381.88 | 05/30 | $1,193,178.20 |
| 05/15 | $1,559.72 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 01, 2025 through May 30, 2025

**Account Number:** ▮▮▮▮▮▮▮8118

### Customer Service Information

If you have any questions about your statement, please contact your Customer Service Professional.

00043048 WBS 802 211 15125 NNNNNNNNNNN 1 000000000 80 0001
HOLD - INTERNAL
DIAMOND COMIC DISTRIBUTORS,INC
CASH COLLATERAL ACCOUNT
10150 YORK ROAD
HUNT VALLEY MD 21030

## Commercial Checking

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $156.27 |  |
| Deposits and Credits | 0 | $0.00 |  |
| Withdrawals and Debits | 0 | $0.00 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$156.27** |  |

Your service charges, fees and earnings credit have been calculated through account analysis.

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

This Page Intentionally Left Blank



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 01, 2025 through May 30, 2025
**Account Number:** ▮▮▮▮▮5979

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00096213 WBS 802 211  15125 NNNNNNNNNNN  1 000000000 C1 0000
DIAMOND COMIC DISTRIBUTORS, INC.
OPERATING ACCOUNT
--
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $59,836.02 | |
| Deposits and Credits | 57 | $16,684,639.96 | |
| Withdrawals and Debits | 112 | $15,451,853.89 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$1,292,622.09** | |

## Deposits and Credits

| Ledger Date | Description | | Amount |
|---|---|---|---|
| 05/01 | Book Transfer Credit B/O: Diamond Comic Distributors, Inc Hunt Valley MD 21030-3340 US Trn: 7281000121Jo YOUR REF:  ATS OF 25/05/01 | | $70,000.00 |
| 05/01 | JPMorgan Access Transfer From Account▮▮▮▮▮3396 YOUR REF:  1004741121SB | | 1,075,000.00 |
| 05/01 | Abr Special - A Increase | | 75,000.00 |
| 05/02 | Remote Online Deposit | 5979 | 26,756.40 |
| 05/02 | Abr Special - A Increase | | 885,000.00 |
| 05/05 | Remote Online Deposit | 5979 | 70,966.07 |
| 05/05 | Abr Special - A Increase | | 120,000.00 |
| 05/07 | Remote Online Deposit | 5979 | 47,678.00 |
| 05/07 | Abr Special - A Increase | | 250,000.00 |
| 05/07 | Orig CO Name:Luminare Health      Orig ID:L351846036 Desc Date:250507 CO Entry Descr:Payment  Sec:CCD    Trace#:111000020178380 Eed:250507  Ind ID:S-003855              Ind Name:Diamond Comic C830-00043\ 00000000000000001986 Trn: 1270178380Tc | | 2,708.46 |
| 05/08 | Abr Special - A Increase | | 500,000.00 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/08 | Abr Special - A Increase | 50,000.00 |
| 05/08 | Orig CO Name:Luminare Health        Orig ID:Q351846036 Desc Date:250507 CO Entry Descr:Payment  Sec:CCD    Trace#:111000027230727 Eed:250508  Ind ID:S-003857            Ind Name:Diamond Comic Distribu    2025-04-17\ 00000000000000001987 Trn: 1287230727Tc | 34,129.49 |
| 05/09 | Remote Online Deposit          5979 | 7,577.26 |
| 05/09 | Deposit    2133472425 | 2,225.66 |
| 05/09 | Abr Special - A Increase | 550,000.00 |
| 05/12 | Remote Online Deposit          5979 | 7,931.14 |
| 05/12 | Abr Special - A Increase | 375,000.00 |
| 05/13 | Book Transfer Credit B/O: Diamond Comic Distributors, Inc Hunt Valley MD 21030-3340 US Trn: 5135000133Jo YOUR REF: ATS OF 25/05/13 | 60,000.00 |
| 05/13 | Remote Online Deposit          5979 | 7,197.37 |
| 05/13 | Abr Special - A Increase | 460,000.00 |
| 05/13 | Abr Special - A Increase | 250,000.00 |
| 05/13 | Orig CO Name:Bancorpsv         Orig ID:1050006509 Desc Date:250513 CO Entry Descr:Bancorpsv Sec:CCD    Trace#:031101110901234 Eed:250513  Ind ID:99995            Ind Name:Luminare Health Benefi Wh-Luminare Health Benefits Inc-999 95-Settle Credit            W0 Trn: 1320901234Tc | 149.76 |
| 05/13 | Orig CO Name:Hnb - Echo        Orig ID:1341858386 Desc Date:250513 CO Entry Descr:ACH Xfr  Sec:CCD    Trace#:044000022838290 Eed:250513 Ind ID:348049323/00000        Ind Name:6972598 348049323/0000069457 Trn: 1332838290Tc | 72.00 |
| 05/14 | Remote Online Deposit          5979 | 439.44 |
| 05/14 | Abr Special - A Increase | 250,000.00 |
| 05/15 | Remote Online Deposit          5979 | 18,934.67 |
| 05/15 | Abr Special - A Increase | 350,000.00 |
| 05/15 | Abr Special - A Increase | 20,000.00 |
| 05/16 | Book Transfer Credit B/O: Keybank National Association Cleveland OH 44114- US Org:/359681686333 Ad Populum LLC Ogb: Aba/041001039 Keybank National Association Ref: Initial Tsa Funding - Sparkle POP/Chgs/USD0,/ Trn: 3742511136Ez YOUR REF: 98747406664608 | 350,000.00 |
| 05/16 | Book Transfer Credit B/O: Keybank National Association Cleveland OH 44114- US Org:/359681686333 Ad Populum LLC Ogb: Aba/041001039 Keybank National Association Ref:/Chgs/USD0,/ Trn: 3922011136Ez YOUR REF: 11747417341179 | 323,481.31 |
| 05/16 | Remote Online Deposit          5979 | 4,945.92 |
| 05/16 | Funds Transfer - Diamond Comic | 2,399,037.19 |
| 05/19 | Book Transfer Credit B/O: Keybank National Association Cleveland OH 44114- US Org:/359681686333 Ad Populum LLC Ogb: Aba/041001039 Keybank National Association Ref:/Chgs/USD0,/ Trn: 0621061139Ez YOUR REF: 02747680730212 | 600,000.00 |
| 05/19 | Remote Online Deposit          5979 | 8,244.00 |
| 05/20 | Orig CO Name:Hnb - Echo        Orig ID:1341858386 Desc Date:250520 CO Entry Descr:ACH Xfr  Sec:CCD    Trace#:044000028920840 Eed:250520 Ind ID:348655262/00000        Ind Name:6997414 348655262/0000069525 Trn: 1408920840Tc | 21.58 |
| 05/21 | Remote Online Deposit          5979 | 329.84 |
| 05/22 | Orig CO Name:Luminare Health        Orig ID:2035099658 Desc Date:250521 CO Entry Descr:Hb Disb  Sec:CCD    Trace#:071000152142946 Eed:250522 Ind ID:S-003856        Ind Name:Diamond Comic        052025\ 00000000000000002032 Trn: 1412142946Tc | 48.10 |



