## **Exhibit D**

Itemized Fees by Project Category

**Getzler Henrich & Associates**
**Itemized Fees**
**July 01, 2025 to July 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Accounting/Auditing**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 7/1/2025 | 0.5 | $ 322.50 | Meeting with W. Aly to discuss open tax items and filings required |
| Waleed Aly | 7/1/2025 | 0.5 | $ 262.50 | Call with R. Aly to discuss open tax items and filings required |
| Ramy Aly | 7/15/2025 | 1.5 | $ 967.50 | Reviewed final payment prior to filing report and analyses compiled for Diamond and Alliance |
| Waleed Aly | 7/15/2025 | 2.1 | $ 1,102.50 | Reviewed and consolidated all payments made prior to filing, compiled summary reports for AGD/DCD |
| **Total** | | **4.6** | **$ 2,655.00** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**July 01, 2025 to July 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

BOD issues

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 7/8/2025 | 0.8 | $ 516.00 | Prepared and participated in a meeting with B. Scher, Saul Ewing, and the Getzler team to provide an update regarding ongoing litigation and the consignment sale process |
| Waleed Aly | 7/8/2025 | 0.8 | $ 420.00 | Call with SE/GH and B. Sher to update the latest on the ongoing litigations, go-forward strategy, and TSA issues |
| Robert Gorin | 7/8/2025 | 0.8 | $ 604.00 | Meeting with B. Scher, Saul Ewing and Getzler Henrich re: consignment inventory issues including motion to sell, buyer sales thereof and vendor negotiations thereabout and TSA buyer issues |
| William Henrich | 7/8/2025 | 0.8 | $ 684.00 | Meeting with B. Scher, Saul Ewing and Getzler Henrich re: consignment inventory issues including motion to sell, buyer sales thereof and vendor negotiations thereabout and TSA buyer issues |
| Robert Gorin | 7/22/2025 | 1.6 | $ 1,208.00 | Call with counsel and GH to prep for call with S Geppi; prep for and participate in call with S Geppi |
| Robert Gorin | 7/25/2025 | 1.3 | $ 981.50 | Prep for and participate in call with B Scher and S Geppi |
| **Total** | | **6.1** | **$ 4,413.50** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**July 01, 2025 to July 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Company Business Mgmt**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Waleed Aly | 7/1/2025 | 1.2 | $ 630.00 | Call with K. Scally to discuss sales & use tax data, third-party advisor timing, personal property tax filings and other tax open items |
| Waleed Aly | 7/1/2025 | 0.8 | $ 420.00 | Meeting with K. Scalley to discuss sales & use tax, personal property tax filings, third-party advisors, and other open tax items |
| Robert Gorin | 7/1/2025 | 0.8 | $ 604.00 | Participate in multiple discussions and emails re: employee issues, including payroll, KERP/KEIP, insurance |
| Robert Gorin | 7/1/2025 | 0.5 | $ 377.50 | Participate in discussions re: treasury services/banking issues |
| Robert Gorin | 7/1/2025 | 0.7 | $ 528.50 | Participate in multiple discussions re: corporate business insurance |
| Ramy Aly | 7/2/2025 | 0.8 | $ 516.00 | Call with C. Parker and J. Doetzer regarding insurance renewal and extension |
| Ramy Aly | 7/2/2025 | 0.8 | $ 516.00 | Several follow-up calls with J. Doetzer regarding the status of insurance renewals and extension |
| Robert Gorin | 7/2/2025 | 0.4 | $ 302.00 | Participate in discussions re: corporate business insurance |
| Robert Gorin | 7/2/2025 | 0.3 | $ 226.50 | Participate in discussions re: KEIP/KERP |
| Robert Gorin | 7/2/2025 | 0.6 | $ 453.00 | Participate in discussions re: banking and treasury services |
| William Henrich | 7/2/2025 | 1.1 | $ 940.50 | Meeting with Saul Ewing and Getzler Henrich re: insurance coverage, vendor emergency Court hearing preparation, KEIP/KERP payment, consignment inventory sales reporting, buyer a/r collection and inventory sales incentive payment reporting, employee terminations, setoffs, and sales tax issues |
| Ramy Aly | 7/3/2025 | 1.1 | $ 709.50 | Several calls with J. Doetzer regarding the status of insurance renewals and extension |
| Robert Gorin | 7/3/2025 | 0.4 | $ 302.00 | Participate in discussions re: corporate business insurance |
| Robert Gorin | 7/3/2025 | 0.3 | $ 226.50 | Participate in discussions re: KEIP/KERP |
| Waleed Aly | 7/7/2025 | 0.5 | $ 262.50 | Call with S. Hamrick to discuss inventory management at Olive Branch and go-forward ideas to mitigate expenses to the estate |
| Waleed Aly | 7/7/2025 | 1.7 | $ 892.50 | Call with R. Aly to review the latest data dump for consignment inventory, reconciling SKU-level sales against existing inventory reports |
| Robert Gorin | 7/7/2025 | 1.4 | $ 1,057.00 | Prep for and participate in internal discussion re: disposition of inventory |
| Robert Gorin | 7/7/2025 | 0.3 | $ 226.50 | Participate in multiple discussions re: corporate business insurance |
| William Henrich | 7/8/2025 | 1.7 | $ 1,453.50 | Meeting with Saul Ewing, company HR management and Getzler Henrich re: employee terminations/transfers and benefit plans termination/rollover and KEIP/KERP issuance letters, consignment inventory and incentive reporting, and Diamond UK attorneys meeting results and implications |
| Robert Gorin | 7/9/2025 | 0.5 | $ 377.50 | Participate in multiple discussions re: KEIP/KERP |
| William Henrich | 7/9/2025 | 0.5 | $ 427.50 | Meeting with Saul Ewing and Getzler Henrich re: MOR's preparation status, B. Scher meeting results, consideration of buyer litigation mediation approach, KEIP/KERP payment process and timing, administrative claimants' communication strategy |
| Ramy Aly | 7/10/2025 | 0.5 | $ 322.50 | Meeting with W. Aly to discuss funding requirements following latest data provided for final PTO payouts |
| Waleed Aly | 7/10/2025 | 0.5 | $ 262.50 | Call with R. Aly to discuss funding need following updated PTO payout amounts |
| Robert Gorin | 7/10/2025 | 0.4 | $ 302.00 | Participate in discussions re: KEIP/KERP |
| Ramy Aly | 7/11/2025 | 1.2 | $ 774.00 | Several calls with J. Doetzer to finalize the insurance premium renewal and extension |
| Robert Gorin | 7/11/2025 | 0.6 | $ 453.00 | Participate in discussions re: KEIP/KERP |
| Robert Gorin | 7/14/2025 | 0.9 | $ 679.50 | Participate in multiple discussions re: treasury services, including call with JPM treasury team |
| Robert Gorin | 7/14/2025 | 0.7 | $ 528.50 | Participate in multiple discussions re: KEIP/KERP and review draft KEIP/KERP letter |
| Robert Gorin | 7/15/2025 | 0.4 | $ 302.00 | Participate in multiple discussions and emails re: KEIP/KERP |
| Robert Gorin | 7/16/2025 | 0.4 | $ 302.00 | Participate in discussions re: KEIP/KERP |
| Robert Gorin | 7/17/2025 | 0.3 | $ 226.50 | Participate in discussions re: KEIP/KERP payments |
| Robert Gorin | 7/18/2025 | 1.1 | $ 830.50 | Participate in multiple GH discussions re: KEIP/KERP, access to company staff, open data requests, potential preference payments |
| Robert Gorin | 7/22/2025 | 0.2 | $ 151.00 | Participate in multiple calls re: KEIP/KERP payout/disbursement |
| Robert Gorin | 7/22/2025 | 0.3 | $ 226.50 | Participate in discussions re: business insurance |
| Ramy Aly | 7/28/2025 | 0.6 | $ 387.00 | Meeting with W. Aly and K. Scally to discuss the status of sales tax filings |
| Waleed Aly | 7/28/2025 | 0.7 | $ 367.50 | Call with F. Callahan to discuss 401k/workers comp audit |
| Waleed Aly | 7/28/2025 | 0.6 | $ 315.00 | Call with K. Scally, R. Aly to discuss status of tax filings |
| Ramy Aly | 7/29/2025 | 0.6 | $ 387.00 | Prepared for and participated in a meeting with K. Scally and W. Aly to review the status of current sales/use tax filings |
| Ramy Aly | 7/29/2025 | 0.2 | $ 129.00 | Call with P. Topper to provide update related to insurance premiums |
| Waleed Aly | 7/29/2025 | 0.6 | $ 315.00 | Prepared for and participated on call with R. Aly and K. Scally to continue discussion on sales and use tax filings |
| Robert Gorin | 7/29/2025 | 0.3 | $ 226.50 | Participate in internal discussions re: KEIP/KERP |
| Ramy Aly | 7/31/2025 | 0.8 | $ 516.00 | Call with insurance broker to address questions and provide copies of certificates of insurance |
| Ramy Aly | 7/31/2025 | 0.4 | $ 258.00 | Follow up with the insurance broker regarding certificates and provide copies to counsel |
| **Total** | | **28.7** | **$ 19,710.50** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**July 01, 2025 to July 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Financing and Cash Collateral**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Waleed Aly | 7/7/2025 | 1.0 | $ 525.00 | Reviewed/Released wires for estate/TSA, set up internal funds transfers between TSA accounts, and approved/released corresponding wires |
| Ramy Aly | 7/9/2025 | 1.2 | $ 774.00 | Began preparation and updating weekly cash flow variance reporting |
| Ramy Aly | 7/11/2025 | 1.4 | $ 903.00 | Continued efforts in preparing and updating the weekly variance report activity |
| Waleed Aly | 7/11/2025 | 0.5 | $ 262.50 | Weekly bank call to update on incentive payment, pending litigation, and sale of Diamond UK |
| Robert Gorin | 7/11/2025 | 1.0 | $ 755.00 | Prepare for and participate in call with lender and Raymond James |
| William Henrich | 7/11/2025 | 0.5 | $ 427.50 | Meeting with JPMC, Raymond James and Getzler Henrich re: Diamond UK sale transaction, litigations, TSA and incentive payment updates |
| Ramy Aly | 7/14/2025 | 2.6 | $ 1,677.00 | Began updating the weekly cash flow model with weekly results and variance reporting |
| Ramy Aly | 7/18/2025 | 1.3 | $ 838.50 | Continued efforts in preparing and updating the weekly variance report activity |
| William Henrich | 7/18/2025 | 0.6 | $ 513.00 | Meeting with JPMC, Raymond James and Getzler Henrich re: Diamond UK sale transaction status, consignment inventory issues, buyer incentive payment status |
| Ramy Aly | 7/25/2025 | 0.7 | $ 451.50 | Met with the team and the DIP lender to provide an update on the timing of residual recoveries, including incentive payment, Diamond UK, and impact on current DIP budget |
| Ramy Aly | 7/25/2025 | 2.4 | $ 1,548.00 | Began updating cash flow model with the result of weekly results, coding/mapping by transaction to provide the budget to actual reporting to the consultation parties |
| Waleed Aly | 7/25/2025 | 0.7 | $ 367.50 | Weekly bank call update to discuss incentive fee payment, timing of payments forecasted in the DIP budget and sale of Diamond UK |
| Robert Gorin | 7/25/2025 | 1.0 | $ 755.00 | Prep for participate in call with lender, Raymond James, GH |
| William Henrich | 7/25/2025 | 0.7 | $ 598.50 | Meeting with JPMC, Raymond James and Getzler Henrich re: incentive payment update, TSA issues, consignment inventory issues, Olive Branch lease, Diamond UK sale status |
| Ramy Aly | 7/28/2025 | 2.6 | $ 1,677.00 | Began updating the weekly cash flow model with prior week results, including a reconciliation of inflows and outflows by account |
| Ramy Aly | 7/29/2025 | 2.8 | $ 1,806.00 | Finalized weekly cash flow results, including budget-to-actual variance reporting for the consultation parties |
| William Henrich | 7/29/2025 | 0.4 | $ 342.00 | Review of post-closing actual to budget variance report and draft email to R. Aly re: comments on same |
| Ramy Aly | 7/30/2025 | 1.5 | $ 967.50 | Finalize the weekly cash flow updates, variance analysis, and bridging schedules for submission to the DIP lender |
| Ramy Aly | 7/30/2025 | 0.5 | $ 322.50 | Meeting with B. Henrich to review cash flow updates and bridge analysis prior to distribution |
| Ramy Aly | 7/30/2025 | 0.7 | $ 451.50 | Prepared for and participated in a call with DIP lender to review weekly cash flow results and provide an update on timing of variance/milestones |
| Waleed Aly | 7/30/2025 | 0.5 | $ 262.50 | Weekly update call with JPM to discuss budget variance report |
| Robert Gorin | 7/30/2025 | 1.2 | $ 906.00 | Review cash flow variance, DIP budget, employee healthcare pay outs and participate in discussions related to same |
| William Henrich | 7/30/2025 | 0.5 | $ 427.50 | Meeting with R. Aly re: review revised post-closing and second post-closing budget period actual to budget analysis and anticipated specific line item spend |
| William Henrich | 7/30/2025 | 0.6 | $ 513.00 | Meeting with JPMC and Getzler Henrich re: post-closing budget variance analysis and explanations, buyer Olive Branch lease status, consignment inventory issues |
| **Total** | | **26.9** | **$ 18,071.50** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**July 01, 2025 to July 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Cash Management/Analysis**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Waleed Aly | 7/1/2025 | 0.8 | $ 420.00 | Reviewed/Released wires for estate/TSA, set up internal funds transfers between TSA accounts, and approved/released corresponding wires |
| Ramy Aly | 7/2/2025 | 0.4 | $ 258.00 | Meeting with R. Aly to discuss outstanding treasury items ahead of the JPM treasury call |
| Ramy Aly | 7/2/2025 | 0.5 | $ 322.50 | Weekly JPM treasury update call to ensure appropriate functions are transitioned |
| Ramy Aly | 7/2/2025 | 2.2 | $ 1,419.00 | Reviewed daily cash reconciliation report by account to determine liquidity needs, reviewed vendor payments scheduled, and released approved payments |
| Ramy Aly | 7/2/2025 | 0.5 | $ 322.50 | Weekly touchpoint meeting with JPM treasury to ensure the transition of key treasury functions is underway |
| Waleed Aly | 7/2/2025 | 1.2 | $ 630.00 | Call with JPM treasury and customer support teams to discuss wire that was released but not received by buyer |
| Waleed Aly | 7/2/2025 | 1.1 | $ 577.50 | Call with GH/SE teams to discuss Dynamic Forces motion, the incentive fee calculation, historical consignment sales, sales/use tax, Canadian tax, and setting up a mechanism for escrow accounts for tax processing purposes |
| Waleed Aly | 7/2/2025 | 0.5 | $ 262.50 | Weekly touchpoint call to discuss account transfers, credit card accounts, and entitlements for Canadian accounts |
| Waleed Aly | 7/2/2025 | 0.4 | $ 210.00 | Call with R. Aly to discuss outstanding treasury open items ahead of JPM treasury call |
| Ramy Aly | 7/3/2025 | 1.1 | $ 709.50 | Reviewed the daily bank account reconciliation report to assess liquidity needs, and subsequently approved and released estate-related payments and buyer customer cash sweeps. |
| Ramy Aly | 7/7/2025 | 1.7 | $ 1,096.50 | Meeting with W. Aly to review the latest data dump for consignment inventory, reconciling SKU-level sales against existing inventory reports |
| Ramy Aly | 7/7/2025 | 1.8 | $ 1,161.00 | Analyzed, summarized, and reviewed the latest AP report from B. Tilgman to determine administrative expenses and TSA-related payments as Ad Pop transitions to its own cash management process |
| Ramy Aly | 7/7/2025 | 0.4 | $ 258.00 | Call with C. Gassmann to determine the Universal credit card balance, and to provide JPM with an update |
| Ramy Aly | 7/8/2025 | 0.5 | $ 322.50 | Weekly check-in meeting with JPM treasury and transition of key services/functions |
| Ramy Aly | 7/8/2025 | 2.2 | $ 1,419.00 | Reviewed daily cash reconciliation report by account to determine liquidity needs, reviewed vendor payments scheduled, and released approved payments |
| Waleed Aly | 7/8/2025 | 0.7 | $ 367.50 | Reviewed/Released wires for estate/TSA, set up internal funds transfers between TSA accounts, and approved/released corresponding wires |
| Waleed Aly | 7/8/2025 | 0.7 | $ 367.50 | Standing treasury call with JPM team to discuss cash management, account entitlements, credit card accounts and loan account activity |
| Waleed Aly | 7/8/2025 | 0.4 | $ 210.00 | Call with JPM treasury department to clear specific payments |
| Ramy Aly | 7/9/2025 | 1.5 | $ 967.50 | Call with W. Aly to review counsel's document request list in preparation for upcoming Dynamic Forces motion |
| Ramy Aly | 7/9/2025 | 2.2 | $ 1,419.00 | Reviewed daily cash reconciliation report by account to determine liquidity needs, reviewed vendor payments scheduled, and released approved payments |
| Waleed Aly | 7/9/2025 | 1.4 | $ 735.00 | Reviewed/Released wires for estate/TSA, set up internal funds transfers between TSA accounts, and approved/released corresponding wires |
| Ramy Aly | 7/10/2025 | 1.8 | $ 1,161.00 | Reviewed the daily bank account reconciliation report to assess liquidity needs, and subsequently approved and released estate-related payments and buyer customer cash sweeps. |
| Waleed Aly | 7/10/2025 | 0.3 | $ 157.50 | Reviewed payroll wires set up in JPM access against updated payroll register data |
| Waleed Aly | 7/10/2025 | 0.4 | $ 210.00 | Call with T. Garey to discuss discrepancy in payroll wires |
| Ramy Aly | 7/14/2025 | 1.4 | $ 903.00 | Provided information to several vendors requesting AP data |
| Waleed Aly | 7/14/2025 | 0.6 | $ 315.00 | Prepare for and participated in weekly bank call with GH/JPM team to discuss updates on account ownership transition |
| Ramy Aly | 7/15/2025 | 1.9 | $ 1,225.50 | Reviewed daily cash reconciliation report by account to determine liquidity needs, reviewed vendor payments scheduled, and released approved payments |
| Ramy Aly | 7/15/2025 | 0.5 | $ 322.50 | Prepared for and participated in weekly check-in meeting with JPM treasury and transition of key services/functions |
| Ramy Aly | 7/16/2025 | 1.7 | $ 1,096.50 | Reviewed daily cash reconciliation report by account to determine liquidity needs and funds required for KEIP and KERP payments |
| Waleed Aly | 7/16/2025 | 0.4 | $ 210.00 | Call with T. Garey to discuss bank fees being charged out of DST account |
| Waleed Aly | 7/16/2025 | 0.7 | $ 367.50 | Reviewed/Released wires for estate/TSA, set up internal funds transfers between TSA accounts, and approved/released corresponding wires |
| Ramy Aly | 7/17/2025 | 1.5 | $ 967.50 | Reviewed the daily bank account reconciliation report to assess liquidity needs, and subsequently approved and released estate-related payments and buyer customer cash sweeps. |
| Ramy Aly | 7/17/2025 | 1.7 | $ 1,096.50 | Reviewed the daily bank account reconciliation report, prepared the report of disbursements, and approved estate-related payments as well as buyer customer cash sweeps |
| Waleed Aly | 7/17/2025 | 0.8 | $ 420.00 | Reviewed/Released wires for estate/TSA, set up internal funds transfers between TSA accounts, and approved/released corresponding wires |
| Ramy Aly | 7/18/2025 | 0.2 | $ 129.00 | Call with T. Garey to address Canadian account transfers and provide support confirming the task completion |
| Ramy Aly | 7/18/2025 | 0.9 | $ 580.50 | Reviewed daily cash reconciliation report to determine funding needs for administrative expenses and prepared reporting to link to weekly cash flow budget tracking |
| Waleed Aly | 7/18/2025 | 0.5 | $ 262.50 | Call with T. Garey to discuss transfer of funds from BMO accounts and |
| Waleed Aly | 7/18/2025 | 0.6 | $ 315.00 | Call with JPM treasury to discuss ADP wires stuck in process |
| Ramy Aly | 7/21/2025 | 1.8 | $ 1,161.00 | Reviewed daily cash reconciliation report by account to determine funds available and weekly cash requirements for payments scheduled |
| Waleed Aly | 7/21/2025 | 0.6 | $ 315.00 | Reviewed/Released wires for estate/TSA, set up internal funds transfers between TSA accounts, and approved/released corresponding wires |

