# UNITED STATES BANKRUPTCY COURT

DISTRICT OF    MARYLAND

Baltimore Division

| | | |
|---|---|---|
| In Re. Diamond Comic Distributors, Inc. | § | Case No.   25-10308 |
| | § | |
| | § | Lead Case No.    25-10308 |
| Debtor(s) | § | |
| | | ☒ Jointly Administered |

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 06/30/2025                Petition Date: 01/14/2025

Months Pending: 6                                  Industry Classification: | 4 | 2 | 4 | 9 |

Reporting Method:          Accrual Basis ⦿          Cash Basis ○

Debtor's Full-Time Employees (current):                0

Debtor's Full-Time Employees (as of date of order for relief):    478

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☒ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert Gorin
_____
Signature of Responsible Party

08/15/2025
_____
Date

Robert Gorin
_____
Printed Name of Responsible Party

10150 York Rd.
Hunt Valley, MD 21030
_____
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/23/2022)                    1

Debtor's Name Diamond Comic Distributors, Inc.                    Case No. 25-10308

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $4,359,172 | |
| b. Total receipts (net of transfers between accounts) | $8,354,541 | $132,629,072 |
| c. Total disbursements (net of transfers between accounts) | $9,421,461 | $129,813,104 |
| d. Cash balance end of month (a+b-c) | $3,292,253 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $9,421,461 | $129,813,104 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | |
|---|---|---|
| a. Accounts receivable (total net of allowance) | $0 | |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 | |
| c. Inventory    (Book ○   Market ○   Other ◉   (attach explanation)) | $0 | |
| d. Total current assets | $13,113,299 | |
| e. Total assets | $21,642,661 | |
| f. Postpetition payables (excluding taxes) | $14,369,165 | |
| g. Postpetition payables past due (excluding taxes) | $4,637,355 | |
| h. Postpetition taxes payable | $459,206 | |
| i. Postpetition taxes past due | $391,105 | |
| j. Total postpetition debt (f+h) | $14,828,371 | |
| k. Prepetition secured debt | $0 | |
| l. Prepetition priority debt | $604,284 | |
| m. Prepetition unsecured debt | $38,211,484 | |
| n. Total liabilities (debt) (j+k+l+m) | $53,644,138 | |
| o. Ending equity/net worth (e-n) | $-32,001,477 | |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $2,086,918 | $44,674,072 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $59,831 | $409,831 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $2,027,087 | $44,264,241 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $0 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $0 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $-2,440,170 | |
| f. Other expenses | $-799,780 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $-208,484 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $878,953 | |
| k. Profit (loss) | $-2,569,481 | $25,944,386 |

UST Form 11-MOR (12/23/2022)                    2

Debtor's Name Diamond Comic Distributors, Inc.                    Case No.  25-10308

| Part 5:  Professional Fees and Expenses | | | | | |
|---|---|---|---|---|---|
| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | $1,610,270 | $4,343,958 | $1,125,599 | $3,182,912 |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | Raymond James Financial, Inc | Other | $59,831 | $409,831 | $59,831 | $409,831 |
| ii | Getzler Henrich & Associates, L | Financial Professional | $717,423 | $2,050,594 | $515,047 | $1,333,261 |
| iii | Saul Ewing, LLP | Lead Counsel | $704,801 | $1,755,318 | $433,338 | $1,050,518 |
| iv | Stephenson Harwood, LLP | Special Counsel | $99,855 | $99,855 | $0 | $0 |
| v | Omni Agent Solutions, Inc | Other | $28,360 | $28,360 | $117,383 | $389,303 |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name  Diamond Comic Distributors, Inc.                          Case No.  25-10308

| | | | | | | |
|---|---|---|---|---|---|---|
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |

Debtor's Name Diamond Comic Distributors, Inc.                    Case No.  25-10308

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| b. | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | $0 | $24,048 | $0 | $24,048 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Stanton Public Relations | Other | $0 | $24,048 | $0 | $24,048 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name Diamond Comic Distributors, Inc.                    Case No.  25-10308

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/23/2022)

Debtor's Name Diamond Comic Distributors, Inc.                                    Case No.  25-10308

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

Debtor's Name Diamond Comic Distributors, Inc.                              Case No. 25-10308

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $2,329,650 | $7,438,403 | $1,283,432 | $5,064,631 |

| Part 6: Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $428,595 |
| d. Postpetition employer payroll taxes paid | $10,853 | $760,011 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $391,105 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | |
|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ◉  No ◯ |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ◯  No ◉ |
| c. | Were any payments made to or on behalf of insiders? | Yes ◉  No ◯ |
| d. | Are you current on postpetition tax return filings? | Yes ◉  No ◯ |
| e. | Are you current on postpetition estimated tax payments? | Yes ◉  No ◯ |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ◯  No ◉ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ◉  No ◯ |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ◉  No ◯  N/A ◯ |
| i. | Do you have:        Worker's compensation insurance? | Yes ◉  No ◯ |
| | If yes, are your premiums current? | Yes ◉  No ◯  N/A ◯  (if no, see Instructions) |
| | Casualty/property insurance? | Yes ◉  No ◯ |
| | If yes, are your premiums current? | Yes ◉  No ◯  N/A ◯  (if no, see Instructions) |
| | General liability insurance? | Yes ◉  No ◯ |
| | If yes, are your premiums current? | Yes ◉  No ◯  N/A ◯  (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ◯  No ◉ |
| k. | Has a disclosure statement been filed with the court? | Yes ◯  No ◉ |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ◉  No ◯ |

Debtor's Name  Diamond Comic Distributors, Inc.                                    Case No.  25-10308

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ Robert Gorin                                              Robert Gorin
_____              _____
Signature of Responsible Party                          Printed Name of Responsible Party

Chief Restructuring Officer                              08/15/2025
_____              _____
Title                                                          Date

Debtor's Name Diamond Comic Distributors, Inc.                    Case No.  25-10308



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name  Diamond Comic Distributors, Inc.                                    Case No.  25-10308



Bankruptcy1to50



Bankruptcy51to100



NonBankruptcy1to50



NonBankruptcy51to100

Debtor's Name Diamond Comic Distributors, Inc.                    Case No.  25-10308



PageThree



PageFour

## ATTACHMENT TO JUNE MONTHLY OPERATING REPORT

**General Methodology**. The debtors and debtors in possession in these chapter 11 cases (collectively, the "Debtors") have prepared this monthly operating report (the "MOR") with the assistance of their advisors and professionals solely for the purpose of complying with the reporting requirements applicable in chapter 11 cases. The financial and supplemental information contained herein is unaudited, limited in scope, and is not prepared in accordance with Generally Accepted Accounting Principles in the United States ("U.S. GAAP") nor in accordance with federal or state securities laws or other applicable non-bankruptcy law or in lieu of complying with any periodic reporting requirements thereunder. Upon the application of such principles, the Debtors believe that the financial information could be subject to material change.

The information included in the MOR was derived from the Debtors' books and records available at the time of preparation. The MOR was not prepared in accordance with U.S. GAAP and does not include all disclosures and adjustments required by U.S. GAAP. Specifically, the income statement was prepared on a cash basis and may not reflect all expenses or revenues attributable to the reporting period. In addition, the information has not been subject to the procedures typically applied to financing information in accordance with U.S. GAAP.

Although the Debtors used reasonable efforts to ensure the accuracy and completeness of the MOR, inadvertent errors or omissions may exist. Accordingly, the Debtors hereby reserve their rights to dispute the validity, status, enforceability, or executory nature of any claim amount, agreement, representation, or other statement set forth in this MOR. For the avoidance of doubt, the Debtors hereby reserve all rights to amend and supplement the MOR in all respects, as may be deemed necessary or appropriate, but shall be under no obligation to do so. Nothing contained in or omitted from this MOR shall constitute a waiver of any of the Debtors' rights or an admission with respect to the chapter 11 cases.

The signatory to the MOR has necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and their agents, advisors, attorneys, and other professionals. The signatory has not (and could not have) personally verified the accuracy of each such statement, representation, and answer contained in the MOR.

**MOR Part 2(c)**: the Debtors inventory set forth in the MOR does not reflect inventory placed on consignment with the Debtors.

**MOR Part 7(a)**: the Debtors made specific payments on account of prepetition debt in accordance with the Bankruptcy Court's orders granting various first day relief and consistent with the *Interim Order (I) Authorizing the Debtors to Obtain Postpetition Senior Secured Financing and the Use of Cash Collateral; (II) Granting Adequate Protection; (III) Granting Liens and Superpriority Administrative Expense Claims; (IV) Modifying the Automatic Stay; (V) Scheduling a Final Hearing; and (VI) Granting Related Relief* (D.I. 54) (as amended or modified, the "Interim DIP Order") and the *Final Order (I) Authorizing the Debtors to Obtain Postpetition Senior Secured Financing and the Use of Cash Collateral; (II) Granting Adequate Protection; (III) Granting Liens and Superpriority Administrative Expense Claims; (IV) Modifying the Automatic Stay and (V) Granting Related Relief* (D.I. 163) (the "Final DIP Order"). In particular, the Bankruptcy Court entered orders authorizing, but not directing, the Debtors to, among other things,

55537047.5

pay certain prepetition (a) taxes and fee obligations, (b) insurance obligations, (c) shippers and freight forwarders claims, (d) critical vendor claims, and (e) employee wages, salaries, other compensation, staffing company obligations, and reimbursable expenses.

**MOR Part 7(c)**: certain insiders were paid salaries pursuant to the Debtors' authority to continue to make such payments in the ordinary course of business and in accordance with the Debtors' prepetition policies and practices under the *Order (I) Authorizing the Debtors to (A) Pay Prepetition Employee Wages, Benefits, and Other Compensation Obligations and (B) Maintain the Compensation and Benefits Programs, and (II) Granting Related Relief* [D.I. 50].

**MOR Part 7(g)**: During June 2025, the Debtors borrowed under their postpetition DIP credit facility consistent with the Final DIP Order and any amendments to the DIP credit facility as applicable.

55537047.5

**Diamond Comics Distributors, Inc**  
Cash Receipts/Disbursements

Case No. 25-10308  
Jun-25

| | AGD | AGD | AGD | CGA | CGA | DCD | DCD | DCD | DCD | DCD | DCD | DCD | N/A | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Description | JPM - US | JPM - US | JPM - US | JPM - US | JPM - US | JPM - US | JPM - US | JPM - US | JPM - Canada | JPM - Canada | Bank of Montreal | Bank of Montreal | JPM-US | |
| Account Number | 3396 | 3719 | 0569 | 0871 | 0020 | 0555 | 6266 | 5979 | 9564 | 9566 | 5025 | 0859 | DIRECT | |
| Currency | USD | USD | USD | USD | USD | USD | USD | USD | CAD - (Converted) | USD | CAD - (Converted) | USD | PAYMENTS | |
| Currency Conversion Rate Used | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 0.730851 | N/A | 0.730851 | N/A | | Total |
| **Cash Receipts/Disbursements** | | | | | | | | | | | | | | |
| Beginning Balance | 737,799 | - | 806,524 | - | 90,735 | 1,193,178 | - | 1,292,622 | 102,349 | 9,073 | 108,080 | 79,111 | - | 4,419,471 |
| **Receipts** | | | | | | | | | | | | | | |
| DIP Funding | 278,000 | 45,570 | - | 3,491 | - | - | 82,369 | 3,180,484 | - | - | - | - | - | 3,589,915 |
| Other Cash Receipts | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payments From Customers | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sale-Related Transfers | - | - | - | - | - | - | - | 2,086,918 | - | - | - | - | - | 2,086,918 |
| TSA Funding | 2,823,661 | - | - | - | - | - | - | 2,778,883 | - | - | - | - | - | 5,602,543 |
| **Total Receipts** | 3,101,661 | 45,570 | - | 3,491 | - | - | 82,369 | 8,046,285 | - | - | - | - | - | 11,279,376 |
| **Disbursements** | | | | | | | | | | | | | | |
| TSA Payments | (2,732,672) | (69,969) | (73,314) | (3,491) | (46,954) | (13,997) | (9,736) | (2,801,378) | (31,549) | (492) | - | - | - | (5,783,551) |
| Paydown of DIP Facility | - | - | - | - | - | - | - | (2,086,918) | - | - | - | - | - | (2,086,918) |
| Vendor Payments (Checks) | - | (12,763) | - | - | - | - | (74,191) | - | - | - | - | - | - | (86,954) |
| Vendor Payments (ACH/Wire) | (223,824) | - | - | - | - | - | - | (650,486) | (20,272) | - | - | - | - | (894,582) |
| Bank Fees | (40) | - | (39,962) | - | (605) | (15,429) | - | (1,683) | - | - | - | - | - | (57,720) |
| Interest Expense | - | - | - | - | - | - | - | (208,484) | - | - | - | - | - | (208,484) |
| Nsf Checks/Credit Card Chargebacks | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Intercompany Payments | - | - | - | - | - | - | - | (10,000) | - | - | - | - | - | (10,000) |
| Payroll And Health Benefits | (42,052) | - | - | - | - | - | - | (261,712) | - | - | - | - | - | (303,764) |
| Professional Fees | (35,000) | - | - | - | - | - | - | (1,867,214) | - | - | - | - | - | (1,902,214) |
| **Total Disbursements** | (3,033,588) | (82,732) | (113,277) | (3,491) | (47,559) | (29,426) | (83,928) | (7,887,874) | (51,820) | (492) | - | - | - | (11,334,187) |
| **Other** | | | | | | | | | | | | | | |
| Buyer Customer Deposits/Transfers | (15,159,271) | - | 14,507,685 | - | 144,300 | 6,299,091 | - | (6,828,695) | 91,384 | 7,817 | 86,802 | 12,971 | - | (837,917) |
| Currency Conversion | - | - | - | - | - | - | - | - | 464 | - | 490 | - | - | 954 |
| Transfers Between DCD Accounts | 14,966,571 | 69,780 | (15,053,402) | 3,621 | (123,783) | (6,744,411) | 9,780 | 6,871,842 | - | - | - | - | - | 0 |
| **Ending Balances (Per Bank Statements)** | 613,173 | 32,619 | 147,530 | 3,621 | 63,693 | 718,432 | 8,221 | 1,494,180 | 142,377 | 16,398 | 195,372 | 92,082 | - | 3,527,697 |
| Deposits In Transit | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Outstanding Checks | - | (67,712) | - | - | - | - | (47,135) | - | - | - | - | - | - | (114,847) |
| **TOTALS** | 613,173 | (35,093) | 147,530 | 3,621 | 63,693 | 718,432 | (38,914) | 1,494,180 | 142,377 | 16,398 | 195,372 | 92,082 | - | 3,412,850 |

**Diamond Comics Distributors, Inc**                              **Case No. 25-10308**

Balance Sheet                                                           Jun-25

| | Consolidated Diamond Comic Distributors, Inc |
|---|---|
| **Assets** | |
| **Current Assets** | |
| Cash and cash equivalents | 3,292,253 |
| Accounts Receivable, net | - |
| Inventory | - |
| Other Receivables | 9,333,980 |
| Prepaids & Deposits | - |
| Note Receivable | 487,066 |
| **Total Current Assets** | **13,113,299** |
| | |
| **Non-Current Assets** | |
| Fixed Assets, net | - |
| Security Deposits | - |
| [1] Investment in Subsidiary | 8,529,363 |
| Intangibles Assets, net | - |
| **Total Non-Current Assets** | **8,529,363** |
| **Total Assets** | **21,642,661** |
| | |
| **Liabilities** | |
| **Liabilities Not Subject to Compromise** | |
| Accounts Payable | 8,923,069 |
| [2] DIP Financing (Post-petition) | 5,905,301 |
| **Total Liabilities Not Subject to Compromise** | **14,828,371** |
| | |
| **Liabilities Subject to Compromise** | |
| Prepetition Secured Debt | - |
| Prepetition Priority Debt | 604,284 |
| Prepetition Unsecured Debt | 38,211,484 |
| **Total Liabilities Subject to Compromise** | **38,815,768** |
| **Total Liabilities** | 53,644,138 |
| **Total Equity** | (32,001,477) |

[1] *Represents the Company's controlling equity interests in Comic Exporters, Inc. and Comic Holdings, Inc., which together own 100% of Diamond UK. The Company holds 100% of both U.S. entities.*

[2] *Pursuant DIP financing order, the Company's prepetition revolving credit facility is being repaid on a dollar-for-dollar basis through the use of cash collateral, while a corresponding amount is drawn under the DIP facility. The prepetition revolving credit facility was fully paid down as of 2/28/25*

**Diamond Comics Distributors, Inc**                                                                  **Case No. 25-10308**

Statement of Operations                                                                                          Jun-25

| | Diamond Comics | Alliance Games | Collective Grading Authority | Consolidated Diamond Comic Distributors, Inc |
|---|---:|---:|---:|---:|
| **Revenue** | | | | |
| Sales | $ - | $ - | $ - | $ - |
| Freight Income | - | - | - | - |
| **Total Revenue** | - | - | - | - |
| | | | | |
| **Cost of Sales** | | | | |
| Inventory (Buy/Sell) | - | - | - | - |
| Inventory (Consignment) | - | - | - | - |
| Freight Expense | - | - | - | - |
| **Total Cost Of Sales** | - | - | - | - |
| | | | | |
| **Gross Profit (Loss)** | - | - | - | - |
| | | | | |
| **Operating Expense** | | | | |
| Contract Labor | - | - | - | - |
| Equipment Acquisition | - | - | - | - |
| Operating Supplies | - | - | - | - |
| Other Operating Expenses | 39,905 | 48,102 | - | 88,007 |
| Rent | - | - | - | - |
| Repairs And Maintenance | - | - | - | - |
| Payroll | - | - | - | - |
| Taxes And Licenses | - | - | - | - |
| Utilities | - | - | - | - |
| Customs/Tarrifs/Import Fees | 600,622 | 111,151 | - | 711,772 |
| **Total Operating Expenses** | **640,527** | **159,253** | **-** | **799,780** |
| | | | | |
| **Selling, General, and Administrative** | | | | |
| Advertising | - | - | - | - |
| Computer Expense | - | - | - | - |
| Insurance - Health | 229,843 | - | - | 229,843 |
| Rent | - | - | - | - |
| Salaries & Payroll Taxes | 31,869 | 42,862 | - | 74,731 |
| Taxes And Licenses | - | - | - | - |
| Utilities | - | - | - | - |
| Other G&A | 102,371 | 73,291 | - | 175,662 |
| Bank Fees | 17,113 | 40,002 | 605 | 57,720 |
| Interest | 208,484 | - | - | 208,484 |
| Professional Fees | 1,867,214 | 35,000 | - | 1,902,214 |
| **Total Selling, General, and Administrative** | **2,456,894** | **191,155** | **605** | **2,648,654** |
| | | | | |
| **Other Expenses** | | | | |
| Gain/Loss On Asset Sale | 2,086,918 | - | - | 2,086,918 |
| Currency Translation Loss | 954 | - | - | 954 |
| TSA Activity | (426,028) | (756,584) | (26,307) | (1,208,919) |
| **Total Other Income / (Expense)** | **1,661,844** | **(756,584)** | **(26,307)** | **878,953** |
| | | | | |
| **Net Income (Loss)** | **(1,435,576)** | **(1,106,992)** | **(26,912)** | **(2,569,481)** |

**Diamond Comics Distributors, Inc**                                                                                    **Case No. 25-10308**

AP Aging                                                                                                                                    Jun-25

| Consolidated Diamond Comic Distributors, Inc | CURRENT | 1 TO 30 | 30 TO 60 | 61 TO 90 | OVER 90 | TOTAL |
|---|---|---|---|---|---|---|
| PRODUCT | 104,574 | 336,384 | 2,232,319 | 339,048 | 1,475,030 | 4,487,355 |
| NON PRODUCT | 4,145 | 53,066 | 72,059 | 11,310 | 118,139 | 258,720 |
|  | - | - | - | - | - | - |
| **TOTAL** | 108,719 | 389,450 | 2,304,377 | 350,359 | 1,593,169 | 4,746,074 |

JPMorgan Chase Bank N.A.
Suite 4500, TD Bank Tower
66 Wellington Street West
Toronto, ON M5K 1E7

# J.P.Morgan

03236 X01 931 001 020 15125

DIAMOND COMIC DISTRIBUTORS, INC.
10150 YORK RD
HUNT VALLEY MD 210303340 USA

**JPMorgan Chase Bank, N.A - Toronto Branch**
Suite 4500, TD Bank Tower
66 Wellington Street West
Toronto, Ontario
M5K 1E7
Canada
SWIFT BIC: CHASCATTCTS

Telephone:+1 (416) 981-9200
Fax:+1 (416) 981-2340

PAGE NUMBER: 1 of 3

In case of error or questions about your statement contact us using the above address/telephone numbers as soon as you can. If you think your statement or receipt is incorrect or if you need additional information about an entry listed on your statement or receipt, we must hear from you no later than 30 days after we send the first statement on which the problem or error appeared. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. Should it be necessary to lodge a formal complaint you may do so in writing to: Complaints Officer, at the address posted above. If you are not satisfied with our efforts to resolve your complaint, you may contact the Financial Consumer Agency of Canada ("The Agency") at www.fcac-acfc.qc.ca or call the Agency at 1-866-461-3222. You may write to the Agency at the following address: Financial Consumer Agency of Canada, 6th Floor, Enterprise Building, 427 Laurier Avenue West, Ottawa, Ontario K1R 1B9.

Account Statement

# J.P.Morgan

ACCOUNT NAME: DIAMOND COMIC DISTRIBUTORS INC
ACCOUNT NUMBER: ████9566
IBAN:
BBAN: ████9566
ACCOUNT TYPE: DEMAND DEPOSIT ACCOUNT

STATEMENT DATE: 30 MAY 2025
CURRENCY: USD
STATEMENT PERIOD FROM: 1 MAY 2025 TO 31 MAY 2025
STATEMENT NUMBER: 000063
PAGE NUMBER: 2 of 3
TAX ID:

| Reference | Transaction Date | Transaction Type | Value Date | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| Previous Balance | 30 APR | | | | | 51,299.04 |
| Lockbox<br>  CUSTREF: 2012109; BANK REF:<br>  CL2505078365640;<br>  /SYSREF/CL2505078365640/LOCKBO;<br>  XNUM/2012109 /FXRATE//FXAMT//N;<br>  ARRATIVE/1 ITEMS/CHECKTYPE/LOC;<br>  KBOX; | 7 MAY | LBX | 8 MAY | | 256.99 | 51,556.03 |
| Lockbox<br>  CUSTREF: 2012109; BANK REF:<br>  CL2505098398210;<br>  /SYSREF/CL2505098398210/LOCKBO;<br>  XNUM/2012109 /FXRATE//FXAMT//N;<br>  ARRATIVE/1 ITEMS/CHECKTYPE/LOC;<br>  KBOX; | 9 MAY | LBX | 12 MAY | | 3,307.78 | 54,863.81 |
| Outgoing Wire Payment<br>  CUSTREF: 9377452; BANK REF:<br>  3491730  31600;<br>  BENEFICIARY DIAMOND COMIC<br>  DISTRIBUTORS, INC. | 14 MAY | TRF | 14 MAY | 50,000.00 | | 4,863.81 |
| Lockbox<br>  CUSTREF: 2012109; BANK REF:<br>  CL2505158468856;<br>  /SYSREF/CL2505158468856/LOCKBO;<br>  XNUM/2012109 /FXRATE//FXAMT//N;<br>  ARRATIVE/1 ITEMS/CHECKTYPE/LOC;<br>  KBOX; | 15 MAY | LBX | 16 MAY | | 2,074.96 | 6,938.77 |
| Monthly AC Analysis Charges | 20 MAY | CHG | 20 MAY | 471.20 | | 6,467.57 |
| | | | Total Dr | 50,471.20 | Total Cr  5,639.73 | Net M/Ment  -44,831.47 |

Account Statement

# J.P.Morgan

ACCOUNT NAME: DIAMOND COMIC DISTRIBUTORS INC
ACCOUNT NUMBER: ██████9566
IBAN:
BBAN: ██████9566
ACCOUNT TYPE: DEMAND DEPOSIT ACCOUNT

STATEMENT DATE: 30 MAY 2025
CURRENCY: USD
STATEMENT PERIOD FROM: 1 MAY 2025 TO 31 MAY 2025
STATEMENT NUMBER: 000063
PAGE NUMBER: 3 of 3
TAX ID:

| Reference | Transaction Date | Transaction Type | Value Date | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| Lockbox<br>CUSTREF: 2012109; BANK REF: CL2505218525339;<br>/SYSREF/CL2505218525339/LOCKBO;<br>XNUM/2012109 /FXRATE//FXAMT//N;<br>ARRATIVE/1 ITEMS/CHECKTYPE/LOC;<br>KBOX; | 21 MAY | LBX | 22 MAY | | 1,410.77 | 7,878.34 |
| Lockbox<br>CUSTREF: 2012109; BANK REF: CL2505278597700;<br>/SYSREF/CL2505278597700/LOCKBO;<br>XNUM/2012109 /FXRATE//FXAMT//N;<br>ARRATIVE/1 ITEMS/CHECKTYPE/LOC;<br>KBOX; | 27 MAY | LBX | 28 MAY | | 1,194.35 | 9,072.69 |
| | | | Total Dr | 50,471.20 | Total Cr  8,244.85 | Net M/Ment  -42,226.35 |

Number of Debit Transactions:                                    2
Number of Credit Transactions:                                   5

JPMorgan Chase Bank N.A.
Suite 4500, TD Bank Tower
66 Wellington Street West
Toronto, ON M5K 1E7

**J.P.Morgan**

00572 X01 931 001 020 18225

DIAMOND COMIC DISTRIBUTORS, INC.
10150 YORK RD
HUNT VALLEY MD 210303340 USA

**JPMorgan Chase Bank, N.A - Toronto Branch**
Suite 4500, TD Bank Tower
66 Wellington Street West
Toronto, Ontario
M5K 1E7
Canada
SWIFT BIC: CHASCATTCTS

Telephone:+1 (416) 981-9200
Fax:+1 (416) 981-2340

PAGE NUMBER: 1 of 2

In case of error or questions about your statement contact us using the above address/telephone numbers as soon as you can. If you think your statement or receipt is incorrect or if you need additional information about an entry listed on your statement or receipt, we must hear from you no later than 30 days after we send the first statement on which the problem or error appeared. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. Should it be necessary to lodge a formal complaint you may do so in writing to: Complaints Officer, at the address posted above. If you are not satisfied with our efforts to resolve your complaint, you may contact the Financial Consumer Agency of Canada ("The Agency") at www.fcac-acfc.qc.ca or call the Agency at 1-866-461-3222. You may write to the Agency at the following address: Financial Consumer Agency of Canada, 6th Floor, Enterprise Building, 427 Laurier Avenue West, Ottawa, Ontario K1R 1B9.

Account Statement

# J.P.Morgan

ACCOUNT NAME: DIAMOND COMIC DISTRIBUTORS INC
ACCOUNT NUMBER: ▓▓▓▓9566
IBAN:
BBAN: ▓▓▓▓9566
ACCOUNT TYPE: DEMAND DEPOSIT ACCOUNT

STATEMENT DATE: 30 JUN 2025
CURRENCY: USD
STATEMENT PERIOD FROM: 1 JUN 2025 TO 30 JUN 2025
STATEMENT NUMBER: 000064
PAGE NUMBER: 2 of 2
TAX ID:

| Reference | Transaction Date | Transaction Type | Value Date | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| Previous Balance | 30 MAY | | | | | 9,072.69 |
| Lockbox<br>  CUSTREF: 2012109; BANK REF:<br>  CL2506068732673;<br>  /SYSREF/CL2506068732673/LOCKBO;<br>  XNUM/2012109 /FXRATE//FXAMT//N;<br>  ARRATIVE/2 ITEMS/CHECKTYPE/LOC;<br>  KBOX; | 6 JUN | LBX | 9 JUN | | 3,941.11 | 13,013.80 |
| Lockbox<br>  CUSTREF: 2012109; BANK REF:<br>  CL2506138816148;<br>  /SYSREF/CL2506138816148/LOCKBO;<br>  XNUM/2012109 /FXRATE//FXAMT//N;<br>  ARRATIVE/1 ITEMS/CHECKTYPE/LOC;<br>  KBOX; | 13 JUN | LBX | 16 JUN | | 2,497.90 | 15,511.70 |
| Monthly AC Analysis Charges | 20 JUN | CHG | 20 JUN | 491.60 | | 15,020.10 |
| Lockbox<br>  CUSTREF: 2012109; BANK REF:<br>  CL2506238922397;<br>  /SYSREF/CL2506238922397/LOCKBO;<br>  XNUM/2012109 /FXRATE//FXAMT//N;<br>  ARRATIVE/2 ITEMS/CHECKTYPE/LOC;<br>  KBOX; | 23 JUN | LBX | 24 JUN | | 1,377.79 | 16,397.89 |
| | | | | Total Dr 491.60 | Total Cr 7,816.80 | Net M/Ment 7,325.20 |

Number of Debit Transactions:                    1
Number of Credit Transactions:                   3

JPMorgan Chase Bank N.A.
Suite 4500, TD Bank Tower
66 Wellington Street West
Toronto, ON M5K 1E7

**J.P.Morgan**

04212 X01 931 001 020 18225
DIAMOND COMIC DISTRIBUTORS, INC.
10150 YORK RD
HUNT VALLEY MD 210303340 USA

**JPMorgan Chase Bank, N.A - Toronto Branch**
Suite 4500, TD Bank Tower
66 Wellington Street West
Toronto, Ontario
M5K 1E7
Canada
SWIFT BIC: CHASCATTCTS

Telephone:+1 (416) 981-9200
Fax:+1 (416) 981-2340

PAGE NUMBER: 1 of 6

In case of error or questions about your statement contact us using the above address/telephone numbers as soon as you can. If you think your statement or receipt is incorrect or if you need additional information about an entry listed on your statement or receipt, we must hear from you no later than 30 days after we send the first statement on which the problem or error appeared. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. Should it be necessary to lodge a formal complaint you may do so in writing to: Complaints Officer, at the address posted above. If you are not satisfied with our efforts to resolve your complaint, you may contact the Financial Consumer Agency of Canada ("The Agency") at www.fcac-acfc.qc.ca or call the Agency at 1-866-461-3222. You may write to the Agency at the following address: Financial Consumer Agency of Canada, 6th Floor, Enterprise Building, 427 Laurier Avenue West, Ottawa, Ontario K1R 1B9.

Account Statement

# J.P.Morgan

ACCOUNT NAME: DIAMOND COMIC DISTRIBUTORS INC
ACCOUNT NUMBER: ▮▮▮9564
IBAN:
BBAN: ▮▮▮9564
ACCOUNT TYPE: DEMAND DEPOSIT ACCOUNT

STATEMENT DATE: 30 JUN 2025
CURRENCY: CAD
STATEMENT PERIOD FROM: 1 JUN 2025 TO 30 JUN 2025
STATEMENT NUMBER: 000066
PAGE NUMBER: 2 of 6
TAX ID:

| Reference | Transaction Date | Transaction Type | Value Date | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| Previous Balance | 30 MAY | | | | | 140,676.33 |
| Lockbox<br>  CUSTREF: 12109; BANK REF:<br>  CL2506038682362;<br>  /SYSREF/CL2506038682362/LOCKBO;<br>  XNUM/12109 /FXRATE//FXAMT//NAR;<br>  RATIVE/22 ITEMS/CHECKTYPE/LOCK;<br>  BOX; | 3 JUN | LBX | 3 JUN | | 16,365.13 | 157,041.46 |
| Lockbox<br>  CUSTREF: 12109; BANK REF:<br>  CL2506048701642;<br>  /SYSREF/CL2506048701642/LOCKBO;<br>  XNUM/12109 /FXRATE//FXAMT//NAR;<br>  RATIVE/1 ITEMS/CHECKTYPE/LOCKB;<br>  OX; | 4 JUN | LBX | 4 JUN | | 95.70 | 157,137.16 |
| Outgoing Wire Payment<br>  CUSTREF: 9377452; BANK REF:<br>  9060731  31600;<br>  BENEFICIARY CANPAR EXPRESS INC | 5 JUN | TRF | 5 JUN | 25,228.62 | | 131,908.54 |
| Lockbox<br>  CUSTREF: 12109; BANK REF:<br>  CL2506058718848;<br>  /SYSREF/CL2506058718848/LOCKBO;<br>  XNUM/12109 /FXRATE//FXAMT//NAR;<br>  RATIVE/1 ITEMS/CHECKTYPE/LOCKB;<br>  OX; | 5 JUN | LBX | 5 JUN | | 653.18 | 132,561.72 |
| Lockbox<br>  CUSTREF: 12109; BANK REF:<br>  CL2506068732374;<br>  /SYSREF/CL2506068732374/LOCKBO;<br>  XNUM/12109 /FXRATE//FXAMT//NAR;<br>  RATIVE/3 ITEMS/CHECKTYPE/LOCKB;<br>  OX; | 6 JUN | LBX | 6 JUN | | 8,027.36 | 140,589.08 |
| | | | Total Dr | 25,228.62 | Total Cr 25,141.37 | Net M/Ment -87.25 |

Account Statement

# J.P.Morgan

ACCOUNT NAME: DIAMOND COMIC DISTRIBUTORS INC
ACCOUNT NUMBER: ▉▉▉9564
IBAN:
BBAN: ▉▉▉9564
ACCOUNT TYPE: DEMAND DEPOSIT ACCOUNT

STATEMENT DATE: 30 JUN 2025
CURRENCY: CAD
STATEMENT PERIOD FROM: 1 JUN 2025 TO 30 JUN 2025
STATEMENT NUMBER: 000066
PAGE NUMBER: 3 of 6
TAX ID:

| Reference | Transaction Date | Transaction Type | Value Date | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| Lockbox<br>CUSTREF: 12109; BANK REF:<br>CL2506098747169;<br>/SYSREF/CL2506098747169/LOCKBO;<br>XNUM/12109 /FXRATE//FXAMT//NAR;<br>RATIVE/2 ITEMS/CHECKTYPE/LOCKB;<br>OX; | 9 JUN | LBX | 9 JUN | | 1,013.31 | 141,602.39 |
| Lockbox<br>CUSTREF: 12109; BANK REF:<br>CL2506118782175;<br>/SYSREF/CL2506118782175/LOCKBO;<br>XNUM/12109 /FXRATE//FXAMT//NAR;<br>RATIVE/2 ITEMS/CHECKTYPE/LOCKB;<br>OX; | 11 JUN | LBX | 11 JUN | | 2,180.06 | 143,782.45 |
| ACH Credit Received<br>CUSTREF: 20250612MDMNN6YA; BANK<br>REF:  1251630164; B/O: Hourglass<br>Comics Inc+Hourglass Comic<br>ACH IN CREDIT REF:1251630164 H;<br>ourglass Comics Inc; | 12 JUN | TRF | 12 JUN | | 548.88 | 144,331.33 |
| Lockbox<br>CUSTREF: 12109; BANK REF:<br>CL2506128799229;<br>/SYSREF/CL2506128799229/LOCKBO;<br>XNUM/12109 /FXRATE//FXAMT//NAR;<br>RATIVE/50 ITEMS/CHECKTYPE/LOCK;<br>BOX; | 12 JUN | LBX | 12 JUN | | 47,298.36 | 191,629.69 |
| Outgoing Wire Payment<br>CUSTREF: 23831288; BANK REF:<br>2197103  31600;<br>BENEFICIARY CANPAR EXPRESS INC | 13 JUN | TRF | 13 JUN | 13,156.03 | | 178,473.66 |
| | | | Total Dr | 38,384.65 | Total Cr   76,181.98 | Net M/Ment   37,797.33 |

Account Statement

# J.P.Morgan

ACCOUNT NAME: DIAMOND COMIC DISTRIBUTORS INC
ACCOUNT NUMBER: ████9564
IBAN:
BBAN: ████9564
ACCOUNT TYPE: DEMAND DEPOSIT ACCOUNT

STATEMENT DATE: 30 JUN 2025
CURRENCY: CAD
STATEMENT PERIOD FROM: 1 JUN 2025 TO 30 JUN 2025
STATEMENT NUMBER: 000066
PAGE NUMBER: 4 of 6
TAX ID:

| Reference | Transaction Date | Transaction Type | Value Date | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| Lockbox<br>CUSTREF: 12109; BANK REF:<br>CL2506138815847;<br>/SYSREF/CL2506138815847/LOCKBO;<br>XNUM/12109 /FXRATE//FXAMT//NAR;<br>RATIVE/1 ITEMS/CHECKTYPE/LOCKB;<br>OX; | 13 JUN | LBX | 13 JUN | | 818.77 | 179,292.43 |
| Lockbox<br>CUSTREF: 12109; BANK REF:<br>CL2506168834856;<br>/SYSREF/CL2506168834856/LOCKBO;<br>XNUM/12109 /FXRATE//FXAMT//NAR;<br>RATIVE/1 ITEMS/CHECKTYPE/LOCKB;<br>OX; | 16 JUN | LBX | 16 JUN | | 76.52 | 179,368.95 |
| Lockbox<br>BANK REF:  CL2506128793938;<br>/TXNDTL/Insufficient Funds; | 17 JUN | LBX | 12 JUN | 1,234.32 | | 178,134.63 |
| Lockbox<br>CUSTREF: 12109; BANK REF:<br>CL2506178850636;<br>/SYSREF/CL2506178850636/LOCKBO;<br>XNUM/12109 /FXRATE//FXAMT//NAR;<br>RATIVE/12 ITEMS/CHECKTYPE/LOCK;<br>BOX; | 17 JUN | LBX | 17 JUN | | 9,728.08 | 187,862.71 |
| Lockbox<br>CUSTREF: 12109; BANK REF:<br>CL2506188870512;<br>/SYSREF/CL2506188870512/LOCKBO;<br>XNUM/12109 /FXRATE//FXAMT//NAR;<br>RATIVE/2 ITEMS/CHECKTYPE/LOCKB;<br>OX; | 18 JUN | LBX | 18 JUN | | 643.02 | 188,505.73 |
| Monthly AC Analysis Charges | 20 JUN | CHG | 20 JUN | 1,307.63 | | 187,198.10 |

| | | | |
|---|---|---|---|
| Total Dr | 40,926.60 | Total Cr | 87,448.37 | Net M/Ment | 46,521.77 |

Account Statement

# J.P.Morgan

ACCOUNT NAME: DIAMOND COMIC DISTRIBUTORS INC
ACCOUNT NUMBER: ███9564
IBAN:
BBAN: ███9564
ACCOUNT TYPE: DEMAND DEPOSIT ACCOUNT

STATEMENT DATE: 30 JUN 2025
CURRENCY: CAD
STATEMENT PERIOD FROM: 1 JUN 2025 TO 30 JUN 2025
STATEMENT NUMBER: 000066
PAGE NUMBER: 5 of 6
TAX ID:

| Reference | Transaction Date | Transaction Type | Value Date | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| Lockbox<br>CUSTREF: 12109; BANK REF:<br>CL2506238922087;<br>/SYSREF/CL2506238922087/LOCKBO;<br>XNUM/12109 /FXRATE//FXAMT//NAR;<br>RATIVE/4 ITEMS/CHECKTYPE/LOCKB;<br>OX; | 23 JUN | LBX | 23 JUN | | 12,402.54 | 199,600.64 |
| Outgoing Wire Payment<br>CUSTREF: 23831288; BANK REF:<br>4614796  31600;<br>BENEFICIARY FRASER DIRECT<br>DISTRIBUTION SERVICES | 24 JUN | TRF | 24 JUN | 2,508.84 | | 197,091.80 |
| Lockbox<br>CUSTREF: 12109; BANK REF:<br>CL2506248939343;<br>/SYSREF/CL2506248939343/LOCKBO;<br>XNUM/12109 /FXRATE//FXAMT//NAR;<br>RATIVE/26 ITEMS/CHECKTYPE/LOCK;<br>BOX; | 24 JUN | LBX | 24 JUN | | 26,133.08 | 223,224.88 |
| Lockbox<br>CUSTREF: 12109; BANK REF:<br>CL2506268974134;<br>/SYSREF/CL2506268974134/LOCKBO;<br>XNUM/12109 /FXRATE//FXAMT//NAR;<br>RATIVE/1 ITEMS/CHECKTYPE/LOCKB;<br>OX; | 26 JUN | LBX | 26 JUN | | 92.55 | 223,317.43 |
| Outgoing Wire Payment<br>CUSTREF: 9377452; BANK REF:<br>6121292  31600;<br>BENEFICIARY FRASER DIRECT<br>DISTRIBUTION SERVICES | 30 JUN | TRF | 30 JUN | 1,076.89 | | 222,240.54 |
| | | | Total Dr | 44,512.33 | Total Cr 126,076.54 | Net M/Ment 81,564.21 |

Account Statement

# J.P.Morgan

**ACCOUNT NAME:** DIAMOND COMIC DISTRIBUTORS INC
**ACCOUNT NUMBER:** ████9564
**IBAN:**
**BBAN:** ████9564
**ACCOUNT TYPE:** DEMAND DEPOSIT ACCOUNT

**STATEMENT DATE:** 30 JUN 2025
**CURRENCY:** CAD
**STATEMENT PERIOD FROM:** 1 JUN 2025 TO 30 JUN 2025
**STATEMENT NUMBER:** 000066
**PAGE NUMBER:** 6 of 6
**TAX ID:**

| Reference | Transaction Date | Transaction Type | Value Date | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| Outgoing Wire Payment<br>  CUSTREF: 9377452; BANK REF:<br>  6121296  31600;<br>  BENEFICIARY FEDEX TRADE<br>  NETWORKS | 30 JUN | TRF | 30 JUN | 15,862.31 | | 206,378.23 |
| Outgoing Wire Payment<br>  CUSTREF: 9377452; BANK REF:<br>  6121293  31600;<br>  BENEFICIARY CANPAR EXPRESS INC | 30 JUN | TRF | 30 JUN | 11,763.95 | | 194,614.28 |
| Lockbox<br>  CUSTREF: 12109; BANK REF:<br>  CL2506309011430;<br>  /SYSREF/CL2506309011430/LOCKBO;<br>  XNUM/12109 /FXRATE//FXAMT//NAR;<br>  RATIVE/2 ITEMS/CHECKTYPE/LOCKB;<br>  OX; | 30 JUN | LBX | 30 JUN | | 195.50 | 194,809.78 |
| | | | | Total Dr 72,138.59 | Total Cr 126,272.04 | Net M/Ment 54,133.45 |

Number of Debit Transactions:                 8
Number of Credit Transactions:                16



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 31, 2025 through June 30, 2025
**Account Number:** ████████5979

_____

**Customer Service Information**

If you have any questions about your
statement, please contact your
Customer Service Professional.

00096612 WBS 802 211 18225 NNNNNNNNNNN  1 000000000 C1 0000
DIAMOND COMIC DISTRIBUTORS, INC.
OPERATING ACCOUNT
--
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $1,292,622.09 | |
| Deposits and Credits | 73 | $15,121,968.84 | |
| Withdrawals and Debits | 137 | $14,920,411.00 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$1,494,179.93** | |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/02 | Remote Online Deposit      5979 | $8,506.27 |
| 06/02 | Diamond Comic Di $37.3M 01/22/2021 Abl | 1,193,178.20 |
| 06/02 | Abr Special - A Increase | 500,000.00 |
| 06/03 | Diamond Comic Di $37.3M 01/22/2021 Abl | 600,000.00 |
| 06/04 | Remote Online Deposit      5979 | 7,248.40 |
| 06/04 | Diamond Comic Di $37.3M 01/22/2021 Abl | 314,006.00 |
| 06/05 | Book Transfer Credit B/O: Keybank National Association Cleveland OH 44114- US Org:/359681686333 Ad Populum LLC Ogb: Aba/041001039 Keybank National Association Ref: Diamond Tsa/Chgs/USD0,/Acc/Diamond Tsa Trn: 3136171156Ez YOUR REF:  DIAMOND TSA | 231,207.27 |
| 06/05 | Diamond Comic Di $37.3M 01/22/2021 Abl | 198,747.43 |
| 06/06 | Remote Online Deposit      5979 | 3,921.84 |
| 06/06 | Abr Special - A Increase | 705,000.00 |
| 06/06 | Diamond Comic Fund Transfer | 234,313.61 |
| 06/09 | Remote Online Deposit      5979 | 6,139.90 |
| 06/09 | Transfer $270,254.99 From 0555 To 5979 | 270,254.99 |

\* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



May 31, 2025 through June 30, 2025
Account Number:███████5979

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/10 | Book Transfer Credit B/O: Keybank National Association Cleveland OH 44114- US Org:/359681686333 Ad Populum LLC Ogb: Aba/041001039 Keybank National Association Ref: Tsa Diamond/Chgs/USD0,/Acc/Tsa Diamond Trn: 1073751161Ez YOUR REF: TSA DIAMOND | 600,000.00 |
| 06/10 | Diamond Comic Di $37.3M 01/22/2021 Abl | 224,868.73 |
| 06/10 | Orig CO Name:Hnb - Echo        Orig ID:1341858386 Desc Date:250610 CO Entry Descr:ACH Xfr   Sec:CCD    Trace#:044000028796609 Eed:250610 Ind ID:351142099/00000      Ind Name:7088704 351142099/0000069860 Tm: 1618796609Tc | 244.41 |
| 06/11 | Remote Online Deposit        5979 | 9,710.57 |
| 06/11 | Diamond Comic Di $37.3M 01/22/2021 Abl | 278,508.12 |
| 06/12 | Book Transfer Credit B/O: Keybank National Association Cleveland OH 44114- US Org:/359681686333 Ad Populum LLC Ogb: Aba/041001039 Keybank National Association Ref: 600K Tsa Dcd/Chgs/USD0,/Acc/600K Tsa Dcd Tm: 3187181163Ez YOUR REF: 600K TSA DCD | 600,000.00 |
| 06/12 | Abr Special - A Increase | 517,000.00 |
| 06/12 | Funds Transfer | 84,029.93 |
| 06/13 | Remote Online Deposit        5979 | 6,446.34 |
| 06/13 | Funds Transfer | 669,204.35 |
| 06/13 | Abr Special - A Increase | 125,000.00 |
| 06/16 | Funds Transfer | 326,083.01 |
| 06/17 | Book Transfer Credit B/O: Diamond Comic Distributors, Inc Hunt Valley MD 21030-3340 US Trn: 7795200168Jo YOUR REF: ATS OF 25/06/17 | 170,000.00 |
| 06/17 | Remote Online Deposit        5979 | 9,170.90 |
| 06/17 | Diamond Comic Di $37.3M 01/22/2021 Abl | 337,062.64 |
| 06/17 | Orig CO Name:Bancorpsv        Orig ID:1050006509 Desc Date:250617 CO Entry Descr:Bancorpsv Sec:CCD    Trace#:031101114402023 Eed:250617      Ind ID:99995      Ind Name:Luminare Health Benefi Wh-Luminare Health Benefits Inc-999 95-Settle Credit        W0 Tm: 1674402023Tc | 382.08 |
| 06/18 | Book Transfer Credit B/O: Keybank National Association Cleveland OH 44114- US Org:/359681686333 Ad Populum LLC Ogb: Aba/041001039 Keybank National Association Ref: Diamond Tsa/Chgs/USD0,/Acc/Diamond Tsa Trn: 2153861169Ez YOUR REF: DIAMOND TSA | 600,000.00 |
| 06/18 | Remote Online Deposit        5979 | 10,367.93 |
| 06/18 | JPMorgan Access Transfer From ███████0555 YOUR REF: 1003246169SB | 447,411.31 |
| 06/18 | Abr Special - A Increase | 410,000.00 |
| 06/20 | Fedwire Credit Via: Manufacturers & Traders Trust CO/022000046 B/O: Universal Distribution LLC Vancouver British Columbia, V6C 1C7 Ref: Chase Nyc/Ctr/Bnf=Diamond Comic Distributors, Inc. Hunt Valley MD 2103 0-3340 US/Ac-000000003817 Rfb=O/B M Frs Buf Obi=Operating Imad: 0620B2Q8921C006012 Tm: 1212111171Ff YOUR REF: O/B MFRS BUF | 1,500,678.72 |
| 06/20 | Book Transfer Credit B/O: Universal Distribution LLC Wilmington DE 19808- US Trn: 8581000171Jo YOUR REF: ATS OF 25/06/20 | 586,238.88 |
| 06/20 | Remote Online Deposit        5979 | 2,129.35 |
| 06/20 | JPMorgan Access Transfer From ███████0555 YOUR REF: 1004320171SB | 123,031.80 |
| 06/23 | Remote Online Deposit        5979 | 23,673.41 |



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/23 | JPMorgan Access Transfer From ████████████0555<br>YOUR REF: 1001734174SB | 315,114.47 |
| 06/23 | Diamond Comic - Move The Funds For Legal Fee | 128,736.97 |
| 06/24 | Book Transfer Credit B/O: Keybank National Association Cleveland OH 44114- US Org:/358625626165 Diamond Comics Distributor II, LLC Ogb: Aba/041001039 Keybank National Association Ref: Diamond Tsa/Chgs/USD0,/ Trn: 1221121175Ez<br>YOUR REF: DIAMOND TSA | 600,000.00 |
| 06/24 | JPMorgan Access Transfer From ████████████0555<br>YOUR REF: 1000626175SB | 304,829.56 |
| 06/24 | JPMorgan Access Transfer From ████████████3396<br>YOUR REF: 1003468175SB | 23,046.91 |
| 06/24 | Orig CO Name:Bancorpsv          Orig ID:1050006509 Desc Date:250624 CO Entry Descr:Bancorpsv Sec:CCD    Trace#:031101113310789 Eed:250624  Ind ID:99995          Ind Name:Luminare Health Benefi Wh-Luminare Health Benefits Inc-999 95-Settle Credit          W0 Trn: 1743310789Tc | 36.02 |
| 06/25 | Book Transfer Credit B/O: Keybank National Association Cleveland OH 44114- US Org:/358625626165 Diamond Comics Distributor II, LLC Ogb: Aba/041001039 Keybank National Association Ref: Diamond Tsa/Chgs/USD0,/ Trn: 2475741176Ez<br>YOUR REF: DIAMOND TSA | 147,675.60 |
| 06/25 | Remote Online Deposit          5979 | 400.00 |
| 06/25 | JPMorgan Access Transfer From ████████████0555<br>YOUR REF: 1000973176SB | 156,903.69 |
| 06/25 | JPMorgan Access Transfer From ████████████3396<br>YOUR REF: 1007359176SB | 23,046.91 |
| 06/25 | JPMorgan Access Transfer From ████████████3396<br>YOUR REF: 1007353176SB | 15,125.50 |
| 06/25 | JPMorgan Access Transfer From ████████████3396<br>YOUR REF: 1007355176SB | 10,924.59 |
| 06/25 | JPMorgan Access Transfer From ████████████6266<br>YOUR REF: 1007010176SB | 10,000.00 |
| 06/25 | JPMorgan Access Transfer From ████████████3396<br>YOUR REF: 1007361176SB | 8,199.67 |
| 06/25 | JPMorgan Access Transfer From ████████████3396<br>YOUR REF: 1007357176SB | 6,238.24 |
| 06/25 | JPMorgan Access Transfer From ████████████3396<br>YOUR REF: 1007356176SB | 5,444.43 |
| 06/25 | JPMorgan Access Transfer From ████████████3396<br>YOUR REF: 1007362176SB | 5,273.73 |
| 06/25 | JPMorgan Access Transfer From ████████████3396<br>YOUR REF: 1007358176SB | 1,230.77 |
| 06/25 | JPMorgan Access Transfer From ████████████3396<br>YOUR REF: 1007352176SB | 861.54 |
| 06/25 | JPMorgan Access Transfer From ████████████3396<br>YOUR REF: 1007354176SB | 614.98 |
| 06/25 | JPMorgan Access Transfer From ████████████3396<br>YOUR REF: 1001923176SB | 319.29 |
| 06/25 | JPMorgan Access Transfer From ████████████3396<br>YOUR REF: 1007360176SB | 319.29 |
| 06/25 | JPMorgan Access Transfer From ████████████3396<br>YOUR REF: 1007351176SB | 252.00 |
| 06/26 | Abr Special - A Increase | 715,000.00 |
| 06/26 | JPMorgan Access Transfer From ████████████0555<br>YOUR REF: 1001950177SB | 263,276.88 |



May 31, 2025 through June 30, 2025

**Account Number:** ███████████5979

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/26 | JPMorgan Access Transfer From ████████████3396 YOUR REF: 1004044177SB | 11,411.51 |
| 06/27 | Remote Online Deposit      5979 | 7,614.49 |
| 06/27 | JPMorgan Access Transfer From ████████████0555 YOUR REF: 1007033178SB | 167,210.00 |
| 06/27 | JPMorgan Access Transfer From ████████████3396 YOUR REF: 1006753178SB | 5,717.83 |
| 06/30 | Remote Online Deposit      5979 | 2,200.00 |
| 06/30 | JPMorgan Access Transfer From ████████████0555 YOUR REF: 1004455181SB | 236,376.21 |
| 06/30 | JPMorgan Access Transfer From ████████████3396 YOUR REF: 1009260181SB | 9,582.93 |
| 06/30 | JPMorgan Access Transfer From ████████████3396 YOUR REF: 1009261181SB | 5,019.45 |
| 06/30 | Orig CO Name:ADP Wage Garn      Orig ID:9333006057 Desc Date:250630 CO Entry Descr:Wage Garn Sec:CCD Trace#:021000026695911 Eed:250630   Ind ID:734073298395Svf       Ind Name:Diamond Comic Distribu 323298036 Trn: 1816695911Tc | 186.07 |
| 06/30 | JPMorgan Access Transfer From ████████████3396 YOUR REF: 1006516181SB | 12.92 |
| **Total** | | **$15,121,968.84** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/02 | Orig CO Name:Bancorpsv      Orig ID:1050006509 Desc Date:250531 CO Entry Descr:Bancorpsv Sec:CCD   Trace#:031101111546521 Eed:250602   Ind ID:99994      Ind Name:Luminare Health Benefi Wh-Luminare Health Benefits Inc-999 94-Settle Purchase        R Trn: 1501546521Tc | $1,524.31 |
| 06/02 | Orig CO Name:Paysimple Billin      Orig ID:5330903620 Desc Date:250601 CO Entry Descr:ACH      Sec:CCD   Trace#:091000019419528 Eed:250602 Ind ID:800-466-0992      Ind Name:Diamond Comic Distri Trn: 1539419528Tc | 99.95 |
| 06/03 | Orig CO Name:J.P. Morgan      Orig ID:5841455663 Desc Date:      CO Entry Descr:J.P.Morgansec:CTX   Trace#:042000010076974 Eed:250603 Ind ID:697465112926      Ind Name:0005Non-Executive Payments-Psc Trn: 1540076984Tc | 35,515.00 |
| 06/03 | Orig CO Name:Bancorpsv      Orig ID:1050006509 Desc Date:250603 CO Entry Descr:Bancorpsv Sec:CCD   Trace#:031101110948912 Eed:250603   Ind ID:99994      Ind Name:Luminare Health Benefi Wh-Luminare Health Benefits Inc-999 94-Settle Purchase W0 Trn: 1530948912Tc | 2,587.22 |
| 06/03 | Orig CO Name:J.P. Morgan      Orig ID:5841455663 Desc Date:      CO Entry Descr:J.P.Morgansec:CTX   Trace#:042000010076978 Eed:250603 Ind ID:697465112925      Ind Name:0005Renegade Games L Payments-Psc Trn: 1540076978Tc | 1,967.18 |
| 06/03 | Fedwire Debit Via: Pncbank Pitt/043000096 A/C: Aireit 2024 P2 LLC US Ref: June2025Rent Imad: 0603Mmqfmp2M032267 Trn: 7661000154Jo YOUR REF:  NONREF | 196,021.97 |
| 06/04 | Orig CO Name:J.P. Morgan      Orig ID:5841455663 Desc Date:      CO Entry Descr:J.P.Morgansec:CTX   Trace#:042000015155477 Eed:250604 Ind ID:694432291658      Ind Name:0005Executive Payments-Psc Trn: 1555155477Tc | 1,399.04 |



May 31, 2025 through June 30, 2025
**Account Number:** ██████████5979

## Withdrawals and Debits (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 06/04 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Ad Populum LLC Hillside NJ 07205 US Ref: Inv 060225 Imad: 0604Mmqfmp2M025401 Trn: 9157500153Jo YOUR REF: NONREF | 1,193,178.20 |
| 06/04 | Fedwire Debit Via: Treas Nyc/021030004 A/C: Homeland Security-Customs & Border US Ref: Diamond Comic Distributors Inc/Bnf/Diamond Comic Distributor Inc52-124 3450 Import Number70355355,7 035536 3,7035528970355328,70355380 ,703553 5970355316,70355276,703552 88 Imad: 0604Mmqfmp2M025852 Trn: 5546400155Jo YOUR REF: NONREF | 481,083.65 |
| 06/04 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Ad Populum LLC Hillside NJ 07205 US Ref: Customer Deposit Sweep Imad: 0604Mmqfmp2K025800 Trn: 5561300155Jo YOUR REF: NONREF | 600,000.00 |
| 06/04 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Ad Populum LLC Hillside NJ 07205 US Ref: Customer Deposit Sweep Imad: 0604Mmqfmp2L032512 Trn: 7707900155Jo YOUR REF: NONREF | 314,006.00 |
| 06/05 | Deposited Item Returned          000109215          # of Items00001 | 2,793.46 |
| 06/05 | Fedwire Debit Via: Mellon Bank Pitts/043000261 A/C: Penguin Random House LLC US Ref: Inv 17668310 17727648 Imad: 0605Mmqfmp2K027759 Trn: 6961600156Jo YOUR REF: NONREF | 231,207.27 |
| 06/05 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Ad Populum LLC Hillside NJ 07205 US Ref: Customer Deposit Sweep Imad: 0605Mmqfmp2L035448 Trn: 9620500156Jo YOUR REF: NONREF | 198,747.43 |
| 06/05 | Orig CO Name:Diamond Comic D     Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD    Trace#:021000028967660 Eed:250605 Ind ID:9775979001          Ind Name:EFT File Name: Rp1561M    ACH Origin#:9090209001  CO Eff: 25/ 06/05          250605 Rp1561Mj Trn: 1568967660Tc | 3,471.65 |
| 06/06 | Orig CO Name:ADP Payroll Fees     Orig ID:9659605001 Desc Date:250606 CO Entry Descr:ADP Fees Sec:CCD    Trace#:021000023899024 Eed:250606  Ind ID:928137732635          Ind Name:691615344Diamond Comic                              550374703 Trn: 1573899024Tc | 49.88 |
| 06/06 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Luminare Health US Ref: Inv 052025 Imad: 0606Mmqfmp2L032142 Trn: 7139800157Jo YOUR REF: NONREF | 28,226.68 |
| 06/06 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Ara, Inc Minneapolis MN 55485-5917 US Ref: 51901867 37914527/Time/16:29 Imad: 0606Mmqfmp2K032532 Trn: 7140000157Jo YOUR REF: NONREF | 100,705.68 |
| 06/06 | JPMorgan Access Transfer To ███████████8307 YOUR REF: 1004894157SB | 5,000.00 |
| 06/06 | JPMorgan Access Transfer To ███████████8307 YOUR REF: 1004899157SB | 5,000.00 |
| 06/06 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Ad Populum LLC Hillside NJ 07205 US Ref: Customer Deposit Sweep Imad: 0606Mmqfmp2M034465 Trn: 7726600157Jo YOUR REF: NONREF | 234,313.61 |
| 06/06 | Fedwire Debit Via: Pncbank Phil/031000053 A/C: Saul Ewing IOLTA Escrow US Ref: Prof Fee Carve Out Imad: 0606Mmqfmp2N034448 Trn: 7723700157Jo YOUR REF: NONREF | 325,000.00 |



May 31, 2025 through June 30, 2025
**Account Number:** ███████5979

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/06 | Book Transfer Debit A/C: UPS Supply Chain Solutions Inc Coppell TX 75019-3019 US Ref: Inv 072WY8 2000E6 982019 E407W1 V4092A V40931 V4A168 Trn: 7723300157Jo YOUR REF: NONREF | 75,356.72 |
| 06/06 | Orig CO Name:Diamond Comic D      Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD    Trace#:021000020144729 Eed:250606 Ind ID:9775979001          Ind Name:EFT File Name: Rp15764    ACH Origin#:9090209001  CO Eff: 25/ 06/06                    250606 Rp15764N Trn: 1570144729Tc | 27,549.13 |
| 06/09 | Orig CO Name:Hnb-Luminare        Orig ID:1341858404 Desc Date:250609 CO Entry Descr:ACH Xfr  Sec:CCD   Trace#:044000027965471 Eed:250609 Ind ID:Ecm5122          Ind Name:7081612 Trn: 1607965471Tc | 157,895.38 |
| 06/09 | Orig CO Name:Hnb-Luminare        Orig ID:1341858404 Desc Date:250609 CO Entry Descr:ACH Xfr  Sec:CCD   Trace#:044000027965472 Eed:250609 Ind ID:Ecm5122-R        Ind Name:7081612 Trn: 1607965472Tc | 361.80 |
| 06/09 | Orig CO Name:Diamond Comic D      Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD    Trace#:021000025046719 Eed:250609 Ind ID:9775979001          Ind Name:EFT File Name: Rp1601F    ACH Origin#:9090209001  CO Eff: 25/ 06/09                    250609 Rp1601F3 Trn: 1605046719Tc | 4,950.00 |
| 06/10 | Orig CO Name:Bancorpsv           Orig ID:1050006509 Desc Date:250610 CO Entry Descr:Bancorpsv Sec:CCD   Trace#:031101117820733 Eed:250610  Ind ID:99994              Ind Name:Luminare Health Benefi Wh-Luminare Health Benefits Inc-999 94-Settle Purchase W0 Trn: 1607820733Tc | 1,637.82 |
| 06/10 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Ad Populum LLC Hillside NJ 07205 US Ref: Customer Receipt Sweep Imad: 0610Mmqfmp2L030167 Trn: 6936200161Jo YOUR REF: NONREF | 495,123.72 |
| 06/10 | JPMorgan Access Transfer To ███████████3396 YOUR REF: 1005720161SB | 50,000.00 |
| 06/11 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi- ADP55CA9-A/Bnf/Rbi - ADP55CA9-A Trn: 6428000162Jo YOUR REF: NONREF | 46,272.11 |
| 06/11 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Ad Populum LLC Hillside NJ 07205 US Ref: Customer Receipt Sweep Imad: 0611Mmqfmp2N027595 Trn: 6427800162Jo YOUR REF: NONREF | 278,508.12 |
| 06/11 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi- ADP55Svf/Bnf/Rbi - ADP55Svf Trn: 6426200162Jo YOUR REF: NONREF | 240,356.21 |
| 06/11 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi ADP55Sz5-A/Bnf/Rbi - ADP55Sz5-A Trn: 6428100162Jo YOUR REF: NONREF | 28,059.36 |
| 06/11 | Book Transfer Debit A/C: Airgas USA, LLC Radnor PA 19087-5240 US Ref: Balance Due Trn: 7578000162Jo YOUR REF: NONREF | 562.18 |
| 06/12 | Deposited Item Returned          000108527              # of Items00001 | 697.38 |
| 06/12 | Orig CO Name:ADP Wage Garn        Orig ID:9333006057 Desc Date:250612 CO Entry Descr:Wage Garn Sec:CCD Trace#:021000022412328 Eed:250612   Ind ID:660072962527Svf        Ind Name:Diamond Comic Distribu 323298036 Trn: 1632412328Tc | 1,247.71 |
| 06/12 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Ad Populum LLC Hillside NJ 07205 US Ref: Customer Receipt Sweep Imad: 0612Mmqfmp2N028068 Trn: 6397500163Jo YOUR REF: NONREF | 84,029.93 |



May 31, 2025 through June 30, 2025
**Account Number:** ▐▐▐▐▐▐▐5979

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/12 | Fedwire Debit Via: Pncbank Phil/031000053 A/C: Saul Ewing IOLTA Escrow US Ref: Saul Ewing Prof Fee Escrow Imad: 0612Mmqfmp2L035778 Trn: 9237600163Jo YOUR REF: NONREF | 325,000.00 |
| 06/12 | Fedwire Debit Via: Ew Bk Smrino/322070381 A/C: Omni Agent Solutions Inc US Ref: Omni Claims Agent Imad: 0612Mmqfmp2M036135 Trn: 9309600163Jo YOUR REF: NONREF | 117,383.20 |
| 06/12 | Orig CO Name:Diamond Comic D    Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD    Trace#:021000020491692 Eed:250612 Ind ID:9775979001        Ind Name:EFT File Name: Rp1636L    ACH Origin#:9090209001  CO Eff: 25/ 06/12            250612 Rp1636Ln Trn: 1630491692Tc | 1,614.00 |
| 06/13 | Book Transfer Debit A/C: ADP Client Trust San Dimas CA 91773- US Ref: Rbi - ADP55Svf/Bnf/Rbi - ADP55Svf Trn: 9592600164Jo YOUR REF: NONREF | 85,870.62 |
| 06/13 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55CA9- A/Bnf/Rbi - ADP55CA9-A Trn: 9592800164Jo YOUR REF: NONREF | 16,065.37 |
| 06/13 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP55Sz5- A/Bnf/Rbi - ADP55Sz5-A Trn: 9592700164Jo YOUR REF: NONREF | 15,061.64 |
| 06/13 | Book Transfer Debit A/C: UPS Supply Chain Solutions Inc Coppell TX 75019-3019 US Ref: 072WY8 2000E6 8V8Y24 982019 E407W1 V4092A V40931 V4A168 Trn: 9593000164Jo YOUR REF: NONREF | 76,540.98 |
| 06/13 | Fedwire Debit Via: Secu of MD/255076753 A/C: Kevin G Scally US Ref: Inv 060625 Imad: 0613Mmqfmp2N033491 Trn: 9630600164Jo YOUR REF: NONREF | 8,055.58 |
| 06/13 | Fedwire Debit Via: Pncbank Phil/031000053 A/C: Saul Ewing IOLTA Escrow US Ref: Uk Counsel Escrow Imad: 0613Mmqfmp2L034545 Trn: 9929100164Jo YOUR REF: NONREF | 125,000.00 |
| 06/13 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Ad Populum LLC Hillside NJ 07205 US Ref: Customer Receipt Sweep Imad: 0613Mmqfmp2L036859 Trn: 0548600164Vb YOUR REF: NONREF | 669,204.35 |
| 06/13 | Orig CO Name:Diamond Comic D    Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD    Trace#:021000029072897 Eed:250613 Ind ID:9775979001        Ind Name:EFT File Name: Rp1644O    ACH Origin#:9090209001  CO Eff: 25/ 06/13            250613 Rp1644Od Trn: 1649072897Tc | 341,534.80 |
| 06/13 | Orig CO Name:Diamond Comic D    Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD    Trace#:021000025968049 Eed:250613 Ind ID:9775979001        Ind Name:EFT File Name: Rp1641P    ACH Origin#:9090209001  CO Eff: 25/ 06/13            250613 Rp1641Ph Trn: 1645968049Tc | 5,673.90 |
| 06/16 | Orig CO Name:Hnb-Luminare        Orig ID:1341858404 Desc Date:250616 CO Entry Descr:ACH Xfr  Sec:CCD    Trace#:044000029858177 Eed:250616 Ind ID:Ecm5122        Ind Name:7109688 Trn: 1679858177Tc | 64,497.37 |
| 06/16 | Orig CO Name:J.P. Morgan          Orig ID:5841455663 Desc Date:        CO Entry Descr:J.P.Morgansec:CTX    Trace#:042000019858179 Eed:250616 Ind ID:694898039398        Ind Name:0005Renegade Games L Payments-Psc Trn: 1679858179Tc | 1,967.18 |
| 06/16 | Book Transfer Debit A/C: JPMorgan Chase Bank NA Elgin IL 60124-7836 US Ref: 5563757900047849/Bnf/Ref: 5563757900047849 Trn: 7854300167Jo YOUR REF: NONREF | 51,838.83 |



May 31, 2025 through June 30, 2025

Account Number: ███████5979

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/16 | Book Transfer Debit A/C: JPMorgan Chase Bank NA Elgin IL 60124-7836 US Ref: For Acct ███████8904/Bnf/For Acct ███████8904 Trn: 7854400167Jo YOUR REF: NONREF | 9,120.75 |
| 06/16 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA US Ref: Customer Receipt Sweep Imad: 0616Mmqfmp2K035194 Trn: 7855500167Jo YOUR REF: NONREF | 326,083.01 |
| 06/17 | Orig CO Name:J.P. Morgan       Orig ID:5841455663 Desc Date:      CO Entry Descr:J.P.Morgansec:CTX    Trace#:042000013128594 Eed:250617 Ind ID:140033806979        Ind Name:0005Non-Executive Payments-Psc Trn: 1683128594Tc | 28,501.28 |
| 06/17 | Orig CO Name:Bancorpsv        Orig ID:1050006509 Desc Date:250617 CO Entry Descr:Bancorpsv Sec:CCD    Trace#:031101115587818 Eed:250617   Ind ID:99994            Ind Name:Luminare Health Benefi Wh-Luminare Health Benefits Inc-999 94-Settle Purchase W0 Trn: 1675587818Tc | 2,339.98 |
| 06/17 | Orig CO Name:J.P. Morgan       Orig ID:5841455663 Desc Date:      CO Entry Descr:J.P.Morgansec:CTX    Trace#:042000013128587 Eed:250617 Ind ID:280034487087        Ind Name:0005Executive Payments-Psc Trn: 1683128587Tc | 1,375.00 |
| 06/17 | Orig CO Name:Diamond Comic D     Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD    Trace#:021000029843737 Eed:250617 Ind ID:9775979001        Ind Name:EFT File Name: Rp1682L    ACH Origin#:9090209001  CO Eff: 25/ 06/17         250617 Rp1682L6 Trn: 1689843737Tc | 6,062.85 |
| 06/18 | JPMorgan Access Transfer To ███████████8398 YOUR REF: 1001447169SB | 9,170.90 |
| 06/18 | Fedwire Debit Via: Pncbank Phil/031000053 A/C: Saul Ewing IOLTA Escrow US Ref: Prof Fee Escrow Imad: 0618Mmqfmp2N035519 Trn: 9412600169Jo YOUR REF: NONREF | 325,000.00 |
| 06/18 | Fedwire Debit Via: Bk of Nyc/021000018 A/C: Raymond James & Associates Inc US Ref: Deal Code 59T964/Bnf/Deal Code 59T964 Imad: 0618Mmqfmp2L035542 Trn: 9412700169Jo YOUR REF: NONREF | 50,000.00 |
| 06/18 | JPMorgan Access Transfer To ███████████3396 YOUR REF: 1006094169SB | 25,000.00 |
| 06/18 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA US Ref: Customer Receipt Sweep Imad: 0618Mmqfmp2M038485 Trn: 0032900169Vb YOUR REF: NONREF | 507,062.64 |
| 06/18 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA US Ref: Customer Receipt Sweep Imad: 0618Mmqfmp2M038722 Trn: 9695200169Jo YOUR REF: NONREF | 447,411.31 |
| 06/18 | Orig CO Name:Diamond Comic D     Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD    Trace#:021000023965001 Eed:250618 Ind ID:9775979001        Ind Name:EFT File Name: Rp1693S    ACH Origin#:9090209001  CO Eff: 25/ 06/18         250618 Rp1693Se Trn: 1693965001Tc | 74,487.87 |
| 06/18 | Orig CO Name:Diamond Comic D     Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD    Trace#:021000023964998 Eed:250618 Ind ID:9775979001        Ind Name:EFT File Name: Rp1693S    ACH Origin#:9090209001  CO Eff: 25/ 06/18         250618 Rp1693Sf Trn: 1693964998Tc | 1,257.32 |

 CHASE

May 31, 2025 through June 30, 2025

**Account Number:** ████████5979

## Withdrawals and Debits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 06/18 | Orig CO Name:Diamond Comic D     Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000027762702 Eed:250618 Ind ID:9775979001          Ind Name:EFT File Name: Rp1694D    ACH Origin#:9090209001  CO Eff: 25/ 06/18                250618 Rp1694Dz Trn: 1697762702Tc | 350.00 |
| 06/20 | Orig CO Name:ADP Payroll Fees     Orig ID:9659605001 Desc Date:250620 CO Entry Descr:ADP Fees  Sec:CCD    Trace#:021000023395964 Eed:250620   Ind ID:926838830652          Ind Name:693209908Diamond Comic                                         550374703 Trn: 1713395964Tc | 240.85 |
| 06/20 | Orig CO Name:ADP Payroll Fees     Orig ID:9659605001 Desc Date:250620 CO Entry Descr:ADP Fees  Sec:CCD    Trace#:021000023395963 Eed:250620   Ind ID:926838830651          Ind Name:693209686Diamond Comic                                         550374703 Trn: 1713395963Tc | 49.88 |
| 06/20 | Book Transfer Debit A/C: Canadian Imperial Bank of Commerce Toronto On Canada M5E 1-G4 CA Ref: Inv 26194764A 26194765 12195089A 12195090A 050825 04182 Trn: 7837000171Jo YOUR REF:  NONREF | 29,680.97 |
| 06/20 | Fedwire Debit Via: Old Evansville IN/086300012 A/C: Epost Global LLC US Ref: Inv 061625 Imad: 0620Mmqfmp2K042016 Trn: 7836300171Jo YOUR REF:  NONREF | 7,500.00 |
| 06/20 | JPMorgan Access Transfer To ███████████0020 YOUR REF:  1004809171SB | 42,262.97 |
| 06/20 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 0620Mmqfmp2K044666 Trn: 8545800171Jo YOUR REF:  NONREF | 123,031.80 |
| 06/20 | Fedwire Debit Via: Bk of Nyc/021000018 A/C: Raymond James & Associates Inc US Ref: Deal Code 59T964 Expense Reimbursement/Bnf/Deal Code 59T964 Imad: 0620Mmqfmp2N046804 Trn: 9209600171Jo YOUR REF:  NONREF | 9,830.65 |
| 06/23 | Orig CO Name:Hnb-Luminare      Orig ID:1341858404 Desc Date:250623 CO Entry Descr:ACH Xfr   Sec:CCD    Trace#:044000021781793 Eed:250623 Ind ID:Ecm5122          Ind Name:7135769 Trn: 1741781793Tc | 28,814.66 |
| 06/23 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 0623Mmqfmp2L021549 Trn: 5129400174Jo YOUR REF:  NONREF | 315,114.47 |
| 06/23 | Loan Principal Payment | 2,086,917.60 |
| 06/24 | Orig CO Name:Bancorpsv      Orig ID:1050006509 Desc Date:250624 CO Entry Descr:Bancorpsv Sec:CCD    Trace#:031101114523010 Eed:250624   Ind ID:99994          Ind Name:Luminare Health Benefi Wh-Luminare Health Benefits Inc-999 94-Settle Purchase W0 Trn: 1744523010Tc | 619.12 |
| 06/24 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 0624Mmqfmp2L017656 Trn: 4567400175Jo YOUR REF:  NONREF | 304,829.56 |
| 06/24 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Troutman Pepper Locke Llp US Ref: Inv 131984985A/Time/12: 11 Imad: 0624Mmqfmp2K017777 Trn: 4570100175Jo YOUR REF:  NONREF | 128,736.97 |



May 31, 2025 through June 30, 2025

**Account Number:** ▮▮▮▮5979

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/24 | Fedwire Debit Via: Treas Nyc/021030004 A/C: Homeland Security-Customs & Border US Ref: Diamond Comic Distributors Inc Inv#202514802P 2025140020 Inv 202513302 X/Bnf/Diamond Comic Distributor Inc 52-1243450 Import Number70355355,7 0355363,7035528970355328,70355380 , 7035535970355316,70355276,703552 88 Imad: 0624Mmqfmp2N025217 Trn: 6351700175Jo YOUR REF: NONREF | 212,701.06 |
| 06/24 | Orig CO Name:Diamond Comic D    Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD    Trace#:021000027338129 Eed:250624 Ind ID:9775979001        Ind Name:EFT File Name: Rp1751N    ACH Origin#:9090209001  CO Eff: 25/ 06/24              250624 Rp1751Nb Trn: 1757338129Tc | 44,435.22 |
| 06/24 | Orig CO Name:Diamond Comic D    Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD    Trace#:021000027338132 Eed:250624 Ind ID:9775979001        Ind Name:EFT File Name: Rp1752Z    ACH Origin#:9090209001  CO Eff: 25/ 06/24              250624 Rp1752Zp Trn: 1757338132Tc | 25,500.00 |
| 06/25 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 0625Mmqfmp2N014830 Trn: 3190400176Jo YOUR REF: NONREF | 156,903.69 |
| 06/25 | JPMorgan Access Transfer To ▮▮▮▮6266 YOUR REF: 1002431176SB | 10,000.00 |
| 06/25 | JPMorgan Access Transfer To ▮▮▮▮0020 YOUR REF: 1003510176SB | 3,954.48 |
| 06/25 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi -ADP 55CA9- A/Bnf/Rbi - ADP55CA9- A Trn: 7418000176Jo YOUR REF: NONREF | 42,733.00 |
| 06/25 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Acct# 381775979/Bnf/Rbi - ADP55Svf Trn: 7417400176Jo YOUR REF: NONREF | 215,633.14 |
| 06/25 | Fedwire Debit Via: Truist Bank/055003308 A/C: Pbw Communications LLC US Ref: Inv2273 Imad: 0625Mmqfmp2N028341 Trn: 7416600176Jo YOUR REF: NONREF | 32,256.67 |
| 06/25 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi- ADP55Sz5-A 06/27/2025/Bnf/Rbi - ADP55Sz5-A Trn: 7650500176Jo YOUR REF: NONREF | 27,593.58 |
| 06/25 | JPMorgan Access Transfer To ▮▮▮▮6266 YOUR REF: 1006499176SB | 1,800.00 |
| 06/25 | JPMorgan Access Transfer To ▮▮▮▮6266 YOUR REF: 1006495176SB | 900.00 |
| 06/25 | JPMorgan Access Transfer To ▮▮▮▮6266 YOUR REF: 1006496176SB | 900.00 |
| 06/25 | JPMorgan Access Transfer To ▮▮▮▮6266 YOUR REF: 1006497176SB | 620.00 |
| 06/25 | JPMorgan Access Transfer To ▮▮▮▮6266 YOUR REF: 1006498176SB | 560.00 |
| 06/25 | JPMorgan Access Transfer To ▮▮▮▮6266 YOUR REF: 1006501176SB | 400.00 |
| 06/25 | JPMorgan Access Transfer To ▮▮▮▮6266 YOUR REF: 1006500176SB | 44.10 |
| 06/25 | JPMorgan Access Transfer To ▮▮▮▮6266 YOUR REF: 1006503176SB | 1,448.35 |
| 06/25 | JPMorgan Access Transfer To ▮▮▮▮6266 YOUR REF: 1006504176SB | 1,144.83 |
| 06/25 | JPMorgan Access Transfer To ▮▮▮▮6266 YOUR REF: 1006502176SB | 440.00 |



May 31, 2025 through June 30, 2025

**Account Number:** ████████5979

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/25 | JPMorgan Access Transfer To ████████6266<br>YOUR REF: 1006505176SB | 264.85 |
| 06/25 | Fedwire Debit Via: Bk Comrce SD/122235821 A/C: Keenspot Entertainment Apple Valley CA. 92307 US Ref: Inv# 20250519Diamond 20250603Diamo Imad: 0625Mmqfmp2K033030 Trn: 8896700176Jo<br>YOUR REF: NONREF | 108,664.65 |
| 06/25 | JPMorgan Access Transfer To ████████6266<br>YOUR REF: 1007047176SB | 887.09 |
| 06/25 | JPMorgan Access Transfer To ████████0871<br>YOUR REF: 1007062176SB | 3,491.15 |
| 06/25 | JPMorgan Access Transfer To ████████0871<br>YOUR REF: 1007061176SB | 130.00 |
| 06/25 | JPMorgan Access Transfer To ████████0555<br>YOUR REF: 1007492176SB | 40,592.21 |
| 06/25 | Orig CO Name:Diamond Comic D     Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD   Trace#:021000023801473 Eed:250625 Ind ID:9775979001         Ind Name:EFT File Name: Rp1765C   ACH Origin#:9090209001  CO Eff: 25/ 06/25                250625 Rp1765Cw Trn: 1763801473Tc | 146,259.15 |
| 06/25 | Orig CO Name:Diamond Comic D     Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD   Trace#:021000023801470 Eed:250625 Ind ID:9775979001         Ind Name:EFT File Name: Rp1765N   ACH Origin#:9090209001  CO Eff: 25/ 06/25                250625 Rp1765Nw Trn: 1763801470Tc | 8,858.46 |
| 06/25 | Orig CO Name:Diamond Comic D     Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD   Trace#:021000023801467 Eed:250625 Ind ID:9775979001         Ind Name:EFT File Name: Rp1765N   ACH Origin#:9090209001  CO Eff: 25/ 06/25                250625 Rp1765NV Trn: 1763801467Tc | 471.52 |
| 06/26 | Book Transfer Debit A/C: ADP Client Trust San Dimas CA 91773- US Ref: Rbi-ADP55Svf 062725/Bnf/Rbi - ADP55Svf Trn: 7418600176Jo<br>YOUR REF: NONREF | 77,941.38 |
| 06/26 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi- ADP55CA9-A 062725/Bnf/Rbi - ADP55CA9-A Trn: 7418200176Jo<br>YOUR REF: NONREF | 14,305.75 |
| 06/26 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi- ADP55Sz5-A 062725/Bnf/Rbi - ADP55Sz5-A Trn: 8899000176Jo<br>YOUR REF: NONREF | 13,826.00 |
| 06/26 | Orig CO Name:Paysimple Billin     Orig ID:5330903620 Desc Date:250625 CO Entry Descr:ACH     Sec:CCD   Trace#:091000013876532 Eed:250626 Ind ID:800-466-0992         Ind Name:Diamond Comic Distri Trn: 1773876532Tc | 3,271.90 |
| 06/26 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 0626Mmqfmp2L022377 Trn: 6178700177Jo<br>YOUR REF: NONREF | 263,276.88 |
| 06/26 | Orig CO Name:ADP Wage Garn     Orig ID:9333006057 Desc Date:250626 CO Entry Descr:Wage Garn Sec:CCD Trace#:021000029335184 Eed:250626   Ind ID:932436680027Svf         Ind Name:Diamond Comic Distribu 323298036 Trn: 1779335184Tc | 1,234.52 |
| 06/26 | JPMorgan Access Transfer To ████████6266<br>YOUR REF: 1005083177SB | 113.53 |
| 06/26 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Luminare Health US Imad: 0626Mmqfmp2L036218 Trn: 0761500177Vb<br>YOUR REF: NONREF | 26,331.07 |



May 31, 2025 through June 30, 2025

**Account Number:** ████████5979

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/26 | Orig CO Name:Diamond Comic D      Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000027925350 Eed:250626 Ind ID:9775979001            Ind Name:EFT File Name: Rp1775Q    ACH Origin#:9090209001  CO Eff: 25/ 06/26                250626 Rp1775Qz Trn: 1777925350Tc | 7,793.30 |
| 06/26 | Orig CO Name:Diamond Comic D      Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000026709851 Eed:250626 Ind ID:9775979001            Ind Name:EFT File Name: Rp17704    ACH Origin#:9090209001  CO Eff: 25/ 06/26                250626 Rp17704U Trn: 1776709851Tc | 1,010.33 |
| 06/26 | Orig CO Name:Diamond Comic D      Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000027925347 Eed:250626 Ind ID:9775979001            Ind Name:EFT File Name: Rp1775Q    ACH Origin#:9090209001  CO Eff: 25/ 06/26                250626 Rp1775Qy Trn: 1777925347Tc | 299.67 |
| 06/27 | Orig CO Name:Authnet Gateway      Orig ID:1870568569 Desc Date:      CO Entry Descr:Billing  Sec:CCD    Trace#:104000018387463 Eed:250627  Ind ID:142431036            Ind Name:Diamond Comic Distribu Trn: 1778387463Tc | 515.40 |
| 06/27 | Orig CO Name:Authnet Gateway      Orig ID:1870568569 Desc Date:      CO Entry Descr:Billing  Sec:CCD    Trace#:104000018387464 Eed:250627  Ind ID:142431037            Ind Name:Diamond Comic Distribu Trn: 1778387464Tc | 112.00 |
| 06/27 | Fedwire Debit Via: Truist Bank/055003308 A/C: Pbw Communications LLC US Ref: Inv 2276 Dcd Estate Imad: 0627Mmqfmp2M028886 Trn: 6931800178Jo YOUR REF:  NONREF | 1,749.62 |
| 06/27 | Orig CO Name:ADP Payroll Fees      Orig ID:9659605001 Desc Date:250627 CO Entry Descr:ADP Fees  Sec:CCD    Trace#:021000022460515 Eed:250627  Ind ID:400065911564            Ind Name:693624178Diamond Comic                        550374703 Trn: 1782460515Tc | 105.00 |
| 06/27 | Book Transfer Debit A/C: Crusade Fine Arts Ltd Bayport NY 11705-1907 US Ref: Inv 20250602 Trn: 1248000178Vb YOUR REF:  NONREF | 11,935.28 |
| 06/27 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 0627Mmqfmp2K043116 Trn: 1582000178Vb YOUR REF:  NONREF | 167,210.00 |
| 06/27 | Fedwire Debit Via: Pncbank Phil/031000053 A/C: Saul Ewing IOLTA Escrow US Ref: Professional Fee Imad: 0627Mmqfmp2M043412 Trn: 1582200178Vb YOUR REF:  NONREF | 325,000.00 |
| 06/27 | Fedwire Debit Via: Pncbank Phil/031000053 A/C: Saul Ewing IOLTA Escrow US Ref: Diamond Comic Distributors, Inc. 391844/000014 Imad: 0627Mmqfmp2K043115 Trn: 1582300178Vb YOUR REF:  391844/000014 | 265,000.00 |
| 06/27 | Orig CO Name:Diamond Comic D      Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000029616358 Eed:250627 Ind ID:9775979001            Ind Name:EFT File Name: Rp1786O    ACH Origin#:9090209001  CO Eff: 25/ 06/27                250627 Rp1786O6 Trn: 1789616358Tc | 24,725.87 |
| 06/27 | Orig CO Name:Diamond Comic D      Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000024556966 Eed:250627 Ind ID:9775979001            Ind Name:EFT File Name: Rp1782O    ACH Origin#:9090209001  CO Eff: 25/ 06/27                250627 Rp1782O4 Trn: 1784556966Tc | 6,141.60 |



May 31, 2025 through June 30, 2025

**Account Number:** ███████5979

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/27 | Orig CO Name:Diamond Comic D    Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD   Trace#:021000029616355 Eed:250627 Ind ID:9775979001      Ind Name:EFT File Name: Rp1786O   ACH Origin#:9090209001 CO Eff: 25/ 06/27        250627 Rp1786O5 Trn: 1789616355Tc | 1,098.52 |
| 06/30 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Ara, Inc Minneapolis MN 55485-5917 US Ref: 51901875A 37914600Ab 37914600Ab 37914707/Time/21:02 Imad: 0630Mmqfmp2M001102 Trn: 8896800176Jo YOUR REF: NONREF | 54,705.44 |
| 06/30 | Orig CO Name:Hnb-Luminare     Orig ID:1341858404 Desc Date:250630 CO Entry Descr:ACH Xfr Sec:CCD   Trace#:044000029050979 Eed:250630 Ind ID:Ecm5122      Ind Name:7171405 Trn: 1819050979Tc | 62,154.37 |
| 06/30 | JPMorgan Access Transfer To ███████████6266 YOUR REF: 1004511181SB | 257.61 |
| 06/30 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 0630Mmqfmp2L078047 Trn: 9237600181Jo YOUR REF: NONREF | 236,376.21 |
| 06/30 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: The Hartford Philadelphia PA. 19106 US Ref: Customer # 018192900001 Diamond Comic Distributors, Inc. Inv May2025/T Ime/17:23 Imad: 0630Mmqfmp2N110626 Trn: 3222400181Vb YOUR REF: NONREF | 13,666.57 |
| **Total** | | **$14,920,411.00** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 06/02 | $2,992,682.30 | 06/16 | $1,311,224.13 |
| 06/03 | $3,356,590.93 | 06/17 | $1,789,560.64 |
| 06/04 | $1,088,178.44 | 06/18 | $1,817,599.84 |
| 06/05 | $1,081,913.33 | 06/20 | $3,817,081.47 |
| 06/06 | $1,223,947.08 | 06/23 | $1,853,759.59 |
| 06/09 | $1,337,134.79 | 06/24 | $2,064,850.15 |
| 06/10 | $1,615,486.39 | 06/25 | $1,650,729.46 |
| 06/11 | $1,309,947.10 | 06/26 | $2,231,013.52 |
| 06/12 | $1,981,004.81 | 06/27 | $1,607,962.55 |
| 06/13 | $1,438,648.26 | 06/30 | $1,494,179.93 |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 31, 2025 through June 30, 2025
**Account Number:** ███████0555

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00100615 WBS 802 211  18225 NNNNNNNNNNN  1 000000000 62 0000
DIAMOND COMIC DISTRIBUTORS, INC.
10150 YORK RD
HUNT VALLEY MD 21030

## Commercial Checking
### Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $1,193,178.20 | |
| Deposits and Credits | 347 | $6,419,061.91 | |
| Withdrawals and Debits | 27 | $6,893,807.98 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$718,432.13** | |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/02 | Chips Credit Via: Barclays Bank Plc/0257 B/O: Diamond Comic Distributors Ndon/Gb Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030-US/Ac-████████6410 Org=/20573088973122 Ndon/G B Ogb=Barclays Bank Plc London Bbi=/Ocmt/USD73457,12/ Ssn: 00291989 Trn: 0071772153Fc YOUR REF: PET546306153 | $73,457.12 |
| 06/02 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Principia Discordia Di Piermaria MA Ref: 1358735772-90682 Info: Text-lid: 20250602021000021P1Brjpc03040225748 Recd: 18:29:26 Trn: 1502452153GA Bref: 3F9836C3-2Fdd-4589-9C1A-6A366Df67B4 YOUR REF: 1358735772-90682 | 6,228.12 |
| 06/02 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Hobby Bee Canada Collectibles Ltd V Ref: 1356015571-98578 Info: Text- lid: 20250601021000021P1Brjpc06640012454 Recd: 01:49:54 Trn: 1933202151Ge Bref: C3D05366-F80F-41F3-A99E-Ce863Ebe50C YOUR REF: 1356015571-98578 | 3,277.53 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



May 31, 2025 through June 30, 2025
**Account Number:** █████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/02 | Book Transfer Credit B/O: Firstrand Bank Ltd Head Office Incljohannesburg South Africa 2000 Za Org:/62091470345 1/Smallville Comics Cc Ogb: Firstrand Bank Ltd Head Office Incifloor 2,4 First Place Bankcity Ref:/Roc/SD3Gr2Tbc5Sw6Zc1/Uri/Smallville Comics/Chgs/USD20,00/Ocmt/USD2527 ,06/Acc/Benefres/US Trn: 2042704153Js YOUR REF:  SWF OF 25/06/02 | 2,507.06 |
| 06/02 | Book Transfer Credit B/O: Abn Amro Bank N V Head Office Amsterdam Netherlands 1000 -Ea Nl Org:/Nl29Abna0503019534 1/C.J.T. Kuijpers Ogb: Abn Amro Bank N V Head Office Foppingadree F 22 P O B 283 Ref:/Roc/Ec5153N6Ocigjs00/Uri/Account: 91278/Ocmt/USD1689,25/ Trn: 2082522153Js YOUR REF:  SWF OF 25/06/02 | 1,689.25 |
| 06/02 | Chips Credit Via: Sumitomo Mitsui Banking Corporation/0967 B/O: Ampus,Inc. 0089-07341266 4-29-5 Japan Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/███████6410 Org=/0089-07341266 Japan O Gb=/895002 Smbcjpjt Obi=/Uri/Accoun T No.65734 Purpose:Toys. Bbi=/Ocmt/USD1546,22/ Ssn: 00122185 Trn: 0029552153Fc YOUR REF:  150250602MT04488 | 1,546.22 |
| 06/02 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/Ch-6052306 1/2454465 Ontario Inc. Dba Big B CO Ogb: Convera Uk Limited Alphabeta Building Ref:/Roc/Cntr2366450/1/Uri/36316-250604 36316-250521 36316-250528/Ocmt/USD 385,97/ Trn: 2107161153Js YOUR REF: SWF OF 25/06/02 | 385.97 |
| 06/02 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Greenlight Comics Pty Ltd Via Wise Ref: 1357562324-92526 Info: Text-lid: 20250602021000021P1Brjpc01360070775 Recd: 05:31:36 Trn: 0111822153Gb Bref: 5C98Fec1-Ba8E-47Ba-Af87-0E0943DC85D YOUR REF:  1357562324-92526 | 379.74 |
| 06/02 | Lockbox No: 22023 For 88 Items At 16:00 5 Trn: 2505352153Lb | 242,974.84 |
| 06/02 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250530 CO Entry Descr:186002  Sec:CCD  Trace#:242071750719222 Eed:250602 Ind ID:ACH-0530-3C456          Ind Name:Diamond Comic Distribu Trn: 1500719222Tc | 145,984.95 |
| 06/02 | Orig CO Name:Ingram Book Cc      Orig ID:9001868033 Desc Date:250602 CO Entry Descr:Ibc As Pmtsec:CCD  Trace#:111000010719213 Eed:250602 Ind ID:179894          Ind Name:Diamond Comic Distribu Ibc Acctg Srvcs Pymt Trn: 1500719213Tc | 112,958.69 |
| 06/02 | Orig CO Name:Vintage Stock      Orig ID:1431571679 Desc Date:250530 CO Entry Descr:Paymentjnlsec:CCD  Trace#:101006690719215 Eed:250602 Ind ID:V000088          Ind Name:Diamond Comic Dist., Trn: 1500719215Tc | 30,366.28 |
| 06/02 | Orig CO Name:UPS-Capital      Orig ID:2362407381 Desc Date:053025 CO Entry Descr:Cod Pymts Sec:CCD  Trace#:242071750719217 Eed:250602   Ind ID:V40931 - 000002          Ind Name:Diamond Comics Trn: 1500719217Tc | 17,309.67 |
| 06/02 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250602 CO Entry Descr:Deposit   Sec:CCD  Trace#:021000027660429 Eed:250602 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 1537660429Tc | 10,011.41 |
| 06/02 | Orig CO Name:Discount Comic B      Orig ID:9200502235 Desc Date:250602 CO Entry Descr:ACH Pmt  Sec:CCD  Trace#:021000020719219 Eed:250602  Ind ID:11174711798          Ind Name:Diamond Comic Distribu     Document 425437 Trn: 1500719219Tc | 7,466.16 |



May 31, 2025 through June 30, 2025

**Account Number:** ███████0555

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/02 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250602 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000027660427 Eed:250602 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 1537660427Tc | 5,000.00 |
| 06/02 | Orig CO Name:Carolina Comics        Orig ID:444887153  Desc Date:Jun 02 CO Entry Descr:Diamond 32Sec:PPD    Trace#:103107399242782 Eed:250602   Ind ID:        Ind Name:Diamond Trn: 1539242782Tc | 1,173.95 |
| 06/02 | Orig CO Name:Amazon.Com Servi        Orig ID:9000012712 Desc Date:250602 CO Entry Descr:Payments  Sec:CCD Trace#:021000027660431 Eed:250602   Ind ID:Fcs002928171672 Ind Name:Diamond Comic Distribu Trn: 1537660431Tc | 696.89 |
| 06/02 | Orig CO Name:Amazon.CA5490650        Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000017660425 Eed:250602   Ind ID:Fcs002927830222        Ind Name:Diamond Comic Distribu        EDI Trn: 1537660425Tc | 515.28 |
| 06/03 | Chips Credit Via: Citibank N.A./0008 B/O: Minotaur (Entertainment) Pty Ltd Ataustralia Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US███████6410 Org=/083125629889767768490 462 Australia Ogb=National Australi A Bank Limited Melbourne Australia Au Obi=/Uri/Minotaur Entertainment 90115 B Ssn: 00376913 Trn: 0092435154Fc YOUR REF:  NOTPROVIDED | 4,948.56 |
| 06/03 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/No4315067980430 Outland As Ogb: Dnb Dnb Nor Bank Asa Ref: Cinv/250515-Outland-90121/Ocmt/USD3801,95/ Trn: 2058552154Js YOUR REF:  SWF OF 25/06/03 | 3,801.95 |
| 06/03 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120029239167 All Star Comics Melbourne Pty Ltd 5 Ref: 2130722007C Trn: 0321700154Jo YOUR REF:  CAP OF 25/06/03 | 3,576.92 |
| 06/03 | Book Transfer Credit B/O: Turkiye Vakiflar Bankasi T.A.O. Ankara Turkiye Tr Org:/Tr400015001580048018643980 1/Buyuk Mavi Yayincilik Ve Reklamci Ogb: Turkiye Vakiflar Bankasi T.A.O. Tunus Cad No 60 Kavaklidere Ref:/Ocmt/USD2602,82/ Trn: 1254766154Fs YOUR REF:  SWF OF 25/06/03 | 2,602.82 |
| 06/03 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06500410411604 Dynamic Duo Comics Pty Ltd Ref: Supplier Invoice Inv 506040/Ocmt/USD2049,19/ Trn: 1931232154Fs YOUR REF:  SWF OF 25/06/03 | 2,049.19 |
| 06/03 | Chips Credit Via: Deutsche Bank Ag/0378 B/O: 1/Armin Stroemmer 3/DE/Hamburg 20146 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US███████6410 Org=/DE7020010020096653120 8 3/DE/Hamburg 20146 Ogb=Deutsche B Ank Ag-Postbank Branch (F Bonn Germ Any 60325- DE Obi=/Uri/Invoice 0025 0530, 2025 Ssn: 00026113 Trn: 0003726154Fc YOUR REF:  CEGGOR77907JYZ0J | 1,807.41 |
| 06/03 | Chips Credit Via: Citibank N.A./0008 B/O: 671118 Mekanik B.V.B.A. Be Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US███████6410 Org=/36396246 Be Ogb=Citib Ank N.A. New York NY US Obi=/IN S/Eburgb2L20250502 + 202505 05 Bbi=/Chgs/USD0,00/Ocmt/USD1430,62/ Ssn: 00373458 Trn: 0091522154Fc YOUR REF:  NOTPROVIDED | 1,430.62 |



May 31, 2025 through June 30, 2025

**Account Number:** ████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/03 | Book Transfer Credit B/O: Firstrand Bank Ltd Head Office Incljohannesburg South Africa 2000 Za Org:/62091470345 1/Smallville Comics Cc Ogb: Firstrand Bank Ltd Head Office Incifloor 2,4 First Place Bankcity Ref:/Roc/SD3Gr3K1B5Sph881/Uri/Smallville Comics/Chgs/USD20,00/Ocmt/USD1318 ,31/Acc/Benefres/US Trn: 2101358154Js YOUR REF:  SWF OF 25/06/03 | 1,298.31 |
| 06/03 | Book Transfer Credit B/O: United Overseas Bank Ltd Singapore Singapore 04862-4 Sg Org:/3723109351 Comics World Ref: Payment For Invoice 09084016/Fullpay/ Trn: 3162109154Fs YOUR REF:  SWF OF 25/06/03 | 537.16 |
| 06/03 | Lockbox No: 22023 For 33 Items At 16:00 5 Trn: 2502312154Lb | 16,124.44 |
| 06/03 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250602 CO Entry Descr:186002    Sec:CCD    Trace#:242071758801434 Eed:250603 Ind ID:ACH-0602-10Dee          Ind Name:Diamond Comic Distribu Trn: 1548801434Tc | 178,881.72 |
| 06/03 | Orig CO Name:Bigbadtoystore I      Orig ID:9860975329 Desc Date:     CO Entry Descr:ACH Paymensec:CCD    Trace#:091400179912388 Eed:250603 Ind ID:6720537          Ind Name:Diamond Comics Distrib     676745 609688 660231 Trn: 1539912388Tc | 31,003.93 |
| 06/03 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:060225 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071759912400 Eed:250603  Ind ID:V40931 - 000002          Ind Name:Diamond Comics Trn: 1539912400Tc | 27,927.77 |
| 06/03 | Orig CO Name:Cryptozoic Enter      Orig ID:2822557284 Desc Date:250603 CO Entry Descr:Mercuryachsec:CCD    Trace#:091311220919865 Eed:250603  Ind ID:Mrcr-P7Kf6Fqu5M          Ind Name:Diamond Comic Distribu      000221 Mercuryach Trn: 1540919865Tc | 9,141.70 |
| 06/03 | Orig CO Name:Follett Content      Orig ID:6872968865 Desc Date:     CO Entry Descr:00001069/1Sec:CCD    Trace#:111000029912391 Eed:250603 Ind ID:1984742          Ind Name:Diamond Book Distribut Rmr*Ik*ACH\ Trn: 1539912391Tc | 7,157.56 |
| 06/03 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250603 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000028801448 Eed:250603 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 1548801448Tc | 5,716.82 |
| 06/03 | Orig CO Name:Newbury Comics        Orig ID:1042744540 Desc Date: CO Entry Descr:Payments  Sec:CCD    Trace#:051000019912394 Eed:250603   Ind ID:30000          Ind Name:Diamond Comics Nte*Vendor Payment\ Trn: 1539912394Tc | 5,107.30 |
| 06/03 | Orig CO Name:Coliseum of Comi      Orig ID:Bizedp     Desc Date:060225 CO Entry Descr:Deposit   Sec:CCD    Trace#:091000019912397 Eed:250603 Ind ID:Dpaaafo8Yx          Ind Name:Diamond Comic Distribu Coliseum of Comics 505140 505210                Wfb Directpay Trn: 1539912397Tc | 4,419.81 |
| 06/03 | Orig CO Name:Toho Internation      Orig ID:1204895317 Desc Date:     CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000029912402 Eed:250603  Ind ID:015Yayujyiikeh1          Ind Name:Diamond Comic Distribu    Toho International Inc. Bill.Com 01 5Yayujyiikeh1 Inv 250504-16423658 Trn: 1539912402Tc | 2,718.28 |
| 06/03 | Orig CO Name:M Comics LLC        Orig ID:1661042025 Desc Date:250603 CO Entry Descr:Invoice   Sec:CCD    Trace#:221571479912385 Eed:250603 Ind ID:Diamond Comics          Ind Name:Jp Morgan Chase Bank Invoice Payment                8892001107 Trn: 1539912385Tc | 1,710.88 |



May 31, 2025 through June 30, 2025
**Account Number:** ███████████0555

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 06/03 | Orig CO Name:Archonia         Orig ID:1204895317 Desc Date:        CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000029912405 Eed:250603  Ind ID:015Cnblfesijuot        Ind Name:Diamond Comic Distribu Archonia Bill.Com 015Cnblfe Sijuot Acct 91655 - Inv 250520-0806 3581 Trn: 1539912405Tc | 1,251.80 |
| 06/03 | Orig CO Name:Livres Drawn & Q     Orig ID:942875288Q Desc Date: CO Entry Descr:Livres Drasec:PPD    Trace#:121140398801436 Eed:250603 Ind ID:        Ind Name:Diamond Comic Distribu   Plooto Inc*121140391212607*06F21A63 Trn: 1548801436Tc | 790.63 |
| 06/04 | Chips Credit Via: Deutsche Bank Ag/0378 B/O: 1/Heo Gmbh 3/DE/Herxheim 76863 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030-US/Ac-████████6410 Org=/DE6667270003003868470 0 3/DE/Herxheim 76863 Ogb=/Bl672700 03 Deutdesm672 Obi=/Uri/Kd 746 Rnr 18717, 116583, 2946 21, 429543, 502 907, 570931, 5894 Ssn: 00022661 Trn: 0002715155Fc YOUR REF: 03PR250602622499 | 66,938.74 |
| 06/04 | Chips Credit Via: Citibank N.A./0008 B/O: 1/Fantastico Comic S DE RI DE Cv 3/Mx/Benito Juarez Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/00002180700801086467 3/Mx/Benito Juarez Ogb=Banco Nacion AL DE Mexico S.A. Mexico Mexico Mx Bbi=/Acc/████████641000555 1/Dia  Ssn: 00506131 Trn: 0123665155Fc YOUR REF:  NOTPROVIDED | 6,820.03 |
| 06/04 | Chips Credit Via: Barclays Bank Plc/0257 B/O: 57 Pty Ltd T/A Quality Comics 15,Au Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030-US/Ac-████████410 Org=/1046038Ff55A469Db87Ad Cc65808788F 15,Au Ogb=Ozforex Pty L TD Sydney Obi=/Uri/92374 Trade Sett Lement For Goo Ds Bbi=/Chgs/USD0,00/Chgs/USD0, Ssn: 00195508 Trn: 0048569155Fc YOUR REF:  PET534095155 | 4,135.84 |
| 06/04 | Book Transfer Credit B/O: Alior Bank Sa Warsaw Poland 02-23-2 Pl Org:/Pl942490105700009901621 40036 Pmd Solutions S C Pawel Maslowski+ Ogb: Alior Bank Sa Ul. Lopuszanska 38D Ref:/Roc/250602Osw006126/Uri/Account No 91369/Chgs/USD10,00/Ocmt/USD4017,6 5/Acc/Orderres/Pl/Benefres/US/Bnf/U S641000555 Diamond Comic Distribuo Rs Master +  Trn: 2075213153Js YOUR REF:  SWF OF 25/06/02 | 4,007.65 |
| 06/04 | Book Transfer Credit B/O: Islandsbanki Hf. Reykjavik Iceland 155 - Is Org:/Is350537260061056105012650 Nexus Aftreying Ehf Ogb: Islandsbanki Hf. Kirkjusandi Ref: 5-5 563,4 8-5 996,47 15-5 283,49 21-5 281,61 30-5 183,32/Chgs/USD20,00/Ocmt/USD2308,29/ Trn: 2079047153Js YOUR REF:  SWF OF 25/06/02 | 2,288.29 |
| 06/04 | Book Transfer Credit B/O: Firstrand Bank Ltd Head Office Incljohannesburg South Africa 2000 Za Org:/62091470345 1/Smallville Comics Cc Ogb: Firstrand Bank Ltd Head Office Inclfloor 2,4 First Place Bankcity Ref:/Roc/SD3Gr44065Smpfr1/Uri/Smallville Comics/Chgs/USD20,00/Ocmt/USD951, 05/Acc/Benefres/US Trn: 2097341155Js YOUR REF:  SWF OF 25/06/04 | 931.05 |
| 06/04 | Book Transfer Credit B/O: Mbank Sa Warsaw Poland 00-85-0 Pl Org:/Pl141140200400003412026 25606 Multiversum Rafal Palacz Ogb: Mbank S.A. (Formerly Bre Bank S.A.)Skrytka Pocztowa 2108 Ref: 90994 Attn Garry Levan/Ocmt/USD629,26/ Trn: 0244882153Fs YOUR REF:  SWF OF 25/06/02 | 629.26 |
| 06/04 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06700010871181 Schwartz Family Holdings Pty Ltd Ref: 91493/Ocmt/USD59,13/ Trn: 9344134155Fs YOUR REF:  SWF OF 25/06/04 | 59.13 |
| 06/04 | Lockbox No: 22023 For 35 Items At 16:00 5 Trn: 2500951155Lb | 12,502.66 |



May 31, 2025 through June 30, 2025

**Account Number:** ███████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/04 | Orig CO Name:Forte       Orig ID:5330903620 Desc Date:250603 CO Entry Descr:186002    Sec:CCD    Trace#:242071754099998 Eed:250604 Ind ID:ACH-0603-B2343        Ind Name:Diamond Comic Distribu Tm: 1554099998Tc | 51,464.11 |
| 06/04 | Orig CO Name:UPS-Capital       Orig ID:2362407381 Desc Date:060325 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071753446123 Eed:250604   Ind ID:V40931 - 000002        Ind Name:Diamond Comics Tm: 1543446123Tc | 15,744.12 |
| 06/04 | Orig CO Name:Wal-Mart Stores      Orig ID:4216028    Desc Date:250603 CO Entry Descr:846156792 Sec:CCD    Trace#:061120084365588 Eed:250604   Ind ID:366185046975530        Ind Name:Diamond Comic Distribu    Wal-Mart Stores, Inc Payment 4366185046975530 Tm: 1543365588Tc | 1,289.02 |
| 06/04 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:250604 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000024100000 Eed:250604 Ind ID:6406596        Ind Name:Diamond Comic Distribu Tm: 1554100000Tc | 582.88 |
| 06/04 | Orig CO Name:Gibson's Booksto      Orig ID:2020476683 Desc Date:       CO Entry Descr:Diamond   Sec:CCD    Trace#:211470223446121 Eed:250604 Ind ID:509739        Ind Name:Diamond Comic Distribu Trn: 1543446121Tc | 271.86 |
| 06/05 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: 1/Modern Graphics Buchhandel Berlin3/DE/10999 Berlin Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-██████6410 Org=/DE9710050000067002095 8 3/DE/10999 Berlin Ogb=Landesbank Berlin Ag 10178 Berlin, Germany Obi =/Uri/250424-09160738.... Ssn: 00053992 Tm: 0012030156Fc YOUR REF:  250602093A000597 | 3,001.67 |
| 06/05 | Book Transfer Credit B/O: Sydbank A S Dk-6200 Aabenraa Denmark Dk Org:/Dk5679800001150693 1/Faraos Cigarer Aps Ref: Faraos Cigarer Aps Account: 90149 Routing (Aba): 021000021/Ocmt/USD166 7,95/ Trn: 9900214155Fs YOUR REF:  SWF OF 25/06/04 | 1,667.95 |
| 06/05 | Book Transfer Credit B/O: Tasman Foreign Exchange Pty Ltd Sydney Australia 2000 - Au Org:/183893 Impact Retail Pty Ltd Ref: Impact Retail Pty Ltd 92645 250515-08151689 Trn: 9894700156Jo YOUR REF:  669563 | 214.42 |
| 06/05 | Lockbox No: 22023 For 28 Items At 16:00 5 Tm: 2503108156Lb | 56,539.98 |
| 06/05 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:250605 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000021966780 Eed:250605 Ind ID:6406596        Ind Name:Diamond Comic Distribu Tm: 1561966780Tc | 122,239.87 |
| 06/05 | Orig CO Name:Forte       Orig ID:5330903620 Desc Date:250604 CO Entry Descr:186002    Sec:CCD    Trace#:242071751966778 Eed:250605 Ind ID:ACH-0604-6886B        Ind Name:Diamond Comic Distribu Tm: 1561966778Tc | 24,629.05 |
| 06/05 | Orig CO Name:UPS-Capital       Orig ID:2362407381 Desc Date:060425 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071750470338 Eed:250605   Ind ID:V40931 - 000002        Ind Name:Diamond Comics Tm: 1550470338Tc | 15,011.96 |
| 06/05 | Orig CO Name:Amazon.CA5498756      Orig ID:1912089241 Desc Date:       CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000010470336 Eed:250605   Ind ID:Fcs002934993042        Ind Name:Diamond Comic Distribu        EDI Trn: 1550470336Tc | 4,999.55 |



May 31, 2025 through June 30, 2025

**Account Number:** ███████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/05 | Orig CO Name:Newbury Comics      Orig ID:1042744540 Desc Date:<br>CO Entry Descr:Payments  Sec:CCD    Trace#:051000010470340<br>Eed:250605   Ind ID:30000      Ind Name:Diamond Comics<br>Nte*Vendor Payment\ Tm: 1550470340Tc | 3,222.12 |
| 06/05 | Orig CO Name:Square Inc       Orig ID:0800429876 Desc Date:250605<br>CO Entry Descr:Zonecomicssec:CCD   Trace#:091000011966776<br>Eed:250605   Ind ID:T3V7Pt5Gyjnezhz       Ind Name:Diamond Comic<br>Distribu                    T2162839<br>Tm: 1561966776Tc | 1,455.99 |
| 06/05 | Orig CO Name:M Comics LLC      Orig ID:1661042025 Desc Date:250605<br>CO Entry Descr:Invoice  Sec:CCD   Trace#:221571470470333 Eed:250605<br>Ind ID:Diamond Comics        Ind Name:Jp Morgan Chase Bank<br>Invoice Payment             8892001107 Tm:<br>1550470333Tc | 1,331.05 |
| 06/06 | Book Transfer Credit B/O: Banco Bpm Spa Verona Italy 37121 It<br>Org:/It88L0503402410000000023463 1/Terminal Distribuzione Srl Ref:<br>Payment Your Invoices/Chgs/USD21,00/Ocmt/USD9387,08/ Trn:<br>2073944155Js<br>YOUR REF:  SWF OF 25/06/04 | 9,366.08 |
| 06/06 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Black<br>Dog Comics Ohg Via Wise Ref: 1364461744-90038 Info: Text-  Iid:<br>20250606021000021P1Brjpc01360123614 Recd: 09:59:14 Trn:<br>0664002157Gc Bref: 6C4F454E-57B3-4B72-Ae11-A549F444F76<br>YOUR REF: 1364461744-90038 | 4,866.38 |
| 06/06 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA<br>94085-3542 US Org:/2121120029312200 Trading Cards Australia Pty. Ltd. 1<br>Ref: Invoice 05/30/25 05/22/25 Trn: 0005800157Jo<br>YOUR REF:  CAP OF 25/06/06 | 2,592.28 |
| 06/06 | Book Transfer Credit B/O: Australia And New Zealand Banking Richmond Vic<br>Australia 3121 - Au Org:/Cust/Au/Anzb/Mdz471110 1/Christopher Joseph<br>Topfer Tas Col Ogb: Australia And New Zealand Banking Vostro Accounts<br>Mgmt Ref:/Chgs/USD10,00/Ocmt/USD2212,68/ Trn: 2149852156Js<br>YOUR REF: SWF OF 25/06/05 | 2,202.68 |
| 06/06 | Chips Credit Via: Bank of America, N.A./0959 B/O: Fantask A/S Dk-1453<br>Kobenhavn K Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD<br>21030- US/Ac-0000 00006410 Org=/Dk3730004180095012 Dk -1453<br>Kobenhavn K Ogb=/006550253668 Dabadkkkxxx Obi=/Uri/Fantask A/S,<br>Denmark, Acc 9008 6Invoice No.25052 2-09282772,  Ssn: 00069547 Trn:<br>0015106157Fc<br>YOUR REF: 2025060400230296 | 2,000.20 |
| 06/06 | Book Transfer Credit B/O: Commerzbank Aktiengesellschaft Frankfurt Am<br>Main Germany 60311- DE Org:/DE3320040000222316200 1/Norbert Marek<br>Templin Ogb: Commerzbank Ag Ness 7-9 Ref: 91355 Comic Room<br>Hamburg/Chgs/USD25,00/ Trn: 2087111155Js<br>YOUR REF: SWF OF 25/06/04 | 1,975.00 |
| 06/06 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw<br>Australia 2000 - Au Org:/06500410411604 Dynamic Duo Comics Pty Ltd Ref:<br>Supplier Invoice Inv 506110/Ocmt/USD1713,97/ Trn: 7543872157Fs<br>YOUR REF: SWF OF 25/06/06 | 1,713.97 |
| 06/06 | Book Transfer Credit B/O: Abn Amro Bank N V Head Office Amsterdam<br>Netherlands 1000 -Ea Nl Org:/Nl29Abna0503019534 1/C.J.T. Kuijpers Ogb:<br>Abn Amro Bank N V Head Office Foppingadree F 22 P O B 283<br>Ref:/Roc/Ec5157N6N138SC00/Uri/Account: 91278/Ocmt/USD1584,56/ Trn:<br>2095314157Js<br>YOUR REF:  SWF OF 25/06/06 | 1,584.56 |



May 31, 2025 through June 30, 2025

**Account Number:** ███████0555

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/06 | Book Transfer Credit B/O: United Overseas Bank Ltd Singapore Singapore 04862-4 Sg Org:/3873008944 G And B Comic Online Supermart Ref: Payment For G And B Comic Online Supermart For A/C 92029/Fullpay/ Trn: 0826958157Fs YOUR REF: SWF OF 25/06/06 | 1,374.99 |
| 06/06 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/Ch-5186332 1/2139766 Ontario Inc. Dba Heroes C Ogb: Convera Uk Limited Alphabeta Building Ref:/Roc/Cntr2367888/1/Uri/250529-08280533/Ocmt/USD1068,42/ Trn: 2107417157Js YOUR REF: SWF OF 25/06/06 | 1,068.42 |
| 06/06 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 1/Bonner Comic Laden Gmbh 3/DE/53111 Bonn Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-███████6410 Org=/DE70370501980019003 20 1 3/DE/53111 Bonn Ogb=Sparkasse Koe Lnbonn 50667 Cologne, Germany Obi=/Uri/Acc.90813,,Gc F608*250508,, Ssn: 00101334 Trn: 0023444157Fc YOUR REF: 250604101A000148 | 709.97 |
| 06/06 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06317211235948 Mark Catania Ref: Supplier Invoice Dcd Acc92567 Big City Comics/Ocmt/USD415,88/ Trn: 7962122157Fs YOUR REF: SWF OF 25/06/06 | 415.88 |
| 06/06 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/Ch-5186332 1/2139766 Ontario Inc. Dba Heroes C Ogb: Convera Uk Limited Alphabeta Building Ref:/Roc/Cntr2367892/1/Uri/250530-08102151/Ocmt/USD114,39/ Trn: 2112443157Js YOUR REF: SWF OF 25/06/06 | 114.39 |
| 06/06 | Lockbox No: 22023 For 36 Items At 16:00 5 Trn: 2501757157Lb | 28,660.39 |
| 06/06 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250605 CO Entry Descr:186002    Sec:CCD    Trace#:242071754561098 Eed:250606 Ind ID:ACH-0605-0F199        Ind Name:Diamond Comic Distribu Trn: 1574561098Tc | 120,935.48 |
| 06/06 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250606 CO Entry Descr:Deposit    Sec:CCD    Trace#:021000024561102 Eed:250606 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 1574561102Tc | 37,273.77 |
| 06/06 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:060525 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071751877357 Eed:250606   Ind ID:V40931 - 000002        Ind Name:Diamond Comics Trn: 1561877357Tc | 20,081.21 |
| 06/06 | Orig CO Name:Gamestop Texas,        Orig ID:1255811000 Desc Date:250606 CO Entry Descr:Payments Sec:CCD    Trace#:021000021877351 Eed:250606   Ind ID:2000228998        Ind Name:Diamond Comic Distribu    Nte*Zzz*Rmrei0020002114\ Trn: 1561877351Tc | 17,151.86 |
| 06/06 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:250605 CO Entry Descr:Settlementsec:CCD    Trace#:091000014561100 Eed:250606 Ind ID:1199200593        Ind Name:Diamond Comi1199200593 Payment Date 25157 Trn: 1574561100Tc | 13,499.83 |
| 06/06 | Orig CO Name:Coliseum of Comi        Orig ID:Bizedp    Desc Date:060525 CO Entry Descr:Deposit    Sec:CCD    Trace#:091000001877354 Eed:250606 Ind ID:Dpaaafujwo        Ind Name:Diamond Comic Distribu    Coliseum of Comics 506040        Wfb Directpay Trn: 1561877354Tc | 2,667.65 |



May 31, 2025 through June 30, 2025

**Account Number:** ███████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/09 | Chips Credit Via: Barclays Bank Plc/0257 B/O: Diamond Comic Distributors Ndon/Gb Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030-US/Ac-████████6410 Org=/20573088973122 Ndon/G B Ogb=Barclays Bank Plc London Bbi=/Ocmt/USD50792,17/ Ssn: 00293970 Trn: 0067823160Fc YOUR REF:  PET553718160 | 50,792.17 |
| 06/09 | Chips Credit Via: Citibank N.A./0008 B/O: 507306 Duo Estudio DE Design, Lda Pt Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030-US/████████6410 Org=/36396246 Pt Ogb=Citib Ank N.A. New York NY US Obi=/Uri/IN S/Eburgb2Lduo Estudio DE DE Sign, L Da Pi5202891 Ssn: 00040506 Trn: 0006728160Fc YOUR REF:  NOTPROVIDED | 16,913.68 |
| 06/09 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Comic Book Factory Via Wise Ref: 1368232109-92553 Info: Text-  lid: 20250609021000021P1Brjpc06800215981 Recd: 21:54:10 Trn: 1703422160GA Bref: 8Fbd3Eec-8Cab-413D-8Fc1-C606Cb3169F YOUR REF:  1368232109-92553 | 3,806.08 |
| 06/09 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Conglomo Kft Via Wise Ref: 1366198308-90893 Info: Text-  lid: 20250608021000021P1Brjpc10080051908 Recd: 06:30:27 Trn: 0254302159GA Bref: 7D27471A-CA8E-4Fe0-81F2-27B9C10BB1A YOUR REF:  1366198308-90893 | 2,413.32 |
| 06/09 | Book Transfer Credit B/O: Svenska Handelsbanken Ab Publ Stockholm Sweden S-106- 70 Se Org:/Se7760000000000290653932 Comics Heaven Ab Ogb: Svenska Handelsbanken Ab Publ Central Int L Div Ref:/Roc/Dcd Fkt M Datum I Maj25/Uri/Paym Acc No 90811 Ref: Sam Stevens CO Mics Heaven Ab Stockholm, Sweden/Ch Gs/USD11,00/Ocmt/USD1453,47/Svclvl/ Trn: 2088089156Js YOUR REF:  SWF OF 25/06/05 | 1,442.47 |
| 06/09 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Greenlight Comics Pty Ltd Via Wise Ref: 1366736961-92526 Info: Text-lid: 20250608021000021P1Brjpc02640072600 Recd: 20:23:11 Trn: 1276062159Gb Bref: 9Bf2B08B-908A-4Bf1-A6F3-8DC7F949675 YOUR REF:  1366736961-92526 | 159.75 |
| 06/09 | Lockbox No: 22023 For 74 Items At 16:00 5 Trn: 2503590160Lb | 43,203.80 |
| 06/09 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250606 CO Entry Descr:186002   Sec:CCD   Trace#:242071757731504 Eed:250609 Ind ID:ACH-0606-244B8        Ind Name:Diamond Comic Distribu Trn: 1577731504Tc | 68,179.72 |
| 06/09 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:060625 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071757731506 Eed:250609  Ind ID:V40931 - 000002        Ind Name:Diamond Comics Trn: 1577731506Tc | 19,228.36 |
| 06/09 | Orig CO Name:Vintage Stock        Orig ID:1431571679 Desc Date:250606 CO Entry Descr:Paymentjnlsec:CCD   Trace#:101006697731502 Eed:250609 Ind ID:V000088        Ind Name:Diamond Comic Dist., Trn: 1577731502Tc | 14,250.79 |
| 06/09 | Orig CO Name:The Comic Shop        Orig ID:396779-A  Desc Date:        CO Entry Descr:Vendor   Sec:CTX   Trace#:325272026346846 Eed:250609  Ind ID:2023-001        Ind Name:0000Diamond Comic Trn: 1606346846Tc | 3,017.93 |
| 06/09 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:250606 CO Entry Descr:Settlementsec:CCD   Trace#:091000017731508 Eed:250609 Ind ID:1199200593        Ind Name:Diamond Comi1199200593 Payment Date 25158 Trn: 1577731508Tc | 610.01 |
| 06/09 | Credit For $381.54, An Item Was Not Deposited To Your Account  On 05/30/2025.   Our Reference Number Esds250609-550. | 381.54 |



May 31, 2025 through June 30, 2025

**Account Number:** ███████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/09 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250609 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000026346848 Eed:250609 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 1606346848Tc | 325.80 |
| 06/09 | Orig CO Name:Amazon.CA5504620        Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000017731510 Eed:250609   Ind ID:Fcs002938885062          Ind Name:Diamond Comic Distribu                                     EDI Trn: 1577731510Tc | 143.31 |
| 06/10 | Chips Credit Via: Citibank N.A./0008 B/O: 1/Fantastico Comic S DE RI DE Cv 3/Mx/Benito Juarez Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/0000218070801086467 3/Mx/Benito Juarez Ogb=Banco Nacion AL DE Mexico S.A. Mexico Mexico Mx Bbi=/Acc/████████641000555 1/Dia  Ssn: 00498080 Trn: 0123613161Fc YOUR REF:  NOTPROVIDED | 9,067.49 |
| 06/10 | Book Transfer Credit B/O:  Australia And New Zealand Banking Richmond Vic Australia 3121 - Au Org:/Cust/Au/Anzb/Mdz237578 1/Kings Corporation Pty Ltd T/As Ogb: Australia And New Zealand Banking Vostro Accounts Mgmt Ref: Payment For Invoices Dated 7th-8th May 2025. Accounts 90124, 92124 And 90124A./Chgs/USD10,00/Ocmt/USD5522, 43/ Trn: 2148078160Js YOUR REF:  SWF OF 25/06/09 | 5,512.43 |
| 06/10 | Chips Credit Via: Citibank N.A./0008 B/O: Minotaur (Entertainment) Pty Ltd Ataustralia Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/0831256298897677768490 462 Australia Ogb=National Australi A Bank Limited Melbourne Australia Au Obi=/Uri/Minotaur Entertainment 90115 B Ssn: 00371768 Trn: 0093672161Fc YOUR REF:  NOTPROVIDED | 5,406.80 |
| 06/10 | Book Transfer Credit B/O:  Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120029239167 All Star Comics Melbourne Pty Ltd 5 Ref: 2130722007C Trn: 0563800161Jo YOUR REF:  CAP OF 25/06/10 | 4,699.09 |
| 06/10 | Book Transfer Credit B/O:  Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/Ch-2572154 1/Comics R Us Pty Ltd T/A Comics Ogb: Convera Uk Limited Alphabeta Building Ref:/Roc/Antr4346992/1/Uri/Tradetraderelated Account 90109/Ocmt/USD3819,1/ Trn: 2146931160Js YOUR REF:  SWF OF 25/06/09 | 3,819.10 |
| 06/10 | Book Transfer Credit B/O:  Dnb Norway Norway No Org:/No4315067980430 Outland As Ogb: Dnb Dnb Nor Bank Asa Ref: Cinv/250519-Outland-90121/Ocmt/USD3272,57/ Trn: 2071329161Js YOUR REF:  SWF OF 25/06/10 | 3,272.57 |
| 06/10 | Book Transfer Credit B/O:  United Overseas Bank Ltd Singapore Singapore 04862-4 Sg Org:/1473019634 Absolute Comics Pte Ltd Ref: 2 And 8 May Invoices/Fullpay/ Trn: 5554387161Fs YOUR REF:  SWF OF 25/06/10 | 2,152.84 |
| 06/10 | Book Transfer Credit B/O:  Nordea Bank Abp, Filial I Sverige Stockholm Sweden Se-105 71 Se Org:/Se4595000099602601072438 Seriezonen Ab Ogb: Nordea Bank Abp, Filial I Sverige Batul Hirji Kilabergsvagen 8 5th FL Ref: Invoice 250509 09084016/Chgs/USD9,00/Ocmt/USD1512,89/ Trn: 2035598156Js YOUR REF:  SWF OF 25/06/05 | 1,503.89 |
| 06/10 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Gamma Rays Comics Via Wise Ref: 1369709616-08162506 Info: Text-lid: 20250610021000021P1Brjpc06160221204 Recd: 21:36:03 Trn: 1615912161Ge Bref: 9A855C5B-4Fb3-4D20-B4BB-83241E1F7Ee YOUR REF:  1369709616-08162506 | 1,008.28 |
| 06/10 | Lockbox No: 22023 For 45 Items At 16:00 5 Trn: 2500564161Lb | 45,364.04 |



May 31, 2025 through June 30, 2025
**Account Number:** ████████0555

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 06/10 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250609 CO Entry Descr:186002    Sec:CCD    Trace#:242071759255892 Eed:250610 Ind ID:ACH-0609-F9F9C        Ind Name:Diamond Comic Distribu Trn: 1619255892Tc | 143,015.53 |
| 06/10 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250610 CO Entry Descr:Deposit    Sec:CCD    Trace#:021000029255896 Eed:250610 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 1619255896Tc | 17,609.20 |
| 06/10 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:060925 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071756874269 Eed:250610   Ind ID:V40931 - 000001        Ind Name:Diamond Comic Dist.Sta Trn: 1606874269Tc | 16,803.95 |
| 06/10 | Orig CO Name:Discount Comic B        Orig ID:9200502235 Desc Date:250610 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000026874276 Eed:250610   Ind ID:11175818154        Ind Name:Diamond Comic Distribu    Document 480907 Trn: 1606874276Tc | 15,488.80 |
| 06/10 | Orig CO Name:Coliseum of Comi        Orig ID:Bizedp   Desc Date:060925 CO Entry Descr:Deposit  Sec:CCD    Trace#:091000016874271 Eed:250610 Ind ID:Dpaaafws3X        Ind Name:Diamond Comic Distribu Coliseum of Comics 506110                Wfb Directpay Trn: 1606874271Tc | 2,673.89 |
| 06/10 | Orig CO Name:Square Inc        Orig ID:O800429876 Desc Date:250610 CO Entry Descr:Zonecomicssec:CCD    Trace#:091000019255894 Eed:250610   Ind ID:T3Bjtahfpf1Zwcb        Ind Name:Diamond Comic Distribu                T2163443 Trn: 1619255894Tc | 1,000.00 |
| 06/10 | Orig CO Name:Target Plus Part        Orig ID:1800948598 Desc Date:        CO Entry Descr:Target Plusec:CCD    Trace#:091000016874274 Eed:250610 Ind ID:St-A7R9X8Z7Z9Z3        Ind Name:Diamond Comic Distribu Trn: 1606874274Tc | 110.22 |
| 06/11 | Book Transfer Credit B/O: Royal Bank of Canada Payment Centertoronto On Canada M5V2Y-1 CA Org:/030514002978 9472-3970 Quebec Inc Ref:/Chgs/USD0,/Chgs/USD20,00/Ocmt/USD7709,67/ Trn: 3183456162Fs YOUR REF:  SWF OF 25/06/11 | 7,689.67 |
| 06/11 | Chips Credit Via: Citibank N.A./0008 B/O: 1/Hartmut Moche 3/DE/42349 Wuppertal Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/DE6633050000000072067 2 3/DE/42349 Wuppertal Ogb=Stadtspa Rkasse Wuppertal Wuppertal Germany 42103- DE Obi=/Uri/Invoices _02,05, 2025.05,05,202 Ssn: 00196249 Trn: 0049574162Fc YOUR REF:  NOTPROVIDED | 4,202.79 |
| 06/11 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/Se5690200000090602958822 Serieborsen Ab Ogb: Lansforsakringar Bank Ab Tegeluddsvagen 11 - 13 Ref:/Roc/Not.Provided/Uri/Apply To 506300/Ocmt/USD4023,02/ Trn: 2066696162Js YOUR REF:  SWF OF 25/06/11 | 4,023.02 |
| 06/11 | Chips Credit Via: Citibank N.A./0008 B/O: Mekanik B.V.B.A. Antwerp Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████ ████6410 Org=/Be30926153275411 Antw Erp Ogb=Ebury Partners Uk Ltd Londo N United Kingdom Gb Obi=/Uri/20255 12 Bbi=/Chgs/USD0,00/Ocmt/USD868,66/ Ssn: 00335603 Trn: 0083176162Fc YOUR REF:  PI5212987 | 868.66 |
| 06/11 | Book Transfer Credit B/O: Tasman Foreign Exchange Pty Ltd Sydney Australia 2000 - Au Org:/183893 Impact Retail Pty Ltd Ref: Impact Retail Pty Ltd 92645 250522-09282772 Trn: 0124200162Jo YOUR REF:  670166 | 239.46 |
| 06/11 | Lockbox No: 22023 For 25 Items At 16:00 5 Trn: 2502103162Lb | 24,491.44 |



May 31, 2025 through June 30, 2025
Account Number: ███████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/11 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250610 CO Entry Descr:186002    Sec:CCD    Trace#:242071753177071 Eed:250611 Ind ID:ACH-0610-6A746          Ind Name:Diamond Comic Distribu Trn: 1613177071Tc | 20,962.53 |
| 06/11 | Orig CO Name:UPS-Capital          Orig ID:2362407381 Desc Date:061025 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071753177065 Eed:250611   Ind ID:V40931 - 000001          Ind Name:Diamond Comic Dist.Sta Trn: 1613177065Tc | 12,906.33 |
| 06/11 | Orig CO Name:Te Traemos Inc       Orig ID:S941687665 Desc Date:250611 CO Entry Descr:Sender   Sec:CTX   Trace#:113000023415986 Eed:250611 Ind ID:796239044          Ind Name:0000Diamond Comic Di Onlne Trnsfr88871070 Trn: 1623415986Tc | 3,132.31 |
| 06/11 | Orig CO Name:US Exports Incor      Orig ID:S941687665 Desc Date:250611 CO Entry Descr:Sender   Sec:CTX   Trace#:113000023415988 Eed:250611 Ind ID:796231320          Ind Name:0000Diamond Comic Di Onlne Trnsfr88871070 Trn: 1623415988Tc | 2,500.00 |
| 06/11 | Orig CO Name:Archonia          Orig ID:1204895317 Desc Date:          CO Entry Descr:Bill.Com  Sec:CCD   Trace#:021000023177073 Eed:250611  Ind ID:015Hnjvovziyv6X          Ind Name:Diamond Comic Distribu Archonia Bill.Com 015Hnjvov Ziyv6X Acct 91655 - Inv 250528-0814 4912 Trn: 1613177073Tc | 1,712.57 |
| 06/11 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250610 CO Entry Descr:Settlementsec:CCD    Trace#:091000013177069 Eed:250611 Ind ID:1199200593          Ind Name:Diamond Comi1199200593 Payment Date  25162 Trn: 1613177069Tc | 1,103.22 |
| 06/11 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250611 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000023415990 Eed:250611 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 1623415990Tc | 109.48 |
| 06/11 | Orig CO Name:Ross Store Inc.       Orig ID:2941390387 Desc Date:          CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000013177067 Eed:250611 Ind ID:0000195736          Ind Name:Diamond Comic Distribu EDI Trn: 1613177067Tc | 66.50 |
| 06/11 | Orig CO Name:3Rd Universe Con      Orig ID:9200502235 Desc Date:250611 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000023177076 Eed:250611   Ind ID:11174699162          Ind Name:Diamond Comic Distribu    506110 Trn: 1613177076Tc | 21.95 |
| 06/12 | Chips Credit Via: Deutsche Bank Ag/0378 B/O: 1/Heo Gmbh 3/DE/Herxheim 76863 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-███████6410 Org=/DE6667270003003868470 0 3/DE/Herxheim 76863 Ogb=/Bl672700 03 Deutdesm672 Obi=/Uri/Kd 746 Rnr 357468 Datum 10.01. 2025Betrag 14.0 25,00 Kto. 71445  Ssn: 00028832 Trn: 0004077163Fc YOUR REF:  03PR250610763545 | 14,004.00 |
| 06/12 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O: Booktopia Direct Pty Ltd th Nsw 2136 Australia Ref: Chase Nyc/Ctr/Bnf=Diamond Comic Distributors, Inc. Hunt Valley MD 2103 0- US/Ac-███████6410 Rfb=33377019- 3 Bbi=/Chgs/USD0,00/Chgs/USD0,00/Oc MT/USD6694,65/ Imad: 0612B6B7Hu3R003180 Trn: 0081191163Ff YOUR REF:  33377019-3 | 6,694.65 |
| 06/12 | Book Transfer Credit B/O: Firstrand Bank Ltd Head Office Incljohannesburg South Africa 2000 Za Org=/62091470345 1/Smallville Comics Cc Ogb: Firstrand Bank Ltd Head Office Incifloor 2,4 First Place Bankcity Ref:/Roc/SD3Gr72735Scmxn1/Uri/Smallville Comics/Chgs/USD20,00/Ocmt/USD648, 49/Acc/Benefres/US Trn: 2091772163Js YOUR REF:  SWF OF 25/06/12 | 628.49 |



May 31, 2025 through June 30, 2025

Account Number: ██████████0555

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/12 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Bnf-Black Dog Comics Ohg Via Wise Ref: 1371537605-90038 Info: Text- Iid: 20250612021000021P1Brjpc06160045142 Recd: 06:07:56 Trn: 0306122163Ge Bref: Fd38F6Ee-2151-4Ec5-Af4D-560Fd429C49 YOUR REF: 1371537605-90038 | 572.33 |
| 06/12 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 1/Bonner Comic Laden Gmbh 3/DE/53111 Bonn Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-██████6410 Org=/DE7037050198001900320 1 3/DE/53111 Bonn Ogb=Sparkasse Koe Lnbonn 50667 Cologne, Germany Obi=/Uri/Acc.90813,,Gc F608*250515,, Ssn: 00095347 Trn: 0022730163Fc YOUR REF: 250610101A000261 | 344.95 |
| 06/12 | Lockbox No: 22023 For 9 Items At 16:00 5 Trn: 2503267163Lb | 11,615.16 |
| 06/12 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:250612 CO Entry Descr:Deposit Sec:CCD Trace#:021000020934756 Eed:250612 Ind ID:6406596 Ind Name:Diamond Comic Distribu Trn: 1630934756Tc | 337,766.80 |
| 06/12 | Orig CO Name:Bigbadtoystore I Orig ID:9860975329 Desc Date: CO Entry Descr:ACH Paymensec:CCD Trace#:091400170792408 Eed:250612 Ind ID:6742939 Ind Name:Diamond Comics Distrib 60525 Trn: 1620792408Tc | 250,000.00 |
| 06/12 | Orig CO Name:Forte Orig ID:5330903620 Desc Date:250611 CO Entry Descr:186002 Sec:CCD Trace#:242071750792411 Eed:250612 Ind ID:ACH-0611-93D4E Ind Name:Diamond Comic Distribu Trn: 1620792411Tc | 30,264.96 |
| 06/12 | Orig CO Name:UPS-Capital Orig ID:2362407381 Desc Date:061125 CO Entry Descr:Cod Pymts Sec:CCD Trace#:242071750792413 Eed:250612 Ind ID:V40931 - 000032 Ind Name:Diamond Comics Trn: 1620792413Tc | 15,638.55 |
| 06/12 | Orig CO Name:The Comic Shop Orig ID:396779-A Desc Date: CO Entry Descr:Vendor Sec:CTX Trace#:325272020934754 Eed:250612 Ind ID:2023-001 Ind Name:0000Diamond Comic Trn: 1630934754Tc | 1,674.46 |
| 06/13 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Bnf-Worlds End Comics Via Wise Ref: 1373491540-91060 Info: Text- Iid: 20250613021000021P1Brjpc02640188894 Recd: 11:33:59 Trn: 0692102164GA Bref: C94Cf1F4-3821-4E22-94E0-7C3560Eefd5 YOUR REF: 1373491540-91060 | 8,286.82 |
| 06/13 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Bnf-Worlds End Comics Via Wise Ref: 1373494331-Worlds En Info: Text- Iid: 20250613021000021P1Brjpc02640122461 Recd: 11:36:12 Trn: 0750842164Ge Bref: Fe10F529-5A38-4467-8A55-F93E859D985 YOUR REF: 1373494331-WORLDS EN | 6,285.89 |
| 06/13 | Book Transfer Credit B/O: Abn Amro Bank N V Head Office Amsterdam Netherlands 1000 -Ea Nl Org:/Nl29Abna0503019534 1/C.J.T. Kuijpers Ogb: Abn Amro Bank N V Head Office Foppingadree F 22 P O B 283 Ref:/Roc/Ec5164I4Emm3Zu00/Uri/Account: 91278/Ocmt/USD1679,3/ Trn: 2054300164Js YOUR REF: SWF OF 25/06/13 | 1,679.30 |
| 06/13 | Chips Credit Via: UBS Ag Stamford Branch/0799 B/O: Buchzentrum Ag (Bz) Ch 4614 Haegendorf Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-██████6410 Org=/Ch17002612616921946OR Ch 4614 Haegendorf Ogb=UBS Switzer Land Ag Zurich Switzerland 8001 - C H Obi=/Uri/444193, 594197, 594212, 5941 Ssn: 00014140 Trn: 0002780164Fc YOUR REF: KZA01111321-564+ | 1,004.56 |



May 31, 2025 through June 30, 2025

**Account Number:** ██████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/13 | Chips Credit Via: Deutsche Bank Ag/0378 B/O: 1/Armin Stroemmer 3/DE/Hamburg 20146 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-██████6410 Org=/DE702001002009665312 0 8 3/DE/Hamburg 20146 Ogb=Deutsche B Ank Ag-Postbank Branch (F Bonn Germ Any 60325- DE Obi=/Uri/Invoice 2506 12-0802132 Ssn: 00331078 Trn: 0085041164Fc YOUR REF:  CEUKD8539831EMSO | 634.56 |
| 06/13 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/Ch-5186332 1/2139766 Ontario Inc. Dba Heroes C Ogb: Convera Uk Limited Alphabeta Building Ref:/Roc/Cntr2369774/1/Uri/250604-08330432/Ocmt/USD295,45/ Trn: 2154253164Js YOUR REF:  SWF OF 25/06/13 | 295.45 |
| 06/13 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/Ch-5186332 1/2139766 Ontario Inc. Dba Heroes C Ogb: Convera Uk Limited Alphabeta Building Ref:/Roc/Cntr2369773/1/Uri/250605-08433819/Ocmt/USD28,26/ Trn: 2149441164Js YOUR REF:  SWF OF 25/06/13 | 28.26 |
| 06/13 | Lockbox No: 22023 For 34 Items At 16:00 5 Trn: 2500679164Lb | 67,156.15 |
| 06/13 | Orig CO Name:Gamestop Texas,      Orig ID:1255811000 Desc Date:250613 CO Entry Descr:Payments  Sec:CCD    Trace#:021000029756991 Eed:250613  Ind ID:2000231309        Ind Name:Diamond Comic Distribu    Nte*Zzz*Rmrei0020002114\ Trn: 1639756991Tc | 109,006.80 |
| 06/13 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250612 CO Entry Descr:186002   Sec:CCD   Trace#:242071752985634 Eed:250613 Ind ID:ACH-0612-581E7          Ind Name:Diamond Comic Distribu Trn: 1642985634Tc | 85,169.63 |
| 06/13 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250612 CO Entry Descr:Settlementsec:CCD    Trace#:091000019756989 Eed:250613 Ind ID:1199200593          Ind Name:Diamond Comi1199200593 Payment Date  25164 Trn: 1639756989Tc | 29,190.52 |
| 06/13 | Orig CO Name:UPS-Capital      Orig ID:2362407381 Desc Date:061225 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071759756987 Eed:250613  Ind ID:V40931 - 000002      Ind Name:Diamond Comics Trn: 1639756987Tc | 16,083.30 |
| 06/13 | Orig CO Name:Hot Topic      Orig ID:3770198182 Desc Date:     CO Entry Descr:Ap Paymentsec:PPD    Trace#:091000019756985 Eed:250613 Ind ID:1  -  10088        Ind Name:Diamond Comics Distrib Trn: 1639756985Tc | 2,304.00 |
| 06/13 | Orig CO Name:Intercomic 36 Ag      Orig ID:3133440076 Desc Date:     CO Entry Descr:Payment  Sec:CCD    Trace#:091000012985636 Eed:250613 Ind ID:Zntr3108927/2      Ind Name:Diamond Comic Distribu Trn: 1642985636Tc | 1,078.18 |
| 06/13 | Orig CO Name:M Comics LLC        Orig ID:1661042025 Desc Date:250613 CO Entry Descr:Invoice  Sec:CCD    Trace#:221571479756980 Eed:250613 Ind ID:Diamond Comics      Ind Name:Jp Morgan Chase Bank Invoice Payment              8892001107 Trn: 1639756980Tc | 875.67 |
| 06/13 | Orig CO Name:Crunchyroll, LLC      Orig ID:9309882002 Desc Date:250613 CO Entry Descr:Payment  Sec:CCD    Trace#:021000029756983 Eed:250613  Ind ID:304          Ind Name:Diamond Comic Distribu Trn: 1639756983Tc | 70.66 |



May 31, 2025 through June 30, 2025

**Account Number:** ███████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/16 | Chips Credit Via: Barclays Bank Plc/0257 B/O: Diamond Comic Distributors Ndon/Gb Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-███████410 Org=/20573088973122 Ndon/G B Ogb=Barclays Bank Plc London Bbi=/Ocmt/USD117214,52/ Ssn: 00313211 Trn: 0076283167Fc YOUR REF:  PET586509167 | 117,214.52 |
| 06/16 | Fedwire Credit Via: Mountain America Fcu/324079555 B/O: Gamelyn Games Ll Queen Creek AZ 85142 USA Ref: Chase Nyc/Ctr/Bnf=Diamond Comic Distributors, Inc. Hunt Valley MD 2103 0- US/███████6410 Rfb=O/B Mtn A M CU Sl Obi=Prps:Shipping Otb:Gamel Yn Games Apr IL 2025 Invoice 000225 Imad: 0616Qmgft004001594 Trn: 1275901167Ff YOUR REF:  O/B MTN AM CU SL | 15,093.60 |
| 06/16 | Fedwire Credit Via: Mountain America Fcu/324079555 B/O: Gamelyn Games Ll Queen Creek AZ 85142 USA Ref: Chase Nyc/Ctr/Bnf=Diamond Comic Distributors, Inc. Hunt Valley MD 2103 0- US/Ac███████6410 Rfb=O/B Mtn A M CU Sl Obi=Prps:Shipping Otb:Gamel Yn Games May Invoice 000238 Imad: 0616Qmgft006001589 Trn: 1275981167Ff YOUR REF:  O/B MTN AM CU SL | 10,541.49 |
| 06/16 | Book Transfer Credit B/O: Banco Santander, Sa Boadilla Del Monte Spain 28660 Es Org:/Es5500491883352310375041 Gigamesh Fantasia Y Ciencia Ficcion Ogb: Banco Santander, Sa Ciudad Grupo Santander Ref:/Roc/1883696010401126/Uri/Gigamesh May25 Acc. 90289-90347 Publ Merch./Chgs/USD46,00/Ocmt/USD8386,61/ Trn: 2107627164Js YOUR REF:  SWF OF 25/06/13 | 8,340.61 |
| 06/16 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06500410411604 Dynamic Duo Comics Pty Ltd Ref: Supplier Invoice Inv 506180/Ocmt/USD2040,83/ Trn: 3349652167Fs YOUR REF:  SWF OF 25/06/16 | 2,040.83 |
| 06/16 | Chips Credit Via: Sumitomo Mitsui Banking Corporation/0967 B/O: Ampus,Inc. 0089-07341266 4-29-5 Japan Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-███████6410 Org=/0089-07341266 Japan O Gb=/895002 Smbcjpjt Obi=/Uri/Accoun T No.65734 Purpose:Toys. Bbi=/Ocmt/USD2020,53/ Ssn: 00410454 Trn: 0097307167Fc YOUR REF:  150250616MT02279 | 2,020.53 |
| 06/16 | Chips Credit Via: Hsbc Bank USA, N.A./0108 B/O: Abc Marketing Agency Limited Ong Kin,Hong Kong Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/███████6410 Org=/026441402838 Ong Kin, Hong Kong Ogb=Hongkong And Shanghai Banking Corpo Hong Kong Hong Kong Hk Obi=/Uri/Account No. 93108, Sett Ssn: 00190732 Trn: 0046857167Fc YOUR REF:  NOTPROVIDED | 1,225.24 |
| 06/16 | Book Transfer Credit B/O: Tasman Foreign Exchange Pty Ltd Sydney Australia 2000 - Au Org:/183893 Impact Retail Pty Ltd Ref: Impact Retail Pty Ltd 92645 250530-08162506 Trn: 1227000167Jo YOUR REF:  670628 | 904.49 |
| 06/16 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Conglomo Kft Via Wise Ref: 1376762306-90893 Info: Text-  Iid: 20250616021000021P1Brjpc03600091381 Recd: 11:52:33 Trn: 0506122167Ge Bref: 462DC5A0-494E-4C36-Ad87-Ba1645A2B66 YOUR REF:  1376762306-90893 | 757.66 |
| 06/16 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120044800812 Joseph Italiano And Peter M Hughes Trn: 0840600167Jo YOUR REF:  CAP OF 25/06/16 | 751.51 |
| 06/16 | Book Transfer Credit B/O: Bank of China Hong Kong Ltd West Kowloon Hong Kong Hk Org:/01287592591152 Eslite Culture Hong Kong Limited Ref: Sender's Add : Room C, 12/F, Dragonindustrial Building, 93 King Lam St Reet Cheung Sha Wan, Kowloon/Chgs/U SD21,00/ Trn: 5363517167Fs YOUR REF:  SWF OF 25/06/16 | 181.40 |



May 31, 2025 through June 30, 2025

**Account Number:** ███████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/16 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Greenlight Comics Pty Ltd Via Wise Ref: 1376176291-92526 Info: Text-Iid: 20250616021000021P1Brjpc03600000783 Recd: 05:31:45 Trn: 1578032166Gb Bref: 73Edaceb-D332-4091-B244-640Cfb13Fa4 YOUR REF: 1376176291-92526 | 60.95 |
| 06/16 | Lockbox No: 22023 For 82 Items At 16:00 5 Trn: 2502330167Lb | 52,497.75 |
| 06/16 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250613 CO Entry Descr:186002    Sec:CCD    Trace#:242071757115457 Eed:250616 Ind ID:ACH-0613-447Ac        Ind Name:Diamond Comic Distribu Trn: 1647115457Tc | 60,801.39 |
| 06/16 | Orig CO Name:Amazon.CA5528060      Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000018234931 Eed:250616  Ind ID:Fcs002952081682        Ind Name:Diamond Comic Distribu                        EDI Trn: 1678234931Tc | 17,659.06 |
| 06/16 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:061325 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071757115455 Eed:250616  Ind ID:V40931 - 000002        Ind Name:Diamond Comics Trn: 1647115455Tc | 17,169.85 |
| 06/16 | Orig CO Name:Amazon.Com Servi      Orig ID:9000012712 Desc Date:250616 CO Entry Descr:Payments  Sec:CCD Trace#:021000028234935 Eed:250616  Ind ID:Fcs002952630672 Ind Name:Diamond Comic Distribu Trn: 1678234935Tc | 16,748.39 |
| 06/16 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250616 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000028234933 Eed:250616 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 1678234933Tc | 4,505.83 |
| 06/16 | Orig CO Name:Coliseum of Comi      Orig ID:Bizedp    Desc Date:061325 CO Entry Descr:Deposit  Sec:CCD    Trace#:091000017115465 Eed:250616 Ind ID:Dpaaaf2Tpq        Ind Name:Diamond Comic Distribu Coliseum 506180 506250 507020                        Wfb Directpay Trn: 1647115465Tc | 3,153.71 |
| 06/16 | Orig CO Name:Vintage Stock        Orig ID:1431571679 Desc Date:250613 CO Entry Descr:Paymentjnlsec:CCD    Trace#:101006697115453 Eed:250616 Ind ID:V000088        Ind Name:Diamond Comic Dist., Trn: 1647115453Tc | 2,990.53 |
| 06/16 | Orig CO Name:Hour Loop Inc        Orig ID:9186939000 Desc Date:        CO Entry Descr:41533    Sec:CCD    Trace#:074920905408785 Eed:250616   Ind ID:        Ind Name:Diamond Comic Distribu    Hour Loop Inc Paying Bill 41533 Via  Ramp Trn: 1675408785Tc | 1,727.28 |
| 06/16 | Orig CO Name:Square Inc        Orig ID:O800429876 Desc Date:250614 CO Entry Descr:Zonecomicssec:CCD    Trace#:091000018234928 Eed:250616   Ind ID:T3D0Gymrrkbtyfr        Ind Name:Diamond Comic Distribu                        T2164065 Trn: 1678234928Tc | 1,410.48 |
| 06/16 | Orig CO Name:Advanced Primate      Orig ID:9200502235 Desc Date:250616 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000027115462 Eed:250616   Ind ID:11176475150        Ind Name:Diamond Comics Distrib    Inv 000169 Trn: 1647115462Tc | 1,324.13 |
| 06/16 | Orig CO Name:Square Inc        Orig ID:O800429876 Desc Date:250616 CO Entry Descr:Zonecomicssec:CCD    Trace#:091000018234926 Eed:250616  Ind ID:T3Jw4951M52E802        Ind Name:Diamond Comic Distribu                        T2164223 Trn: 1678234926Tc | 1,176.75 |



May 31, 2025 through June 30, 2025

**Account Number:** ▮▮▮▮▮▮▮0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/16 | Orig CO Name:Bookmarks        Orig ID:1204895317 Desc Date:     CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000027115459 Eed:250616  Ind ID:015Bifqmsdj6Cpb          Ind Name:Diamond Comic Distribu Bookmarks Bill.Com 015Bifqms Dj6Cpb Inv Account 24468- 6.10.25 S Tatement Trn: 1647115459Tc | 104.51 |
| 06/16 | Orig CO Name:Square Inc        Orig ID:O800429876 Desc Date:250614 CO Entry Descr:Zonecomicssec:CCD    Trace#:091000018234929 Eed:250616  Ind ID:T37Dy4Hhd8C7Rhp          Ind Name:Diamond Comic Distribu                                  T2164065 Trn: 1678234929Tc | 79.67 |
| 06/17 | Chips Credit Via: Hsbc Bank USA, N.A./0108 B/O: Minh Quoc Truong Chau Thi Diem Do Mb CA R2X1B4 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-▮▮▮▮▮▮6410 Org=/05771997745 Mb CA R2X 1B4 Ogb=Bank of Montreal Montreal H 2Y1L6 Canada CA Obi=/Uri/13269 - MA Y 21-Jun 2 2025 - 50 6040Amount 8 Ssn: 00417469 Trn: 0104146168Fc YOUR REF: OP057786909 | 8,271.93 |
| 06/17 | Chips Credit Via: Citibank N.A./0008 B/O: Minotaur (Entertainment) Pty Ltd Ataustralia Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-▮▮▮▮▮▮6410 Org=/08312562988976776 8490 462 Australia Ogb=National Australi A Bank Limited Melbourne Australia Au Obi=/Uri/Minotaur Entertainment 90115 B Ssn: 00355124 Trn: 0089426168Fc YOUR REF: NOTPROVIDED | 5,848.30 |
| 06/17 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120029239167 All Star Comics Melbourne Pty Ltd 5 Ref: 2130722007C Trn: 0132000168Jo YOUR REF: CAP OF 25/06/17 | 4,699.09 |
| 06/17 | Book Transfer Credit B/O: Australia And New Zealand Banking Richmond Vic Australia 3121 - Au Org:/Cust/Au/Anzb/Mdz237578 1/Kings Corporation Pty Ltd T/As Ogb: Australia And New Zealand Banking Vostro Accounts Mgmt Ref: Payment For Invoices And Credits Dated 13th-15th May 2025. Accounts 90 124, 92124 And 90124A./Chgs/USD10,0 0/Ocmt Trn: 2169579167Js YOUR REF: SWF OF 25/06/16 | 3,109.10 |
| 06/17 | Book Transfer Credit B/O: Australia And New Zealand Banking Richmond Vic Australia 3121 - Au Org:/Cust/Au/Anzb/Mdz237578 1/Kings Corporation Pty Ltd T/As Ogb: Australia And New Zealand Banking Vostro Accounts Mgmt Ref: Payment For Invoices And Credits Dated 21St-22ND May 2025. Accounts 90 124, 92124 And 90124A./Chgs/USD10,0 0/Ocmt Trn: 2169599167Js YOUR REF: SWF OF 25/06/16 | 1,828.68 |
| 06/17 | Book Transfer Credit B/O: United Overseas Bank Ltd Singapore Singapore 04862-4 Sg Org:/3873008944 G And B Comic Online Supermart Ref: Payment For G And B Comic Online Supermart For A/C 92029/Fullpay/ Trn: 1688723168Fs YOUR REF: SWF OF 25/06/17 | 1,068.79 |
| 06/17 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120044800812 Joseph Italiano And Peter M Hughes Trn: 4069200168Jo YOUR REF: CAP OF 25/06/17 | 675.79 |
| 06/17 | Book Transfer Credit B/O: Hang Seng Bank Ltd Hong Kong Hong Kong Hk Org:/364097352001 Metro Comics Ogb: Hang Seng Bank Ltd Institutional Banking Dept Ref: Inv. No. 250530-08162506, 250604-08333411 And 250611-09055445 (90408)/Ocmt/USD608,3/ Trn: 2066239168Js YOUR REF: SWF OF 25/06/17 | 608.30 |



May 31, 2025 through June 30, 2025

**Account Number:** ████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/17 | Chips Credit Via: Bank of America, N.A./0959 B/O: Best Eastern Spg 150 Kg Kiulap Brunei Darussalam Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/███████6410 Org=/0200110294268 Spg 150 Kg Kiulap Brunei Darussalam Ogb=Ba Iduri Bank Berhad Bandar Seri Begaw An Ba1511 Obi=/Uri/Rfb/Merchan Ssn: 00077147 Trn: 0019328168Fc YOUR REF:  MERCHANDISE IMPO | 287.55 |
| 06/17 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06700010871181 Schwartz Family Holdings Pty Ltd Ref: 91493/Ocmt/USD13,35/ Trn: 7060037168Fs YOUR REF:  SWF OF 25/06/17 | 13.35 |
| 06/17 | Lockbox No: 22023 For 19 Items At 16:00 5 Trn: 2502242168Lb | 40,859.90 |
| 06/17 | Orig CO Name:Bigbadtoystore I     Orig ID:9860975329 Desc Date:     CO Entry Descr:ACH Paymensec:CCD    Trace#:091400174635870 Eed:250617 Ind ID:6750540          Ind Name:Diamond Comics Distrib    694184 715697 Trn: 1674635870Tc | 199,113.55 |
| 06/17 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250616 CO Entry Descr:186002    Sec:CCD    Trace#:242071751869476 Eed:250617 Ind ID:ACH-0616-D8Feb          Ind Name:Diamond Comic Distribu Trn: 1681869476Tc | 144,102.57 |
| 06/17 | Orig CO Name:UPS-Capital       Orig ID:2362407381 Desc Date:061625 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071754635873 Eed:250617  Ind ID:V40931 - 000002        Ind Name:Diamond Comics Trn: 1674635873Tc | 27,799.74 |
| 06/17 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:250617 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000021869480 Eed:250617 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 1681869480Tc | 5,826.81 |
| 06/17 | Orig CO Name:Newbury Comics       Orig ID:1042744540 Desc Date: CO Entry Descr:Payments Sec:CCD    Trace#:051000014635875 Eed:250617   Ind ID:30000          Ind Name:Diamond Comics Nte*Vendor Payment\ Trn: 1674635875Tc | 3,146.34 |
| 06/17 | Orig CO Name:Amazon.CA5531054     Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000014635878 Eed:250617   Ind ID:Fcs002954719622        Ind Name:Diamond Comic Distribu          EDI Trn: 1674635878Tc | 56.75 |
| 06/17 | Orig CO Name:Amazon.Com Servi     Orig ID:9000012712 Desc Date:250615 CO Entry Descr:Payments  Sec:CCD Trace#:021000026292613 Eed:250617   Ind ID:Fcs002955968912 Ind Name:Diamond Comic Distribu Trn: 1686292613Tc | 56.55 |
| 06/17 | Orig CO Name:Target Plus Part     Orig ID:4270465600 Desc Date:     CO Entry Descr:Target Plusec:CCD    Trace#:111000021869478 Eed:250617 Ind ID:St-F7D9F8M9H1L0          Ind Name:Diamond Comic Distribu Trn: 1681869478Tc | 38.22 |
| 06/18 | Chips Credit Via: Citibank N.A./0008 B/O: 1/Fantastico Comic S DE RI DE Cv 3/Mx/Benito Juarez Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-███████6410 Org=/00002180700801086467 3/Mx/Benito Juarez Ogb=Banco Nacion AL DE Mexico S.A. Mexico Mexico Mx Bbi=/Acc/████████641000555 1/Dia  Ssn: 00550578 Trn: 0134436169Fc YOUR REF:  NOTPROVIDED | 7,034.93 |



May 31, 2025 through June 30, 2025
**Account Number:** ███████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/18 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: 1/Modern Graphics Buchhandel Berlin3/DE/10999 Berlin Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/DE9710050000067002095 8 3/DE/10999 Berlin Ogb=Landesbank Berlin Ag 10178 Berlin, Germany Obi =/Uri/250509-09084016.... Ssn: 00045448 Trn: 0008466169Fc YOUR REF: 250616093A000077 | 3,761.71 |
| 06/18 | Book Transfer Credit B/O: Commerzbank Aktiengesellschaft Frankfurt Am Main Germany 60311- DE Org:/DE89760400610570022400 1/Ultra Comix Gmbh Ogb: Commerzbank Ag Ness 7-9 Ref: Mg0990 04/17/25 04/18/25 04/24/25 05/05/25 05/08/25 05/15/25 05/15/25 05/21/25 05/30/25 06/05/25 06/06/25/Chgs/USD25,00/ Trn: 2080230167Js YOUR REF: SWF OF 25/06/16 | 3,217.97 |
| 06/18 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/No4315067980430 Outland As Ogb: Dnb Dnb Nor Bank Asa Ref: Cinv/250530-Outland-90121/Ocmt/USD2198,33/ Trn: 2045928169Js YOUR REF: SWF OF 25/06/18 | 2,198.33 |
| 06/18 | Lockbox No: 22023 For 37 Items At 16:00 5 Trn: 2500533169Lb | 20,954.01 |
| 06/18 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250617 CO Entry Descr:186002    Sec:CCD    Trace#:242071757450226 Eed:250618 Ind ID:ACH-0617-B190B        Ind Name:Diamond Comic Distribu Trn: 1687450226Tc | 34,119.48 |
| 06/18 | Orig CO Name:Discount Comic B          Orig ID:9200502235 Desc Date:250618 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000027450238 Eed:250618  Ind ID:11176762055        Ind Name:Diamond Comic Distribu    Document 532126 Trn: 1687450238Tc | 23,835.11 |
| 06/18 | Orig CO Name:UPS-Capital          Orig ID:2362407381 Desc Date:061725 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071757450224 Eed:250618  Ind ID:V40931 - 000002        Ind Name:Diamond Comics Trn: 1687450224Tc | 18,891.14 |
| 06/18 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250618 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000028368637 Eed:250618 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 1698368637Tc | 5,604.79 |
| 06/18 | Orig CO Name:The Comic Shop          Orig ID:396779-A  Desc Date:    CO Entry Descr:Vendor    Sec:CTX    Trace#:325272028368635 Eed:250618  Ind ID:2023-001        Ind Name:0000Diamond Comic Trn: 1698368635Tc | 2,221.68 |
| 06/18 | Orig CO Name:Archonia          Orig ID:1204895317 Desc Date:    CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000027450232 Eed:250618  Ind ID:015Efmyyzujb6X8        Ind Name:Diamond Comic Distribu Archonia Bill.Com 015Efmyyz Ujb6X8 Acct 91655 - Inv 250604-0833 3411 Trn: 1687450232Tc | 642.39 |
| 06/18 | Orig CO Name:Wal-Mart Stores          Orig ID:4216028    Desc Date:250617 CO Entry Descr:851992177 Sec:CCD    Trace#:061120080881425 Eed:250618  Ind ID:366185064992869        Ind Name:Diamond Comic Distribu    Wal-Mart Stores, Inc Payment 4366185064992869 Trn: 1690881425Tc | 280.68 |
| 06/18 | Orig CO Name:Barr Credit          Orig ID:4860906481 Desc Date:250617 CO Entry Descr:Trustremitsec:CCD    Trace#:091000017450230 Eed:250618  Ind ID:2025-11(1)        Ind Name:Diamond Comic Distribu Trust Main Remit Trn: 1687450230Tc | 201.00 |
| 06/18 | Orig CO Name:Amazon.CA5533500          Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000017450228 Eed:250618  Ind ID:Fcs002956904002        Ind Name:Diamond Comic Distribu                    EDI Trn: 1687450228Tc | 44.75 |



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/18 | Orig CO Name:3Rd Universe Con    Orig ID:9200502235 Desc Date:250618 CO Entry Descr:ACH Pmt   Sec:CCD   Trace#:021000027450235 Eed:250618   Ind ID:11175785210          Ind Name:Diamond Comic Distribu    506180 Trn: 1687450235Tc | 23.83 |
| 06/20 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Pep Comics Bv Nl Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/▮▮▮▮6410 Org=/Nl35Ingb0000517952 Nl Ogb=ING Bank N V Amsterdam Netherl Ands Bv100-0 Nl Obi=/Uri/Pep Comics 90282 Invoices From 05222025 To 06 122025 USD 12242.44 Bbi=/C Ssn: 00275062 Trn: 0066216171Fc YOUR REF:  XX25061958722382 | 12,222.44 |
| 06/20 | Book Transfer Credit B/O: Firstrand Bank Ltd Head Office Incljohannesburg South Africa 2000 Za Org:/62091470345 1/Smallville Comics Cc Ogb: Firstrand Bank Ltd Head Office Incifloor 2,4 First Place Bankcity Ref:/Roc/SD3Gr9D755S5WV71/Uri/Smallville Comics/Chgs/USD20,00/Ocmt/USD3056 ,23/Acc/Benefres/US Trn: 2043279170Js YOUR REF:  SWF OF 25/06/19 | 3,036.23 |
| 06/20 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120029312200 Trading Cards Australia Pty. Ltd. 1 Ref: Invoice Date 06/05/2025 06/12/25 Trn: 1488000170Jo YOUR REF:  CAP OF 25/06/19 | 2,142.01 |
| 06/20 | Book Transfer Credit B/O: Abn Amro Bank N V Head Office Amsterdam Netherlands 1000 -Ea Nl Org:/Nl29Abna0503019534 1/C.J.T. Kuijpers Ogb: Abn Amro Bank N V Head Office Foppingadree F 22 P O B 283 Ref:/Roc/Ec5171M60C4P1F00/Uri/Account: 91278/Ocmt/USD1677,58/ Trn: 2108231171Js YOUR REF:  SWF OF 25/06/20 | 1,677.58 |
| 06/20 | Chips Credit Via: Bank of America, N.A./0959 B/O: Fantask A/S Dk-1453 Kobenhavn K Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-▮▮▮▮6410 Org=/Dk3730041 80095012 Dk -1453 Kobenhavn K Ogb=/006550253668 Dabadkkkxxx Obi=/Uri/Fantask A/S, Denmark, Acc 9008 6Invoice No.25060 5-08510825,2 Ssn: 00265125 Trn: 0061316171Fc YOUR REF:  2025061800257008 | 1,649.09 |
| 06/20 | Book Transfer Credit B/O: Pt Bank Central Asia Tbk Jakarta Indonesia 10310- ID Org:/7340366799 1/Kinokunia Bukindo Pt Ref: Diamond Comic USD 1,238.10 Invoice 333603 333604 333631 446447/Chgs/US D19,00/ Trn: 1877357171Fs YOUR REF:  SWF OF 25/06/20 | 1,219.10 |
| 06/20 | Chips Credit Via: Citibank N.A./0008 B/O: Mekanik B.V.B.A. Antwerp Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- ▮▮▮▮6410 Org=/Be30926153275411 Antw Erp Ogb=Ebury Partners Uk Ltd Londo N United Kingdom Gb Obi=/Uri/20503 19 Bbi=/Chgs/USD0,00/Ocmt/USD833,24/ Ssn: 00775801 Trn: 0189989171Fc YOUR REF:  PI5246181 | 833.24 |
| 06/20 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: Heroes For Sale Ltd New Zealand Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/▮▮▮▮6410 Org=/129455580 New Zealand Ogb=Ozforex Limited Sydney Austral IA Au Obi=/Uri/Heroes For Sale A C 90286* Bbi=/Ocmt/USD820,97/ Ssn: 00714465 Trn: 0175349171Fc YOUR REF:  6B65CD39-CDF0-4F | 820.97 |



May 31, 2025 through June 30, 2025

**Account Number:** ████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/20 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 1/Bonner Comic Laden Gmbh 3/DE/53111 Bonn Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/████████6410 Org=/DE7037050198001900320 1 3/DE/53111 Bonn Ogb=Sparkasse Koe Lnbonn 50667 Cologne, Germany Obi=/Uri/Acc.90813,,Gc F608*250521,, Ssn: 00002503 Trn: 0000512171Fc YOUR REF: 250617101A000082 | 520.74 |
| 06/20 | Book Transfer Credit B/O: Dbs Bank Ltd Singapore Singapore 01898-2 Sg Org:/1701858219 Hendy Santoso Ogb: Pt Bank Dbs Indonesia Gd Dbs Bank Tower Ciputra World Ref:/Roc/0603Ot0029791/Uri/2018 Gongzai Store 92361/Ocmt/USD66,/ Trn: 2052090170Js YOUR REF: SWF OF 25/06/19 | 66.00 |
| 06/20 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06317211235948 Mark Catania Ref: Supplier Invoice Dcd Acc92567 Big City Comics Invoice 2506040833411/O Cmt/USD51,19/ Trn: 5534513171Fs YOUR REF: SWF OF 25/06/20 | 51.19 |
| 06/20 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06317211235948 Mark Catania Ref: Supplier Invoice Dcd Acc92567 Big City Comics Invoice 25061109055445/O Cmt/USD22,38/ Trn: 2649797171Fs YOUR REF: SWF OF 25/06/20 | 22.38 |
| 06/20 | Lockbox No: 22023 For 48 Items At 16:00 5 Trn: 2503244171Lb | 41,967.40 |
| 06/20 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250620 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000020749884 Eed:250620 Ind ID:6406596      Ind Name:Diamond Comic Distribu Trn: 1710749884Tc | 106,897.39 |
| 06/20 | Orig CO Name:Forte      Orig ID:5330903620 Desc Date:250618 CO Entry Descr:186002   Sec:CCD   Trace#:242071756899405 Eed:250620 Ind ID:ACH-0618-693CD      Ind Name:Diamond Comic Distribu Trn: 1696899405Tc | 30,268.25 |
| 06/20 | Orig CO Name:Gamestop Texas,      Orig ID:1255811000 Desc Date:250620 CO Entry Descr:Payments Sec:CCD   Trace#:021000026899386 Eed:250620  Ind ID:2000231946      Ind Name:Diamond Comic Distribu    Nte*Zzz*Rmrei0020002114\ Trn: 1696899386Tc | 28,231.74 |
| 06/20 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:250619 CO Entry Descr:Settlementsec:CCD   Trace#:091000010749888 Eed:250620 Ind ID:1199200593      Ind Name:Diamond Comi1199200593 Payment Date  25171 Trn: 1710749888Tc | 26,833.95 |
| 06/20 | Orig CO Name:Newbury Comics     Orig ID:1042744540 Desc Date: CO Entry Descr:Payments  Sec:CCD   Trace#:051000016899393 Eed:250620  Ind ID:30000      Ind Name:Diamond Comics Nte*Vendor Payment\ Trn: 1696899393Tc | 21,418.67 |
| 06/20 | Orig CO Name:UPS-Capital     Orig ID:2362407381 Desc Date:061825 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071756899398 Eed:250620   Ind ID:V40931 - 000002      Ind Name:Diamond Comics Trn: 1696899398Tc | 12,337.54 |
| 06/20 | Orig CO Name:Paymentech     Orig ID:1020401225 Desc Date:250620 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000020749882 Eed:250620 Ind ID:6406596      Ind Name:Diamond Comic Distribu Trn: 1710749882Tc | 10,126.25 |
| 06/20 | Orig CO Name:Vintage Stock     Orig ID:1431571679 Desc Date:250619 CO Entry Descr:Paymentjnlsec:CCD   Trace#:101006693259697 Eed:250620 Ind ID:V000088      Ind Name:Diamond Comic Dist., Trn: 1713259697Tc | 5,069.07 |



May 31, 2025 through June 30, 2025

**Account Number:** ████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/20 | Orig CO Name:Rarewaves-USA IN    Orig ID:1820233691 Desc Date:250620 CO Entry Descr:Payment  Sec:CCD Trace#:022000026899400 Eed:250620  Ind ID:Diamond          Ind Name:Diamond Comic Dist  Ch Hdd252576V01Fvk Trn: 1696899400Tc | 3,611.72 |
| 06/20 | Orig CO Name:Crunchyroll, LLC    Orig ID:9309882002 Desc Date:250620 CO Entry Descr:Payment  Sec:CCD  Trace#:021000026899389 Eed:250620  Ind ID:304          Ind Name:Diamond Comic Distribu Tm: 1696899389Tc | 1,057.39 |
| 06/20 | Orig CO Name:Edubooks Inc    Orig ID:S941687665 Desc Date:250620 CO Entry Descr:Vendor Pmtsec:CTX    Trace#:113000020749880 Eed:250620  Ind ID:797234574          Ind Name:0000Diamond Book Dis          Online Trnsfr88871071 Tm: 1710749880Tc | 921.73 |
| 06/20 | Orig CO Name:Carolina Comics    Orig ID:444887153 Desc Date:Jun 18 CO Entry Descr:Diamond 32Sec:PPD    Trace#:103107396899391 Eed:250620  Ind ID:          Ind Name:Diamond Trn: 1696899391Tc | 890.77 |
| 06/20 | Orig CO Name:Hot Topic    Orig ID:3770198182 Desc Date:    CO Entry Descr:Ap Paymentsec:PPD    Trace#:091000010749886 Eed:250620 Ind ID:1  -  10088          Ind Name:Diamond Comics Distrib Trn: 1710749886Tc | 720.00 |
| 06/20 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:250618 CO Entry Descr:Settlementsec:CCD    Trace#:091000016899396 Eed:250620 Ind ID:1199200593          Ind Name:Diamond Comi1199200593 Payment Date  25170 Trn: 1696899396Tc | 401.63 |
| 06/20 | Orig CO Name:Amrahlynn's Coll    Orig ID:Bizedp  Desc Date:061825 CO Entry Descr:Deposit  Sec:CCD    Trace#:091000016899402 Eed:250620  Ind ID:Dpaaaf6Q3P          Ind Name:Diamond Comic Distribu  Amrahlynns Collectibles #85518          Wfb Directpay Trn: 1696899402Tc | 100.00 |
| 06/23 | Chips Credit Via: Barclays Bank Plc/0257 B/O: Diamond Comic Distributors Ndon/Gb Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/██████6410 Org=/20573020508802 Ndon/G B Ogb=Barclays Bank Plc London Bbi=/Ocmt/USD58461,62/ Ssn: 00520187 Trn: 0136214174Fc YOUR REF:  PET675969174 | 58,461.62 |
| 06/23 | Chips Credit Via: Bank of America, N.A./0959 B/O: Fantasiapelit Tudeer Oy Fi 9845005Db590F3B0C865 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/██████████6410 Org=/Fi5957880020077480 Fi 9845005Db590F3B0C865 Ogb=Op Corpor Ate Bank Plc Helsinki Finland 00510 - Fi Obi=/Uri/Customer 90146 Fa Ssn: 00531033 Tm: 0138210174Fc YOUR REF:  2025062300463677 | 18,510.96 |
| 06/23 | Chips Credit Via: Bank of America, N.A./0959 B/O: Visual Media Services Ltd Te Aro Wellington 6011, Nz Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-██████6410 Org=/06-0582-0019966-000 T E Aro Wellington 6011, Nz Ogb=Anz B Ank New Zealand Limited Wellington 1 New Zealand Nz Obi=/Uri/ Ssn: 00673799 Tm: 0167591174Fc YOUR REF:  NOTPROVIDED | 10,855.29 |
| 06/23 | Book Transfer Credit B/O: Vseobecna Uverova Bank, A.S. 820 05 Bratislava 25 Slovakia Sk Org:/Sk5502000000002791655853 Vydavatelstvo Slovart Spol S R O Ogb: Vseobecna Uverova Bank, A.S. Reconciliation Department Ref: 333465354581401683/Chgs/USD25,00/Ocmt/USD2751,75/ Trn: 2125813171Js YOUR REF:  SWF OF 25/06/20 | 2,726.75 |
| 06/23 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06500410411604 Dynamic Duo Comics Pty Ltd Ref: Supplier Invoice Inv 506250/Ocmt/USD2112,33/ Trn: 0993888174Fs YOUR REF:  SWF OF 25/06/23 | 2,112.33 |



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/23 | Book Transfer Credit B/O: Intesa Sanpaolo Spa Milano Italy It Org:/It74T0306909686100000001033 C23 S R L Ogb: Intesa Sanpaolo Spa Piazza Della Scala 6 Ref: Account 90063 Payment Inv .03/24/'25 - 03/29/'25 - 04/11/'25 - 04/24/' 25/Ocmt/USD1525,94/ Trn: 5267463171Fs YOUR REF:  SWF OF 25/06/20 | 1,525.94 |
| 06/23 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/No4315067980430 Outland As Ogb: Dnb Dnb Nor Bank Asa Ref: Cinv/250604-Outland-90121/Ocmt/USD673,21/ Trn: 2063938174Js YOUR REF:  SWF OF 25/06/23 | 673.21 |
| 06/23 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Creative Games Studio LLC Via Wise Ref: 1385371585-000240 Info: Text-  Iid: 20250623021000021P1Brjpc08240119152 Recd: 13:56:04 Trn: 0748622174Gd Bref: 9482A0B5-E218-4527-8728-Bd6Acd7Fd70 YOUR REF:  1385371585-000240 | 181.79 |
| 06/23 | Lockbox No: 22023 For 64 Items At 16:00 5 Trn: 2504074174Lb | 55,418.67 |
| 06/23 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250620 CO Entry Descr:186002    Sec:CCD    Trace#:242071759978048 Eed:250623 Ind ID:ACH-0620-Aaf49        Ind Name:Diamond Comic Distribu Trn: 1749978048Tc | 92,871.53 |
| 06/23 | Orig CO Name:UPS-Capital          Orig ID:2362407381 Desc Date:062025 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071758098198 Eed:250623   Ind ID:V40931 - 000002          Ind Name:Diamond Comics Trn: 1718098198Tc | 23,148.38 |
| 06/23 | Orig CO Name:UPS-Capital          Orig ID:2362407381 Desc Date:061925 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071758098200 Eed:250623   Ind ID:V40931 - 000002          Ind Name:Diamond Comics Trn: 1718098200Tc | 12,632.32 |
| 06/23 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250623 CO Entry Descr:Deposit    Sec:CCD    Trace#:021000029978054 Eed:250623 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 1749978054Tc | 10,150.41 |
| 06/23 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250621 CO Entry Descr:Settlementsec:CCD    Trace#:091000019978056 Eed:250623 Ind ID:1199200593          Ind Name:Diamond Comi1199200593 Payment Date  25174 Trn: 1749978056Tc | 8,663.68 |
| 06/23 | Orig CO Name:Amazon.CA5544650      Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000019978050 Eed:250623   Ind ID:Fcs002978440782          Ind Name:Diamond Comic Distribu          EDI Trn: 1749978050Tc | 5,826.53 |
| 06/23 | Orig CO Name:Google          Orig ID:C770493581 Desc Date:          CO Entry Descr:Adsense:99Sec:CCD    Trace#:091000016924187 Eed:250623 Ind ID:US0046Ugcy          Ind Name:Diamond Comic Distribu 014320152 Credit Trn: 1746924187Tc | 468.36 |
| 06/23 | Orig CO Name:Continental Exc      Orig ID:A222829900 Desc Date:250623 CO Entry Descr:P2P      Sec:Web    Trace#:081000039978052 Eed:250623 Ind ID:92154          Ind Name:Diamond Comic Distribu Trn: 1749978052Tc | 360.40 |
| 06/23 | Orig CO Name:Carolina Comics      Orig ID:444857153 Desc Date:Jun 23 CO Entry Descr:Diamond 32Sec:PPD    Trace#:103107391366055 Eed:250623   Ind ID:          Ind Name:Diamond Trn: 1741366055Tc | 241.39 |



May 31, 2025 through June 30, 2025
**Account Number:** ███████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/24 | Chips Credit Via: Citibank N.A./0008 B/O: Minotaur (Entertainment) Pty Ltd Ataustralia Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US█████████6410 Org=/083125629889767 76849 0462 Australia Ogb=National Austral IA Bank Limited Melbourne Australia Au Obi=/Uri/Minotaur Entertainment 90115  Ssn: 00396002 Trn: 0100509175Fc YOUR REF:  NOTPROVIDED | 4,657.39 |
| 06/24 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/Ch-2572154 1/Comics R US Pty Ltd T/A Comics Ogb: Convera Uk Limited Alphabeta Building Ref:/Roc/ Antr4355722/1/Uri/Tradetraderelated Account 90109/Ocmt/USD3747,46/ Trn: 2143041174Js YOUR REF:  SWF OF 25/06/23 | 3,747.46 |
| 06/24 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120029239167 All Star Comics Melbourne Pty Ltd 5 Ref: 2130722007C Trn: 0130400175Jo YOUR REF:  CAP OF 25/06/24 | 2,819.39 |
| 06/24 | Book Transfer Credit B/O: Alior Bank Sa Warsaw Poland 02-23-2 Pl Org:/Pl9424901057000090162140036 Pmd Solutions S C Pawel Maslowski+ Ogb: Alior Bank Sa Ul. Lopuszanska 38D Ref:/Roc/250618Osw007905/Uri/Account No 91369/Chgs/USD10,00/Ocmt/USD1828,4 4/Acc/Orderres/Pl/Benefres/US/Bnf/U S641000555 Diamond Comic Distributo Rs Master +  Trn: 2051422171Js YOUR REF:  SWF OF 25/06/20 | 1,818.44 |
| 06/24 | Book Transfer Credit B/O: Union Bank of The Philippines Philippines Philippines Ph Org:/101590008955 Comic Odyssey No 65526A Ref: Payment To Supplier Trn: 0074653175Fs YOUR REF:  SWF OF 25/06/24 | 1,562.86 |
| 06/24 | Book Transfer Credit B/O: Nordea Bank Abp, Filial I Sverige Stockholm Sweden Se-105 71 Se Org:/Se4595000099602601072438 Seriezonen Ab Ogb: Nordea Bank Abp, Filial I Sverige Batul Hirji Kilabergsvagen 8 5th FL Ref: Invoice 250521 08560632/Ocmt/USD428,71/ Trn: 2036764169Js YOUR REF:  SWF OF 25/06/18 | 428.71 |
| 06/24 | Book Transfer Credit B/O: Tasman Foreign Exchange Pty Ltd Sydney Australia 2000 - Au Org:/183893 Impact Retail Pty Ltd Ref: Impact Retail Pty Ltd 92645 250605-08510825 Trn: 0342900175Jo YOUR REF:  671550 | 253.87 |
| 06/24 | Lockbox No: 22023 For 24 Items At 16:00 5 Trn: 2501624175Lb | 10,772.96 |
| 06/24 | Orig CO Name:Discount Comic B     Orig ID:9200502235 Desc Date:250624 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000023571381 Eed:250624  Ind ID:11177412825        Ind Name:Diamond Comic Distribu    Document 578306 Trn: 1743571381Tc | 42,871.31 |
| 06/24 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250623 CO Entry Descr:186002   Sec:CCD    Trace#:242071755054147 Eed:250624 Ind ID:ACH-0623-E0C91        Ind Name:Diamond Comic Distribu Trn: 1755054147Tc | 33,969.17 |
| 06/24 | Orig CO Name:UPS-Capital     Orig ID:2362407381 Desc Date:062325 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071753571379 Eed:250624  Ind ID:V40931 - 000001        Ind Name:Diamond Comic Dist.Sta Trn: 1743571379Tc | 17,055.34 |
| 06/24 | Orig CO Name:Discount Comic B     Orig ID:9200502235 Desc Date:250624 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000023571387 Eed:250624  Ind ID:11177461460        Ind Name:Diamond Comic Distribu    Document 613007 Trn: 1743571387Tc | 14,880.93 |
| 06/24 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:250624 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000025054151 Eed:250624 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 1755054151Tc | 14,591.30 |

 **CHASE**

May 31, 2025 through June 30, 2025
Account Number: ███████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/24 | Orig CO Name:Discount Comic B    Orig ID:9200502235 Desc Date:250624 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000023571383 Eed:250624  Ind ID:11177453371      Ind Name:Diamond Comic Distribu   Document 662875 Trn: 1743571383Tc | 5,362.57 |
| 06/24 | Orig CO Name:Square Inc       Orig ID:O800429876 Desc Date:250624 CO Entry Descr:Zonecomicssec:CCD   Trace#:091000015054149 Eed:250624  Ind ID:T37ND3Vcnrz3Zxa         Ind Name:Diamond Comic Distribu                          T2165340 Trn: 1755054149Tc | 1,265.34 |
| 06/24 | Orig CO Name:M Comics LLC      Orig ID:1661042025 Desc Date:250624 CO Entry Descr:Invoice  Sec:CCD   Trace#:221571473571374 Eed:250624 Ind ID:Diamond Comics      Ind Name:Jp Morgan Chase Bank Invoice Payment                   8892001107 Trn: 1743571374Tc | 512.53 |
| 06/24 | Orig CO Name:Amazon.CA5547243     Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000013571377 Eed:250624  Ind ID:Fcs002977602902         Ind Name:Diamond Comic Distribu                          EDI Trn: 1743571377Tc | 221.37 |
| 06/24 | Orig CO Name:Discount Comic B     Orig ID:9200502235 Desc Date:250624 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000023571385 Eed:250624  Ind ID:11177453439      Ind Name:Diamond Comic Distribu   Document 250531 Trn: 1743571385Tc | 112.75 |
| 06/25 | Book Transfer Credit B/O: Royal Bank of Canada Payment Centertoronto On Canada M5V2Y-1 CA Org:/030514002978 9472-3970 Quebec Inc Ref:/Chgs/USD0,/Chgs/USD20,00/Ocmt/USD21122,01/ Trn: 1425676176Fs YOUR REF:  SWF OF 25/06/25 | 21,102.01 |
| 06/25 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 1/T 3 Terminal Entertainment Gmbh -3/DE/70197 Stuttgart Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- Us/Ac-0000 00006410 Org=/DE4951050015014015488 1 3/DE/70197 Stuttgart Ogb=Nassauis Che Sparkasse 65185 Wiesbaden Germa NY Obi=/Uri/Mg33 Ssn: 00108503 Trn: 0026538176Fc YOUR REF:  NOTPROVIDED | 4,313.68 |
| 06/25 | Book Transfer Credit B/O: Australia And New Zealand Banking Richmond Vic Australia 3121 - Au Org:/Cust/Au/Anzb/Mdz471110 1/Christopher Joseph Topfer Tas Col Ogb: Australia And New Zealand Banking Vostro Accounts Mgmt Ref:/Chgs/USD10,00/Ocmt/USD1052,97/ Trn: 2172965175Js YOUR REF:  SWF OF 25/06/24 | 1,042.97 |
| 06/25 | Book Transfer Credit B/O: Skandinaviska Enskilda Banken Ab Stockholm Sweden Se106- 40 Se Org:/59368230102 Sf-Bokhandeln Ab (Publ) Ref: 95583/Chgs/USD0,00/Ocmt/USD50,94/ Trn: 3401658175Fs YOUR REF:  SWF OF 25/06/24 | 50.94 |
| 06/25 | Lockbox No: 22023 For 21 Items 6 Trm: 2503794176Lb | 10,878.89 |
| 06/25 | Orig CO Name:Forte            Orig ID:5330903620 Desc Date:250624 CO Entry Descr:186002   Sec:CCD   Trace#:242071759757559 Eed:250625 Ind ID:ACH-0624-80418         Ind Name:Diamond Comic Distribu Trn: 1759757559Tc | 98,568.65 |
| 06/25 | JPMorgan Access Transfer From Accoun██████3396 YOUR REF:  1007491176SB | 65,646.00 |
| 06/25 | JPMorgan Access Transfer From ████████5979 YOUR REF:  1007492176SB | 40,592.21 |
| 06/25 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:062425 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071759757561 Eed:250625  Ind ID:V40931 - 000002       Ind Name:Diamond Comics Trn: 1759757561Tc | 10,819.82 |



May 31, 2025 through June 30, 2025

**Account Number:** ███████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/25 | Orig CO Name:Paymentech    Orig ID:1020401225 Desc Date:250625 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000029651847 Eed:250625 Ind ID:6406596    Ind Name:Diamond Comic Distribu Trn: 1769651847Tc | 6,769.59 |
| 06/25 | Orig CO Name:Payoneer Inc    Orig ID:4169905    Desc Date:250625 CO Entry Descr:855015914 Sec:CCD    Trace#:061120086394473 Eed:250625 Ind ID:366185073569775    Ind Name:Diamond Comic Fishpond.Com Inc  93420 4366185073569775 Trn: 1766394473Tc | 5,993.57 |
| 06/25 | Orig CO Name:Shift Connect Lt    Orig ID:1702637248 Desc Date:250624 CO Entry Descr:Payment  Sec:CCD    Trace#:242071759757563 Eed:250625   Ind ID:              Ind Name:Diamond Comic Distribu Trn: 1759757563Tc | 677.12 |
| 06/25 | Orig CO Name:Archonia    Orig ID:1204895317 Desc Date:    CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000029757565 Eed:250625   Ind ID:015Ozfmwfqjm4T1    Ind Name:Diamond Comic Distribu Archonia Bill.Com 015Ozfmwf Qjm4T1 Acct 91655 - Inv 250611-0905 5445 Trn: 1759757565Tc | 413.91 |
| 06/25 | Orig CO Name:Amazon.Com Servi    Orig ID:9000012712 Desc Date:250623 CO Entry Descr:Payments  Sec:CCD Trace#:021000021776571 Eed:250625   Ind ID:Fcs002985454602 Ind Name:Diamond Comic Distribu Trn: 1761776571Tc | 138.72 |
| 06/25 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:250624 CO Entry Descr:Settlementsec:CCD    Trace#:091000019651845 Eed:250625 Ind ID:1199200593    Ind Name:Diamond Comi1199200593 Payment Date  25176 Trn: 1769651845Tc | 95.46 |
| 06/26 | Chips Credit Via: Mufg Bank Ltd./0963 B/O: 1/Kinokuniya Book Stores of Aust P/3/Au/Sydney:00 George St 2000 Nsw Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/████████6410 Org=/3746Audcua114066030 3/Au/Sydney:00 George St 2000 Nsw Og B=Mufg Bank, Ltd. Sydney Australia 2001 Au Bbi=/Ocmt/ Ssn: 00103145 Trn: 0026458177Fc YOUR REF:  3746RMS1380029 | 45,735.68 |
| 06/26 | Book Transfer Credit B/O: Finansbank A S Istanbul Turkiye 34394- Tr Org:/Tr800011100000000690905519 Gungezgini Yayincilik Ve Ticaret L+ Ogb: Qnb Bank Anonim Sirketi Kristal Kule Binasi Ref:/Roc/03663Mp647543/Uri/Inv. Date And No 26/06/2025,250626/Rec/Ppro Trn: 2083271177Js YOUR REF:  SWF OF 25/06/26 | 4,051.00 |
| 06/26 | Chips Credit Via: Mufg Bank Ltd./0963 B/O: 1/Tsutaya Books Malaysia Sdn. Bhd. 3/My/Kuala Lumpur Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/511-0000-759384 3/My/Kuala Lumpur Ogb=Mufg Bank (Malaysi A) Berhad Kuala Lumpur Malaysia 504 50 My Obi=/Purp/06000/Uri/Apr 25  Ssn: 00436797 Trn: 0116221177Fc YOUR REF:  NOTPROVIDED | 2,304.78 |
| 06/26 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: 1/Modern Graphics Buchhandel Berlin3/DE/10999 Berlin Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/DE9710050000067002095 8 3/DE/10999 Berlin Ogb=Landesbank Berlin Ag 10178 Berlin, Germany Obi =/Uri/250521-08560632 Ssn: 00049494 Trn: 0011268177Fc YOUR REF:  250623093A000403 | 2,184.72 |



May 31, 2025 through June 30, 2025

Account Number: ████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/26 | Chips Credit Via: Hsbc Bank USA, N.A./0108 B/O: Sendpoints Distribution CO., Limite, Kowloon,Hong Kong ID:2639590 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US█████████6410 Org=/817381890838 , Kowloo N,Hong Kong ID:2639590 Ogb=Hongkong And Shanghai Banking Corpo Hong Ko Ng Hong Kong Hk Ssn: 00191017 Trn: 0050692177Fc YOUR REF:  NOTPROVIDED | 1,557.36 |
| 06/26 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 1/Bonner Comic Laden Gmbh 3/DE/53111 Bonn Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-█████6410 Org=/DE7037050198001900320 1 3/DE/53111 Bonn Ogb=Sparkasse Koe Lnbonn 50667 Cologne, Germany Obi=/Uri/Acc.90813,,Gc F608250530,,0 Ssn: 00112029 Trn: 0029107177Fc YOUR REF:  250624101A000118 | 949.99 |
| 06/26 | Chips Credit Via: UBS Ag Stamford Branch/0799 B/O: Buchzentrum Ag (Bz) Ch 4614 Haegendorf Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US██████████6410 Org=/Ch17002612616921946OR Ch 4614 Haegendorf Ogb=UBS Switzer Land Ag Zurich Switzerland 8001 - C H Obi=/Uri/593866, 622130, 673988, 6741 Ssn: 00036582 Trn: 0006798177Fc YOUR REF:  KZA01112590-564+ | 471.67 |
| 06/26 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Pandayan Superstores, Inc. Add.783 S Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-██████6410 Org=/038190000122 S Ogb=As IA United Bank Pasig City, Philippi Nes Obi=/Uri/Inv/Suppliers Payment Invoice No 25061109055445 Qty: 100It Em DE Ssn: 00144640 Trn: 0038195177Fc YOUR REF:  8925062603866006 | 234.69 |
| 06/26 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: Abacus Book And Card Corporation Philippines Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-██████6410 Org=/001650200008772 Phili Ppines Ogb=Sterling Bank of Asia IN C(A Savings San Juan Philippines 15 00 - Ph Obi=/Uri/Payment Fo Ssn: 00309980 Trn: 0084567177Fc YOUR REF:  NOTPROVIDED | 210.32 |
| 06/26 | Book Transfer Credit B/O: Siam Commercial Bank Public CO Ltd Bangkok Thailand 10900- th Org:/0093097723 1/Asia Books CO.,Ltd. Ref: Goods/Chgs/USD0,/Chgs/USD20,00/Ocmt/USD114,3/ Trn: 2422393177Fs YOUR REF:  SWF OF 25/06/26 | 94.30 |
| 06/26 | Lockbox No: 22023 For 9 Items At 16:00 5 Tm: 2501504177Lb | 6,313.05 |
| 06/26 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250626 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000022829935 Eed:250626 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 1772829935Tc | 127,380.09 |
| 06/26 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250625 CO Entry Descr:186002    Sec:CCD    Trace#:242071751893959 Eed:250626 Ind ID:ACH-0625-29985        Ind Name:Diamond Comic Distribu Trn: 1761893959Tc | 55,667.82 |
| 06/26 | Orig CO Name:Newbury Comics        Orig ID:1042744540 Desc Date: CO Entry Descr:Payments Sec:CCD    Trace#:051000011893963 Eed:250626   Ind ID:30000        Ind Name:Diamond Comics Nte*Vendor Payment\ Trn: 1761893963Tc | 13,736.19 |
| 06/26 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:062525 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071751893961 Eed:250626   Ind ID:V40931 - 000002        Ind Name:Diamond Comics Trn: 1761893961Tc | 6,714.49 |
| 06/26 | Orig CO Name:M Comics LLC        Orig ID:1661042025 Desc Date:250626 CO Entry Descr:Invoice  Sec:CCD    Trace#:221571471893956 Eed:250626 Ind ID:Diamond Comics        Ind Name:Jp Morgan Chase Bank Invoice Payment        8892001107 Trn: 1761893956Tc | 4,712.20 |



May 31, 2025 through June 30, 2025
**Account Number:** ████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/26 | Orig CO Name:M Comics LLC        Orig ID:1661042025 Desc Date:250626 CO Entry Descr:Invoice  Sec:CCD    Trace#:221571471893953 Eed:250626 Ind ID:Diamond Comics        Ind Name:Jp Morgan Chase Bank Invoice Payment                        8892001107 Trn: 1761893953Tc | 916.06 |
| 06/26 | Orig CO Name:Amazon.Com Servi     Orig ID:9000012712 Desc Date:250624 CO Entry Descr:Payments  Sec:CCD Trace#:021000029238693 Eed:250626  Ind ID:Fcs002984347862 Ind Name:Diamond Comic Distribu Trn: 1779238693Tc | 213.80 |
| 06/27 | Book Transfer Credit B/O: Commerzbank Aktiengesellschaft Frankfurt Am Main Germany 60311- DE Org:/DE67546400350550100200 1/Heo Gmbh Ogb: Commerzbank Ag Ness 7-9 Ref: Kd 746 Kto. 71445 Rnr 015590 Datum 01.01.2025 Betrag 930,00, Rnr 45826 0 Datum 17.04.2025 Betrag 60.103,20/Chgs/USD25,00/Acc/Benefres/US Trn: 2059535178Js YOUR REF:  SWF OF 25/06/27 | 61,008.20 |
| 06/27 | Chips Credit Via: Citibank N.A./0008 B/O: 1/Fantastico Comic S DE RI DE Cv 3/Mx/Benito Juarez Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/00002180700801086467 3/Mx/Benito Juarez Ogb=Banco Nacion AL DE Mexico S.A. Mexico Mexico Mx Bbi=/Acc/████████641000555 1/Dia  Ssn: 00533701 Trn: 0130750178Fc YOUR REF:  NOTPROVIDED | 8,366.77 |
| 06/27 | Chips Credit Via: Bank of America, N.A./0959 B/O: Comic Express/Donald F Fowler Dk-9000 Aalborg Ref: Nbbk=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/████████6410 Bnf=Diamond Comic Distribu Tors Inc USA/Ac-████████021 Org=/Dk61300003698161914 Dk-9000 Aal Borg Ogb=Danske Bank A/S Copenhag Ssn: 00082812 Trn: 0022167178Fc YOUR REF:  2025062500249644 | 8,243.19 |
| 06/27 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: Worldwide Book Services Limited Cm9 6Ff,Gb Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/████████6410 Org=/30908011682385 Cm9 6F F,Gb Ogb=/SC309080 Loydgb21291 Obi=/Uri/Account 95452 Bbi=/Chgs/USD0,0 0/Ocmt/USD5478,12/Rec/Less Fee Ssn: 00328775 Trn: 0081931178Fc YOUR REF:  PP | 5,458.12 |
| 06/27 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/No4315067980430 Outland As Ogb: Dnb Dnb Nor Bank Asa Ref: Cinv/250611-Outland-90121/Ocmt/USD1511,1/ Trn: 2064965178Js YOUR REF:  SWF OF 25/06/27 | 1,511.10 |
| 06/27 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120044800812 Joseph Italiano And Peter M Hughes Trn: 5411700178Jo YOUR REF:  CAP OF 25/06/27 | 1,463.01 |
| 06/27 | Lockbox No: 22023 For 34 Items At 16:00 5 Trn: 2500909178Lb | 15,197.55 |
| 06/27 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250626 CO Entry Descr:186002   Sec:CCD    Trace#:242071759255202 Eed:250627 Ind ID:ACH-0626-77A79        Ind Name:Diamond Comic Distribu Trn: 1789255202Tc | 84,596.71 |
| 06/27 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:062625 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071757360165 Eed:250627  Ind ID:V40931 - 000001        Ind Name:Diamond Comic Dist.Sta Trn: 1777360165Tc | 20,141.36 |
| 06/27 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250626 CO Entry Descr:Settlementsec:CCD   Trace#:091000017360167 Eed:250627 Ind ID:1199200593        Ind Name:Diamond Comi1199200593 Payment Date  25178 Trn: 1777360167Tc | 18,768.64 |



May 31, 2025 through June 30, 2025
**Account Number:** ███████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/27 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250627 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000029255204 Eed:250627 Ind ID:6406596            Ind Name:Diamond Comic Distribu Trn: 1789255204Tc | 10,001.56 |
| 06/27 | Orig CO Name:Hot Topic        Orig ID:3770198182 Desc Date:        CO Entry Descr:Ap Paymentsec:PPD    Trace#:091000017360163 Eed:250627 Ind ID:1  -    10088        Ind Name:Diamond Comics Distrib Trn: 1777360163Tc | 1,620.00 |
| 06/30 | Chips Credit Via: Bank of America, N.A./0959 B/O: Penguin Random House India Pvt 26,Gurugram,Haryana 122002 IN Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US██████6410 Org=/62162475001 26,Gurugr Am,Haryana 122002 IN Ogb=/006550091 760 Bofain4Xdel Obi=/Uri/Import Pym T/Indocs/Idstp-00 Ssn: 00403766 Trn: 0096435181Fc YOUR REF:  S0102 | 43,873.98 |
| 06/30 | Book Transfer Credit B/O: Abn Amro Bank N V Head Office Amsterdam Netherlands 1000 -Ea Nl Org:/Nl29Abna0503019534 1/C.J.T. Kuijpers Ogb: Abn Amro Bank N V Head Office Foppingadree F 22 P O B 283 Ref:/Roc/Ec5181N6Nvdxl100/Uri/Account: 91278/Ocmt/USD1815,33/ Trn: 2109144181Js YOUR REF:  SWF OF 25/06/30 | 1,815.33 |
| 06/30 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120044800812 Joseph Italiano And Peter M Hughes Trn: 6180600181Jo YOUR REF:  CAP OF 25/06/30 | 941.83 |
| 06/30 | Chips Credit Via: Citibank N.A./0008 B/O: Mekanik B.V.B.A. Antwerp Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-██ ██ 6410 Org=/Be30926153275411 Antw Erp Ogb=Ebury Partners Uk Ltd Londo N United Kingdom Gb Obi=/Uri/202505 27 Bbi=/Chgs/USD0,00/Ocmt/USD732,05/ Ssn: 00594077 Trn: 0143683181Fc YOUR REF:  PI5270920 | 732.05 |
| 06/30 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Gamma Rays Comics Via Wise Ref: 1395433335-09055445 Info: Text- Iid: 20250630021000021P1Brjpc01760252174 Recd: 18:59:54 Trn: 1731202181Gb Bref: 546A7F3D-501F-422F-B13F-1B655Ae4317 YOUR REF:  1395433335-09055445 | 382.88 |
| 06/30 | Book Transfer Credit B/O: Bank of China Hong Kong Ltd West Kowloon Hong Kong Hk Org:/01287520415893 Sup Retail (Hong Kong) Limited Add Ref: Account No: 95464/Chgs/USD21,00/ Trn: 3945549181Fs YOUR REF:  SWF OF 25/06/30 | 167.75 |
| 06/30 | Lockbox No: 22023 For 82 Items At 16:00 5 Trn: 2504922181Lb | 68,025.99 |
| 06/30 | Orig CO Name:Amazon.Com Servi      Orig ID:9000012712 Desc Date:250630 CO Entry Descr:Payments Sec:CCD Trace#:021000027231505 Eed:250630   Ind ID:Fcs002992653602 Ind Name:Diamond Comic Distribu Trn: 1817231505Tc | 510,947.47 |
| 06/30 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250627 CO Entry Descr:186002   Sec:CCD    Trace#:242071757713742 Eed:250630 Ind ID:ACH-0627-Eb8B7        Ind Name:Diamond Comic Distribu Trn: 1787713742Tc | 26,164.86 |
| 06/30 | Orig CO Name:Amazon.CA5561402      Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000017231503 Eed:250630   Ind ID:Fcs002992359352        Ind Name:Diamond Comic Distribu        EDI Trn: 1817231503Tc | 14,786.78 |



May 31, 2025 through June 30, 2025
**Account Number:** ▇▇▇▇▇▇0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/30 | Orig CO Name:UPS-Capital      Orig ID:2362407381 Desc Date:062725 CO Entry Descr:Cod Pymts Sec:CCD    Trace:242071757713744 Eed:250630   Ind ID:V40931 - 000002      Ind Name:Diamond Comics Trn: 1787713744Tc | 14,222.25 |
| 06/30 | Orig CO Name:Kadokawa World E      Orig ID:9200502235 Desc Date:250630 CO Entry Descr:ACH Pmt   Sec:CCD Trace#:021000027713746 Eed:250630   Ind ID:11177890409           Ind Name:Diamond Comic Distribu    Pending Invoices Due 06/30 Trn: 1787713746Tc | 11,774.15 |
| 06/30 | Orig CO Name:Vintage Stock      Orig ID:1431571679 Desc Date:250627 CO Entry Descr:Paymentjnlsec:CCD    Trace#:101006697713740 Eed:250630 Ind ID:V000088           Ind Name:Diamond Comic Dist., Trn: 1787713740Tc | 9,534.09 |
| 06/30 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250628 CO Entry Descr:Settlementsec:CCD    Trace#:091000017231509 Eed:250630 Ind ID:1199200593           Ind Name:Diamond Comi1199200593 Payment Date  25181 Trn: 1817231509Tc | 8,067.51 |
| 06/30 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250630 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000027231507 Eed:250630 Ind ID:6406596           Ind Name:Diamond Comic Distribu Trn: 1817231507Tc | 4,649.12 |
| 06/30 | Orig CO Name:Carolina Comics      Orig ID:444887153  Desc Date:Jun 30 CO Entry Descr:Diamond 32Sec:PPD    Trace#:103107399329362 Eed:250630   Ind ID:           Ind Name:Diamond Trn: 1819329362Tc | 2,210.84 |
| 06/30 | Orig CO Name:Ag Adjustments      Orig ID:2132707646 Desc Date:250630 CO Entry Descr:06/30/2025Sec:CCD    Trace#:021406667713749 Eed:250630   Ind ID:Diamond Comic      Ind Name:Diamond Comic Distribu Trn: 1787713749Tc | 133.33 |
| 06/30 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250627 CO Entry Descr:Settlementsec:CCD    Trace#:091000017231501 Eed:250630 Ind ID:1199200593           Ind Name:Diamond Comi1199200593 Payment Date  25179 Trn: 1817231501Tc | 1.92 |
| **Total** | | **$6,419,061.91** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/02 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250602 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000020127443 Eed:250602 Ind ID:6406596           Ind Name:Diamond Comic Distribu Trn: 1530127443Tc | $29,426.40 |
| 06/02 | Loan Transaction | 1,193,178.20 |
| 06/03 | Loan Transaction | 600,000.00 |
| 06/04 | Deposited Item Returned      000109853           # of Items00001 | 3,419.52 |
| 06/04 | Loan Transaction | 314,006.00 |
| 06/05 | Loan Transaction | 198,747.43 |
| 06/06 | Loan Transaction | 234,313.61 |
| 06/09 | Loan Transaction | 270,254.99 |
| 06/10 | Loan Transaction | 224,868.73 |
| 06/11 | Loan Transaction | 278,508.12 |
| 06/12 | Loan Transaction | 84,029.93 |

 CHASE

May 31, 2025 through June 30, 2025

Account Number: ███████0555

## Withdrawals and Debits  (continued)

| Ledger Date | Description | | | Amount |
|---|---|---|---|---|
| 06/13 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:250613 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000024670291 Eed:250613 Ind ID:6406596            Ind Name:Diamond Comic Distribu Trn: 1644670291Tc | | | 3,066.74 |
| 06/13 | Loan Transaction | | | 669,204.35 |
| 06/16 | Deposited Item Returned of Items00001 | 000104232 | # | 3,419.52 |
| 06/16 | Loan Transaction | | | 326,083.01 |
| 06/17 | Loan Transaction | | | 337,062.64 |
| 06/18 | JPMorgan Access Transfer To ███████5979 YOUR REF:  1003246169SB | | | 447,411.31 |
| 06/20 | JPMorgan Access Transfer To ███████5979 YOUR REF:  1004320171SB | | | 123,031.80 |
| 06/23 | JPMorgan Access Transfer To ███████5979 YOUR REF:  10017341 74SB | | | 315,114.47 |
| 06/24 | JPMorgan Access Transfer To ███████5979 YOUR REF:  1000626175SB | | | 304,829.56 |
| 06/25 | Deposited Item Returned of Items00001 | 000109381 | # | 3,826.66 |
| 06/25 | JPMorgan Access Transfer To ███████5979 YOUR REF:  1000973176SB | | | 156,903.69 |
| 06/26 | JPMorgan Access Transfer To ███████5979 YOUR REF:  1001950177SB | | | 263,276.88 |
| 06/26 | JPMorgan Access Transfer To ██████0569 YOUR REF:  1004449177SB | | | 65,646.00 |
| 06/26 | JPMorgan Access Transfer To ██████569 YOUR REF:  1004450177SB | | | 40,592.21 |
| 06/27 | JPMorgan Access Transfer To ███████5979 YOUR REF:  1007033178SB | | | 167,210.00 |
| 06/30 | JPMorgan Access Transfer To ███████5979 YOUR REF:  1004455181SB | | | 236,376.21 |
| **Total** | | | | **$6,893,807.98** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 06/02 | $634,502.73 | 06/16 | $337,062.64 |
| 06/03 | $348,508.31 | 06/17 | $447,411.31 |
| 06/04 | $198,747.43 | 06/18 | $123,031.80 |
| 06/05 | $234,313.61 | 06/20 | $315,114.47 |
| 06/06 | $270,254.99 | 06/23 | $304,829.56 |
| 06/09 | $224,868.73 | 06/24 | $156,903.69 |
| 06/10 | $278,508.12 | 06/25 | $263,276.88 |
| 06/11 | $84,029.93 | 06/26 | $167,210.00 |
| 06/12 | $669,204.35 | 06/27 | $236,376.21 |
| 06/13 | $326,083.01 | 06/30 | $718,432.13 |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 31, 2025 through June 30, 2025
**Account Number:** ████████6266

**Customer Service Information**

If you have any questions about your
statement, please contact your
Customer Service Professional.

00083157 WBS 802 211 18225 NNNNNNNNNNN  1 000000000 80 0000
DIAMOND COMIC DISTRIBUTORS, INC.
CONTROLLED DISBURSEMENT ACCOUNT
--
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $0.00 |  |
| Deposits and Credits | 25 | $102,148.98 |  |
| Withdrawals and Debits | 1 | $10,000.00 |  |
| Checks Paid | 27 | $83,927.58 |  |
| **Ending Ledger Balance** |  | **$8,221.40** |  |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/03 | Abr Special - A Increase | $900.00 |
| 06/09 | Abr Special - A Increase | 2,080.00 |
| 06/10 | Abr Special - A Increase | 1,800.00 |
| 06/11 | Abr Special - A Increase | 191.45 |
| 06/12 | Abr Special - A Increase | 61,704.48 |
| 06/13 | Abr Special - A Increase | 6,172.65 |
| 06/16 | Abr Special - A Increase | 6,396.86 |
| 06/17 | Abr Special - A Increase | 440.00 |
| 06/20 | Abr Special - A Increase | 90.00 |
| 06/23 | Abr Special - A Increase | 2,593.18 |
| 06/25 | JPMorgan Access Transfer From ███████5979 YOUR REF:  1002431176SB | 10,000.00 |
| 06/25 | JPMorgan Access Transfer From ███████5979 YOUR REF:  1006499176SB | 1,800.00 |
| 06/25 | JPMorgan Access Transfer From ███████5979 YOUR REF:  1006503176SB | 1,448.35 |
| 06/25 | JPMorgan Access Transfer From ███████5979 YOUR REF:  1006504176SB | 1,144.83 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no
change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to
the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account
(including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or
availability of the first statement on which the error or charge appears.



May 31, 2025 through June 30, 2025

**Account Number:** ███████6266

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/25 | JPMorgan Access Transfer From ███████5979<br>YOUR REF: 1006495176SB | 900.00 |
| 06/25 | JPMorgan Access Transfer From ███████5979<br>YOUR REF: 1006496176SB | 900.00 |
| 06/25 | JPMorgan Access Transfer From ███████5979<br>YOUR REF: 1007047176SB | 887.09 |
| 06/25 | JPMorgan Access Transfer From ███████5979<br>YOUR REF: 1006497176SB | 620.00 |
| 06/25 | JPMorgan Access Transfer From ███████5979<br>YOUR REF: 1006498176SB | 560.00 |
| 06/25 | JPMorgan Access Transfer From ███████5979<br>YOUR REF: 1006502176SB | 440.00 |
| 06/25 | JPMorgan Access Transfer From ███████5979<br>YOUR REF: 1006501176SB | 400.00 |
| 06/25 | JPMorgan Access Transfer From ███████5979<br>YOUR REF: 1006505176SB | 264.85 |
| 06/25 | JPMorgan Access Transfer From ███████5979<br>YOUR REF: 1006500176SB | 44.10 |
| 06/26 | JPMorgan Access Transfer From ███████5979<br>YOUR REF: 1005083177SB | 113.53 |
| 06/30 | JPMorgan Access Transfer From ███████5979<br>YOUR REF: 1004511181SB | 257.61 |
| **Total** | | **$102,148.98** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/25 | JPMorgan Access Transfer To ███████5979<br>YOUR REF: 1007010176SB | $10,000.00 |
| **Total** | | **$10,000.00** |

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 142136 | 06/30 | $35.88 | 142221 | 06/13 | $270.34 | 142247 | 06/12 | $61,704.48 |
| 142162* | 06/16 | $50.77 | 142228* | 06/13 | $5,494.13 | 142248 | 06/17 | $440.00 |
| 142177* | 06/20 | $90.00 | 142240* | 06/03 | $900.00 | 142249 | 06/16 | $400.00 |
| 142189* | 06/16 | $43.09 | 142241 | 06/09 | $620.00 | 142250 | 06/23 | $1,448.35 |
| 142201* | 06/16 | $5,150.83 | 142242 | 06/09 | $560.00 | 142251 | 06/23 | $1,144.83 |
| 142212* | 06/13 | $364.08 | 142243 | 06/09 | $900.00 | 142252 | 06/27 | $257.61 |
| 142218* | 06/16 | $53.02 | 142244 | 06/10 | $1,800.00 | 142253 | 06/24 | $264.85 |
| 142219 | 06/16 | $153.13 | 142245 | 06/11 | $191.45 | 142254 | 06/25 | $887.09 |
| 142220 | 06/16 | $546.02 | 142246 | 06/13 | $44.10 | 142256* | 06/26 | $113.53 |

**Total 27 check(s)**                                                    **$83,927.58**

* indicates gap in sequence



May 31, 2025 through June 30, 2025

**Account Number:** ████████6266

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|---------------:|------|---------------:|
| 06/03 | $0.00 | 06/20 | $0.00 |
| 06/09 | $0.00 | 06/23 | $0.00 |
| 06/10 | $0.00 | 06/24 | -$264.85 |
| 06/11 | $0.00 | 06/25 | $8,257.28 |
| 06/12 | $0.00 | 06/26 | $8,257.28 |
| 06/13 | $0.00 | 06/27 | $7,999.67 |
| 06/16 | $0.00 | 06/30 | $8,221.40 |
| 06/17 | $0.00 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank



May 31, 2025 through June 30, 2025
**Account Number:** ████████6266

Diamond Comic Distributors, Inc.
Controlled Disbursement Account
--

# Stop Payment Renewal Notice

Account Number  ████████6266                                    Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| —— | 0000033 | 09/02/2020 | 09/02/2025 | 112001 | $2,222.41 |
| —— | 0000034 | 09/29/2020 | 09/29/2025 | 111852 | $3,566.30 |
| —— | 0000062 | 08/31/2021 | 08/31/2025 | 121267 | $112,659.67 |
| —— | 0000063 | 09/17/2021 | 09/17/2025 | 121724 | $67,314.49 |
| —— | 0000064 | 09/20/2021 | 09/20/2025 | 121784 | $3,240.00 |
| —— | 0000065 | 09/22/2021 | 09/22/2025 | 121807 | $5,295.84 |
| —— | 0000081 | 09/21/2022 | 09/21/2025 | 127219 | $3,120.00 |
| —— | 0000082 | 09/21/2022 | 09/21/2025 | 127414 | $39,270.00 |
| —— | 0000097 | 09/28/2023 | 09/28/2025 | 133899 | $6,801.35 |
| —— | 0000133 | 09/24/2024 | 09/24/2025 | 140231 | $45,837.24 |

Diamond Comic Distributors, Inc.
Controlled Disbursement Account
--
10150 York Rd
Hunt Valley MD 21030-3340

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051

This Page Intentionally Left Blank

 **CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 31, 2025 through June 30, 2025
**Account Number:** ████████0020

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

---

00086846 WBS 802 211 18225 NNNNNNNNNNN 1 000000000 C1 0000
DIAMOND COMIC DISTRIBUTORS, INC
COLLECTIBLE GRADING AUTHORITY
OPERATING ACCOUNT
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $90,734.63 |  |
| Deposits and Credits | 59 | $190,516.99 |  |
| Withdrawals and Debits | 6 | $217,559.08 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$63,692.54** |  |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/02 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250602 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000026338921 Eed:250602 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 1536338921Tc | $7,474.34 |
| 06/02 | Orig CO Name:Paypal          Orig ID:Paypalsd11 Desc Date:250602 CO Entry Descr:Transfer Sec:PPD    Trace#:021000026233732 Eed:250602   Ind ID:1042600722731          Ind Name:Diamond Comic Distribu 250602Ppz5Vk Trn: 1536233732Tc | 7,378.34 |
| 06/02 | Orig CO Name:American Express          Orig ID:1134992250 Desc Date:250531 CO Entry Descr:Settlementsec:CCD    Trace#:091000018384530 Eed:250602 Ind ID:1676663917          Ind Name:Collectible 1676663917 Payment Date  25153 Trn: 1538384530Tc | 2,553.88 |
| 06/02 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250602 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000026338919 Eed:250602 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 1536338919Tc | 299.93 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



May 31, 2025 through June 30, 2025

Account Number: ████████0020

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/02 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250530 CO Entry Descr:Settlementsec:CCD    Trace#:091000018384526 Eed:250602 Ind ID:1676663917            Ind Name:Collectible 1676663917 Payment Date  25151 Tm: 1538384526Tc | 111.00 |
| 06/02 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250601 CO Entry Descr:Settlementsec:CCD    Trace#:091000018384528 Eed:250602 Ind ID:1676663917            Ind Name:Collectible 1676663917 Payment Date  25153 Tm: 1538384528Tc | 109.07 |
| 06/03 | Orig CO Name:Paymentech         Orig ID:1020401225 Desc Date:250603 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000027879712 Eed:250603 Ind ID:6795721            Ind Name:Collectible Grading Au Trn: 1547879712Tc | 1,668.14 |
| 06/04 | Orig CO Name:Paymentech         Orig ID:1020401225 Desc Date:250604 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000023234249 Eed:250604 Ind ID:6795721            Ind Name:Collectible Grading Au Trn: 1553234249Tc | 3,208.51 |
| 06/04 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250603 CO Entry Descr:Settlementsec:CCD    Trace#:091000014647816 Eed:250604 Ind ID:1676663917            Ind Name:Collectible 1676663917 Payment Date  25155 Tm: 1554647816Tc | 2,862.88 |
| 06/04 | Orig CO Name:Ebay Com9Tojw4Lt     Orig ID:1618206000 Desc Date:250604 CO Entry Descr:Payments Sec:CCD Trace#:021000023689173 Eed:250604  Ind ID:B1Qyzcsrl6Jje61          Ind Name:Diamond Comic Distribu   Nte*Zzz*P6916017972\ Tm: 1543689173Tc | 529.30 |
| 06/05 | Orig CO Name:Paypal         Orig ID:Paypalsd11 Desc Date:250605 CO Entry Descr:Transfer  Sec:PPD   Trace#:021000020509719 Eed:250605  Ind ID:1042668476706       Ind Name:Diamond Comic Distribu 250605Ppzxzm Trn: 1560509719Tc | 11,170.94 |
| 06/05 | Orig CO Name:Paymentech         Orig ID:1020401225 Desc Date:250605 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000021128495 Eed:250605 Ind ID:6795721            Ind Name:Collectible Grading Au Trn: 1561128495Tc | 944.96 |
| 06/06 | Orig CO Name:Paymentech         Orig ID:1020401225 Desc Date:250606 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000023384381 Eed:250606 Ind ID:6795721            Ind Name:Collectible Grading Au Trn: 1573384381Tc | 3,481.77 |
| 06/06 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250605 CO Entry Descr:Settlementsec:CCD    Trace#:091000015165922 Eed:250606 Ind ID:1676663917            Ind Name:Collectible 1676663917 Payment Date  25157 Tm: 1575165922Tc | 121.15 |
| 06/09 | Orig CO Name:Paypal         Orig ID:Paypalsd11 Desc Date:250609 CO Entry Descr:Transfer  Sec:PPD   Trace#:021000022415027 Eed:250609  Ind ID:1042754836777       Ind Name:Diamond Comic Distribu 250609Ppzk6B Trn: 1602415027Tc | 7,942.26 |
| 06/09 | Orig CO Name:Paymentech         Orig ID:1020401225 Desc Date:250609 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000025191164 Eed:250609 Ind ID:6795721            Ind Name:Collectible Grading Au Trn: 1605191164Tc | 6,498.99 |
| 06/09 | Orig CO Name:Paymentech         Orig ID:1020401225 Desc Date:250609 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000025191162 Eed:250609 Ind ID:6795721            Ind Name:Collectible Grading Au Trn: 1605191162Tc | 1,807.23 |
| 06/09 | Orig CO Name:Paymentech         Orig ID:1020401225 Desc Date:250609 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000025191160 Eed:250609 Ind ID:6795721            Ind Name:Collectible Grading Au Trn: 1605191160Tc | 386.16 |



May 31, 2025 through June 30, 2025

**Account Number:** ███████████0020

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/09 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250607 CO Entry Descr:Settlementsec:CCD    Trace#:091000017035479 Eed:250609 Ind ID:1676663917        Ind Name:Collectible 1676663917 Payment Date 25160 Trn: 1607035479Tc | 261.67 |
| 06/09 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250606 CO Entry Descr:Settlementsec:CCD    Trace#:091000017924598 Eed:250609 Ind ID:1676663917        Ind Name:Collectible 1676663917 Payment Date 25158 Trn: 1577924598Tc | 137.61 |
| 06/10 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250610 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000028453708 Eed:250610 Ind ID:6795721            Ind Name:Collectible Grading Au Trn: 1618453708Tc | 2,071.40 |
| 06/11 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250611 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000022584432 Eed:250611 Ind ID:6795721            Ind Name:Collectible Grading Au Trn: 1622584432Tc | 2,319.38 |
| 06/11 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250610 CO Entry Descr:Settlementsec:CCD    Trace#:091000013480694 Eed:250611 Ind ID:1676663917        Ind Name:Collectible 1676663917 Payment Date 25162 Trn: 1613480694Tc | 681.05 |
| 06/11 | Orig CO Name:Ebay Comszlrdeuw      Orig ID:1618206000 Desc Date:250611 CO Entry Descr:Payments  Sec:CCD Trace#:021000023480696 Eed:250611  Ind ID:K011Hlcqhunlv6B        Ind Name:Diamond Comic Distribu   Nte*Zzz*P6926699340\ Trn: 1613480696Tc | 447.27 |
| 06/12 | Orig CO Name:Paypal          Orig ID:Paypalsd11 Desc Date:250612 CO Entry Descr:Transfer  Sec:PPD    Trace#:021000028228486 Eed:250612  Ind ID:1042819206003        Ind Name:Diamond Comic Distribu 250612Ppzbcf Trn: 1638228486Tc | 12,005.98 |
| 06/12 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250612 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000020147174 Eed:250612 Ind ID:6795721            Ind Name:Collectible Grading Au Trn: 1630147174Tc | 5,655.10 |
| 06/13 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250613 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000021990711 Eed:250613 Ind ID:6795721            Ind Name:Collectible Grading Au Trn: 1641990711Tc | 2,938.26 |
| 06/13 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250612 CO Entry Descr:Settlementsec:CCD    Trace#:091000010120993 Eed:250613 Ind ID:1676663917        Ind Name:Collectible 1676663917 Payment Date 25164 Trn: 1630120993Tc | 1,125.41 |
| 06/13 | Orig CO Name:Amazon.Cdfaecajn      Orig ID:3215240102 Desc Date:250613 CO Entry Descr:Payments  Sec:CCD Trace#:021000022438662 Eed:250613  Ind ID:2Q1S0Bowvylq8Ry Ind Name:Diamond Comic Distribu Trn: 1642438662Tc | 208.76 |
| 06/16 | Orig CO Name:Paypal          Orig ID:Paypalsd11 Desc Date:250616 CO Entry Descr:Transfer  Sec:PPD    Trace#:021000024414514 Eed:250616  Ind ID:1042903715801        Ind Name:Diamond Comic Distribu 250616Ppzx97 Trn: 1674414514Tc | 9,826.50 |
| 06/16 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250613 CO Entry Descr:Settlementsec:CCD    Trace#:091000017318873 Eed:250616 Ind ID:1676663917        Ind Name:Collectible 1676663917 Payment Date 25165 Trn: 1647318873Tc | 430.79 |
| 06/16 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250614 CO Entry Descr:Settlementsec:CCD    Trace#:091000018927011 Eed:250616 Ind ID:1676663917        Ind Name:Collectible 1676663917 Payment Date 25167 Trn: 1678927011Tc | 267.13 |



May 31, 2025 through June 30, 2025
**Account Number:** ████████0020

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/16 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250616 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000027066378 Eed:250616 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 1677066378Tc | 211.48 |
| 06/16 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250616 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000027066380 Eed:250616 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 1677066380Tc | 139.18 |
| 06/17 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250617 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000021091469 Eed:250617 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 1681091469Tc | 4,847.50 |
| 06/18 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250618 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000275317 66 Eed:250618 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 1697531766Tc | 3,484.95 |
| 06/18 | Orig CO Name:Ebay Compixnnqpt    Orig ID:1618206000 Desc Date:250618 CO Entry Descr:Payments  Sec:CCD Trace#:021000027733554 Eed:250618  Ind ID:Prnqscdqtwjxw69        Ind Name:Diamond Comic Distribu   Nte*Zzz*P6937193556\ Trn: 1687733554Tc | 518.25 |
| 06/18 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:250617 CO Entry Descr:Settlementsec:CCD   Trace#:091000017733552 Eed:250618 Ind ID:1676663917   Ind Name:Collectible 1676663917 Payment Date  25169 Trn: 1687733552Tc | 485.37 |
| 06/20 | JPMorgan Access Transfer From ████████5979 YOUR REF:  1004809171SB | 42,262.97 |
| 06/20 | Orig CO Name:Paypal       Orig ID:Paypalsd11 Desc Date:250619 CO Entry Descr:Transfer  Sec:PPD   Trace#:021000021680005 Eed:250620  Ind ID:1042966797061        Ind Name:Diamond Comic Distribu 250619Ppzphd Trn: 1711680005Tc | 5,624.43 |
| 06/20 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250620 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000029105557 Eed:250620 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 1719105557Tc | 1,942.61 |
| 06/20 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250620 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000029105559 Eed:250620 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 1719105559Tc | 547.30 |
| 06/23 | Orig CO Name:Paypal       Orig ID:Paypalsd11 Desc Date:250623 CO Entry Descr:Transfer  Sec:PPD   Trace#:021000027690494 Eed:250623  Ind ID:1043048794064        Ind Name:Diamond Comic Distribu 250623Ppz7En Trn: 1747690494Tc | 3,539.25 |
| 06/23 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250623 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000028690918 Eed:250623 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 1748690918Tc | 2,338.11 |
| 06/23 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250623 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000028690916 Eed:250623 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 1748690916Tc | 294.31 |
| 06/24 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250624 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000024233909 Eed:250624 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 1754233909Tc | 2,646.95 |



May 31, 2025 through June 30, 2025

**Account Number:** ██████████0020

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/25 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250625 CO Entry Descr:Deposit Sec:CCD    Trace#:021000028812262 Eed:250625 Ind ID:6795721        Ind Name:Collectible Grading Au Trn: 1768812262Tc | 5,566.88 |
| 06/25 | JPMorgan Access Transfer From ██████████5979 YOUR REF:  1003510176SB | 3,954.48 |
| 06/25 | Orig CO Name:Ebay Comkcv0V4Pb      Orig ID:1618206000 Desc Date:250625 CO Entry Descr:Payments Sec:CCD Trace#:021000020009187 Eed:250625  Ind ID:Krhotwhtuyiav63        Ind Name:Diamond Comic Distribu  Nte*Zzz*P6947673132\ Trn: 1750009187Tc | 90.10 |
| 06/25 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250624 CO Entry Descr:Settlementsec:CCD    Trace#:091000010192045 Eed:250625 Ind ID:1676663917        Ind Name:Collectible 1676663917 Payment Date  25176 Trn: 1760192045Tc | 36.59 |
| 06/26 | Orig CO Name:Paypal        Orig ID:Paypalsd11 Desc Date:250626 CO Entry Descr:Transfer Sec:PPD    Trace#:021000020808997 Eed:250626   Ind ID:1043112097334        Ind Name:Diamond Comic Distribu 250626Ppzyms Trn: 1770808997Tc | 5,994.66 |
| 06/26 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250626 CO Entry Descr:Deposit Sec:CCD    Trace#:021000022017512 Eed:250626 Ind ID:6795721        Ind Name:Collectible Grading Au Trn: 1772017512Tc | 862.33 |
| 06/26 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250625 CO Entry Descr:Settlementsec:CCD    Trace#:091000013375802 Eed:250626 Ind ID:1676663917        Ind Name:Collectible 1676663917 Payment Date  25177 Trn: 1773375802Tc | 141.99 |
| 06/27 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250627 CO Entry Descr:Deposit Sec:CCD    Trace#:021000028302518 Eed:250627 Ind ID:6795721        Ind Name:Collectible Grading Au Trn: 1788302518Tc | 6,497.47 |
| 06/30 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250629 CO Entry Descr:Settlementsec:CCD    Trace#:091000018164632 Eed:250630 Ind ID:1676663917        Ind Name:Collectible 1676663917 Payment Date  25181 Trn: 1818164632Tc | 595.11 |
| 06/30 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250630 CO Entry Descr:Deposit Sec:CCD    Trace#:021000026102600 Eed:250630 Ind ID:6795721        Ind Name:Collectible Grading Au Trn: 1816102600Tc | 381.93 |
| 06/30 | Orig CO Name:Paypal        Orig ID:Paypalsd11 Desc Date:250630 CO Entry Descr:Transfer Sec:PPD    Trace#:021000023793002 Eed:250630   Ind ID:1043200950957        Ind Name:Diamond Comic Distribu 250630Ppzkj9 Trn: 1813793002Tc | 336.77 |
| 06/30 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250627 CO Entry Descr:Settlementsec:CCD    Trace#:091000018164630 Eed:250630 Ind ID:1676663917        Ind Name:Collectible 1676663917 Payment Date  25179 Trn: 1818164630Tc | 130.87 |
| 06/30 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250630 CO Entry Descr:Deposit Sec:CCD    Trace#:021000026102602 Eed:250630 Ind ID:6795721        Ind Name:Collectible Grading Au Trn: 1816102602Tc | 119.99 |
| **Total** | | **$190,516.99** |



May 31, 2025 through June 30, 2025

**Account Number:** ███████0020

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/02 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250602 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000029232258 Eed:250602 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 1539232258Tc | $1,164.00 |
| 06/03 | Orig CO Name:Authnet Gateway      Orig ID:1870568569 Desc Date:      CO Entry Descr:Billing   Sec:CCD   Trace#:104000011224163 Eed:250603   Ind ID:142262604          Ind Name:Diamond Comic Distribu Trn: 1531224163Tc | 83.85 |
| 06/16 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250616 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000029728965 Eed:250616 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 1679728965Tc | 93.78 |
| 06/17 | Book Transfer Debit A/C: Diamond Comic Distributors, Inc. Hunt Valley MD 21030-3340 US Trn: 7795200168Jo YOUR REF:  NONREF | 170,000.00 |
| 06/20 | Fedwire Debit Via: Cbna Del/031100209 A/C: Anson Logistics Assets, LLC US Ref: June25Rent For Cga Imad: 0620Mmqfmp2K044347 Trn: 9407400169Jo YOUR REF:  NONREF | 42,262.97 |
| 06/24 | Orig CO Name:Gpc               Orig ID:1580257110 Desc Date:      CO Entry Descr:Gpc EFT   Sec:PPD   Trace#:111000014732979 Eed:250624 Ind ID:0733608092Dul          Ind Name:Diamond Comic Distri Trn: 1744732979Tc | 3,954.48 |
| **Total** | | **$217,559.08** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 06/02 | $107,497.19 | 06/16 | $186,668.82 |
| 06/03 | $109,081.48 | 06/17 | $21,516.32 |
| 06/04 | $115,682.17 | 06/18 | $26,004.89 |
| 06/05 | $127,798.07 | 06/20 | $34,119.23 |
| 06/06 | $131,400.99 | 06/23 | $40,290.90 |
| 06/09 | $148,434.91 | 06/24 | $38,983.37 |
| 06/10 | $150,506.31 | 06/25 | $48,631.42 |
| 06/11 | $153,954.01 | 06/26 | $55,630.40 |
| 06/12 | $171,615.09 | 06/27 | $62,127.87 |
| 06/13 | $175,887.52 | 06/30 | $63,692.54 |

Your service charges, fees and earnings credit have been calculated through account analysis.



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 31, 2025 through June 30, 2025
**Account Number:** ▮▮▮▮▮▮▮▮0871

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00048998 WBS 802 211 18225 NNNNNNNNNNN 1 000000000 80 0000
DIAMOND COMIC DISTRIBUTORS, INC.
COLLECTIBLE GRADING AUTHORITY
CONTROLLED DISBURSEMENTS
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $0.00 |  |
| Deposits and Credits | 3 | $7,112.60 |  |
| Withdrawals and Debits | 0 | $0.00 |  |
| Checks Paid | 1 | $3,491.45 |  |
| **Ending Ledger Balance** |  | **$3,621.15** |  |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/02 | Abr Special - A Increase | $3,491.45 |
| 06/25 | JPMorgan Access Transfer From ▮▮▮▮▮▮▮5979 YOUR REF:  1007062176SB | 3,491.15 |
| 06/25 | JPMorgan Access Transfer From ▮▮▮▮▮▮▮5979 YOUR REF:  1007061176SB | 130.00 |
| **Total** |  | **$7,112.60** |

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 10568 | 06/02 | $3,491.45 |  |  |  |  |  |  |
| **Total** | **1 check(s)** |  |  |  |  |  |  | **$3,491.45** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 06/02 | $0.00 | 06/25 | $3,621.15 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



May 31, 2025 through June 30, 2025

**Account Number:** 0871

Your service charges, fees and earnings credit have been calculated through account analysis.

**Your branch address:**

4567 LOUGHEED HWY  UNIT 60
BURNABY, BC V5C3Z6



# Business Banking

**Your Branch**
BRENTWOOD TOWN CENTRE
Transit number: 0752

**For questions about your statement call**
(604) 665-6660

**Direct Banking**
1-877-262-5907
www.bmo.com

```
DIAMOND COMIC DISTRIBUTORS INC.
ACCOUNTING MANAGER
10150 YORK ROAD SUITE 300
HUNT VALLEY MD    21030
UNITED STATES
```

# Business Banking statement

For the period ending June 30, 2025

## Summary of account

**Save 30% on your first ad campaign with Bell Media**

Launch digital ads on Crave, CTV, TSN, and more with Bell Ads for Business. Get 30% off your first campaign with code BMOSPRING30. Learn more at bmo.com/bellmedia.*

*Terms and conditions apply.

| Account | Opening balance ($) | - | Total amounts debited ($) | + | Total amounts credited ($) | = | Closing balance ($) on Jun 30, 2025 |
|---|---|---|---|---|---|---|---|
| Business Current Account #  ████5-025 | 148,552.61 | | 650.04 | | 119,418.04 | | 267,320.61 |

## Transaction details

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|---|---|---|---|---|
| | **Business Current Account #  ████5-025** | | | |
| | Account Type: GENERAL | | | |
| | Business name: DIAMOND COMIC DISTRIBUTORS INC. | | | |
| **May 31** | **Opening balance** | | | **148,552.61** |
| Jun 02 | INTERAC e-Transfer Received | | 1,639.76 | 150,192.37 |
| Jun 02 | INTERAC e-Transfer Received | | 1,669.30 | 151,861.67 |
| Jun 02 | INTERAC e-Transfer Received | | 95.83 | 151,957.50 |
| Jun 02 | INTERAC e-Transfer Received | | 402.91 | 152,360.41 |
| Jun 02 | INTERAC e-Transfer Received | | 1,850.03 | 154,210.44 |
| Jun 02 | Deposit at, BR. 0007 | | 1,061.65 | 155,272.09 |
| Jun 02 | Deposit at, BR. 0359 | | 204.44 | 155,476.53 |
| Jun 02 | INTERAC e-Transfer Received | | 16.83 | 155,493.36 |
| Jun 02 | INTERAC e-Transfer Received | | 187.40 | 155,680.76 |
| Jun 03 | INTERAC e-Transfer Received | | 487.80 | 156,168.56 |
| Jun 03 | INTERAC e-Transfer Received | | 131.61 | 156,300.17 |

continued



A member of BMO Financial Group

15130E (09/02)

## Transaction details (continued)

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|------|-------------|---------------------------------------:|--------------------------------------:|------------:|
| | **Business Current Account #** ███████ **5-025** | | | **(continued)** |
| Jun 03 | Deposit, LBX/ CP T57337C | | 1,951.99 | 158,252.16 |
| Jun 04 | INTERAC e-Transfer Received | | 216.91 | 158,469.07 |
| Jun 04 | INTERAC e-Transfer Received | | 25.68 | 158,494.75 |
| Jun 04 | INTERAC e-Transfer Received | | 29.31 | 158,524.06 |
| Jun 04 | INTERAC e-Transfer Received | | 125.77 | 158,649.83 |
| Jun 04 | INTERAC e-Transfer Received | | 282.36 | 158,932.19 |
| Jun 04 | Direct Deposit, CHRIS BULLARD MSP/DIV | | 133.07 | 159,065.26 |
| Jun 05 | INTERAC e-Transfer Received | | 158.08 | 159,223.34 |
| Jun 05 | INTERAC e-Transfer Received | | 394.89 | 159,618.23 |
| Jun 05 | INTERAC e-Transfer Received | | 70.56 | 159,688.79 |
| Jun 05 | INTERAC e-Transfer Received | | 487.37 | 160,176.16 |
| Jun 05 | INTERAC e-Transfer Received | | 255.19 | 160,431.35 |
| Jun 05 | INTERAC e-Transfer Received | | 574.56 | 161,005.91 |
| Jun 05 | INTERAC e-Transfer Received | | 849.34 | 161,855.25 |
| Jun 05 | Deposit, LBX/ CP T57337C | | 1,116.99 | 162,972.24 |
| Jun 06 | INTERAC e-Transfer Received | | 369.22 | 163,341.46 |
| Jun 06 | Deposit, LBX/ CP T57337C | | 2,820.87 | 166,162.33 |
| Jun 09 | Deposit at, BR. 2391 | | 11,733.66 | 177,895.99 |
| Jun 09 | INTERAC e-Transfer Received | | 907.18 | 178,803.17 |
| Jun 09 | INTERAC e-Transfer Received | | 533.92 | 179,337.09 |
| Jun 09 | INTERAC e-Transfer Received | | 706.64 | 180,043.73 |
| Jun 09 | Deposit at, BR. 0359 | | 720.60 | 180,764.33 |
| Jun 09 | INTERAC e-Transfer Received | | 35.41 | 180,799.74 |
| Jun 09 | Deposit at, BR. 0007 | | 202.91 | 181,002.65 |
| Jun 09 | INTERAC e-Transfer Received | | 1,378.39 | 182,381.04 |
| Jun 09 | INTERAC e-Transfer Received | | 52.18 | 182,433.22 |
| Jun 09 | INTERAC e-Transfer Received | | 151.78 | 182,585.00 |
| Jun 09 | INTERAC e-Transfer Received | | 447.76 | 183,032.76 |
| Jun 09 | INTERAC e-Transfer Received | | 1,010.69 | 184,043.45 |
| Jun 09 | INTERAC e-Transfer Received | | 205.66 | 184,249.11 |
| Jun 10 | INTERAC e-Transfer Received | | 185.69 | 184,434.80 |
| Jun 10 | INTERAC e-Transfer Received | | 2,551.38 | 186,986.18 |
| Jun 10 | INTERAC e-Transfer Received | | 122.90 | 187,109.08 |
| Jun 10 | INTERAC e-Transfer Received | | 25.81 | 187,134.89 |
| Jun 10 | INTERAC e-Transfer Received | | 223.17 | 187,358.06 |
| Jun 10 | Deposit, LBX/ CP T57337C | | 1,732.60 | 189,090.66 |
| Jun 11 | Deposit, LBX/ CP T57337C | | 890.53 | 189,981.19 |
| Jun 11 | INTERAC e-Transfer Received | | 533.07 | 190,514.26 |
| Jun 11 | INTERAC e-Transfer Received | | 2,214.91 | 192,729.17 |
| Jun 11 | INTERAC e-Transfer Received | | 458.86 | 193,188.03 |
| Jun 11 | INTERAC e-Transfer Received | | 100.16 | 193,288.19 |

continued

**Business Banking statement**

DIAMOND COMIC DISTRIBUTORS INC.
For the period ending June 30, 2025



# Business Banking

## Transaction details (continued)

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|---|---|---|---|---|
| | **Business Current Account #** ▮▮▮▮5-025 | | | **(continued)** |
| Jun 12 | INTERAC e-Transfer Received | | 332.10 | 193,620.29 |
| Jun 12 | INTERAC e-Transfer Received | | 75.96 | 193,696.25 |
| Jun 12 | INTERAC e-Transfer Received | | 87.70 | 193,783.95 |
| Jun 12 | INTERAC e-Transfer Received | | 29.46 | 193,813.41 |
| Jun 12 | Deposit, LBX/ CP T57337C | | 8,549.67 | 202,363.08 |
| Jun 13 | Pre-Authorized Payment No Fee, CASH MGMT FEE BOM/B/M | 386.09 | | 201,976.99 |
| Jun 13 | Pre-Authorized Payment No Fee, CASH MGMT FEE BOM/B/M | 263.95 | | 201,713.04 |
| Jun 13 | INTERAC e-Transfer Received | | 944.26 | 202,657.30 |
| Jun 13 | INTERAC e-Transfer Received | | 971.28 | 203,628.58 |
| Jun 13 | INTERAC e-Transfer Received | | 5,230.14 | 208,858.72 |
| Jun 16 | INTERAC e-Transfer Received | | 2,666.89 | 211,525.61 |
| Jun 16 | INTERAC e-Transfer Received | | 18.48 | 211,544.09 |
| Jun 16 | INTERAC e-Transfer Received | | 114.63 | 211,658.72 |
| Jun 16 | INTERAC e-Transfer Received | | 75.60 | 211,734.32 |
| Jun 16 | INTERAC e-Transfer Received | | 185.04 | 211,919.36 |
| Jun 16 | Deposit at, BR. 0007 | | 616.64 | 212,536.00 |
| Jun 16 | Deposit at, BR. 0359 | | 279.93 | 212,815.93 |
| Jun 16 | Deposit at, BR. 2391 | | 10,301.92 | 223,117.85 |
| Jun 16 | INTERAC e-Transfer Received | | 306.46 | 223,424.31 |
| Jun 16 | INTERAC e-Transfer Received | | 265.64 | 223,689.95 |
| Jun 16 | INTERAC e-Transfer Received | | 1,016.12 | 224,706.07 |
| Jun 16 | Deposit, LBX/ CP T57337C | | 606.21 | 225,312.28 |
| Jun 17 | INTERAC e-Transfer Received | | 1,816.81 | 227,129.09 |
| Jun 17 | INTERAC e-Transfer Received | | 928.76 | 228,057.85 |
| Jun 17 | INTERAC e-Transfer Received | | 551.37 | 228,609.22 |
| Jun 17 | INTERAC e-Transfer Received | | 147.40 | 228,756.62 |
| Jun 17 | INTERAC e-Transfer Received | | 358.94 | 229,115.56 |
| Jun 17 | Deposit, LBX/ CP T57337C | | 2,984.25 | 232,099.81 |
| Jun 18 | INTERAC e-Transfer Received | | 80.64 | 232,180.45 |
| Jun 18 | INTERAC e-Transfer Received | | 722.70 | 232,903.15 |
| Jun 18 | INTERAC e-Transfer Received | | 104.33 | 233,007.48 |
| Jun 18 | INTERAC e-Transfer Received | | 34.78 | 233,042.26 |
| Jun 18 | INTERAC e-Transfer Received | | 272.38 | 233,314.64 |
| Jun 18 | Deposit, LBX/ CP T57337C | | 485.45 | 233,800.09 |
| Jun 19 | INTERAC e-Transfer Received | | 163.48 | 233,963.57 |

continued



15130E (09/02)

## Transaction details (continued)

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|------|-------------|--------------------------------------:|-------------------------------------:|------------:|
| | **Business Current Account #** ▮▮▮▮ **5-025** | | | **(continued)** |
| Jun 19 | INTERAC e-Transfer Received | | 826.14 | 234,789.71 |
| Jun 19 | INTERAC e-Transfer Received | | 493.74 | 235,283.45 |
| Jun 19 | INTERAC e-Transfer Received | | 29.46 | 235,312.91 |
| Jun 19 | INTERAC e-Transfer Received | | 202.07 | 235,514.98 |
| Jun 19 | INTERAC e-Transfer Received | | 760.51 | 236,275.49 |
| Jun 20 | INTERAC e-Transfer Received | | 966.86 | 237,242.35 |
| Jun 20 | INTERAC e-Transfer Received | | 524.00 | 237,766.35 |
| Jun 20 | INTERAC e-Transfer Received | | 1,055.88 | 238,822.23 |
| Jun 20 | Deposit, LBX/ CP T57337C | | 1,595.91 | 240,418.14 |
| Jun 23 | Deposit at, BR. 0359 | | 319.41 | 240,737.55 |
| Jun 23 | Deposit at, BR. 0007 | | 545.08 | 241,282.63 |
| Jun 23 | INTERAC e-Transfer Received | | 213.20 | 241,495.83 |
| Jun 23 | INTERAC e-Transfer Received | | 30.82 | 241,526.65 |
| Jun 23 | INTERAC e-Transfer Received | | 472.93 | 241,999.58 |
| Jun 23 | INTERAC e-Transfer Received | | 234.46 | 242,234.04 |
| Jun 23 | INTERAC e-Transfer Received | | 445.02 | 242,679.06 |
| Jun 23 | INTERAC e-Transfer Received | | 372.20 | 243,051.26 |
| Jun 23 | INTERAC e-Transfer Received | | 150.18 | 243,201.44 |
| Jun 23 | INTERAC e-Transfer Received | | 111.84 | 243,313.28 |
| Jun 23 | INTERAC e-Transfer Received | | 2,264.32 | 245,577.60 |
| Jun 23 | INTERAC e-Transfer Received | | 249.28 | 245,826.88 |
| Jun 23 | INTERAC e-Transfer Received | | 75.60 | 245,902.48 |
| Jun 23 | INTERAC e-Transfer Received | | 20.15 | 245,922.63 |
| Jun 23 | INTERAC e-Transfer Received | | 165.95 | 246,088.58 |
| Jun 23 | INTERAC e-Transfer Received | | 621.54 | 246,710.12 |
| Jun 23 | Deposit, LBX/ CP T57337C | | 647.12 | 247,357.24 |
| Jun 24 | INTERAC e-Transfer Received | | 415.88 | 247,773.12 |
| Jun 24 | INTERAC e-Transfer Received | | 1,024.37 | 248,797.49 |
| Jun 24 | INTERAC e-Transfer Received | | 1,762.29 | 250,559.78 |
| Jun 24 | INTERAC e-Transfer Received | | 1,565.44 | 252,125.22 |
| Jun 24 | INTERAC e-Transfer Received | | 781.04 | 252,906.26 |
| Jun 25 | INTERAC e-Transfer Received | | 31.54 | 252,937.80 |
| Jun 25 | INTERAC e-Transfer Received | | 84.20 | 253,022.00 |
| Jun 25 | INTERAC e-Transfer Received | | 186.40 | 253,208.40 |
| Jun 25 | INTERAC e-Transfer Received | | 32.15 | 253,240.55 |
| Jun 25 | INTERAC e-Transfer Received | | 349.48 | 253,590.03 |
| Jun 25 | Deposit, LBX/ CP T57337C | | 2,453.03 | 256,043.06 |
| Jun 26 | INTERAC e-Transfer Received | | 67.12 | 256,110.18 |
| Jun 26 | INTERAC e-Transfer Received | | 315.52 | 256,425.70 |
| Jun 26 | INTERAC e-Transfer Received | | 54.09 | 256,479.79 |
| Jun 26 | INTERAC e-Transfer Received | | 1,786.93 | 258,266.72 |

continued

DIAMOND COMIC DISTRIBUTORS INC.
For the period ending June 30, 2025



# Business Banking

## Transaction details (continued)

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|------|-------------|--------------------------------------:|-------------------------------------:|------------:|
| | **Business Current Account #** ▓▓▓▓5-025 | | | **(continued)** |
| Jun 26 | INTERAC e-Transfer Received | | 620.59 | 258,887.31 |
| Jun 26 | Deposit, LBX/ CP T57337C | | 1,439.35 | 260,326.66 |
| Jun 27 | Deposit, LBX/ CP T57337C | | 568.27 | 260,894.93 |
| Jun 27 | INTERAC e-Transfer Received | | 748.17 | 261,643.10 |
| Jun 27 | INTERAC e-Transfer Received | | 43.91 | 261,687.01 |
| Jun 27 | INTERAC e-Transfer Received | | 3.96 | 261,690.97 |
| Jun 27 | INTERAC e-Transfer Received | | 455.03 | 262,146.00 |
| Jun 27 | INTERAC e-Transfer Received | | 1,623.92 | 263,769.92 |
| Jun 30 | INTERAC e-Transfer Received | | 699.89 | 264,469.81 |
| Jun 30 | INTERAC e-Transfer Received | | 59.51 | 264,529.32 |
| Jun 30 | INTERAC e-Transfer Received | | 19.76 | 264,549.08 |
| Jun 30 | Deposit at, BR. 0359 | | 245.75 | 264,794.83 |
| Jun 30 | INTERAC e-Transfer Received | | 17.68 | 264,812.51 |
| Jun 30 | INTERAC e-Transfer Received | | 43.34 | 264,855.85 |
| Jun 30 | INTERAC e-Transfer Received | | 370.93 | 265,226.78 |
| Jun 30 | INTERAC e-Transfer Received | | 1,748.30 | 266,975.08 |
| Jun 30 | Deposit, LBX/ CP T57337C | | 345.53 | 267,320.61 |
| **Jun 30** | **Closing totals** | **650.04** | **119,418.04** | |

Number of items processed .................................................................... 2 ................................ 143

### Important information request

As part of our regulatory ongoing monitoring requirements and continued efforts to safeguard your banking information, we want to ensure your profile information is kept up-to-date and accurate. If there are any changes to your profile information, **and BMO has not yet been advised,** please **call us at 1-877-345-7777 or visit your local BMO branch.**

Please bring applicable documentation depending on the nature of any changes as per below along with the proof of continuity of business (e.g., recent Financial Statement) to your BMO representative or local BMO Branch (proof of continuity is not required for Sole Proprietors):

- **Legal or Trade name change**
  - Articles of Amendment, Trade Name Registration, etc.
- **Directors**
  - Information of all new or changed Directors including:
    - Name
    - Occupation (or if self-employed, nature of primary business)
  - Supporting documentation of amendment (e.g., change notice, amend notice, etc.)
- **Beneficial Owners**
  - Information of all Beneficial Owners owning 25% or more of the business including:



A member of BMO Financial Group

15130E (09/02)

- ‣ Name & Date of Birth
- ‣ Address
- ‣ Occupation (or if self-employed, nature of primary business)
- ‣ Percentage ownership
- **Trustees; Beneficiaries**
  - Information of all Trustees and named Beneficiaries including:
    - ‣ Name
    - ‣ Address
  - Supporting documentation of amendment (e.g., Trust document)

Please note that depending on the nature of any changes, updated account documentation may need to be executed at the branch by the appropriate signing officers and cannot be completed over the phone.

**Security Tip**

Bank impersonation scams are popping up more and more. Learn how you can help protect yourself and your finances. Visit the Learning Centre at bmo.com/security



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 31, 2025 through June 30, 2025

**Account Number:** ▮▮▮▮▮▮▮3396

---

### Customer Service Information

If you have any questions about your statement, please contact your Customer Service Professional.

---

00083168 WBS 802 211 18225 NNNNNNNNNN 1 000000000 C1 0000

ALLIANCE GAME DISTRIBUTORS
OPERATING ACCOUNT
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $737,798.88 | |
| Deposits and Credits | 35 | $18,337,541.01 | |
| Withdrawals and Debits | 68 | $18,462,167.32 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$613,172.57** | |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/02 | Remote Online Deposit          3396 | $100.00 |
| 06/02 | Diamond Comic Di $37.3M 01/22/2021 Abl | 783,016.26 |
| 06/03 | Diamond Comic Di $37.3M 01/22/2021 Abl | 763,895.51 |
| 06/04 | Diamond Comic Di $37.3M 01/22/2021 Abl | 1,125,710.00 |
| 06/05 | Diamond Comic Di $37.3M 01/22/2021 Abl | 1,398,136.31 |
| 06/06 | Funds Transfer | 1,359,396.86 |
| 06/06 | Abr Special - A Increase | 120,000.00 |
| 06/09 | Remote Online Deposit          3396 | 617.65 |
| 06/09 | Please Move $1,162,856.75 From 0569 To 3396? Thank | 1,162,856.75 |
| 06/10 | Book Transfer Credit B/O: Universal Distribution LLC Wilmington DE 19808-US Trn: 6551000161Jo YOUR REF:  ATS OF 25/06/10 | 1,630,091.37 |
| 06/10 | Diamond Comic Di $37.3M 01/22/2021 Abl | 1,075,576.35 |
| 06/10 | JPMorgan Access Transfer From ▮▮▮▮▮▮▮5979 YOUR REF:  1005720161SB | 50,000.00 |
| 06/11 | Diamond Comic Di $37.3M 01/22/2021 Abl | 1,260,296.32 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



May 31, 2025 through June 30, 2025
**Account Number:** ███████████3396

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/12 | Book Transfer Credit B/O: Universal Distribution LLC Wilmington DE 19808-US Ref:/Bnf/Prefund Universal Achand Cks Trn: 5711700163Jo YOUR REF:  ATS OF 25/06/12 | 339,508.64 |
| 06/12 | Funds Transfer | 1,288,131.00 |
| 06/12 | Abr Special - A Increase | 158,000.00 |
| 06/13 | Funds Transfer | 1,004,197.49 |
| 06/16 | Account Analysis Adjustment | 50.00 |
| 06/16 | Book Transfer Credit B/O: Universal Distribution LLC Wilmington DE 19808-US Trn: 7294100167Jo YOUR REF:  ATS OF 25/06/16 | 824,202.00 |
| 06/16 | Funds Transfer | 692,490.92 |
| 06/17 | Diamond Comic Di $37.3M 01/22/2021 Abl | 593,563.15 |
| 06/18 | Remote Online Deposit          3396 | 100.00 |
| 06/18 | JPMorgan Access Transfer From ███████0569 YOUR REF:  1003247169SB | 515,315.89 |
| 06/18 | JPMorgan Access Transfer From ███████5979 YOUR REF:  1006094169SB | 25,000.00 |
| 06/20 | Book Transfer Credit B/O: Universal Distribution LLC Wilmington DE 19808-US Ref:/Bnf/To Cover Check 117559 Trn: 4596400171Jo YOUR REF:  ATS OF 25/06/20 | 29,858.55 |
| 06/20 | JPMorgan Access Transfer From ███████0569 YOUR REF:  1004321171SB | 441,530.21 |
| 06/23 | Remote Online Deposit          3396 | 100.00 |
| 06/23 | JPMorgan Access Transfer From ███████0569 YOUR REF:  1005614174SB | 376,009.09 |
| 06/24 | JPMorgan Access Transfer From ███████0569 YOUR REF:  1001232175SB | 650,203.07 |
| 06/25 | Remote Online Deposit          3396 | 172.58 |
| 06/25 | JPMorgan Access Transfer From ███████0569 YOUR REF:  1006242176SB | 236,141.47 |
| 06/26 | JPMorgan Access Transfer From ███████0569 YOUR REF:  1005004177SB | 200,680.42 |
| 06/27 | Remote Online Deposit          3396 | 100.00 |
| 06/27 | JPMorgan Access Transfer From ███████0569 YOUR REF:  1007032178SB | 167,730.81 |
| 06/30 | JPMorgan Access Transfer From ███████0569 YOUR REF:  1004454181SB | 64,762.34 |
| **Total** | | **$18,337,541.01** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/02 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Luminare Health US Ref:/Bnf/June - Diamond Comics Policy Imad: 0602Mmqfmp2K001153 Trn: 9024400150Jo YOUR REF:  NONREF | $19,182.03 |
| 06/02 | Orig CO Name:Paysimple Billin      Orig ID:5330903620 Desc Date:250601 CO Entry Descr:ACH      Sec:CCD    Trace#:091000019421359 Eed:250602 Ind ID:800-466-0992          Ind Name:Alliance Game Distri Trn: 1539421359Tc | 89.95 |
| 06/02 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Universal Cash Sweep Trn: 9362200153Jo YOUR REF:  NONREF | 783,836.83 |



May 31, 2025 through June 30, 2025

**Account Number:** ▓▓▓▓▓3396

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/03 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808- US Ref: Customer Deposit Sweep Trn: 7365900154Jo YOUR REF: NONREF | 763,895.51 |
| 06/04 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808- US Ref: Customer Deposit Sweep Trn: 7707700155Jo YOUR REF: NONREF | 1,125,710.00 |
| 06/05 | Book Transfer Debit A/C: JPMorgan Chase Bank NA Elgin IL 60124-7836 US Ref:/Bnf/Acct 5563 7579 0004 8938 Trn: 8373100156Jo YOUR REF: NONREF | 10,000.00 |
| 06/05 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808- US Ref: Customer Deposit Sweep Trn: 9620600156Jo YOUR REF: NONREF | 1,398,136.31 |
| 06/06 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808- US Ref: Customer Deposit Sweep Trn: 7724100157Jo YOUR REF: NONREF | 1,359,396.86 |
| 06/06 | Orig CO Name:Alliance Game Di     Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD   Trace#:021000020145018 Eed:250606 Ind ID:9233396001          Ind Name:EFT File Name: Rp15760    ACH Origin#:9090209001  CO Eff: 25/ 06/06          250606 Rp157604 Trn: 1570145018Tc | 108,986.51 |
| 06/10 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808- US Ref: Customer Deposit Sweep (2 Days) Trn: 5923600161Jo YOUR REF: NONREF | 2,238,433.10 |
| 06/10 | Orig CO Name:Alliance Game Di     Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD   Trace#:021000024862304 Eed:250610 Ind ID:9233396001          Ind Name:EFT File Name: Rp16144    ACH Origin#:9090209001  CO Eff: 25/ 06/10          250610 Rp16144A Trn: 1614862304Tc | 1,608,140.41 |
| 06/11 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808- US Ref: Customer Receipt Sweep Trn: 6425800162Jo YOUR REF: NONREF | 1,260,296.32 |
| 06/11 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP554Wj-A/Bnf/Rbi - ADP554Wj-A Trn: 6426000162Jo YOUR REF: NONREF | 230,160.56 |
| 06/11 | Orig CO Name:Alliance Game Di     Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD   Trace#:021000020633007 Eed:250611 Ind ID:9233396001          Ind Name:EFT File Name: Rp1626N    ACH Origin#:9090209001  CO Eff: 25/ 06/11          250611 Rp1626N7 Trn: 1620633007Tc | 28,678.11 |
| 06/12 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP554Wj-A/Bnf/Rbi - ADP554Wj-A Trn: 4723100163Jo YOUR REF: NONREF | 80,142.85 |
| 06/12 | Book Transfer Debit A/C: ADP Client Trust San Dimas CA 91773- US Ref: Rbi - ADP554Wj-A/Bnf/Rbi - ADP554Wj-A Trn: 4723200163Jo YOUR REF: NONREF | 27,133.44 |
| 06/12 | Book Transfer Debit A/C: ADP Client Trust San Dimas CA 91773- US Ref: Rbi - ADP554Wj-A/Bnf/Rbi - ADP554Wj-A Trn: 4719400163Jo YOUR REF: NONREF | 81,405.92 |
| 06/12 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP554Wj-A/Bnf/Rbi - ADP554Wj-A Trn: 4719500163Jo YOUR REF: NONREF | 2,126.87 |
| 06/12 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808- US Ref: Customer Receipt Sweep Trn: 6397400163Jo YOUR REF: NONREF | 1,288,131.20 |
| 06/12 | Fedwire Debit Via: Hunt Col/044000024 A/C: Flex-Pac, Inc US Ref:/Bnf/E191444,190600,191219E190830,189293,191724E191692,191825,1 92196 Imad: 0612Mmqfmp2L035447 Trn: 9139700163Jo YOUR REF: NONREF | 71,290.59 |

 CHASE

May 31, 2025 through June 30, 2025
**Account Number:** ▮▮▮▮▮▮▮3396

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/12 | Orig CO Name:Alliance Game Di     Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD   Trace#:021000022831600 Eed:250612 Ind ID:9233396001          Ind Name:EFT File Name: Rp1633G    ACH Origin#:9090209001  CO Eff: 25/ 06/12              250612 Rp1633Gp Trn: 1632831600Tc | 319,608.06 |
| 06/12 | Orig CO Name:Alliance Game Di     Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD   Trace#:021000020491955 Eed:250612 Ind ID:9233396001          Ind Name:EFT File Name: Rp1636H    ACH Origin#:9090209001  CO Eff: 25/ 06/12              250612 Rp1636Hp Trn: 1630491955Tc | 41,546.55 |
| 06/13 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808- US Ref: Customer Receipt Sweep Trn: 0548700164Vb YOUR REF:  NONREF | 1,004,197.49 |
| 06/13 | Orig CO Name:Alliance Game Di     Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD   Trace#:021000029073175 Eed:250613 Ind ID:9233396001          Ind Name:EFT File Name: Rp16453    ACH Origin#:9090209001  CO Eff: 25/ 06/13              250613 Rp16453Z Trn: 1649073175Tc | 2,000.00 |
| 06/16 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808- US Ref: Customer Receipt Sweep Trn: 7855700167Jo YOUR REF:  NONREF | 692,490.92 |
| 06/16 | Account Analysis Settlement Charge | 1,894.35 |
| 06/17 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808- US Ref: Customer Receipt Sweep Trn: 8104300168Jo YOUR REF:  NONREF | 593,563.15 |
| 06/17 | Orig CO Name:Alliance Game Di     Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD   Trace#:021000029843867 Eed:250617 Ind ID:9233396001          Ind Name:EFT File Name: Rp1682H    ACH Origin#:9090209001  CO Eff: 25/ 06/17              250617 Rp1682Hh Trn: 1689843867Tc | 20,961.38 |
| 06/18 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808- US Ref: Customer Receipt Sweep Trn: 6764600169Jo YOUR REF:  NONREF | 515,315.89 |
| 06/18 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Cole Schotz PC US Ref:/Bnf/Retainer- Charles Tyson &Daniel Hirsch Imad: 0618Mmqfmp2N035514 Trn: 9407800169Jo YOUR REF:  NONREF | 25,000.00 |
| 06/18 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Cole Schotz PC US Ref: Corrected Retainer Balance Imad: 0618Mmqfmp2N036837 Trn: 9826600169Jo YOUR REF:  NONREF | 10,000.00 |
| 06/20 | Fedwire Debit Via: Fifth Third Bk NA/042000314 A/C: ADP Client Trust US Ref: 24251 Diamond Comic Distributors/Time/14:47 Imad: 0620Mmqfmp2K040977 Trn: 7540800171Jo YOUR REF:  NONREF | 2,500.00 |
| 06/20 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808- US Ref: Customer Receipt Sweep Trn: 8546000171Jo YOUR REF:  NONREF | 441,530.21 |
| 06/20 | Orig CO Name:Alliance Game Di     Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD   Trace#:021000022114436 Eed:250620 Ind ID:9233396001          Ind Name:EFT File Name: Rp1715Y    ACH Origin#:9090209001  CO Eff: 25/ 06/20              250620 Rp1715Yb Trn: 1712114436Tc | 28,664.34 |
| 06/23 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808- US Ref: Customer Receipt Sweep Trn: 8418000174Jo YOUR REF:  NONREF | 376,009.09 |



May 31, 2025 through June 30, 2025

**Account Number:** ███████3396

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---:|
| 06/24 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Customer Receipt Sweep Trn: 4567700175Jo YOUR REF: NONREF | 650,203.07 |
| 06/24 | JPMorgan Access Transfer To ██████5979 YOUR REF: 1003468175SB | 23,046.91 |
| 06/25 | JPMorgan Access Transfer To ██████5979 YOUR REF: 1001923176SB | 319.29 |
| 06/25 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP554Wj-A/Bnf/Rbi - ADP554Wj-A Trn: 7418500176Jo YOUR REF: NONREF | 217,893.28 |
| 06/25 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Customer Receipt Sweep Trn: 8525400176Jo YOUR REF: NONREF | 236,141.47 |
| 06/25 | JPMorgan Access Transfer To ██████3719 YOUR REF: 1006941176SB | 34,802.14 |
| 06/25 | JPMorgan Access Transfer To ██████3719 YOUR REF: 1006942176SB | 346.40 |
| 06/25 | JPMorgan Access Transfer To ██████5979 YOUR REF: 1007352176SB | 861.54 |
| 06/25 | JPMorgan Access Transfer To ██████5979 YOUR REF: 1007351176SB | 252.00 |
| 06/25 | JPMorgan Access Transfer To ██████5979 YOUR REF: 1007359176SB | 23,046.91 |
| 06/25 | JPMorgan Access Transfer To ██████5979 YOUR REF: 1007353176SB | 15,125.50 |
| 06/25 | JPMorgan Access Transfer To ██████5979 YOUR REF: 1007355176SB | 10,924.59 |
| 06/25 | JPMorgan Access Transfer To ██████5979 YOUR REF: 1007361176SB | 8,199.67 |
| 06/25 | JPMorgan Access Transfer To ██████5979 YOUR REF: 1007357176SB | 6,238.24 |
| 06/25 | JPMorgan Access Transfer To ██████5979 YOUR REF: 1007356176SB | 5,444.43 |
| 06/25 | JPMorgan Access Transfer To ██████5979 YOUR REF: 1007362176SB | 5,273.73 |
| 06/25 | JPMorgan Access Transfer To ██████5979 YOUR REF: 1007358176SB | 1,230.77 |
| 06/25 | JPMorgan Access Transfer To ██████5979 YOUR REF: 1007354176SB | 614.98 |
| 06/25 | JPMorgan Access Transfer To ██████5979 YOUR REF: 1007360176SB | 319.29 |
| 06/25 | JPMorgan Access Transfer To ██████0555 YOUR REF: 1007491176SB | 65,646.00 |
| 06/26 | Book Transfer Debit A/C: ADP Client Trust San Dimas CA 91773- US Ref: Rbi - ADP554Wj-A/Bnf/Rbi - ADP554Wj-A Trn: 7418300176Jo YOUR REF: NONREF | 78,641.86 |
| 06/26 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP554Wj-A/Bnf/Rbi - ADP554Wj-A Trn: 7418400176Jo YOUR REF: NONREF | 1,675.69 |
| 06/26 | JPMorgan Access Transfer To ██████5979 YOUR REF: 1004044177SB | 11,411.51 |
| 06/26 | JPMorgan Access Transfer To ██████3719 YOUR REF: 1005092177SB | 2,288.00 |
| 06/26 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Customer Receipt Sweep Trn: 9116400177Jo YOUR REF: NONREF | 200,680.42 |



May 31, 2025 through June 30, 2025

**Account Number:** ████████3396

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/26 | Orig CO Name:Alliance Game Di     Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000027925617 Eed:250626 Ind ID:9233396001          Ind Name:EFT File Name: Rp1775O     ACH Origin#:9090209001  CO Eff: 25/ 06/26                     250626 Rp1775Oz Trn: 1777925617Tc | 15,914.81 |
| 06/27 | JPMorgan Access Transfer To ███████████5979 YOUR REF: 1006753178SB | 5,717.83 |
| 06/27 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808- US Ref: Customer Receipt Sweep Trn: 1582100178Vb YOUR REF: NONREF | 167,730.81 |
| 06/30 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808- US Ref: Customer Receipt Sweep Trn: 9237700181Jo YOUR REF: NONREF | 64,762.34 |
| 06/30 | JPMorgan Access Transfer To ███████████5979 YOUR REF: 1006516181SB | 12.92 |
| 06/30 | JPMorgan Access Transfer To ███████████5979 YOUR REF: 1009260181SB | 9,582.93 |
| 06/30 | JPMorgan Access Transfer To ███████████5979 YOUR REF: 1009261181SB | 5,019.45 |
| 06/30 | JPMorgan Access Transfer To ███████████3719 YOUR REF: 1009264181SB | 32,343.74 |
| **Total** | | **$18,462,167.32** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 06/02 | $717,806.33 | 06/16 | $1,227,161.57 |
| 06/03 | $717,806.33 | 06/17 | $1,206,200.19 |
| 06/04 | $717,806.33 | 06/18 | $1,196,300.19 |
| 06/05 | $707,806.33 | 06/20 | $1,194,994.40 |
| 06/06 | $718,819.82 | 06/23 | $1,195,094.40 |
| 06/09 | $1,882,294.22 | 06/24 | $1,172,047.49 |
| 06/10 | $791,388.43 | 06/25 | $775,681.31 |
| 06/11 | $532,549.76 | 06/26 | $665,749.44 |
| 06/12 | $406,803.92 | 06/27 | $660,131.61 |
| 06/13 | $404,803.92 | 06/30 | $613,172.57 |

Your service charges, fees and earnings credit have been calculated through account analysis.

**CHASE** 

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 31, 2025 through June 30, 2025
**Account Number:** ▓▓▓▓▓▓0569

**Customer Service Information**

If you have any questions about your
statement, please contact your
Customer Service Professional.

00097785 WBS 802 211 18225 NNNNNNNNNNN  1 000000000 62 0000
ALLIANCE GAME DISTRIBUTORS
10150 YORK RD
HUNT VALLEY MD 21030

## Commercial Checking

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $806,524.26 |  |
| Deposits and Credits | 179 | $14,629,083.28 |  |
| Withdrawals and Debits | 23 | $15,288,077.17 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$147,530.37** |  |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/02 | Book Transfer Credit B/O: Coolstuffinc.Com, LLC Maitland FL 32751-3395 US Ref: 2481711 Trn: 3913585153Es YOUR REF:  BMG OF 25/06/02 | $11,264.85 |
| 06/02 | Fedwire Credit Via: Wells Fargo Bank, N.A./121000248 B/O: T`Z Toys & Games Inc FL 33024 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac▓▓▓▓▓6410 Rfb=Ow0000574531698 2 Bbi=/Chgs/USD0,00/ Imad: 060211B7032R019122 Tm: 0976941153Ff YOUR REF:  OW00005745316982 | 3,537.00 |
| 06/02 | Fedwire Credit Via: Bancfirst/103003632 B/O: Pack Smashers Cards & Collectibles Edmond OK 73013-3604 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac▓▓▓▓▓6410 Rfb=O/B Bancfirst O K Imad: 0602L1Lfbs8C000269 Trn: 1044981153Ff YOUR REF:  O/B BANCFIRST OK | 3,471.32 |
| 06/02 | Lockbox No: 22009 For 28 Items At 16:00 5 Trn: 2500329153Lb | 59,481.11 |
| 06/02 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250530 CO Entry Descr:186003   Sec:CCD   Trace#:242071750719261 Eed:250602 Ind ID:ACH-0530-4A35F        Ind Name:Alliance Game Distribu Trn: 1500719261Tc | 519,564.33 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



May 31, 2025 through June 30, 2025

**Account Number:** ████████0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/02 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250602 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000027660548 Eed:250602 Ind ID:6406597                Ind Name:Alliance Game Distribu Trn: 1537660548Tc | 223,477.10 |
| 06/02 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:250531 CO Entry Descr:Settlementsec:CCD    Trace#:091000017660550 Eed:250602 Ind ID:1199200601        Ind Name:Alliance Gam1199200601 Payment Date  25153 Trn: 1537660550Tc | 47,173.85 |
| 06/02 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:250530 CO Entry Descr:Settlementsec:CCD    Trace#:091000017660544 Eed:250602 Ind ID:1199200601        Ind Name:Alliance Gam1199200601 Payment Date  25151 Trn: 1537660544Tc | 33,048.15 |
| 06/02 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:053025 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071750719259 Eed:250602  Ind ID:8226Xw - 000003        Ind Name:Alliance Game Distribu Trn: 1500719259Tc | 8,942.08 |
| 06/02 | Orig CO Name:Carolina Comics        Orig ID:444887153  Desc Date:Jun 02 CO Entry Descr:Alliance Osec:PPD    Trace#:103107399242789 Eed:250602 Ind ID:        Ind Name:Alliance Games Trn: 1539242789Tc | 4,486.92 |
| 06/02 | Orig CO Name:Carolina Comics        Orig ID:444887153  Desc Date:Jun 02 CO Entry Descr:Alliance Osec:PPD    Trace#:103107399242791 Eed:250602 Ind ID:        Ind Name:Alliance Games Trn: 1539242791Tc | 1,610.83 |
| 06/02 | Orig CO Name:Incipix Corporat        Orig ID:7882523347 Desc Date:250602 CO Entry Descr:2 Bills  Sec:CCD    Trace#:121140399242784 Eed:250602 Ind ID:E65200094        Ind Name:Alliance Game Distribu     2 Billsinv 2485706, 2485514 Trn: 1539242784Tc | 1,027.10 |
| 06/02 | Orig CO Name:Incipix Corporat        Orig ID:1637678000 Desc Date:250602 CO Entry Descr:2485308 S Sec:CCD    Trace#:021000022902961 Eed:250602  Ind ID:E65207634        Ind Name:Alliance Game Distribu    2485308 Sinv 2485308 S Trn: 1532902961Tc | 194.06 |
| 06/02 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250602 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000027660546 Eed:250602 Ind ID:6406597        Ind Name:Alliance Game Distribu Trn: 1537660546Tc | 179.64 |
| 06/02 | Orig CO Name:Carolina Comics        Orig ID:444887153  Desc Date:Jun 02 CO Entry Descr:Alliance Osec:PPD    Trace#:103107399242787 Eed:250602 Ind ID:        Ind Name:Alliance Games Trn: 1539242787Tc | 119.56 |
| 06/03 | Book Transfer Credit B/O: Nykredit Bank As 1780 Kobenhavn V Denmark Dk Org:/Dk4654700009515759 The Army-Painter Aps Ref: The Army Painter Aps I 2484925/Chgs/USD0,/Chgs/USD26,00/Ocmt/USD20774, 77/ Trn: 7391845148Fs YOUR REF:  SWF OF 25/05/28 | 20,748.77 |
| 06/03 | Chips Credit Via: Bank of America, N.A./0959 B/O: Milenium Trade LLC 78521 US Ref: Nbnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac███████0064 10 Org=/488113358135 78521 US Ogb=/488113358135 Brownsville TX 78521-3 202 Ssn: 00564224 Trn: 0136044154Fc YOUR REF:  2025060300539098 | 737.00 |
| 06/03 | Lockbox No: 22009 For 26 Items At 16:00 5 Trn: 2503643154Lb | 68,489.73 |
| 06/03 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250603 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000028801496 Eed:250603 Ind ID:6406597        Ind Name:Alliance Game Distribu Trn: 1548801496Tc | 695,211.75 |
| 06/03 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250602 CO Entry Descr:186003    Sec:CCD    Trace#:242071758801492 Eed:250603 Ind ID:ACH-0602-9B329        Ind Name:Alliance Game Distribu Trn: 1548801492Tc | 329,652.28 |



May 31, 2025 through June 30, 2025

**Account Number:** ████████0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/03 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:060225 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071759912430 Eed:250603   Ind ID:E74446 - 000002        Ind Name:Alliance Game Distribu Trn: 1539912430Tc | 12,283.39 |
| 06/03 | Orig CO Name:Newbury Comics        Orig ID:1042744540 Desc Date: CO Entry Descr:Payments  Sec:CCD    Trace#:051000019912427 Eed:250603   Ind ID:40589        Ind Name:Alliance Game Dist Nte*Vendor Payment\ Trn: 1539912427Tc | 5,603.71 |
| 06/03 | Orig CO Name:One Eyed Jacques        Orig ID:1823440363 Desc Date: CO Entry Descr:ACH Creditsec:CCD    Trace#:053101129912423 Eed:250603   Ind ID:61J3502Qmd2423        Ind Name:Alliance Game Distribu Trn: 1539912423Tc | 3,461.19 |
| 06/03 | Orig CO Name:Phu Top Cards Ll        Orig ID:S941687665 Desc Date:250603 CO Entry Descr:Sender    Sec:CTX    Trace#:113000028801494 Eed:250603 Ind ID:794632478        Ind Name:0000Alliance Game Di Onlne Trnsfr88871070 Trn: 1548801494Tc | 2,783.50 |
| 06/03 | Orig CO Name:Incipix Corporat        Orig ID:1637678000 Desc Date:250603 CO Entry Descr:2485329 P Sec:CCD    Trace#:021000029312326 Eed:250603   Ind ID:E65285228        Ind Name:Alliance Game Distribu    2485329 Pinv 2485329 P Trn: 1549312326Tc | 520.47 |
| 06/03 | Orig CO Name:Payoneer Inc.        Orig ID:5330903620 Desc Date:250602 CO Entry Descr:4366185045Sec:CCD    Trace#:091000019912425 Eed:250603   Ind ID:800-251-2521        Ind Name:Alliance Game Distri Trn: 1539912425Tc | 500.00 |
| 06/04 | Fedwire Credit Via: Evolve Bank & Trust/084106768 B/O: Wulf Trading CO LLC Hudsonville MI 49426 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-████████006410 Rfb=O/B Evolve B & T Obi=From Wulf Trading CO, C# 2340 83, O# 2902461 Vendor Inventory Imad: 0604Mmqfmpd1000039 Trn: 0162581155Ff YOUR REF:  O/B EVOLVE B & T | 7,375.52 |
| 06/04 | Book Transfer Credit B/O: Gregory Andrew Cole Chino CA 91708-9672 US Ref: The Light Games Gregory Cole 411212/Bnf/Alliance Game Distributors Mas Ter Collection Account Trn: 3698215155Es YOUR REF:  PPL OF 25/06/04 | 5,522.95 |
| 06/04 | Fedwire Credit Via: TD Bank, NA/031101266 B/O: Expectro Inc Spotswood, NJ 08884-0000 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-████████006410 Rfb=Max-00849669 Ob l=Wire Payment Bbi=/Ocmt/USD2336,40/ Imad: 0604Mmqfmpyq005690 Trn: 1006961155Ff YOUR REF:  MAX-00849669 | 2,336.40 |
| 06/04 | Book Transfer Credit B/O: Svenska Handelsbanken Ab Publ Stockholm Sweden S-106- 70 Se Org:/Se6560000000000000052837599 Fria Ligan Ab Ogb: Svenska Handelsbanken Ab Publ Central Int L Div Ref: Invoice 2497294 Free League Publishing Fria Ligan Ab/Ocmt/USD1000,/Svc Lvl/Nurg Trn: 2057370153Js YOUR REF:  SWF OF 25/06/02 | 1,000.00 |
| 06/04 | Lockbox No: 22009 For 5 Items At 16:00 5 Trn: 2501078155Lb | 12,268.74 |
| 06/04 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250604 CO Entry Descr:Deposit    Sec:CCD    Trace#:021000024100085 Eed:250604 Ind ID:6406597        Ind Name:Alliance Game Distribu Trn: 1554100085Tc | 954,654.90 |
| 06/04 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250603 CO Entry Descr:186003    Sec:CCD    Trace#:242071754100081 Eed:250604 Ind ID:ACH-0603-2E01B        Ind Name:Alliance Game Distribu Trn: 1554100081Tc | 258,047.54 |



May 31, 2025 through June 30, 2025

**Account Number:** ████████0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/04 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:250603 CO Entry Descr:Settlementsec:CCD    Trace#:091000014100083 Eed:250604 Ind ID:1199200601            Ind Name:Alliance Gam1199200601 Payment Date  25155 Tm: 1554100083Tc | 126,633.72 |
| 06/04 | Orig CO Name:Archonia            Orig ID:1204895317 Desc Date:        CO Entry Descr:Bill.Com Sec:CCD    Trace#:021000023446140 Eed:250604  Ind ID:015Dafzddzim6Zk          Ind Name:Alliance Game Distribu Archonia Bill.Com 015Dafzdd Zim6Zk Multiple Invoices Trn: 1543446140Tc | 2,095.78 |
| 06/04 | Orig CO Name:UPS-Capital          Orig ID:2362407381 Desc Date:060325 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071753446138 Eed:250604  Ind ID:8226Xw - 000001        Ind Name:Alliance Game Distribu Trn: 1543446138Tc | 1,436.97 |
| 06/05 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Go Go Games Ltd Via Wise Ref: 1363138288-Gogogames Info: Text-  Iid: 20250605021000021P1Brjpc05360128333 Recd: 12:44:21 Trn: 0590112156Gc Bref: 9502F554-C1A9-4F92-91F3-F6B60F1283B YOUR REF:  1363138288-GOGOGAMES | 2,151.79 |
| 06/05 | Fedwire Credit Via: Onpoint Community Credit Union/323075880 B/O: Nicholas Henry Bartell Portland, OR 97227 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac████████006410 Rfb=O/B Onpoint Com Obi=Customer#412146 Order#2911882 Imad: 0605Gmqfmp01009748 Trn: 0550061156Ff YOUR REF:  O/B ONPOINT COM | 1,939.75 |
| 06/05 | Lockbox No: 22009 For 8 Items At 16:00 5 Trn: 2500716156Lb | 16,975.70 |
| 06/05 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250605 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000021966835 Eed:250605 Ind ID:6406597          Ind Name:Alliance Game Distribu Trn: 1561966835Tc | 781,861.25 |
| 06/05 | Orig CO Name:Forte            Orig ID:5330903620 Desc Date:250604 CO Entry Descr:186003    Sec:CCD    Trace#:242071751966831 Eed:250605 Ind ID:ACH-0604-Deb3D        Ind Name:Alliance Game Distribu Trn: 1561966831Tc | 307,965.34 |
| 06/05 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:250604 CO Entry Descr:Settlementsec:CCD    Trace#:091000011966833 Eed:250605 Ind ID:1199200601            Ind Name:Alliance Gam1199200601 Payment Date  25156 Trn: 1561966833Tc | 196,674.24 |
| 06/05 | Orig CO Name:UPS-Capital          Orig ID:2362407381 Desc Date:060425 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071750470367 Eed:250605  Ind ID:E74446 - 000002        Ind Name:Alliance Game Distribu Trn: 1550470367Tc | 5,524.05 |
| 06/05 | Orig CO Name:Card Kingdom        Orig ID:1870697704 Desc Date:        CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000010470369 Eed:250605 Ind ID:2487655          Ind Name:Alliance Games West EDI Trn: 1550470369Tc | 3,725.62 |
| 06/05 | Orig CO Name:Newbury Comics        Orig ID:1042744540 Desc Date: CO Entry Descr:Payments Sec:CCD    Trace#:051000010470371 Eed:250605  Ind ID:40589          Ind Name:Alliance Game Dist Nte*Vendor Payment\\ Trn: 1550470371Tc | 2,553.47 |
| 06/05 | Orig CO Name:Payoneer 7362        Orig ID:1352254039 Desc Date:Jun 05 CO Entry Descr:EDI Paymntsec:CCD    Trace#:028000084332330 Eed:250605  Ind ID:366185049259275        Ind Name:Alliance Game Distribu    Ref*TN*3661850492*Payment Via Payon Trn: 1564332330Tc | 1,000.00 |
| 06/05 | Orig CO Name:Serg LLC          Orig ID:9200502235 Desc Date:250605 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000020470365 Eed:250605   Ind ID:11175201102          Ind Name:Alliance Game Distribu Trn: 1550470365Tc | 839.65 |



May 31, 2025 through June 30, 2025

**Account Number:** ███████0569

## Deposits and Credits   *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/06 | Chips Credit Via: Bank of America, N.A./0959 B/O: Steamforged Games Ltd Broadway Salford M50 2Ue Salford/Gb Ref: Nbnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac████████0064 10 Org=/20019647145733 Broadway Sal Ford M50 2Ue Salford/Gb Ogb=Barclay S Bank Uk Plc London United Kingdom Gb Obi=/Uri/Sfg Ssn: 00291180 Trn: 0069558157Fc YOUR REF: 2025060600230321 | 3,600.00 |
| 06/06 | Lockbox No: 22009 For 15 Items At 16:00 5 Trn: 2502873157Lb | 16,297.12 |
| 06/06 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250606 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000024561144 Eed:250606 Ind ID:6406597           Ind Name:Alliance Game Distribu Trn: 1574561144Tc | 508,335.61 |
| 06/06 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250605 CO Entry Descr:186003   Sec:CCD   Trace#:242071754561140 Eed:250606 Ind ID:ACH-0605-C72B4        Ind Name:Alliance Game Distribu Trn: 1574561140Tc | 501,374.09 |
| 06/06 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250605 CO Entry Descr:Settlementsec:CCD   Trace#:091000014561142 Eed:250606 Ind ID:1199200601          Ind Name:Alliance Gam1199200601 Payment Date 25157 Trn: 1574561142Tc | 114,552.80 |
| 06/06 | Orig CO Name:Card Kingdom      Orig ID:1870697704 Desc Date:       CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000011877375 Eed:250606 Ind ID:2488107          Ind Name:Alliance Games West EDI Trn: 1561877375Tc | 5,980.94 |
| 06/06 | Orig CO Name:UPS-Capital       Orig ID:2362407381 Desc Date:060525 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071751877379 Eed:250606  Ind ID:E74446 - 000003       Ind Name:Alliance Game Distribu Trn: 1561877379Tc | 4,197.90 |
| 06/06 | Orig CO Name:Min Market 6895      Orig ID:1900334049 Desc Date:       CO Entry Descr:Payments  Sec:CCD   Trace#:081000034619226 Eed:250606 Ind ID:Alliance          Ind Name:Alliance Game Distribu Trn: 1574619226Tc | 2,646.29 |
| 06/06 | Orig CO Name:U.S.A Opoly Inc.      Orig ID:1043235338 Desc Date:       CO Entry Descr:6/6/2025 Sec:CCD   Trace#:091000011877377 Eed:250606 Ind ID:            Ind Name:Alliance Game Trn: 1561877377Tc | 800.00 |
| 06/09 | Fedwire Credit Via: Choice Financial Group/091311229 B/O: Lokok LLC Orlando FL 32819 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac████████06410 Rfb=O/B Choicefin O Bi=From Lokok LLC, Order 06092025 Imad: 0609Mmqfmp4S002270 Trn: 0618601160Ff YOUR REF: O/B CHOICEFIN | 17,876.17 |
| 06/09 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O: Fantasiapelit Tudeer Oy Fi 9845005Db590F3B0C865 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac████████06410 Rfb=Mmh060914136565 Obi=Customer 024899 Fantasiapelit Tudee R Oy/Finland Bbi=/Chgs/USD0,0 0/Chgs/USD15,00/Ocmt Imad: 0609B6B7Hu3R004578 Trn: 0132711160Ff YOUR REF: MMH060914136565 | 9,607.59 |
| 06/09 | Book Transfer Credit B/O: Rjb Skokie LLC Skokie IL 60077-3610 US Trn: 3256375160Es YOUR REF: BOH OF 25/06/09 | 25.99 |
| 06/09 | Lockbox No: 22009 For 25 Items At 16:00 5 Trn: 2503332160Lb | 78,980.74 |
| 06/09 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250606 CO Entry Descr:186003   Sec:CCD   Trace#:242071757731526 Eed:250609 Ind ID:ACH-0606-A360F        Ind Name:Alliance Game Distribu Trn: 1577731526Tc | 699,866.11 |



May 31, 2025 through June 30, 2025
**Account Number:** ███████0569

## Deposits and Credits   *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/09 | Orig CO Name:Paymentech         Orig ID:1020401225 Desc Date:250609 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000026346890 Eed:250609 Ind ID:6406597         Ind Name:Alliance Game Distribu Trn: 1606346890Tc | 231,011.53 |
| 06/09 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:250606 CO Entry Descr:Settlementsec:CCD   Trace#:091000017731530 Eed:250609 Ind ID:1199200601         Ind Name:Alliance Gam1199200601 Payment Date 25158 Trn: 1577731530Tc | 65,449.81 |
| 06/09 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:250607 CO Entry Descr:Settlementsec:CCD   Trace#:091000016346892 Eed:250609 Ind ID:1199200601         Ind Name:Alliance Gam1199200601 Payment Date  25160 Trn: 1606346892Tc | 24,935.59 |
| 06/09 | Orig CO Name:Titan Games Corp       Orig ID:1660968916 Desc Date: CO Entry Descr:Payments  Sec:CCD   Trace#:021502019202087 Eed:250609  Ind ID:Alliancegame       Ind Name:Alliancegame Trn: 1609202087Tc | 8,214.71 |
| 06/09 | Orig CO Name:Titan Games Corp       Orig ID:1660968916 Desc Date: CO Entry Descr:Payments  Sec:CCD   Trace#:021502019202085 Eed:250609  Ind ID:Alliancegame       Ind Name:Alliancegame Trn: 1609202085Tc | 1,786.07 |
| 06/09 | Orig CO Name:Carolina Comics       Orig ID:444887153  Desc Date:Jun 09 CO Entry Descr:Alliance Osec:PPD   Trace#:103107391357672 Eed:250609 Ind ID:         Ind Name:Alliance Games Trn: 1601357672Tc | 1,782.50 |
| 06/09 | Orig CO Name:UPS-Capital       Orig ID:2362407381 Desc Date:060625 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071757731528 Eed:250609   Ind ID:8226Xw - 000002       Ind Name:Alliance Game Distribu Trn: 1577731528Tc | 1,745.89 |
| 06/09 | Orig CO Name:Carolina Comics       Orig ID:444887153  Desc Date:Jun 09 CO Entry Descr:Alliance Osec:PPD   Trace#:103107391357670 Eed:250609 Ind ID:         Ind Name:Alliance Games Trn: 1601357670Tc | 1,595.77 |
| 06/09 | Orig CO Name:Paymentech         Orig ID:1020401225 Desc Date:250609 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000026346888 Eed:250609 Ind ID:6406597         Ind Name:Alliance Game Distribu Trn: 1606346888Tc | 59.88 |
| 06/10 | Book Transfer Credit B/O: Nykredit Bank As 1780 Kobenhavn V Denmark Dk Org:/Dk4654700009515759 The Army-Painter Aps Ref: The Army Painter Aps I 2485113/Chgs/USD0,/Chgs/USD26,00/Ocmt/USD17381, 29/ Trn: 3847502155Fs YOUR REF:  SWF OF 25/06/04 | 17,355.29 |
| 06/10 | Book Transfer Credit B/O: Rjb Skokie LLC Skokie IL 60077-3610 US Trn: 3543505161Es YOUR REF:  BOH OF 25/06/10 | 8,300.00 |
| 06/10 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/No4315067980430 Outland As Ogb: Dnb Dnb Nor Bank Asa Ref: 2487813/2497315/2489214/2493563/Credit Memo 842863/2485805/Ocmt/USD721 1,23/ Trn: 2061381161Js YOUR REF:  SWF OF 25/06/10 | 7,211.23 |
| 06/10 | Lockbox No: 22009 For 22 Items At 16:00 5 Trn: 2500221161Lb | 58,173.25 |
| 06/10 | Orig CO Name:Forte         Orig ID:5330903620 Desc Date:250608 CO Entry Descr:186003   Sec:CCD   Trace#:242071759255943 Eed:250610 Ind ID:ACH-0609-6F8D8       Ind Name:Alliance Game Distribu Trn: 1619255943Tc | 633,032.23 |
| 06/10 | Orig CO Name:Paymentech         Orig ID:1020401225 Desc Date:250610 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000029255945 Eed:250610 Ind ID:6406597         Ind Name:Alliance Game Distribu Trn: 1619255945Tc | 547,798.66 |



May 31, 2025 through June 30, 2025
**Account Number:** ████████0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/10 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:060925 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071756874290 Eed:250610   Ind ID:8226Xw - 000003        Ind Name:Alliance Game Distribu Trn: 1606874290Tc | 14,108.53 |
| 06/10 | Orig CO Name:Carolina Comics      Orig ID:444887153  Desc Date:Jun 09 CO Entry Descr:Alliance Osec:PPD    Trace#:103107396874292 Eed:250610 Ind ID:        Ind Name:Alliance Games Trn: 1606874292Tc | 9,639.46 |
| 06/10 | Orig CO Name:One Eyed Jacques      Orig ID:1823440363 Desc Date: CO Entry Descr:ACH Creditsec:CCD    Trace#:053101126874288 Eed:250610   Ind ID:68L31461 4G0346        Ind Name:Alliance Game Distribu Trn: 1606874288Tc | 2,199.24 |
| 06/10 | Orig CO Name:Carolina Comics      Orig ID:444887153  Desc Date:Jun 09 CO Entry Descr:Alliance Osec:PPD    Trace#:103107396874296 Eed:250610 Ind ID:        Ind Name:Alliance Games Trn: 1606874296Tc | 645.00 |
| 06/10 | Orig CO Name:Incipix Corporat      Orig ID:1637678000 Desc Date:250610 CO Entry Descr:2488817 S Sec:CCD    Trace#:021000023878749 Eed:250610   Ind ID:E65669221        Ind Name:Alliance Game Distribu    2488817 Sinv 2488817 S Trn: 1613878749Tc | 607.37 |
| 06/10 | Orig CO Name:Carolina Comics      Orig ID:444887153  Desc Date:Jun 09 CO Entry Descr:Alliance Osec:PPD    Trace#:103107396874294 Eed:250610 Ind ID:        Ind Name:Alliance Games Trn: 1606874294Tc | 586.40 |
| 06/11 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O: Fantasiapelit Tudeer Oy Fi 9845005Db590F3B0C865 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-████████06410 Rfb=Mmh061114136950 Obi=Customer 024899 Fantasiapelit Tudee R Oy/Finland Bbi=/Chgs/USD0,0/0/Chgs/USD15,00/Ocmt Imad: 0611B6B7Hu1R005373 Trn: 0227701162Ff YOUR REF:  MMH061114136950 | 6,592.00 |
| 06/11 | Fedwire Credit Via: Allegacy Federal Credit Union/253177887 B/O: The Card Shop NC, LLC Winston Salem NC 27103 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-████████6410 Rfb=Product Imad: 0611Gmqfmp01019379 Trn: 0789211162Ff YOUR REF:  PRODUCT | 1,742.09 |
| 06/11 | Lockbox No: 22009 For 8 Items At 16:00 5 Trn: 2502771162Lb | 23,367.11 |
| 06/11 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250611 CO Entry Descr:Deposit    Sec:CCD    Trace#:021000023416012 Eed:250611 Ind ID:6406597        Ind Name:Alliance Game Distribu Trn: 1623416012Tc | 818,185.01 |
| 06/11 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250610 CO Entry Descr:186003    Sec:CCD    Trace#:242071753177093 Eed:250611 Ind ID:ACH-0610-Fec73        Ind Name:Alliance Game Distribu Trn: 1613177093Tc | 293,419.16 |
| 06/11 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250610 CO Entry Descr:Settlementsec:CCD    Trace#:091000013177091 Eed:250611 Ind ID:1199200601        Ind Name:Alliance Gam1199200601 Payment Date  25162 Trn: 1613177091Tc | 73,412.98 |
| 06/11 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:061025 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071753177087 Eed:250611   Ind ID:5832Vx - 000001        Ind Name:Alliance Game Dist. - Trn: 1613177087Tc | 6,075.42 |
| 06/11 | Orig CO Name:Card Kingdom       Orig ID:1870697704 Desc Date:        CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000013177089 Eed:250611 Ind ID:2489912        Ind Name:Alliance Games West EDI Trn: 1613177089Tc | 1,304.33 |



May 31, 2025 through June 30, 2025

**Account Number:** ████████0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/11 | Orig CO Name:Payoneer 7362        Orig ID:1352254039 Desc Date:Jun 11 CO Entry Descr:EDI Paymntsec:CCD    Trace#:028000085216899 Eed:250611   Ind ID:366185056819959        Ind Name:Alliance Game Distribu    Ref*TN*3661850568*Payment Via Payon Eer\ Trn: 1625216899Tc | 500.00 |
| 06/11 | Orig CO Name:Archonia        Orig ID:1204895317 Desc Date:        CO Entry Descr:Bill.Com Sec:CCD    Trace#:021000023177095 Eed:250611   Ind ID:015Ohcbqeciyv6V        Ind Name:Alliance Game Distribu Archonia Bill.Com 015Ohcbqe Ciyv6V Inv 2498667 Trn: 1613177095Tc | 188.10 |
| 06/12 | Lockbox No: 22009 For 9 Items At 16:00 5 Trn: 2501688163Lb | 42,975.40 |
| 06/12 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250612 CO Entry Descr:Deposit    Sec:CCD    Trace#:021000020934802 Eed:250612 Ind ID:6406597        Ind Name:Alliance Game Distribu Trn: 1630934802Tc | 422,869.25 |
| 06/12 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250611 CO Entry Descr:186003    Sec:CCD    Trace#:242071750792435 Eed:250612 Ind ID:ACH-0611-9A0E4        Ind Name:Alliance Game Distribu Trn: 1620792435Tc | 352,584.73 |
| 06/12 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:250611 CO Entry Descr:Settlementsec:CCD    Trace#:091000010792442 Eed:250612 Ind ID:1199200601        Ind Name:Alliance Gam1199200601 Payment Date  25163 Trn: 1620792442Tc | 174,408.80 |
| 06/12 | Orig CO Name:Enchanted Ground        Orig ID:9215986202 Desc Date:060925 CO Entry Descr:Bill_Pay Sec:CCD    Trace#:021000020792429 Eed:250612   Ind ID:Enchanted Groun        Ind Name:Alliance Game Distribu Trn: 1620792429Tc | 13,926.01 |
| 06/12 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:061125 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071750792437 Eed:250612   Ind ID:E74446 - 000002        Ind Name:Alliance Game Distribu Trn: 1620792437Tc | 3,360.30 |
| 06/12 | Orig CO Name:Newbury Comics        Orig ID:1042744540 Desc Date: CO Entry Descr:Payments Sec:CCD    Trace#:051000010792439 Eed:250612   Ind ID:40589        Ind Name:Alliance Game Dist Nte*Vendor Payment\ Trn: 1620792439Tc | 3,159.05 |
| 06/12 | Orig CO Name:Wildcardcyclone        Orig ID:S941687665 Desc Date:250612 CO Entry Descr:Sender    Sec:CTX    Trace#:113000020934804 Eed:250612 Ind ID:796497050        Ind Name:0000Alliance Onlne Trnsfr88871070 Trn: 1630934804Tc | 2,353.00 |
| 06/12 | Orig CO Name:Enchanted Ground        Orig ID:9215986202 Desc Date:060925 CO Entry Descr:Bill_Pay Sec:CCD    Trace#:021000020792433 Eed:250612   Ind ID:Enchanted Groun        Ind Name:Alliance Game Distribu Trn: 1620792433Tc | 2,146.70 |
| 06/12 | Orig CO Name:Card Kingdom        Orig ID:1870697704 Desc Date:        CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000010792431 Eed:250612 Ind ID:2490504        Ind Name:Alliance Games West EDI Trn: 1620792431Tc | 1,788.30 |
| 06/12 | Orig CO Name:Enchanted Ground        Orig ID:9215986202 Desc Date:060925 CO Entry Descr:Bill_Pay Sec:CCD    Trace#:021000020792427 Eed:250612   Ind ID:Enchanted Groun        Ind Name:Alliance Game Distribu Trn: 1620792427Tc | 1,326.75 |
| 06/13 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O: L A Page And M E Page T/A Tactics Australia 6000 Australia Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac███████6410 Rfb=33379370-1 Obi= Purchase of Good S Inv 2471002 Bbi=/Ocmt/USD16611,74/ Imad: 0613B6B7Hu2R007770 Trn: 0412991164Ff YOUR REF:  33379370-1 | 16,611.74 |
| 06/13 | Lockbox No: 22009 For 14 Items At 16:00 5 Trn: 2500048164Lb | 24,696.53 |



May 31, 2025 through June 30, 2025

**Account Number:** ███████0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/13 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250612 CO Entry Descr:186003    Sec:CCD    Trace#:242071752985673 Eed:250613 Ind ID:ACH-0612-C57C1          Ind Name:Alliance Game Distribu Trn: 1642985673Tc | 549,963.25 |
| 06/13 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250612 CO Entry Descr:Settlementsec:CCD    Trace#:091000019757033 Eed:250613 Ind ID:1199200601          Ind Name:Alliance Gam1199200601 Payment Date  25164 Trn: 1639757033Tc | 67,880.77 |
| 06/13 | Orig CO Name:UPS-Capital          Orig ID:2362407381 Desc Date:061225 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071759757031 Eed:250613   Ind ID:E74446 - 000002          Ind Name:Alliance Game Distribu Trn: 1639757031Tc | 11,149.18 |
| 06/13 | Orig CO Name:Bull Moose Music      Orig ID:2822557284 Desc Date:250613 CO Entry Descr:Mercuryachsec:CCD    Trace#:091311223740164 Eed:250613   Ind ID:Mrcr-Txq7Y7Gs59          Ind Name:Alliance Game Distribu    From Bull Moose Music Via Mercury.C Om Mercuryach Trn: 1643740164Tc | 3,857.07 |
| 06/13 | Orig CO Name:Archonia          Orig ID:1204895317 Desc Date:      CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000029757035 Eed:250613  Ind ID:015Ulfetdpj3T4K          Ind Name:Alliance Game Distribu Archonia Bill.Com 015Ulfetd Pj3T4K Multiple Invoices Trn: 1639757035Tc | 1,595.92 |
| 06/13 | Orig CO Name:Incipix Corporat      Orig ID:7882523347 Desc Date:250613 CO Entry Descr:2491258 P Sec:CCD    Trace#:121140393740167 Eed:250613   Ind ID:E65884381          Ind Name:Alliance Game Distribu    2491258 Pinv 2491258 W/ Pricing Cor Rection Credits Trn: 1643740167Tc | 332.46 |
| 06/16 | Lockbox No: 22009 For 44 Items At 16:00 5 Trn: 2500564167Lb | 90,416.58 |
| 06/16 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250613 CO Entry Descr:186003    Sec:CCD    Trace#:242071757115490 Eed:250616 Ind ID:ACH-0613-33E1E          Ind Name:Alliance Game Distribu Trn: 1647115490Tc | 535,339.53 |
| 06/16 | Orig CO Name:UPS-Capital          Orig ID:2362407381 Desc Date:061325 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071757115488 Eed:250616   Ind ID:E74446 - 000003          Ind Name:Alliance Game Distribu Trn: 1647115488Tc | 10,603.27 |
| 06/16 | Orig CO Name:Carolina Comics      Orig ID:444887153 Desc Date:Jun 16 CO Entry Descr:Alliance Osec:PPD    Trace#:103107395408793 Eed:250616 Ind ID:          Ind Name:Alliance Games Trn: 1675408793Tc | 2,164.98 |
| 06/16 | Orig CO Name:Carolina Comics      Orig ID:444887153 Desc Date:Jun 16 CO Entry Descr:Alliance Osec:PPD    Trace#:103107395408791 Eed:250616 Ind ID:          Ind Name:Alliance Games Trn: 1675408791Tc | 1,124.79 |
| 06/17 | Lockbox No: 22009 For 13 Items At 16:00 5 Trn: 2501465168Lb | 54,046.18 |
| 06/17 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250616 CO Entry Descr:186003    Sec:CCD    Trace#:242071751869510 Eed:250617 Ind ID:ACH-0616-3C24F          Ind Name:Alliance Game Distribu Trn: 1681869510Tc | 440,522.36 |
| 06/17 | Orig CO Name:UPS-Capital          Orig ID:2362407381 Desc Date:061625 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071754635887 Eed:250617   Ind ID:8226Xw - 000003          Ind Name:Alliance Game Distribu Trn: 1674635887Tc | 17,813.35 |
| 06/17 | Orig CO Name:Card Kingdom          Orig ID:1870697704 Desc Date:      CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000014635885 Eed:250617 Ind ID:2492890          Ind Name:Alliance Games West EDI Trn: 1674635885Tc | 8,861.00 |



May 31, 2025 through June 30, 2025

**Account Number:** ███████0569

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 06/18 | Chips Credit Via: Bank of America, N.A./0959 B/O: Fantask A/S Dk-1453 Kobenhavn K Ref: Nbnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac███████0064 10 Org=/Dk3730004180095012 Dk-1453 Kobenhavn K Ogb=/006550253668 Dabad Kkkxxx Obi=/Uri/Acc. 25610(Fantask) Invoice290 3090 Bbi=/Bnf/Aba/64100 0569 Jpmorga Ssn: 00072221 Trn: 0016210169Fc YOUR REF: 2025061600329466 | 595.30 |
| 06/18 | Fedwire Credit Via: Column National Association Mercury/121145433 B/O: Wulf Trading CO LLC Hudsonville, MI 49426, US Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac███████6410 Rfb=O/B Column NA M E Obi=From Wulf Trading CO LLC, C#: 234083 , O#:2920476; Vendor: Invent Ory Imad: 0618Mmqfmp2U005103 Trn: 0938091169Ff YOUR REF: O/B COLUMN NA ME | 539.17 |
| 06/18 | Lockbox No: 22009 For 19 Items At 16:00 5 Trn: 2503406169Lb | 60,799.20 |
| 06/18 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250617 CO Entry Descr:186003    Sec:CCD    Trace#:242071757450261 Eed:250618 Ind ID:ACH-0617-B8127          Ind Name:Alliance Game Distribu Trn: 1687450261Tc | 354,858.42 |
| 06/18 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:061725 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071757450259 Eed:250618  Ind ID:5832Vx - 000002          Ind Name:Alliance Game Distribu Trn: 1687450259Tc | 9,559.40 |
| 06/18 | Orig CO Name:Payoneer 7362        Orig ID:1352254039 Desc Date:Jun 18 CO Entry Descr:EDI Paymntsec:CCD    Trace#:028000080881430 Eed:250618 Ind ID:366185066167201          Ind Name:Alliance Game Distribu    Ref*TN*3661850661*Payment Via Payon Eer\ Trn: 1690881430Tc | 700.00 |
| 06/18 | Orig CO Name:Incipix Corporat        Orig ID:1637678000 Desc Date:250618 CO Entry Descr:2492720   Sec:CCD    Trace#:021000021817315 Eed:250618 Ind ID:E66106801          Ind Name:Alliance Game Distribu 2492720Inv 2492720 Trn: 1691817315Tc | 675.72 |
| 06/20 | Fedwire Credit Via: Choice Financial Group/091311229 B/O: Lokok LLC Orlando FL 32819 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac███████6410 Rfb=O/B Choicefin O Bi=From Lokok LLC, Carlstadt Order 06 20 2025 Imad: 0620Mmqfmp4S002710 Trn: 0748601171Ff YOUR REF: O/B CHOICEFIN | 18,366.95 |
| 06/20 | Chips Credit Via: Sumitomo Mitsui Banking Corporation/0967 B/O: 1/Japan Trade LLC 3/Jp/Toshima-Ku,Tokyo Ref: Nbnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-███████0064 10 Org=/0671-09020011 3/Jp/Toshima- Ku,Tokyo Ogb=Sumitomo Mitsui Bankin G Corp Tokyo Japan 1050004 Jp Obi=/Uri/Payment From Japan Tr Ssn: 00847660 Trn: 0208267171Fc YOUR REF: 671TTJ-25439234 | 13,703.33 |
| 06/20 | Fedwire Credit Via: Oregon State Credit Union/323274270 B/O: Beck's Hobbies LLC 217 W Ellendale Avenue Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac███████06410 Rfb=O/B Oregon Stat E Obi=Supplies: Order 2920224/Inv#2 507580/Order 2920501/Inc2507488 Ord Er 2 920499/Inv#2507 Imad: 0620Qmgft001001513 Trn: 1363791171Ff YOUR REF: O/B OREGON STATE | 11,093.40 |
| 06/20 | Lockbox No: 22009 For 8 Items At 16:00 5 Trn: 2502645171Lb | 13,058.01 |
| 06/20 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250618 CO Entry Descr:186003    Sec:CCD    Trace#:242071756899437 Eed:250620 Ind ID:ACH-0618-77448          Ind Name:Alliance Game Distribu Trn: 1696899437Tc | 237,991.79 |



May 31, 2025 through June 30, 2025

**Account Number:** ████████0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/20 | Orig CO Name:Card Kingdom        Orig ID:1870697704 Desc Date:        CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000010749930 Eed:250620 Ind ID:2493611        Ind Name:Alliance Games West EDI Trn: 1710749930Tc | 30,709.64 |
| 06/20 | Orig CO Name:Newbury Comics        Orig ID:1042744540 Desc Date: CO Entry Descr:Payments Sec:CCD    Trace#:051000016899430 Eed:250620   Ind ID:40589        Ind Name:Alliance Game Dist Nte*Vendor Payment\ Trn: 1696899430Tc | 18,747.42 |
| 06/20 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:061825 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071756899433 Eed:250620   Ind ID:E74446 - 000003        Ind Name:Alliance Game Distribu Trn: 1696899433Tc | 16,935.10 |
| 06/20 | Orig CO Name:Enchanted Ground        Orig ID:9215986202 Desc Date:061625 CO Entry Descr:Bill_Pay  Sec:CCD    Trace#:021000026899435 Eed:250620   Ind ID:Enchanted Groun        Ind Name:Alliance Game Distribu Trn: 1696899435Tc | 894.67 |
| 06/23 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/No4315067980430 Outland As Ogb: Dnb Dnb Nor Bank Asa Ref: Cinv/2489600/Ocmt/USD935,84/ Trn: 2068982174Js YOUR REF:  SWF OF 25/06/23 | 935.84 |
| 06/23 | Lockbox No: 22009 For 41 Items At 16:00 5 Trn: 2503281174Lb | 125,510.14 |
| 06/23 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250620 CO Entry Descr:186003    Sec:CCD    Trace#:242071759978156 Eed:250623 Ind ID:ACH-0620-3Cbdb        Ind Name:Alliance Game Distribu Trn: 1749978156Tc | 544,922.92 |
| 06/23 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:062025 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071758098218 Eed:250623   Ind ID:8226Xw - 000003        Ind Name:Alliance Game Distribu Trn: 1718098218Tc | 25,554.24 |
| 06/23 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:061925 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071758098220 Eed:250623   Ind ID:E74446 - 000003        Ind Name:Alliance Game Distribu Trn: 1718098220Tc | 5,288.72 |
| 06/23 | Orig CO Name:Carolina Comics        Orig ID:444887153  Desc Date:Jun 23 CO Entry Descr:Alliance Osec:PPD    Trace#:103107391366059 Eed:250623 Ind ID:        Ind Name:Alliance Games Trn: 1741366059Tc | 2,781.32 |
| 06/23 | Orig CO Name:Carolina Comics        Orig ID:444887153  Desc Date:Jun 23 CO Entry Descr:Alliance Osec:PPD    Trace#:103107391366062 Eed:250623 Ind ID:        Ind Name:Alliance Games Trn: 1741366062Tc | 1,245.97 |
| 06/23 | Orig CO Name:Payoneer 7362        Orig ID:1352254039 Desc Date:Jun 23 CO Entry Descr:EDI Paymntsec:CCD    Trace#:028000086924194 Eed:250623   Ind ID:366185069500481        Ind Name:Alliance Game Distribu    Ref*TN*3661850695*Payment Via Payon Eer\ Trn: 1746924194Tc | 900.00 |
| 06/23 | Orig CO Name:Carolina Comics        Orig ID:444887153  Desc Date:Jun 23 CO Entry Descr:Alliance Osec:PPD    Trace#:103107391366057 Eed:250623 Ind ID:        Ind Name:Alliance Games Trn: 1741366057Tc | 757.98 |
| 06/23 | Orig CO Name:Carolina Comics        Orig ID:444887153  Desc Date:Jun 23 CO Entry Descr:Alliance Osec:PPD    Trace#:103107391366060 Eed:250623 Ind ID:        Ind Name:Alliance Games Trn: 1741366060Tc | 132.94 |
| 06/24 | Fedwire Credit Via: Anchor Bank/067015656 B/O: Double Infinity Gaming Royal Palm Beach, FL 33411 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac██████6410 Rfb=3738064231 Obi= Wire For Double Infinity Gaming Imad: 0624Mmqfmp6Q000002 Trn: 0249351175Ff YOUR REF:  3738064231 | 4,188.90 |



May 31, 2025 through June 30, 2025

**Account Number:** ███████0569

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/24 | Fedwire Credit Via: Column National Association Mercury/121145433 B/O: Wulf Trading CO LLC Hudsonville, MI 49426, US Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030-US/Ac███████6410 Rfb=O/B Column NA M E Obi=From Wulf Trading CO LLC, C#: 234083 , O#:2926717; Vendor: Invent Ory Imad: 0624Mmqfmp2U005857 Trn: 0744491175Ff YOUR REF: O/B COLUMN NA ME | 558.86 |
| 06/24 | Lockbox No: 22009 For 12 Items At 16:00 5 Trn: 2501030175Lb | 50,649.97 |
| 06/24 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250623 CO Entry Descr:186003   Sec:CCD   Trace#:242071755054172 Eed:250624 Ind ID:ACH-0623-01087      Ind Name:Alliance Game Distribu Trn: 1755054172Tc | 180,953.33 |
| 06/24 | Orig CO Name:One Eyed Jacques     Orig ID:1823440363 Desc Date:Jun 22 CO Entry Descr:ACH Creditsec:CCD   Trace#:053101123571395 Eed:250624  Ind ID:                    Ind Name:Alliance Game Distribu Trn: 1743571395Tc | 4,417.18 |
| 06/24 | Orig CO Name:UPS-Capital       Orig ID:2362407381 Desc Date:062325 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071753571398 Eed:250624  Ind ID:E74446 - 000003      Ind Name:Alliance Game Distribu Trn: 1743571398Tc | 3,760.77 |
| 06/24 | Orig CO Name:Carlos Jaimes      Orig ID:T941687665 Desc Date:250624 CO Entry Descr:Sender   Sec:CIE   Trace#:113000025054174 Eed:250624 Ind ID:Alliance Game D       Ind Name:798416768 Onine Trnsfr88871070 Trn: 1755054174Tc | 506.46 |
| 06/25 | Book Transfer Credit B/O: Skandinaviska Enskilda Banken Ab Stockholm Sweden Se106- 40 Se Org:/59368230102 Sf-Bokhandeln Ab (Publ) Ref: 400954/Ocml/USD33035,29/ Trn: 6946319175Fs YOUR REF: SWF OF 25/06/24 | 33,035.29 |
| 06/25 | Book Transfer Credit B/O: First Abu Dhabi Bank P.J.S.C. Abu Dhabi U.A.E. Ae Org:/Ae61035402132378714 5019 Kinokuniya Bookshop LLC Ogb: First Abu Dhabi Bank Pjsc Tariq Bin Ziad Street Ref: Kinokuniya Dubai June25 Payment/Chgs/USD0,/Chgs/USD30,00/Ocml/Aed3963, 66/Exch/3,674000/Acc/Orderres/Ae/Gd l/ Trn: 3911452176Fs YOUR REF: SWF OF 25/06/25 | 1,048.84 |
| 06/25 | Lockbox No: 22009 For 7 Items At 16:00 5 Trn: 2501428176Lb | 22,763.12 |
| 06/25 | Orig CO Name:Incipix Corporat     Orig ID:7882523347 Desc Date:250625 CO Entry Descr:2494985 S Sec:CCD   Trace#:121140398817781 Eed:250625  Ind ID:E66432176        Ind Name:Alliance Game Distribu     2494985 Sinv 2494985 S Trn: 1768817781Tc | 14,835.04 |
| 06/25 | Orig CO Name:UPS-Capital       Orig ID:2362407381 Desc Date:062425 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071759757590 Eed:250625  Ind ID:E74446 - 000003        Ind Name:Alliance Game Distribu Trn: 1759757590Tc | 14,062.28 |
| 06/25 | Orig CO Name:Card Kingdom      Orig ID:1870697704 Desc Date:      CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000019757588 Eed:250625 Ind ID:2496907        Ind Name:Alliance Games West EDI Trn: 1759757588Tc | 11,314.86 |
| 06/25 | Orig CO Name:Incipix Corporat     Orig ID:1637678000 Desc Date:250625 CO Entry Descr:2495134 P Sec:CCD   Trace#:021000021776573 Eed:250625  Ind ID:E66439755       Ind Name:Alliance Game Distribu     2495134 Pinv 2495134 P Trn: 1761776573Tc | 5,869.52 |
| 06/25 | Orig CO Name:Incipix Corporat     Orig ID:1637678000 Desc Date:250625 CO Entry Descr:2495202   Sec:CCD   Trace#:021000021776576 Eed:250625 Ind ID:E66439707        Ind Name:Alliance Game Distribu 2495202Inv 2495202 Trn: 1761776576Tc | 2,672.94 |



May 31, 2025 through June 30, 2025
**Account Number:** ████████0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/25 | Orig CO Name:Archonia          Orig ID:1204895317 Desc Date:          CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000029757592 Eed:250625   Ind ID:015Yemdnbcjm4T3          Ind Name:Alliance Game Distribu Archonia Bill.Com 015Yemdnb Cjm4T3 Multiple Invoices Trn: 1759757592Tc | 1,663.53 |
| 06/26 | Fedwire Credit Via: Choice Financial Group/091311229 B/O: Lokok LLC Orlando FL 32819 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-████████6410 Rfb=O/B Choicefin O Bi=From Lokok LLC, Weborder 2025062 6 Imad: 0626Mmqfmp4S001942 Trn: 0715201177Ff YOUR REF:  O/B CHOICEFIN | 17,042.07 |
| 06/26 | Book Transfer Credit B/O: Rjb Skokie LLC Skokie IL 60077-3610 US Trn: 3639725177Es YOUR REF:  BMG OF 25/06/26 | 774.06 |
| 06/26 | Lockbox No: 22009 For 11 Items At 16:00 5 Trn: 2503666177Lb | 35,574.02 |
| 06/26 | JPMorgan Access Transfer From ████████████0555 YOUR REF:  1004449177SB | 65,646.00 |
| 06/26 | JPMorgan Access Transfer From ████████████0555 YOUR REF:  1004450177SB | 40,592.21 |
| 06/26 | Orig CO Name:UPS-Capital          Orig ID:2362407381 Desc Date:062525 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071751893981 Eed:250626   Ind ID:E74446 - 000002          Ind Name:Alliance Game Distribu Trn: 1761893981Tc | 10,101.98 |
| 06/26 | Orig CO Name:Newbury Comics          Orig ID:1042744540 Desc Date: CO Entry Descr:Payments  Sec:CCD    Trace#:051000011893983 Eed:250626   Ind ID:40589          Ind Name:Alliance Game Dist Nte*Vendor Payment\ Trn: 1761893983Tc | 7,178.99 |
| 06/26 | Orig CO Name:Penguin Random H    Orig ID:1462905685 Desc Date: CO Entry Descr:ACH Paymntsec:CCD    Trace#:043000261893979 Eed:250626   Ind ID:0000066673          Ind Name:Diamond Comic Distribu Trn: 1761893979Tc | 800.00 |
| 06/26 | Orig CO Name:Incipix Corporat          Orig ID:1637678000 Desc Date:250626 CO Entry Descr:3 Bills  Sec:CCD    Trace#:021000023825907 Eed:250626 Ind ID:E66518691          Ind Name:Alliance Game Distribu    3 Billsinv 2496869 S, 2497905 S, 24 99744 S Trn: 1773825907Tc | 779.48 |
| 06/27 | Lockbox No: 22009 For 8 Items At 16:00 5 Trn: 2500074178Lb | 20,472.34 |
| 06/27 | Orig CO Name:UPS-Capital          Orig ID:2362407381 Desc Date:062625 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071757360191 Eed:250627   Ind ID:E74446 - 000003          Ind Name:Alliance Game Distribu Trn: 1777360191Tc | 13,978.31 |
| 06/27 | Orig CO Name:Incipix Corporat          Orig ID:1637678000 Desc Date:250627 CO Entry Descr:3 Bills  Sec:CCD    Trace#:021000025347206 Eed:250627 Ind ID:E66591458          Ind Name:Alliance Game Distribu    3 Billsinv 2496765, 2498366, 250058 3 Trn: 1785347206Tc | 7,876.66 |
| 06/27 | Orig CO Name:Archonia          Orig ID:1204895317 Desc Date:          CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000027360193 Eed:250627   Ind ID:015Zfqtgnvjr8Py          Ind Name:Alliance Game Distribu Archonia Bill.Com 015Zfqtgn Vjr8Py Multiple Invoices Trn: 1777360193Tc | 1,203.03 |
| 06/30 | Lockbox No: 22009 For 45 Items At 16:00 5 Trn: 2502000181Lb | 112,201.18 |
| 06/30 | Orig CO Name:UPS-Capital          Orig ID:2362407381 Desc Date:062725 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071757713777 Eed:250630   Ind ID:E74446 - 000002          Ind Name:Alliance Game Distribu Trn: 1787713777Tc | 9,590.10 |
| 06/30 | Orig CO Name:Min Market 6895          Orig ID:1900334049 Desc Date:          CO Entry Descr:Payments  Sec:CCD    Trace#:081000039329367 Eed:250630 Ind ID:Alliance          Ind Name:Alliance Game Distribu Trn: 1819329367Tc | 1,998.05 |



May 31, 2025 through June 30, 2025

**Account Number:** ███████0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/30 | Orig CO Name:Carolina Comics    Orig ID:444887153  Desc Date:Jun 30 CO Entry Descr:Alliance Osec:PPD    Trace#:103107399329369 Eed:250630 Ind ID:                    Ind Name:Alliance Games Trn: 1819329369Tc | 520.04 |
| **Total** | | **$14,629,083.28** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/02 | Orig CO Name:Paymentech    Orig ID:1020401225 Desc Date:250602 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000020127451 Eed:250602 Ind ID:6406597        Ind Name:Alliance Game Distribu Trn: 1530127451Tc | $105,608.39 |
| 06/02 | Loan Transaction | 783,016.26 |
| 06/03 | Loan Transaction | 763,895.51 |
| 06/04 | Loan Transaction | 1,125,710.00 |
| 06/05 | Loan Transaction | 1,398,136.31 |
| 06/06 | Loan Transaction | 1,359,396.86 |
| 06/09 | Loan Transaction | 1,162,856.75 |
| 06/10 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250608 CO Entry Descr:186003   Sec:CCD    Trace#:242071750676397 Eed:250610 Ind ID:ACH-0608-2453E        Ind Name:Alliance Game Distribu Trn: 1610676397Tc | 15,160.34 |
| 06/10 | Loan Transaction | 1,075,576.35 |
| 06/11 | Loan Transaction | 1,260,296.32 |
| 06/12 | Loan Transaction | 1,288,131.00 |
| 06/13 | Loan Transaction | 1,004,197.49 |
| 06/16 | Loan Transaction | 692,490.92 |
| 06/17 | Loan Transaction | 593,563.15 |
| 06/18 | JPMorgan Access Transfer To ██████████3396 YOUR REF:  1003247169SB | 515,315.89 |
| 06/20 | Orig CO Name:Paymentech    Orig ID:1020401225 Desc Date:250620 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000023262094 Eed:250620 Ind ID:6406597        Ind Name:Alliance Game Distribu Trn: 1713262094Tc | 7,668.22 |
| 06/20 | JPMorgan Access Transfer To ██████████3396 YOUR REF:  1004321171SB | 441,530.21 |
| 06/23 | JPMorgan Access Transfer To ██████████3396 YOUR REF:  1005614174SB | 376,009.09 |
| 06/24 | JPMorgan Access Transfer To ██████████3396 YOUR REF:  1001232175SB | 650,203.07 |
| 06/25 | JPMorgan Access Transfer To ██████████3396 YOUR REF:  1006242176SB | 236,141.47 |
| 06/26 | JPMorgan Access Transfer To ██████████3396 YOUR REF:  1005004177SB | 200,680.42 |
| 06/27 | JPMorgan Access Transfer To ██████████3396 YOUR REF:  1007032178SB | 167,730.81 |
| 06/30 | JPMorgan Access Transfer To ██████████3396 YOUR REF:  1004454181SB | 64,762.34 |
| **Total** | | **$15,288,077.17** |



May 31, 2025 through June 30, 2025

**Account Number:** ███████████0569

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|---------------|------|---------------|
| 06/02 | $835,477.51 | 06/16 | $684,005.15 |
| 06/03 | $1,211,573.79 | 06/17 | $611,684.89 |
| 06/04 | $1,457,236.31 | 06/18 | $524,096.21 |
| 06/05 | $1,380,310.86 | 06/20 | $436,398.09 |
| 06/06 | $1,178,698.75 | 06/23 | $768,419.07 |
| 06/09 | $1,158,780.35 | 06/24 | $363,251.47 |
| 06/10 | $1,367,700.32 | 06/25 | $234,375.42 |
| 06/11 | $1,332,190.20 | 06/26 | $212,183.81 |
| 06/12 | $1,064,957.49 | 06/27 | $87,983.34 |
| 06/13 | $736,846.92 | 06/30 | $147,530.37 |

Your service charges, fees and earnings credit have been calculated through account analysis.


**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 31, 2025 through June 30, 2025
**Account Number:** ████████3719

00072133 WBS 802 211  18225 NNNNNNNNNNN  1 000000000 80 0000
ALLIANCE GAME DISTRIBUTORS
CONTROLLED DISBURSEMENT ACCOUNT
10150 YORK RD
HUNT VALLEY MD 21030-3340

### Customer Service Information

If you have any questions about your statement, please contact your Customer Service Professional.

## Commercial Checking

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $0.00 |  |
| Deposits and Credits | 13 | $115,350.66 |  |
| Withdrawals and Debits | 0 | $0.00 |  |
| Checks Paid | 28 | $82,731.64 |  |
| **Ending Ledger Balance** |  | **$32,619.02** |  |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/03 | Abr Special - A Increase | $379.20 |
| 06/10 | Abr Special - A Increase | 2,164.15 |
| 06/11 | Abr Special - A Increase | 2,066.19 |
| 06/13 | Abr Special - A Increase | 951.28 |
| 06/16 | Abr Special - A Increase | 3,239.45 |
| 06/17 | Abr Special - A Increase | 18,660.62 |
| 06/18 | Abr Special - A Increase | 9,786.80 |
| 06/20 | Abr Special - A Increase | 5,961.65 |
| 06/23 | Abr Special - A Increase | 2,361.04 |
| 06/25 | JPMorgan Access Transfer From ████████3396 YOUR REF: 1006941176SB | 34,802.14 |
| 06/25 | JPMorgan Access Transfer From ████████3396 YOUR REF: 1006942176SB | 346.40 |
| 06/26 | JPMorgan Access Transfer From ████████3396 YOUR REF: 1005092177SB | 2,288.00 |
| 06/30 | JPMorgan Access Transfer From ████████3396 YOUR REF: 1009264181SB | 32,343.74 |
| **Total** |  | **$115,350.66** |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|-------|-----------|--------|-------|-----------|--------|-------|-----------|--------|
| 117508 | 06/20 | $1,586.49 | 117534 | 06/23 | $1,104.00 | 117547 | 06/17 | $16,268.62 |
| 117510* | 06/03 | $379.20 | 117535 | 06/17 | $2,392.00 | 117548 | 06/20 | $97.96 |
| 117522* | 06/16 | $579.20 | 117537* | 06/20 | $2,110.52 | 117549 | 06/18 | $2,742.00 |
| 117526* | 06/16 | $1,042.10 | 117538 | 06/23 | $1,236.53 | 117555* | 06/27 | $992.83 |
| 117528* | 06/13 | $936.84 | 117541* | 06/18 | $6,698.40 | 117557* | 06/26 | $860.00 |
| 117529 | 06/11 | $1,740.80 | 117542 | 06/20 | $2,131.60 | 117558 | 06/26 | $1,428.00 |
| 117530 | 06/10 | $2,164.15 | 117543 | 06/18 | $346.40 | 117559 | 06/30 | $29,858.55 |
| 117531 | 06/13 | $14.44 | 117544 | 06/23 | $20.51 | 117563* | 06/30 | $2,840.36 |
| 117532 | 06/11 | $325.39 | 117546* | 06/20 | $35.08 | 117566* | 06/30 | $1,181.52 |
| 117533 | 06/16 | $1,618.15 | | | | | | |

**Total      28 check(s)                                                                          $82,731.64**

* indicates gap in sequence

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|----------------|------|----------------|
| 06/03 | $0.00 | 06/20 | $0.00 |
| 06/10 | $0.00 | 06/23 | $0.00 |
| 06/11 | $0.00 | 06/25 | $35,148.54 |
| 06/13 | $0.00 | 06/26 | $35,148.54 |
| 06/16 | $0.00 | 06/27 | $34,155.71 |
| 06/17 | $0.00 | 06/30 | $32,619.02 |
| 06/18 | $0.00 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

 **CHASE**

May 31, 2025 through June 30, 2025
**Account Number:** ████████3719

Alliance Game Distributors
Controlled Disbursement Account

## Stop Payment Renewal Notice

Account Number   ████████3719                                                  Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| ——— | 0000024 | 09/03/2021 | 09/03/2025 | 108444 | $2,543.24 |
| ——— | 0000033 | 09/08/2022 | 09/08/2025 | 110691 | $4,435.24 |

Alliance Game Distributors
Controlled Disbursement Account
10150 York Rd
Hunt Valley MD 21030-3340

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051