May 01, 2025 through May 30, 2025

**Account Number:** ▮▮▮▮▮▮▮5979

## Deposits and Credits   *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/23 | Book Transfer Credit B/O: Universal Distribution LLC Wilmington DE 19808- US Trn: 3904400143Jo<br>YOUR REF: ATS OF 25/05/23 | 2,046,223.24 |
| 05/23 | Book Transfer Credit B/O: Keybank National Association Cleveland OH 44114- US Org:/359681686333 Ad Populum LLC Ogb: Aba/041001039 Keybank National Association Ref:/Chgs/USD0,/ Trn: 4056041143Ez<br>YOUR REF: 91748035999328 | 315,429.65 |
| 05/23 | Book Transfer Credit B/O: Universal Distribution LLC Wilmington DE 19808- US Trn: 2378300143Jo<br>YOUR REF: ATS OF 25/05/23 | 10.00 |
| 05/23 | Remote Online Deposit       5979 | 4,555.54 |
| 05/23 | Diamond Comic Di $37.3M 01/22/2021 Abl | 1,820,000.00 |
| 05/23 | Abr Special - A Increase | 325,000.00 |
| 05/23 | Diamond Comic Di $37.3M 01/22/2021 Abl | 32,549.72 |
| 05/28 | Book Transfer Credit B/O: Keybank National Association Cleveland OH 44114- US Org:/359681686333 Ad Populum LLC Ogb: Aba/041001039 Keybank National Association Ref: Tsa Funding/Chgs/USD0,/ Trn: 1596081148Ez<br>YOUR REF: 03748435158142R | 600,000.00 |
| 05/28 | Remote Online Deposit       5979 | 32,851.08 |
| 05/28 | Diamond Comic Di $37.3M 01/22/2021 Abl | 505,519.46 |
| 05/28 | Abr Special - A Increase | 300,000.00 |
| 05/28 | Orig CO Name:Hnb - Echo        Orig ID:1341858386 Desc Date:250528 CO Entry Descr:ACH Xfr   Sec:CCD   Trace#:044000027571139 Eed:250528 Ind ID:349552475/00000       Ind Name:7024425 349552475/0000069627 Trn: 1487571139Tc | 146.45 |
| 05/28 | Orig CO Name:Bancorpsv        Orig ID:1050006509 Desc Date:250528 CO Entry Descr:Bancorpsv Sec:CCD   Trace#:031101114961768 Eed:250528   Ind ID:99995       Ind Name:Luminare Health Benefi Wh-Luminare Health Benefits Inc-999 95-Settle Credit            W0 Trn: 1474961768Tc | 70.00 |
| 05/28 | Orig CO Name:Hnb - Echo        Orig ID:1341858386 Desc Date:250528 CO Entry Descr:ACH Xfr   Sec:CCD   Trace#:044000027571137 Eed:250528 Ind ID:349497694/00000       Ind Name:7024228 349497694/0000069689 Trn: 1487571137Tc | 21.58 |
| 05/29 | Book Transfer Credit B/O: Keybank National Association Cleveland OH 44114- US Org:/359681686333 Ad Populum LLC Ogb: Aba/041001039 Keybank National Association Ref: Diamondtsa Funds/Chgs/USD0,/ Trn: 2998221149Ez<br>YOUR REF: DIAMONDTSA FUNDS | 315,377.34 |
| 05/29 | Diamond Comic Di $37.3M 01/22/2021 Abl | 358,156.37 |
| 05/30 | Remote Online Deposit       5979 | 11,419.28 |
| 05/30 | Diamond Comic Di $37.3M 01/22/2021 Abl | 414,436.59 |
| 05/30 | Abr Special - A Increase | 350,000.00 |
| **Total** | | **$16,684,639.96** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 05/01 | Orig CO Name:Hnb-Luminare        Orig ID:1341858404 Desc Date:250501 CO Entry Descr:ACH Xfr   Sec:CCD   Trace#:044000027990975 Eed:250501 Ind ID:Ecm5122        Ind Name:6892576 Trn: 1217990975Tc | $55,893.95 |
| 05/01 | Orig CO Name:Hnb-Luminare        Orig ID:1341858404 Desc Date:250501 CO Entry Descr:ACH Xfr   Sec:CCD   Trace#:044000027990976 Eed:250501 Ind ID:Ecm5122-R        Ind Name:6892576 Trn: 1217990976Tc | 55,050.27 |



May 01, 2025 through May 30, 2025

**Account Number:** ████████5979

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/01 | Orig CO Name:ADP Wage Garn        Orig ID:9333006057 Desc Date:250501 CO Entry Descr:Wage Garn Sec:CCD Trace#:021000024257821 Eed:250501   Ind ID:937235287698Svf        Ind Name:Diamond Comic Distribu 323298036 Trn: 1214257821Tc | 1,918.94 |
| 05/01 | JPMorgan Access Transfer To Account ████████8307 YOUR REF: 1004810121SB | 60,000.00 |
| 05/01 | Book Transfer Debit A/C: ADP Client Trust San Dimas CA 91773- US Ref: Rbi - ADP55Svf/Bnf/Rbi - ADP55Svf Trn: 7284900121Jo YOUR REF:  NONREF | 120,954.10 |
| 05/01 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55CA9-A/Bnf/Rbi - ADP55CA9-A Trn: 7285200121Jo YOUR REF:  NONREF | 16,288.62 |
| 05/01 | Chips Debit Via: Bank of America, N.A./0959 A/C: Hasbro, Inc. Pawtucket, Rl. 02861 US Ssn: 00299605 Trn: 7284800121Jo YOUR REF:  NONREF | 241,723.50 |
| 05/01 | Fedwire Debit Via: Pncbank NJ/031207607 A/C: Dynamic Forces Inc US Imad: 0501Mmqfmp2K035712 Trn: 7289100121Jo YOUR REF:  NONREF | 75,940.84 |
| 05/01 | Fedwire Debit Via: Mellon Bank Pitts/043000261 A/C: Penguin Random House LLC US Ref:/Bnf/Order 17103819,17058535 Imad: 0501Mmqfmp2L035356 Trn: 7285400121Jo YOUR REF:  NONREF | 268,642.76 |
| 05/01 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55Sz5-A/Bnf/Rbi - ADP55Sz5-A Trn: 7285000121Jo YOUR REF:  NONREF | 22,876.84 |
| 05/01 | Fedwire Debit Via: Old Evansville IN/086300012 A/C: Epost Global LLC US Imad: 0501Mmqfmp2M039978 Trn: 8346800121Jo YOUR REF:  NONREF | 20,600.00 |
| 05/01 | Fedwire Debit Via: Pncbank Pitt/043000096 A/C: Aireit 2024 P2 LLC US Ref: Inv May2025Rent Imad: 0501Mmqfmp2L039748 Trn: 8346700121Jo YOUR REF:  NONREF | 196,021.97 |
| 05/01 | Book Transfer Debit A/C: Red Bird Receivables, LLC Memphis TN 38118- US Ref: Inv# 580150-26 Trn: 8346500121Jo YOUR REF:  NONREF | 39,343.50 |
| 05/01 | Orig CO Name:Diamond Comic D        Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000026104949 Eed:250501 Ind ID:9775979001        Ind Name:EFT File Name: Rp12169    ACH Origin#:9090209001  CO Eff: 25/ 05/01                       250501 Rp12169G Trn: 1216104949Tc | 18,679.28 |
| 05/02 | Orig CO Name:J.P. Morgan        Orig ID:5841455663 Desc Date:        CO Entry Descr:J.P.Morgansec:CTX    Trace#:042000016837761 Eed:250502 Ind ID:680030979966        Ind Name:0005Non-Executive Payments-Psc Trn: 1226837761Tc | 35,778.48 |
| 05/02 | Orig CO Name:J.P. Morgan        Orig ID:5841455663 Desc Date:        CO Entry Descr:J.P.Morgansec:CTX    Trace#:042000016837755 Eed:250502 Ind ID:680030979965        Ind Name:0005Renegade Games L Payments-Psc Trn: 1226837755Tc | 2,294.10 |
| 05/02 | Orig CO Name:Paysimple Billin        Orig ID:5330903620 Desc Date:250501 CO Entry Descr:ACH        Sec:CCD    Trace#:091000019009390 Eed:250502 Ind ID:800-466-0992        Ind Name:Diamond Comic Distri Trn: 1219009390Tc | 99.95 |
| 05/02 | JPMorgan Access Transfer To Account ████████8398 YOUR REF: 1005326122SB | 47,552.00 |
| 05/02 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: National Entertainment Hillside NJ 07205 US Imad: 0502Mmqfmp2N035268 Trn: 7682400122Jo YOUR REF:  NONREF | 86,991.00 |