**Getzler Henrich & Associates**
**Itemized Fees**
**July 01, 2025 to July 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Cash Management/Analysis**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Waleed Aly | 7/22/2025 | 0.6 | $ 315.00 | Reviewed/Released wires for estate/TSA, set up internal funds transfers between TSA accounts, and approved/released corresponding wires |
| Ramy Aly | 7/23/2025 | 1.4 | $ 903.00 | Reviewed daily cash reconciliation report by account to determine funds available and daily cash requirements for payments scheduled |
| Ramy Aly | 7/23/2025 | 1.2 | $ 774.00 | Prepared and participated in a call with T. Garey to discuss reimbursement due from affiliates, timing of DST MORs, and details on customs invoice |
| Waleed Aly | 7/23/2025 | 1.2 | $ 630.00 | Call with T. Garey to discuss reimbursements due from affiliates, DST MORs, and customs invoice |
| Waleed Aly | 7/23/2025 | 1.1 | $ 577.50 | Reviewed/Released wires for estate/TSA, set up internal funds transfers between TSA accounts, and approved/released corresponding wires |
| Ramy Aly | 7/24/2025 | 0.7 | $ 451.50 | Met with F. Callahan and B. Canby to understand and determine the cash needs for employee healthcare claims and stop loss run-offs |
| Ramy Aly | 7/24/2025 | 1.1 | $ 709.50 | Reviewed daily cash reconciliation report by account to determine funds available and daily cash requirements for payment approvals |
| Waleed Aly | 7/24/2025 | 0.7 | $ 367.50 | Call and subsequent correspondence with F. Callahan, B. Canby to determine origin/amount of stop loss payments made to the estate for health insurance claims |
| Ramy Aly | 7/25/2025 | 1.4 | $ 903.00 | Reviewed daily cash reconciliation report by account to determine funds available and subsequently approved and released payments scheduled |
| Waleed Aly | 7/25/2025 | 0.6 | $ 315.00 | Reviewed/Released wires for estate/TSA, set up internal funds transfers between TSA accounts, and approved/released corresponding wires |
| Ramy Aly | 7/29/2025 | 0.5 | $ 322.50 | Meeting with the JPM treasury team to review the status of open items and services required going forward |
| Waleed Aly | 7/29/2025 | 2.7 | $ 1,417.50 | Reconciled and prepared weekly cash flow results, variance reporting, and updating analysis in accordance with TSAs for the respective buyers |
| Ramy Aly | 7/30/2025 | 1.4 | $ 903.00 | Reviewed daily cash reconciliation report by account to determine funds available and daily cash requirements for payments scheduled |
| Ramy Aly | 7/31/2025 | 0.8 | $ 516.00 | Reviewed daily cash reconciliation report by account to determine funds available and daily cash requirements for payment approvals |
| Ramy Aly | 7/31/2025 | 1.2 | $ 774.00 | Prepared analysis to determine UCC carve-out funds available for distribution |
| Waleed Aly | 7/31/2025 | 0.6 | $ 315.00 | Reviewed/Released wires for estate/TSA, set up internal funds transfers between TSA accounts, and approved/released corresponding wires |
| **Total** | | **57.7** | **$ 34,864.50** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**July 01, 2025 to July 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Assumption and Rejection of Leases and Contracts**

| Professional | Date | Hours | Fees | | Activity |
|---|---|---|---|---|---|
| Ramy Aly | 7/30/2025 | 0.4 | $ | 258.00 | Meeting with W. Aly to review contracts for rejection, associated classifications and designations |
| Waleed Aly | 7/30/2025 | 1.4 | $ | 735.00 | Updated contract rejection list for upcoming motion. Reviewed all contracts and cross-referenced with the inventory list and AP file to tag contracts as consignment or buy/sell. |
| Waleed Aly | 7/30/2025 | 0.4 | $ | 210.00 | Call with R. Aly to review contracts for rejection, discuss designations and classifications for consignment contracts |
| Ramy Aly | 7/31/2025 | 1.0 | $ | 645.00 | Meeting with W. Aly to walk through reviewing individual contracts with monthly recurring expenses, and the timing of rejection |
| Waleed Aly | 7/31/2025 | 1.0 | $ | 525.00 | Call with R. Aly to walk through reviewing individual contracts with monthly recurring expenses, and the timing of rejection |
| Waleed Aly | 7/31/2025 | 0.4 | $ | 210.00 | Call with P. Topper to discuss contract rejection motion |
| Waleed Aly | 7/31/2025 | 0.6 | $ | 315.00 | Call with P. Topper and A. Isenberg to discuss contract rejection motion and review of certain contracts scheduled to be rejected |
| **Total** | | **5.2** | **$** | **2,898.00** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**July 01, 2025 to July 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Court Hearing Prep and/or Appearance**