May 01, 2025 through May 30, 2025

**Account Number:** ███████5979

## Withdrawals and Debits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 05/02 | Fedwire Debit Via: Pncbank Phil/031000053 A/C: Saul Ewing IOLTA Escrow US Ref:/Bnf/Client: 391844.00001Diamond Escrow Prof Feesdebtor Imad: 0502Mmqfmp2N035269 Trn: 7688000122Jo YOUR REF: NONREF | 325,000.00 |
| 05/02 | Book Transfer Debit A/C: Square Enix, LLC El Segundo CA 90245-2731 US Ref: Inv 250303A Trn: 7689400122Jo YOUR REF: NONREF | 7,370.00 |
| 05/02 | Fedwire Debit Via: Key Bk Wash Tac/125000574 A/C: Paizo Inc US Ref: Inv 033025 Imad: 0502Mmqfmp2N035275 Trn: 7686800122Jo YOUR REF: NONREF | 34,434.13 |
| 05/02 | Fedwire Debit Via: Bmo Bank NA/121100782 A/C: Little Buddy LLC Garden Grove CA 92841 US Ref: Inv 0048800 0049890A 0053984 Inv 0054107 0049054B Imad: 0502Mmqfmp2K035772 Trn: 7689500122Jo YOUR REF: NONREF | 163,269.00 |
| 05/02 | Fedwire Debit Via: Bk of Nyc/021000018 A/C: Raymond James & Associates Inc US Ref: Deal Code 59T964/Bnf/Deal Code 59T964Inv 185603844498 Imad: 0502Mmqfmp2L035541 Trn: 7686400122Jo YOUR REF: NONREF | 50,000.00 |
| 05/02 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Luminare Health US Ref: Inv May2025 Imad: 0502Mmqfmp2L035539 Trn: 7686600122Jo YOUR REF: NONREF | 38,296.57 |
| 05/02 | Book Transfer Debit A/C: Monogram International, Inc. Walnut CA 91789- US Ref: Inv 0074303 0074304A Trn: 7689600122Jo YOUR REF: NONREF | 33,410.70 |
| 05/02 | Fedwire Debit Via: TD Bank, NA/031201360 A/C: Udon Entertainment Inc US Ref: Inv 042025 Inv 18326 18338 Imad: 0502Mmqfmp2K035773 Trn: 7686700122Jo YOUR REF: NONREF | 738.17 |
| 05/02 | Chips Debit Via: The Bank of New York Mellon/0001 A/C: Federation Des Caisses Desjardins Dlevis Canada H5B 1B3 CA Ben: Drawn & Quarterly Books Inc Montreal, Qc, H2S 2S4 CA Ref: Inv 041325 042025 Ssn: 00565094 Trn: 7686500122Jo YOUR REF: NONREF | 1,155.80 |
| 05/02 | Orig CO Name:Diamond Comic D      Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000023625581 Eed:250502 Ind ID:9775979001         Ind Name:EFT File Name: Rp1224Z    ACH Origin#:9090209001  CO Eff: 25/ 05/02              250502 Rp1224Zq Trn: 1223625581Tc | 67,527.34 |
| 05/05 | Orig CO Name:J.P. Morgan        Orig ID:5841455663 Desc Date:       CO Entry Descr:J.P.Morgansec:CTX    Trace#:042000011361127 Eed:250505 Ind ID:540032540125         Ind Name:0005Executive Payments-Psc Trn: 1251361127Tc | 2,967.14 |
| 05/05 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Transfair North America Intl Freighus Imad: 0505Mmqfmp2L036157 Trn: 7894400125Jo YOUR REF: NONREF | 20,000.00 |
| 05/05 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Ara, Inc Minneapolis MN 55485-5917 US Ref:/Bnf/Inv 51901835,37914187/Time/16:21 Imad: 0505Mmqfmp2M036509 Trn: 7894500125Jo YOUR REF: NONREF | 139,635.28 |
| 05/05 | Orig CO Name:Diamond Comic D      Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000026133194 Eed:250505 Ind ID:9775979001         Ind Name:EFT File Name: Rp1253V    ACH Origin#:9090209001  CO Eff: 25/ 05/05              250505 Rp1253Vu Trn: 1256133194Tc | 10,227.77 |



May 01, 2025 through May 30, 2025

**Account Number:** ████████5979

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/06 | Orig CO Name:Bancorpsv         Orig ID:1050006509 Desc Date:250506 CO Entry Descr:Bancorpsv Sec:CCD  Trace#:031101116846297 Eed:250506  Ind ID:99994         Ind Name:Luminare Health Benefi Wh-Luminare Health Benefits Inc-999 94-Settle Purchase W0 Trn: 1256846297Tc | 1,759.44 |
| 05/06 | Fedwire Debit Via: Old Evansville IN/086300012 A/C: Epost Global LLC US Imad: 0506Mmqfmp2L018811 Trn: 4606300126Jo YOUR REF:  NONREF | 4,500.00 |
| 05/06 | Book Transfer Debit A/C: Boom Entertainment Inc. Los Angeles CA 90036-5658 US Ref: Inv 020925 Trn: 4603600126Jo YOUR REF:  NONREF | 71,213.48 |
| 05/06 | Book Transfer Debit A/C: JPMorgan Chase Bank NA Elgin IL 60124-7836 US Ref:/Bnf/Acct 5563 7579 0004 7849 Trn: 6801900126Jo YOUR REF:  NONREF | 10,000.00 |
| 05/07 | Orig CO Name:Diamond Comic D      Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD  Trace#:021000025386374 Eed:250507 Ind ID:9775979001         Ind Name:EFT File Name: Rp1274Z    ACH Origin#:9090209001  CO Eff: 25/ 05/07              250507 Rp1274Z4 Trn: 1275386374Tc | 279,557.97 |
| 05/08 | Orig CO Name:Hnb-Luminare         Orig ID:1341858404 Desc Date:250508 CO Entry Descr:ACH Xfr  Sec:CCD   Trace#:044000026466559 Eed:250508 Ind ID:Ecm5122         Ind Name:6959624 Trn: 1286466559Tc | 130,009.92 |
| 05/08 | Book Transfer Debit A/C: Canadian Imperial Bank of Commerce Toronto On Canada M5E 1-G4 CA Ref: Inv 050825 Trn: 8008500128Jo YOUR REF:  NONREF | 45,000.00 |
| 05/08 | Fedwire Debit Via: Mellon Bank Pitts/043000261 A/C: Penguin Random House LLC US Ref:/Bnf/Order 17147684,17234482 Imad: 0508Mmqfmp2N029584 Trn: 8008400128Jo YOUR REF:  NONREF | 291,624.14 |
| 05/08 | Fedwire Debit Via: Pncbank NJ/031207607 A/C: Dynamic Forces Inc US Imad: 0508Mmqfmp2M029668 Trn: 8007900128Jo YOUR REF:  NONREF | 55,360.37 |
| 05/08 | Orig CO Name:Diamond Comic D      Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD  Trace#:021000022217153 Eed:250508 Ind ID:9775979001         Ind Name:EFT File Name: Rp1284U    ACH Origin#:9090209001  CO Eff: 25/ 05/08              250508 Rp1284Ul Trn: 1282217153Tc | 39,092.52 |
| 05/09 | Orig CO Name:ADP Payroll Fees      Orig ID:9659605001 Desc Date:250509 CO Entry Descr:ADP Fees  Sec:CCD   Trace#:021000020147644 Eed:250509  Ind ID:397598964176         Ind Name:689400690Diamond Comic                                      550374703 Trn: 1290147644Tc | 49.88 |
| 05/09 | JPMorgan Access Transfer To Account ████████3396 YOUR REF:  1003812129SB | 5,000.00 |
| 05/09 | Fedwire Debit Via: Pncbank Phil/031000053 A/C: Saul Ewing IOLTA Escrow US Ref:/Bnf/Client: 391844.00001Diamond Escrow Prof Feesdebtor Imad: 0509Mmqfmp2N033704 Trn: 7175000129Jo YOUR REF:  NONREF | 325,000.00 |
| 05/09 | Book Transfer Debit A/C: Ocbc Bank (Hong Kong) Limited Hong Kong Hong Kong Hk Ref: Inv Dst20250425 Trn: 7174800129Jo YOUR REF:  NONREF | 5,397.79 |
| 05/09 | Book Transfer Debit A/C: Boom Entertainment Inc. Los Angeles CA 90036-5658 US Ref: Inv 021625 Trn: 7174000129Jo YOUR REF:  NONREF | 36,580.59 |
| 05/09 | Fedwire Debit Via: Pnc Bank, Ohio/041000124 A/C: Donnelley Financial LLC US Ref: Inv 00108467 Imad: 0509Mmqfmp2N033705 Trn: 7174900129Jo YOUR REF:  NONREF | 18,071.68 |