| Professional | Date | Hours | Fees | | Activity |
|---|---|---|---|---|---|
| Waleed Aly | 7/1/2025 | 1.3 | $ | 682.50 | Reviewed payment data to analyze preference exposure for one of the consignment |
| William Henrich | 7/2/2025 | 0.2 | $ | 171.00 | Read and draft responding email correspondence re: Saul Ewing inquiries in preparation for vendor requested emergency Court hearing and Diamond UK sale transaction |
| William Henrich | 7/2/2025 | 0.5 | $ | 427.50 | Participation on Court hearing re: vendor motion to expedite hearing regarding administrative claim payment |
| William Henrich | 7/2/2025 | 0.2 | $ | 171.00 | Draft and read responding email correspondence re: vendor motion Court hearing results |
| Ramy Aly | 7/17/2025 | 0.5 | $ | 322.50 | Prepared and participated in a hearing on a motion to adjourn consignment filing |
| Robert Gorin | 7/17/2025 | 1.6 | $ | 1,208.00 | Prepare for and participate in court hearing re: sale of consignment inventory |
| Robert Gorin | 7/31/2025 | 1.0 | $ | 755.00 | Participate in multiple calls re: preparation for Aug. 5th consignment motion scheduling/status hearing |
| **Total** | | **5.3** | **$** | **3,737.50** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**July 01, 2025 to July 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Employment and Fee**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 7/24/2025 | 2.7 | $ 1,741.50 | Began preparation of GH June staffing report |
| Ramy Aly | 7/25/2025 | 1.4 | $ 903.00 | Continued efforts in parsing and preparing the GH monthly staffing reporting |
| Ramy Aly | 7/28/2025 | 2.8 | $ 1,806.00 | Continued review and preparation of GH June monthly staffing report |
| Ramy Aly | 7/29/2025 | 1.2 | $ 774.00 | Finalized GH June monthly staffing report |
| **Total** | | **8.1** | **$ 5,224.50** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**July 01, 2025 to July 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**IT - Network/Hardware/Software**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Carl Finkbeiner | 7/25/2025 | 0.4 | $ 198.00 | Coordinating setup of Alliance database with xTuple |
| Carl Finkbeiner | 7/29/2025 | 0.7 | $ 346.50 | Hashing backup file for purpose of verifying accurate recovery after splitting the backup for upload to Box |
| Carl Finkbeiner | 7/30/2025 | 0.2 | $ 99.00 | Additional file prep for Alliance backup |
| Carl Finkbeiner | 7/31/2025 | 0.2 | $ 99.00 | Preparing communications to cloud ops manager notifying him that the backup is ready. |
| **Total** | | **1.5** | **$ 742.50** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**July 01, 2025 to July 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Litigation Matters & Support**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 7/1/2025 | 0.6 | $ 387.00 | Meeting with Saul Ewing and W. Aly to discuss the Dynamic Forces motion and provide counsel with data to support the debtor's position on outstanding obligations |
| Ramy Aly | 7/1/2025 | 1.2 | $ 774.00 | Compiled data and prepared analysis at the request of counsel to support the debtor's response to the Dynamic Forces motion |
| Waleed Aly | 7/1/2025 | 0.8 | $ 420.00 | Call with A. Isenberg, M. Minuti, and R. Aly to discuss the expedited motion filed by Dynamic Forces, review amounts owed, and outstanding note payable |
| Robert Gorin | 7/1/2025 | 0.6 | $ 453.00 | Participate in discussions re: Dynamic Forces filing |
| Robert Gorin | 7/1/2025 | 0.6 | $ 453.00 | Participate in discussions re: AENT litigation and 30-day extension |
| Ramy Aly | 7/2/2025 | 0.5 | $ 322.50 | Meeting with T. Garey and W. Aly to review the Dynamic forces data, and reporting to determine the accuracy of information in the motion filed |
| Ramy Aly | 7/2/2025 | 1.3 | $ 838.50 | Prepared and provided counsel with data regarding Dynamic Forces motion |
| Waleed Aly | 7/2/2025 | 0.3 | $ 157.50 | Call with A. Isenberg, M. Minuti to discuss figures/amounts needing verification in preparation for the Dynamic Forces hearing |
| Waleed Aly | 7/2/2025 | 0.5 | $ 262.50 | Call with T. Garey, R. Aly to discuss available reporting to confirm figures in Dynamic Forces motion |
| Waleed Aly | 7/2/2025 | 0.6 | $ 315.00 | Reviewed sales data for consignment sales in preparation for Dynamic Forces motion |
| Robert Gorin | 7/2/2025 | 0.5 | $ 377.50 | Participate in discussions re: Dynamic Forces filing |
| Waleed Aly | 7/7/2025 | 1.2 | $ 630.00 | Call with GH/SE teams to discuss pending legal actions and surrounding strategy |
| Robert Gorin | 7/7/2025 | 0.3 | $ 226.50 | Participate in discussions re: AENT litigation |
| Robert Gorin | 7/7/2025 | 1.0 | $ 755.00 | Participate in multiple discussions, including meeting with T Lenaghan, re: Dynamic Forces litigation |
| Robert Gorin | 7/8/2025 | 1.2 | $ 906.00 | Prep for and participate in calls re: Dynamic Forces litigation |
| Ramy Aly | 7/9/2025 | 0.6 | $ 387.00 | Call with C. Parker regarding Dynamic forces motion and discussed details of setoff due to the debtor |
| Ramy Aly | 7/9/2025 | 0.6 | $ 387.00 | Prepared for and participated in a follow-up meeting with counsel and the team to discuss additional data and analyses in preparation for the Dynamic forces motion |
| Ramy Aly | 7/9/2025 | 1.8 | $ 1,161.00 | Began aggregating and summarizing various datasets for counsel and R. Gorin in preparation for the upcoming Dynamic hearing on 7/16 |
| Waleed Aly | 7/9/2025 | 1.0 | $ 525.00 | Call with SE/GH to discuss consignment motion, Dynamic Forces motion, and go-forward TSA framework |
| Waleed Aly | 7/9/2025 | 1.5 | $ 787.50 | Call with R. Aly to review counsel's document request list in preparation for upcoming Dynamic Forces motion |
| Robert Gorin | 7/9/2025 | 0.8 | $ 604.00 | Participate in multiple discussions: Dynamic Forces litigation |
| Robert Gorin | 7/9/2025 | 1.0 | $ 755.00 | Participate in multiple discussions and emails re: AENT litigation |
| Ramy Aly | 7/10/2025 | 1.6 | $ 1,032.00 | Prepared and participated in all hands-on meetings with the internal team and various employees to address questions and open issues related to Dynamic Forces |
| Ramy Aly | 7/10/2025 | 1.0 | $ 645.00 | Analyzed and summarized Dynamic forces note receivable owed to Diamond, along with supporting information regarding setoffs due to the debtor |
| Waleed Aly | 7/10/2025 | 1.6 | $ 840.00 | Call with C. Parker, T. Lenaghan, L. Swanson, R. Gorin, R. Aly to discuss open matters related to the Dynamic Forces motion |
| Robert Gorin | 7/10/2025 | 1.4 | $ 1,057.00 | Prep for and participate in calls with company management re: data and analysis associated with Dynamic Forces litigation |
| Robert Gorin | 7/10/2025 | 0.5 | $ 377.50 | Participate in discussions re: AENT litigation |
| Waleed Aly | 7/11/2025 | 2.1 | $ 1,102.50 | Prepared detailed summary of Dynamic Forces call with management team, aggregated and indexed all previous analysis and documentation for circulation |
| Robert Gorin | 7/11/2025 | 0.7 | $ 528.50 | Participate in multiple discussions re: Dynamic Forces litigation and associated data |
| Ramy Aly | 7/14/2025 | 0.7 | $ 451.50 | Prepared for and met with counsel to discuss consignment vendor objections, the Dynamic forces motion, the upcoming hearing, and providing an update to committee counsel |
| Waleed Aly | 7/14/2025 | 0.7 | $ 367.50 | Call with SE/GH team to discuss latest update on Dynamic Forces motion, upcoming litigation, update to the unsecured creditors committee, and consignment inventory |
| Robert Gorin | 7/14/2025 | 0.5 | $ 377.50 | Participate in calls with Saul Ewing re: court hearings, schedules, and associated preparation |
| Robert Gorin | 7/14/2025 | 1.1 | $ 830.50 | Participate in multiple discussions and emails re: Dynamic Forces litigation, review documents and emails |
| Robert Gorin | 7/14/2025 | 0.3 | $ 226.50 | Participate in discussions and emails re: PWC audit and papers associated with vendor litigation |
| Robert Gorin | 7/15/2025 | 0.6 | $ 453.00 | Participate in multiple discussions re: consignment inventory objections |
| Robert Gorin | 7/16/2025 | 1.4 | $ 1,057.00 | Participate in multiple discussions re: consignment inventory objections and prep for court hearing |
| Robert Gorin | 7/17/2025 | 1.1 | $ 830.50 | Participate in several calls with Saul Ewing team re: consignment inventory court hearing and associated next steps |
| Robert Gorin | 7/21/2025 | 1.5 | $ 1,132.50 | Participate in multiple discussions re: litigation with AENT, Sparkle Pop v. AENT, Dynamic Forces |
| Robert Gorin | 7/22/2025 | 0.6 | $ 453.00 | Participate in calls re: litigation between Sparkle Pop and AENT |
| Robert Gorin | 7/23/2025 | 1.4 | $ 1,057.00 | Prep for and participate in multiple calls re: litigation with AENT, Sparkle Pop v. AENT, Dynamic Forces |
| Ramy Aly | 7/25/2025 | 1.1 | $ 709.50 | Meeting with Saul Ewing and the Getzler team to review the list of open items regarding the consignment motion |
| Waleed Aly | 7/25/2025 | 1.1 | $ 577.50 | Call with GH/SE teams to review list of open items for counsel pertaining to consignment inventory motion |
| Robert Gorin | 7/25/2025 | 0.7 | $ 528.50 | Prep for and participate in calls with Saul Ewing re: litigation - AENT, Sparkle Pop v. AENT |
| Robert Gorin | 7/28/2025 | 0.7 | $ 528.50 | Participate in several discussions and emails re: litigation |
| Robert Gorin | 7/29/2025 | 1.3 | $ 981.50 | Participate in multiple discussions re: litigation, buyers of company assets |

| Name | Date | Hours | | Amount | Description |
|------|------|-------|---|--------|-------------|
| Robert Gorin | 7/29/2025 | 0.7 | $ | 528.50 | Participate in calls and emails re: AENT action |
| Robert Gorin | 7/30/2025 | 1.4 | $ | 1,057.00 | Participate in several discussions and emails re: AENT litigation, consignment motion |
| Waleed Aly | 7/31/2025 | 0.6 | $ | 315.00 | Reviewed draft settlement proposal for pending litigation |
| Waleed Aly | 7/31/2025 | 1.4 | $ | 735.00 | Aggregated potential preference claims and updated historical payment file to include amounts paid by vendor per counsel request |
| **Total** | | **46.3** | **$** | **30,664.50** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**July 01, 2025 to July 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Meetings and Communications with Creditors**

| Professional | Date | Hours | Fees | | Activity |
|---|---|---|---|---|---|
| Ramy Aly | 7/17/2025 | 0.2 | $ | 129.00 | Addressed a question from J. Emerson regarding the DIP |
| Ramy Aly | 7/24/2025 | 0.6 | $ | 387.00 | Addressed several follow-up questions from BRG |
| **Total** | | **0.8** | **$** | **516.00** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**July 01, 2025 to July 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Reporting**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Waleed Aly | 7/2/2025 | 0.7 | $ 367.50 | Prepared CEI/CHI MOR and supporting schedules |
| Waleed Aly | 7/2/2025 | 1.8 | $ 945.00 | Analyzed all TSA payments since the start of TSA for Ad Pop, categorized disbursement categories to match TSA funding budget, calculated weekly run rates to created updated go-forward TSA budget |
| Waleed Aly | 7/10/2025 | 1.2 | $ 630.00 | Call with T. Garey to discuss timing need for MOR completion |
| Waleed Aly | 7/14/2025 | 2.1 | $ 1,102.50 | Reviewed preliminary data for June MORs |
| Robert Gorin | 7/15/2025 | 0.2 | $ 151.00 | Participate in discussions re: monthly operating reports |
| Brandon Kim | 7/16/2025 | 1.0 | $ 495.00 | Assisted with preparation of June MORs for DST |
| Brandon Kim | 7/17/2025 | 2.0 | $ 990.00 | Assisted with the preparation of the dataset required for June MORs reporting for DST |
| Robert Gorin | 7/18/2025 | 0.4 | $ 302.00 | Participate in discussions re: monthly operating reports |
| Brandon Kim | 7/18/2025 | 4.0 | $ 1,980.00 | Assisted with preparation of Diamond Select Toys June MORs |
| Robert Gorin | 7/21/2025 | 0.3 | $ 226.50 | Participate in multiple discussions re: May and June MORs |
| Waleed Aly | 7/22/2025 | 1.2 | $ 630.00 | Reviewed DST MOR summary report for June |
| Ramy Aly | 7/23/2025 | 0.7 | $ 451.50 | Reviewed final draft DST MOR |
| Brandon Kim | 7/23/2025 | 0.8 | $ 396.00 | Prepared analysis for July MORs |
| Ramy Aly | 7/24/2025 | 1.0 | $ 645.00 | Reviewed draft DST MOR |
| Waleed Aly | 7/24/2025 | 0.5 | $ 262.50 | Call with T. Garey to discuss timing/progress update on MORs datasets |
| Waleed Aly | 7/24/2025 | 2.1 | $ 1,102.50 | Reviewed summary data file for May DST MOR. Began preparation of supporting schedules |
| Carl Finkbeiner | 7/24/2025 | 0.5 | $ 247.50 | Pulling CGA sales by month from QuickBooks backup |
| Robert Gorin | 7/24/2025 | 1.1 | $ 830.50 | Prep for and participate in internal discussions and discussions with company re: reporting, data availability, May and June MORs |
| Ramy Aly | 7/25/2025 | 1.3 | $ 838.50 | Reviewed finalized draft DST, CHI, CEI MORs |
| Waleed Aly | 7/25/2025 | 3.8 | $ 1,995.00 | Reviewed summary data for DST June MOR, completed supporting schedules for May and created/completed supporting schedules for June |
| Waleed Aly | 7/25/2025 | 1.1 | $ 577.50 | Prepared MORs for CEI/CHI with supporting schedules |
| Robert Gorin | 7/25/2025 | 0.2 | $ 151.00 | Participate in discussions re: May and June MORs and other reporting |
| Robert Gorin | 7/28/2025 | 1.3 | $ 981.50 | Participate in multiple calls re: data collection for critical reporting and vendor requests |
| Robert Gorin | 7/29/2025 | 0.2 | $ 151.00 | Review monthly operating reports and monthly staffing reports |
| Waleed Aly | 7/31/2025 | 2.7 | $ 1,417.50 | Began review of May DCD MOR raw data |
| **Total** | | **32.2** | **$ 17,867.00** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**July 01, 2025 to July 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Sale of Business and Related Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 7/1/2025 | 1.3 | $ 838.50 | Prepared and participated in a meeting with F. Callahan to review the progress of the employee transition, including payroll, benefits and 401K |
| Ramy Aly | 7/1/2025 | 0.9 | $ 580.50 | Meeting with the team to review and approve Ad Pop TSA payments and customer collections cash sweeps |
| Ramy Aly | 7/1/2025 | 0.7 | $ 451.50 | Meeting with the team to review and approve Universal TSA payments and customer collection cash sweeps |
| Ramy Aly | 7/1/2025 | 0.9 | $ 580.50 | Call with C. Parker to discuss employee transition issues and insurance renewal |
| Ramy Aly | 7/1/2025 | 1.4 | $ 903.00 | Reviewed the updated data set of the AR portion incentive calculation report, along with the supporting documentation |
| Ramy Aly | 7/1/2025 | 2.3 | $ 1,483.50 | Began preparation of historical TSA expense analysis to determine the run-rate of key expenditures to provide Ad Populum with a refreshed TSA budget and funding requirements |
| Ramy Aly | 7/1/2025 | 1.4 | $ 903.00 | Began analyzing the latest consignment inventory & sales data dump, and began preparing follow-up questions for L. Swanson |
| Waleed Aly | 7/1/2025 | 1.3 | $ 682.50 | Meeting with R. Aly and F. Callahan to discuss the latest update on employee transition, health benefits data, and 401k transition |
| Waleed Aly | 7/1/2025 | 1.1 | $ 577.50 | Call with L. Swanson and R. Aly to review Diamond TSA payments, consignment sales data, updated reporting to show vendor level detail, and incentive fee calculation data |
| Waleed Aly | 7/1/2025 | 3.1 | $ 1,627.50 | Reconciled and prepared weekly cash flow results, variance reporting, and updating analysis in accordance with TSAs for the respective buyers |
| Waleed Aly | 7/1/2025 | 1.8 | $ 945.00 | Researched supplemental sales channels for monetization of inventory. Prepared draft marketing strategy outline |
| Waleed Aly | 7/1/2025 | 0.7 | $ 367.50 | Call with the team to continue the discussion of continued TSA budget and go-forward insurance needs, given the updated TSA mechanics |
| Robert Gorin | 7/1/2025 | 0.8 | $ 604.00 | Participate in multiple discussions and emails re: Ad Populum TSA |
| Robert Gorin | 7/1/2025 | 1.7 | $ 1,283.50 | Participate in multiple discussions and emails regarding sale of Diamond UK assets |
| Robert Gorin | 7/1/2025 | 0.6 | $ 453.00 | Participate in discussions re: disposition of inventory |
| William Henrich | 7/1/2025 | 0.4 | $ 342.00 | Read and draft responding email correspondence re: GH ownership Court filing and extension request by former buyer for response to Debtor's motion to dismiss |
| William Henrich | 7/1/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence re: Diamond UK sale status and redline documents and buyer TSA insurance requirements |
| William Henrich | 7/1/2025 | 0.6 | $ 513.00 | Discussion with R. Gorin re: litigation filings completion, Court DIP budget hearing results, TSA open issues, Diamond UK sale transaction and immediate information/decision needs |
| William Henrich | 7/1/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence re: vendor emergency hearing motion and preparation therefor and buyer TSA issues |
| Ramy Aly | 7/2/2025 | 0.8 | $ 516.00 | Follow-Up meeting with W. Aly and F. Callahan regarding employee transition, health benefits, and 401K plan rollover |
| Ramy Aly | 7/2/2025 | 0.8 | $ 516.00 | Meeting with C. Parker to discuss and assist with insurance extensions with the broker |
| Ramy Aly | 7/2/2025 | 1.0 | $ 645.00 | Standing call with counsel and the team to discuss various issues, including insurance extension, KEIP/KERP activity, Dynamic Forces motion and supporting data |
| Ramy Aly | 7/2/2025 | 1.4 | $ 903.00 | Follow up with F. Callahan to discuss employee payroll benefit transition timing, milestones, and outstanding issues to complete the transition by the end of the TSA period |
| Waleed Aly | 7/2/2025 | 2.9 | $ 1,522.50 | Reconciled and prepared weekly cash flow results, variance reporting, and updating analysis in accordance with TSAs for the respective buyers |
| Waleed Aly | 7/2/2025 | 0.8 | $ 420.00 | Follow up meeting with R. Aly and F. Callahan to continue discussion on the latest update on employee transition, health benefits data, and 401k transition |
| Waleed Aly | 7/2/2025 | 0.6 | $ 315.00 | Call with L. Swanson, R. Aly to discuss general ordering/product receiving mechanism for consignment inventory and historical sales by vendor for Dynamic Forces motion |
| Robert Gorin | 7/2/2025 | 2.4 | $ 1,812.00 | Participate in multiple discussions with Saul Ewing re: sale of Diamond UK assets, transition services agreements, inventory disposition |
| Robert Gorin | 7/2/2025 | 1.3 | $ 981.50 | Participate in discussions re: sales of Diamond UK assets |
| Robert Gorin | 7/2/2025 | 1.5 | $ 1,132.50 | Participate in discussions re: Ad Pop TSA and sales of inventory |
| Robert Gorin | 7/2/2025 | 1.2 | $ 906.00 | Participate in discussions and emails re: disposition of inventory |
| William Henrich | 7/2/2025 | 0.3 | $ 256.50 | Discussion with R. Gorin re: vendor emergency hearing preparation and participation and insurance coverage continuation |
| William Henrich | 7/2/2025 | 0.3 | $ 256.50 | Discussion with J. Hampton re: property and D&O insurance coverage continuation, buyer meeting postponement, DIP budget extension hearing transcript, and vendor issues subject of Court hearing |
| William Henrich | 7/2/2025 | 1.0 | $ 855.00 | Meeting with J. Hampton, A. Isenberg and R. Gorin re: formulation of response to buyer concerning potential private sale of consignment inventory |