May 01, 2025 through May 30, 2025

**Account Number:** ███████5979

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/09 | Book Transfer Debit A/C: Westpac Banking Corp Sydney Nsw Australia 2000 - Au Ben:/032108130313 Sq Mag Pty Ltd Ref: Inv 1149 1148 Trn: 7174400129Jo YOUR REF: NONREF | 2,447.17 |
| 05/09 | Fedwire Debit Via: Bk Comrce SD/122235821 A/C: Keenspot Entertainment Apple Valley CA 92307 US Ref: Inv 20250424Diamond Inv 20250422Diamond Imad: 0509Mmqfmp2M033994 Trn: 7174500129Jo YOUR REF: NONREF | 156,037.60 |
| 05/09 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: The Hartford Philadelphia PA. 19106 US Ref: Customer # 018192900001 Diamond Comic Distributors, Inc. Feb2025 And M arch 2025/Time/16:37 Imad: 0509Mmqfmp2M033992 Trn: 7174600129Jo YOUR REF: NONREF | 37,015.65 |
| 05/09 | Orig CO Name:Diamond Comic D    Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD    Trace#:021000024947556 Eed:250509 Ind ID:9775979001        Ind Name:EFT File Name: Rp12950    ACH Origin#:9090209001  CO Eff: 25/ 05/09                250509 Rp12950A Trn: 1294947556Tc | 1,793.09 |
| 05/12 | Orig CO Name:Verizon Wireless    Orig ID:6223344794 Desc Date:250512 CO Entry Descr:Payments Sec:CCD    Trace#:021000022752346 Eed:250512  Ind ID:071857478900001        Ind Name:0000000071857478900001 Trn: 1322752346Tc | 1,704.95 |
| 05/12 | Book Transfer Debit A/C: Boom Entertainment Inc. Los Angeles CA 90036-5658 US Ref: Inv 030925 030225 022325 022825 Trn: 7315700132Jo YOUR REF: NONREF | 208,425.95 |
| 05/12 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Ara, Inc Minneapolis MN 55485-5917 US Ref:/Bnf/Inv 51901843,37914273/Time/16:14 Imad: 0512Mmqfmp2L033162 Trn: 7316600132Jo YOUR REF: NONREF | 120,555.24 |
| 05/12 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Transfair North America Intl Freighus Imad: 0512Mmqfmp2M033432 Trn: 7316700132Jo YOUR REF: NONREF | 20,000.00 |
| 05/12 | Fedwire Debit Via: Old Evansville IN/086300012 A/C: Epost Global LLC US Imad: 0512Mmqfmp2K033244 Trn: 7316800132Jo YOUR REF: NONREF | 7,500.00 |
| 05/12 | Orig CO Name:Diamond Comic D    Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD    Trace#:021000022767714 Eed:250512 Ind ID:9775979001        Ind Name:EFT File Name: Rp1323l    ACH Origin#:9090209001  CO Eff: 25/ 05/12                250512 Rp1323lp Trn: 1322776714Tc | 116.71 |
| 05/13 | Orig CO Name:Bancorpsv            Orig ID:1050006509 Desc Date:250513 CO Entry Descr:Bancorpsv Sec:CCD    Trace#:031101112028652 Eed:250513  Ind ID:99994            Ind Name:Luminare Health Benefi Wh-Luminare Health Benefits Inc-999 94-Settle Purchase W0 Trn: 1322028652Tc | 1,414.86 |
| 05/13 | Book Transfer Debit A/C: JPMorgan Chase Bank NA Elgin IL 60124-7836 US Ref:/Bnf/Acct 5563 7579 0004 7849 Trn: 5141000133Jo YOUR REF: NONREF | 10,000.00 |
| 05/13 | Fedwire Debit Via: Her Bk Comrce Sj/121142287 A/C: Super7 Retail Inc US Ref: Inv 579919 579918 579914 Invc 579915 579920 580072 575333 Imad: 0513Mmqfmp2M032013 Trn: 7696300133Jo YOUR REF: NONREF | 62,012.00 |
| 05/13 | Orig CO Name:Diamond Comic D    Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD    Trace#:021000020312803 Eed:250513 Ind ID:9775979001        Ind Name:EFT File Name: Rp1334B    ACH Origin#:9090209001  CO Eff: 25/ 05/13                250513 Rp1334Bj Trn: 1330312803Tc | 5,641.91 |



May 01, 2025 through May 30, 2025

**Account Number:** ▮▮▮▮▮▮5979

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/14 | JPMorgan Access Transfer To Account▮▮▮▮▮8307 YOUR REF: 1003907134SB | 30,000.00 |
| 05/14 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55CA9-A/Bnf/Rbi - ADP55CA9-A Trn: 7339000134Jo YOUR REF: NONREF | 46,907.48 |
| 05/14 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55Svf/Bnf/Rbi - ADP55Svf Trn: 7338800134Jo YOUR REF: NONREF | 339,157.61 |
| 05/14 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55Sz5-A/Bnf/Rbi - ADP55Sz5-A Trn: 7339100134Jo YOUR REF: NONREF | 40,978.41 |
| 05/14 | Fedwire Debit Via: Pncbank Phil/031000053 A/C: Saul Ewing IOLTA Escrow US Ref:/Bnf/Client: 391844.00001Diamond Escrow Prof Feesdebtor Imad: 0514Mmqfmp2N030624 Trn: 9314700134Jo YOUR REF: NONREF | 325,000.00 |
| 05/14 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Troutman Pepper Locke Llp US Ref: Inv 131963573/Time/15:42 Imad: 0514Mmqfmp2N030632 Trn: 9314800134Jo YOUR REF: NONREF | 117,256.56 |
| 05/14 | Orig CO Name:Diamond Comic D    Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD    Trace#:021000020684856 Eed:250514 Ind ID:9775979001        Ind Name:EFT File Name: Rp1344G    ACH Origin#:9090209001  CO Eff: 25/ 05/14                    250514 Rp1344Gp Trn: 1340684856Tc | 108,691.28 |
| 05/15 | Orig CO Name:Hnb-Luminare        Orig ID:1341858404 Desc Date:250515 CO Entry Descr:ACH Xfr  Sec:CCD    Trace#:044000025092748 Eed:250515 Ind ID:Ecm5122            Ind Name:6984702 Trn: 1355092748Tc | 90,485.58 |
| 05/15 | Orig CO Name:ADP Wage Garn        Orig ID:9333006057 Desc Date:250515 CO Entry Descr:Wage Garn Sec:CCD Trace#:021000025784460 Eed:250515   Ind ID:939834654854Svf            Ind Name:Diamond Comic Distribu 323298036 Trn: 1355784460Tc | 1,870.90 |
| 05/15 | Book Transfer Debit A/C: ADP Client Trust San Dimas CA 91773- US Ref: Rbi - ADP55Svf/Bnf/Rbi - ADP55Svf Trn: 8522200135Jo YOUR REF: NONREF | 121,534.37 |
| 05/15 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55Sz5-A/Bnf/Rbi - ADP55Sz5-A Trn: 8522300135Jo YOUR REF: NONREF | 21,667.70 |
| 05/15 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55CA9-A/Bnf/Rbi - ADP55CA9-A Trn: 8522800135Jo YOUR REF: NONREF | 16,304.65 |
| 05/16 | Deposited Item Returned        000107092        # of Items00001 | 1,551.69 |
| 05/16 | Orig CO Name:ADP Payroll Fees        Orig ID:9659605001 Desc Date:250516 CO Entry Descr:ADP Fees Sec:CCD    Trace#:021000028309940 Eed:250516   Ind ID:410076653403        Ind Name:690525690Diamond Comic                    550374703 Trn: 1368309940Tc | 172.70 |
| 05/16 | Fedwire Debit Via: Bk of Nyc/021000018 A/C: Raymond James & Associates Inc US Ref: Deal Code 59T964/Bnf/Inv# 185602329672Deal Code 59T964 Imad: 0516Mmqfmp2K031130 Trn: 7310100136Jo YOUR REF: NONREF | 2,399,037.19 |
| 05/16 | Fedwire Debit Via: Fifth Third Bk NA/042000314 A/C: ADP Client Trust US Ref: 24251 Diamond Comic Distributors/Bnf/24251 Diamond Comic Distr/Time/15:53 Imad: 0516Mmqfmp2L030961 Trn: 7309900136Jo YOUR REF: NONREF | 5,000.00 |