**Getzler Henrich & Associates**
**Itemized Fees**
**July 01, 2025 to July 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Sale of Business and Related Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| William Henrich | 7/2/2025 | 0.4 | $ 342.00 | Read and draft responding email correspondence re: consignment inventory vendor communication and Diamond UK transaction issues |
| Ramy Aly | 7/3/2025 | 0.5 | $ 322.50 | Call with F. Callahan regarding bonus payments, accrued PTO, and benefit transition/run-off |
| Ramy Aly | 7/3/2025 | 1.7 | $ 1,096.50 | Meeting with W. Aly to review the updated TSA budget ahead of the meeting with S. Bieg |
| Ramy Aly | 7/3/2025 | 0.5 | $ 322.50 | Meeting with S. Bieg to review the updated budget and the go-forward TSA |
| Ramy Aly | 7/3/2025 | 0.6 | $ 387.00 | Follow up meeting with W. Aly and L. Swanson to discuss the latest update on consignment inventory and review the incentive calculation data |
| Ramy Aly | 7/3/2025 | 1.0 | $ 645.00 | Meeting with L. Swanson and W. Aly to review incentive fee data and TSA accrued AP expenses |
| Ramy Aly | 7/3/2025 | 1.4 | $ 903.00 | Analyzed and summarized the raw AR dataset to determine the initial calculation for the first incentive payment |
| Ramy Aly | 7/3/2025 | 0.8 | $ 516.00 | Reviewed and approved TSA payments related to Ad Pop activity |
| Ramy Aly | 7/3/2025 | 1.7 | $ 1,096.50 | Prepared for and participated in a meeting with counsel to address updates regarding employee benefits transition, rejection of contracts, issues related to the TSA, and an update on insurance extension |
| Waleed Aly | 7/3/2025 | 3.1 | $ 1,627.50 | Reconciled and prepared weekly cash flow results, variance reporting, and updating analysis in accordance with TSAs for the respective buyers |
| Waleed Aly | 7/3/2025 | 1.0 | $ 525.00 | Call with R. Aly, L. Swanson to discuss the outstanding AP report for Ad Pop |
| Waleed Aly | 7/3/2025 | 0.6 | $ 315.00 | Follow up call with R. Aly, L. Swanson to discuss the latest update on consignment inventory report and to walk through the AR collections calculation for the incentive fee |
| Waleed Aly | 7/3/2025 | 0.5 | $ 262.50 | Call with R. Aly, S. Bieg to discuss go-forward TSA budget |
| Waleed Aly | 7/3/2025 | 2.1 | $ 1,102.50 | Reallocated all ACH payments in the cash tracking model to property capture weekly actuals for TSA disbursements, calculated accrued outstanding liabilities, and finalized final go-forward budget |
| Waleed Aly | 7/3/2025 | 1.7 | $ 892.50 | Call with R. Aly to walk through final budget ahead of call with Ad Pop |
| Waleed Aly | 7/3/2025 | 1.0 | $ 525.00 | Call with SE/GH teams to discuss payment/timing of KEIP/KERP payments, sale of Diamond UK, consigned inventory |
| Waleed Aly | 7/3/2025 | 1.1 | $ 577.50 | Updated contract assumption schedule following updated call with Ad Pop to reflect latest contracts to be assumed/assigned |
| Waleed Aly | 7/3/2025 | 1.5 | $ 787.50 | Call with SE/GH teams to discuss timing and payment of KEIP/KERP funds, the sale of Diamond UK, sales channels for consigned inventory, Ad Pops contract designations, and the noticing process for related contract parties |
| Waleed Aly | 7/3/2025 | 0.6 | $ 315.00 | Call with R. Aly to discuss approach for inventory sales channel analysis |
| Robert Gorin | 7/3/2025 | 2.5 | $ 1,887.50 | Participate in multiple discussions and emails with counsel re: sale of Diamond DUK assets, transition services agreements, inventory disposition |
| Robert Gorin | 7/3/2025 | 1.4 | $ 1,057.00 | Participate in multiple discussions re: sale of Diamond UK assets |
| Robert Gorin | 7/3/2025 | 0.8 | $ 604.00 | Participate in multiple discussions re: Ad Populum TSA and sale of inventory |
| Robert Gorin | 7/3/2025 | 1.6 | $ 1,208.00 | Participate in multiple discussions re: disposition of inventory |
| William Henrich | 7/3/2025 | 1.5 | $ 1,282.50 | Meeting with Saul Ewing and Getzler Henrich re: insurance coverage, KEIP/KERP payment, Diamond UK sale transaction status (including consideration of prospective buyer offer), consignment inventory issues and formulation of sale approach, response to buyer regarding interest in acquiring consignment inventory, employee terminations |
| William Henrich | 7/3/2025 | 0.3 | $ 256.50 | Discussion with R. Gorin re: consignment inventory buyer sales calculations and anticipated incentive payment |
| William Henrich | 7/4/2025 | 0.4 | $ 342.00 | Read and draft responding email correspondence re: Diamond UK sale transaction issues and response to buyer concerning consignment inventory purchase inquiry |
| Ramy Aly | 7/7/2025 | 0.9 | $ 580.50 | Several calls with J. Doetzer regarding insurance renewal and extension |
| Ramy Aly | 7/7/2025 | 1.7 | $ 1,096.50 | Prepared analysis of the updated consignment inventory & sales data dump provided by management |
| Ramy Aly | 7/7/2025 | 0.9 | $ 580.50 | Reviewed weekly healthcare claims reconciliation report and discussed results with F. Callahan to determine response parties |
| Ramy Aly | 7/7/2025 | 1.1 | $ 709.50 | Call with F. Callahan to discuss final payroll setup, transition needs/timing, flex spending employee transition, and plan termination |
| Waleed Aly | 7/7/2025 | 3.0 | $ 1,575.00 | Reconciled and prepared weekly cash flow results, variance reporting, and updating analysis in accordance with TSAs for the respective buyers |
| Waleed Aly | 7/7/2025 | 0.8 | $ 420.00 | Additional responses to several inbound inquiries from consignment vendors in relation to motion filed by the debtors |
| Waleed Aly | 7/7/2025 | 1.0 | $ 525.00 | Responded to inbound inquiries from consignment vendors in relation to motion filed by the debtors |
| Waleed Aly | 7/7/2025 | 1.6 | $ 840.00 | Outreach to all DCD freight vendors to ensure transition away from debtor accounts and that all go-forward invoices should be billed/paid directly to Ad Pop |
| Robert Gorin | 7/7/2025 | 1.5 | $ 1,132.50 | Participate in multiple discussions re: sale of Diamond UK assets |