May 01, 2025 through May 30, 2025

**Account Number:** ████████5979

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/16 | Fedwire Debit Via: Mellon Bank Pitts/043000261 A/C: Penguin Random House LLC US Ref:/Bnf/Order 17276581,17386436 Imad: 0516Mmqfmp2N031836 Trn: 7619300136Jo YOUR REF: NONREF | 323,481.31 |
| 05/20 | Orig CO Name:Bancorpsv        Orig ID:1050006509 Desc Date:250520 CO Entry Descr:Bancorpsv Sec:CCD   Trace#:031101118164317 Eed:250520   Ind ID:99994       Ind Name:Luminare Health Benefi Wh-Luminare Health Benefits Inc-999 94-Settle Purchase W0 Trn: 1398164317Tc | 335.10 |
| 05/21 | Orig CO Name:J.P. Morgan        Orig ID:5841455663 Desc Date:      CO Entry Descr:J.P.Morgansec:CTX   Trace#:042000017534369 Eed:250521 Ind ID:100048722877       Ind Name:0005Executive Payments-Psc Trn: 1417534369Tc | 8,019.89 |
| 05/22 | Orig CO Name:J.P. Morgan        Orig ID:5841455663 Desc Date:      CO Entry Descr:J.P.Morgansec:CTX   Trace#:042000013684039 Eed:250522 Ind ID:520033187544        Ind Name:0005Non-Executive Payments-Psc Trn: 1423684039Tc | 37,639.76 |
| 05/22 | Orig CO Name:J.P. Morgan        Orig ID:5841455663 Desc Date:      CO Entry Descr:J.P.Morgansec:CTX   Trace#:042000013684033 Eed:250522 Ind ID:520033187543        Ind Name:0005Renegade Games L Payments-Psc Trn: 1423684033Tc | 2,294.10 |
| 05/22 | Fedwire Debit Via: Truist Bank/061000104 A/C: Aba/055002707 Bethesda MD 20814-3570 US Ben: Crafted Packaging Inc US Ref:/Bnf/Inv 20897 Imad: 0522Mmqfmp2M008636 Trn: 2021800142Jo YOUR REF: NONREF | 60,001.20 |
| 05/23 | Orig CO Name:ADP Payroll Fees       Orig ID:9659605001 Desc Date:250523 CO Entry Descr:ADP Fees  Sec:CCD   Trace#:021000028761013 Eed:250523   Ind ID:925938036392       Ind Name:691022050Diamond Comic                            550374703 Trn: 1438761013Tc | 154.88 |
| 05/23 | Fedwire Debit Via: Bk of Nyc/021000018 A/C: Raymond James & Associates Inc US Ref: Deal Code 59T964/Bnf/Deal Code 59T964Inv 185608577582 Imad: 0523Mmqfmp2M030075 Trn: 7049900143Jo YOUR REF: NONREF | 748,721.10 |
| 05/23 | Book Transfer Debit A/C: Red Bird Receivables, LLC Memphis TN 38118- US Ref: Inv 580268-26 Trn: 7049600143Jo YOUR REF: NONREF | 21,504.00 |
| 05/23 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Ad Populum LLC Hillside NJ 07205 US Imad: 0523Mmqfmp2K033536 Trn: 7130900143Jo YOUR REF: NONREF | 1,820,000.00 |
| 05/23 | Fedwire Debit Via: Mellon Bank Pitts/043000261 A/C: Penguin Random House LLC US Ref: Document 17479663 Imad: 0523Mmqfmp2N034963 Trn: 8410100143Jo YOUR REF: NONREF | 315,429.65 |
| 05/23 | Fedwire Debit Via: Pncbank Phil/031000053 A/C: Saul Ewing IOLTA Escrow US Ref:/Bnf/Client:391844.00001Daimond Escrow Prof Feesdebtor Imad: 0523Mmqfmp2K035240 Trn: 8410700143Jo YOUR REF: NONREF | 325,000.00 |
| 05/23 | Loan Principal Payment | 1,297,502.14 |
| 05/27 | Orig CO Name:Jp Morgan Chase        Orig ID:36-0899825 Desc Date:052625 CO Entry Descr:Comm Card Sec:CCD   Trace#:021000023918868 Eed:250527   Ind ID:556375790004784       Ind Name:Diamond Comic D Autopay Trn: 1473918868Tc | 49,959.23 |
| 05/28 | Orig CO Name:Paysimple Billin       Orig ID:5330903620 Desc Date:250527 CO Entry Descr:ACH      Sec:CCD   Trace#:091000016260212 Eed:250528 Ind ID:800-466-0992       Ind Name:Diamond Comic Distri Trn: 1476260212Tc | 3,543.19 |



May 01, 2025 through May 30, 2025

**Account Number:** ███████5979

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/28 | JPMorgan Access Transfer To Account ███████8307 YOUR REF: 1006178148SB | 40,000.00 |
| 05/28 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55Svf/Bnf/Rbi - ADP55Svf Trn: 8500400148Jo YOUR REF: NONREF | 294,161.17 |
| 05/28 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55CA9-A/Bnf/Rbi - ADP55CA9-A Trn: 8500500148Jo YOUR REF: NONREF | 47,416.30 |
| 05/28 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55Sz5-A/Bnf/Rbi - ADP55Sz5-A Trn: 8500600148Jo YOUR REF: NONREF | 39,118.97 |
| 05/29 | Orig CO Name:ADP Wage Garn    Orig ID:9333006057 Desc Date:250529 CO Entry Descr:Wage Garn Sec:CCD Trace#:021000022057908 Eed:250529  Ind ID:637095271806Svf    Ind Name:Diamond Comic Distribu 323298036 Trn: 1492057908Tc | 2,057.44 |
| 05/29 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Ad Populum LLC Hillside NJ 07205 US Imad: 0529Mmqfmp2N029094 Trn: 6944500149Jo YOUR REF: NONREF | 505,519.46 |
| 05/29 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55CA9-A/Bnf/Rbi - ADP55CA9-A Trn: 0143300149Vb YOUR REF: NONREF | 16,427.75 |
| 05/29 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Ad Populum LLC Hillside NJ 07205 US Imad: 0529Mmqfmp2M034420 Trn: 0142100149Vb YOUR REF: NONREF | 358,156.37 |
| 05/29 | Book Transfer Debit A/C: ADP Client Trust San Dimas CA 91773- US Ref: Rbi - ADP55Svf/Bnf/Rbi - ADP55Svf Trn: 0139900149Vb YOUR REF: NONREF | 102,879.68 |
| 05/29 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55Sz5-A/Bnf/Rbi - ADP55Sz5-A Trn: 0140000149Vb YOUR REF: NONREF | 18,795.11 |
| 05/29 | Fedwire Debit Via: Mellon Bank Pitts/043000261 A/C: Penguin Random House LLC US Ref: Order 17527073, 17583943 Imad: 0529Mmqfmp2L037534 Trn: 1199700149Vb YOUR REF: NONREF | 315,377.34 |
| 05/30 | Orig CO Name:Epc - Trust    Orig ID:9170230001 Desc Date:    CO Entry Descr:Cashcd    Sec:CCD    Trace#:044000021620275 Eed:250530 Ind ID:Luminare    Ind Name:Diamond Comic Ecm5122 Trn: 1491620275Tc | 38,349.32 |
| 05/30 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Ad Populum LLC Hillside NJ 07205 US Ref: 053025 Imad: 0530Mmqfmp2M083206 Trn: 0850000150Vb YOUR REF: NONREF | 414,436.59 |
| 05/30 | Fedwire Debit Via: Pncbank Phil/031000053 A/C: Saul Ewing IOLTA Escrow US Imad: 0530Mmqfmp2L083534 Trn: 0975300150Vb YOUR REF: NONREF | 325,000.00 |
| 05/30 | Book Transfer Debit A/C: Imagine Fulfillment Services LLC LA Mirada CA 90638-5802 US Ref: 05302025 Trn: 0976300150Vb YOUR REF: NONREF | 5,141.12 |
| 05/30 | Fedwire Debit Via: Old Evansville IN/086300012 A/C: Epost Global LLC US Imad: 0530Mmqfmp2M084189 Trn: 1062900150Vb YOUR REF: NONREF | 15,000.00 |
| 05/30 | Fedwire Debit Via: Truist Bank/061000104 A/C: Aba/055002707 Bethesda MD 20814-3570 US Ben: Crafted Packaging Inc US Ref: Inv 20972 Imad: 0530Mmqfmp2L084062 Trn: 1063100150Vb YOUR REF: NONREF | 13,465.60 |



May 01, 2025 through May 30, 2025

**Account Number:** ███████████5979

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/30 | Orig CO Name:Diamond Comic D      Orig ID:9775979001 Desc Date:Prfund<br>CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000021895781 Eed:250530<br>Ind ID:9775979001              Ind Name:EFT File Name: Rp15067    ACH<br>Origin#:9090209001  CO Eff: 25/ 05/30                    250530<br>Rp15067B Trn: 1501895781Tc | 7,785.09 |
| **Total** | | **$15,451,853.89** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 05/01 | $85,901.45 | 05/16 | $501,403.82 |
| 05/02 | $103,740.61 | 05/19 | $1,109,647.82 |
| 05/05 | $121,876.49 | 05/20 | $1,109,334.30 |
| 05/06 | $34,403.57 | 05/21 | $1,101,644.25 |
| 05/07 | $55,232.06 | 05/22 | $1,001,757.29 |
| 05/08 | $78,274.60 | 05/23 | $1,017,213.67 |
| 05/09 | $50,684.07 | 05/27 | $967,254.44 |
| 05/12 | $75,312.36 | 05/28 | $1,981,623.38 |
| 05/13 | $773,662.72 | 05/29 | $1,335,943.94 |
| 05/14 | $16,110.82 | 05/30 | $1,292,622.09 |
| 05/15 | $153,182.29 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 01, 2025 through May 30, 2025

**Account Number:** ██████8307

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00083854 WBS 802 211 15125 NNNNNNNNNNN 1 000000000 80 0000
DIAMOND SELECT TOYS & COLLECTIBLES, LLC
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $7,806.27 | |
| Deposits and Credits | 26 | $163,912.45 | |
| Withdrawals and Debits | 18 | $154,803.59 | |
| Checks Paid | 6 | $5,694.83 | |
| **Ending Ledger Balance** | | **$11,220.30** | |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 05/01 | JPMorgan Access Transfer From Account ██████5979 YOUR REF: 1004810121SB | $60,000.00 |
| 05/01 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250501 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000026324275 Eed:250501 Ind ID:6405517           Ind Name:Diamond Select Toys & Trn: 1216324275Tc | 663.76 |
| 05/05 | Remote Online Deposit        8307 | 400.12 |
| 05/05 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250505 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000029043819 Eed:250505 Ind ID:6405517           Ind Name:Diamond Select Toys & Trn: 1259043819Tc | 722.69 |
| 05/05 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250505 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000029043817 Eed:250505 Ind ID:6405517           Ind Name:Diamond Select Toys & Trn: 1259043817Tc | 695.72 |
| 05/06 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250506 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000029078634 Eed:250506 Ind ID:6405517           Ind Name:Diamond Select Toys & Trn: 1269078634Tc | 627.86 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