**Getzler Henrich & Associates**
**Itemized Fees**
**July 01, 2025 to July 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Sale of Business and Related Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Robert Gorin | 7/7/2025 | 0.9 | $ 679.50 | Participate in discussions and review data re: disposition of inventory |
| William Henrich | 7/7/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence re: Diamond UK sale transaction redline |
| William Henrich | 7/7/2025 | 1.4 | $ 1,197.00 | Meeting with Saul Ewing and Getzler Henrich re: former buyer and vendor litigations update and go-forward settlement strategy formulation, consignment inventory buyer sales reporting status, Diamond UK consignment inventory inquiry, vendor offer to purchase consignment inventory, status of incentive payment reporting, insurance coverage continuation status, and KEIP/KERP issuance letters status |
| William Henrich | 7/7/2025 | 0.3 | $ 256.50 | Discussion with R. Gorin re: Saul Ewing meeting results concerning litigations discussion |
| William Henrich | 7/7/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence re: vendor consignment inventory buyback negotiations |
| Ramy Aly | 7/8/2025 | 0.9 | $ 580.50 | Call with L. Swanson and W. Aly to discuss the consignment reporting update and the status of the incentive calculation report |
| Ramy Aly | 7/8/2025 | 1.7 | $ 1,096.50 | Prepared for and participated in a meeting with Saul Ewing, F. Callahan, and B. Henrich regarding employee benefit transition and plan wind-up |
| Ramy Aly | 7/8/2025 | 1.0 | $ 645.00 | Meeting with A. Haesler to discuss update regarding the sale of UK assets, incentive fee update, and consignment sale process |
| Ramy Aly | 7/8/2025 | 1.8 | $ 1,161.00 | Prepared and participated in a meeting with F. Callahan to review the progress of the employee transition, including payroll, benefits, and 401K |
| Waleed Aly | 7/8/2025 | 2.8 | $ 1,470.00 | Reconciled and prepared weekly cash flow results, variance reporting, and updating analysis in accordance with TSAs for the respective buyers |
| Waleed Aly | 7/8/2025 | 1.0 | $ 525.00 | Call with SE/GH and F. Callahan, A. Greene to discuss 401k plan transition, employee termination letters, health insurance transition |
| Waleed Aly | 7/8/2025 | 0.9 | $ 472.50 | Call with R. Aly, L. Swanson to discuss incentive fee/consignment reporting |
| Waleed Aly | 7/8/2025 | 1.1 | $ 577.50 | Reviewed initial draft of consignment sale report |
| Waleed Aly | 7/8/2025 | 0.6 | $ 315.00 | Call with counsel to discuss consignment reporting and incentive fee calculation and sale of Diamond UK |
| Waleed Aly | 7/8/2025 | 1.3 | $ 682.50 | Reviewed initial draft of consignment sales report. Reconciled against AP data to verify accuracy |
| Robert Gorin | 7/8/2025 | 1.6 | $ 1,208.00 | Prep for and participate in calls with counsel re: consignment inventory, litigation matters, vendor management |
| Robert Gorin | 7/8/2025 | 0.7 | $ 528.50 | Prep for and participate in multiple discussions and review analysis re: disposition of inventory |
| Robert Gorin | 7/8/2025 | 1.7 | $ 1,283.50 | Participate in multiple discussions re: sale of Diamond UK assets and review draft APA |
| William Henrich | 7/8/2025 | 0.4 | $ 342.00 | Discussion with J. Hampton re: consignment inventory reporting update, buyer consignment inventory negotiations strategy, vendor hearing preparation requirements |
| Ramy Aly | 7/9/2025 | 0.7 | $ 451.50 | Reviewed the updated draft of the incentive calculation report, provided supporting documentation |
| Ramy Aly | 7/9/2025 | 1.0 | $ 645.00 | Prepared and participated in a standing meeting with counsel and team to discuss progress of key milestones, including the sale of UK assets, the transition of employee benefits, severance, and KERP/KEIP letters |
| Ramy Aly | 7/9/2025 | 0.8 | $ 516.00 | Meeting with A. Haesler regarding the sale of the UK |
| Ramy Aly | 7/9/2025 | 1.2 | $ 774.00 | Reviewed the storage invoice and invoice level supporting details sent by Ad Populum |
| Ramy Aly | 7/9/2025 | 0.8 | $ 516.00 | Call with F. Callahan regarding ADP needs, employee transition update, and PTO payouts |
| Waleed Aly | 7/9/2025 | 3.1 | $ 1,627.50 | Reconciled and prepared weekly cash flow results, variance reporting, and updating analysis in accordance with TSAs for the respective buyers |
| Waleed Aly | 7/9/2025 | 0.8 | $ 420.00 | Follow up call with SE/GH to discuss TSA reconciliation, incentive fee calculation/payment, and upcoming consignment motion/Dynamic Forces motion |
| Waleed Aly | 7/9/2025 | 1.2 | $ 630.00 | Call with T. Garey to discuss post-TSA arrangement, MOR timing, and go-forward communication with Universal |
| Robert Gorin | 7/9/2025 | 1.3 | $ 981.50 | Participate in multiple calls and emails with counsel re: TSA status and issues, sale of Diamond UK assets; open litigation issues |
| Robert Gorin | 7/9/2025 | 1.0 | $ 755.00 | Follow-Up call with counsel to continue discussing Diamond UK, TSA issues, vendor issues |
| Robert Gorin | 7/9/2025 | 1.4 | $ 1,057.00 | Participate in multiple discussions and emails re: sale of Diamond UK assets |
| William Henrich | 7/9/2025 | 0.2 | $ 171.00 | Discussion with R. Gorin re: consignment inventory and vendor litigation issues |
| William Henrich | 7/9/2025 | 1.0 | $ 855.00 | Meeting with Saul Ewing and Getzler Henrich re: buyer incentive payment and TSA issues, vendor motion settlement approach, consignment inventory vendor communication, monetization approach and hearing date rescheduling, PRH appointment as ex-officio UCC member, KEIP/KERP letter finalization |
| Ramy Aly | 7/10/2025 | 1.6 | $ 1,032.00 | Meeting with W. Aly to review updated TSA budget, accrued liabilities and funding needs ahead of meeting with Ad Populum |
| Ramy Aly | 7/10/2025 | 1.0 | $ 645.00 | Prepared for and participated in a meeting with Universal to discuss reconciliation of TSA, trailing employee healthcare claims, and transition of employee tasks from the estate to Universal |
| Ramy Aly | 7/10/2025 | 0.8 | $ 516.00 | Reviewed and provided comments to KEIP/KERP release letters |

**Getzler Henrich & Associates**
**Itemized Fees**
**July 01, 2025 to July 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Sale of Business and Related Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 7/10/2025 | 1.4 | $ 903.00 | Several calls with F. Callahan regarding payroll amounts, net pay, taxes, PTO, and the split between the responsible parties |
| Ramy Aly | 7/10/2025 | 0.6 | $ 387.00 | Prepared for and participated in with counsel, the Getzler team, and Ad Pop to address open issues and TSA |
| Ramy Aly | 7/10/2025 | 0.8 | $ 516.00 | Reviewed and approved TSA payments related to Ad Pop activity |
| Waleed Aly | 7/10/2025 | 0.8 | $ 420.00 | Meeting with the Universal team to discuss employee needs going forward employee |
| Waleed Aly | 7/10/2025 | 1.6 | $ 840.00 | Call with R. Aly to review updated TSA budget, accrued liabilities and funding needs ahead of meeting with Ad Populum |
| Waleed Aly | 7/10/2025 | 1.9 | $ 997.50 | Updated tracking report for TSA disbursements for Ad populum, reviewed/tagged AP file by voucher date/consignment/product vs non-product to calculate outstanding TSA liabilities and updated additional funding need to include post 7/1 voucher date accrued, unpaid liabilities |
| Waleed Aly | 7/10/2025 | 0.6 | $ 315.00 | Call with F. Callahan to review payroll data and company split amounts, discussed reconciliation of amount debited and payroll report |
| Waleed Aly | 7/10/2025 | 3.2 | $ 1,680.00 | Reconciled and prepared weekly cash flow results, variance reporting, and updating analysis in accordance with TSAs for the respective buyers |
| Waleed Aly | 7/10/2025 | 1.1 | $ 577.50 | Follow up call with F. Callahan to discuss payroll/accrued PTO splits |
| Waleed Aly | 7/10/2025 | 2.6 | $ 1,365.00 | Created actual vs. budget analysis for Alliance TSA period to reflect latest figures. Layered in accrued unpaid liabilities and latest payroll after bifurcating net pay and taxes between estate and Universal. Created summary view for circulation |
| Robert Gorin | 7/10/2025 | 1.7 | $ 1,283.50 | Prepare for and participate in discussions with Universal re: TSA and staffing |
| Robert Gorin | 7/10/2025 | 1.5 | $ 1,132.50 | Participate in multiple discussions re: sale of Diamond UK assets, including calls with counsel, review of APA |
| Robert Gorin | 7/10/2025 | 1.6 | $ 1,208.00 | Participate in multiple discussions about, and review data associated with, Universal TSA true-up and forecasted spend |
| William Henrich | 7/10/2025 | 0.4 | $ 342.00 | Discussion with J. Hampton re: vendor litigation settlement update, Diamond UK sale transaction, and consignment inventory issues |
| William Henrich | 7/10/2025 | 0.4 | $ 342.00 | Discussion with J. Hampton re: vendor litigation continued settlement discussions update, buyer TSA meeting results and forthcoming incentive payment, Diamond UK sale transaction counsel meeting update |
| William Henrich | 7/10/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence re: Diamond UK sale transaction |
| Ramy Aly | 7/11/2025 | 1.4 | $ 903.00 | Analyzed and prepared a report summarizing data received related to the inventory component of the first incentive payment due from Ad Pop |
| Ramy Aly | 7/11/2025 | 0.5 | $ 322.50 | Participated in weekly update meeting with JPM |
| Ramy Aly | 7/11/2025 | 1.5 | $ 967.50 | Prepared and participated in a meeting with counsel and the internal team to discuss various items related to the sale closing, contract rejection motion, inventory sales, and TSA extension |
| Ramy Aly | 7/11/2025 | 1.3 | $ 838.50 | Met with F. Callahan to review and discuss necessary payroll and benefits transitionary issues and milestones |
| Ramy Aly | 7/11/2025 | 1.2 | $ 774.00 | Met with L. Swanson to review data received and data request required to finalize closing asset values for true-up calculation |
| Ramy Aly | 7/11/2025 | 0.5 | $ 322.50 | Prepared and participated in weekly update meeting with JPM to provide an update on the UK sale process, consignment process, and various other milestones |
| Ramy Aly | 7/11/2025 | 0.5 | $ 322.50 | Meeting with Saul Ewing, Getzler, and Ad Populum counsel to discuss TSA issues, Dynamic Forces litigation, go-forward leases, and consignment motion |
| Ramy Aly | 7/11/2025 | 0.8 | $ 516.00 | Call with GH/SE to discuss ongoing litigation matters regarding the Dynamic forces motion, update on meeting with Ad Populum, and Diamond UK |
| Ramy Aly | 7/11/2025 | 1.8 | $ 1,161.00 | Prepared letters for KERP and KEIP payments and subsequently provided to F. Callahan for processing |
| Waleed Aly | 7/11/2025 | 0.5 | $ 262.50 | Call with L. Swanson to discuss incentive fee calculation timing |
| Waleed Aly | 7/11/2025 | 1.5 | $ 787.50 | Call with GH/SE to discuss update on meeting with management, sale of Diamond UK, and upcoming call with Ad Populum |
| Waleed Aly | 7/11/2025 | 0.5 | $ 262.50 | Call with SE/GH/Ad Populum legal and business teams to discuss TSA issues, Dynamic Forces motion, go-forward leases, and consignment motion |
| Waleed Aly | 7/11/2025 | 2.9 | $ 1,522.50 | Reconciled and prepared weekly cash flow results, variance reporting, and updating analysis in accordance with TSAs for the respective buyers |
| Waleed Aly | 7/11/2025 | 1.1 | $ 577.50 | Call with T. Garey to discuss payroll split and MOR reporting |
| Waleed Aly | 7/11/2025 | 0.7 | $ 367.50 | Call with F. Callahan to discuss ADP/PTO split discrepancy |
| Waleed Aly | 7/11/2025 | 1.6 | $ 840.00 | Reviewed 5/20 accrued PTO file and mapped to post-sale accrued PTO to attempt to tie to wires and back in to corrected allocation figures |
| Robert Gorin | 7/11/2025 | 1.5 | $ 1,132.50 | Participate in multiple discussions with counsel re: Ad Populum TSA, draft Diamond UK APAs, consignment inventory |
| Robert Gorin | 7/11/2025 | 1.1 | $ 830.50 | Prep for and [participate in calls with counsel and GH re: disposition of consignment inventory |

**Getzler Henrich & Associates**
**Itemized Fees**
**July 01, 2025 to July 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Sale of Business and Related Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Robert Gorin | 7/11/2025 | 1.4 | $ 1,057.00 | Prep for and participate in discussion with counsel and Sparkle Pop management re: TSA issues, incentive payments, disposition of consignment inventory |
| William Henrich | 7/11/2025 | 0.8 | $ 684.00 | Meeting with Saul Ewing and Getzler Henrich re: MOR preparation status, vendor litigation and transaction activity analysis, buyer consignment inventory sales analysis and demand, buyer meeting preparation, Diamond UK sale transaction status, bank counsel information request |
| William Henrich | 7/11/2025 | 0.4 | $ 342.00 | Read and draft responding email correspondence re: Diamond UK sale transaction and vendor litigation related information analysis |
| William Henrich | 7/11/2025 | 0.5 | $ 427.50 | Meeting with buyer management, DLA, Saul Ewing and Getzler Henrich re: contract assumption/rejection, consignment inventory buyer sales and purchase offer, warehouse lease status, vendor litigation issues |
| Ramy Aly | 7/14/2025 | 2.4 | $ 1,548.00 | Prepared incentive payment analysis and mail merge for KEIP and KERP letters |
| Ramy Aly | 7/14/2025 | 1.1 | $ 709.50 | Several follow ups with F. Callahan regarding questions and adjustments to KEIP/KERP letters |
| Ramy Aly | 7/14/2025 | 1.4 | $ 903.00 | Meeting with W. Aly to discuss data required for Dynamic forces receivable analysis, review of the borrowing base reports, and data room to determine information provided during the sale process |
| Waleed Aly | 7/14/2025 | 3.1 | $ 1,627.50 | Reconciled and prepared weekly cash flow results, variance reporting, and updating analysis in accordance with TSAs for the respective buyers |
| Waleed Aly | 7/14/2025 | 1.8 | $ 945.00 | Reviewed SKU-level detail for a particular vendor to identify licensed versus non-licensed products in response to an inbound inquiry. Discussions with upper management team to discuss findings |
| Waleed Aly | 7/14/2025 | 1.4 | $ 735.00 | Call with R. Aly to discuss data needed for Dynamic Forces receivable analysis. Review of BBC certificates and data room files to see what was provided during the sale process |
| Robert Gorin | 7/14/2025 | 1.3 | $ 981.50 | Participate in multiple discussions and emails regarding disposition of consignment inventory and review data associated with same |
| Robert Gorin | 7/14/2025 | 1.0 | $ 755.00 | Calls with Saul Ewing re: sale of Diamond UK assets, Sparkle Pop TSA, Universal TSA, consignment inventory |
| Robert Gorin | 7/14/2025 | 1.0 | $ 755.00 | Participate in multiple discussions re: Sparkle Pop TSA, including inventory sales and storage fees |
| William Henrich | 7/14/2025 | 0.2 | $ 171.00 | Discussion with J. Hampton re: consignment inventory vendor objections received and conversations, information requests, Diamond UK sale transaction status |
| William Henrich | 7/14/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence re: consignment inventory vendor information needs and Diamond UK sale transaction |
| Ramy Aly | 7/15/2025 | 1.0 | $ 645.00 | Call with W. Aly to discuss responses to inbound inquiries from consignment vendors, preference analysis, and MOR timing, and sale of inventory to Diamond UK |
| Ramy Aly | 7/15/2025 | 0.9 | $ 580.50 | Reviewed the incentive fee calculation received from Ad Pop and supporting details |
| Ramy Aly | 7/15/2025 | 1.1 | $ 709.50 | Meeting with W. Aly and A. Haesler to review and discuss build-up of incentive fee base target amount for Ad Pop |
| Ramy Aly | 7/15/2025 | 0.9 | $ 580.50 | Meeting with W. Aly and L. Swanson to review closing collateral calculation and analysis for the incentive fee calculation |
| Ramy Aly | 7/15/2025 | 1.3 | $ 838.50 | Prepared and participated in a meeting with W. Aly and T. Garey to address the consignment question, BBR reporting, and the Glendale lease |
| Waleed Aly | 7/15/2025 | 1.3 | $ 682.50 | Call with T. Garey, R. Aly to discuss inventory/BBC classifications of vendors, consignment vendors, and Glendale lease security deposit/past due rent |
| Waleed Aly | 7/15/2025 | 1.0 | $ 525.00 | Call with R. Aly to discuss responses to inbound inquiries from vendors and sale of inventory to Diamond UK |
| Waleed Aly | 7/15/2025 | 2.9 | $ 1,522.50 | Reconciled and prepared weekly cash flow results, variance reporting, and updating analysis in accordance with TSAs for the respective buyers |
| Waleed Aly | 7/15/2025 | 1.1 | $ 577.50 | Call with R. Aly, A. Haesler to discuss build-up to the incentive fee base target amount for Sparkle Pop AP |
| Waleed Aly | 7/15/2025 | 0.8 | $ 420.00 | Reviewed/Released wires for estate/TSA, set up internal funds transfers between TSA accounts, and approved/released corresponding wires |
| Waleed Aly | 7/15/2025 | 1.6 | $ 840.00 | Correspondence with DCD management team to discuss consignment vendor classification, prepared a response for counsel, and responded to follow-up inquires |
| Waleed Aly | 7/15/2025 | 0.9 | $ 472.50 | Call with R. Aly, L. Swanson to review closing collateral calculation and AR recovery analysis for incentive fee calculation |
| Waleed Aly | 7/15/2025 | 1.3 | $ 682.50 | Initial review of incentive fee calculation and supporting data |
| Robert Gorin | 7/15/2025 | 1.8 | $ 1,359.00 | Prep for and participate in multiple discussions regarding disposition of inventory and review and edit list of associated vendors |
| Robert Gorin | 7/15/2025 | 1.2 | $ 906.00 | Participate in multiple discussions and emails re: sale of Diamond UK assets, review documents associated with same |
| Robert Gorin | 7/15/2025 | 0.4 | $ 302.00 | Participate in discussions re: potential preference payments |
| Robert Gorin | 7/15/2025 | 0.3 | $ 226.50 | Participate in discussions and emails re: Marvel inventory |
| Robert Gorin | 7/15/2025 | 0.5 | $ 377.50 | Participate in discussions and emails re: vendor comic book sales in US and UK |
| Robert Gorin | 7/15/2025 | 0.7 | $ 528.50 | Participate in discussions and emails re: potential sales of inventory |