May 01, 2025 through May 30, 2025

**Account Number:** ████████ 8307

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/07 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250507 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000028572447 Eed:250507 Ind ID:6405517              Ind Name:Diamond Select Toys & Trn: 1278572447Tc | 2,159.13 |
| 05/08 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250508 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000024812757 Eed:250508 Ind ID:6405517              Ind Name:Diamond Select Toys & Trn: 1284812757Tc | 3,787.17 |
| 05/09 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250509 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000022623088 Eed:250509 Ind ID:6405517              Ind Name:Diamond Select Toys & Trn: 1292623088Tc | 32.46 |
| 05/12 | Remote Online Deposit          8307 | 751.57 |
| 05/12 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250512 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000020550332 Eed:250512 Ind ID:6405517              Ind Name:Diamond Select Toys & Trn: 1320550332Tc | 646.38 |
| 05/12 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250512 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000020550330 Eed:250512 Ind ID:6405517              Ind Name:Diamond Select Toys & Trn: 1320550330Tc | 110.25 |
| 05/12 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250512 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000020550328 Eed:250512 Ind ID:6405517              Ind Name:Diamond Select Toys & Trn: 1320550328Tc | 100.50 |
| 05/13 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250513 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000022843829 Eed:250513 Ind ID:6405517              Ind Name:Diamond Select Toys & Trn: 1332843829Tc | 2,983.30 |
| 05/14 | JPMorgan Access Transfer From Account████████5979 YOUR REF:  1003907134SB | 30,000.00 |
| 05/14 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250514 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000028526740 Eed:250514 Ind ID:6405517              Ind Name:Diamond Select Toys & Trn: 1348526740Tc | 212.93 |
| 05/15 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250515 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000023469803 Eed:250515 Ind ID:6405517              Ind Name:Diamond Select Toys & Trn: 1353469803Tc | 750.79 |
| 05/16 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250516 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000028608752 Eed:250516 Ind ID:6405517              Ind Name:Diamond Select Toys & Trn: 1368608752Tc | 1,662.63 |
| 05/19 | Remote Online Deposit          8307 | 62.74 |
| 05/19 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250519 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000052225377 Eed:250519 Ind ID:6405517              Ind Name:Diamond Select Toys & Trn: 1395225377Tc | 1,249.28 |
| 05/20 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250520 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000028928193 Eed:250520 Ind ID:6405517              Ind Name:Diamond Select Toys & Trn: 1408928193Tc | 82.74 |
| 05/27 | Reversal of Check          102922 | 354.60 |
| 05/28 | Reversal of Orig CO Name:Jp Morgan Chase      Orig ID:36-0899825 Desc Date:052625 CO Entry Descr:Comm Card Sec:CCD Trace#:021000023918994 Eed:250527   Ind ID:556375790004890 Ind Name:Diamond Select | 14,718.79 |



May 01, 2025 through May 30, 2025

Account Number:████████8307

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/28 | Remote Online Deposit          8307 | 1,084.74 |
| 05/28 | JPMorgan Access Transfer From Account████████5979 YOUR REF: 1006178148SB | 40,000.00 |
| 05/29 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250529 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000022044287 Eed:250529 Ind ID:6405517          Ind Name:Diamond Select Toys & Trn: 1492044287Tc | 52.30 |
| **Total** | | **$163,912.45** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 05/01 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55S6Q/Bnf/Rbi - ADP55S6Q Trn: 7393800121Jo YOUR REF: NONREF | $255.79 |
| 05/01 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55S6Q-A/Bnf/Rbi - ADP55S6Q-A Trn: 7393700121Jo YOUR REF: NONREF | 30,081.38 |
| 05/01 | Book Transfer Debit A/C: ADP Client Trust San Dimas CA 91773- US Ref: Rbi - ADP55S6Q-A/Bnf/Rbi - ADP55S6Q-A Trn: 7393900121Jo YOUR REF: NONREF | 12,090.14 |
| 05/01 | Book Transfer Debit A/C: Imagine Fulfillment Services LLC LA Mirada CA 90638-5802 US Trn: 8442700121Jo YOUR REF: NONREF | 9,411.37 |
| 05/02 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250502 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000026840186 Eed:250502 Ind ID:6405517          Ind Name:Diamond Select Toys & Trn: 1226840186Tc | 464.27 |
| 05/02 | Orig CO Name:Diamond Select T     Orig ID:9108307001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD   Trace#:021000023626205 Eed:250502 Ind ID:9108307001         Ind Name:EFT File Name: Rp1224S    ACH Origin#:9090209001  CO Eff: 25/ 05/02              250502 Rp1224SD Trn: 1223626205Tc | 7,060.00 |
| 05/14 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55S6Q-A/Bnf/Rbi - ADP55S6Q-A Trn: 7339200134Jo YOUR REF: NONREF | 30,771.17 |
| 05/14 | Orig CO Name:Diamond Select T     Orig ID:9108307001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD   Trace#:021000020685186 Eed:250514 Ind ID:9108307001         Ind Name:EFT File Name: Rp1344C    ACH Origin#:9090209001  CO Eff: 25/ 05/14              250514 Rp1344Cj Trn: 1340685186Tc | 4,346.27 |
| 05/15 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55S6Q/Bnf/Rbi - ADP55S6Q Trn: 8523100135Jo YOUR REF: NONREF | 245.30 |
| 05/15 | Book Transfer Debit A/C: ADP Client Trust San Dimas CA 91773- US Ref: Rbi - ADP55S6Q-A/Bnf/Rbi - ADP55S6Q-A Trn: 8522400135Jo YOUR REF: NONREF | 12,226.48 |
| 05/15 | Account Analysis Settlement Charge | 458.58 |
| 05/19 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55S6Q-A/Bnf/Rbi - ADP55S6Q-A Trn: 7633200139Jo YOUR REF: NONREF | 1,682.76 |
| 05/19 | Book Transfer Debit A/C: ADP Client Trust San Dimas CA 91773- US Ref: Rbi - ADP55S6Q-A/Bnf/Rbi - ADP55S6Q-A Trn: 7633400139Jo YOUR REF: NONREF | 1,261.20 |



May 01, 2025 through May 30, 2025

**Account Number:** ███████8307

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/21 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250521 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000027535461 Eed:250521 Ind ID:6405517            Ind Name:Diamond Select Toys & Trn: 1417535461Tc | 138.09 |
| 05/27 | Orig CO Name:Jp Morgan Chase      Orig ID:36-0899825 Desc Date:052625 CO Entry Descr:Comm Card Sec:CCD    Trace:021000023918994 Eed:250527  Ind ID:556375790004890          Ind Name:Diamond Select Autopay Trn: 1473918994Tc | 14,718.79 |
| 05/28 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55S6Q-A/Bnf/Rbi - ADP55S6Q-A Trn: 8637400148Jo YOUR REF:  NONREF | 22,238.17 |
| 05/29 | Book Transfer Debit A/C: ADP Client Trust San Dimas CA 91773- US Ref: Rbi - ADP55S6Q-A/Bnf/Rbi - ADP55S6Q-A Trn: 0143500149Vb YOUR REF:  NONREF | 7,233.83 |
| 05/29 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55S6Q/Bnf/Rbi - ADP55S6Q Trn: 0140200149Vb YOUR REF:  NONREF | 120.00 |
| **Total** | | **$154,803.59** |

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 102919 | 05/08 | $1,579.63 | 102921 | 05/21 | $2,932.00 | 102922* | 05/28 | $354.60 |
| 102920 | 05/05 | $290.00 | 102922 | 05/23 | $354.60 | 102923 | 05/16 | $184.00 |

| **Total** | **6 check(s)** | | | | | | | **$5,694.83** |
|---|---|---|---|---|---|---|---|---|

* indicates gap in sequence

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 05/01 | $16,631.35 | 05/15 | $3,170.52 |
| 05/02 | $9,107.08 | 05/16 | $4,649.15 |
| 05/05 | $10,635.61 | 05/19 | $3,017.21 |
| 05/06 | $11,263.47 | 05/20 | $3,099.95 |
| 05/07 | $13,422.60 | 05/21 | $29.86 |
| 05/08 | $15,630.14 | 05/23 | -$324.74 |
| 05/09 | $15,662.60 | 05/27 | -$14,688.93 |
| 05/12 | $17,271.30 | 05/28 | $18,521.83 |
| 05/13 | $20,254.60 | 05/29 | $11,220.30 |
| 05/14 | $15,350.09 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.