**Getzler Henrich & Associates**
**Itemized Fees**
**July 01, 2025 to July 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Sale of Business and Related Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Robert Gorin | 7/15/2025 | 0.8 | $ 604.00 | Participate in multiple discussions re: Universal TSA |
| William Henrich | 7/15/2025 | 0.3 | $ 256.50 | Discussion with R. Gorin re: Saul Ewing information requests status and buyer incentive payment status |
| William Henrich | 7/15/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence re: consignment inventory vendor information needs and Diamond UK sale transaction |
| Ramy Aly | 7/16/2025 | 0.8 | $ 516.00 | Prepared for and participated in a meeting with counsel to discuss the sale of the UK assets and the incentive fee calculation |
| Ramy Aly | 7/16/2025 | 1.3 | $ 838.50 | Review the Ad Pop APA and summarize an outline of follow-up items to discuss with counsel and the buyer |
| Ramy Aly | 7/16/2025 | 1.6 | $ 1,032.00 | Meeting with W. Aly for an in-depth review of the incentive calculation and preparation of a questions list to follow up with Ad Pop |
| Ramy Aly | 7/16/2025 | 0.5 | $ 322.50 | Meeting with W. Aly and the Ad Populum team to review weekly TSA activity, reconciliation, and discuss incentive fee calculation |
| Ramy Aly | 7/16/2025 | 0.3 | $ 193.50 | Call with J. Hampton to discuss the incentive fee reconciliation and timing |
| Ramy Aly | 7/16/2025 | 0.9 | $ 580.50 | Reviewed ADP support and detail for net pay and tax withholding requirements for KEIP/KERP payouts |
| Ramy Aly | 7/16/2025 | 1.3 | $ 838.50 | Gathered documentation and prepared analyses to address several requests from counsel regarding the consignment inventory |
| Waleed Aly | 7/16/2025 | 1.6 | $ 840.00 | Call with R. Aly to continue review of incentive fee calculation and create a list of questions and follow-up requests for Ad Pop. |
| Waleed Aly | 7/16/2025 | 0.8 | $ 420.00 | Call with GH/SE teams to discuss sale of Diamond UK |
| Waleed Aly | 7/16/2025 | 2.7 | $ 1,417.50 | Reconciled and prepared weekly cash flow results, variance reporting, and updating analysis in accordance with TSAs for the respective buyers |
| Waleed Aly | 7/16/2025 | 1.0 | $ 525.00 | Gathered information and prepared responses for inbound inquiries through counsel related to consignment motion |
| Waleed Aly | 7/16/2025 | 1.7 | $ 892.50 | Prepared TSA reconciliation for Ad Pop; tagged invoice-level AP detail by date/consignment/product, imported all TSA disbursement, updated actuals, and included separate tracking disbursements made towards post 7/1/25 voucher dates |
| Waleed Aly | 7/16/2025 | 0.8 | $ 420.00 | Call with GH/SE team to discuss consignment motion objections, mechanism to reimburse former employees for estate work, and response to Sparkle Pop on the incentive fee |
| Waleed Aly | 7/16/2025 | 0.5 | $ 262.50 | Call with T. Garey to discuss 1099 set up for compensation for employees working on anything estate-related |
| Waleed Aly | 7/16/2025 | 0.5 | $ 262.50 | Call with R. Aly and Ad Populum team to review TSA and discuss incentive fee calculation |
| Robert Gorin | 7/16/2025 | 0.9 | $ 679.50 | Participate in several discussions re: disposition of inventory |
| Robert Gorin | 7/16/2025 | 1.1 | $ 830.50 | Participate in several GH discussions re: Sparkle Pop TSA, sale of Diamond UK assets, disposition of inventory |
| Robert Gorin | 7/16/2025 | 1.5 | $ 1,132.50 | Participate in discussions re: sales of Diamond UK assets, including discussions re: potential party of interest |
| Robert Gorin | 7/16/2025 | 1.0 | $ 755.00 | Participate in discussions with Saul Ewing re: sale of Diamond UK assets, Sparkle Pop TSA, Sparkle Pop incentive payment, Universal TSA |
| Robert Gorin | 7/16/2025 | 0.5 | $ 377.50 | Participate in multiple discussions re: Sparkle Pop TSA |
| William Henrich | 7/16/2025 | 0.5 | $ 427.50 | Discussion with R. Aly re: buyer incentive payment analysis and preparation for buyer conversation concerning same |
| Ramy Aly | 7/17/2025 | 1.3 | $ 838.50 | Reviewed sales by division data and consignment analysis as a percentage of sales for the consolidated Diamond entity |
| Ramy Aly | 7/17/2025 | 1.2 | $ 774.00 | Meeting with W. Aly to outline potential paths and solutions to track receipt related to the inventory sold for the incentive fee earn-out |
| Ramy Aly | 7/17/2025 | 0.7 | $ 451.50 | Call with A. Haesler to discuss Diamond UK and incentive calculation interpretation per the APA |
| Ramy Aly | 7/17/2025 | 0.5 | $ 322.50 | Call with B. Henrich to provide an update on the incentive calculation process, consignment, and other matters |
| Ramy Aly | 7/17/2025 | 0.9 | $ 580.50 | Provided counsel with several data points and addressed several questions posed by various consignment parties |
| Waleed Aly | 7/17/2025 | 2.1 | $ 1,102.50 | Reviewed historical trial balance data, classified all sales-related GL codes, created summary table to classify consignment vs. non-consignment sales data after extracting agency sales from data source |
| Waleed Aly | 7/17/2025 | 1.2 | $ 630.00 | Call with R. Aly to discuss potential solutions to tracking post-5/15 AR collections related to inventory sold for incentive fee payment |
| Waleed Aly | 7/17/2025 | 1.3 | $ 682.50 | Reviewed requested support for incentive fee payment provided by Sparkle Pop. |
| Waleed Aly | 7/17/2025 | 2.9 | $ 1,522.50 | Reconciled and prepared weekly cash flow results, variance reporting, and updating analysis in accordance with TSAs for the respective buyers |
| Waleed Aly | 7/17/2025 | 0.6 | $ 315.00 | Call with T. Garey to discuss historical consignment vs buy-sell reporting and work around for lack of segregation for certain divisions |
| Robert Gorin | 7/17/2025 | 0.8 | $ 604.00 | Participate in discussion with Saul Ewing and GH re: sale of Diamond UK assets, consignment inventory |

**Getzler Henrich & Associates**
**Itemized Fees**
**July 01, 2025 to July 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Sale of Business and Related Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Robert Gorin | 7/17/2025 | 1.2 | $ 906.00 | Participate in multiple discussions re: disposition of consignment inventory |
| Robert Gorin | 7/17/2025 | 1.3 | $ 981.50 | Participate in multiple discussions and emails re: sale of Diamond UK assets |
| William Henrich | 7/17/2025 | 0.4 | $ 342.00 | Discussion with J. Hampton re: Aly conversation results, Court hearing results and consignment inventory vendor approach alternatives |
| William Henrich | 7/17/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence re: consignment inventory vendor information needs and Diamond UK sale transaction |
| Ramy Aly | 7/18/2025 | 0.6 | $ 387.00 | Meeting with W. Aly and R. Gorin to discuss the structure of the proposal to monetize inventory |
| Ramy Aly | 7/18/2025 | 1.7 | $ 1,096.50 | Reviewed the latest turn of the incentive fee calculation and supporting details |
| Ramy Aly | 7/18/2025 | 0.8 | $ 516.00 | Meeting with W. Aly to discuss the cost reimbursement structure for the sale of inventory for the counter proposal |
| Ramy Aly | 7/18/2025 | 0.5 | $ 322.50 | Participated in weekly update meeting with JPM |
| Ramy Aly | 7/18/2025 | 1.0 | $ 645.00 | Prepared for and participated in the standing meeting with Saul Ewing, Getzler, to discuss TSA, Dynamic Forces litigation, go-forward leases, and consignment motion |
| Waleed Aly | 7/18/2025 | 1.0 | $ 525.00 | Call with SE/GH teams to discuss update on the consignment motion, information needed for discovery and access to data |
| Waleed Aly | 7/18/2025 | 0.7 | $ 367.50 | Weekly bank call to update JPM on sale of Diamond UK, consignment motion, and incentive fee payment from Sparkle Pop |
| Waleed Aly | 7/18/2025 | 0.7 | $ 367.50 | Follow-Up call with SE/GH teams to continue discussion on consignment inventory, and potential proposals for sale/monetization |
| Waleed Aly | 7/18/2025 | 0.6 | $ 315.00 | Call with R. Aly, R. Gorin to discuss the structure of potential proposal to monetize inventory |
| Waleed Aly | 7/18/2025 | 3.0 | $ 1,575.00 | Reconciled and prepared weekly cash flow results, variance reporting, and updating analysis in accordance with TSAs for the respective buyers |
| Waleed Aly | 7/18/2025 | 0.8 | $ 420.00 | Call with R. Aly to discuss potential cost reimbursement structures for inventory sale proposal |
| Waleed Aly | 7/18/2025 | 0.8 | $ 420.00 | Call with S. Beige to discuss incentive fee calculation |
| Waleed Aly | 7/18/2025 | 2.7 | $ 1,417.50 | Created proposal and structure for the potential sale of estate inventory to an interested buyer. Calculated recovery values based on inventory composition and estimated time of sale, and created draft term sheet |
| Robert Gorin | 7/18/2025 | 1.4 | $ 1,057.00 | Participate in multiple discussions and emails re: sale of Diamond UK assets |
| Robert Gorin | 7/18/2025 | 0.9 | $ 679.50 | Participate in several calls re: vendor management, vendor communications, disposition of inventory |
| Robert Gorin | 7/18/2025 | 0.6 | $ 453.00 | Meeting with R. Aly and W. Aly to discuss the structure of potential proposal to monetize inventory |
| Robert Gorin | 7/18/2025 | 1.2 | $ 906.00 | Prep for and participate in call with lender re: consignment motion, sale of Diamond UK assets, Sparkle Pop incentive payments |
| Robert Gorin | 7/18/2025 | 1.3 | $ 981.50 | Prep for and participate in discussion with Saul Ewing re: consignment motion, including potential discovery requirements, access to available data |
| William Henrich | 7/18/2025 | 1.0 | $ 855.00 | Meeting with Saul Ewing and Getzler Henrich re: Court hearing results, implications thereof, consignment inventory information requirements, company employee retention for information system access, KEIP/KERP payments status, consignment vendor treatment, prospective independent consignment inventory valuation, and buyer incentive payment residual issues |
| William Henrich | 7/19/2025 | 0.2 | $ 171.00 | Read and respond email correspondence re: DUK sale transaction negotiations |
| Ramy Aly | 7/21/2025 | 1.1 | $ 709.50 | Meeting with W. Aly to review current action list items, Diamond UK draft status, and communication to Sparkle Pop regarding incentive fee payment |
| Ramy Aly | 7/21/2025 | 1.2 | $ 774.00 | Reviewed weekly healthcare claims detail and reporting to determine cash requirements for employee healthcare claims paid |
| Ramy Aly | 7/21/2025 | 0.6 | $ 387.00 | Prepared for and participated in the Sawl Ewing and Getzler team to discuss the status of the Diamond UK sale and the incentive fee calculation from Ad Populum |
| Ramy Aly | 7/21/2025 | 0.5 | $ 322.50 | Prepared and participated in a call with L. Swanson to discuss the impact of prepaid inventory |
| Waleed Aly | 7/21/2025 | 0.6 | $ 315.00 | Call with GH/SE teams to discuss sale of Diamond UK and incentive fee payment from Sparkle Pop |
| Waleed Aly | 7/21/2025 | 0.5 | $ 262.50 | Call with L. Swanson to discuss prepaid inventory |
| Waleed Aly | 7/21/2025 | 3.1 | $ 1,627.50 | Reconciled and prepared weekly cash flow results, variance reporting, and updating analysis in accordance with TSAs for the respective buyers |
| Waleed Aly | 7/21/2025 | 1.8 | $ 945.00 | Updated actual vs budget, consolidated ACH payments, and updated reconciliation file for Universal TSA |
| Waleed Aly | 7/21/2025 | 0.7 | $ 367.50 | Prepared draft communication for Sparkle Pop re: incentive payment, circulated to counsel, updated draft to reflect feedback, and circulated to Sparkle Pop. |
| Waleed Aly | 7/21/2025 | 1.1 | $ 577.50 | Call with R. Aly to update on the days activities, sale of Diamond UK, and review draft communication to Sparkle Pop re: incentive fee payment |
| Robert Gorin | 7/21/2025 | 1.7 | $ 1,283.50 | Call with M Holman re: sale of Diamond UK assets; multiple calls and emails re: sale of Diamond UK assets |
| Robert Gorin | 7/21/2025 | 1.6 | $ 1,208.00 | Calls with Saul Ewing re: Ad Populum TSA; Universal TSA; Olive Branch and Georgia leases |
| Robert Gorin | 7/21/2025 | 0.8 | $ 604.00 | Call with JPM re: incentive payments, Ad populum TSA |