May 01, 2025 through May 30, 2025
**Account Number:** ████████8307

Diamond Select Toys & Collectibles, LLC

## Stop Payment Renewal Notice

Account Number  ███████8307                                    Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| ___ | 0000002 | 08/15/2019 | 08/15/2025 | 100232 | $7,500.00 |

Diamond Select Toys & Collectibles, LLC
10150 York Rd
Hunt Valley MD 21030-3340

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051

This Page Intentionally Left Blank

JPMorgan Chase Bank N.A.
Suite 4500, TD Bank Tower
66 Wellington Street West
Toronto, ON M5K 1E7

## J.P.Morgan

**JPMorgan Chase Bank, N.A - Toronto Branch**
Suite 4500, TD Bank Tower
66 Wellington Street West
Toronto, Ontario
M5K 1E7
Canada
SWIFT BIC: CHASCATTCTS

04346 X01 931 001 020 15125
DIAMOND COMIC DISTRIBUTORS, INC.
10150 YORK RD
HUNT VALLEY MD 210303340 USA

Telephone:+1 (416) 981-9200
Fax:+1 (416) 981-2340

PAGE NUMBER: 1 of 5

In case of error or questions about your statement contact us using the above address/telephone numbers as soon as you can. If you think your statement or receipt is incorrect or if you need additional information about an entry listed on your statement or receipt, we must hear from you no later than 30 days after we send the first statement on which the problem or error appeared. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. Should it be necessary to lodge a formal complaint you may do so in writing to: Complaints Officer, at the address posted above. If you are not satisfied with our efforts to resolve your complaint, you may contact the Financial Consumer Agency of Canada ("The Agency") at www.fcac-acfc.qc.ca or call the Agency at 1-866-461-3222. You may write to the Agency at the following address: Financial Consumer Agency of Canada, 6th Floor, Enterprise Building, 427 Laurier Avenue West, Ottawa, Ontario K1R 1B9.

Account Statement

# J.P.Morgan

ACCOUNT NAME: DIAMOND COMIC DISTRIBUTORS INC
ACCOUNT NUMBER: ████9564
IBAN:
BBAN: ████9564
ACCOUNT TYPE: DEMAND DEPOSIT ACCOUNT

STATEMENT DATE: 30 MAY 2025
CURRENCY: CAD
STATEMENT PERIOD FROM: 1 MAY 2025 TO 31 MAY 2025
STATEMENT NUMBER: 000065
PAGE NUMBER: 2 of 5
TAX ID:

| Reference | Transaction Date | Transaction Type | Value Date | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| Previous Balance | 30 APR | | | | | 184,672.88 |
| Lockbox<br>　CUSTREF: 12109; BANK REF:<br>　CL2505018293933;<br>　/SYSREF/CL2505018293933/LOCKBO;<br>　XNUM/12109 /FXRATE//FXAMT//NAR;<br>　RATIVE/2 ITEMS/CHECKTYPE/LOCKB;<br>　OX; | 1 MAY | LBX | 1 MAY | | 609.56 | 185,282.44 |
| Lockbox<br>　CUSTREF: 12109; BANK REF:<br>　CL2505068348224;<br>　/SYSREF/CL2505068348224/LOCKBO;<br>　XNUM/12109 /FXRATE//FXAMT//NAR;<br>　RATIVE/27 ITEMS/CHECKTYPE/LOCK;<br>　BOX; | 6 MAY | LBX | 6 MAY | | 29,542.79 | 214,825.23 |
| Lockbox<br>　CUSTREF: 12109; BANK REF:<br>　CL2505078365624;<br>　/SYSREF/CL2505078365624/LOCKBO;<br>　XNUM/12109 /FXRATE//FXAMT//NAR;<br>　RATIVE/5 ITEMS/CHECKTYPE/LOCKB;<br>　OX; | 7 MAY | LBX | 7 MAY | | 4,477.64 | 219,302.87 |
| Lockbox<br>　CUSTREF: 12109; BANK REF:<br>　CL2505088380832;<br>　/SYSREF/CL2505088380832/LOCKBO;<br>　XNUM/12109 /FXRATE//FXAMT//NAR;<br>　RATIVE/1 ITEMS/CHECKTYPE/LOCKB;<br>　OX; | 8 MAY | LBX | 8 MAY | | 1,079.96 | 220,382.83 |
| | | | Total Dr | 0.00 | Total Cr    35,709.95 | Net M/Ment    35,709.95 |

Account Statement

# J.P.Morgan

ACCOUNT NAME: DIAMOND COMIC DISTRIBUTORS INC
ACCOUNT NUMBER: ████9564
IBAN:
BBAN: ████9564
ACCOUNT TYPE: DEMAND DEPOSIT ACCOUNT

STATEMENT DATE: 30 MAY 2025
CURRENCY: CAD
STATEMENT PERIOD FROM: 1 MAY 2025 TO 31 MAY 2025
STATEMENT NUMBER: 000065
PAGE NUMBER: 3 of 5
TAX ID:

| Reference | Transaction Date | Transaction Type | Value Date | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| Outgoing Wire Payment<br>  CUSTREF: 9377452; BANK REF:<br>  2806434  31600;<br>  BENEFICIARY FEDEX TRADE<br>  NETWORKS | 12 MAY | TRF | 12 MAY | 20,000.00 | | 200,382.83 |
| Lockbox<br>  CUSTREF: 12109; BANK REF:<br>  CL2505128410804;<br>  /SYSREF/CL2505128410804/LOCKBO;<br>  XNUM/12109 /FXRATE//FXAMT//NAR;<br>  RATIVE/2 ITEMS/CHECKTYPE/LOCKB;<br>  OX; | 12 MAY | LBX | 12 MAY | | 2,789.88 | 203,172.71 |
| Lockbox<br>  CUSTREF: 12109; BANK REF:<br>  CL2505138431674;<br>  /SYSREF/CL2505138431674/LOCKBO;<br>  XNUM/12109 /FXRATE//FXAMT//NAR;<br>  RATIVE/1 ITEMS/CHECKTYPE/LOCKB;<br>  OX; | 13 MAY | LBX | 13 MAY | | 160.28 | 203,332.99 |
| Outgoing Wire Payment<br>  CUSTREF: 87896306; BANK REF:<br>  3486765  31600;<br>  BENEFICIARY CHASUS33 | 14 MAY | TRF | 14 MAY | 160,000.00 | | 43,332.99 |
| Lockbox<br>  CUSTREF: 12109; BANK REF:<br>  CL2505148450117;<br>  /SYSREF/CL2505148450117/LOCKBO;<br>  XNUM/12109 /FXRATE//FXAMT//NAR;<br>  RATIVE/11 ITEMS/CHECKTYPE/LOCK;<br>  BOX; | 14 MAY | LBX | 14 MAY | | 10,539.45 | 53,872.44 |
| Inward Clearing Debit<br>  CUSTREF: 1765; | 14 MAY | CHK | 14 MAY | 406.80 | | 53,465.64 |
| | | | | Total Dr  180,406.80 | Total Cr  49,199.56 | Net M/Ment  -131,207.24 |

Account Statement

# J.P.Morgan

ACCOUNT NAME: DIAMOND COMIC DISTRIBUTORS INC
ACCOUNT NUMBER: ████9564
IBAN:
BBAN: ████9564
ACCOUNT TYPE: DEMAND DEPOSIT ACCOUNT

STATEMENT DATE: 30 MAY 2025
CURRENCY: CAD
STATEMENT PERIOD FROM: 1 MAY 2025 TO 31 MAY 2025
STATEMENT NUMBER: 000065
PAGE NUMBER: 4 of 5
TAX ID:

| Reference | Transaction Date | Transaction Type | Value Date | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| ACH Credit Received CUSTREF: 20250515HFNGQY2S; BANK REF: 12513501AU; B/O: Hourglass Comics Inc+Hourglass Comic ACH IN CREDIT REF:12513501AU H; ourglass Comics Inc; | 15 MAY | TRF | 15 MAY | | 4,041.14 | 57,506.78 |
| Lockbox CUSTREF: 12109; BANK REF: CL2505168485742; /SYSREF/CL2505168485742/LOCKBO; XNUM/12109 /FXRATE//FXAMT//NAR; RATIVE/3 ITEMS/CHECKTYPE/LOCKB; OX; | 16 MAY | LBX | 16 MAY | | 10,036.09 | 67,542.87 |
| Monthly AC Analysis Charges | 20 MAY | CHG | 20 MAY | 1,546.17 | | 65,996.70 |
| Lockbox CUSTREF: 12109; BANK REF: CL2505208508270; /SYSREF/CL2505208508270/LOCKBO; XNUM/12109 /FXRATE//FXAMT//NAR; RATIVE/1 ITEMS/CHECKTYPE/LOCKB; OX; | 20 MAY | LBX | 20 MAY | | 370.61 | 66,367.31 |
| Lockbox CUSTREF: 12109; BANK REF: CL2505218525140; /SYSREF/CL2505218525140/LOCKBO; XNUM/12109 /FXRATE//FXAMT//NAR; RATIVE/43 ITEMS/CHECKTYPE/LOCK; BOX; | 21 MAY | LBX | 21 MAY | | 42,099.88 | 108,467.19 |
| Lockbox CUSTREF: 12109; BANK REF: CL2505238565135; /SYSREF/CL2505238565135/LOCKBO; XNUM/12109 /FXRATE//FXAMT//NAR; RATIVE/1 ITEMS/CHECKTYPE/LOCKB; OX; | 23 MAY | LBX | 23 MAY | | 104.66 | 108,571.85 |

| Total Dr | 181,952.97 | Total Cr | 105,851.94 | Net M/Ment | -76,101.03 |
|---|---|---|---|---|---|