**Getzler Henrich & Associates**
**Itemized Fees**
**July 01, 2025 to July 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Sale of Business and Related Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Robert Gorin | 7/21/2025 | 0.9 | $ 679.50 | Review and discuss Ad Populum incentive payments |
| Robert Gorin | 7/21/2025 | 1.0 | $ 755.00 | Participate in multiple discussions re: inventory disposition |
| Waleed Aly | 7/22/2025 | 2.9 | $ 1,522.50 | Reconciled and prepared weekly cash flow results, variance reporting, and updating analysis in accordance with TSAs for the respective buyers |
| Waleed Aly | 7/22/2025 | 0.5 | $ 262.50 | Call with GH/SE teams to discuss sale of Diamond UK, communication with DCD board members, and incentive fee payment |
| Waleed Aly | 7/22/2025 | 0.6 | $ 315.00 | Call with SE team to discuss customs invoice and incentive fee payment |
| Waleed Aly | 7/22/2025 | 1.4 | $ 735.00 | Call with SE/GH team with S. Geppi and K. Kobe to update on sale of Diamond UK, TSA arrangement, incentive payments, 401k transition, and bank reporting |
| Waleed Aly | 7/22/2025 | 1.6 | $ 840.00 | Reviewed aggregated US customs invoice to review timing of product receipt and costs associated with all imported items. Segmented by invoice number and allocated costs to each |
| Waleed Aly | 7/22/2025 | 0.7 | $ 367.50 | Correspondence with counsel, Sparkle Pop and GH team re: incentive payment, customs invoice and storage fee |
| Robert Gorin | 7/22/2025 | 1.5 | $ 1,132.50 | Participate in multiple calls and emails re: sale of Diamond UK assets |
| Robert Gorin | 7/22/2025 | 1.1 | $ 830.50 | Participate in multiple discussions re: leases for Olive Branch and Georgia |
| Robert Gorin | 7/22/2025 | 0.6 | $ 453.00 | Participate in multiple discussions re: disposition of inventory |
| William Henrich | 7/22/2025 | 0.4 | $ 342.00 | Discussion with R. Gorin re: DUK purchase price negotiations, buyer incentive payment reconciliation progress, and consignment inventory issues |
| Ramy Aly | 7/23/2025 | 0.9 | $ 580.50 | Call with F. Callahan regarding CGA PTO data and reconciliation summary report from ADP |
| Ramy Aly | 7/23/2025 | 1.0 | $ 645.00 | Reviewed updated Ad Populum TSA budget and variance reporting prior to meeting with S. Bieg |
| Ramy Aly | 7/23/2025 | 0.5 | $ 322.50 | Meeting with Ad Populum team and W. Aly to review TSA budget, results, and discuss timing of incentive payment |
| Ramy Aly | 7/23/2025 | 1.4 | $ 903.00 | Working session with W. Aly for an in-depth review of the incentive fee payment, TSA AP reconciliation report, and timing of outstanding items |
| Ramy Aly | 7/23/2025 | 1.0 | $ 645.00 | Prepared for and participated in a call with Saul Ewing and the Getzler team to discuss consignment motion, sale of Diamond UK, timing of incentive payment, and customs invoice |
| Waleed Aly | 7/23/2025 | 3.1 | $ 1,627.50 | Reconciled and prepared weekly cash flow results, variance reporting, and updating analysis in accordance with TSAs for the respective buyers |
| Waleed Aly | 7/23/2025 | 0.9 | $ 472.50 | Call with F. Callahan to discuss CGA PTO split |
| Waleed Aly | 7/23/2025 | 0.7 | $ 367.50 | Reviewed PTO data provided by F. Callahan in connection with updating allocation for pre/post sale |
| Waleed Aly | 7/23/2025 | 2.1 | $ 1,102.50 | Updated actual/budget for Ad Pop TSA. Updated AP run, tagged invoice level detail by voucher date and segregated by consignment, product, and post 7/1 voucher date invoices |
| Waleed Aly | 7/23/2025 | 0.5 | $ 262.50 | Call with Ad Populum and R. Aly to review TSA budget, discuss incentive payment, storage fee and customs invoice |
| Waleed Aly | 7/23/2025 | 1.4 | $ 735.00 | Working session with R. Aly for an in-depth review of the incentive fee payment, TSA AP reconciliation report, and timing of outstanding items |
| Waleed Aly | 7/23/2025 | 1.0 | $ 525.00 | Prepared for and participated on call with GH/SE teams to discuss consignment motion, sale of Diamond UK, timing of incentive payment, and US customs invoice issue |
| Robert Gorin | 7/23/2025 | 1.0 | $ 755.00 | Participate in discussions re: Ad Populum TSA and incentive payments |
| Robert Gorin | 7/23/2025 | 1.8 | $ 1,359.00 | Participate in multiple calls re: sale of Diamond UK assets; review Diamond UK SPA; review Diamond UK sale motion |
| Robert Gorin | 7/23/2025 | 0.8 | $ 604.00 | Participate in multiple discussions re: Sparkle Pop incentive payments |
| Robert Gorin | 7/23/2025 | 0.6 | $ 453.00 | Participate in multiple discussions re: disposition of inventory |
| William Henrich | 7/23/2025 | 0.3 | $ 256.50 | Discussion with R. Gorin re: buyer incentive payment reconciliation progress, and consignment inventory issues |
| Ramy Aly | 7/24/2025 | 0.5 | $ 322.50 | Several calls with P. Topper and W. Aly to discuss the timing of lease rejections and potential avenues to extend the deadline |
| Ramy Aly | 7/24/2025 | 0.7 | $ 451.50 | Several calls with A. Haesler to address open questions regarding Diamond UK |
| Ramy Aly | 7/24/2025 | 0.4 | $ 258.00 | Meeting with A. Haesler and W. Aly to address open items regarding the sale of Diamond UK |
| Ramy Aly | 7/24/2025 | 1.5 | $ 967.50 | Meeting with W. Aly to review all open items related to the consignment motion and provide data requested by counsel, as well as requests from the Ad Hoc committee counsel |
| Waleed Aly | 7/24/2025 | 2.8 | $ 1,470.00 | Reconciled and prepared weekly cash flow results, variance reporting, and updating analysis in accordance with TSAs for the respective buyers |
| Waleed Aly | 7/24/2025 | 0.5 | $ 262.50 | Call and follow up call with P. Topper, R. Aly to discuss timing of lease rejections |
| Waleed Aly | 7/24/2025 | 0.4 | $ 210.00 | Call with R. Aly, A. Haesler to discuss update on call with potential buyer group regarding sale of Diamond UK |
| Waleed Aly | 7/24/2025 | 0.7 | $ 367.50 | Call and follow up correspondence with S. Bieg to discuss timing of lease rejection |

**Getzler Henrich & Associates**
**Itemized Fees**
**July 01, 2025 to July 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Sale of Business and Related Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Waleed Aly | 7/24/2025 | 1.5 | $ 787.50 | Call with R. Aly to review all open items related to the consignment motion and provide data requested by counsel, as well as requests from the Ad Hoc committee counsel |
| Robert Gorin | 7/24/2025 | 1.0 | $ 755.00 | Prep for and participate in discussions with Raymond James and Crowe (UK) re: process for sale of Diamond UK assets |
| Robert Gorin | 7/24/2025 | 1.3 | $ 981.50 | Draft and participate in discussions re: proposal for sale of inventory |
| Robert Gorin | 7/24/2025 | 1.2 | $ 906.00 | Participate in multiple discussions and emails re: open items associated with sale of Diamond UK assets |
| Robert Gorin | 7/24/2025 | 0.5 | $ 377.50 | Participate in multiple discussions and emails re: disposition of inventory |
| Ramy Aly | 7/25/2025 | 1.3 | $ 838.50 | Prepared for and met with the Saul Ewing and Getzler team to review and update the proposal to Ad Populum |
| Waleed Aly | 7/25/2025 | 2.7 | $ 1,417.50 | Reconciled and prepared weekly cash flow results, variance reporting, and updating analysis in accordance with TSAs for the respective buyers |
| Waleed Aly | 7/25/2025 | 1.3 | $ 682.50 | Call with GH/SE teams to review/amend draft proposal for potential consignment monetization solution |
| Robert Gorin | 7/25/2025 | 0.8 | $ 604.00 | Participate in call with Saul Ewing re: proposal re: potential sale of inventory |
| William Henrich | 7/25/2025 | 1.3 | $ 1,111.50 | Meeting with Saul Ewing and Getzler Henrich re: formulation of counteroffer to buyer for sale of consignment inventory |
| William Henrich | 7/25/2025 | 1.1 | $ 940.50 | Meeting with Saul Ewing and Getzler Henrich re: review of information needs in conjunction with consignment inventory motion and negotiations with consignment vendors |
| William Henrich | 7/25/2025 | 0.4 | $ 342.00 | Read and draft responding email correspondence re: buyer consignment inventory counteroffer and consignment inventory information development |
| Ramy Aly | 7/28/2025 | 1.8 | $ 1,161.00 | Meeting with W. Aly to discuss consignment motion, and discuss inventory valuation methodology |
| Ramy Aly | 7/28/2025 | 0.5 | $ 322.50 | Meeting with T. Garey to review and discuss historical inventory methodology |
| Ramy Aly | 7/28/2025 | 0.3 | $ 193.50 | Call with R. Gorin and C. Tyson to discuss the information needed from key Alliance team members |
| Ramy Aly | 7/28/2025 | 0.9 | $ 580.50 | Prepared and participated in a standing meeting with GH/SE teams to discuss consignment motion, and review status of open items |
| Waleed Aly | 7/28/2025 | 0.4 | $ 210.00 | Call with J. Hampton to discuss consignment sales reports and potential buyer communications |
| Waleed Aly | 7/28/2025 | 0.9 | $ 472.50 | Call with SE/GH teams to discuss consignment motion, outstanding open items, court logistics, and MOR filing. |
| Waleed Aly | 7/28/2025 | 0.3 | $ 157.50 | Call with F. Callahan to discuss ACH set up and 401k payment split |
| Waleed Aly | 7/28/2025 | 0.3 | $ 157.50 | Call with R. Gorin, R. Aly, C. Tyson to discuss information requests needed from Alliance team |
| Waleed Aly | 7/28/2025 | 0.6 | $ 315.00 | Call with B. Henrich, R. Aly, J. Hampton, and A. Isenberg to discuss inventory valuation methodology |
| Waleed Aly | 7/28/2025 | 1.6 | $ 840.00 | Researched/Vetted potential sources for inventory sales and began outreach |
| Waleed Aly | 7/28/2025 | 0.5 | $ 262.50 | Call with potential buyer of estate assets |
| Waleed Aly | 7/28/2025 | 1.8 | $ 945.00 | Call with R. Aly to discuss consignment motion, and discuss inventory valuation methodology |
| Waleed Aly | 7/28/2025 | 2.6 | $ 1,365.00 | Reconciled and prepared weekly cash flow results, variance reporting, and updating analysis in accordance with TSAs for the respective buyers |
| Waleed Aly | 7/28/2025 | 0.2 | $ 105.00 | Call with R. Gorin to discuss potential buyer list for estate assets |
| Robert Gorin | 7/28/2025 | 0.9 | $ 679.50 | Call with Saul Ewing and GH re: consignment inventory motion, outstanding issues, MOR filings, court logistics |
| Robert Gorin | 7/28/2025 | 0.3 | $ 226.50 | Call with R. Aly, W Aly, C Tyson; re: data needs from Alliance team |
| Robert Gorin | 7/28/2025 | 1.1 | $ 830.50 | Calls with Saul Ewing to discuss sale of Diamond UK assets, Sparkle Pop TSA and associated incentive payments; potential disposition of inventory |
| Robert Gorin | 7/28/2025 | 1.0 | $ 755.00 | Participate in several internal discussions re: inventory disposition, associated reporting, and associated accounts payable |
| William Henrich | 7/28/2025 | 0.3 | $ 256.50 | Discussion with J. Hampton re: consignment inventory valuation for consignment vendors ad hoc group |
| William Henrich | 7/28/2025 | 1.0 | $ 855.00 | Discussion with J. Hampton re: consignment inventory valuation for consignment vendors ad hoc group |
| William Henrich | 7/28/2025 | 0.5 | $ 427.50 | Meeting with J. Hampton, A. Isenberg, R. Aly and W. Aly re: consignment inventory valuation and other information needs |
| William Henrich | 7/28/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence re: buyer communication |
| Ramy Aly | 7/29/2025 | 0.7 | $ 451.50 | Meeting with potential party and W. Aly to monetize inventory |
| Ramy Aly | 7/29/2025 | 1.3 | $ 838.50 | Meeting with W. Aly to review inventory detail and discuss monetization plan, including supporting open items |
| Ramy Aly | 7/29/2025 | 0.5 | $ 322.50 | Call with B. Henrich and A. Isenberg regarding specific consignment data and data structure |
| Ramy Aly | 7/29/2025 | 0.4 | $ 258.00 | Meeting with C. Parker, W. Aly, and S. Bieg to review consignment vendor requests |
| Waleed Aly | 7/29/2025 | 0.3 | $ 157.50 | Call with R. Gorin to discuss potential sale channels for estate assets |
| Waleed Aly | 7/29/2025 | 0.5 | $ 262.50 | Call with another potential buyer for estate assets to discuss size/scale and scope of potential opportunity |
| Waleed Aly | 7/29/2025 | 0.7 | $ 367.50 | Call with potential buyer for estate assets to discuss size/scale and scope of potential opportunity |
| Waleed Aly | 7/29/2025 | 0.4 | $ 210.00 | Call with R. Aly. and C. Parker, S. Bieg from Ad Populum to discuss consignment vendor requests |