Account Statement

# J.P.Morgan

ACCOUNT NAME: DIAMOND COMIC DISTRIBUTORS INC
ACCOUNT NUMBER: ████9564
IBAN:
BBAN: ████9564
ACCOUNT TYPE: DEMAND DEPOSIT ACCOUNT

STATEMENT DATE: 30 MAY 2025
CURRENCY: CAD
STATEMENT PERIOD FROM: 1 MAY 2025 TO 31 MAY 2025
STATEMENT NUMBER: 000065
PAGE NUMBER: 5 of 5
TAX ID:

| Reference | Transaction Date | Transaction Type | Value Date | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| Lockbox<br> CUSTREF: 12109; BANK REF:<br> CL2505278597884;<br> /SYSREF/CL2505278597884/LOCKBO;<br> XNUM/12109 /FXRATE//FXAMT//NAR;<br> RATIVE/2 ITEMS/CHECKTYPE/LOCKB;<br> OX; | 27 MAY | LBX | 27 MAY | | 1,142.48 | 109,714.33 |
| Lockbox<br> BANK REF:  CL2505218524325;<br> /TXNDTL/Funds Frozen/Not Clear; ed; | 28 MAY | LBX | 21 MAY | 45.94 | | 109,668.39 |
| Lockbox<br> BANK REF:  CL2505218524328;<br> /TXNDTL/Funds Frozen/Not Clear; ed; | 28 MAY | LBX | 21 MAY | 117.66 | | 109,550.73 |
| Lockbox<br> CUSTREF: 12109; BANK REF:<br> CL2505288615243;<br> /SYSREF/CL2505288615243/LOCKBO;<br> XNUM/12109 /FXRATE//FXAMT//NAR;<br> RATIVE/29 ITEMS/CHECKTYPE/LOCK;<br> BOX; | 28 MAY | LBX | 28 MAY | | 29,944.31 | 139,495.04 |
| Lockbox<br> CUSTREF: 12109; BANK REF:<br> CL2505308646704;<br> /SYSREF/CL2505308646704/LOCKBO;<br> XNUM/12109 /FXRATE//FXAMT//NAR;<br> RATIVE/2 ITEMS/CHECKTYPE/LOCKB;<br> OX; | 30 MAY | LBX | 30 MAY | | 1,181.29 | 140,676.33 |
| | | | Total Dr | 182,116.57 | Total Cr  138,120.02 | Net M/Ment  -43,996.55 |

Number of Debit Transactions:                    6
Number of Credit Transactions:                  15

JPMorgan Chase Bank N.A.
Suite 4500, TD Bank Tower
66 Wellington Street West
Toronto, ON M5K 1E7

**J.P.Morgan**

03236 X01 931 001 020 15125

DIAMOND COMIC DISTRIBUTORS, INC.
10150 YORK RD
HUNT VALLEY MD 210303340 USA

**JPMorgan Chase Bank, N.A - Toronto Branch**
Suite 4500, TD Bank Tower
66 Wellington Street West
Toronto, Ontario
M5K 1E7
Canada
SWIFT BIC: CHASCATTCTS

Telephone:+1 (416) 981-9200
Fax:+1 (416) 981-2340

PAGE NUMBER: 1 of 3

In case of error or questions about your statement contact us using the above address/telephone numbers as soon as you can. If you think your statement or receipt is incorrect or if you need additional information about an entry listed on your statement or receipt, we must hear from you no later than 30 days after we send the first statement on which the problem or error appeared. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. Should it be necessary to lodge a formal complaint you may do so in writing to: Complaints Officer, at the address posted above. If you are not satisfied with our efforts to resolve your complaint, you may contact the Financial Consumer Agency of Canada ("The Agency") at www.fcac-acfc.qc.ca or call the Agency at 1-866-461-3222. You may write to the Agency at the following address: Financial Consumer Agency of Canada, 6th Floor, Enterprise Building, 427 Laurier Avenue West, Ottawa, Ontario K1R 1B9.

Account Statement

# J.P.Morgan

ACCOUNT NAME: DIAMOND COMIC DISTRIBUTORS INC
ACCOUNT NUMBER: ■■■■9566
IBAN:
BBAN: ■■■■9566
ACCOUNT TYPE: DEMAND DEPOSIT ACCOUNT

STATEMENT DATE: 30 MAY 2025
CURRENCY: USD
STATEMENT PERIOD FROM: 1 MAY 2025 TO 31 MAY 2025
STATEMENT NUMBER: 000063
PAGE NUMBER: 2 of 3
TAX ID:

| Reference | Transaction Date | Transaction Type | Value Date | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| Previous Balance | 30 APR | | | | | 51,299.04 |
| Lockbox<br>  CUSTREF: 2012109; BANK REF:<br>  CL2505078365640;<br>  /SYSREF/CL2505078365640/LOCKBO;<br>  XNUM/2012109 /FXRATE//FXAMT//N;<br>  ARRATIVE/1 ITEMS/CHECKTYPE/LOC;<br>  KBOX; | 7 MAY | LBX | 8 MAY | | 256.99 | 51,556.03 |
| Lockbox<br>  CUSTREF: 2012109; BANK REF:<br>  CL2505098398210;<br>  /SYSREF/CL2505098398210/LOCKBO;<br>  XNUM/2012109 /FXRATE//FXAMT//N;<br>  ARRATIVE/1 ITEMS/CHECKTYPE/LOC;<br>  KBOX; | 9 MAY | LBX | 12 MAY | | 3,307.78 | 54,863.81 |
| Outgoing Wire Payment<br>  CUSTREF: 9377452; BANK REF:<br>  3491730  31600;<br>  BENEFICIARY DIAMOND COMIC<br>  DISTRIBUTORS, INC. | 14 MAY | TRF | 14 MAY | 50,000.00 | | 4,863.81 |
| Lockbox<br>  CUSTREF: 2012109; BANK REF:<br>  CL2505158468856;<br>  /SYSREF/CL2505158468856/LOCKBO;<br>  XNUM/2012109 /FXRATE//FXAMT//N;<br>  ARRATIVE/1 ITEMS/CHECKTYPE/LOC;<br>  KBOX; | 15 MAY | LBX | 16 MAY | | 2,074.96 | 6,938.77 |
| Monthly AC Analysis Charges | 20 MAY | CHG | 20 MAY | 471.20 | | 6,467.57 |
| | | | Total Dr | 50,471.20 | Total Cr  5,639.73 | Net M/Ment  -44,831.47 |

Account Statement

# J.P.Morgan

ACCOUNT NAME: DIAMOND COMIC DISTRIBUTORS INC
ACCOUNT NUMBER: ████9566
IBAN:
BBAN: ████9566
ACCOUNT TYPE: DEMAND DEPOSIT ACCOUNT

STATEMENT DATE: 30 MAY 2025
CURRENCY: USD
STATEMENT PERIOD FROM: 1 MAY 2025 TO 31 MAY 2025
STATEMENT NUMBER: 000063
PAGE NUMBER: 3 of 3
TAX ID:

| Reference | Transaction Date | Transaction Type | Value Date | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| Lockbox<br>CUSTREF: 2012109; BANK REF: CL2505218525339; /SYSREF/CL2505218525339/LOCKBO; XNUM/2012109 /FXRATE//FXAMT//N; ARRATIVE/1 ITEMS/CHECKTYPE/LOC; KBOX; | 21 MAY | LBX | 22 MAY | | 1,410.77 | 7,878.34 |
| Lockbox<br>CUSTREF: 2012109; BANK REF: CL2505278597700; /SYSREF/CL2505278597700/LOCKBO; XNUM/2012109 /FXRATE//FXAMT//N; ARRATIVE/1 ITEMS/CHECKTYPE/LOC; KBOX; | 27 MAY | LBX | 28 MAY | | 1,194.35 | 9,072.69 |
| | | | Total Dr | 50,471.20 | Total Cr  8,244.85 | Net M/Ment  -42,226.35 |

Number of Debit Transactions:                    2
Number of Credit Transactions:                   5