**Getzler Henrich & Associates**
**Itemized Fees**
**July 01, 2025 to July 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Sale of Business and Related Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Waleed Aly | 7/29/2025 | 2.0 | $ 1,050.00 | Compiled historical monthly sales segmentation analysis for DCD/AGD/CGA |
| Waleed Aly | 7/29/2025 | 1.7 | $ 892.50 | Began compiling consignment receiving report. Imported all sales post-petition, aggregated receiving data for same period. Tagged sales on a FIFO basis to calculate timing/quantity of sales pre/post petition |
| Waleed Aly | 7/29/2025 | 0.7 | $ 367.50 | Call with potential buyer party and R. Aly to discuss potential proposal for sale of estate assets |
| Waleed Aly | 7/29/2025 | 1.3 | $ 682.50 | Call with R. Aly to review inventory detail and discuss monetization plan, including supporting open items |
| Waleed Aly | 7/29/2025 | 1.8 | $ 945.00 | Prepared variance report for Ad Pop TSA reconciliation. Added ACH and transaction level detail to reporting. Reconciled discrepancy between unpaid/unsplit ADP invoices |
| Waleed Aly | 7/29/2025 | 0.6 | $ 315.00 | Call with T. Garey to discuss MOR progress and vendor payment report |
| Waleed Aly | 7/29/2025 | 1.5 | $ 787.50 | Compiled vendor payment report from invoice-level payment detail. Aggregated consignment vendor report data against amounts paid and summarized data for ad-hoc committee group and all vendors |
| Robert Gorin | 7/29/2025 | 0.3 | $ 226.50 | Call with W. Aly to discuss potential sale channels for estate assets |
| Robert Gorin | 7/29/2025 | 1.2 | $ 906.00 | Participate in multiple discussions re: data collection and reporting associated with TSAs, incentive payments, inventory |
| Robert Gorin | 7/29/2025 | 1.4 | $ 1,057.00 | Participate in multiple calls re: disposition of inventory, communications with potential buyers; communication with vendor |
| Robert Gorin | 7/29/2025 | 0.5 | $ 377.50 | Participate in multiple calls re: Olive Branch and GA leases |
| William Henrich | 7/29/2025 | 0.5 | $ 427.50 | Discussion with R. Aly and A. Isenberg re: buyer communications |
| William Henrich | 7/29/2025 | 0.2 | $ 171.00 | Discussion with J. Hampton re: buyer communication cessation and consignment inventory information needs |
| Ramy Aly | 7/30/2025 | 2.6 | $ 1,677.00 | Prepared a listing of Diamond contracts to be rejected and provided to counsel |
| Ramy Aly | 7/30/2025 | 0.5 | $ 322.50 | Prepared for and participated in a meeting with SE/GH teams, and T. Lenaghan to discuss inventory related questions |
| Ramy Aly | 7/30/2025 | 1.0 | $ 645.00 | Reviewed updated Ad Populum TSA budget and variance reporting prior to meeting with S. Bieg |
| Ramy Aly | 7/30/2025 | 0.5 | $ 322.50 | Meeting with Ad Populum team and W. Aly to review TSA budget, results |
| Ramy Aly | 7/30/2025 | 1.0 | $ 645.00 | Prepared for and participated in a meeting with SE/GH teams to discuss payment of KEIP/KERP, timing of updated DIP budget, and supporting analyses for consignment motion |
| Waleed Aly | 7/30/2025 | 1.6 | $ 840.00 | Review consignment receiving data, AP payment data, and discuss approach for tracking report to identify which inventory sold post-petition that was received pre-petition |
| Waleed Aly | 7/30/2025 | 2.3 | $ 1,207.50 | Began work on inventory tracking report to identify inventory sold post-petition that was received pre-petition |
| Waleed Aly | 7/30/2025 | 1.5 | $ 787.50 | Call with SE/GH teams to discuss, payment of remaining KIEP/KERP, press release for Diamond UK, outstanding debtor professional invoices, and consignment inventory call |
| Waleed Aly | 7/30/2025 | 0.7 | $ 367.50 | Updated/Tagged invoice level detail to segregate invoices for pre/post, voucher date, and buyer/estate for upcoming TSA reconciliation call |
| Waleed Aly | 7/30/2025 | 0.5 | $ 262.50 | TSA reconciliation call with Ad Populum to review weekly AP/TSA payments |
| Waleed Aly | 7/30/2025 | 0.3 | $ 157.50 | Call with SE/GH team and T. Lenaghan to discuss timing/open questions pertaining to consignment motion |
| Waleed Aly | 7/30/2025 | 0.6 | $ 315.00 | Call with potential buyer of estate assets |
| Waleed Aly | 7/30/2025 | 2.9 | $ 1,522.50 | Reconciled and prepared weekly cash flow results, variance reporting, and updating analysis in accordance with TSAs for the respective buyers |
| Robert Gorin | 7/30/2025 | 1.5 | $ 1,132.50 | Participate in discussion with Saul Ewing, GH regarding Diamond UK press release, remaining KEIP/KERP payments, professions' invoices, updated DIP budget, consignment inventory motion |
| Robert Gorin | 7/30/2025 | 0.5 | $ 377.50 | Prep for and participate in discussions with Saul Ewing, T Lenaghan re: timeline and questions associated with inventory |
| Robert Gorin | 7/30/2025 | 0.4 | $ 302.00 | Participate in several discussions re: Olive Branch and GA leases |
| Robert Gorin | 7/30/2025 | 1.0 | $ 755.00 | Participate in several discussions re: Ad Pop TSA, incentive payments, inventory proposal |
| Robert Gorin | 7/30/2025 | 0.9 | $ 679.50 | Participate in discussions about Raymond James contract and associated invoices, including discussion with G Richards |
| Robert Gorin | 7/30/2025 | 1.3 | $ 981.50 | Participate in multiple discussions re: inventory disposition, cost and process to move inventory, inventory proposals |
| William Henrich | 7/30/2025 | 0.1 | $ 85.50 | Discussion with J. Hampton re: preliminary consignment inventory sales analysis |
| William Henrich | 7/30/2025 | 1.5 | $ 1,282.50 | Meeting with Saul Ewing and Getzler Henrich re: Raymond James legal fees, motion to extend exclusivity, DIP budget extension, outstanding KEIP/KERP payments, buyer response status concerning leases and consignment inventory counteroffer, ad hoc consignment inventory vendor group conversation results and offer formulation |
| Ramy Aly | 7/31/2025 | 1.0 | $ 645.00 | Reviewed and updated UK press release draft, including comments from counsel, and comments from UK management team, then provided the press to marketing firm for publication |
| Ramy Aly | 7/31/2025 | 0.7 | $ 451.50 | Meeting with W. Aly to outline potential paths for aggregating amounts due by vendor |

**Getzler Henrich & Associates**
**Itemized Fees**
**July 01, 2025 to July 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Sale of Business and Related Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Waleed Aly | 7/31/2025 | 2.6 | $ 1,365.00 | Reconciled and prepared weekly cash flow results, variance reporting, and updating analysis in accordance with TSAs for the respective buyers |
| Waleed Aly | 7/31/2025 | 0.8 | $ 420.00 | Call with T. Garey to discuss inventory reporting mechanics and workaround for compiling amounts owed in response to counsel data request |
| Waleed Aly | 7/31/2025 | 0.7 | $ 367.50 | Call with R. Aly to discuss potential solutions for aggregating amounts due for consignment vendors |
| Robert Gorin | 7/31/2025 | 1.7 | $ 1,283.50 | Participate in multiple discussions re: consignment inventory, vendor proposals, vendor communications, consignment motion |
| Robert Gorin | 7/31/2025 | 0.4 | $ 302.00 | Review press release for sales of Diamond UK assets; participate in associated discussions and emails |
| Robert Gorin | 7/31/2025 | 2.0 | $ 1,510.00 | Review consignment proposal for vendors; review data for same; participate in discussions regarding same |
| William Henrich | 7/31/2025 | 0.7 | $ 598.50 | Read and draft responding email correspondence re: Saul Ewing consignment inventory information request, professional fee escrow / carveout analysis and litigation defense costs carrier coverage and associated draft budget |
| William Henrich | 7/31/2025 | 0.4 | $ 342.00 | Read and draft responding email correspondence re: Diamond UK sale transaction press release, consignment inventory vendors draft settlement proposal, and W. Aly response re: Saul Ewing consignment inventory analysis request. |
| **Total** | | **400.9** | **$ 252,149.50** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**July 01, 2025 to July 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Supplier Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Robert Gorin | 7/1/2025 | 1.3 | $ 981.50 | Participate in multiple discussions and emails re: vendor management issues, accounts payable, inventory |
| Robert Gorin | 7/3/2025 | 0.5 | $ 377.50 | Participate in multiple discussions regarding supplier accounts payable, inventory disposition |
| Ramy Aly | 7/7/2025 | 1.5 | $ 967.50 | Reviewed list of freight vendors and communicated with several regarding account transition from Diamond estate to new buyer accounts agreed upon |
| Robert Gorin | 7/7/2025 | 1.9 | $ 1,434.50 | Participate in multiple discussions and emails re: vendor management, communications, accounts payable, and inventory disposition |
| Robert Gorin | 7/8/2025 | 1.3 | $ 981.50 | Participate in multiple discussions and emails re: vendor management, associated communications, accounts payable, disposition of inventory |
| Robert Gorin | 7/9/2025 | 1.7 | $ 1,283.50 | Participate in multiple discussions and emails re: vendor management, accounts payable, vendor communications, inventory disposition |
| Robert Gorin | 7/10/2025 | 0.8 | $ 604.00 | Participate in discussions and emails re: vendor management and associated communications |
| Robert Gorin | 7/11/2025 | 1.8 | $ 1,359.00 | Participate in multiple discussions and emails re: supplier management, accounts payable, associated communications |
| Robert Gorin | 7/14/2025 | 1.6 | $ 1,208.00 | Participate in multiple discussions and emails regarding vendor management, vendor communications, disposition of inventory |
| Robert Gorin | 7/15/2025 | 1.4 | $ 1,057.00 | Participate in multiple discussions and emails re: vendor management, accounts payable, and associated communications |
| Robert Gorin | 7/16/2025 | 1.7 | $ 1,283.50 | Participate in multiple discussions and emails regarding vendor management, disposition of inventory, vendor communications |
| Robert Gorin | 7/17/2025 | 1.4 | $ 1,057.00 | Participate in multiple discussions and emails regarding vendor management, vendor communications, disposition of inventory |
| Robert Gorin | 7/18/2025 | 1.2 | $ 906.00 | Participate in multiple discussions and emails regarding vendor management, vendor communications, disposition of inventory |
| Robert Gorin | 7/21/2025 | 2.1 | $ 1,585.50 | Participate in multiple calls and emails re: vendor management, inventory disposition, associated communications |
| Robert Gorin | 7/22/2025 | 2.0 | $ 1,510.00 | Participate in multiple calls and emails re: vendor management, associated inventory disposition, and associated communications |
| Robert Gorin | 7/23/2025 | 1.2 | $ 906.00 | Participate in multiple discussions and emails re: vendor management, associated inventory, and associated communications |
| Robert Gorin | 7/24/2025 | 1.3 | $ 981.50 | Participate in multiple discussions and emails re: vendor management, associated communication, sale of associated inventory |
| Robert Gorin | 7/25/2025 | 1.0 | $ 755.00 | Participate in multiple calls and emails re: vendor management and associated communications |
| Robert Gorin | 7/28/2025 | 2.4 | $ 1,812.00 | Participate in multiple discussions/emails re: vendor communications and vendor management associated with accounts payable and inventory |
| Robert Gorin | 7/29/2025 | 1.6 | $ 1,208.00 | Vendor management including communications, outstanding accounts payable, inventory disposition |
| Robert Gorin | 7/31/2025 | 2.3 | $ 1,736.50 | Participate in multiple calls and discussions re: vendor management, associated communications, and associated accounts payable |
| **Total** | | **32.0** | **$ 23,995.00** | |