**Exhibit E**

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | ANTARCTIC PRESS | APR251187 | E | | TIFANNY & CHARLOTTE ON ANOTHER | 4.99 | 60 | 1.996 | 5 | 9.98 | 13.3732 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 21 | ANTARCTIC PRESS | APR251192 | E | | DINO DRAGON SKETCHBOOK 2 PACK | 9.99 | 60 | 3.996 | 1 | 3.996 | 5.2947 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 21 | ANTARCTIC PRESS | APR251193 | E | | FAIRY SKETCHBOOK ONESHOT (C: 0 | 4.99 | 60 | 1.996 | 3 | 5.988 | 7.6347 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 21 | ANTARCTIC PRESS | DEC241277 | E | | KENDRA #1 (OF 3) CVR A BEN DUN | 4.99 | 60 | 1.996 | 2 | 3.992 | 4.99 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 21 | ANTARCTIC PRESS | FEB251369 | E | | CRITTER #8 CVR B SOUSA VAR (C: | 9.99 | 60 | 3.996 | 1 | 3.996 | 5.2947 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 21 | ANTARCTIC PRESS | MAR251062 | E | | DRAGON COMICS SKETCHBOOK ONESH | 4.99 | 60 | 1.996 | 2 | 3.992 | 5.1397 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 21 | ANTARCTIC PRESS | MAR251071 | E | | TOMORROW GIRL #12 CVR A BEN DU | 4.99 | 60 | 1.996 | 4 | 7.984 | 10.8782 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 21 | ANTARCTIC PRESS | MAR251072 | E | | TOMORROW GIRL #12 CVR B DON SI | 9.99 | 60 | 3.996 | 5 | 19.98 | 25.8741 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 21 | ANTARCTIC PRESS | OCT241309 | E | | PLANET COMICS #32 (C: 0-0-1) | 4.99 | 60 | 1.996 | 2 | 3.992 | 4.99 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 21 | ANTARCTIC PRESS | FEB251368 | E | | CRITTER #8 CVR A FICO OSSIO | 4.99 | 60 | 1.996 | -3 | -5.988 | -7.485 | DIRECT AMAGE SHORTAGE/D | 7/9/2025 | 7/18/2025 |
| 21 | ANTARCTIC PRESS | MAR251071 | E | | TOMORROW GIRL #12 CVR A BEN DU | 4.99 | 60 | 1.996 | -3 | -5.988 | -7.485 | DIRECT AMAGE SHORTAGE/D | 7/9/2025 | 7/18/2025 |
| 21 | ANTARCTIC PRESS | MAR251072 | E | | TOMORROW GIRL #12 CVR B DON SI | 9.99 | 60 | 3.996 | -7 | -27.972 | -35.2647 | DIRECT AMAGE SHORTAGE/D | 7/9/2025 | 7/18/2025 |
| 21 | ANTARCTIC PRESS | OCT241305 | E | | NINJA HIGH SCHOOL #198 (C: 0-1 | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.6447 | DIRECT AMAGE SHORTAGE/D | 7/9/2025 | 7/18/2025 |
| 21 | ANTARCTIC PRESS | OCT241309 | E | | PLANET COMICS #32 (C: 0-0-1) | 4.99 | 60 | 1.996 | -2 | -3.992 | -4.99 | DIRECT AMAGE SHORTAGE/D | 7/9/2025 | 7/18/2025 |
| 24 | ARCHIE COMIC PUBLICATIONS | APR181314 | E | 9.78E+12 | COSMO THE MERRY MARTIAN COMPLE | 10.99 | 60 | 4.396 | 5 | 21.98 | 25.9364 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 24 | ARCHIE COMIC PUBLICATIONS | APR211436 | E | 9.78E+12 | ARCHIE AT RIVERDALE HIGH TP VO | 10.99 | 60 | 4.396 | 1 | 4.396 | 5.8247 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 24 | ARCHIE COMIC PUBLICATIONS | APR241013 | E | | ARCHIE COMICS JUDGMENT DAY #2 | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.6447 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 24 | ARCHIE COMIC PUBLICATIONS | APR251195 | E | | ARCHIES PAL JUGHEAD #78 FACSIM | 3.99 | 60 | 1.596 | 13 | 20.748 | 26.6532 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 24 | ARCHIE COMIC PUBLICATIONS | AUG191636 | E | 9.78E+12 | ARCHIE GIANT COMICS HOP GN | 9.99 | 60 | 3.996 | 1 | 3.996 | 5.2947 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | ARCHIE COMIC PUBLICATIONS | AUG201176 | E | 9.78E+12 | ARCHIE GIANT COMICS LEAP GN | 9.99 | 60 | 3.996 | 1 | 3.996 | 5.2947 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 24 | ARCHIE COMIC PUBLICATIONS | AUG221174 | E | 9.78E+12 | ARCHIE GIANT COMICS FLASH TP ( | 10.99 | 60 | 4.396 | 1 | 4.396 | 5.8247 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 24 | ARCHIE COMIC PUBLICATIONS | AUG231587 | E | 9.78E+12 | ARCHIE GIANT COMICS SHIMMER TP | 10.99 | 60 | 4.396 | 1 | 4.396 | 5.8247 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 24 | ARCHIE COMIC PUBLICATIONS | AUG241132 | E | | ARCHIE JUMBO COMICS DIGEST #35 | 9.99 | 60 | 3.996 | 1 | 3.996 | 5.2947 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 24 | ARCHIE COMIC PUBLICATIONS | DEC181600 | H | | JUGHEAD PIN | 10 | 60 | 4 | 1 | 4 | 6.5 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 24 | ARCHIE COMIC PUBLICATIONS | DEC231230 | E | 9.78E+12 | ARCHIE 1000 PAGE COMICS TRIUMP | 15.99 | 60 | 6.396 | 1 | 6.396 | 8.4747 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 24 | ARCHIE COMIC PUBLICATIONS | DEC240968 | E | | NINE LIVES OF SALEM ONESHOT CV | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.6447 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 24 | ARCHIE COMIC PUBLICATIONS | FEB251086 | E | | BETTY & VERONICA #320 FACSIMIL | 3.99 | 60 | 1.596 | 2 | 3.192 | 4.2294 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 24 | ARCHIE COMIC PUBLICATIONS | JAN231231 | E | 9.78E+12 | ARCHIE DECADES THE 1960S TP (C | 11.99 | 60 | 4.796 | 1 | 4.796 | 6.3547 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 24 | ARCHIE COMIC PUBLICATIONS | JAN241404 | E | 9.78E+12 | BETTY & VERONICA DECADES THE 1 | 11.99 | 60 | 4.796 | 1 | 4.796 | 6.3547 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 24 | ARCHIE COMIC PUBLICATIONS | JAN251115 | E | | ARCHIE IS MR JUSTICE #3 (OF 4) | 4.99 | 60 | 1.996 | 2 | 3.992 | 5.1397 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 24 | ARCHIE COMIC PUBLICATIONS | JUL191576 | E | 9.78E+12 | BEST OF ARCHIE COMICS DLX ED H | 19.99 | 60 | 7.996 | 2 | 15.992 | 21.1894 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 24 | ARCHIE COMIC PUBLICATIONS | JUN231593 | E | 9.78E+12 | ARCHIE HORROR PRESENTS CHILLIN | 17.99 | 60 | 7.196 | 1 | 7.196 | 9.5347 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 24 | ARCHIE COMIC PUBLICATIONS | JUN241083 | E | | KARDAK THE MYSTIC ONESHOT CVR | 3.99 | 60 | 1.596 | 31 | 49.476 | 58.653 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 24 | ARCHIE COMIC PUBLICATIONS | JUN241084 | E | | KARDAK THE MYSTIC ONESHOT CVR | 3.99 | 60 | 1.596 | 3 | 4.788 | 6.5835 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 24 | ARCHIE COMIC PUBLICATIONS | MAR201591 | E | 9.78E+12 | ARCHIE GIANT COMICS JUMP TP | 9.99 | 60 | 3.996 | 1 | 3.996 | 5.2947 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 24 | ARCHIE COMIC PUBLICATIONS | MAR221323 | E | 9.78E+12 | ARCHIE GIANT COMICS SPLENDOR T | 9.99 | 60 | 3.996 | 1 | 3.996 | 5.2947 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 24 | ARCHIE COMIC PUBLICATIONS | MAR231205 | E | 9.78E+12 | ARCHIE GIANT COMICS CHARM TP | 10.99 | 60 | 4.396 | 1 | 4.396 | 5.8247 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 24 | ARCHIE COMIC PUBLICATIONS | MAR241044 | E | | ARCHIE COMICS JUDGMENT DAY #1 | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.6447 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 24 | ARCHIE COMIC PUBLICATIONS | MAR241049 | E | 9.78E+12 | ARCHIE GIANT COMICS FRENZY TP | 10.99 | 60 | 4.396 | 2 | 8.792 | 11.6494 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 24 | ARCHIE COMIC PUBLICATIONS | MAR250765 | E | | ARCHIE IS MR JUSTICE #4 (OF 4) | 4.99 | 60 | 1.996 | 2 | 3.992 | 4.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ARCHIE COMIC | | | | BETTY & VERONICA FRIENDS | | | | | | | DIRECT | | |
| 24 | PUBLICATIONS | MAR250768 | E | | FOREV | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.6447 | MARKET | 7/9/2025 | 7/18/2025 |
| | ARCHIE COMIC | | | | WORLD OF ARCHIE JUMBO | | | | | | | DIRECT | | |
| 24 | PUBLICATIONS | MAR250770 | E | | COMICS D | 9.99 | 60 | 3.996 | 1 | 3.996 | 5.2947 | MARKET | 7/9/2025 | 7/18/2025 |
| | ARCHIE COMIC | | | | WORLD OF BETTY & | | | | | | | DIRECT | | |
| 24 | PUBLICATIONS | MAR250772 | E | | VERONICA JUMB | 9.99 | 60 | 3.996 | 2 | 7.992 | 10.5894 | MARKET | 7/9/2025 | 7/18/2025 |
| | ARCHIE COMIC | | | | | | | | | | | DIRECT | | |
| 24 | PUBLICATIONS | MAY191428 | E | 9.78E+12 | ARCHIE & ME TP VOL 02 | 10.99 | 60 | 4.396 | 1 | 4.396 | 5.8247 | MARKET | 7/9/2025 | 7/18/2025 |
| | ARCHIE COMIC | | | | ARCHIE COMICS JUDGMENT | | | | | | | DIRECT | | |
| 24 | PUBLICATIONS | MAY241038 | E | | DAY #3 | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.6447 | MARKET | 7/9/2025 | 7/18/2025 |
| | ARCHIE COMIC | | | | ARCHIE MEETS JAY & BOB | | | | | | | DIRECT | | |
| 24 | PUBLICATIONS | MAY251060 | E | | ONESHOT | 7.99 | 60 | 3.196 | 1107 | 3537.972 | 4625.4915 | MARKET | 7/9/2025 | 7/18/2025 |
| | ARCHIE COMIC | | | | ARCHIE MEETS JAY & BOB | | | | | | | DIRECT | | |
| 24 | PUBLICATIONS | MAY251061 | E | | ONESHOT | 7.99 | 60 | 3.196 | 332 | 1061.072 | 1381.8711 | MARKET | 7/9/2025 | 7/18/2025 |
| | ARCHIE COMIC | | | | ARCHIE MEETS JAY & BOB | | | | | | | DIRECT | | |
| 24 | PUBLICATIONS | MAY251062 | E | | ONESHOT | 7.99 | 60 | 3.196 | 363 | 1160.148 | 1501.8006 | MARKET | 7/9/2025 | 7/18/2025 |
| | ARCHIE COMIC | | | | ARCHIE MEETS JAY & BOB | | | | | | | DIRECT | | |
| 24 | PUBLICATIONS | MAY251063 | E | | ONESHOT | 7.99 | 60 | 3.196 | 208 | 664.768 | 860.0038 | MARKET | 7/9/2025 | 7/18/2025 |
| | ARCHIE COMIC | | | | ARCHIE MEETS JAY & BOB | | | | | | | DIRECT | | |
| 24 | PUBLICATIONS | MAY251064 | E | | ONESHOT | 7.99 | 60 | 3.196 | 299 | 955.604 | 1247.7985 | MARKET | 7/9/2025 | 7/18/2025 |
| | ARCHIE COMIC | | | | ARCHIE MEETS JAY & BOB | | | | | | | DIRECT | | |
| 24 | PUBLICATIONS | MAY251065 | E | | ONESHOT | 7.99 | 60 | 3.196 | 208 | 664.768 | 862.1611 | MARKET | 7/9/2025 | 7/18/2025 |
| | ARCHIE COMIC | | | | ARCHIE MEETS JAY & BOB | | | | | | | DIRECT | | |
| 24 | PUBLICATIONS | MAY251066 | E | | ONESHOT | 7.99 | 60 | 3.196 | 157 | 501.772 | 647.7893 | MARKET | 7/9/2025 | 7/18/2025 |
| | ARCHIE COMIC | | | | ARCHIE MEETS JAY & BOB | | | | | | | DIRECT | | |
| 24 | PUBLICATIONS | MAY251067 | E | | ONESHOT | 7.99 | 60 | 3.196 | 60 | 191.76 | 243.6151 | MARKET | 7/9/2025 | 7/18/2025 |
| | ARCHIE COMIC | | | | ARCHIE MEETS JAY & BOB | | | | | | | DIRECT | | |
| 24 | PUBLICATIONS | MAY251068 | E | | ONESHOT | 11.99 | 60 | 4.796 | 124 | 594.704 | 774.4342 | MARKET | 7/9/2025 | 7/18/2025 |
| | ARCHIE COMIC | | | | ARCHIE MEETS JAY & BOB | | | | | | | DIRECT | | |
| 24 | PUBLICATIONS | MAY251069 | E | | ONESHOT | 11.99 | 60 | 4.796 | 116 | 556.336 | 723.0571 | MARKET | 7/9/2025 | 7/18/2025 |
| | ARCHIE COMIC | | | | ARCHIE JUMBO COMICS | | | | | | | DIRECT | | |
| 24 | PUBLICATIONS | MAY251070 | E | | DIGEST #36 | 9.99 | 60 | 3.996 | 4 | 15.984 | 21.5285 | MARKET | 7/9/2025 | 7/18/2025 |
| | ARCHIE COMIC | | | | BETTY & VERONICA JUMBO | | | | | | | DIRECT | | |
| 24 | PUBLICATIONS | MAY251071 | E | | COMICS | 9.99 | 60 | 3.996 | 101 | 403.596 | 488.4611 | MARKET | 7/9/2025 | 7/18/2025 |
| | ARCHIE COMIC | | | | WORLD OF ARCHIE JUMBO | | | | | | | DIRECT | | |
| 24 | PUBLICATIONS | MAY251072 | E | | COMICS D | 9.99 | 60 | 3.996 | 54 | 215.784 | 274.5252 | MARKET | 7/9/2025 | 7/18/2025 |
| | ARCHIE COMIC | | | | ARCHIE MILESTONES JUMBO | | | | | | | DIRECT | | |
| 24 | PUBLICATIONS | MAY251073 | E | | DIGEST | 9.99 | 60 | 3.596 | 66 | 237.336 | 312.687 | MARKET | 7/9/2025 | 7/18/2025 |
| | ARCHIE COMIC | | | | | | | | | | | DIRECT | | |
| 24 | PUBLICATIONS | NOV191474 | E | 9.78E+12 | JUGHEADS TIME POLICE TP | 14.99 | 60 | 5.996 | 2 | 11.992 | 15.4397 | MARKET | 7/9/2025 | 7/18/2025 |
| | ARCHIE COMIC | | | | ARCHIE IS MR JUSTICE #2 | | | | | | | DIRECT | | |
| 24 | PUBLICATIONS | NOV240972 | E | | (OF 4) | 4.99 | 60 | 1.996 | 2 | 3.992 | 5.2894 | MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | ARCHIE COMIC PUBLICATIONS | NOV240978 | E | | ARCHIE SHOWCASE JUMBO DIGEST # | 9.99 | 60 | 3.996 | 1 | 3.996 | 4.995 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 24 | ARCHIE COMIC PUBLICATIONS | OCT211193 | E | 9.78E+12 | ARCHIES PALS N GALS TP CURSED LIBRARY UNBOUND | 10.99 | 60 | 4.396 | 1 | 4.396 | 5.8247 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 24 | ARCHIE COMIC PUBLICATIONS | OCT241075 | E | | CVR C S | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.6447 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 24 | ARCHIE COMIC PUBLICATIONS | SEP241126 | E | | ARCHIE IS MR JUSTICE #1 (OF 4) | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.6447 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 24 | ARCHIE COMIC PUBLICATIONS | APR211436 | E | 9.78E+12 | ARCHIE AT RIVERDALE HIGH TP VO | 10.99 | 60 | 4.396 | -1 | -4.396 | -5.8247 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 24 | ARCHIE COMIC PUBLICATIONS | APR251195 | E | | ARCHIES PAL JUGHEAD #78 FACSIM | 3.99 | 60 | 1.596 | -5 | -7.98 | -9.975 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 24 | ARCHIE COMIC PUBLICATIONS | AUG201176 | E | 9.78E+12 | ARCHIE GIANT COMICS LEAP GN | 9.99 | 60 | 3.996 | -1 | -3.996 | -5.2947 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 24 | ARCHIE COMIC PUBLICATIONS | DEC231230 | E | 9.78E+12 | ARCHIE 1000 PAGE COMICS TRIUMP | 15.99 | 60 | 6.396 | -1 | -6.396 | -8.4747 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 24 | ARCHIE COMIC PUBLICATIONS | JAN231231 | E | 9.78E+12 | ARCHIE DECADES THE 1960S TP (C | 11.99 | 60 | 4.796 | -1 | -4.796 | -6.3547 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 24 | ARCHIE COMIC PUBLICATIONS | JAN251115 | E | | ARCHIE IS MR JUSTICE #3 (OF 4) | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 24 | ARCHIE COMIC PUBLICATIONS | JAN251117 | E | | ARCHIE IS MR JUSTICE #3 (OF 4) | 0 | 60 | 0 | 0 | | | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 24 | ARCHIE COMIC PUBLICATIONS | JUL073288 | E | 9.78E+12 | ARCHIE NEW LOOK SERIES TP VOL | 7.49 | 60 | 2.996 | -1 | -2.996 | -3.9697 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 24 | ARCHIE COMIC PUBLICATIONS | MAR250770 | E | | WORLD OF ARCHIE JUMBO COMICS D | 9.99 | 60 | 3.996 | -1 | -3.996 | -5.2947 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 24 | ARCHIE COMIC PUBLICATIONS | MAY251060 | E | | ARCHIE MEETS JAY & BOB ONESHOT | 7.99 | 60 | 3.196 | -50 | -159.8 | -214.132 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 24 | ARCHIE COMIC PUBLICATIONS | MAY251061 | E | | ARCHIE MEETS JAY & BOB ONESHOT | 7.99 | 60 | 3.196 | -12 | -38.352 | -49.1385 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | ARCHIE COMIC PUBLICATIONS | MAY251062 | E | | ARCHIE MEETS JAY & BOB ONESHOT | 7.99 | 60 | 3.196 | -12 | -38.352 | -49.1385 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 24 | ARCHIE COMIC PUBLICATIONS | MAY251063 | E | | ARCHIE MEETS JAY & BOB ONESHOT | 7.99 | 60 | 3.196 | -11 | -35.156 | -45.1435 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 24 | ARCHIE COMIC PUBLICATIONS | MAY251064 | E | | ARCHIE MEETS JAY & BOB ONESHOT | 7.99 | 60 | 3.196 | -15 | -47.94 | -64.719 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 24 | ARCHIE COMIC PUBLICATIONS | MAY251065 | E | | ARCHIE MEETS JAY & BOB ONESHOT | 7.99 | 60 | 3.196 | -6 | -19.176 | -25.1685 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 24 | ARCHIE COMIC PUBLICATIONS | MAY251066 | E | | ARCHIE MEETS JAY & BOB ONESHOT | 7.99 | 60 | 3.196 | -10 | -31.96 | -41.1485 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 24 | ARCHIE COMIC PUBLICATIONS | MAY251067 | E | | ARCHIE MEETS JAY & BOB ONESHOT | 7.99 | 60 | 3.196 | -1 | -3.196 | -3.995 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 24 | ARCHIE COMIC PUBLICATIONS | MAY251068 | E | | ARCHIE MEETS JAY & BOB ONESHOT | 11.99 | 60 | 4.796 | -3 | -14.388 | -19.7835 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 24 | ARCHIE COMIC PUBLICATIONS | MAY251069 | E | | ARCHIE MEETS JAY & BOB ONESHOT | 11.99 | 60 | 4.796 | -4 | -19.184 | -26.378 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 24 | ARCHIE COMIC PUBLICATIONS | NOV191474 | E | 9.78E+12 | JUGHEADS TIME POLICE TP | 14.99 | 60 | 5.996 | -1 | -5.996 | -7.9447 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 24 | ARCHIE COMIC PUBLICATIONS | NOV191490 | E | 9.78E+12 | ARCHIE MODERN CLASSICS TP VOL | 9.99 | 60 | 3.996 | -1 | -3.996 | -5.2947 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 24 | ARCHIE COMIC PUBLICATIONS | NOV240978 | E | | ARCHIE SHOWCASE JUMBO DIGEST # | 9.99 | 60 | 3.996 | -1 | -3.996 | -4.995 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 24 | ARCHIE COMIC PUBLICATIONS | MAY251060 | E | | ARCHIE MEETS JAY & BOB ONESHOT | 7.99 | 60 | 3.196 | 7 | 22.372 | 29.4032 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 24 | ARCHIE COMIC PUBLICATIONS | MAY251061 | E | | ARCHIE MEETS JAY & BOB ONESHOT | 7.99 | 60 | 3.196 | 7 | 22.372 | 29.8027 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 24 | ARCHIE COMIC PUBLICATIONS | MAY251062 | E | | ARCHIE MEETS JAY & BOB ONESHOT | 7.99 | 60 | 3.196 | 6 | 19.176 | 25.1685 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 24 | ARCHIE COMIC PUBLICATIONS | MAY251063 | E | | ARCHIE MEETS JAY & BOB ONESHOT | 7.99 | 60 | 3.196 | 4 | 12.784 | 17.1785 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 24 | ARCHIE COMIC PUBLICATIONS | MAY251064 | E | | ARCHIE MEETS JAY & BOB ONESHOT | 7.99 | 60 | 3.196 | 3 | 9.588 | 13.1835 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | ARCHIE COMIC PUBLICATIONS | MAY251065 | E | | ARCHIE MEETS JAY & BOB ONESHOT | 7.99 | 60 | 3.196 | 2 | 6.392 | 7.99 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | DEC100926 | F | 9.78E+12 | INTENSE RAIN GN (MR) (C: 0-0-1 | 12.95 | 57 | 5.5685 | 2 | 11.137 | 15.022 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | FEB063000 | E | 9.78E+12 | ART OF LOVING GN (MR) | 12.95 | 57 | 5.5685 | 1 | 5.5685 | 6.8635 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | FEB083707 | F | 9.78E+12 | FIRST STAGE OF LOVE GN (MR) | 12.95 | 57 | 5.5685 | 2 | 11.137 | 15.022 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | JUL073497 | E | 9.78E+12 | MANIC LOVE GN | 12.95 | 57 | 5.5685 | 1 | 5.5685 | 6.8635 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | JUL083921 | F | 9.78E+12 | SHY INTENTIONS GN (MR) | 12.95 | 57 | 5.5685 | 1 | 5.5685 | 7.511 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | JUL083925 | F | 9.78E+12 | GOD OF DOGS GN (MR) | 12.95 | 57 | 5.5685 | 1 | 5.5685 | 7.511 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | MAR073394 | F | 9.78E+12 | LA VIE EN ROSE GN (MR) | 12.95 | 57 | 5.5685 | 1 | 5.5685 | 7.511 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | MAR083664 | F | 9.78E+12 | LOVE SONG FOR THE MISERABLE GN | 12.95 | 57 | 5.5685 | 1 | 5.5685 | 7.511 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | MAR232139 | F | 9.78E+12 | I SHOULD NOT LOVE YOU GN (MR) | 15.95 | 57 | 6.8585 | 1 | 6.8585 | 9.251 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | OCT073455 | F | 9.78E+12 | CRUSHING LOVE GN | 12.95 | 57 | 5.5685 | 1 | 5.5685 | 7.511 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | OCT073459 | F | 9.78E+12 | INVISIBLE BOY GN VOL 02 (MR) | 12.95 | 57 | 5.5685 | 1 | 5.5685 | 7.511 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | OCT222094 | F | 9.78E+12 | PURE LOVES SEXY TIME VOL 01 (O | 16.95 | 57 | 7.2885 | 2 | 14.577 | 19.662 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | SEP073586 | F | 9.78E+12 | PRINCESS PRINCESS GN VOL 05 (M | 12.95 | 57 | 5.5685 | 1 | 5.5685 | 7.511 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42 | DIGITAL MANGA DISTRIBUTION | JUL111042 | F | 9.78E+12 | KIZUNA GN VOL 04 (OF 6) DLX ED | 19.95 | 57 | 8.5785 | -1 | -8.5785 | -11.571 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | APR063106 | F | 9.78E+12 | LA ESPERANCA GN VOL 03 (MR) | 12.95 | 57.5 | 5.5037 | 1 | 5.5037 | 4.5325 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | APR073634 | F | 9.78E+12 | MOON & SANDALS GN VOL 02 (MR) | 12.95 | 57.5 | 5.5037 | 1 | 5.5037 | 4.5325 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | APR083774 | F | 9.78E+12 | GOLDEN PRINCE & ARGENT KING GN | 12.95 | 57.5 | 5.5037 | 1 | 5.5037 | 4.5325 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | APR212085 | F | 9.78E+12 | MELODY OF IRON SC GN (MR) | 15.95 | 57.5 | 6.7787 | 1 | 6.7787 | 5.5825 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | APR221957 | F | 9.78E+12 | DEADLOCK NEW PTG VOL 01 (MR) ( | 14.95 | 57.5 | 6.3537 | 3 | 19.0611 | 21.528 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | AUG073577 | F | 9.78E+12 | LOVE BUS STOP GN (MR) | 12.95 | 57.5 | 5.5037 | 2 | 11.0074 | 12.95 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | AUG201762 | F | 9.78E+12 | TYRANT FALLS IN LOVE GN VOL 11 | 14.95 | 57.5 | 6.3537 | 1 | 6.3537 | 7.176 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | AUG222014 | F | 9.78E+12 | ONLY THE FLOWER KNOWS GN VOL 0 | 14.95 | 57.5 | 6.3537 | 3 | 19.0611 | 21.528 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | AUG232356 | F | 9.78E+12 | ROMEO GN VOL 01 (OF 8) (RES) ( | 16.95 | 57.5 | 7.2037 | 80 | 576.296 | 678 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | DEC063524 | F | 9.78E+12 | WAGAMAMA KITCHEN GN VOL 01 (C: | 12.95 | 57.5 | 5.5037 | 1 | 5.5037 | 4.5325 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | DEC221806 | F | 9.78E+12 | ONLY THE FLOWER KNOWS GN VOL 0 | 14.95 | 57.5 | 6.3537 | 7 | 44.4759 | 50.232 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | FEB063000 | E | 9.78E+12 | ART OF LOVING GN (MR) | 12.95 | 57.5 | 5.5037 | 1 | 5.5037 | 4.5325 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | FEB083701 | F | 9.78E+12 | HOT STEAMY GLASSES GN (MR) | 12.95 | 57.5 | 5.5037 | 1 | 5.5037 | 4.5325 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42 | DIGITAL MANGA DISTRIBUTION | FEB083705 | F | 9.78E+12 | PRINCE CHARMING GN VOL 03 (OF | 12.95 | 57.5 | 5.5037 | 1 | 5.5037 | 4.5325 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | FEB083707 | F | 9.78E+12 | FIRST STAGE OF LOVE GN (MR) | 12.95 | 57.5 | 5.5037 | 1 | 5.5037 | 4.5325 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | FEB083708 | F | 9.78E+12 | THIRSTY FOR LOVE GN (MR) | 12.95 | 57.5 | 5.5037 | 1 | 5.5037 | 4.5325 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | JAN083568 | F | 9.78E+12 | COLOR OF LOVE GN (MR) | 12.95 | 57.5 | 5.5037 | 1 | 5.5037 | 4.5325 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | JAN100905 | F | 9.78E+12 | TAIMASHIN RED SPIDER EXORCIST | 9.95 | 57.5 | 4.2287 | 1 | 4.2287 | 3.4825 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | JAN221770 | F | 9.78E+12 | SAILOR MEN GN NEW PTG (A) (C: | 16.95 | 60.5 | 6.6952 | 1 | 6.6952 | 8.136 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | JUL212151 | F | 9.78E+12 | TWITTERING BIRDS NEVER FLY VOL | 14.95 | 57.5 | 6.3537 | 6 | 38.1222 | 43.654 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | JUL232169 | F | 9.78E+12 | NO TOUCHING AT ALL REVISED EDI | 16.95 | 57.5 | 7.2037 | 2 | 14.4074 | 16.272 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | JUN090872 | F | 9.78E+12 | STEAL MOON GN VOL 02 (OF 2) (M | 12.95 | 57.5 | 5.5037 | 1 | 5.5037 | 6.216 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | JUN201489 | F | 9.78E+12 | DEADLOCK GN VOL 02 (MR) (C: 1- | 14.95 | 57.5 | 6.3537 | 2 | 12.7074 | 14.352 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | JUN211939 | F | 9.78E+12 | TWITTERING BIRDS NEVER FLY VOL | 14.95 | 57.5 | 6.3537 | 6 | 38.1222 | 43.654 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | MAR083661 | F | 9.78E+12 | ENCHANTER GN VOL 08 (MR) (C: 0 | 12.95 | 57.5 | 5.5037 | 1 | 5.5037 | 4.5325 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | MAR083669 | F | 9.78E+12 | LOVING GAZE GN (MR) (C: 0-0-2) | 12.95 | 57.5 | 5.5037 | 1 | 5.5037 | 4.5325 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | MAR083670 | F | 9.78E+12 | RED GN (MR) (C: 0-0-2) | 12.95 | 57.5 | 5.5037 | 1 | 5.5037 | 4.5325 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42 | DIGITAL MANGA DISTRIBUTION | MAR094206 | F | 9.78E+12 | BRILLIANT BLUE GN VOL 01 (OF 2 | 12.95 | 57.5 | 5.5037 | 1 | 5.5037 | 4.5325 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | MAR121009 | F | 9.78E+12 | KIZUNA GN VOL 06 (OF 6) DLX ED | 12.95 | 57.5 | 5.5037 | 3 | 16.5111 | 13.5975 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | MAR131113 | F | 9.78E+12 | HIDEYUKI KIKUCHIS VAMPIRE HUNT | 13.95 | 57.5 | 5.9287 | 3 | 17.7861 | 20.088 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | MAR232139 | F | 9.78E+12 | I SHOULD NOT LOVE YOU GN (MR) | 15.95 | 57.5 | 6.7787 | 1 | 6.7787 | 7.656 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | MAY121094 | F | 9.78E+12 | ITAZURA NA KISS GN VOL 09 (C: | 16.95 | 57.5 | 7.2037 | 2 | 14.4074 | 16.272 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | MAY211850 | F | 9.78E+12 | RECORD OF GLASS CASTLE SC GN ( | 15.95 | 57.5 | 6.7787 | 7 | 47.4509 | 51.5185 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | MAY232261 | F | 9.78E+12 | AT THE FLOWER CAPITAL HANA NO | 15.95 | 57.5 | 6.7787 | 47 | 318.5989 | 368.445 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | NOV052908 | F | 9.78E+12 | LA ESPERANCA GN VOL 02 | 12.95 | 57.5 | 5.5037 | 1 | 5.5037 | 4.5325 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | NOV110956 | F | 9.78E+12 | BAD TEACHERS EQUATION GN VOL 0 | 19.95 | 57.5 | 8.4787 | 1 | 8.4787 | 9.576 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | NOV211827 | F | 9.78E+12 | ONLY THE FLOWER KNOWS VOL 01 ( | 14.95 | 58.5 | 6.2042 | 6 | 37.2252 | 43.953 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | NOV221997 | F | 9.78E+12 | HIDEYUKI KIKUCHIS VAMPIRE HUNT | 16.95 | 57.5 | 7.2037 | 5 | 36.0185 | 40.68 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | OCT090883 | F | 9.78E+12 | TAIMASHIN RED SPIDER EXORCIST | 9.95 | 57.5 | 4.2287 | 1 | 4.2287 | 3.4825 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | OCT100981 | F | 9.78E+12 | HIDEYUKI KIKUCHIS VAMPIRE HUNT | 13.95 | 57.5 | 5.9287 | 5 | 29.6435 | 29.853 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | OCT222094 | F | 9.78E+12 | PURE LOVES SEXY TIME VOL 01 (O | 16.95 | 57.5 | 7.2037 | 1 | 7.2037 | 8.136 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42 | DIGITAL MANGA DISTRIBUTION | SEP100987 | F | 9.78E+12 | YASHAKIDEN DEMON PRINCESS NOVE | 19.95 | 57.5 | 8.4787 | 1 | 8.4787 | 6.9825 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | SEP111055 | F | 9.78E+12 | HIDEYUKI KIKUCHIS VAMPIRE HUNT | 13.95 | 57.5 | 5.9287 | 1 | 5.9287 | 6.696 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | SEP211929 | F | 9.78E+12 | TWITTERING BIRDS NEVER FLY VOL | 14.95 | 57.5 | 6.3537 | 3 | 19.0611 | 23.023 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | AUG201762 | F | 9.78E+12 | TYRANT FALLS IN LOVE GN VOL 11 | 14.95 | 57.5 | 6.3537 | 2 | 12.7074 | 14.352 | NON-DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | MAR121009 | F | 9.78E+12 | KIZUNA GN VOL 06 (OF 6) DLX ED | 12.95 | 57.5 | 5.5037 | 1 | 5.5037 | 6.216 | NON-DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | SEP111055 | F | 9.78E+12 | HIDEYUKI KIKUCHIS VAMPIRE HUNT | 13.95 | 57.5 | 5.9287 | 1 | 5.9287 | 6.696 | NON-DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | AUG222014 | F | 9.78E+12 | ONLY THE FLOWER KNOWS GN VOL 0 | 14.95 | 57.5 | 6.3537 | -1 | -6.3537 | -7.176 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | DEC221806 | F | 9.78E+12 | ONLY THE FLOWER KNOWS GN VOL 0 | 14.95 | 57.5 | 6.3537 | -1 | -6.3537 | -7.176 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | JUN118075 | F | 9.78E+12 | ITAZURA NA KISS GN VOL 07 | 16.95 | 57.5 | 7.2885 | -1 | -7.2885 | -8.136 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | JUN232264 | F | 9.78E+12 | DEPTH OF FIELD GN VOL 01 (MR) | 15.95 | 57.5 | 6.7787 | -1 | -6.7787 | -8.613 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | MAY232261 | F | 9.78E+12 | AT THE FLOWER CAPITAL HANA NO | 15.95 | 57.5 | 6.7787 | -1 | -6.7787 | -7.656 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | OCT201708 | F | 9.78E+12 | TWITTERING BIRDS NEVER FLY GN | 14.95 | 57.5 | 6.3537 | -1 | -6.3537 | -7.176 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | JUN118075 | F | 9.78E+12 | ITAZURA NA KISS GN VOL 07 | 16.95 | 57.5 | 7.2037 | 1 | 7.2037 | 8.136 | INTL NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | MAR131113 | F | 9.78E+12 | HIDEYUKI KIKUCHIS VAMPIRE HUNT | 13.95 | 57.5 | 5.9287 | 1 | 5.9287 | 6.696 | INTL NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42 | DIGITAL MANGA DISTRIBUTION | MAY121094 | F | 9.78E+12 | ITAZURA NA KISS GN VOL 09 (C: | 16.95 | 57.5 | 7.2037 | 1 | 7.2037 | 8.136 | INTL NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 42 | DIGITAL MANGA DISTRIBUTION | NOV221997 | F | 9.78E+12 | HIDEYUKI KIKUCHIS VAMPIRE HUNT | 16.95 | 57.5 | 7.2037 | 1 | 7.2037 | 8.136 | INTL NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 96 | S BOOKS FANTAGRAPHIC | APR131133 | E | 9.78E+12 | STEVE DITKO ARCHIVES HC VOL 04 | 39.99 | 58 | 16.7958 | 1 | 16.7958 | 21.1947 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 96 | S BOOKS FANTAGRAPHIC | APR161646 | E | 9.78E+12 | DISNEY MICKEY MOUSE HC VOL 09 | 34.99 | 58 | 14.6958 | 1 | 14.6958 | 18.5447 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 96 | S BOOKS FANTAGRAPHIC | APR201840 | E | 9.78E+12 | LOVE & ROCKETS LIBRARY GILBERT | 19.99 | 58 | 8.3958 | 1 | 8.3958 | 10.5947 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 96 | S BOOKS FANTAGRAPHIC | APR211663 | E | 9.78E+12 | DARKWING DUCK JUST US JUSTICE | 29.99 | 58 | 12.5958 | 1 | 12.5958 | 15.8947 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 96 | S BOOKS FANTAGRAPHIC | APR221468 | E | 9.78E+12 | THE END HC REVISED AND EXPANDE | 24.99 | 58 | 10.4958 | 1 | 10.4958 | 12.495 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 96 | S BOOKS FANTAGRAPHIC | APR221482 | E | 9.78E+12 | WALT DISNEY DONALD DUCK HC VOL | 35 | 58 | 14.7 | 3 | 44.1 | 55.65 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 96 | S BOOKS FANTAGRAPHIC | APR221485 | E | 9.78E+12 | WALT DISNEY DONALD DUCK HC VOL | 35 | 58 | 14.7 | 3 | 44.1 | 55.65 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 96 | S BOOKS FANTAGRAPHIC | APR221486 | E | 9.78E+12 | WALT DISNEY DONALD DUCK HC VOL | 35 | 58 | 14.7 | 3 | 44.1 | 55.65 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 96 | S BOOKS FANTAGRAPHIC | APR221487 | E | 9.78E+12 | WALT DISNEY DONALD DUCK HC VOL | 35 | 58 | 14.7 | 3 | 44.1 | 55.65 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 96 | S BOOKS FANTAGRAPHIC | APR221489 | E | 9.78E+12 | WEREWOLF JONES & SONS DLX SUMM | 35 | 58 | 14.7 | 3 | 44.1 | 55.65 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 96 | S BOOKS FANTAGRAPHIC | APR231451 | E | 9.78E+12 | DEVILS GRIN GN BOOK ONE | 19.99 | 58 | 8.3958 | 1 | 8.3958 | 10.5947 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 96 | S BOOKS FANTAGRAPHIC | APR251413 | E | 9.80E+12 | CARAVAGGIO THE PALLETTE AND TH | 29.99 | 58 | 12.5958 | 1 | 12.5958 | 15.8947 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 96 | S BOOKS FANTAGRAPHIC | APR251416 | E | 9.80E+12 | COMPLETE PEANUTS HC | 19.99 | 58 | 8.3958 | 2 | 16.7916 | 19.99 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 96 | S BOOKS FANTAGRAPHIC | AUG158774 | E | 9.78E+12 | VOL 09 196 COMPLETE PEANUTS HC | 29.99 | 60 | 11.996 | 6 | 71.976 | 95.3682 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 96 | S BOOKS FANTAGRAPHIC | AUG161625 | E | 9.78E+12 | BOX SET 19 EC JOHNNY CRAIG & AL | 49.99 | 58 | 19.4961 | 1 | 19.4961 | 26.4947 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 96 | S BOOKS FANTAGRAPHIC | AUG161639 | E | 9.78E+12 | FELDSTEIN GEORGE HERRIMAN | 29.99 | 58 | 12.5958 | 1 | 12.5958 | 15.8947 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 96 | S BOOKS FANTAGRAPHIC | AUG201333 | E | 9.78E+12 | LIBRARY HC VOL UNIMPRESSED HC (MR) (C: 0- | 35 | 58 | 14.7 | 2 | 29.4 | 35 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 96 | S BOOKS FANTAGRAPHIC | AUG211770 | E | 9.78E+12 | 1-2) | 29.99 | 58 | 12.5958 | 1 | 12.5958 | 15.8947 | MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | FANTAGRAPHIC | | | | RED ROOM ANTISOCIAL | | | | | | | DIRECT | | |
| 96 | S BOOKS | AUG211773 | E | 9.78E+12 | NETWORK TP | 22.99 | 58 | 9.6558 | 1 | 9.6558 | 12.1847 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | POGO COMP SYNDICATED | | | | | | | DIRECT | | |
| 96 | S BOOKS | AUG221425 | E | 9.78E+12 | STRIPS HC | 79.99 | 58 | 33.5958 | 1 | 33.5958 | 42.3947 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | WALT DISNEYS DONALD | | | | | | | DIRECT | | |
| 96 | S BOOKS | AUG231944 | E | 9.78E+12 | DUCK MAHAR | 35 | 58 | 14.7 | 3 | 44.1 | 55.65 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | ATLAS COMICS LIBRARY HC | | | | | | | DIRECT | | |
| 96 | S BOOKS | AUG241721 | E | 9.78E+12 | VOL 04 | 34.99 | 58 | 14.6958 | 1 | 14.6958 | 18.5447 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | LOVE & ROCKETS LIBRARY | | | | | | | DIRECT | | |
| 96 | S BOOKS | DEC090868 | E | 9.78E+12 | JAIME G | 18.99 | 58 | 7.9758 | 1 | 7.9758 | 10.0647 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | COMPLETE PEANUTS HC | | | | | | | DIRECT | | |
| 96 | S BOOKS | DEC121110 | E | 9.78E+12 | VOL 19 198 | 28.99 | 61 | 11.3061 | 1 | 11.3061 | 15.3647 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | BLAZING COMBAT HC (CURR | | | | | | | DIRECT | | |
| 96 | S BOOKS | DEC171596 | E | 9.78E+12 | PTG) ( | 29.99 | 58 | 12.5958 | 1 | 12.5958 | 15.8947 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | LOVE & ROCKETS #13 | | | | | | | DIRECT | | |
| 96 | S BOOKS | DEC221331 | E | | SEARCH AND DESTROY TP | 4.99 | 58 | 2.0958 | 2 | 4.1916 | 5.2894 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | VOL 01 ( | | | | | | | DIRECT | | |
| 96 | S BOOKS | DEC231458 | E | 9.78E+12 | N-WORD OF GOD HC (C: 0-1- | 14.99 | 58 | 6.2958 | 2 | 12.5916 | 15.8894 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | 2) | | | | | | | DIRECT | | |
| 96 | S BOOKS | DEC231472 | E | 9.78E+12 | MY FAVORITE THING IS | 29.99 | 58 | 12.5958 | 1 | 12.5958 | 14.995 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | MONSTERS | | | | | | | DIRECT | | |
| 96 | S BOOKS | DEC237033 | E | 9.78E+12 | COMICS JOURNAL #283 | 44.99 | 58 | 18.8958 | 1 | 18.8958 | 23.8447 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | DISNEY MICKEY MOUSE HC | | | | | | | DIRECT | | |
| 96 | S BOOKS | FEB073453 | E | | VOL 03 | 9.95 | 58 | 4.179 | 1 | 4.179 | 5.2735 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | NEW SCHOOL HC (C: 0-1-2) | | | | | | | DIRECT | | |
| 96 | S BOOKS | FEB121040 | E | 9.78E+12 | LOVE BUNGLERS HC LOVE & | 29.99 | 58 | 12.5958 | 1 | 12.5958 | 15.8947 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | ROCKET | | | | | | | DIRECT | | |
| 96 | S BOOKS | FEB131025 | E | 9.78E+12 | COSPLAYERS #1 (C: 0-1-2) | 39.99 | 58 | 16.7958 | 1 | 16.7958 | 21.1947 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | JASON I KILLED ADOLF | | | | | | | DIRECT | | |
| 96 | S BOOKS | FEB141277 | E | 9.78E+12 | HITLER HC | 19.99 | 58 | 8.3958 | 1 | 8.3958 | 10.5947 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | I AM NOT OKAY WITH THIS | | | | | | | DIRECT | | |
| 96 | S BOOKS | FEB141278 | E | | GN NET | 5 | 58 | 2.1 | 1 | 2.1 | 2.65 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | PASSION OF GENGOROH | | | | | | | DIRECT | | |
| 96 | S BOOKS | FEB171656 | E | 9.78E+12 | TAGAME GN | 16.99 | 58 | 7.1358 | 2 | 14.2716 | 18.0094 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | DISNEY MASTERS HC VOL 19 | | | | | | | DIRECT | | |
| 96 | S BOOKS | FEB201736 | E | 9.78E+12 | MICKE | 16.99 | 58 | 7.1358 | 1 | 7.1358 | 9.0047 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | LOVE & ROCKETS MAGAZINE | | | | | | | DIRECT | | |
| 96 | S BOOKS | FEB221443 | E | 9.78E+12 | #15 (M | 29.99 | 58 | 12.5958 | 1 | 12.5958 | 15.8947 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | | | | | | | | DIRECT | | |
| 96 | S BOOKS | FEB221453 | E | 9.78E+12 | | 29.99 | 58 | 12.5958 | 1 | 12.5958 | 15.8947 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | | | | | | | | DIRECT | | |
| 96 | S BOOKS | FEB241418 | E | | | 6.99 | 58 | 2.9358 | 1 | 2.9358 | 3.7047 | MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96 | FANTAGRAPHIC S BOOKS | FEB241434 | E | 9.78E+12 | PRINCE VALIANT HC VOL 28 1991- | 39.99 | 58 | 16.7958 | 1 | 16.7958 | 21.1947 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 96 | FANTAGRAPHIC S BOOKS | FEB251607 | E | 9.78E+12 | PRECIOUS RUBBISH HC (C: 0-1-2) | 29.99 | 58 | 12.5958 | 9 | 113.3622 | 134.955 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 96 | FANTAGRAPHIC S BOOKS | JAN073618 | E | 9.78E+12 | MOME GN VOL 07 | 14.95 | 58 | 6.279 | 1 | 6.279 | 7.9235 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 96 | FANTAGRAPHIC S BOOKS | JAN141208 | E | 9.78E+12 | WALT DISNEY UNCLE SCROOGE HC V | 29.99 | 58 | 12.5958 | 4 | 50.3832 | 63.5788 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 96 | FANTAGRAPHIC S BOOKS | JAN161448 | E | 9.78E+12 | DAN CLOWES PATIENCE HC (C: 0-1 | 29.99 | 58 | 12.5958 | 1 | 12.5958 | 15.8947 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 96 | FANTAGRAPHIC S BOOKS | JAN191899 | E | 9.78E+12 | IS THIS HOW YOU SEE ME HC LOVE | 19.99 | 58 | 8.3958 | 1 | 8.3958 | 9.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 96 | FANTAGRAPHIC S BOOKS | JAN201766 | E | 9.78E+12 | PORTRAIT OF A DRUNK HC SCHRAUW | 29.99 | 58 | 12.5958 | 1 | 12.5958 | 15.8947 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 96 | FANTAGRAPHIC S BOOKS | JAN231526 | E | 9.78E+12 | T*TS & CL*TS 1972-1987 HC (MR) | 59.99 | 58 | 25.1958 | 1 | 25.1958 | 31.7947 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 96 | FANTAGRAPHIC S BOOKS | JAN241643 | E | 9.78E+12 | ATLAS COMICS LIBRARY HC VOL 02 | 49.99 | 58 | 20.9958 | 2 | 41.9916 | 51.4897 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 96 | FANTAGRAPHIC S BOOKS | JUL141215 | E | 9.78E+12 | MEGAHEX HC MEGG & MOGG (MR) (C | 29.99 | 58 | 12.5958 | 3 | 37.7874 | 47.6841 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 96 | FANTAGRAPHIC S BOOKS | JUL141220 | E | 9.78E+12 | DISNEY MICKEY MOUSE HC VOL 06 | 35 | 58 | 14.7 | 1 | 14.7 | 17.5 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 96 | FANTAGRAPHIC S BOOKS | JUL191904 | E | 9.78E+12 | FREE S$$T HC CHARLES BURNS ZIN | 19.99 | 58 | 8.3958 | 1 | 8.3958 | 10.5947 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 96 | FANTAGRAPHIC S BOOKS | JUL211650 | E | 9.78E+12 | LOVE & ROCKETS MAGAZINE #11 (M | 4.99 | 58 | 2.0958 | 1 | 2.0958 | 2.6447 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 96 | FANTAGRAPHIC S BOOKS | JUL221498 | E | 9.78E+12 | FRANCIS ROTHBART HC (C: 0-1-2) | 75 | 58 | 31.5 | 1 | 31.5 | 39.75 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 96 | FANTAGRAPHIC S BOOKS | JUL221510 | E | 9.78E+12 | DISNEY MASTERS COLLECTORS HC B | 59.99 | 58 | 25.1958 | 1 | 25.1958 | 31.7947 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 96 | FANTAGRAPHIC S BOOKS | JUL238346 | E | 9.78E+12 | WALT DISNEY UNCLE SCROOGE HC V | 35 | 58 | 14.7 | 3 | 44.1 | 55.65 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 96 | FANTAGRAPHIC S BOOKS | JUL241636 | E | 9.78E+12 | ELISE & THE NEW PARTISANS HC ( | 29.99 | 58 | 12.5958 | 1 | 12.5958 | 15.8947 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 96 | FANTAGRAPHIC S BOOKS | JUL241640 | E | 9.80E+12 | COMPLETE PEANUTS TP VOL 22 199 | 22.99 | 58 | 9.6558 | 1 | 9.6558 | 11.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 96 | FANTAGRAPHIC S BOOKS | JUN121134 | E | 9.78E+12 | COMPLETE PEANUTS HC VOL 18 198 | 28.99 | 61 | 11.3061 | 3 | 33.9183 | 46.0941 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 96 | FANTAGRAPHIC S BOOKS | JUN141214 | E | 9.78E+12 | TARDI WWI HC BOX SET WAR TRENC | 39.99 | 58 | 16.7958 | 2 | 33.5916 | 42.3894 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 96 | FANTAGRAPHIC S BOOKS | JUN151311 | E | 9.78E+12 | HIP HOP FAMILY TREE GN VOL 03 | 27.99 | 58 | 11.7558 | 2 | 23.5116 | 29.6694 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | FANTAGRAPHIC | | | | LAST GIRL STANDING SC | | | | | | | DIRECT | | |
| 96 | S BOOKS | JUN171675 | E | 9.78E+12 | TRINA RO | 19.99 | 58 | 8.3958 | 1 | 8.3958 | 10.5947 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | | | | | | | | DIRECT | | |
| 96 | S BOOKS | JUN201092 | E | 9.78E+12 | VISION GN GFORER | 16.99 | 58 | 7.1358 | 2 | 14.2716 | 18.0094 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | | | | | | | | DIRECT | | |
| 96 | S BOOKS | JUN211506 | E | 9.78E+12 | CRISIS ZONE TP (C: 0-1-2) | 29.99 | 58 | 12.5958 | 4 | 50.3832 | 62.6791 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | PSYCHODRAMA | | | | | | | DIRECT | | |
| 96 | S BOOKS | JUN211514 | E | | ILLUSTRATED #5 (MR | 4.99 | 58 | 2.0958 | 1 | 2.0958 | 2.6447 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | DISNEY ROSA DUCK | | | | | | | DIRECT | | |
| 96 | S BOOKS | JUN228832 | E | 9.78E+12 | LIBRARY HC VO | 35 | 58 | 14.7 | 2 | 29.4 | 37.1 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | COMPLETE PEANUTS TP VOL | | | | | | | DIRECT | | |
| 96 | S BOOKS | JUN231839 | E | 9.78E+12 | 19 198 | 22.99 | 58 | 9.6558 | 1 | 9.6558 | 11.495 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | UNCLE SCROOGE & | | | | | | | DIRECT | | |
| 96 | S BOOKS | JUN231852 | E | 9.78E+12 | DONALD DUCK LE | 29.99 | 58 | 12.5958 | 1 | 12.5958 | 15.8947 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | WALT DISNEYS DONALD | | | | | | | DIRECT | | |
| 96 | S BOOKS | JUN241676 | E | 9.78E+12 | AND MICKEY | 29.99 | 58 | 12.5958 | 1 | 12.5958 | 15.8947 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | COMPLETE PEANUTS TP VOL | | | | | | | DIRECT | | |
| 96 | S BOOKS | MAR171797 | E | 9.78E+12 | 07 196 | 22.99 | 58 | 9.6558 | 1 | 9.6558 | 11.495 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | DISNEY MASTERS HC VOL 01 | | | | | | | DIRECT | | |
| 96 | S BOOKS | MAR181635 | E | 9.78E+12 | SCARP | 29.99 | 58 | 12.5958 | 1 | 12.5958 | 15.8947 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | DISNEY MASTERS HC VOL 11 | | | | | | | DIRECT | | |
| 96 | S BOOKS | MAR201856 | E | 9.78E+12 | DE VI | 29.99 | 58 | 12.5958 | 1 | 12.5958 | 15.8947 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | | | | | | | | DIRECT | | |
| 96 | S BOOKS | MAR211293 | E | 9.78E+12 | COMICS JOURNAL #307 | 16.99 | 58 | 7.1358 | 1 | 7.1358 | 9.0047 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | | | | | | | | DIRECT | | |
| 96 | S BOOKS | MAR221621 | E | 9.78E+12 | DOG BISCUITS HC (C: 0-1-2) | 34.99 | 58 | 14.6958 | 1 | 14.6958 | 18.5447 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | WALT DISNEY UNCLE | | | | | | | DIRECT | | |
| 96 | S BOOKS | MAR221628 | E | 9.78E+12 | SCROOGE HC V | 35 | 58 | 14.7 | 3 | 44.1 | 55.65 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | WALT DISNEYS UNCLE | | | | | | | DIRECT | | |
| 96 | S BOOKS | MAR231520 | E | 9.78E+12 | SCROOGE CAV | 35 | 58 | 14.7 | 3 | 44.1 | 55.65 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | ATLAS COMICS LIBRARY HC | | | | | | | DIRECT | | |
| 96 | S BOOKS | MAR241591 | E | 9.78E+12 | VOL 03 | 49.99 | 58 | 20.9958 | 3 | 62.9874 | 79.4841 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | PSYCHODRAMA | | | | | | | DIRECT | | |
| 96 | S BOOKS | MAR241598 | E | | ILLUSTRATED #7 | 4.99 | 58 | 2.0958 | 1 | 2.0958 | 2.6447 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | PASSION OF GENGOROH | | | | | | | DIRECT | | |
| 96 | S BOOKS | MAR241600 | E | 9.78E+12 | TAGAME TP | 64.99 | 58 | 27.2958 | 3 | 81.8874 | 103.3341 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | THE COMICS JOURNAL TP | | | | | | | DIRECT | | |
| 96 | S BOOKS | MAR251365 | E | 9.80E+12 | #311 (C: | 22.99 | 58 | 9.6558 | 1 | 9.6558 | 12.1847 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | USAGI YOJIMBO TP VOL 06 | | | | | | | DIRECT | | |
| 96 | S BOOKS | MAY141409 | E | 9.78E+12 | CIRCLE | 16.99 | 58 | 7.1358 | 1 | 7.1358 | 9.0047 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | HIP HOP FAMILY TREE GN | | | | | | | DIRECT | | |
| 96 | S BOOKS | MAY161506 | E | 9.78E+12 | VOL 04 | 27.99 | 58 | 11.7558 | 1 | 11.7558 | 14.8347 | MARKET | | |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | FANTAGRAPHIC | | | | PRINCE VALIANT HC VOL 13 | | | | | | | DIRECT | | |
| 96 | S BOOKS | MAY161516 | E | 9.78E+12 | 1961- | 34.99 | 58 | 14.6958 | 2 | 29.3916 | 37.0894 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | GROSS EXAGGERATIONS | | | | | | | DIRECT | | |
| 96 | S BOOKS | MAY229171 | E | 9.78E+12 | MESHUGA CO | 85 | 58 | 35.7 | 1 | 35.7 | 45.05 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | LOVE & ROCKETS LIBRARY | | | | | | | DIRECT | | |
| 96 | S BOOKS | MAY229432 | E | 9.78E+12 | JAIME G | 19.99 | 58 | 8.3958 | 1 | 8.3958 | 10.5947 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | PROOF THAT THE DEVIL | | | | | | | DIRECT | | |
| 96 | S BOOKS | MAY231781 | E | 9.78E+12 | LOVES YOU | 24.99 | 58 | 10.4958 | 1 | 10.4958 | 13.2447 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | | | | | | | | DIRECT | | |
| 96 | S BOOKS | MAY231786 | E | 9.78E+12 | OKINAWA GN (RES) | 29.99 | 58 | 12.5958 | 1 | 12.5958 | 15.8947 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | | | | | | | | DIRECT | | |
| 96 | S BOOKS | MAY231787 | E | 9.78E+12 | ALISON HC (C: 0-1-2) | 24.99 | 58 | 10.4958 | 1 | 10.4958 | 13.2447 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | CHIP N DALE RESCUE | | | | | | | DIRECT | | |
| 96 | S BOOKS | MAY231789 | E | 9.78E+12 | RANGERS COU | 29.99 | 58 | 12.5958 | 1 | 12.5958 | 14.995 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | STARSEEDS HC VOL 03 (C: 0- | | | | | | | DIRECT | | |
| 96 | S BOOKS | MAY231793 | E | 9.78E+12 | 1-2) | 34.99 | 58 | 14.6958 | 1 | 14.6958 | 18.5447 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | PSYCHODRAMA | | | | | | | DIRECT | | |
| 96 | S BOOKS | MAY241585 | E | | ILLUSTRATED #8 | 4.99 | 58 | 2.0958 | 2 | 4.1916 | 5.2894 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | COMICS JOURNAL #310 (C: | | | | | | | DIRECT | | |
| 96 | S BOOKS | MAY241587 | E | 9.78E+12 | 0-1-2) | 24.99 | 58 | 10.4958 | 1 | 10.4958 | 13.2447 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | FANTAGRAPHICS | | | | | | | DIRECT | | |
| 96 | S BOOKS | MAY241597 | H | 9.78E+12 | UNDERGROUND CUTT | 29.99 | 53 | 14.0953 | 1 | 14.0953 | 18.8937 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | COMPLETE PEANUTS HC | | | | | | | DIRECT | | |
| 96 | S BOOKS | NOV141455 | E | 9.78E+12 | VOL 12 197 | 29.99 | 61 | 11.6961 | 2 | 23.3922 | 31.7894 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | HIP HOP FAMILY TREE #6 (C: | | | | | | | DIRECT | | |
| 96 | S BOOKS | NOV151391 | E | 9.78E+12 | 0-1 | 3.99 | 58 | 1.6758 | 1 | 1.6758 | 2.1147 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | GOBLIN GIRL HC (MR) (C: 0- | | | | | | | DIRECT | | |
| 96 | S BOOKS | NOV191719 | E | 9.78E+12 | 1-2) | 24.99 | 58 | 10.4958 | 7 | 73.4706 | 88.7145 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | PRISON PIT COMPLETE | | | | | | | DIRECT | | |
| 96 | S BOOKS | NOV211423 | E | 9.78E+12 | COLLECTION | 29.99 | 58 | 12.5958 | 1 | 12.5958 | 15.8947 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | GEORGE HERRIMAN | | | | | | | DIRECT | | |
| 96 | S BOOKS | NOV221504 | E | 9.78E+12 | LIBRARY KRAZY | 49.99 | 58 | 20.9958 | 1 | 20.9958 | 24.995 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | RED ROOM CRYPTO KILLAZ | | | | | | | DIRECT | | |
| 96 | S BOOKS | NOV231456 | E | 9.78E+12 | TP (C: | 22.99 | 58 | 9.6558 | 1 | 9.6558 | 12.1847 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | RAISED BY GHOSTS TP (C: 0- | | | | | | | DIRECT | | |
| 96 | S BOOKS | NOV241555 | E | 9.80E+12 | 1-2) | 18.99 | 58 | 7.9758 | 2 | 15.9516 | 20.1294 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | MASSIVE GN GAY MANGA & | | | | | | | DIRECT | | |
| 96 | S BOOKS | OCT141484 | E | 9.78E+12 | MEN WHO | 35 | 58 | 14.7 | 2 | 29.4 | 37.1 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | LOVE & ROCKETS LIBRARY | | | | | | | DIRECT | | |
| 96 | S BOOKS | OCT141487 | E | 9.78E+12 | JAIME G | 18.99 | 58 | 7.9758 | 1 | 7.9758 | 10.0647 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | HIP HOP FAMILY TREE #5 (C: | | | | | | | DIRECT | | |
| 96 | S BOOKS | OCT151453 | E | | 0-1 | 3.99 | 58 | 1.6758 | 1 | 1.6758 | 2.1147 | MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96 | FANTAGRAPHIC S BOOKS | OCT171588 | E | 9.78E+12 | LOVE & ROCKETS LIBRARY JAIME G | 19.99 | 58 | 8.3958 | 1 | 8.3958 | 10.5947 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 96 | FANTAGRAPHIC S BOOKS | OCT191893 | E | 9.78E+12 | GEORGE HERRIMAN LIBRARY HC VOL | 35 | 58 | 14.7 | 2 | 29.4 | 36.05 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 96 | FANTAGRAPHIC S BOOKS | OCT211483 | E | 9.78E+12 | GEORGE HERRIMAN LIBRARY HC KRA | 49.99 | 58 | 20.9958 | 1 | 20.9958 | 24.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 96 | FANTAGRAPHIC S BOOKS | OCT221648 | E | 9.78E+12 | REDDEST ROSE ROMANTIC LOVE ANC | 24.99 | 58 | 10.4958 | 1 | 10.4958 | 13.2447 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 96 | FANTAGRAPHIC S BOOKS | OCT228464 | E | 9.78E+12 | USAGI YOJIMBO SPECIAL EDITION | 124.99 | 58 | 52.4958 | 1 | 52.4958 | 66.2447 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 96 | FANTAGRAPHIC S BOOKS | OCT231760 | E | 9.78E+12 | DISNEY MASTERS HC VOL 23 SCARP | 29.99 | 58 | 12.5958 | 1 | 12.5958 | 15.8947 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 96 | FANTAGRAPHIC S BOOKS | OCT231774 | E | 9.78E+12 | MILKY WAY HC (C: 0-1-2) | 24.99 | 58 | 10.4958 | 1 | 10.4958 | 13.2447 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 96 | FANTAGRAPHIC S BOOKS | OCT241610 | E | 9.78E+12 | CARAVAGGIO THE PALLETTE AND TH | 19.99 | 58 | 8.3958 | 1 | 8.3958 | 9.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 96 | FANTAGRAPHIC S BOOKS | OCT241615 | E | 9.78E+12 | DARKWING DUCK HC MARINATED MYS | 34.99 | 58 | 14.6958 | 7 | 102.8706 | 135.0614 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 96 | FANTAGRAPHIC S BOOKS | SEP121088 | E | 9.78E+12 | WALT DISNEY DONALD DUCK HC VOL | 28.99 | 58 | 12.1758 | 2 | 24.3516 | 30.7294 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 96 | FANTAGRAPHIC S BOOKS | SEP141427 | E | 9.78E+12 | POGO COMP SYNDICATED STRIPS HC | 45 | 58 | 18.9 | 1 | 18.9 | 23.85 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 96 | FANTAGRAPHIC S BOOKS | SEP141435 | E | 9.78E+12 | PEANUTS EVERY SUNDAY HC VOL 02 | 49.99 | 61 | 19.4961 | 4 | 77.9844 | 105.9788 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 96 | FANTAGRAPHIC S BOOKS | SEP171632 | E | 9.78E+12 | POGO COMP SYNDICATED STRIPS HC | 75 | 58 | 31.5 | 1 | 31.5 | 39.75 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 96 | FANTAGRAPHIC S BOOKS | SEP181781 | E | 9.78E+12 | SPAIN GN VOL 02 WARRIOR WOMEN | 34.99 | 58 | 14.6958 | 1 | 14.6958 | 18.5447 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 96 | FANTAGRAPHIC S BOOKS | SEP221592 | E | 9.78E+12 | JASON UPSIDE DAWN HC (C: 0-1-2 | 29.99 | 58 | 12.5958 | 2 | 25.1916 | 31.7894 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 96 | FANTAGRAPHIC S BOOKS | SEP231701 | E | 9.78E+12 | THE ATLAS ARTIST EDITION VOL 0 | 75 | 58 | 31.5 | 2 | 63 | 79.5 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 96 | FANTAGRAPHIC S BOOKS | SEP231711 | E | 9.78E+12 | COMPLETE PEANUTS TP 1989 - 199 | 22.99 | 58 | 9.6558 | 1 | 9.6558 | 11.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 96 | FANTAGRAPHIC S BOOKS | SEP241710 | E | 9.78E+12 | WORLD WITHIN THE WORLD HC COLL | 39.99 | 58 | 16.7958 | 1 | 16.7958 | 19.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 96 | FANTAGRAPHIC S BOOKS | APR161646 | E | 9.78E+12 | DISNEY MICKEY MOUSE HC VOL 09 | 34.99 | 58 | 14.6958 | -1 | -14.6958 | -18.5447 | MARKET DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 96 | FANTAGRAPHIC S BOOKS | APR251416 | E | 9.80E+12 | CARAVAGGIO THE PALLETTE AND TH | 19.99 | 58 | 8.3958 | -1 | -8.3958 | -10.5947 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96 | FANTAGRAPHICS BOOKS | AUG211774 | E | | HAPPY HOUR IN AMERICA #2 | 4.99 | 58 | 2.0958 | -1 | -2.0958 | -3.2435 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 96 | FANTAGRAPHICS BOOKS | DEC221331 | E | | LOVE & ROCKETS #13 | 4.99 | 58 | 2.0958 | -2 | -4.1916 | -5.2894 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 96 | FANTAGRAPHICS BOOKS | FEB141277 | E | 9.78E+12 | LOVE BUNGLERS HC LOVE & ROCKET | 19.99 | 58 | 8.3958 | -1 | -8.3958 | -10.5947 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 96 | FANTAGRAPHICS BOOKS | JAN073618 | E | 9.78E+12 | MOME GN VOL 07 | 14.95 | 58 | 6.279 | -1 | -6.279 | -7.9235 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 96 | FANTAGRAPHICS BOOKS | JUN121134 | E | 9.78E+12 | COMPLETE PEANUTS HC VOL 18 198 | 28.99 | 61 | 11.3061 | -1 | -11.3061 | -15.3647 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 96 | FANTAGRAPHICS BOOKS | JUN228832 | E | 9.78E+12 | DISNEY ROSA DUCK LIBRARY HC VO | 35 | 58 | 14.7 | -1 | -14.7 | -18.55 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 96 | FANTAGRAPHICS BOOKS | JUN241682 | E | | GROUND ZERO COMICS MOVE BEYOND | 8 | 58 | 3.36 | -2 | -6.72 | -10.4 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 96 | FANTAGRAPHICS BOOKS | NOV151391 | E | | HIP HOP FAMILY TREE #6 (C: 0-1 | 3.99 | 58 | 1.6758 | -1 | -1.6758 | -2.1147 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 96 | FANTAGRAPHICS BOOKS | NOV211423 | E | 9.78E+12 | PRISON PIT COMPLETE COLLECTION | 29.99 | 58 | 12.5958 | -3 | -37.7874 | -54.8817 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 96 | FANTAGRAPHICS BOOKS | OCT151453 | E | | HIP HOP FAMILY TREE #5 (C: 0-1 | 3.99 | 58 | 1.6758 | -1 | -1.6758 | -2.1147 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 96 | FANTAGRAPHICS BOOKS | OCT228464 | E | 9.78E+12 | USAGI YOJIMBO SPECIAL EDITION | 124.99 | 58 | 52.4958 | -1 | -52.4958 | -66.2447 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 96 | FANTAGRAPHICS BOOKS | SEP022116 | E | 9.78E+12 | LOVE & ROCKETS VOL 2 #6 (MR) | 3.95 | 58 | 1.659 | -2 | -3.318 | -4.187 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 96 | FANTAGRAPHICS BOOKS | SEP042690 | E | 9.78E+12 | LOVE & ROCKETS VOL 2 #12 (MR) | 4.5 | 58 | 1.89 | -4 | -7.56 | -9.54 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 96 | FANTAGRAPHICS BOOKS | SEP141427 | E | 9.78E+12 | POGO COMP SYNDICATED STRIPS HC | 45 | 58 | 18.9 | -1 | -18.9 | -23.85 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | FANTAGRAPHIC | | | | EIGHTBALL LIKE A VELVET | | | | | | | NON-DIRECT | | |
| 96 | S BOOKS | APR171752 | E | 9.78E+12 | GLOVE | 24.99 | 58 | 10.4958 | 4 | 41.9832 | 49.98 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | MINAMIS LOVER HC (MR) (C: | | | | | | | NON-DIRECT | | |
| 96 | S BOOKS | APR231463 | E | 9.78E+12 | 0-1- | 29.99 | 58 | 12.5958 | 5 | 62.979 | 74.975 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | LOVE & ROCKETS FIRST | | | | | | | NON-DIRECT | | |
| 96 | S BOOKS | AUG221410 | E | 9.78E+12 | FIFTY CLA | 400 | 58 | 168 | 1 | 168 | 200 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | COMPLETE PEANUTS HC | | | | | | | NON-DIRECT | | |
| 96 | S BOOKS | DEC121110 | E | 9.78E+12 | VOL 19 198 | 28.99 | 61 | 11.3061 | 1 | 11.3061 | 14.495 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | COMPLETE PEANUTS HC | | | | | | | NON-DIRECT | | |
| 96 | S BOOKS | DEC178269 | E | 9.78E+12 | BOX SET 19 | 49.99 | 60 | 19.996 | 2 | 39.992 | 49.99 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | DEMENTIA 21 GN VOL 01 | | | | | | | NON-DIRECT | | |
| 96 | S BOOKS | DEC231463 | E | 9.78E+12 | BLESSED BE HC (C: 0-1-2) | 24.99 | 58 | 10.4958 | 1 | 10.4958 | 12.495 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | NEW PTG | | | | | | | NON-DIRECT | | |
| 96 | S BOOKS | FEB238685 | E | 9.78E+12 | COMPLETE PEANUTS HC | 29.99 | 58 | 12.5958 | 1 | 12.5958 | 14.995 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | STONE FRUIT HC (NEW PTG) | | | | | | | NON-DIRECT | | |
| 96 | S BOOKS | JUL141226 | E | 9.78E+12 | VOL 15 197 | 29.99 | 61 | 11.6961 | 1 | 11.6961 | 14.995 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | COMPLETE PEANUTS HC | | | | | | | NON-DIRECT | | |
| 96 | S BOOKS | JUN221555 | E | 9.78E+12 | (C: 0 | 29.99 | 58 | 12.5958 | 10 | 125.958 | 149.95 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | COMPLETE PEANUTS HC | | | | | | | NON-DIRECT | | |
| 96 | S BOOKS | MAR138287 | E | 9.78E+12 | VOL 08 196 | 29.99 | 61 | 11.6961 | 1 | 11.6961 | 14.995 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | RAISED BY GHOSTS TP (C: 0- | | | | | | | NON-DIRECT | | |
| 96 | S BOOKS | NOV241555 | E | 9.80E+12 | 1-2) | 18.99 | 58 | 7.9758 | 1 | 7.9758 | 9.495 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | PEANUTS CHARLIE BROWN | | | | | | | NON-DIRECT | | |
| 96 | S BOOKS | SEP121089 | E | 9.78E+12 | CHRISTMA | 9.99 | 58 | 4.1958 | 1 | 4.1958 | 4.995 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | POGO COMP SYNDICATED | | | | | | | NON-DIRECT | | |
| 96 | S BOOKS | SEP171632 | E | 9.78E+12 | STRIPS HC | 75 | 58 | 31.5 | 2 | 63 | 75 | MARKET | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | MAN IN FURS HC (C: 0-1-1) | | | | | | | NON-DIRECT | | |
| 96 | S BOOKS | SEP211541 | E | 9.78E+12 | | 24.99 | 58 | 10.4958 | 1 | 10.4958 | 12.495 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | | | | | | | | NON-DIRECT | | |
| | FANTAGRAPHIC | | | | DEMENTIA 21 GN VOL 02 | | | | | | | SHORTAGE/D | | |
| 96 | S BOOKS | NOV191709 | E | 9.78E+12 | (MR) (C: | 29.99 | 58 | 12.5958 | -1 | -12.5958 | -14.3952 | AMAGE | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | OUT OF MY HEAD | | | | | | | NON-DIRECT | | |
| 96 | S BOOKS | FEB231402 | E | 9.78E+12 | IMAGINARY CREAT | 49.99 | 58 | 20.9958 | -2 | -41.9916 | -47.9904 | RETURNS | 7/9/2025 | 7/18/2025 |
| | FANTAGRAPHIC | | | | COMPLETE POE CLAN HC | | | | | | | NON-DIRECT | | |
| 96 | S BOOKS | SEP241713 | E | 9.78E+12 | (MR) (C: | 80 | 58 | 33.6 | -1 | -33.6 | -38.4 | RETURNS | 7/9/2025 | 7/18/2025 |
| | GRAPHITTI | | | | BATMAN DARK KNIGHT | | | | | | | DIRECT | | |
| 115 | DESIGNS | AUG218867 | E | 9.78E+12 | RETURNS GAL | 175 | 60 | 70 | 1 | 70 | 92.75 | MARKET | 7/9/2025 | 7/18/2025 |
| | HEAVY METAL | | | | IRON MAIDEN LEGACY OF | | | | | | | DIRECT | | |
| 125 | MAGAZINE | AUG191998 | F | 9.78E+12 | THE BEAS | 16.66 | 60 | 6.664 | 6 | 39.984 | 56.9772 | MARKET | 7/9/2025 | 7/18/2025 |
| | HEAVY METAL | | | | HEAVY METAL MAGAZINE #1 | | | | | | | DIRECT | | |
| 125 | MAGAZINE | FEB251674 | E | 9.78E+12 | CVR A | 14.99 | 62 | 5.6962 | 11 | 62.6582 | 86.4923 | MARKET | 7/9/2025 | 7/18/2025 |
| | HEAVY METAL | | | | HEAVY METAL MAGAZINE #1 | | | | | | | DIRECT | | |
| 125 | MAGAZINE | FEB251675 | E | | CVR B | 14.99 | 60 | 5.996 | 35 | 209.86 | 278.0645 | MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125 | HEAVY METAL MAGAZINE | FEB251676 | E | | HEAVY METAL MAGAZINE #1 CVR C | 14.99 | 60 | 5.996 | 1 | 5.996 | 7.9447 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 125 | HEAVY METAL MAGAZINE | FEB251678 | E | | HEAVY METAL MAGAZINE #1 CVR E | 14.99 | 60 | 5.996 | 3 | 17.988 | 23.8341 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 125 | HEAVY METAL MAGAZINE | FEB251680 | E | | HEAVY METAL MAGAZINE #1 CVR G | 19.99 | 60 | 7.996 | 3 | 23.988 | 31.7841 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 125 | HEAVY METAL MAGAZINE | NOV171710 | F | | TAARNA #4 (C: 0-0-1) | 3.99 | 60 | 1.596 | 1 | 1.596 | 2.3142 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 125 | HEAVY METAL MAGAZINE | FEB251674 | E | | HEAVY METAL MAGAZINE #1 CVR A | 14.99 | 62 | 5.6962 | -3 | -17.0886 | -22.485 | SHORTAGE/D AMAGE DIRECT | 7/9/2025 | 7/18/2025 |
| 125 | HEAVY METAL MAGAZINE | FEB251675 | E | | HEAVY METAL MAGAZINE #1 CVR B | 14.99 | 60 | 5.996 | -26 | -155.896 | -205.6628 | SHORTAGE/D AMAGE DIRECT | 7/9/2025 | 7/18/2025 |
| 125 | HEAVY METAL MAGAZINE | FEB251676 | E | | HEAVY METAL MAGAZINE #1 CVR C | 14.99 | 60 | 5.996 | -1 | -5.996 | -7.495 | SHORTAGE/D AMAGE DIRECT | 7/9/2025 | 7/18/2025 |
| 125 | HEAVY METAL MAGAZINE | NOV171710 | F | | TAARNA #4 (C: 0-0-1) | 3.99 | 60 | 1.596 | -1 | -1.596 | -2.3142 | SHORTAGE/D DIRECT | 7/9/2025 | 7/18/2025 |
| 182 | NBM | JAN191993 | F | 9.78E+12 | ROLLING STONES IN COMICS HC | 26.99 | 60 | 10.796 | 1 | 10.796 | 15.6542 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 182 | NBM | JAN231711 | F | 9.78E+12 | QUEEN IN COMICS HC (C: 0-1-1) | 27.99 | 60 | 11.196 | 2 | 22.392 | 32.4684 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 182 | NBM | SEP201343 | F | 9.78E+12 | PLUTOCRACY GN (C: 0-1-0) | 24.99 | 60 | 9.996 | 1 | 9.996 | 14.4942 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 182 | NBM | JUL231813 | F | 9.78E+12 | PRINCE IN COMICS HC (C: 0-1-1) | 27.99 | 60 | 11.196 | -1 | -11.196 | -16.2342 | SHORTAGE/D AMAGE DIRECT | 7/9/2025 | 7/18/2025 |
| 206 | GEMSTONE PUBLISHING | APR241534 | E | 9.78E+12 | OVERSTREET COMIC BK PG SC VOL | 34.95 | 60 | 13.98 | 2 | 27.96 | 37.047 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 206 | GEMSTONE PUBLISHING | APR241541 | E | 9.78E+12 | OVERSTREET COMIC BK PG HC VOL | 44.95 | 60 | 17.98 | 1 | 17.98 | 23.8235 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 206 | GEMSTONE PUBLISHING | MAR241624 | E | 9.78E+12 | OVERSTREET PG TO LOST UNIVERSE | 30 | 60 | 12 | 1 | 12 | 15 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 206 | GEMSTONE PUBLISHING | SEP181814 | F | 9.78E+12 | OVERSTREET PRICE GUIDE TO STAR | 30 | 60 | 12 | 1 | 12 | 17.4 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 206 | GEMSTONE PUBLISHING | SEP191814 | E | 9.78E+12 | OVERSTREET PRICE GUIDE TO BATM | 30 | 60 | 12 | 1 | 12 | 15.9 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 206 | GEMSTONE PUBLISHING | SEP191814 | E | 9.78E+12 | OVERSTREET PRICE GUIDE TO BATM | 30 | 60 | 12 | -1 | -12 | -15.9 | SHORTAGE/D AMAGE DIRECT | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 206 | GEMSTONE PUBLISHING | APR211716 | E | 9.78E+12 | OVERSTREET COMIC BK PG SC VOL | 29.95 | 60 | 11.98 | 1 | 11.98 | 14.376 | MARKET / NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 206 | GEMSTONE PUBLISHING | APR241534 | E | 9.78E+12 | OVERSTREET COMIC BK PG SC VOL | 34.95 | 60 | 13.98 | 103 | 1439.94 | 1685.9856 | MARKET / NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 206 | GEMSTONE PUBLISHING | APR241535 | E | 9.78E+12 | OVERSTREET COMIC BK PG HC VOL | 44.95 | 60 | 17.98 | 9 | 161.82 | 189.6888 | MARKET / NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 206 | GEMSTONE PUBLISHING | JUL241665 | E | 9.78E+12 | KILL SHAKESPEARE FIRST FOLIO T | 29.99 | 60 | 11.996 | 1 | 11.996 | 16.1946 | MARKET / NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 206 | GEMSTONE PUBLISHING | SEP181814 | F | 9.78E+12 | OVERSTREET PRICE GUIDE TO STAR | 30 | 60 | 12 | 1 | 12 | 14.4 | MARKET / NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 206 | GEMSTONE PUBLISHING | SEP211561 | E | 9.78E+12 | OVERSTREET GUIDE TO LOST UNIVE | 25 | 60 | 10 | 1 | 10 | 12 | MARKET / NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 206 | GEMSTONE PUBLISHING | APR181585 | E | 9.78E+12 | OVERSTREET GUIDE SC COLLECTING | 19.95 | 60 | 7.98 | -1 | -7.98 | -9.576 | RETURNS / NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 206 | GEMSTONE PUBLISHING | APR231491 | E | 9.78E+12 | OVERSTREET COMIC BK PG SC VOL | 34.95 | 60 | 13.98 | -1 | -13.98 | -16.776 | RETURNS / NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 206 | GEMSTONE PUBLISHING | APR241534 | E | 9.78E+12 | OVERSTREET COMIC BK PG SC VOL | 34.95 | 60 | 13.98 | -15 | -209.7 | -251.64 | RETURNS / NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 206 | GEMSTONE PUBLISHING | APR241535 | E | 9.78E+12 | OVERSTREET COMIC BK PG HC VOL | 44.95 | 60 | 17.98 | -2 | -35.96 | -43.152 | RETURNS / NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 206 | GEMSTONE PUBLISHING | MAR201883 | E | 9.78E+12 | OVERSTREET AT 50 SC 5 DECADES | 20 | 60 | 8 | -2 | -16 | -19.2 | RETURNS / NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 206 | GEMSTONE PUBLISHING | MAR241624 | E | 9.78E+12 | OVERSTREET PG TO LOST UNIVERSE | 30 | 60 | 12 | -2 | -24 | -28.8 | RETURNS / NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 206 | GEMSTONE PUBLISHING | SEP241745 | E | 9.78E+12 | ROMEO VS JULIET KILL SHAKESPEA | 17.99 | 60 | 7.196 | -13 | -93.548 | -112.2576 | RETURNS / DIRECT | 7/9/2025 | 7/18/2025 |
| 417 | EROS COMIX | FEB094270 | E | 9.78E+12 | TEENS AT PLAY WINTER BREAK SPE | 4.95 | 58 | 2.079 | 2 | 4.158 | 5.247 | MARKET / DIRECT | 7/9/2025 | 7/18/2025 |
| 417 | EROS COMIX | FEB094270 | E | 9.78E+12 | TEENS AT PLAY WINTER BREAK SPE | 4.95 | 58 | 2.079 | -2 | -4.158 | -5.247 | SHORTAGE/DAMAGE / DIRECT | 7/9/2025 | 7/18/2025 |
| 417 | EROS COMIX | AUG084041 | E | 9.78E+12 | HOUSEWIVES AT PLAY WHAT A WOMA | 9.95 | 58 | 4.179 | 1 | 4.179 | 4.776 | MARKET / NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 417 | EROS COMIX | JUN063122 | E | 9.78E+12 | TEENS AT PLAY LIKE MOTHER LIKE | 9.95 | 58 | 4.179 | 2 | 8.358 | 9.552 | MARKET / DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR110946 | E | 9.78E+12 | VAMPIRELLA MASTERS SERIES TP V | 16.99 | 60 | 6.796 | 4 | 27.184 | 33.98 | MARKET / DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR121012 | E | 9.78E+12 | VAMPIRELLA ARCHIVES HC VOL 05 | 49.99 | 60 | 19.996 | 1 | 19.996 | 24.995 | MARKET / DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR121021 | E | 9.78E+12 | BOYS TP VOL 11 OVER THE HILL ( | 19.99 | 60 | 7.996 | 1 | 7.996 | 12.9935 | MARKET / DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR141077 | E | 9.78E+12 | ART OF VAMPIRELLA DYNAMITE YEA | 39.99 | 60 | 15.996 | 1 | 15.996 | 19.995 | MARKET / DIRECT | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 691 | DYNAMIC FORCES | APR151344 | E | 9.78E+12 | JIM BUTCHER DRESDEN FILES OMNI | 39.99 | 60 | 15.996 | 1 | 15.996 | 19.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR151359 | E | 9.78E+12 | MAGNUS ROBOT FIGHTER TP VOL 02 | 5.94 | 60 | 4.7572 | 2 | 9.5144 | 11.893 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR161511 | E | 9.78E+12 | DAWN VAMPIRELLA HC (C: 0-1-2) | 24.99 | 60 | 9.996 | 1 | 9.996 | 12.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR171570 | E | 7.25E+11 | KISS VAMPIRELLA #1 (OF 5) CVR | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR171685 | E | 7.25E+11 | Z NATION #3 CVR B PARRILLO (MR | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR180919 | E | 7.25E+11 | VAMPIRELLA ROSES FOR DEAD #1 ( | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR190987 | E | 7.25E+11 | RED SONJA BIRTH OF SHE DEVIL # | 3.99 | 60 | 1.596 | 3 | 4.788 | 5.985 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR208196 | E | 7.25E+11 | VENGEANCE OF VAMPIRELLA #8 CAS | 3.99 | 60 | 1.596 | 6 | 9.576 | 6 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR211013 | E | 7.25E+11 | DIE!NAMITE LIVES #1 CVR A PARR | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR211073 | E | 7.25E+11 | VAMPIRELLA #22 CVR A PARRILLO | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR211155 | E | 7.25E+11 | VENGEANCE OF VAMPIRELLA #19 CV | 3.99 | 60 | 1.596 | 1 | 1.596 | 1.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR220420 | E | 7.25E+11 | SAMURAI SONJA #1 CVR A PARRILL | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR220483 | E | 7.25E+11 | VAMPIRELLA STRIKES #2 CVR A PA | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR220512 | E | 9.78E+12 | RED SONJA (2021) TP VOL 01 MOT | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR220579 | E | 7.25E+11 | JENNIFER BLOOD #9 CVR F 10 COP | 3.99 | 60 | 1.596 | 2 | 3.192 | 2 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR230424 | E | 7.25E+11 | BETTIE PAGE #1 CVR J 15 COPY I | 3.99 | 60 | 1.596 | 1 | 1.596 | 1 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR230497 | E | 7.25E+11 | DARKWING DUCK #6 CVR A LEIRIX | 3.99 | 60 | 1.596 | 1 | 1.596 | 1.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR230586 | E | 9.78E+12 | DRACULINA 90 HOURS IN SAN FRAN | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR230606 | E | 7.25E+11 | VAMPIRELLA STRIKES #13 CVR E C | 3.99 | 60 | 1.596 | 1 | 1.596 | 1.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR238154 | E | 9.78E+12 | ADVENTURES OF RED SONJA OMNIBU | 59.99 | 60 | 23.996 | 1 | 23.996 | 29.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR240155 | E | 9.78E+12 | LILO & STITCH OHANA DM ED TP ( | 13.99 | 60 | 5.596 | 11 | 61.556 | 76.945 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 691 | DYNAMIC FORCES | APR240156 | E | 9.78E+12 | LILO & STITCH OHANA DM ED HC ( | 19.99 | 60 | 7.996 | 4 | 31.984 | 39.98 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR240157 | E | 7.25E+11 | LILO & STITCH #6 CVR A BALDARI | 4.99 | 60 | 1.996 | 5 | 9.98 | 12.475 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR240159 | E | 7.25E+11 | LILO & STITCH #6 CVR C GALMON | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR240160 | E | 7.25E+11 | LILO & STITCH #6 CVR D ROUSSEA | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR240199 | E | 7.25E+11 | THUNDERCATS #5 CVR A NAKAYAMA | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR240224 | E | 7.25E+11 | RED SONJA EMPIRE DAMNED #3 CVR | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR240240 | E | 7.25E+11 | VAMPIRELLA #670 CVR A PARRILLO | 4.99 | 60 | 1.996 | 3 | 5.988 | 7.485 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR250227 | E | 9.78E+12 | VAMPIRELLA ARCHIVES TP VOL 02 | 34.99 | 60 | 13.996 | 8 | 111.968 | 150.1071 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG073506 | E | 9.78E+12 | EDUARDO RISSO TALES OF TERROR | 14.99 | 60 | 5.996 | 1 | 5.996 | 7.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG083939 | E | 9.78E+12 | BOYS TP VOL 03 GOOD FOR THE SO | 19.99 | 60 | 7.996 | 1 | 7.996 | 12.9935 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG090817 | E | 9.78E+12 | SAVAGE TALES OF RED SONJA TP | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG100943 | E | 9.78E+12 | VAMPIRELLA ARCHIVES HC VOL 02 | 49.99 | 60 | 19.996 | 1 | 19.996 | 26.4947 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG100944 | E | 9.78E+12 | VAMPIRELLA MASTERS SERIES TP V | 14.99 | 60 | 5.996 | 3 | 17.988 | 22.485 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG110991 | E | 9.78E+12 | VAMPIRELLA MASTERS SERIES TP V | 16.99 | 60 | 6.796 | 1 | 6.796 | 8.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG121030 | E | 9.78E+12 | FLASH GORDON TP VOL 01 ZEITGEI | 29.99 | 60 | 11.996 | 1 | 11.996 | 14.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG141291 | E | 9.78E+12 | CRYPTOZOIC MAN TP VOL 01 (C: 0 | 17.99 | 60 | 7.196 | 1 | 7.196 | 8.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG141317 | E | 9.78E+12 | MAGNUS ROBOT FIGHTER TP VOL 01 | 17.99 | 60 | 7.196 | 2 | 14.392 | 17.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG141376 | E | 9.78E+12 | RED SONJA GAIL SIMONE TP VOL 0 | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG171557 | E | 9.78E+12 | JAMES BOND BLACK BOX HC | 24.99 | 60 | 9.996 | 2 | 19.992 | 24.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG171625 | E | 9.78E+12 | VAMPIRELLA DYNAMITE YEARS OMNI | 39.99 | 60 | 15.996 | 1 | 15.996 | 19.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG171626 | E | 9.78E+12 | VAMPIRELLA TAROT CARDS SET (C: | 19.99 | 59 | 8.1959 | 2 | 16.3918 | 19.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 691 | DYNAMIC FORCES | AUG181110 | E | 7.25E+11 | MANDRAKE MARS ATTACKS #1 CVR A | 3.99 | 60 | 1.596 | 1 | 1.596 | 1.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG181111 | E | 7.25E+11 | COLEMAN MARS ATTACKS #1 CVR B | 3.99 | 60 | 1.596 | 1 | 1.596 | 1.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG181112 | E | 7.25E+11 | MARRON MARS ATTACKS #1 CVR C | 3.99 | 60 | 1.596 | 1 | 1.596 | 1.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG181113 | E | 7.25E+11 | HACK MARS ATTACKS #1 CVR D | 3.99 | 60 | 1.596 | 1 | 1.596 | 1.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG181114 | E | 7.25E+11 | SCHWEIZE MARS ATTACKS #1 CVR E | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG181207 | E | 9.78E+12 | HOT G BARBARELLA TP VOL 01 RED | 6.29 | 60 | 5.0372 | 1 | 5.0372 | 6.2965 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG191223 | E | 9.78E+12 | PARRILLO DYNAMITE ART OF LUCIO | 29.99 | 60 | 11.996 | 5 | 59.98 | 74.975 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG191299 | E | 9.78E+12 | TP VOL ELVIRA MISTRESS OF DARK | 17.99 | 60 | 7.196 | 6 | 43.176 | 53.97 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG191323 | E | 9.78E+12 | VOL 01 QUEEN SONJA OMNIBUS TP | 39.99 | 60 | 15.996 | 1 | 15.996 | 19.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG200767 | E | 7.25E+11 | PARRILLO DIE!NAMITE #1 CVR A | 3.99 | 62 | 1.5162 | 2 | 3.0324 | 3.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG200769 | E | 7.25E+11 | MOMOKO VAM DIE!NAMITE #1 CVR C | 3.99 | 62 | 1.5162 | 4 | 6.0648 | 7.98 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG200770 | E | 7.25E+11 | MOMOKO RED DIE!NAMITE #1 CVR D | 3.99 | 62 | 1.5162 | 2 | 3.0324 | 3.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG200793 | E | 7.25E+11 | PARRILLO VAMPIRELLA #15 CVR A | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG200851 | E | 7.25E+11 | #3 CVR MARS ATTACKS RED SONJA | 3.99 | 60 | 1.596 | 1 | 1.596 | 1.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG210599 | E | 7.25E+11 | PARRILLO VAMPIRELLA #25 CVR A | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG210686 | E | 9.78E+12 | SPECTRE HC JAMES BOND AGENT OF | 24.99 | 60 | 9.996 | 1 | 9.996 | 12.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG210861 | E | 7.25E+11 | CVR B INVINCIBLE RED SONJA #6 | 3.99 | 60 | 1.596 | 1 | 1.596 | 1.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG210873 | E | 7.25E+11 | RED #4 C RED SONJA BLACK WHITE | 4.99 | 60 | 1.996 | 2 | 3.992 | 4.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG220563 | E | 7.25E+11 | ORIGINS #1 C GARBAGE PAIL KIDS | 3.99 | 60 | 1.596 | 1 | 1.596 | 1.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG220676 | E | 7.25E+11 | CVR A PA VAMPIRELLA STRIKES #6 | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG230171 | E | 7.25E+11 | FLOWERS #1 (OF VAMPIRELLA DEAD | 3.99 | 60 | 1.596 | 3 | 4.788 | 5.985 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DYNAMIC | | | | AOD FOREVER #1 CVR B | | | | | | | DIRECT | | |
| 691 | FORCES | AUG230196 | E | 7.25E+11 | SUYDAM | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | AOD MOVIE ADAPTATION | | | | | | | DIRECT | | |
| 691 | FORCES | AUG230208 | E | 9.78E+12 | 30TH ANN | 30 | 60 | 12 | 4 | 48 | 60 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | SHEENA QUEEN OF JUNGLE | | | | | | | DIRECT | | |
| 691 | FORCES | AUG230253 | E | 7.25E+11 | #2 CVR | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | SHEENA QUEEN OF JUNGLE | | | | | | | DIRECT | | |
| 691 | FORCES | AUG230254 | E | 7.25E+11 | #2 CVR | 3.99 | 60 | 1.596 | 1 | 1.596 | 1 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | DISNEY VILLAINS HADES #3 | | | | | | | DIRECT | | |
| 691 | FORCES | AUG230278 | E | 7.25E+11 | CVR A | 3.99 | 60 | 1.596 | 1 | 1.596 | 1.995 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | RED SONJA 2023 #4 CVR A | | | | | | | DIRECT | | |
| 691 | FORCES | AUG230333 | E | 7.25E+11 | PARRIL | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | BEST OF RED SONJA HC (C: 0 | | | | | | | DIRECT | | |
| 691 | FORCES | AUG230346 | E | 9.78E+12 | 1-2 | 49.99 | 60 | 19.996 | 3 | 59.988 | 78.2344 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | PURGATORI MUST DIE TP (C: | | | | | | | DIRECT | | |
| 691 | FORCES | AUG230348 | E | 9.78E+12 | 0-1- | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | VAMPIRELLA DRACULA | | | | | | | DIRECT | | |
| 691 | FORCES | AUG230367 | E | 7.25E+11 | RAGE #3 CVR | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | TERMINATOR #1 CVR A | | | | | | | DIRECT | | |
| 691 | FORCES | AUG240123 | E | 7.25E+11 | SHALVEY | 4.99 | 60 | 1.996 | 2 | 3.992 | 4.99 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | TERMINATOR #1 CVR E ROSS | | | | | | | DIRECT | | |
| 691 | FORCES | AUG240127 | E | 7.25E+11 | BURNI | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | LAST OF THE GLADIATORS | | | | | | | DIRECT | | |
| 691 | FORCES | AUG240168 | E | 9.78E+12 | HC (C: | 24.99 | 60 | 9.996 | 3 | 29.988 | 38.9844 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | JONNY QUEST #3 CVR A | | | | | | | DIRECT | | |
| 691 | FORCES | AUG240182 | E | 7.25E+11 | HARDIN | 4.99 | 60 | 1.996 | 2 | 3.992 | 4.99 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | POWERPUFF GIRLS #4 CVR A | | | | | | | DIRECT | | |
| 691 | FORCES | AUG240206 | E | 7.25E+11 | GANUC | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | THUNDERCATS #9 CVR A | | | | | | | DIRECT | | |
| 691 | FORCES | AUG240289 | E | 7.25E+11 | NAKAYAMA | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | THUNDERCATS #9 CVR B | | | | | | | DIRECT | | |
| 691 | FORCES | AUG240290 | E | 7.25E+11 | PARRILLO | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | THUNDERCATS #9 CVR C | | | | | | | DIRECT | | |
| 691 | FORCES | AUG240291 | E | 7.25E+11 | SHALVEY ( | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | THUNDERCATS HC VOL 01 | | | | | | | DIRECT | | |
| 691 | FORCES | AUG240306 | E | 9.78E+12 | OMENS (C | 24.99 | 60 | 9.996 | 2 | 19.992 | 28.2387 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | THUNDERCATS TP VOL 01 | | | | | | | DIRECT | | |
| 691 | FORCES | AUG240307 | E | 9.78E+12 | OMENS (C | 19.99 | 60 | 7.996 | 6 | 47.976 | 59.97 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | VAMPIRELLA #673 CVR B | | | | | | | DIRECT | | |
| 691 | FORCES | AUG240323 | E | 7.25E+11 | CHATZOUD | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | VAMPIRELLA DARK | | | | | | | DIRECT | | |
| 691 | FORCES | AUG240340 | E | 7.25E+11 | REFLECTIONS #5 | 4.99 | 60 | 1.996 | 2 | 3.992 | 4.99 | MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 691 | DYNAMIC FORCES | DEC078191 | E | 7.62E+11 | BOYS TP VOL 01 NAME OF THE GAM | 16.99 | 60 | 6.796 | 5 | 33.98 | 45.0235 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC090809 | E | 9.78E+12 | ARMY OF DARKNESS OMNIBUS TP VO | 29.99 | 60 | 11.996 | 3 | 35.988 | 44.985 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC141307 | E | 7.25E+11 | LEGENDERRY VAMPIRELLA #1 (OF 5 | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC151222 | E | 9.78E+12 | RED SONJA CONAN BLOOD OF A GOD | 19.99 | 60 | 7.996 | 3 | 23.988 | 29.985 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC158322 | E | 9.78E+12 | MASKS TP VOL 02 | 24.99 | 60 | 9.996 | 1 | 9.996 | 12.495 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC181256 | E | 9.78E+12 | BOYS OMNIBUS TP VOL 01 (MR) | 29.99 | 60 | 11.996 | 32 | 383.872 | 485.5381 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC191082 | E | 9.78E+12 | VAMPIRELLA 50TH ANNIV ART BOOK | 39.99 | 60 | 15.996 | 3 | 47.988 | 59.985 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC200825 | E | 7.25E+11 | VAMPIRELLA DARK POWERS #3 CVR | 3.99 | 60 | 1.596 | 1 | 1.596 | 1 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC200863 | E | 7.25E+11 | VAMPIRELLA #19 CVR A PARRILLO | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC200907 | E | 7.25E+11 | DEJAH THORIS (2019) #12 CVR A | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC210604 | E | 7.25E+11 | VAMPIRELLA DRACULA UNHOLY #3 C | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC210681 | E | 7.25E+11 | RED SONJA (2021) #6 CVR A ANDO | 3.99 | 60 | 1.596 | 1 | 1.596 | 1 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC210711 | E | 9.78E+12 | VAMPIRELLA PURGATORI TP (C: 0- | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC220543 | E | 7.25E+11 | DRACULINA BLOOD SIMPLE #1 CVR | 3.99 | 60 | 1.596 | 1 | 1.596 | 1.995 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC220565 | E | 7.25E+11 | BARBARELLA CENTER CANNOT HOLD | 3.99 | 60 | 1.596 | 3 | 4.788 | 5.985 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC220711 | E | 7.25E+11 | VAMPIRELLA STRIKES #10 CVR A P | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC230232 | E | 7.25E+11 | VAMPIRELLA #666 CVR A PARRILLO | 4.99 | 60 | 1.996 | 3 | 5.988 | 7.485 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC230234 | E | 7.25E+11 | VAMPIRELLA #666 CVR C COHEN | 4.99 | 60 | 1.996 | 2 | 3.992 | 4.99 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC230292 | E | 9.78E+12 | ELVIRA MISTRESS OF DARK TP VOL | 17.99 | 60 | 7.196 | 3 | 21.588 | 26.985 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC230300 | E | 7.25E+11 | JAMES BOND 007 (2024) #2 CVR A | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC230309 | E | 7.25E+11 | LILO & STITCH #2 CVR A BALDARI | 3.99 | 60 | 1.596 | 5 | 7.98 | 9.975 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 691 | DYNAMIC FORCES | DEC230400 | E | 9.78E+12 | RED SONJA RED SITHA TP (C: 0-1 | 17.99 | 60 | 7.196 | 1 | 7.196 | 8.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC240137 | E | 7.25E+11 | HERCULOIDS #1 CVR A MATTINA (C | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC240138 | E | 7.25E+11 | HERCULOIDS #1 CVR B LINSNER (C | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC240162 | E | 7.25E+11 | HERCULOIDS #1 CVR Z 100 COPY I | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC240163 | E | 7.25E+11 | DARKWING DUCK #1 CVR A STONES | 4.99 | 60 | 1.996 | 5 | 9.98 | 12.7744 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC240164 | E | 7.25E+11 | DARKWING DUCK #1 CVR B BAGLEY | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC240184 | E | 7.25E+11 | SILVERHAWKS #2 CVR A PARRILLO | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC240187 | E | 7.25E+11 | SILVERHAWKS #2 CVR D BORGES (C | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC240223 | E | 7.25E+11 | DUCKTALES #4 CVR A BIGARELLA ( | 4.99 | 60 | 1.996 | 12 | 23.952 | 29.94 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC240226 | E | 7.25E+11 | DUCKTALES #4 CVR D QUAH (C: 1- | 4.99 | 60 | 1.996 | 2 | 3.992 | 4.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC240227 | E | 7.25E+11 | DUCKTALES #4 CVR E RONDA (C: 1 | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC240251 | E | 7.25E+11 | SAVAGE TALES WINTER 2025 SP #1 | 5.99 | 60 | 2.396 | 1 | 2.396 | 2.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC240273 | E | 7.25E+11 | POWERPUFF GIRLS #8 CVR A GANUC | 4.99 | 60 | 1.996 | 2 | 3.992 | 4.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC240274 | E | 7.25E+11 | POWERPUFF GIRLS #8 CVR B RANAL | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC240275 | E | 7.25E+11 | POWERPUFF GIRLS #8 CVR C STAGG | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC240283 | E | 7.25E+11 | SPACE GHOST #10 CVR A MATTINA | 4.99 | 60 | 1.996 | 6 | 11.976 | 14.97 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC240285 | E | 7.25E+11 | SPACE GHOST #10 CVR C BARENDS | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC240286 | E | 7.25E+11 | SPACE GHOST #10 CVR D MARQUES | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC240312 | E | 7.25E+11 | TERMINATOR #5 CVR A SHALVEY | 4.99 | 60 | 1.996 | 3 | 5.988 | 7.485 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC240327 | E | 7.25E+11 | THUNDERCATS #13 CVR A PARRILLO | 4.99 | 60 | 1.996 | 6 | 11.976 | 14.97 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC240329 | E | 7.25E+11 | THUNDERCATS #13 CVR C LEE & CH | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 691 | DYNAMIC FORCES | DEC240348 | E | 9.78E+12 | THUNDERCATS HC VOL 02 ROAR (C: | 24.99 | 60 | 9.996 | 2 | 19.992 | 28.2387 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC240349 | E | 9.78E+12 | THUNDERCATS TP VOL 02 ROAR (C: | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC247498 | J | 7.25E+11 | VAMPIRELLA (2025) #1 ASHCAN (N | 0 | 100 | 0 | 2 |  |  | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC247856 | E | 7.25E+11 | THUNDERCATS LOST #1 CVR S FOC | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.6447 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB083651 | E | 9.78E+12 | RED SONJA TRAVELS TP VOL 01 (C | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB130948 | E | 9.78E+12 | DARK SHADOWS VAMPIRELLA TP (C: | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB130972 | E | 9.78E+12 | ARMY OF DARKNESS OMNIBUS TP VO | 29.99 | 60 | 11.996 | 3 | 35.988 | 44.985 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB161367 | E | 9.78E+12 | BIONIC WOMAN SEASON FOUR TP (C | 5.24 | 60 | 4.1972 | 1 | 4.1972 | 5.2465 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB161398 | E | 9.78E+12 | VAMPIRELLA ARMY OF DARKNESS TP | 14.99 | 60 | 5.996 | 1 | 5.996 | 7.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB181369 | E | 9.78E+12 | SHADOW BATMAN HC JAMES BOND KILL CHAIN HC | 24.99 | 60 | 9.996 | 1 | 9.996 | 12.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB181418 | E | 9.78E+12 | MARS ATTACKS RED SONJA (C: 0 | 24.99 | 60 | 9.996 | 2 | 19.992 | 24.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB210801 | E | 9.78E+12 | MARS ATTACKS RED SONJA TP | 6.99 | 60 | 5.5972 | 5 | 27.986 | 34.9825 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB210801 | E | 9.78E+12 | DIE!NAMITE NEVER DIES #2 TP | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB220570 | E | 7.25E+11 | BOYS OVERSIZED OMNIBUS CVR B | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB220582 | E | 9.78E+12 | VAMPIRELLA TP VOL 04 RED HC VOL | 99.99 | 60 | 39.996 | 1 | 39.996 | 49.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB220690 | E | 9.78E+12 | HERCULES #1 CVR A MASS | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB240154 | E | 7.25E+11 | HERCULES #1 CVR G BLANK KAMBADAIS | 4.99 | 60 | 1.996 | 2 | 3.992 | 4.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB240160 | E | 7.25E+11 | VAMPIRELLA #668 CVR A AUTHEN | 4.99 | 60 | 1.996 | 25 | 49.9 | 62.375 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB240209 | E | 7.25E+11 | VAMPIRELLA #668 CVR B PARRILLO | 4.99 | 60 | 1.996 | 3 | 5.988 | 7.485 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB240210 | E | 7.25E+11 | VAMPIRELLA #668 CVR C CHATZOUD | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB240211 | E | 7.25E+11 | VAMPIRELLA #668 CVR COHEN | 4.99 | 60 | 1.996 | 2 | 3.992 | 4.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DYNAMIC | | | | DRACULINA BLOOD SIMPLE | | | | | | | DIRECT | | |
| 691 | FORCES | FEB240221 | E | 9.78E+12 | TP (C: | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | ELVIRA MEETS HP | | | | | | | DIRECT | | |
| 691 | FORCES | FEB240234 | E | 7.25E+11 | LOVECRAFT #3 C | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | ELVIRA MEETS HP | | | | | | | DIRECT | | |
| 691 | FORCES | FEB240235 | E | 7.25E+11 | LOVECRAFT #3 C | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | LILO & STITCH #4 CVR A | | | | | | | DIRECT | | |
| 691 | FORCES | FEB240241 | E | 7.25E+11 | BALDARI | 3.99 | 60 | 1.596 | 5 | 7.98 | 9.975 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | CAPTAIN PLANET #1 CVR A | | | | | | | DIRECT | | |
| 691 | FORCES | FEB250097 | E | 7.25E+11 | SPEARS | 4.99 | 60 | 1.996 | 9 | 17.964 | 23.0538 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | CAPTAIN PLANET #1 CVR C | | | | | | | DIRECT | | |
| 691 | FORCES | FEB250099 | E | 7.25E+11 | WARD ( | 4.99 | 60 | 1.996 | 3 | 5.988 | 7.9341 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | CAPTAIN PLANET #1 CVR D | | | | | | | DIRECT | | |
| 691 | FORCES | FEB250100 | E | 7.25E+11 | OLIVER | 4.99 | 60 | 1.996 | 4 | 7.984 | 10.4291 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | CAPTAIN PLANET #1 CVR Q | | | | | | | DIRECT | | |
| 691 | FORCES | FEB250113 | E | 7.25E+11 | 30 COP | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | RED SONJA VS AOD #1 CVR | | | | | | | DIRECT | | |
| 691 | FORCES | FEB250114 | E | 7.25E+11 | A BARE | 4.99 | 60 | 1.996 | 3 | 5.988 | 7.7844 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | GIANT-SIZE WACKY RACES | | | | | | | DIRECT | | |
| 691 | FORCES | FEB250152 | E | 7.25E+11 | #1 CVR | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | THUNDERCATS LOST #2 CVR | | | | | | | DIRECT | | |
| 691 | FORCES | FEB250162 | E | 7.25E+11 | A SHAL | 4.99 | 60 | 1.996 | 2 | 3.992 | 5.2894 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | THUNDERCATS LOST #2 CVR | | | | | | | DIRECT | | |
| 691 | FORCES | FEB250173 | E | 7.25E+11 | L 10 C | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | THUNDERCATS LOST #2 CVR | | | | | | | DIRECT | | |
| 691 | FORCES | FEB250174 | H | 7.25E+11 | M 15 C | 9.99 | 52 | 4.7952 | 1 | 4.7952 | 5.994 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | THUNDERCATS LOST #2 CVR | | | | | | | DIRECT | | |
| 691 | FORCES | FEB250178 | E | 7.25E+11 | Q 25 C | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | VAMPIRELLA (2025) #2 CVR | | | | | | | DIRECT | | |
| 691 | FORCES | FEB250179 | E | 7.25E+11 | A PAR | 4.99 | 60 | 1.996 | 10 | 19.96 | 25.5488 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | VAMPIRELLA (2025) #2 CVR | | | | | | | DIRECT | | |
| 691 | FORCES | FEB250180 | E | 7.25E+11 | B LAN | 4.99 | 60 | 1.996 | 3 | 5.988 | 7.6347 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | VAMPIRELLA (2025) #2 CVR | | | | | | | DIRECT | | |
| 691 | FORCES | FEB250181 | E | 7.25E+11 | C FRI | 4.99 | 60 | 1.996 | 10 | 19.96 | 25.3991 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | VAMPIRELLA (2025) #2 CVR | | | | | | | DIRECT | | |
| 691 | FORCES | FEB250182 | E | 7.25E+11 | D CHA | 4.99 | 60 | 1.996 | 3 | 5.988 | 7.6347 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | VAMPIRELLA (2025) #2 CVR | | | | | | | DIRECT | | |
| 691 | FORCES | FEB250183 | E | 7.25E+11 | E COS | 4.99 | 60 | 1.996 | 6 | 11.976 | 15.4191 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | VAMPIRELLA (2025) #2 CVR J | | | | | | | DIRECT | | |
| 691 | FORCES | FEB250188 | H | 7.25E+11 | PAR | 10 | 52 | 4.8 | 27 | 129.6 | 162.5 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | VAMPIRELLA (2025) #2 CVR | | | | | | | DIRECT | | |
| 691 | FORCES | FEB250191 | E | 7.25E+11 | M 10 | 4.99 | 60 | 1.996 | 3 | 5.988 | 7.485 | MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 691 | DYNAMIC FORCES | FEB250199 | E | 7.25E+11 | VAMPIRELLA (2025) #2 CVR U 25 | 4.99 | 60 | 1.996 | 2 | 3.992 | 4.99 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB250207 | E | 7.25E+11 | RED SONJA ATTACKS MARS #2 CVR | 4.99 | 60 | 1.996 | 7 | 13.972 | 18.5129 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB250208 | E | 7.25E+11 | RED SONJA ATTACKS MARS #2 CVR | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.6447 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB250209 | E | 7.25E+11 | RED SONJA ATTACKS MARS #2 CVR | 4.99 | 60 | 1.996 | 2 | 3.992 | 5.2894 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB250268 | E | 7.25E+11 | HERCULOIDS #3 CVR A MATTINA (C | 4.99 | 60 | 1.996 | 6 | 11.976 | 15.8682 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB250269 | E | 7.25E+11 | HERCULOIDS #3 CVR B LINSNER (C | 4.99 | 60 | 1.996 | 2 | 3.992 | 5.1397 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB250276 | E | 7.25E+11 | HERCULOIDS #3 CVR I 10 COPY IN | 4.99 | 60 | 1.996 | 2 | 3.992 | 4.99 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB250281 | E | 7.25E+11 | HERCULOIDS #3 CVR N 20 COPY IN | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB250282 | E | 7.25E+11 | HERCULOIDS #3 CVR O 20 COPY IN | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB250283 | E | 7.25E+11 | HERCULOIDS #3 CVR P 20 COPY IN | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB250284 | E | 7.25E+11 | HERCULOIDS #3 CVR Q 20 COPY IN | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB250295 | E | 7.25E+11 | SILVERHAWKS #4 CVR A SPEARS | 4.99 | 60 | 1.996 | 10 | 19.96 | 26.2973 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB250296 | E | 7.25E+11 | SILVERHAWKS #4 CVR B LEE & CHU | 4.99 | 60 | 1.996 | 2 | 3.992 | 5.1397 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB250317 | E | 7.25E+11 | SPACE GHOST #12 CVR A MATTINA | 4.99 | 60 | 1.996 | 3 | 5.988 | 7.7844 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB250319 | E | 7.25E+11 | SPACE GHOST #12 CVR C BARENDS | 4.99 | 60 | 1.996 | 3 | 5.988 | 7.7844 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB250329 | E | 7.25E+11 | TERMINATOR #7 CVR A SHALVEY | 4.99 | 60 | 1.996 | 3 | 5.988 | 7.7844 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB250330 | E | 7.25E+11 | TERMINATOR #7 CVR B GALMON | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.6447 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB250332 | E | 7.25E+11 | TERMINATOR #7 CVR D COUSENS | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.6447 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB250340 | E | 7.25E+11 | THUNDERCATS #15 CVR A PARRILLO | 4.99 | 60 | 1.996 | 4 | 7.984 | 10.2794 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB257895 | E | 7.25E+11 | THUNDERCATS LOST #2 CVR R FOC | 4.99 | 60 | 1.996 | 2 | 3.992 | 5.5389 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB258063 | E | 7.25E+11 | SPACE GHOST #12 CVR M FOC 5 CO | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 691 | DYNAMIC FORCES | FEB258072 | E | 7.25E+11 | SPACE GHOST JONNY QUEST SPACE | 4.99 | 60 | 1.996 | 2 | 3.992 | 4.99 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB258913 | E | 7.25E+11 | SILVERHAWKS #4 CVR W FOC BONUS | 4.99 | 60 | 1.996 | 2 | 3.992 | 4.99 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB258915 | E | 7.25E+11 | SILVERHAWKS #4 CVR Y FOC 7 COP | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB258920 | E | 7.25E+11 | SILVERHAWKS #4 CVR ZD FOC 15 C | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JAN121010 | E | 9.78E+12 | DARK SHADOWS TP VOL 01 (C: 0-1 | 16.99 | 60 | 6.796 | 1 | 6.796 | 8.495 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JAN161356 | E | 9.78E+12 | BOBS BURGERS ONGOING TP WELL D | 14.99 | 60 | 5.996 | 2 | 11.992 | 14.99 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JAN171595 | E | 9.78E+12 | JAMES BOND HC VOL 02 EIDOLON | 24.99 | 60 | 9.996 | 1 | 9.996 | 12.495 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JAN181550 | E | 9.78E+12 | GREEN HORNET 66 MEETS SPIRIT T | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JAN191259 | E | 9.78E+12 | ART OF DEJAH THORIS & THE WORL | 13.99 | 60 | 11.1972 | 1 | 11.1972 | 13.9965 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JAN201156 | E | 9.78E+12 | ARMY OF DARKNESS XENA OMNIBUS | 29.99 | 60 | 11.996 | 1 | 11.996 | 14.995 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JAN210755 | E | 7.25E+11 | VAMPIRELLA VS PURGATORI #1 CVR | 3.99 | 60 | 1.596 | 3 | 4.788 | 5.985 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JAN210825 | E | 9.78E+12 | NANCY DREW & HARDY BOYS DEATH | 19.99 | 60 | 7.996 | 1 | 7.996 | 12.9935 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JAN210826 | E | 9.78E+12 | NANCY DREW OMNIBUS TP VOL 01 | 17.99 | 60 | 7.196 | 1 | 7.196 | 8.995 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JAN210911 | E | 9.78E+12 | VENGEANCE VAMPIRELLA TP VOL 02 | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JAN220502 | E | 7.25E+11 | DIE!NAMITE NEVER DIES #1 CVR B | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JAN220585 | E | 9.78E+12 | BARBARELLA WOMAN UNTAMED TP VO | 6.99 | 60 | 5.5972 | 1 | 5.5972 | 6.9965 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JAN220674 | E | 9.78E+12 | RED SONJA BLACK WHITE RED HC V | 29.99 | 60 | 11.996 | 2 | 23.992 | 29.99 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JAN220692 | E | 7.25E+11 | VAMPIRELLA DRACULA UNHOLY #4 C | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JAN230667 | E | 7.25E+11 | DRACULINA BLOOD SIMPLE #2 CVR | 3.99 | 60 | 1.596 | 1 | 1.596 | 1.995 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JAN230745 | E | 7.25E+11 | VAMPIRELLA STRIKES #11 CVR A P | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JAN240127 | E | 7.25E+11 | LILO & STITCH #3 CVR A BALDARI | 3.99 | 60 | 1.596 | 5 | 7.98 | 9.975 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DYNAMIC | | | | LILO & STITCH #3 CVR C | | | | | | | DIRECT | | |
| 691 | FORCES | JAN240129 | E | 7.25E+11 | GALMON | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | DISNEY VILLAINS CRUELLA | | | | | | | DIRECT | | |
| 691 | FORCES | JAN240143 | E | 7.25E+11 | DE VIL | 3.99 | 60 | 1.596 | 1 | 1.596 | 1.995 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | DISNEY VILLAINS | | | | | | | DIRECT | | |
| 691 | FORCES | JAN240159 | E | 9.78E+12 | MALEFICENT TP | 13.99 | 60 | 5.596 | 16 | 89.536 | 122.8322 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | VAMPIRELLA VS THE | | | | | | | DIRECT | | |
| 691 | FORCES | JAN240182 | E | 9.78E+12 | SUPERPOWERS | 19.99 | 60 | 7.996 | 2 | 15.992 | 19.99 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | RED SONJA TP VOL 01 HIS | | | | | | | DIRECT | | |
| 691 | FORCES | JAN240230 | E | 9.78E+12 | MASTER | 19.99 | 60 | 7.996 | 3 | 23.988 | 29.985 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | THUNDERCATS #1 3RD PTG | | | | | | | DIRECT | | |
| 691 | FORCES | JAN249148 | E | 7.25E+11 | CVR A N | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | THUNDERCATS LOST #1 CVR | | | | | | | DIRECT | | |
| 691 | FORCES | JAN250089 | E | 7.25E+11 | A MASS | 4.99 | 60 | 1.996 | 7 | 13.972 | 17.7644 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | THUNDERCATS LOST #1 CVR | | | | | | | DIRECT | | |
| 691 | FORCES | JAN250090 | E | 7.25E+11 | B HENR | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | THUNDERCATS LOST #1 CVR | | | | | | | DIRECT | | |
| 691 | FORCES | JAN250091 | E | 7.25E+11 | C SHAL | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | THUNDERCATS LOST #1 CVR | | | | | | | DIRECT | | |
| 691 | FORCES | JAN250093 | E | 7.25E+11 | E LEE | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.8942 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | VAMPIRELLA (2025) #1 CVR | | | | | | | DIRECT | | |
| 691 | FORCES | JAN250107 | E | 7.25E+11 | A PAR | 4.99 | 60 | 1.996 | 11 | 21.956 | 27.445 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | VAMPIRELLA (2025) #1 CVR | | | | | | | DIRECT | | |
| 691 | FORCES | JAN250108 | E | 7.25E+11 | B LAN | 4.99 | 60 | 1.996 | 2 | 3.992 | 4.99 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | VAMPIRELLA (2025) #1 CVR | | | | | | | DIRECT | | |
| 691 | FORCES | JAN250109 | E | 7.25E+11 | C SPE | 4.99 | 60 | 1.996 | 5 | 9.98 | 12.475 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | VAMPIRELLA (2025) #1 CVR | | | | | | | DIRECT | | |
| 691 | FORCES | JAN250110 | E | 7.25E+11 | D CHA | 4.99 | 60 | 1.996 | 3 | 5.988 | 7.485 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | SPACE GHOST JONNY | | | | | | | DIRECT | | |
| 691 | FORCES | JAN250149 | E | 7.25E+11 | QUEST SPACE | 4.99 | 60 | 1.996 | 5 | 9.98 | 12.6247 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | SPACE GHOST JONNY | | | | | | | DIRECT | | |
| 691 | FORCES | JAN250150 | E | 7.25E+11 | QUEST SPACE | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | SPACE GHOST JONNY | | | | | | | DIRECT | | |
| 691 | FORCES | JAN250151 | E | 7.25E+11 | QUEST SPACE | 4.99 | 60 | 1.996 | 2 | 3.992 | 4.99 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | SPACE GHOST JONNY | | | | | | | DIRECT | | |
| 691 | FORCES | JAN250154 | H | 7.25E+11 | QUEST SPACE | 9.99 | 52 | 4.7952 | 1 | 4.7952 | 5.994 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | SPACE GHOST JONNY | | | | | | | DIRECT | | |
| 691 | FORCES | JAN250160 | H | 7.25E+11 | QUEST SPACE | 9.99 | 52 | 4.7952 | 1 | 4.7952 | 5.994 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | SPACE GHOST JONNY | | | | | | | DIRECT | | |
| 691 | FORCES | JAN250162 | H | 7.25E+11 | QUEST SPACE | 9.99 | 52 | 4.7952 | 1 | 4.7952 | 5.994 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | SPACE GHOST JONNY | | | | | | | DIRECT | | |
| 691 | FORCES | JAN250165 | E | 7.25E+11 | QUEST SPACE | 4.99 | 60 | 1.996 | 2 | 3.992 | 4.99 | MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DYNAMIC | | | | SPACE GHOST JONNY | | | | | | | DIRECT | | |
| 691 | FORCES | JAN250166 | E | 7.25E+11 | QUEST SPACE | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | RED SONJA ATTACKS MARS | | | | | | | DIRECT | | |
| 691 | FORCES | JAN250173 | E | 7.25E+11 | #1 CVR | 4.99 | 60 | 1.996 | 7 | 13.972 | 17.465 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | RED SONJA ATTACKS MARS | | | | | | | DIRECT | | |
| 691 | FORCES | JAN250175 | E | 7.25E+11 | #1 CVR | 4.99 | 60 | 1.996 | 2 | 3.992 | 4.99 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | RED SONJA VAMPIRELLA | | | | | | | DIRECT | | |
| 691 | FORCES | JAN250190 | E | 9.78E+12 | BETTY VER | 19.99 | 60 | 7.996 | 2 | 15.992 | 21.1894 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | HERCULOIDS #2 CVR A | | | | | | | DIRECT | | |
| 691 | FORCES | JAN250198 | E | 7.25E+11 | MATTINA (C | 4.99 | 60 | 1.996 | 3 | 5.988 | 7.485 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | HERCULOIDS #2 CVR B | | | | | | | DIRECT | | |
| 691 | FORCES | JAN250199 | E | 7.25E+11 | LINSNER (C | 4.99 | 60 | 1.996 | 2 | 3.992 | 4.99 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | HERCULOIDS #2 CVR C | | | | | | | DIRECT | | |
| 691 | FORCES | JAN250200 | E | 7.25E+11 | BARENDS (C | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | DARKWING DUCK #2 CVR A | | | | | | | DIRECT | | |
| 691 | FORCES | JAN250219 | E | 7.25E+11 | STONES | 4.99 | 60 | 1.996 | 3 | 5.988 | 7.485 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | DARKWING DUCK #2 CVR E | | | | | | | DIRECT | | |
| 691 | FORCES | JAN250223 | E | 7.25E+11 | CANGIAL | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.6447 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | GREEN HORNET MISS FURY | | | | | | | DIRECT | | |
| 691 | FORCES | JAN250255 | E | 7.25E+11 | #3 CVR | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.6447 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | ZOOTOPIA #3 CVR A | | | | | | | DIRECT | | |
| 691 | FORCES | JAN250269 | E | 7.25E+11 | FORSTNER (C: | 4.99 | 60 | 1.996 | 4 | 7.984 | 10.2794 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | ZOOTOPIA #3 CVR B | | | | | | | DIRECT | | |
| 691 | FORCES | JAN250270 | E | 7.25E+11 | RANALDI (C: | 4.99 | 60 | 1.996 | 2 | 3.992 | 4.99 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | ZOOTOPIA #3 CVR C | | | | | | | DIRECT | | |
| 691 | FORCES | JAN250271 | E | 7.25E+11 | ROUSSEAU COL | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.6447 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | POWERPUFF GIRLS #9 CVR A | | | | | | | DIRECT | | |
| 691 | FORCES | JAN250279 | E | 7.25E+11 | GANUC | 4.99 | 60 | 1.996 | 3 | 5.988 | 7.485 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | POWERPUFF GIRLS #9 CVR | | | | | | | DIRECT | | |
| 691 | FORCES | JAN250281 | E | 7.25E+11 | C STAGG | 4.99 | 60 | 1.996 | 2 | 3.992 | 4.99 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | SILVERHAWKS #3 CVR A | | | | | | | DIRECT | | |
| 691 | FORCES | JAN250289 | E | 7.25E+11 | SPEARS | 4.99 | 60 | 1.996 | 8 | 15.968 | 20.8582 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | SPACE GHOST #11 CVR A | | | | | | | DIRECT | | |
| 691 | FORCES | JAN250315 | E | 7.25E+11 | MATTINA | 4.99 | 60 | 1.996 | 10 | 19.96 | 24.95 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | SPACE GHOST #11 CVR D | | | | | | | DIRECT | | |
| 691 | FORCES | JAN250318 | E | 7.25E+11 | MARQUES | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | TERMINATOR #6 CVR A | | | | | | | DIRECT | | |
| 691 | FORCES | JAN250327 | E | 7.25E+11 | SHALVEY | 4.99 | 60 | 1.996 | 3 | 5.988 | 7.485 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | TERMINATOR #6 CVR C | | | | | | | DIRECT | | |
| 691 | FORCES | JAN250329 | E | 7.25E+11 | STAGGS | 4.99 | 60 | 1.996 | 2 | 3.992 | 4.99 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | THUNDERCATS #14 CVR A | | | | | | | DIRECT | | |
| 691 | FORCES | JAN250342 | E | 7.25E+11 | PARRILLO | 4.99 | 60 | 1.996 | 5 | 9.98 | 12.475 | MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 691 | DYNAMIC FORCES | JAN250363 | E | 9.78E+12 | THUNDERCATS CHEETARA HC VOL 01 | 24.99 | 60 | 9.996 | 2 | 19.992 | 28.2387 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JAN250364 | E | 9.78E+12 | THUNDERCATS CHEETARA TP VOL 01 | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JAN257621 | H | 7.25E+11 | THUNDERCATS #14 CVR ZA FOC 7 C | 9.99 | 52 | 4.7952 | 1 | 4.7952 | 5.994 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JAN257814 | J | 7.25E+11 | CAPTAIN PLANET ASHCAN (NET) | 0 | 0 | 0 | 1 | | | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JAN258455 | E | 7.25E+11 | RED SONJA VS AOD #1 CVR V FOC | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JAN258456 | E | 7.25E+11 | RED SONJA VS AOD #1 CVR W FOC | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUL088624 | E | 9.78E+12 | RED SONJA SHE DEVIL TP VOL 06 | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUL100912 | E | 9.78E+12 | VAMPIRELLA ARCHIVES HC VOL 01 | 49.99 | 60 | 19.996 | 8 | 159.968 | 199.96 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUL100913 | E | 9.78E+12 | VAMPIRELLA MASTERS SERIES TP V | 24.99 | 60 | 9.996 | 1 | 9.996 | 12.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUL131004 | E | 9.78E+12 | RED SONJA SHE DEVIL SWORD OMNI | 29.99 | 60 | 11.996 | 13 | 155.948 | 194.935 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUL151216 | E | 9.78E+12 | ART OF JOSE GONZALEZ HC (C: 0- | 39.99 | 60 | 15.996 | 1 | 15.996 | 19.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUL151244 | E | 9.78E+12 | MAGNUS ROBOT FIGHTER TP VOL 03 | 5.94 | 60 | 4.7572 | 2 | 9.5144 | 11.893 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUL171806 | E | 9.78E+12 | WARLORD OF MARS DEJAH THORIS O | 13.99 | 60 | 11.1972 | 1 | 11.1972 | 13.9965 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUL191174 | E | 9.78E+12 | JAMES BOND LIVE & LET DIE HC | 24.99 | 60 | 9.996 | 1 | 9.996 | 12.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUL191188 | E | 9.78E+12 | BOYS OMNIBUS TP VOL 04 (MR) | 29.99 | 60 | 11.996 | 7 | 83.972 | 104.965 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUL191189 | E | 9.78E+12 | BOYS OMNIBUS TP VOL 04 PHOTO C | 29.99 | 60 | 11.996 | 3 | 35.988 | 44.985 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUL191292 | E | 9.78E+12 | DEJAH THORIS GREEN MEN OF MARS | 10.49 | 60 | 8.3972 | 1 | 8.3972 | 10.4965 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUL191292 | E | 9.78E+12 | DEJAH THORIS GREEN MEN OF MARS | 10.49 | 60 | 11.996 | 4 | 47.984 | 41.986 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUL200839 | E | 7.25E+11 | VENGEANCE OF VAMPIRELLA #10 CV | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUL209404 | E | 7.25E+11 | RED SONJA #20 ROBERTO CASTRO F | 3.99 | 60 | 1.596 | 1 | 1.596 | 1 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUL210906 | E | 7.25E+11 | RED SONJA BLACK WHITE RED #3 C | 4.99 | 60 | 1.996 | 2 | 3.992 | 4.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DYNAMIC | | | | VAMPIRELLA #24 CVR A | | | | | | | DIRECT | | |
| 691 | FORCES | JUL211012 | E | 7.25E+11 | PARRILLO | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | KARMA HC (MR) (C: 0-1-2) | | | | | | | DIRECT | | |
| 691 | FORCES | JUL220608 | E | 9.78E+12 | RED SONJA BLACK WHITE | 34.99 | 60 | 13.996 | 1 | 13.996 | 17.495 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | RED HC V | | | | | | | DIRECT | | |
| 691 | FORCES | JUL220642 | E | 9.78E+12 | VAMPIRELLA STRIKES #5 | 29.99 | 60 | 11.996 | 1 | 11.996 | 14.995 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | CVR A PA | | | | | | | DIRECT | | |
| 691 | FORCES | JUL220736 | E | 7.25E+11 | IMMORTAL RED SONJA TP | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | VOL 01 | | | | | | | DIRECT | | |
| 691 | FORCES | JUL228964 | E | 9.78E+12 | SHEENA QUEEN OF JUNGLE | 19.99 | 60 | 7.996 | 4 | 31.984 | 42.9785 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | #1 CVR | | | | | | | DIRECT | | |
| 691 | FORCES | JUL230176 | E | 7.25E+11 | VAMPIRELLA DRACULA | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | RAGE #2 CVR | | | | | | | DIRECT | | |
| 691 | FORCES | JUL230207 | E | 7.25E+11 | VAMPIRELLA VS RED SONJA | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | TP (C: | | | | | | | DIRECT | | |
| 691 | FORCES | JUL230222 | E | 9.78E+12 | DISNEY VILLAINS HADES #2 | 19.99 | 60 | 7.996 | 2 | 15.992 | 19.99 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | CVR A | | | | | | | DIRECT | | |
| 691 | FORCES | JUL230264 | E | 7.25E+11 | ELVIRA IN MONSTERLAND #5 | 3.99 | 60 | 1.596 | 1 | 1.596 | 1.995 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | CVR K | | | | | | | DIRECT | | |
| 691 | FORCES | JUL238922 | E | 7.25E+11 | POWERPUFF GIRLS #3 CVR A | 3.99 | 60 | 1.596 | 1 | 1.596 | 1.995 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | ROMER | | | | | | | DIRECT | | |
| 691 | FORCES | JUL240176 | E | 7.25E+11 | LILO & STITCH #7 CVR A | 4.99 | 60 | 1.996 | 2 | 3.992 | 4.99 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | BALDARI | | | | | | | DIRECT | | |
| 691 | FORCES | JUL240212 | E | 7.25E+11 | LILO & STITCH #7 CVR B | 4.99 | 60 | 1.996 | 6 | 11.976 | 14.97 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | FORSTNE | | | | | | | DIRECT | | |
| 691 | FORCES | JUL240213 | E | 7.25E+11 | LILO & STITCH #7 CVR C | 4.99 | 60 | 1.996 | 2 | 3.992 | 4.99 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | GALMON | | | | | | | DIRECT | | |
| 691 | FORCES | JUL240214 | E | 7.25E+11 | LILO & STITCH #7 CVR D | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | ROUSSEA | | | | | | | DIRECT | | |
| 691 | FORCES | JUL240215 | E | 7.25E+11 | LILO & STITCH #7 CVR D | 4.99 | 60 | 1.996 | 2 | 3.992 | 4.99 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | | | | | | | | DIRECT | | |
| 691 | FORCES | JUL240225 | E | 9.78E+12 | DISNEY VILLAINS HADES TP | 13.99 | 60 | 5.596 | 11 | 61.556 | 83.6602 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | VAMPIRELLA #672 CVR A | | | | | | | DIRECT | | |
| 691 | FORCES | JUL240265 | E | 7.25E+11 | PARRILLO | 4.99 | 60 | 1.996 | 3 | 5.988 | 7.485 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | THUNDERCATS #8 CVR B | | | | | | | DIRECT | | |
| 691 | FORCES | JUL240292 | E | 7.25E+11 | PARRILLO | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | VAMPIRELLA DARK | | | | | | | DIRECT | | |
| 691 | FORCES | JUL240308 | E | 7.25E+11 | REFLECTIONS #4 | 4.99 | 60 | 1.996 | 2 | 3.992 | 4.99 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | VAMPIRELLA MASTERS | | | | | | | DIRECT | | |
| 691 | FORCES | JUN130971 | E | 9.78E+12 | SERIES TP V | 19.99 | 60 | 7.996 | 2 | 15.992 | 19.99 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | GREEN HORNET YEAR ONE | | | | | | | DIRECT | | |
| 691 | FORCES | JUN131006 | E | 9.78E+12 | OMNIBUS | 29.99 | 60 | 11.996 | 2 | 23.992 | 29.99 | MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 691 | DYNAMIC FORCES | JUN141129 | E | 9.78E+12 | LEGENDS OF RED SONJA TP VOL 01 | 19.99 | 60 | 7.996 | 3 | 23.988 | 32.9835 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUN141130 | E | 9.78E+12 | RED SONJA SHE DEVIL SWORD OMNI | 29.99 | 60 | 11.996 | 1 | 11.996 | 14.995 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUN141131 | E | 9.78E+12 | VAMPIRELLA BITES TP (C: 0-1-2) | 15.99 | 60 | 6.396 | 1 | 6.396 | 7.995 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUN158012 | E | 9.78E+12 | RED SONJA BLACK TOWER TP | 14.99 | 60 | 5.996 | 1 | 5.996 | 7.495 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUN171556 | E | 9.78E+12 | GREEN HORNET OMNIBUS TP VOL 01 | 29.99 | 60 | 11.996 | 2 | 23.992 | 29.99 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUN171607 | E | 9.78E+12 | WARLORD OF MARS OMNIBUS TP VOL | 10.49 | 60 | 8.3972 | 1 | 8.3972 | 10.4965 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUN181062 | E | 9.78E+12 | FURTHER ADVENTURES RED SONJA T | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUN181106 | E | 9.78E+12 | JAMES BOND HAMMERHEAD TP | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUN200675 | E | 7.25E+11 | MARS ATTACKS RED SONJA #1 CVR | 3.99 | 62 | 1.5162 | 3 | 4.5486 | 5.985 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUN220726 | E | 7.25E+11 | VAMPIRELLA YEAR ONE #2 CVR B P | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUN220737 | E | 9.78E+12 | VAMPIRELLA DRACULA UNHOLY TP ( | 19.99 | 60 | 7.996 | 3 | 23.988 | 29.985 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUN230591 | E | 7.25E+11 | RED SONJA 2023 #2 CVR B LEE | 3.99 | 60 | 1.596 | 1 | 1.596 | 1.995 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUN230639 | E | 7.25E+11 | DISNEY VILLAINS HADES #1 CVR A | 3.99 | 60 | 1.596 | 1 | 1.596 | 1.995 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUN230711 | E | 9.78E+12 | DARKWING DUCK TP VOL 01 FOWL P | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUN230778 | E | 7.25E+11 | DRACULINA BLOOD SIMPLE #6 CVR | 3.99 | 60 | 1.596 | 1 | 1.596 | 1.995 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUN240219 | E | 7.25E+11 | POWERPUFF GIRLS #2 CVR A ROMER | 4.99 | 60 | 1.996 | 3 | 5.988 | 7.485 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUN240220 | E | 7.25E+11 | POWERPUFF GIRLS #2 CVR B GANUC | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUN240230 | E | 7.25E+11 | VAMPIRELLA #671 CVR A PARRILLO | 4.99 | 60 | 1.996 | 3 | 5.988 | 7.485 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUN240232 | E | 7.25E+11 | VAMPIRELLA #671 CVR C COHEN | 4.99 | 60 | 1.996 | 2 | 3.992 | 4.99 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUN240244 | E | 9.78E+12 | VAMPIRELLA DRACULA RAGE TP (C: | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUN240288 | E | 9.78E+12 | DARKWING DUCK NEGADUCK HC VOL | 22.99 | 60 | 9.196 | 1 | 9.196 | 11.495 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 691 | DYNAMIC FORCES | JUN240289 | E | 9.78E+12 | DARKWING DUCK NEGADUCK TP VOL | 17.99 | 60 | 7.196 | 3 | 21.588 | 26.985 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUN240292 | E | 7.25E+11 | THUNDERCATS #7 CVR A NAKAYAMA | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUN240296 | E | 7.25E+11 | THUNDERCATS #7 CVR E TAO (C: 1 | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUN240338 | E | 9.78E+12 | ARMY OF DARKNESS FOREVER TP VO | 19.99 | 60 | 7.996 | 4 | 31.984 | 39.98 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUN240363 | E | 9.78E+12 | SAVAGE RED SONJA DEVIL IN THE | 19.99 | 60 | 7.996 | 2 | 15.992 | 19.99 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR141094 | E | 9.78E+12 | RED SONJA SHE DEVIL SWORD OMNI | 29.99 | 60 | 11.996 | 3 | 35.988 | 44.985 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR141122 | E | 9.78E+12 | DARK SHADOWS YEAR ONE TP | 24.99 | 60 | 9.996 | 2 | 19.992 | 24.99 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR151253 | E | 9.78E+12 | RED SONJA TRAVELS TP VOL 02 (C | 29.99 | 60 | 11.996 | 1 | 11.996 | 14.995 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR171633 | E | 9.78E+12 | GARTH ENNIS COMPLETE BATTLEFIE | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR171635 | E | 9.78E+12 | BETTY BOOP TP | 15.99 | 60 | 6.396 | 1 | 6.396 | 7.995 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR171675 | E | 9.78E+12 | JAMES BOND HAMMERHEAD HC | 24.99 | 60 | 9.996 | 2 | 19.992 | 24.99 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR181509 | E | 9.78E+12 | SHADOW LEVIATHAN TP | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR181521 | E | 9.78E+12 | SHEENA QUEEN OF THE | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR191177 | E | 9.78E+12 | JUNGLE TP (MR) | 29.99 | 60 | 11.996 | 13 | 155.948 | 194.935 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR191186 | E | 9.78E+12 | JAMES BOND ORIGIN HC VOL 01 | 24.99 | 60 | 9.996 | 1 | 9.996 | 12.495 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR191189 | E | 9.78E+12 | RED SONJA WORLDS AWAY TP VOL 0 | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR198809 | E | 9.78E+12 | BOYS OMNIBUS TP VOL 01 PHOTO C | 29.99 | 60 | 11.996 | 2 | 23.992 | 29.99 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR198810 | E | 9.78E+12 | BOYS OMNIBUS TP VOL 02 PHOTO C | 29.99 | 60 | 11.996 | 3 | 35.988 | 44.985 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR198811 | E | 9.78E+12 | RED SONJA WORLDS AWAY PHOTO C | 29.99 | 60 | 11.996 | 2 | 23.992 | 29.99 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR201265 | E | 9.78E+12 | TP VOL 0 | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR210743 | E | 9.78E+12 | DYNAMITE ART OF JAY ANACLETO H | 39.99 | 60 | 15.996 | 1 | 15.996 | 19.995 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DYNAMIC | | | | DEJAH THORIS TP VOL 02 | | | | | | | DIRECT | | |
| 691 | DYNAMIC FORCES | MAR210768 | E | 9.78E+12 | PRINCES / VAMPIRELLA STRIKES #1 | 6.99 | 60 | 5.5972 | 2 | 11.1944 | 13.993 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR220514 | E | 7.25E+11 | CVR A PA / ARMY OF DARKNESS 1979 TP | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR220629 | E | 9.78E+12 | (C: 0 / DARKWING DUCK #5 CVR A | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR230510 | E | 7.25E+11 | LEIRIX / THUNDERCATS #4 CVR A | 3.99 | 60 | 1.596 | 4 | 6.384 | 7.98 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR240164 | E | 7.25E+11 | NAKAYAMA / THUNDERCATS #4 CVR E | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR240168 | E | 7.25E+11 | TAO / HERCULES #2 CVR A | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR240185 | E | 7.25E+11 | KAMBADAIS / LILO & STITCH #5 CVR A | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR240200 | E | 7.25E+11 | BALDARI / LILO & STITCH #5 CVR B | 3.99 | 60 | 1.596 | 5 | 7.98 | 9.975 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR240201 | E | 7.25E+11 | FORSTNE / LILO & STITCH #5 CVR D | 3.99 | 60 | 1.596 | 1 | 1.596 | 1.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR240203 | E | 7.25E+11 | ROUSSEA / VAMPIRELLA #669 CVR A | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR240223 | E | 7.25E+11 | PARRILLO / VAMPIRELLA #669 CVR C | 4.99 | 60 | 1.996 | 3 | 5.988 | 7.485 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR240225 | E | 7.25E+11 | COHEN / RED SONJA VS AOD #2 CVR | 4.99 | 60 | 1.996 | 2 | 3.992 | 4.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR250041 | E | 7.25E+11 | A BARE / RED SONJA VS AOD #2 CVR | 4.99 | 60 | 1.996 | 6 | 11.976 | 16.492 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR250042 | E | 7.25E+11 | B SEEL / RED SONJA VS AOD #2 CVR | 4.99 | 60 | 1.996 | 1 | 1.996 | 3.2435 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR250043 | E | 7.25E+11 | C RANE / RED SONJA VS AOD #2 CVR K | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.6447 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR250051 | E | 7.25E+11 | 20 C / DISNEY STITCH OHANA | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR250069 | E | 9.78E+12 | MEANS FAMI / HERCULOIDS #4 CVR A | 14.99 | 60 | 5.996 | 17 | 101.932 | 136.7088 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR250095 | E | 7.25E+11 | MATTINA (C / HERCULOIDS #4 CVR B | 4.99 | 60 | 1.996 | 6 | 11.976 | 15.2694 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR250096 | E | 7.25E+11 | LINSNER (C / HERCULOIDS #4 CVR C | 4.99 | 60 | 1.996 | 2 | 3.992 | 5.2894 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR250097 | E | 7.25E+11 | BARENDS (C / HERCULOIDS #4 CVR G 10 | 4.99 | 60 | 1.996 | 8 | 15.968 | 21.1576 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR250101 | E | 7.25E+11 | COPY IN | 4.99 | 60 | 1.996 | 2 | 3.992 | 4.2914 | MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 691 | DYNAMIC FORCES | MAR250103 | E | 7.25E+11 | HERCULOIDS #4 CVR I 15 COPY IN | 4.99 | 60 | 1.996 | 2 | 3.992 | 4.2914 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR250105 | E | 7.25E+11 | HERCULOIDS #4 CVR K 20 COPY IN | 4.99 | 60 | 1.996 | 2 | 3.992 | 4.2914 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR250106 | E | 7.25E+11 | RED SONJA ATTACKS MARS #3 CVR | 4.99 | 60 | 1.996 | 38 | 75.848 | 96.1074 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR250107 | E | 7.25E+11 | RED SONJA ATTACKS MARS #3 CVR | 4.99 | 60 | 1.996 | 13 | 25.948 | 33.2833 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR250108 | E | 7.25E+11 | RED SONJA ATTACKS MARS #3 CVR | 4.99 | 60 | 1.996 | 14 | 27.944 | 35.2294 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR250133 | E | 7.25E+11 | TERMINATOR #8 CVR A SHALVEY | 4.99 | 60 | 1.996 | 17 | 33.932 | 43.5627 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR250134 | E | 7.25E+11 | TERMINATOR #8 CVR B GALMON | 4.99 | 60 | 1.996 | 2 | 3.992 | 5.7385 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR250135 | E | 7.25E+11 | TERMINATOR #8 CVR C STAGGS | 4.99 | 60 | 1.996 | 5 | 9.98 | 13.0738 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR250136 | E | 7.25E+11 | TERMINATOR #8 CVR D COUSENS | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR250166 | E | 7.25E+11 | THUNDERCATS LOST #3 CVR A SHAL | 4.99 | 60 | 1.996 | 4 | 7.984 | 9.98 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR250168 | E | 7.25E+11 | THUNDERCATS LOST #3 CVR C HETR | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.6447 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR250169 | E | 7.25E+11 | THUNDERCATS LOST #3 CVR D FAIL | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR250170 | E | 7.25E+11 | THUNDERCATS LOST #3 CVR E LEE | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.6447 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR250174 | E | 7.25E+11 | THUNDERCATS LOST #3 CVR I 10 C | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY158003 | E | 9.78E+12 | LEGENDERRY VAMPIRELLA TP | 17.99 | 60 | 7.196 | 3 | 21.588 | 26.985 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY171516 | E | 9.78E+12 | RED SONJA WORLDS AWAY TP VOL 0 | 19.99 | 60 | 7.996 | 3 | 23.988 | 29.985 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY190996 | E | 7.25E+11 | VAMPIRELLA #1 CVR A CHO | 3.99 | 62 | 1.5162 | 1 | 1.5162 | 1.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY190997 | E | 7.25E+11 | VAMPIRELLA #1 CVR B ROSS | 3.99 | 62 | 1.5162 | 3 | 4.5486 | 5.985 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY191018 | E | 7.25E+11 | VAMPIRELLA #1 BLANK COMIC | 3.99 | 60 | 1.596 | 3 | 4.788 | 3 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY191150 | E | 9.78E+12 | BOYS OMNIBUS TP VOL 03 (MR) | 29.99 | 60 | 11.996 | 11 | 131.956 | 164.945 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY191153 | E | 9.78E+12 | VAMPIRELLA ROSES FOR DEAD HC | 19.99 | 60 | 7.996 | 2 | 15.992 | 19.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 691 | DYNAMIC FORCES | MAY191155 | E | 9.78E+12 | VAMPIRELLA VS REANIMATOR TP | 17.99 | 60 | 7.196 | 1 | 7.196 | 8.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY191166 | E | 9.78E+12 | XENA TP VOL 02 MINDGAMES | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY210736 | E | 7.25E+11 | RED SONJA BLACK WHITE RED #1 C | 4.99 | 60 | 1.996 | 2 | 3.992 | 4.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY210758 | E | 7.25E+11 | BARBARELLA #1 CVR A PARRILLO | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY210813 | E | 7.25E+11 | DIE!NAMITE LIVES #2 CVR A PARR | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY210884 | E | 9.78E+12 | VAMPIRELLA DARK POWERS TP | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY220542 | E | 7.25E+11 | VAMPIRELLA YEAR ONE #1 CVR B P | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY220543 | E | 7.25E+11 | VAMPIRELLA YEAR ONE #1 CVR C C | 3.99 | 60 | 1.596 | 3 | 4.788 | 4.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY220641 | E | 9.78E+12 | BOYS DEAR BECKY HC (MR) (C: 0- | 29.99 | 60 | 11.996 | 2 | 23.992 | 29.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY220789 | E | 7.25E+11 | VAMPIRELLA STRIKES #3 CVR A PA | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY230410 | E | 7.25E+11 | RED SONJA 2023 #1 CVR A MAER | 3.99 | 60 | 1.596 | 1 | 1.596 | 1.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY230417 | E | 7.25E+11 | RED SONJA 2023 #1 CVR H EASTMA | 3.99 | 60 | 1.596 | 1 | 1.596 | 1 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY230453 | E | 9.78E+12 | ADVENTURES OF RED SONJA OMNIBU | 99.99 | 60 | 39.996 | 1 | 39.996 | 49.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY230454 | E | 9.78E+12 | UNBREAKABLE RED SONJA TP (C: 0 | 19.99 | 60 | 7.996 | 2 | 15.992 | 19.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY230456 | E | 9.78E+12 | INVINCIBLE RED SONJA HC VOL 01 | 34.99 | 60 | 13.996 | 1 | 13.996 | 17.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY230560 | E | 9.78E+12 | GARGOYLES TP VOL 01 HERE IN MA | 19.99 | 60 | 7.996 | 4 | 31.984 | 39.98 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY240165 | E | 7.25E+11 | POWERPUFF GIRLS #1 CVR A GANUC | 4.99 | 60 | 1.996 | 2 | 3.992 | 4.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY240236 | E | 7.25E+11 | THUNDERCATS #6 CVR D LEE & CHU | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY240257 | E | 9.78E+12 | THUNDERCATS TP VOL 01 OMENS DM | 19.99 | 60 | 7.996 | 2 | 15.992 | 19.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY247290 | E | 7.25E+11 | POWERPUFF GIRLS #1 CVR S FOC P | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY250053 | E | 9.78E+12 | NIGHTMARE BEFORE CHRISTMAS LON | 22.99 | 60 | 9.196 | 8 | 73.568 | 94.6039 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 691 | DYNAMIC FORCES | MAY250054 | E | 9.78E+12 | NIGHTMARE BEFORE CHRISTMAS LON | 15.99 | 60 | 6.396 | 27 | 172.692 | 216.6645 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | NOV090728 | E | 9.78E+12 | RED SONJA SHE DEVIL SWORD OMNI | 29.99 | 60 | 11.996 | 1 | 11.996 | 14.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | NOV121063 | E | 9.78E+12 | ART OF VAMPIRELLA WARREN COVER | 39.99 | 60 | 15.996 | 1 | 15.996 | 19.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | NOV171531 | E | 9.78E+12 | SWORDS OF SWASHBUCKLERS HC | 17.49 | 60 | 13.9972 | 1 | 13.9972 | 17.4965 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | NOV178350 | E | 9.78E+12 | GREEN HORNET OMNIBUS TP VOL 02 | 29.99 | 60 | 11.996 | 2 | 23.992 | 29.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | NOV181235 | E | 9.78E+12 | ELVIRA MISTRESS OF DARK TP VOL | 17.99 | 60 | 7.196 | 7 | 50.372 | 62.965 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | NOV191003 | E | 7.25E+11 | RED SONJA AGE OF CHAOS #1 CVR | 3.99 | 62 | 1.5162 | 3 | 4.5486 | 5.985 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | NOV191095 | E | 7.25E+11 | DEJAH THORIS (2019) #2 CVR A P | 3.99 | 62 | 1.5162 | 2 | 3.0324 | 3.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | NOV198058 | E | 7.25E+11 | DEJAH THORIS (2019) #2 25 COPY | 3.99 | 60 | 1.596 | 4 | 6.384 | 7.98 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | NOV200772 | E | 9.78E+12 | BOYS DEAR BECKY TP BOYS DEAR BECKY TP | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | NOV210472 | E | 7.25E+11 | HELL SONJA #1 CVR A PARRILLO | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | NOV210517 | E | 7.25E+11 | VAMPIRELLA DRACULA UNHOLY #2 C | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | NOV220557 | E | 7.25E+11 | DARKWING DUCK #1 CVR A NAKAYAM | 3.99 | 60 | 1.596 | 1 | 1.596 | 1.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | NOV220603 | E | 7.25E+11 | PURGATORI MUST DIE #1 CVR A TU | 3.99 | 60 | 1.596 | 1 | 1.596 | 1.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | NOV230152 | E | 7.25E+11 | DISNEY VILLAINS CRUELLA DE VIL | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | NOV230160 | E | 7.25E+11 | JUSTICE DUCKS #2 CVR A LEE | 3.99 | 60 | 1.596 | 1 | 1.596 | 1.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | NOV230183 | E | 7.25E+11 | JENNIFER BLOOD BATTLE DIARY #2 | 4.99 | 60 | 1.996 | 5 | 9.98 | 5 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | NOV230269 | E | 7.25E+11 | VAMPIRELLA DEAD FLOWERS #4 CVR | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | NOV240118 | E | 7.25E+11 | SILVERHAWKS #1 CVR A PARRILLO | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | NOV240146 | E | 7.25E+11 | SILVERHAWKS #1 CVR ZC 40 COPY | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | NOV240152 | E | 7.25E+11 | ZOOTOPIA #1 CVR A FORSTNER (C: | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DYNAMIC | | | | DUCKTALES #3 CVR A | | | | | | | DIRECT | | |
| 691 | FORCES | NOV240170 | E | 7.25E+11 | BIGARELLA ( | 4.99 | 60 | 1.996 | 4 | 7.984 | 10.4291 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | DUCKTALES #3 CVR B | | | | | | | DIRECT | | |
| 691 | FORCES | NOV240171 | E | 7.25E+11 | TOMASELLI ( | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | DUCKTALES #3 CVR D QUAH | | | | | | | DIRECT | | |
| 691 | FORCES | NOV240173 | E | 7.25E+11 | (C: 1- | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | JUSTICE DUCKS STARRING | | | | | | | DIRECT | | |
| 691 | FORCES | NOV240187 | E | 9.78E+12 | DARKWIN | 19.99 | 60 | 7.996 | 1 | 7.996 | 10.5947 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | ALTERED PURGATORI | | | | | | | DIRECT | | |
| 691 | FORCES | NOV240192 | E | 7.25E+11 | GRINDHOUSE O | 5.99 | 60 | 2.396 | 2 | 4.792 | 5.99 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | VAMPIRELLA #675 CVR A | | | | | | | DIRECT | | |
| 691 | FORCES | NOV240201 | E | 7.25E+11 | FRISON | 4.99 | 60 | 1.996 | 2 | 3.992 | 4.99 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | VAMPIRELLA #675 CVR B | | | | | | | DIRECT | | |
| 691 | FORCES | NOV240202 | E | 7.25E+11 | PARRILLO | 4.99 | 60 | 1.996 | 3 | 5.988 | 7.9341 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | VAMPIRELLA #675 CVR E | | | | | | | DIRECT | | |
| 691 | FORCES | NOV240205 | E | 7.25E+11 | COSPLAY | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.6447 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | BARBARELLA #4 CVR A | | | | | | | DIRECT | | |
| 691 | FORCES | NOV240226 | E | 7.25E+11 | LINSNER | 4.99 | 60 | 1.996 | 5 | 9.98 | 13.2235 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | | | | | | | | DIRECT | | |
| 691 | FORCES | NOV240227 | E | 7.25E+11 | BARBARELLA #4 CVR B WU | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.6447 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | | | | | | | | DIRECT | | |
| 691 | FORCES | NOV240228 | E | 7.25E+11 | BARBARELLA #4 CVR C PACE | 4.99 | 60 | 1.996 | 2 | 3.992 | 5.1397 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | BARBARELLA #4 CVR D | | | | | | | DIRECT | | |
| 691 | FORCES | NOV240229 | E | 7.25E+11 | COSPLAY | 4.99 | 60 | 1.996 | 2 | 3.992 | 5.1397 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | POWERPUFF GIRLS #7 CVR A | | | | | | | DIRECT | | |
| 691 | FORCES | NOV240238 | E | 7.25E+11 | GANUC | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | SPACE GHOST #9 CVR A | | | | | | | DIRECT | | |
| 691 | FORCES | NOV240266 | E | 7.25E+11 | MATTINA ( | 4.99 | 60 | 1.996 | 2 | 3.992 | 4.99 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | TERMINATOR #4 CVR A | | | | | | | DIRECT | | |
| 691 | FORCES | NOV240279 | E | 7.25E+11 | SHALVEY | 4.99 | 60 | 1.996 | 2 | 3.992 | 4.99 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | THUNDERCATS #12 CVR A | | | | | | | DIRECT | | |
| 691 | FORCES | NOV240297 | E | 7.25E+11 | PARRILLO | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | SILVERHAWKS #1 CVR ZL | | | | | | | DIRECT | | |
| 691 | FORCES | NOV247209 | H | 7.25E+11 | FOC BONU | 9.99 | 52 | 4.7952 | 1 | 4.7952 | 5.994 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | SPACE GHOST JONNY | | | | | | | DIRECT | | |
| 691 | FORCES | NOV247789 | J | 7.25E+11 | QUEST SPACE | 0 | 100 | 0 | 1 | | | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | RED SONJA ATTACKS MARS | | | | | | | DIRECT | | |
| 691 | FORCES | NOV247893 | J | 7.25E+11 | ASHCAN | 0 | 100 | 0 | 2 | | | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | HERCULOIDS #1 CVR ZA | | | | | | | DIRECT | | |
| 691 | FORCES | NOV247899 | E | 7.25E+11 | FOC LIEFE | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | VAMPIRELLA JOSE | | | | | | | DIRECT | | |
| 691 | FORCES | OCT100930 | I | 7.25E+11 | GONZALEZ VINTA | 34.95 | 50 | 17.475 | 2 | 34.95 | 45.435 | MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 691 | DYNAMIC FORCES | OCT118032 | E | 9.78E+12 | ARMY OF DARKNESS OMNIBUS TP VO | 29.99 | 60 | 11.996 | 1 | 11.996 | 14.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | OCT148070 | E | 9.78E+12 | ARMY OF DARKNESS ASH GETS HITC | 15.99 | 60 | 6.396 | 1 | 6.396 | 7.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | OCT171505 | E | 9.78E+12 | SHADOW DEATH OF MARGO LANE TP | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | OCT181188 | E | 9.78E+12 | VAMPIRELLA DYNAMITE YEARS OMNI | 34.99 | 60 | 13.996 | 2 | 27.992 | 34.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | OCT191191 | E | 7.25E+11 | DEJAH THORIS (2019) #1 CVR A P | 3.99 | 62 | 1.5162 | 2 | 3.0324 | 3.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | OCT191312 | E | 9.78E+12 | BOYS OMNIBUS TP VOL 06 PHOTO C | 29.99 | 60 | 11.996 | 3 | 35.988 | 44.985 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | OCT191313 | E | 9.78E+12 | BOYS OMNIBUS TP VOL 06 (MR) | 29.99 | 60 | 11.996 | 8 | 95.968 | 119.96 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | OCT198209 | E | 7.25E+11 | DEJAH THORIS (2019) #1 25 COPY | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | OCT200807 | E | 7.25E+11 | DIE!NAMITE #3 CVR A PARRILLO | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | OCT200818 | E | 7.25E+11 | VAMPIRELLA #17 CVR A PARRILLO | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | OCT210427 | E | 7.25E+11 | VAMPIRELLA DRACULA UNHOLY #1 C | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | OCT210482 | E | 7.25E+11 | SHEENA QUEEN JUNGLE #2 CVR A P | 3.99 | 60 | 1.596 | 1 | 1.596 | 1 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | OCT210627 | E | 7.25E+11 | VENGEANCE OF VAMPIRELLA #25 CV | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | OCT218515 | E | 7.25E+11 | JENNIFER BLOOD #4 CVR O 11 COP | 3.99 | 60 | 1.596 | 1 | 1.596 | 1.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | OCT220568 | E | 7.25E+11 | RED SONJA HELL SONJA #1 CVR A | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | OCT220736 | E | 7.25E+11 | VAMPIRELLA STRIKES #8 CVR A PA | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | OCT230194 | E | 7.25E+11 | DISNEY VILLAINS CRUELLA DE VIL | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | OCT230198 | E | 7.25E+11 | DISNEY VILLAINS CRUELLA DE VIL | 3.99 | 60 | 1.596 | 25 | 39.9 | 49.875 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | OCT230330 | E | 7.25E+11 | RED SONJA 2023 #6 CVR A PARRIL | 3.99 | 60 | 1.596 | 1 | 1.596 | 1.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | OCT230342 | E | 7.25E+11 | VAMPIRELLA DEAD FLOWERS #3 CVR | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | OCT240113 | E | 7.25E+11 | THUNDERCATS #11 CVR A PARRILLO | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DYNAMIC | | | | THUNDERCATS TP VOL 02 | | | | | | | DIRECT | | |
| 691 | FORCES | OCT240161 | E | 9.78E+12 | ROAR DM | 19.99 | 60 | 7.996 | 2 | 15.992 | 19.99 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | THUNDERCATS CHEETARA | | | | | | | DIRECT | | |
| 691 | FORCES | OCT240162 | E | 9.78E+12 | TP VOL 01 | 19.99 | 60 | 7.996 | 2 | 15.992 | 19.99 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | DUCKTALES #2 CVR A | | | | | | | DIRECT | | |
| 691 | FORCES | OCT240163 | E | 7.25E+11 | BIGARELLA ( | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | DARKWING DUCK | | | | | | | DIRECT | | |
| 691 | FORCES | OCT240179 | E | 9.78E+12 | NEGADUCK TP VOL | 17.99 | 60 | 7.196 | 2 | 14.392 | 19.0694 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | BARBARELLA #3 CVR A | | | | | | | DIRECT | | |
| 691 | FORCES | OCT240218 | E | 7.25E+11 | LINSNER | 4.99 | 60 | 1.996 | 2 | 3.992 | 4.99 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | BARBARELLA WOMAN | | | | | | | DIRECT | | |
| 691 | FORCES | OCT240230 | E | 9.78E+12 | UNTAMED TP VO | 19.99 | 60 | 7.996 | 1 | 7.996 | 10.5947 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | POWERPUFF GIRLS #6 CVR A | | | | | | | DIRECT | | |
| 691 | FORCES | OCT240259 | E | 7.25E+11 | GANUC | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | RED SONJA DEATH AND THE | | | | | | | DIRECT | | |
| 691 | FORCES | OCT240280 | E | 7.25E+11 | DEVIL | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.5699 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | TERMINATOR #3 CVR A | | | | | | | DIRECT | | |
| 691 | FORCES | OCT240312 | E | 7.25E+11 | SHALVEY | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | ZOOTOPIA #1 CVR S FOC | | | | | | | DIRECT | | |
| 691 | FORCES | OCT248047 | E | 7.25E+11 | TEAL BLA | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | VAMPIRELLA ARCHIVES HC | | | | | | | DIRECT | | |
| 691 | FORCES | SEP100932 | E | 9.78E+12 | VOL 03 | 49.99 | 60 | 19.996 | 1 | 19.996 | 24.995 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | BOYS TP VOL 07 THE | | | | | | | DIRECT | | |
| 691 | FORCES | SEP100958 | E | 9.78E+12 | INNOCENTS ( | 19.99 | 60 | 7.996 | 1 | 7.996 | 12.9935 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | MARK WAID GREEN HORNET | | | | | | | DIRECT | | |
| 691 | FORCES | SEP141332 | E | 9.78E+12 | TP VOL | 24.99 | 60 | 9.996 | 1 | 9.996 | 12.495 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | RED SONJA GAIL SIMONE TP | | | | | | | DIRECT | | |
| 691 | FORCES | SEP151258 | E | 9.78E+12 | VOL 0 | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | SHERLOCK HOLMES | | | | | | | DIRECT | | |
| 691 | FORCES | SEP161598 | E | 9.78E+12 | OMNIBUS TP VOL | 34.99 | 60 | 13.996 | 1 | 13.996 | 17.495 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | RED SONJA BALLAD RED | | | | | | | DIRECT | | |
| 691 | FORCES | SEP181094 | E | 9.78E+12 | GODDESS H | 49.99 | 60 | 19.996 | 1 | 19.996 | 24.995 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | GREEN HORNET | | | | | | | DIRECT | | |
| 691 | FORCES | SEP181204 | E | 9.78E+12 | GENERATIONS TP | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | SHEENA QUEEN OF THE | | | | | | | DIRECT | | |
| 691 | FORCES | SEP181213 | E | 9.78E+12 | JUNGLE TP | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | VENGEANCE OF | | | | | | | DIRECT | | |
| 691 | FORCES | SEP191170 | E | 7.25E+11 | VAMPIRELLA #2 CVR | 3.99 | 62 | 1.5162 | 2 | 3.0324 | 3.99 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | BOYS OMNIBUS TP VOL 05 | | | | | | | DIRECT | | |
| 691 | FORCES | SEP191213 | E | 9.78E+12 | (MR) | 29.99 | 60 | 11.996 | 6 | 71.976 | 89.97 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | BOYS OMNIBUS TP VOL 05 | | | | | | | DIRECT | | |
| 691 | FORCES | SEP191214 | E | 9.78E+12 | PHOTO C | 29.99 | 60 | 11.996 | 2 | 23.992 | 29.99 | MARKET | | |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DYNAMIC | | | | VAMPIRELLA #16 CVR B | | | | | | | DIRECT | | |
| 691 | FORCES | SEP200762 | E | 7.25E+11 | MOMOKO | 3.99 | 60 | 1.596 | 1 | 1.596 | 1.995 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | DIE!NAMITE #2 CVR A | | | | | | | DIRECT | | |
| 691 | FORCES | SEP200776 | E | 7.25E+11 | PARRILLO | 3.99 | 62 | 1.5162 | 2 | 3.0324 | 3.99 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | DIE!NAMITE #2 CVR C | | | | | | | DIRECT | | |
| 691 | FORCES | SEP200778 | E | 7.25E+11 | MOMOKO | 3.99 | 62 | 1.5162 | 1 | 1.5162 | 1.995 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | DEJAH THORIS TP VOL 01 AN | | | | | | | DIRECT | | |
| 691 | FORCES | SEP200851 | E | 9.78E+12 | OUTC | 6.99 | 60 | 5.5972 | 1 | 5.5972 | 6.9965 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | DYING LIGHT GN (C: 0-1-2) | | | | | | | DIRECT | | |
| 691 | FORCES | SEP210556 | E | 9.78E+12 | VAMPIRELLA VS RED SONJA | 6.99 | 60 | 5.5972 | 1 | 5.5972 | 6.9965 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | #1 CVR | | | | | | | DIRECT | | |
| 691 | FORCES | SEP220676 | E | 7.25E+11 | VAMPIRELLA YEAR ONE #5 | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | CVR A T | | | | | | | DIRECT | | |
| 691 | FORCES | SEP220731 | E | 7.25E+11 | VAMPIRELLA STRIKES #7 | 3.99 | 60 | 1.596 | 1 | 1.596 | 1 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | CVR A PA | | | | | | | DIRECT | | |
| 691 | FORCES | SEP220824 | E | 7.25E+11 | DISNEY VILLAINS HADES #4 | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | CVR A | | | | | | | DIRECT | | |
| 691 | FORCES | SEP230233 | E | 7.25E+11 | VAMPIRELLA DEAD | 3.99 | 60 | 1.596 | 1 | 1.596 | 1.995 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | FLOWERS #2 (OF | | | | | | | DIRECT | | |
| 691 | FORCES | SEP230284 | E | 7.25E+11 | AOD FOREVER #2 CVR B | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | SUYDAM | | | | | | | DIRECT | | |
| 691 | FORCES | SEP230308 | E | 7.25E+11 | VAMPIRELLA DRACULA | 3.99 | 60 | 1.596 | 1 | 1.596 | 1.995 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | RAGE #4 CVR | | | | | | | DIRECT | | |
| 691 | FORCES | SEP230339 | E | 7.25E+11 | LILO & STITCH HC VOL 01 | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | OHANA | | | | | | | DIRECT | | |
| 691 | FORCES | SEP238338 | E | 9.78E+12 | LILO & STITCH TP VOL 01 | 19.99 | 60 | 7.996 | 5 | 39.98 | 50.9745 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | OHANA | | | | | | | DIRECT | | |
| 691 | FORCES | SEP238339 | E | 9.78E+12 | DUCKTALES #1 CVR A | 13.99 | 60 | 5.596 | 24 | 134.304 | 179.7715 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | BIGARELLA | | | | | | | DIRECT | | |
| 691 | FORCES | SEP240138 | E | 7.25E+11 | TERMINATOR #2 CVR A | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | SHALVEY | | | | | | | DIRECT | | |
| 691 | FORCES | SEP240197 | E | 7.25E+11 | BARBARELLA #2 CVR A | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | LINSNER | | | | | | | DIRECT | | |
| 691 | FORCES | SEP240212 | E | 7.25E+11 | LILO & STITCH #8 CVR A | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | BALDARI | | | | | | | DIRECT | | |
| 691 | FORCES | SEP240238 | E | 7.25E+11 | LILO & STITCH #8 CVR C | 4.99 | 60 | 1.996 | 5 | 9.98 | 12.475 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | GALMON | | | | | | | DIRECT | | |
| 691 | FORCES | SEP240240 | E | 7.25E+11 | LILO & STITCH #8 CVR D | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | ROUSSEA | | | | | | | DIRECT | | |
| 691 | FORCES | SEP240241 | E | 7.25E+11 | DISNEY VILLAINS CRUELLA | 4.99 | 60 | 1.996 | 3 | 5.988 | 7.485 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | DE VIL | | | | | | | | | |
| 691 | FORCES | SEP240246 | E | 9.78E+12 | | 14.99 | 60 | 5.996 | 15 | 89.94 | 126.3657 | MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 691 | DYNAMIC FORCES | SEP240248 | E | 7.25E+11 | POWERPUFF GIRLS #5 CVR A GANUC | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | SEP240258 | E | 7.25E+11 | RED SONJA 2023 #16 CVR A PARRI | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | SEP240282 | E | 7.25E+11 | SPACE GHOST #7 CVR B LEE & CHU | 4.99 | 60 | 1.996 | 3 | 5.988 | 7.485 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | SEP240296 | E | 9.78E+12 | SPACE GHOST TP VOL 01 GHOSTS C | 19.99 | 60 | 7.996 | 4 | 31.984 | 39.98 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | SEP240327 | E | 7.25E+11 | VAMPIRELLA #674 CVR A PARRILLO | 4.99 | 60 | 1.996 | 3 | 5.988 | 7.485 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | SEP240329 | E | 7.25E+11 | VAMPIRELLA #674 CVR C SUHNG | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | SEP240339 | E | 9.78E+12 | JAMES BOND 007 YOUR COLD COLD | 24.99 | 60 | 9.996 | 8 | 79.968 | 105.2079 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | SEP248401 | E | 7.25E+11 | THUNDERCATS APEX #1 CVR Y FOC | 4.99 | 60 | 1.996 | 2 | 3.992 | 6.2874 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR110946 | E | 9.78E+12 | VAMPIRELLA MASTERS SERIES TP V | 16.99 | 60 | 6.796 | -2 | -13.592 | -16.99 | SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR171570 | E | 7.25E+11 | KISS VAMPIRELLA #1 (OF 5) CVR | 3.99 | 60 | 1.596 | -2 | -3.192 | -3.99 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR208196 | E | 7.25E+11 | VENGEANCE OF VAMPIRELLA #8 CAS | 3.99 | 60 | 1.596 | -6 | -9.576 | -6 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR220579 | E | 7.25E+11 | JENNIFER BLOOD #9 CVR F 10 COP | 3.99 | 60 | 1.596 | -2 | -3.192 | -2 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR230424 | E | 7.25E+11 | BETTIE PAGE #1 CVR J 15 COPY I | 3.99 | 60 | 1.596 | -4 | -6.384 | -4 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR240159 | E | 7.25E+11 | LILO & STITCH #6 CVR C GALMON | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR240160 | E | 7.25E+11 | LILO & STITCH #6 CVR D ROUSSEA | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR250227 | E | 9.78E+12 | VAMPIRELLA ARCHIVES TP VOL 02 | 34.99 | 60 | 13.996 | -2 | -27.992 | -36.0397 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG100943 | E | 9.78E+12 | VAMPIRELLA ARCHIVES HC VOL 02 | 49.99 | 60 | 19.996 | -1 | -19.996 | -26.4947 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 691 | DYNAMIC FORCES | AUG161489 | E | 7.25E+11 | KISS #1 CVR I RUIZ COLORING BO | 3.99 | 60 | 1.596 | -1 | -1.596 | -1.995 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG178962 | E | 7.25E+11 | SKIN & EARTH #2 (OF 6) 2ND PTG | 3.99 | 60 | 1.596 | -2 | -3.192 | -3.99 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG181207 | E | 9.78E+12 | BARBARELLA TP VOL 01 RED HOT G | 6.29 | 60 | 5.0372 | -1 | -5.0372 | -6.2965 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG191223 | E | 9.78E+12 | DYNAMITE ART OF LUCIO PARRILLO | 29.99 | 60 | 11.996 | -1 | -11.996 | -14.995 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG200769 | E | 7.25E+11 | DIE!NAMITE #1 CVR C MOMOKO VAM | 3.99 | 62 | 1.5162 | -4 | -6.0648 | -7.98 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG200770 | E | 7.25E+11 | DIE!NAMITE #1 CVR D MOMOKO RED | 3.99 | 62 | 1.5162 | -2 | -3.0324 | -3.99 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG210861 | E | 7.25E+11 | INVINCIBLE RED SONJA #6 CVR B | 3.99 | 60 | 1.596 | -1 | -1.596 | -1.995 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG230171 | E | 7.25E+11 | VAMPIRELLA DEAD FLOWERS #1 (OF | 3.99 | 60 | 1.596 | -1 | -1.596 | -1.995 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG230254 | E | 7.25E+11 | SHEENA QUEEN OF JUNGLE #2 CVR | 3.99 | 60 | 1.596 | -1 | -1.596 | -1 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG240123 | E | 7.25E+11 | TERMINATOR #1 CVR A SHALVEY | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG240168 | E | 9.78E+12 | LAST OF THE GLADIATORS HC (C: | 24.99 | 60 | 9.996 | -1 | -9.996 | -12.495 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC141307 | E | 7.25E+11 | LEGENDERRY VAMPIRELLA #1 (OF 5 | 3.99 | 60 | 1.596 | -2 | -3.192 | -3.99 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC171397 | E | 7.25E+11 | KISS AOD #1 (OF 5) CVR A STRAH | 3.99 | 60 | 1.596 | -2 | -3.192 | -3.99 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC181256 | E | 9.78E+12 | BOYS OMNIBUS TP VOL 01 (MR) | 29.99 | 60 | 11.996 | -4 | -47.984 | -59.98 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 691 | DYNAMIC FORCES | DEC191082 | E | 9.78E+12 | VAMPIRELLA 50TH ANNIV ART BOOK | 39.99 | 60 | 15.996 | -3 | -47.988 | -59.985 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC200825 | E | 7.25E+11 | VAMPIRELLA DARK POWERS #3 CVR | 3.99 | 60 | 1.596 | -1 | -1.596 | -1 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC210681 | E | 7.25E+11 | RED SONJA (2021) #6 CVR A ANDO | 3.99 | 60 | 1.596 | -1 | -1.596 | -1 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC240162 | E | 7.25E+11 | HERCULOIDS #1 CVR Z 100 COPY I | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC240226 | E | 7.25E+11 | DUCKTALES #4 CVR D QUAH (C: 1- | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC240312 | E | 7.25E+11 | TERMINATOR #5 CVR A SHALVEY | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC247848 | E | 7.25E+11 | SILVERHAWKS #2 CVR Y FOC SPEAR | 0 | 60 | 0 | 0 | | | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB191054 | E | 7.25E+11 | KISS END #1 CVR A SAYGER | 3.99 | 60 | 1.596 | -2 | -3.192 | -3.99 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB191093 | J | 7.25E+11 | ELVIRA MISTRESS OF DARK #9 20 | 2 | 15 | 1.7 | -3 | -5.1 | -6 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB240234 | E | 7.25E+11 | ELVIRA MEETS HP LOVECRAFT #3 C | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB240235 | E | 7.25E+11 | ELVIRA MEETS HP LOVECRAFT #3 C | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB250097 | E | 7.25E+11 | CAPTAIN PLANET #1 CVR A SPEARS | 4.99 | 60 | 1.996 | -2 | -3.992 | -4.99 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB250100 | E | 7.25E+11 | CAPTAIN PLANET #1 CVR D OLIVER | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB250118 | H | 7.25E+11 | RED SONJA VS AOD #1 CVR E SPEA | 9.99 | 52 | 4.7952 | -3 | -14.3856 | -17.982 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 691 | DYNAMIC FORCES | FEB250179 | E | 7.25E+11 | VAMPIRELLA (2025) #2 CVR A PAR | 4.99 | 60 | 1.996 | -6 | -11.976 | -14.97 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB250180 | E | 7.25E+11 | VAMPIRELLA (2025) #2 CVR B LAN | 4.99 | 60 | 1.996 | -2 | -3.992 | -4.99 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB250181 | E | 7.25E+11 | VAMPIRELLA (2025) #2 CVR C FRI | 4.99 | 60 | 1.996 | -6 | -11.976 | -14.97 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB250182 | E | 7.25E+11 | VAMPIRELLA (2025) #2 CVR D CHA | 4.99 | 60 | 1.996 | -2 | -3.992 | -4.99 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB250183 | E | 7.25E+11 | VAMPIRELLA (2025) #2 CVR E COS | 4.99 | 60 | 1.996 | -2 | -3.992 | -4.99 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB250188 | H | 7.25E+11 | VAMPIRELLA (2025) #2 CVR J PAR | 10 | 52 | 4.8 | -15 | -72 | -90 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB250191 | E | 7.25E+11 | VAMPIRELLA (2025) #2 CVR M 10 | 4.99 | 60 | 1.996 | -3 | -5.988 | -7.485 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB250199 | E | 7.25E+11 | VAMPIRELLA (2025) #2 CVR U 25 | 4.99 | 60 | 1.996 | -2 | -3.992 | -4.99 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB250268 | E | 7.25E+11 | HERCULOIDS #3 CVR A MATTINA (C | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.6447 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB250269 | E | 7.25E+11 | HERCULOIDS #3 CVR B LINSNER (C | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.6447 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB250295 | E | 7.25E+11 | SILVERHAWKS #4 CVR A SPEARS | 4.99 | 60 | 1.996 | -6 | -11.976 | -15.7185 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB250296 | E | 7.25E+11 | SILVERHAWKS #4 CVR B LEE & CHU | 4.99 | 60 | 1.996 | -2 | -3.992 | -5.1397 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB250299 | E | 7.25E+11 | SILVERHAWKS #4 CVR E MOSS (C: | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.8942 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB250317 | E | 7.25E+11 | SPACE GHOST #12 CVR A MATTINA | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 691 | DYNAMIC FORCES | FEB250319 | E | 7.25E+11 | SPACE GHOST #12 CVR C BARENDS | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB250340 | E | 7.25E+11 | THUNDERCATS #15 CVR A PARRILLO | 4.99 | 60 | 1.996 | -2 | -3.992 | -4.99 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB258063 | E | 7.25E+11 | SPACE GHOST #12 CVR M FOC 5 CO | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JAN161356 | E | 9.78E+12 | BOBS BURGERS ONGOING TP WELL D | 14.99 | 60 | 5.996 | -1 | -5.996 | -7.495 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JAN210755 | E | 7.25E+11 | VAMPIRELLA VS PURGATORI #1 CVR | 3.99 | 60 | 1.596 | -3 | -4.788 | -5.985 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JAN210826 | E | 9.78E+12 | NANCY DREW OMNIBUS TP VOL 01 | 17.99 | 60 | 7.196 | -1 | -7.196 | -8.995 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JAN220585 | E | 9.78E+12 | BARBARELLA WOMAN UNTAMED TP VO | 6.99 | 60 | 5.5972 | -1 | -5.5972 | -6.9965 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JAN240129 | E | 7.25E+11 | LILO & STITCH #3 CVR C GALMON | 3.99 | 60 | 1.596 | -2 | -3.192 | -3.99 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JAN250107 | E | 7.25E+11 | VAMPIRELLA (2025) #1 CVR A PAR | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JAN250109 | E | 7.25E+11 | VAMPIRELLA (2025) #1 CVR C SPE | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JAN250110 | E | 7.25E+11 | VAMPIRELLA (2025) #1 CVR D CHA | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JAN250119 | E | 7.25E+11 | VAMPIRELLA (2025) #1 CVR M 10 | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JAN250123 | E | 7.25E+11 | VAMPIRELLA (2025) #1 CVR Q 15 | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JAN250155 | H | 7.25E+11 | SPACE GHOST JONNY QUEST SPACE | 29.99 | 52 | 14.3952 | -1 | -14.3952 | -18.8937 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 691 | DYNAMIC FORCES | JAN250160 | H | 7.25E+11 | SPACE GHOST JONNY QUEST SPACE | 9.99 | 52 | 4.7952 | -1 | -4.7952 | -5.994 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JAN250199 | E | 7.25E+11 | HERCULOIDS #2 CVR B LINSNER (C | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JAN250223 | E | 7.25E+11 | DARKWING DUCK #2 CVR E CANGIAL | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.6447 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JAN250289 | E | 7.25E+11 | SILVERHAWKS #3 CVR A SPEARS | 4.99 | 60 | 1.996 | -3 | -5.988 | -7.9341 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JAN250342 | E | 7.25E+11 | THUNDERCATS #14 CVR A PARRILLO | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JAN250347 | E | 7.25E+11 | THUNDERCATS #14 CVR F ACTION F | 4.99 | 60 | 1.996 | -2 | -3.992 | -4.99 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JAN257618 | H | 7.25E+11 | THUNDERCATS #14 CVR X FOC BONU | 9.99 | 52 | 4.7952 | -1 | -4.7952 | -5.994 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JAN257814 | J | 7.25E+11 | CAPTAIN PLANET ASHCAN (NET) | 0 | 0 | 0 | -1 | | | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUL100912 | E | 9.78E+12 | VAMPIRELLA ARCHIVES HC VOL 01 | 49.99 | 60 | 19.996 | -2 | -39.992 | -49.99 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUL191189 | E | 9.78E+12 | BOYS OMNIBUS TP VOL 04 PHOTO C | 29.99 | 60 | 11.996 | -1 | -11.996 | -14.995 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUL209404 | E | 7.25E+11 | RED SONJA #20 ROBERTO CASTRO F | 3.99 | 60 | 1.596 | -1 | -1.596 | -1 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUL238922 | E | 7.25E+11 | ELVIRA IN MONSTERLAND #5 CVR K | 3.99 | 60 | 1.596 | -1 | -1.596 | -1.995 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUL240212 | E | 7.25E+11 | LILO & STITCH #7 CVR A BALDARI | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUL240213 | E | 7.25E+11 | LILO & STITCH #7 CVR B FORSTNE | 4.99 | 60 | 1.996 | -2 | -3.992 | -4.99 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 691 | DYNAMIC FORCES | JUL240214 | E | 7.25E+11 | LILO & STITCH #7 CVR C GALMON | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUL240215 | E | 7.25E+11 | LILO & STITCH #7 CVR D ROUSSEA | 4.99 | 60 | 1.996 | -2 | -3.992 | -4.99 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUN240289 | E | 9.78E+12 | DARKWING DUCK NEGADUCK TP VOL | 17.99 | 60 | 7.196 | -2 | -14.392 | -20.6885 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR230510 | E | 7.25E+11 | DARKWING DUCK #5 CVR A LEIRIX | 3.99 | 60 | 1.596 | -2 | -3.192 | -3.99 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR240201 | E | 7.25E+11 | LILO & STITCH #5 CVR B FORSTNE | 3.99 | 60 | 1.596 | -1 | -1.596 | -1.995 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR240203 | E | 7.25E+11 | LILO & STITCH #5 CVR D ROUSSEA | 3.99 | 60 | 1.596 | -2 | -3.192 | -3.99 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR250041 | E | 7.25E+11 | RED SONJA VS AOD #2 CVR A BARE | 4.99 | 60 | 1.996 | -2 | -3.992 | -4.99 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR250043 | E | 7.25E+11 | RED SONJA VS AOD #2 CVR C RANE | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.6447 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR250051 | E | 7.25E+11 | RED SONJA VS AOD #2 CVR K 20 C | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR250070 | E | 7.25E+11 | DARKWING DUCK #4 CVR A STONES | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR250095 | E | 7.25E+11 | HERCULOIDS #4 CVR A MATTINA (C | 4.99 | 60 | 1.996 | -4 | -7.984 | -9.98 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR250106 | E | 7.25E+11 | RED SONJA ATTACKS MARS #3 CVR | 4.99 | 60 | 1.996 | -4 | -7.984 | -9.98 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR250107 | E | 7.25E+11 | RED SONJA ATTACKS MARS #3 CVR | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR250108 | E | 7.25E+11 | RED SONJA ATTACKS MARS #3 CVR | 4.99 | 60 | 1.996 | -3 | -5.988 | -7.485 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 691 | DYNAMIC FORCES | MAR250133 | E | 7.25E+11 | TERMINATOR #8 CVR A SHALVEY | 4.99 | 60 | 1.996 | -6 | -11.976 | -15.1197 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR250134 | E | 7.25E+11 | TERMINATOR #8 CVR B GALMON | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR250135 | E | 7.25E+11 | TERMINATOR #8 CVR C STAGGS | 4.99 | 60 | 1.996 | -4 | -7.984 | -10.4291 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR250166 | E | 7.25E+11 | THUNDERCATS LOST #3 CVR A SHAL | 4.99 | 60 | 1.996 | -3 | -5.988 | -7.485 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR250169 | E | 7.25E+11 | THUNDERCATS LOST #3 CVR D FAIL | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR250174 | E | 7.25E+11 | THUNDERCATS LOST #3 CVR I 10 C | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR257237 | E | 7.25E+11 | VAMPIRELLA (2025) #2 CVR ZG FO | 4.99 | 60 | 1.996 | -2 | -3.992 | -4.99 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY190996 | E | 7.25E+11 | VAMPIRELLA #1 CVR A CHO | 3.99 | 62 | 1.5162 | -1 | -1.5162 | -1.995 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY191018 | E | 7.25E+11 | VAMPIRELLA #1 BLANK COMIC | 3.99 | 60 | 1.596 | -3 | -4.788 | -3 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY191176 | H | 7.25E+11 | LINSNER VAMPIRELLA 50TH ANN PR | 12.99 | 52 | 6.2352 | -1 | -6.2352 | -7.794 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY220543 | E | 7.25E+11 | VAMPIRELLA YEAR ONE #1 CVR C C | 3.99 | 60 | 1.596 | -3 | -4.788 | -4.99 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY230417 | E | 7.25E+11 | RED SONJA 2023 #1 CVR H EASTMA | 3.99 | 60 | 1.596 | -1 | -1.596 | -1 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY250053 | E | 9.78E+12 | NIGHTMARE BEFORE CHRISTMAS LON | 22.99 | 60 | 9.196 | -1 | -9.196 | -11.495 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY250054 | E | 9.78E+12 | NIGHTMARE BEFORE CHRISTMAS LON | 15.99 | 60 | 6.396 | -1 | -6.396 | -7.995 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 691 | DYNAMIC FORCES | NOV230183 | E | 7.25E+11 | JENNIFER BLOOD BATTLE DIARY #2 | 4.99 | 60 | 1.996 | -5 | -9.98 | -5 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | NOV240146 | E | 7.25E+11 | SILVERHAWKS #1 CVR ZC 40 COPY | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | NOV240205 | E | 7.25E+11 | VAMPIRELLA #675 CVR E COSPLAY | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.6447 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | NOV240266 | E | 7.25E+11 | SPACE GHOST #9 CVR A MATTINA ( | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | NOV240314 | E | 7.25E+11 | THUNDERCATS #12 CVR R 20 COPY | 0 | 60 | 0 | 0 | | | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | NOV247207 | H | 7.25E+11 | SILVERHAWKS #1 CVR ZJ FOC BONU | 0 | 52 | 0 | 0 | | | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | OCT191312 | E | 9.78E+12 | BOYS OMNIBUS TP VOL 06 PHOTO C | 29.99 | 60 | 11.996 | -1 | -11.996 | -14.995 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | OCT210482 | E | 7.25E+11 | SHEENA QUEEN JUNGLE #2 CVR A P | 3.99 | 60 | 1.596 | -1 | -1.596 | -1 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | OCT218515 | E | 7.25E+11 | JENNIFER BLOOD #4 CVR O 11 COP | 3.99 | 60 | 1.596 | -1 | -1.596 | -1.995 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | OCT230330 | E | 7.25E+11 | RED SONJA 2023 #6 CVR A PARRIL | 3.99 | 60 | 1.596 | -1 | -1.596 | -1.995 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | OCT240140 | E | 7.25E+11 | THUNDERCATS APEX #1 CVR A SHAL | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | OCT248058 | J | 7.25E+11 | SILVERHAWKS ASHCAN (NET) (C: 1 | 0 | 100 | 0 | -1 | | | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | SEP100932 | E | 9.78E+12 | VAMPIRELLA ARCHIVES HC VOL 03 | 49.99 | 60 | 19.996 | -1 | -19.996 | -24.995 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | SEP240240 | E | 7.25E+11 | LILO & STITCH #8 CVR C GALMON | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 691 | DYNAMIC FORCES | SEP240241 | E | 7.25E+11 | LILO & STITCH #8 CVR D ROUSSEA | 4.99 | 60 | 1.996 | -3 | -5.988 | -7.485 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | SEP240339 | E | 9.78E+12 | JAMES BOND 007 YOUR COLD COLD | 24.99 | 60 | 9.996 | -2 | -19.992 | -24.99 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG240145 | E | 7.25E+11 | BARBARELLA #1 CVR A LINSNER | 4.99 | 60 | 1.996 | -2 | -3.992 | -4.99 | RETURNS | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG240146 | E | 7.25E+11 | BARBARELLA #1 CVR B WU | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG240147 | E | 7.25E+11 | BARBARELLA #1 CVR C PACE | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG240148 | E | 7.25E+11 | BARBARELLA #1 CVR D COSPLAY | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG240151 | E | 7.25E+11 | BARBARELLA #1 CVR G BLANK AUTH | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG240169 | E | 7.25E+11 | RED SONJA DEATH AND THE DEVIL | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG240170 | E | 7.25E+11 | RED SONJA DEATH AND THE DEVIL | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG240340 | E | 7.25E+11 | VAMPIRELLA DARK REFLECTIONS #5 | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG240341 | E | 7.25E+11 | VAMPIRELLA DARK REFLECTIONS #5 | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG240342 | E | 7.25E+11 | VAMPIRELLA DARK REFLECTIONS #5 | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG240343 | E | 7.25E+11 | VAMPIRELLA DARK REFLECTIONS #5 | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG240344 | E | 7.25E+11 | VAMPIRELLA DARK REFLECTIONS #5 | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC240209 | E | 7.25E+11 | ZOOTOPIA #2 CVR B RANALDI (C: | 4.99 | 60 | 1.996 | -2 | -3.992 | -4.99 | DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUN240288 | E | 9.78E+12 | DARKWING DUCK NEGADUCK HC VOL | 22.99 | 60 | 9.196 | -2 | -18.392 | -22.99 | DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR250106 | E | 7.25E+11 | RED SONJA ATTACKS MARS #3 CVR | 4.99 | 60 | 1.996 | -3 | -5.988 | -7.485 | DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR250107 | E | 7.25E+11 | RED SONJA ATTACKS MARS #3 CVR | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR250108 | E | 7.25E+11 | RED SONJA ATTACKS MARS #3 CVR | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | NOV240238 | E | 7.25E+11 | POWERPUFF GIRLS #7 CVR A GANUC | 4.99 | 60 | 1.996 | -1 | -1.996 | -3.2435 | DIRECT RETURNS | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 691 | DYNAMIC FORCES | OCT240196 | E | 7.25E+11 | VAMPIRELLA HELLIDAY 2024 SP #1 | 4.99 | 60 | 1.996 | -4 | -7.984 | -9.98 | RETURNS DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | OCT240197 | E | 7.25E+11 | VAMPIRELLA HELLIDAY 2024 SP #1 | 4.99 | 60 | 1.996 | -2 | -3.992 | -4.99 | RETURNS DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | OCT240198 | E | 7.25E+11 | VAMPIRELLA HELLIDAY 2024 SP #1 | 4.99 | 60 | 1.996 | -2 | -3.992 | -4.99 | RETURNS DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | OCT240199 | E | 7.25E+11 | VAMPIRELLA HELLIDAY 2024 SP #1 | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | RETURNS DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | OCT240200 | E | 7.25E+11 | VAMPIRELLA HELLIDAY 2024 SP #1 | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | RETURNS DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | OCT240312 | E | 7.25E+11 | TERMINATOR #3 CVR A SHALVEY | 4.99 | 60 | 1.996 | -1 | -1.996 | -3.2435 | RETURNS DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | OCT247596 | E | 7.25E+11 | VAMPIRELLA HELLIDAY 2024 SP #1 | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | RETURNS DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR083708 | E | 9.78E+12 | WITCHBLADE SHADES OF GRAY TP ( | 14.99 | 60 | 5.996 | 1 | 5.996 | 7.1952 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR100900 | E | 9.78E+12 | ART OF RED SONJA HC VOL 01 (C: | 29.99 | 60 | 11.996 | 2 | 23.992 | 28.7904 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR100905 | E | 9.78E+12 | RED SONJA HC VOL 08 BLOOD DYNA | 29.99 | 60 | 11.996 | 1 | 11.996 | 14.3952 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR121012 | E | 9.78E+12 | VAMPIRELLA ARCHIVES HC VOL 05 | 49.99 | 60 | 19.996 | 1 | 19.996 | 17.4965 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR121058 | E | 9.78E+12 | RED SONJA SHE DEVIL SWORD OMNI | 29.99 | 60 | 11.996 | 7 | 83.972 | 92.0693 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR131063 | E | 9.78E+12 | RED SONJA SHE DEVIL TP VOL 11 | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR141077 | E | 9.78E+12 | ART OF VAMPIRELLA DYNAMITE YEA | 39.99 | 60 | 15.996 | 1 | 15.996 | 19.1952 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR141138 | E | 9.78E+12 | SHADOW MASTER SERIES TP VOL 02 | 24.99 | 60 | 9.996 | 4 | 39.984 | 47.9808 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR151344 | E | 9.78E+12 | JIM BUTCHER DRESDEN FILES OMNI | 39.99 | 60 | 15.996 | 2 | 31.992 | 38.3904 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR171620 | E | 9.78E+12 | GREEN HORNET REIGN OF THE DEMO | 15.99 | 60 | 6.396 | 1 | 6.396 | 7.6752 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR201179 | E | 9.78E+12 | DYNAMITE ART OF JOHN CASSADAY | 39.99 | 60 | 15.996 | 1 | 15.996 | 19.1952 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR201292 | E | 9.78E+12 | RED SONJA (2019) TP VOL 02 QUE | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR201329 | E | 9.78E+12 | VENGEANCE VAMPIRELLA TP VOL 01 | 19.99 | 60 | 7.996 | 3 | 23.988 | 28.7856 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR230586 | E | 9.78E+12 | DRACULINA 90 HOURS IN SAN FRAN | 19.99 | 60 | 7.996 | 2 | 15.992 | 19.1904 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 691 | DYNAMIC FORCES | APR230619 | E | 9.78E+12 | AOD VS REANIMATOR NECRONOMICON | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG063209 | E | 9.78E+12 | STREET MAGIK GN | 12.99 | 60 | 5.196 | 1 | 5.196 | 4.5465 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG083939 | E | 9.78E+12 | BOYS TP VOL 03 GOOD FOR THE SO | 19.99 | 60 | 7.996 | 5 | 39.98 | 47.976 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG100943 | E | 9.78E+12 | VAMPIRELLA ARCHIVES HC VOL 02 | 49.99 | 60 | 19.996 | 2 | 39.992 | 47.9904 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG100964 | E | 9.78E+12 | ZORRO MATANZAS TP (C: 0-1-1) | 14.99 | 60 | 5.996 | 1 | 5.996 | 7.1952 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG110967 | E | 9.78E+12 | WARLORD OF MARS DEJAH THORIS T | 16.99 | 60 | 6.796 | 1 | 6.796 | 5.9465 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG141291 | E | 9.78E+12 | CRYPTOZOIC MAN TP VOL 01 (C: 0 | 17.99 | 60 | 7.196 | 1 | 7.196 | 8.6352 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG141370 | E | 9.78E+12 | PATHFINDER GOBLINS HC (C: 0-1- | 29.99 | 60 | 11.996 | 1 | 11.996 | 14.3952 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG141376 | E | 9.78E+12 | RED SONJA GAIL SIMONE TP VOL 0 | 19.99 | 60 | 7.996 | 5 | 39.98 | 47.976 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG161561 | E | 9.78E+12 | JIM BUTCHER DRESDEN FILES WILD | 24.99 | 60 | 9.996 | 16 | 159.936 | 191.9232 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG171557 | E | 9.78E+12 | JAMES BOND BLACK BOX HC | 24.99 | 60 | 9.996 | 1 | 9.996 | 11.9952 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG171625 | E | 9.78E+12 | VAMPIRELLA DYNAMITE YEARS OMNI | 39.99 | 60 | 15.996 | 2 | 31.992 | 38.3904 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG181207 | E | 9.78E+12 | BARBARELLA TP VOL 01 RED HOT G | 17.99 | 60 | 7.196 | 3 | 21.588 | 25.9056 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG181245 | E | 9.78E+12 | JAMES BOND THE BODY HC | 24.99 | 60 | 9.996 | 3 | 29.988 | 29.4882 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG191223 | E | 9.78E+12 | DYNAMITE ART OF LUCIO PARRILLO | 29.99 | 60 | 11.996 | 2 | 23.992 | 28.7904 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG191323 | E | 9.78E+12 | QUEEN SONJA OMNIBUS TP VOL 01 | 39.99 | 60 | 15.996 | 5 | 79.98 | 95.976 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG200924 | E | 9.78E+12 | RAINBOW BRITE TP VOL 01 DIGEST | 9.99 | 60 | 3.996 | 1 | 3.996 | 4.7952 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG210686 | E | 9.78E+12 | JAMES BOND AGENT OF SPECTRE HC | 24.99 | 60 | 9.996 | 2 | 19.992 | 17.493 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG230238 | E | 9.78E+12 | GARBAGE PAIL KIDS ORIGINS TP ( | 9.99 | 60 | 3.996 | 1 | 3.996 | 3.4965 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG230332 | E | 9.78E+12 | MR ZIPS WINDY DAY HC (C: 0-1-2 | 10.99 | 60 | 4.396 | 40 | 175.84 | 219.8 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG240168 | E | 9.78E+12 | LAST OF THE GLADIATORS HC (C: | 24.99 | 60 | 9.996 | 1 | 9.996 | 8.7465 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DYNAMIC | | | | DARKWING DUCK HC VOL | | | | | | | NON-DIRECT | | |
| 691 | FORCES | AUG240204 | E | 9.78E+12 | 02 JUSTIC | 22.99 | 60 | 9.196 | 1 | 9.196 | 11.0352 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | THUNDERCATS HC VOL 01 | | | | | | | NON-DIRECT | | |
| 691 | FORCES | AUG240306 | E | 9.78E+12 | OMENS (C | 24.99 | 60 | 9.996 | 8 | 79.968 | 95.9616 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | THUNDERCATS TP VOL 01 | | | | | | | NON-DIRECT | | |
| 691 | FORCES | AUG240307 | E | 9.78E+12 | OMENS (C | 19.99 | 60 | 7.996 | 8 | 63.968 | 77.5612 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | ICE CHILDREN HC (C: 0-1-2) | | | | | | | NON-DIRECT | | |
| 691 | FORCES | AUG240355 | E | 9.78E+12 | | 16.99 | 60 | 6.796 | 2 | 13.592 | 16.3104 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | BOYS TP VOL 02 GET SOME | | | | | | | NON-DIRECT | | |
| 691 | FORCES | DEC073541 | E | 9.78E+12 | (MR) ( | 19.99 | 60 | 7.996 | 2 | 15.992 | 19.99 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | BOYS TP VOL 01 NAME OF | | | | | | | NON-DIRECT | | |
| 691 | FORCES | DEC078191 | E | 7.62E+11 | THE GAM | 16.99 | 60 | 6.796 | 3 | 20.388 | 25.1452 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | ARMY OF DARKNESS | | | | | | | NON-DIRECT | | |
| 691 | FORCES | DEC090809 | E | 9.78E+12 | OMNIBUS TP VO | 29.99 | 60 | 11.996 | 14 | 167.944 | 201.5328 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | WARLORD OF MARS DEJAH | | | | | | | NON-DIRECT | | |
| 691 | FORCES | DEC110984 | E | 9.78E+12 | THORIS T | 17.99 | 60 | 7.196 | 2 | 14.392 | 14.9317 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | WARLORD OF MARS DEJAH | | | | | | | NON-DIRECT | | |
| 691 | FORCES | DEC121024 | E | 9.78E+12 | THORIS T | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | RED SONJA GAIL SIMONE TP | | | | | | | NON-DIRECT | | |
| 691 | FORCES | DEC131052 | E | 9.78E+12 | VOL 0 | 19.99 | 60 | 7.996 | 6 | 47.976 | 57.5712 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | SHADOW MASTER SERIES TP | | | | | | | NON-DIRECT | | |
| 691 | FORCES | DEC131078 | E | 9.78E+12 | VOL 01 | 24.99 | 60 | 9.996 | 1 | 9.996 | 11.9952 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | VAMPIRELLA THE ESSENTIAL | | | | | | | NON-DIRECT | | |
| 691 | FORCES | DEC131095 | E | 9.78E+12 | WARRE | 24.99 | 60 | 9.996 | 17 | 169.932 | 200.6697 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | CHAOS TP (C: 0-1-2) | | | | | | | NON-DIRECT | | |
| 691 | FORCES | DEC141356 | E | 9.78E+12 | | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | WARLORD OF MARS DEJAH | | | | | | | NON-DIRECT | | |
| 691 | FORCES | DEC141411 | E | 9.78E+12 | THORIS T | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | RED SONJA CONAN BLOOD | | | | | | | NON-DIRECT | | |
| 691 | FORCES | DEC151222 | E | 9.78E+12 | OF A GOD | 19.99 | 60 | 7.996 | 2 | 15.992 | 16.5917 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | SHADOW LAST ILLUSION TP | | | | | | | NON-DIRECT | | |
| 691 | FORCES | DEC158323 | E | 9.78E+12 | | 19.99 | 60 | 7.996 | 2 | 15.992 | 19.1904 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | BOYS OMNIBUS TP VOL 01 | | | | | | | NON-DIRECT | | |
| 691 | FORCES | DEC181256 | E | 9.78E+12 | (MR) | 29.99 | 60 | 11.996 | 65 | 779.74 | 954.2818 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | VAMPIRELLA 50TH ANNIV | | | | | | | NON-DIRECT | | |
| 691 | FORCES | DEC191082 | E | 9.78E+12 | ART BOOK | 39.99 | 60 | 15.996 | 8 | 127.968 | 153.5616 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | ALTERED CARBON ONE LIFE | | | | | | | NON-DIRECT | | |
| 691 | FORCES | DEC200758 | E | 9.78E+12 | ONE DE | 24.99 | 60 | 9.996 | 1 | 9.996 | 11.9952 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | SUPERCADE VISUAL | | | | | | | NON-DIRECT | | |
| 691 | FORCES | DEC220645 | E | 9.78E+12 | HISTORY VIDEO | 45 | 60 | 18 | 4 | 72 | 76.5 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | ELVIRA MISTRESS OF DARK | | | | | | | NON-DIRECT | | |
| 691 | FORCES | DEC230292 | E | 9.78E+12 | TP VOL | 17.99 | 60 | 7.196 | 3 | 21.588 | 25.9056 | MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 691 | DYNAMIC FORCES | DEC240296 | E | 9.78E+12 | PATHFINDER WORLDSCAPE HC VOL 0 | 29.99 | 60 | 11.996 | 1 | 11.996 | 14.995 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB073338 | E | 9.78E+12 | LONE RANGER TP VOL 01 NOW & FO | 19.99 | 60 | 7.996 | 3 | 23.988 | 28.7856 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB083651 | E | 9.78E+12 | RED SONJA TRAVELS TP VOL 01 (C | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB120904 | E | 9.78E+12 | SHADOW BLOOD & JUDGMENT TP (MR | 19.99 | 60 | 7.996 | 6 | 47.976 | 57.5712 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB130972 | E | 9.78E+12 | ARMY OF DARKNESS OMNIBUS TP VO | 29.99 | 60 | 11.996 | 18 | 215.928 | 259.1136 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB130975 | E | 9.78E+12 | PATHFINDER HC VOL 01 DARK WATE | 29.99 | 60 | 11.996 | 1 | 11.996 | 14.3952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB141174 | E | 9.78E+12 | WARLORD OF MARS DEJAH THORIS T | 19.99 | 60 | 7.996 | 2 | 15.992 | 13.993 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB151346 | E | 9.78E+12 | TUROK DINOSAUR HUNTER TP VOL 0 | 16.99 | 60 | 6.796 | 1 | 6.796 | 8.1552 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB161362 | E | 9.78E+12 | MISS FURY TP VOL 02 WALK THROU | 17.99 | 60 | 7.196 | 1 | 7.196 | 8.6352 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB161370 | E | 9.78E+12 | BATTLESTAR GALACTICA CLASSIC S | 14.99 | 60 | 5.996 | 2 | 11.992 | 10.493 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB161398 | E | 9.78E+12 | VAMPIRELLA ARMY OF DARKNESS TP | 14.99 | 60 | 5.996 | 3 | 17.988 | 21.5856 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB171541 | E | 9.78E+12 | KISS THE ELDER TP VOL 01 WORLD | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB181418 | E | 9.78E+12 | JAMES BOND KILL CHAIN HC (C: 0 | 24.99 | 60 | 9.996 | 1 | 9.996 | 11.9952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB191163 | E | 9.78E+12 | JAMES BOND BLACKBOX TP | 19.99 | 60 | 7.996 | 3 | 23.988 | 23.5882 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB201104 | E | 9.78E+12 | ART OF LUIS GARCIA HC (MR) | 39.99 | 60 | 15.996 | 4 | 63.984 | 76.7808 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB210757 | E | 9.78E+12 | ART OF GOOSEBUMPS HC | 29.99 | 60 | 11.996 | 88 | 1055.648 | 1236.1878 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB210801 | E | 9.78E+12 | MARS ATTACKS RED SONJA TP | 19.99 | 60 | 7.996 | 2 | 15.992 | 19.1904 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB210802 | E | 9.78E+12 | MYOPIA GN | 19.99 | 60 | 7.996 | 48 | 383.808 | 479.76 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB210830 | E | 9.78E+12 | KILLING RED SONJA TP | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB220581 | E | 9.78E+12 | THUNDEROUS SC | 16.99 | 60 | 6.796 | 2 | 13.592 | 16.3104 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | FEB250097 | E | 7.25E+11 | CAPTAIN PLANET #1 CVR A SPEARS | 4.99 | 60 | 1.996 | 3 | 5.988 | 7.6347 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DYNAMIC | | | | LONE RANGER HC VOL 02 | | | | | | | NON-DIRECT | | |
| 691 | FORCES | JAN083514 | E | 9.78E+12 | LINES NO | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | PATRICIA BRIGGS MERCY | | | | | | | NON-DIRECT | | |
| 691 | FORCES | JAN111156 | E | 9.78E+12 | THOMPSON | 16.99 | 60 | 6.796 | 1 | 6.796 | 8.495 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | BOYS TP VOL 10 BUTCHER | | | | | | | NON-DIRECT | | |
| 691 | FORCES | JAN121022 | E | 9.78E+12 | BAKER ( | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | WITCHBLADE RED SONJA TP | | | | | | | NON-DIRECT | | |
| 691 | FORCES | JAN131083 | E | 9.78E+12 | (C: 0- | 19.99 | 60 | 7.996 | 3 | 23.988 | 28.7856 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | MERCILESS RISE OF MING TP | | | | | | | NON-DIRECT | | |
| 691 | FORCES | JAN131091 | E | 9.78E+12 | (C: | 16.99 | 60 | 6.796 | 1 | 6.796 | 8.1552 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | RED SONJA UNCHAINED TP | | | | | | | NON-DIRECT | | |
| 691 | FORCES | JAN141114 | E | 9.78E+12 | (C: 0-1 | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | TWILIGHT ZONE TP VOL 03 | | | | | | | NON-DIRECT | | |
| 691 | FORCES | JAN151377 | E | 9.78E+12 | THE WA | 15.99 | 60 | 6.396 | 1 | 6.396 | 7.995 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | JOSE GONZALEZ | | | | | | | NON-DIRECT | | |
| 691 | FORCES | JAN161335 | E | 9.78E+12 | VAMPIRELLA ART E | 150 | 60 | 60 | 1 | 60 | 52.5 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | JAMES BOND HC VOL 02 | | | | | | | NON-DIRECT | | |
| 691 | FORCES | JAN171595 | E | 9.78E+12 | EIDOLON | 24.99 | 60 | 9.996 | 2 | 19.992 | 17.493 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | ARMY OF DARKNESS XENA | | | | | | | NON-DIRECT | | |
| 691 | FORCES | JAN201156 | E | 9.78E+12 | OMNIBUS | 29.99 | 60 | 11.996 | 1 | 11.996 | 14.3952 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | VENGEANCE VAMPIRELLA TP | | | | | | | NON-DIRECT | | |
| 691 | FORCES | JAN210911 | E | 9.78E+12 | VOL 02 | 19.99 | 60 | 7.996 | 2 | 15.992 | 19.1904 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | DIE!NAMITE LIVES TP (C: 0-1- | | | | | | | NON-DIRECT | | |
| 691 | FORCES | JAN220517 | E | 9.78E+12 | 2) | 19.99 | 60 | 7.996 | 2 | 15.992 | 19.1904 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | PIERCE BROWN RED RISING | | | | | | | NON-DIRECT | | |
| 691 | FORCES | JAN230612 | E | 9.78E+12 | SON OF | 24.99 | 60 | 9.996 | 1 | 9.996 | 11.9952 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | DISNEY VILLAINS | | | | | | | NON-DIRECT | | |
| 691 | FORCES | JAN240159 | E | 9.78E+12 | MALEFICENT TP | 13.99 | 60 | 5.596 | 5 | 27.98 | 33.576 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | VAMPIRELLA VS THE | | | | | | | NON-DIRECT | | |
| 691 | FORCES | JAN240182 | E | 9.78E+12 | SUPERPOWERS | 19.99 | 60 | 7.996 | 2 | 15.992 | 19.5902 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | DEJAH THORIS CRIMSON | | | | | | | NON-DIRECT | | |
| 691 | FORCES | JAN240186 | E | 9.78E+12 | GENESIS T | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | 007 VOL 02 FOR KING & | | | | | | | NON-DIRECT | | |
| 691 | FORCES | JAN240197 | E | 9.78E+12 | COUNTRY | 24.99 | 60 | 9.996 | 8 | 79.968 | 79.7181 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | RED SONJA VAMPIRELLA | | | | | | | NON-DIRECT | | |
| 691 | FORCES | JAN250190 | E | 9.78E+12 | BETTY VER | 19.99 | 60 | 7.996 | 38 | 303.848 | 355.1214 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | VAMPIRELLA MASTERS | | | | | | | NON-DIRECT | | |
| 691 | FORCES | JUL100913 | E | 9.78E+12 | SERIES TP V | 24.99 | 60 | 9.996 | 3 | 29.988 | 35.9856 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | KEVIN SMITH KATO TP VOL | | | | | | | NON-DIRECT | | |
| 691 | FORCES | JUL100926 | E | 9.78E+12 | 01 NOT | 19.99 | 60 | 7.996 | 2 | 15.992 | 13.993 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | RED SONJA WRATH OF THE | | | | | | | NON-DIRECT | | |
| 691 | FORCES | JUL100940 | E | 9.78E+12 | GODS TP | 19.99 | 60 | 7.996 | 3 | 23.988 | 28.7856 | MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 691 | DYNAMIC FORCES | JUL111032 | E | 9.78E+12 | KEVIN SMITH KATO TP VOL 02 LIV | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUL120956 | E | 9.78E+12 | TOLKIEN YEARS O/T BROTHERS HIL | 29.99 | 60 | 11.996 | 5 | 59.98 | 71.976 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUL120991 | E | 9.78E+12 | LORD OF THE JUNGLE TP VOL 01 ( | 19.99 | 60 | 7.996 | 1 | 7.996 | 6.9965 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUL130995 | E | 9.78E+12 | SHADOW 1941 HITLERS ASTROLOGER | 19.99 | 60 | 7.996 | 5 | 39.98 | 42.7786 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUL141158 | E | 9.78E+12 | SHADOW TP VOL 04 BITTER FRUIT | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUL151216 | E | 9.78E+12 | ART OF JOSE GONZALEZ HC (C: 0- | 39.99 | 60 | 15.996 | 14 | 223.944 | 268.7328 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUL161467 | E | 9.78E+12 | ART OF ATARI HC (C: 0-1-2) | 39.99 | 60 | 15.996 | 16 | 255.936 | 307.1232 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUL161480 | E | 9.78E+12 | GRIMM OMNIBUS TP (C: 0-1- 2) | 39.99 | 60 | 15.996 | 3 | 47.988 | 57.5856 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUL171680 | E | 9.78E+12 | UNDISPUTED STREET FIGHTER HC | 39.99 | 60 | 15.996 | 3 | 47.988 | 57.5856 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUL171806 | E | 9.78E+12 | WARLORD OF MARS DEJAH THORIS O | 39.99 | 60 | 15.996 | 11 | 175.956 | 209.9475 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUL181322 | E | 9.78E+12 | XENA TP VOL 01 PENANCE | 19.99 | 60 | 7.996 | 2 | 15.992 | 19.1904 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUL191188 | E | 9.78E+12 | BOYS OMNIBUS TP VOL 04 (MR) | 29.99 | 60 | 11.996 | 25 | 299.9 | 366.4778 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUL191189 | E | 9.78E+12 | BOYS OMNIBUS TP VOL 04 PHOTO C | 29.99 | 60 | 11.996 | 2 | 23.992 | 28.7904 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUL191290 | E | 9.78E+12 | PETER CANNON THUNDERBOLT OVERS | 29.99 | 60 | 11.996 | 1 | 11.996 | 10.4965 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUL191292 | E | 9.78E+12 | DEJAH THORIS GREEN MEN OF MARS | 29.99 | 60 | 11.996 | 1 | 11.996 | 10.4965 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUL220642 | E | 9.78E+12 | RED SONJA BLACK WHITE RED HC V | 29.99 | 60 | 11.996 | 1 | 11.996 | 14.3952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUL240224 | E | 9.78E+12 | DISNEY VILLAINS HADES HC (C: 0 | 19.99 | 60 | 7.996 | 5 | 39.98 | 47.976 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUL240324 | E | 9.78E+12 | STOP THAT PENGUIN HC (C: 0-1-2 | 14.99 | 60 | 5.996 | 1 | 5.996 | 7.495 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUN063027 | E | 9.78E+12 | RED SONJA VS THULSA DOOM TP (C | 14.99 | 60 | 5.996 | 1 | 5.996 | 7.1952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUN130982 | E | 9.78E+12 | MASKS TP VOL 01 (C: 0-1-2) | 24.99 | 60 | 9.996 | 3 | 29.988 | 35.9856 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUN131006 | E | 9.78E+12 | GREEN HORNET YEAR ONE OMNIBUS | 29.99 | 60 | 11.996 | 1 | 11.996 | 14.3952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 691 | DYNAMIC FORCES | JUN141129 | E | 9.78E+12 | LEGENDS OF RED SONJA TP VOL 01 | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUN141130 | E | 9.78E+12 | RED SONJA SHE DEVIL SWORD OMNI | 29.99 | 60 | 11.996 | 3 | 35.988 | 35.3882 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUN171524 | E | 9.78E+12 | ART OF PATH OF EXILE HC | 24.99 | 60 | 9.996 | 10 | 99.96 | 119.952 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUN171556 | E | 9.78E+12 | GREEN HORNET OMNIBUS TP VOL 01 | 29.99 | 60 | 11.996 | 1 | 11.996 | 14.3952 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUN171607 | E | 9.78E+12 | WARLORD OF MARS OMNIBUS TP VOL | 29.99 | 60 | 11.996 | 6 | 71.976 | 86.3712 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUN181067 | E | 9.78E+12 | CHARLAINE HARRIS CEMETERY GIRL | 29.99 | 60 | 11.996 | 1 | 11.996 | 14.3952 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUN191131 | E | 9.78E+12 | JAMES BOND 007 HC VOL 01 | 24.99 | 60 | 9.996 | 2 | 19.992 | 23.9904 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUN220737 | E | 9.78E+12 | VAMPIRELLA DRACULA UNHOLY TP ( | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUN230712 | E | 9.78E+12 | DARKWING DUCK HC VOL 01 FOWL P | 24.99 | 60 | 9.996 | 1 | 9.996 | 11.9952 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUN240288 | E | 9.78E+12 | DARKWING DUCK NEGADUCK HC VOL | 22.99 | 60 | 9.196 | 1 | 9.196 | 11.0352 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUN240338 | E | 9.78E+12 | ARMY OF DARKNESS FOREVER TP VO | 19.99 | 60 | 7.996 | 4 | 31.984 | 41.5792 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR111086 | E | 9.78E+12 | EDUARDO RISSO BORDERLINE TP VO | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR131090 | E | 9.78E+12 | PROPHECY TP (C: 0-1-2) | 19.99 | 60 | 7.996 | 2 | 15.992 | 19.1904 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR141094 | E | 9.78E+12 | RED SONJA SHE DEVIL SWORD OMNI | 29.99 | 60 | 11.996 | 4 | 47.984 | 57.5808 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR141112 | E | 9.78E+12 | NOIR TP VOL 01 | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR141122 | E | 9.78E+12 | DARK SHADOWS YEAR ONE TP | 24.99 | 60 | 9.996 | 1 | 9.996 | 11.9952 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR151235 | E | 9.78E+12 | JUSTICE INC TP VOL 01 (C: 0-1- | 19.99 | 60 | 7.996 | 2 | 15.992 | 19.1904 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR171675 | E | 9.78E+12 | JAMES BOND HAMMERHEAD HC | 24.99 | 60 | 9.996 | 1 | 9.996 | 11.9952 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR171715 | E | 9.78E+12 | XENA WARRIOR PRINCESS CLASSIC | 24.99 | 60 | 9.996 | 5 | 49.98 | 60.4758 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR181469 | E | 9.78E+12 | JAMES BOND CASINO ROYALE HC SI | 49.99 | 60 | 19.996 | 1 | 19.996 | 23.9952 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR181509 | E | 9.78E+12 | SHADOW LEVIATHAN TP | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DYNAMIC | | | | WARLORD OF MARS DEJAH | | | | | | | NON-DIRECT | | |
| 691 | FORCES | MAR181547 | E | 9.78E+12 | THORIS O | 39.99 | 60 | 15.996 | 13 | 207.948 | 248.3379 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | SWEET VALLEY HIGH GN | | | | | | | NON-DIRECT | | |
| 691 | FORCES | MAR191084 | E | 9.78E+12 | ACADEMIC | 14.99 | 60 | 5.996 | 2 | 11.992 | 14.3904 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | BOYS OMNIBUS TP VOL 02 | | | | | | | NON-DIRECT | | |
| 691 | FORCES | MAR191177 | E | 9.78E+12 | (MR) | 29.99 | 60 | 11.996 | 58 | 695.768 | 849.9166 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | CHARLAINE HARRIS | | | | | | | NON-DIRECT | | |
| 691 | FORCES | MAR191178 | E | 9.78E+12 | CEMETERY GIRL | 19.99 | 60 | 7.996 | 2 | 15.992 | 19.1904 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | JAMES BOND ORIGIN HC | | | | | | | NON-DIRECT | | |
| 691 | FORCES | MAR191186 | E | 9.78E+12 | VOL 01 | 24.99 | 60 | 9.996 | 4 | 39.984 | 47.9808 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | BOYS OMNIBUS TP VOL 01 | | | | | | | NON-DIRECT | | |
| 691 | FORCES | MAR198810 | E | 9.78E+12 | PHOTO C | 29.99 | 60 | 11.996 | 2 | 23.992 | 29.99 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | BOYS OMNIBUS TP VOL 02 | | | | | | | NON-DIRECT | | |
| 691 | FORCES | MAR198811 | E | 9.78E+12 | PHOTO C | 29.99 | 60 | 11.996 | 1 | 11.996 | 14.995 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | RED SONJA WORLDS AWAY | | | | | | | NON-DIRECT | | |
| 691 | FORCES | MAR201265 | E | 9.78E+12 | TP VOL 0 | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | CHASTITY BLOOD | | | | | | | NON-DIRECT | | |
| 691 | FORCES | MAR201298 | E | 9.78E+12 | CONSEQUENCES TP | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | DYNAMITE ART OF JAY | | | | | | | NON-DIRECT | | |
| 691 | FORCES | MAR210743 | E | 9.78E+12 | ANACLETO H | 39.99 | 60 | 15.996 | 2 | 31.992 | 38.3904 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | GREEN HORNET SKY LIGHTS | | | | | | | NON-DIRECT | | |
| 691 | FORCES | MAR210769 | E | 9.78E+12 | TP | 19.99 | 60 | 7.996 | 2 | 15.992 | 13.993 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | VAMPIRELLA RED SONJA TP | | | | | | | NON-DIRECT | | |
| 691 | FORCES | MAR210856 | E | 9.78E+12 | VOL 02 | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | BOYS OVERSIZED OMNIBUS | | | | | | | NON-DIRECT | | |
| 691 | FORCES | MAR220613 | E | 9.78E+12 | SGN ED | 199.99 | 60 | 79.996 | 1 | 79.996 | 95.9952 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | BALDWINS BIG ADVENTURE | | | | | | | NON-DIRECT | | |
| 691 | FORCES | MAR220616 | E | 9.78E+12 | HC (C: | 16.99 | 60 | 6.796 | 1 | 6.796 | 8.1552 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | MADBALLS VS GARBAGE | | | | | | | NON-DIRECT | | |
| 691 | FORCES | MAR230579 | E | 9.78E+12 | PAIL KIDS | 14.99 | 60 | 5.996 | 2 | 11.992 | 14.3904 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | MADBALLS VS GARBAGE | | | | | | | NON-DIRECT | | |
| 691 | FORCES | MAR230580 | E | 9.78E+12 | PAIL KIDS | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | MADBALLS VS GARBAGE | | | | | | | NON-DIRECT | | |
| 691 | FORCES | MAR240241 | E | 9.78E+12 | PAIL KIDS | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | RED SONJA ATTACKS MARS | | | | | | | NON-DIRECT | | |
| 691 | FORCES | MAR250107 | E | 7.25E+11 | #3 CVR | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | WARLORD OF MARS DEJAH | | | | | | | NON-DIRECT | | |
| 691 | FORCES | MAY131065 | E | 9.78E+12 | THORIS T | 16.99 | 60 | 6.796 | 1 | 6.796 | 8.1552 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | EVIL ERNIE TP VOL 02 RISE | | | | | | | NON-DIRECT | | |
| 691 | FORCES | MAY151231 | E | 9.78E+12 | OF E | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | SHADOW MIDNIGHT IN | | | | | | | NON-DIRECT | | |
| 691 | FORCES | MAY151267 | E | 9.78E+12 | MOSCOW TP ( | 19.99 | 60 | 7.996 | 4 | 31.984 | 33.1834 | MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 691 | DYNAMIC FORCES | MAY171482 | E | 9.78E+12 | KISS DEMON TP | 15.99 | 60 | 6.396 | 2 | 12.792 | 15.3504 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY181022 | E | 9.78E+12 | PROJECT SUPERPOWERS OMNIBUS TP | 39.99 | 60 | 15.996 | 13 | 207.948 | 249.5376 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY181046 | E | 9.78E+12 | SKIN AND EARTH TP (MR) (C: 0-1 | 24.99 | 60 | 9.996 | 2 | 19.992 | 23.9904 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY181083 | E | 9.78E+12 | JAMES BOND TP VOL 02 EIDOLON | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY191146 | E | 9.78E+12 | BARBARELLA TP VOL 03 BURNING D | 17.99 | 60 | 7.196 | 2 | 14.392 | 17.2704 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY191150 | E | 9.78E+12 | BOYS OMNIBUS TP VOL 03 (MR) | 29.99 | 60 | 11.996 | 11 | 131.956 | 174.5418 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY191155 | E | 9.78E+12 | VAMPIRELLA VS REANIMATOR TP | 17.99 | 60 | 7.196 | 2 | 14.392 | 17.2704 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY191166 | E | 9.78E+12 | XENA TP VOL 02 MINDGAMES | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY220641 | E | 9.78E+12 | BOYS DEAR BECKY HC (MR) (C: 0- | 29.99 | 60 | 11.996 | 3 | 35.988 | 43.1856 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY220655 | E | 9.78E+12 | VENGEANCE VAMPIRELLA TP VOL 04 | 19.99 | 60 | 7.996 | 3 | 23.988 | 28.7856 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY230453 | E | 9.78E+12 | ADVENTURES OF RED SONJA OMNIBU | 99.99 | 60 | 39.996 | 8 | 319.968 | 383.9616 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY230454 | E | 9.78E+12 | UNBREAKABLE RED SONJA TP (C: 0 | 19.99 | 60 | 7.996 | 7 | 55.972 | 67.1664 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY230456 | E | 9.78E+12 | INVINCIBLE RED SONJA HC VOL 01 | 34.99 | 60 | 13.996 | 2 | 27.992 | 33.5904 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY230560 | E | 9.78E+12 | GARGOYLES TP VOL 01 HERE IN MA | 19.99 | 60 | 7.996 | 4 | 31.984 | 38.3808 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY230638 | E | 9.78E+12 | 007 HC VOL 01 MYRMIDON | 24.99 | 60 | 9.996 | 6 | 59.976 | 71.9712 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY230653 | E | 9.78E+12 | KARMA TP (MR) (C: 0-1-2) | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY240297 | E | 9.78E+12 | PATHFINDER WAKE DEAD HC (C: 0- | 29.99 | 60 | 11.996 | 3 | 35.988 | 44.985 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY240327 | E | 9.78E+12 | MR ZIPS SUPER STEAM ACTIVITY B | 9.99 | 60 | 3.996 | 20 | 79.92 | 99.9 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY250053 | E | 9.78E+12 | NIGHTMARE BEFORE CHRISTMAS LON | 22.99 | 60 | 9.196 | 107 | 983.972 | 1180.7664 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY250054 | E | 9.78E+12 | NIGHTMARE BEFORE CHRISTMAS LON | 15.99 | 60 | 6.396 | 290 | 1854.84 | 2225.808 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | NOV073479 | E | 9.78E+12 | PAINKILLER JANE TP VOL 02 EVER | 11.99 | 60 | 4.796 | 1 | 4.796 | 5.7552 | MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DYNAMIC | | | | BOYS HC LTD ED VOL 04 WE | | | | | | | NON-DIRECT | | |
| 691 | FORCES | NOV090725 | E | 9.78E+12 | GOTTA | 29.99 | 60 | 11.996 | 1 | 11.996 | 10.4965 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | PATRICIA BRIGGS MERCY | | | | | | | NON-DIRECT | | |
| 691 | FORCES | NOV110924 | E | 9.78E+12 | THOMPSON | 16.99 | 60 | 6.796 | 1 | 6.796 | 8.1552 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | ART OF VAMPIRELLA | | | | | | | NON-DIRECT | | |
| 691 | FORCES | NOV121063 | E | 9.78E+12 | WARREN COVER | 39.99 | 60 | 15.996 | 9 | 143.964 | 172.7568 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | VAMPIRELLA ARCHIVES HC | | | | | | | NON-DIRECT | | |
| 691 | FORCES | NOV128025 | E | 9.78E+12 | VOL 07 | 49.99 | 60 | 19.996 | 5 | 99.98 | 119.976 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | RED SONJA SHE DEVIL TP | | | | | | | NON-DIRECT | | |
| 691 | FORCES | NOV131032 | E | 9.78E+12 | VOL 13 | 29.99 | 60 | 11.996 | 1 | 11.996 | 14.3952 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | SHADOW MASTER SERIES TP | | | | | | | NON-DIRECT | | |
| 691 | FORCES | NOV141333 | E | 9.78E+12 | VOL 03 | 24.99 | 60 | 9.996 | 1 | 9.996 | 11.9952 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | RED SONJA VULTURES | | | | | | | NON-DIRECT | | |
| 691 | FORCES | NOV151279 | E | 9.78E+12 | CIRCLE TP ( | 17.99 | 60 | 7.196 | 3 | 21.588 | 25.9056 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | SWORDS OF SORROW | | | | | | | NON-DIRECT | | |
| 691 | FORCES | NOV151280 | E | 9.78E+12 | COMPLETE SAGA | 49.99 | 60 | 19.996 | 2 | 39.992 | 47.9904 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | BOO WORLDS CUTEST DOG | | | | | | | NON-DIRECT | | |
| 691 | FORCES | NOV161451 | E | 9.78E+12 | WALK IN | 12.99 | 60 | 5.196 | 1 | 5.196 | 6.2352 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | MASTERS OF SPANISH | | | | | | | NON-DIRECT | | |
| 691 | FORCES | NOV161453 | E | 9.78E+12 | COMIC BOOK | 39.99 | 60 | 15.996 | 12 | 191.952 | 230.3424 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | XENA WARRIOR PRINCESS | | | | | | | NON-DIRECT | | |
| 691 | FORCES | NOV161489 | E | 9.78E+12 | OMNIBUS | 24.99 | 60 | 9.996 | 1 | 9.996 | 11.9952 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | MIGHTY MOUSE TP VOL 01 | | | | | | | NON-DIRECT | | |
| 691 | FORCES | NOV171568 | E | 9.78E+12 | SAVING | 19.99 | 60 | 7.996 | 2 | 15.992 | 19.1904 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | GREEN HORNET OMNIBUS | | | | | | | NON-DIRECT | | |
| 691 | FORCES | NOV178350 | E | 9.78E+12 | TP VOL 02 | 29.99 | 60 | 11.996 | 2 | 23.992 | 28.7904 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | ELVIRA MISTRESS OF DARK | | | | | | | NON-DIRECT | | |
| 691 | FORCES | NOV181235 | E | 9.78E+12 | TP VOL | 17.99 | 60 | 7.196 | 7 | 50.372 | 60.4464 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | BETTIE PAGE UNBOUND TP | | | | | | | NON-DIRECT | | |
| 691 | FORCES | NOV191084 | E | 9.78E+12 | VOL 01 | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | | | | | | | | | NON-DIRECT | | |
| 691 | FORCES | NOV191119 | E | 9.78E+12 | JAMES BOND 007 HC VOL 02 | 24.99 | 60 | 9.996 | 3 | 29.988 | 35.9856 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | RED SONJA BIRTH OF SHE | | | | | | | NON-DIRECT | | |
| 691 | FORCES | NOV191147 | E | 9.78E+12 | DEVIL T | 17.99 | 60 | 7.196 | 7 | 50.372 | 60.4464 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | JAMES BOND BIG THINGS | | | | | | | NON-DIRECT | | |
| 691 | FORCES | NOV200802 | E | 9.78E+12 | HC | 24.99 | 60 | 9.996 | 1 | 9.996 | 11.9952 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | RED SONJA (2019) TP VOL 03 | | | | | | | NON-DIRECT | | |
| 691 | FORCES | NOV200834 | E | 9.78E+12 | CHI | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | JUSTICE DUCKS STARRING | | | | | | | NON-DIRECT | | |
| 691 | FORCES | NOV240186 | E | 9.78E+12 | DARKWIN | 24.99 | 60 | 9.996 | 2 | 19.992 | 23.9904 | MARKET | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | JUSTICE DUCKS STARRING | | | | | | | NON-DIRECT | | |
| 691 | FORCES | NOV240187 | E | 9.78E+12 | DARKWIN | 19.99 | 60 | 7.996 | 4 | 31.984 | 38.3808 | MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | DYNAMIC |  |  |  | VAMPIRELLA JOSE |  |  |  |  |  |  | NON-DIRECT |  |  |
| 691 | FORCES | OCT100930 I | | 7.25E+11 | GONZALEZ VINTA GREEN HORNET PARALLEL | 34.95 | 50 | 17.475 | 1 | 17.475 | 22.7175 | MARKET | 7/9/2025 | 7/18/2025 |
|  | DYNAMIC |  |  |  | LIVES TP VAMPI OMNIBUS TP VOL 01 |  |  |  |  |  |  | NON-DIRECT |  |  |
| 691 | FORCES | OCT100957 E | | 9.78E+12 | LIVES TP VAMPI OMNIBUS TP VOL 01 | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | MARKET | 7/9/2025 | 7/18/2025 |
|  | DYNAMIC |  |  |  | (C: 0- ARMY OF DARKNESS |  |  |  |  |  |  | NON-DIRECT |  |  |
| 691 | FORCES | OCT111015 E | | 9.78E+12 | (C: 0- ARMY OF DARKNESS | 29.99 | 60 | 11.996 | 1 | 11.996 | 14.3952 | MARKET | 7/9/2025 | 7/18/2025 |
|  | DYNAMIC |  |  |  | OMNIBUS TP VO RED SONJA ATLANTIS RISES |  |  |  |  |  |  | NON-DIRECT |  |  |
| 691 | FORCES | OCT118032 E | | 9.78E+12 | OMNIBUS TP VO RED SONJA ATLANTIS RISES | 29.99 | 60 | 11.996 | 1 | 11.996 | 14.3952 | MARKET | 7/9/2025 | 7/18/2025 |
|  | DYNAMIC |  |  |  | TP JIM BUTCHER DRESDEN |  |  |  |  |  |  | NON-DIRECT |  |  |
| 691 | FORCES | OCT128031 E | | 9.78E+12 | TP JIM BUTCHER DRESDEN | 16.99 | 60 | 6.796 | 2 | 13.592 | 16.3104 | MARKET | 7/9/2025 | 7/18/2025 |
|  | DYNAMIC |  |  |  | FILES GHOU ART OF DEJAH THORIS & THE |  |  |  |  |  |  | NON-DIRECT |  |  |
| 691 | FORCES | OCT131064 E | | 9.78E+12 | FILES GHOU ART OF DEJAH THORIS & THE | 24.99 | 60 | 9.996 | 2 | 19.992 | 23.9904 | MARKET | 7/9/2025 | 7/18/2025 |
|  | DYNAMIC |  |  |  | WORL |  |  |  |  |  |  | NON-DIRECT |  |  |
| 691 | FORCES | OCT131107 E | | 9.78E+12 | WORL | 39.99 | 60 | 15.996 | 3 | 47.988 | 57.5856 | MARKET | 7/9/2025 | 7/18/2025 |
|  | DYNAMIC |  |  |  | SHADOW NOW TP (C: 0-1-2) |  |  |  |  |  |  | NON-DIRECT |  |  |
| 691 | FORCES | OCT141384 E | | 9.78E+12 | SHADOW NOW TP (C: 0-1-2) | 19.99 | 60 | 7.996 | 2 | 15.992 | 19.1904 | MARKET | 7/9/2025 | 7/18/2025 |
|  | DYNAMIC |  |  |  | TERMINAL HERO TP SHADOW DEATH OF MARGO |  |  |  |  |  |  | NON-DIRECT |  |  |
| 691 | FORCES | OCT151357 E | | 9.78E+12 | TERMINAL HERO TP SHADOW DEATH OF MARGO | 19.99 | 60 | 7.996 | 2 | 15.992 | 16.5917 | MARKET | 7/9/2025 | 7/18/2025 |
|  | DYNAMIC |  |  |  | LANE TP VAMPIRELLA DYNAMITE |  |  |  |  |  |  | NON-DIRECT |  |  |
| 691 | FORCES | OCT171505 E | | 9.78E+12 | LANE TP VAMPIRELLA DYNAMITE | 19.99 | 60 | 7.996 | 7 | 55.972 | 67.1664 | MARKET | 7/9/2025 | 7/18/2025 |
|  | DYNAMIC |  |  |  | YEARS OMNI BOYS OMNIBUS TP VOL 06 |  |  |  |  |  |  | NON-DIRECT |  |  |
| 691 | FORCES | OCT181188 E | | 9.78E+12 | YEARS OMNI BOYS OMNIBUS TP VOL 06 | 34.99 | 60 | 13.996 | 1 | 13.996 | 16.7952 | MARKET | 7/9/2025 | 7/18/2025 |
|  | DYNAMIC |  |  |  | (MR) ARTGERM VAMPIRELLA COLL |  |  |  |  |  |  | NON-DIRECT |  |  |
| 691 | FORCES | OCT191313 E | | 9.78E+12 | (MR) ARTGERM VAMPIRELLA COLL | 29.99 | 60 | 11.996 | 56 | 671.776 | 809.73 | MARKET | 7/9/2025 | 7/18/2025 |
|  | DYNAMIC |  |  |  | B&W BU |  |  |  |  |  |  | NON-DIRECT |  |  |
| 691 | FORCES | OCT210505 H | | 7.25E+11 | B&W BU | 149.99 | 52 | 71.9952 | 1 | 71.9952 | 89.994 | MARKET | 7/9/2025 | 7/18/2025 |
|  | DYNAMIC |  |  |  | THUNDEROUS HC DARKWING DUCK |  |  |  |  |  |  | NON-DIRECT |  |  |
| 691 | FORCES | OCT230377 E | | 9.78E+12 | THUNDEROUS HC DARKWING DUCK | 21.99 | 60 | 8.796 | 1 | 8.796 | 10.5552 | MARKET | 7/9/2025 | 7/18/2025 |
|  | DYNAMIC |  |  |  | NEGADUCK HC VOL BOYS TP VOL 05 HEROGASM |  |  |  |  |  |  | NON-DIRECT |  |  |
| 691 | FORCES | OCT240178 E | | 9.78E+12 | NEGADUCK HC VOL BOYS TP VOL 05 HEROGASM | 22.99 | 60 | 9.196 | 5 | 45.98 | 55.176 | MARKET | 7/9/2025 | 7/18/2025 |
|  | DYNAMIC |  |  |  | (MR) ( VAMPIRELLA ARCHIVES HC |  |  |  |  |  |  | NON-DIRECT |  |  |
| 691 | FORCES | SEP090750 E | | 9.78E+12 | (MR) ( VAMPIRELLA ARCHIVES HC | 19.99 | 60 | 7.996 | 1 | 7.996 | 6.9965 | MARKET | 7/9/2025 | 7/18/2025 |
|  | DYNAMIC |  |  |  | VOL 03 MIKE CAREY UNTOUCHABLE |  |  |  |  |  |  | NON-DIRECT |  |  |
| 691 | FORCES | SEP100932 E | | 9.78E+12 | VOL 03 MIKE CAREY UNTOUCHABLE | 49.99 | 60 | 19.996 | 1 | 19.996 | 23.9952 | MARKET | 7/9/2025 | 7/18/2025 |
|  | DYNAMIC |  |  |  | GN DYNAMITE ART OF ALEX |  |  |  |  |  |  | NON-DIRECT |  |  |
| 691 | FORCES | SEP100967 E | | 7.25E+11 | GN DYNAMITE ART OF ALEX | 5.99 | 60 | 2.396 | 1 | 2.396 | 2.8752 | MARKET | 7/9/2025 | 7/18/2025 |
|  | DYNAMIC |  |  |  | ROSS HC |  |  |  |  |  |  | NON-DIRECT |  |  |
| 691 | FORCES | SEP110965 E | | 9.78E+12 | ROSS HC | 39.99 | 60 | 15.996 | 2 | 31.992 | 38.3904 | MARKET | 7/9/2025 | 7/18/2025 |
|  | DYNAMIC |  |  |  | GRIMM TP VOL 01 (C: 0-1-2) VAMPIRELLA ARCHIVES HC |  |  |  |  |  |  | NON-DIRECT |  |  |
| 691 | FORCES | SEP131131 E | | 9.78E+12 | GRIMM TP VOL 01 (C: 0-1-2) VAMPIRELLA ARCHIVES HC | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | MARKET | 7/9/2025 | 7/18/2025 |
|  | DYNAMIC |  |  |  | VOL 08 |  |  |  |  |  |  |  |  |  |
| 691 | FORCES | SEP131135 E | | 9.78E+12 | VOL 08 | 49.99 | 60 | 19.996 | 1 | 19.996 | 23.9952 | MARKET |  |  |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 691 | DYNAMIC FORCES | SEP131136 | E | 9.78E+12 | RED SONJA SHE DEVIL TP VOL 12 | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | SEP141332 | E | 9.78E+12 | MARK WAID GREEN HORNET TP VOL | 24.99 | 60 | 9.996 | 1 | 9.996 | 11.9952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | SEP151254 | E | 9.78E+12 | PATHFINDER HC VOL 04 ORIGINS ( | 29.99 | 60 | 11.996 | 3 | 35.988 | 43.1856 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | SEP151258 | E | 9.78E+12 | RED SONJA GAIL SIMONE TP VOL 0 | 19.99 | 60 | 7.996 | 3 | 23.988 | 28.7856 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | SEP161551 | E | 9.78E+12 | ART OF RED SONJA HC VOL 02 (C: | 34.99 | 60 | 13.996 | 3 | 41.988 | 50.3856 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | SEP171454 | E | 9.78E+12 | JAMES BOND TP VOL 01 VARGR | 17.99 | 60 | 7.196 | 3 | 21.588 | 25.9056 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | SEP181093 | E | 9.78E+12 | RED SONJA BALLAD RED GODDESS H | 19.99 | 60 | 7.996 | 2 | 15.992 | 19.1904 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | SEP191109 | E | 9.78E+12 | RED SONJA (2019) TP VOL 01 SCO | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | SEP191164 | E | 9.78E+12 | DAWN VAMPIRELLA TP (MR) | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | SEP191213 | E | 9.78E+12 | BOYS OMNIBUS TP VOL 05 (MR) | 29.99 | 60 | 11.996 | 21 | 251.916 | 308.897 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | SEP191214 | E | 9.78E+12 | BOYS OMNIBUS TP VOL 05 PHOTO C | 29.99 | 60 | 11.996 | 1 | 11.996 | 14.3952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | SEP191239 | E | 9.78E+12 | JAMES BOND ORIGIN HC VOL 02 | 24.99 | 60 | 9.996 | 2 | 19.992 | 23.9904 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | SEP210556 | E | 9.78E+12 | DYING LIGHT GN (C: 0-1-2) VENGEANCE VAMPIRELLA TP | 19.99 | 60 | 7.996 | 2 | 15.992 | 19.1904 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | SEP210707 | E | 9.78E+12 | VENGEANCE VAMPIRELLA TP VOL 03 | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | SEP230283 | E | 9.78E+12 | GARBAGE PAIL KIDS ORIGINS HC ( | 19.99 | 60 | 7.996 | 4 | 31.984 | 38.3808 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | SEP238338 | E | 9.78E+12 | LILO & STITCH HC VOL 01 OHANA | 19.99 | 60 | 7.996 | 19 | 151.924 | 183.1084 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | SEP238339 | E | 9.78E+12 | LILO & STITCH TP VOL 01 OHANA | 13.99 | 60 | 5.596 | 2 | 11.192 | 13.99 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | SEP240246 | E | 9.78E+12 | DISNEY VILLAINS CRUELLA DE VIL | 14.99 | 60 | 5.996 | 5 | 29.98 | 35.976 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | SEP240269 | E | 9.78E+12 | RED SONJA TP VOL 02 THE MASTER | 19.99 | 60 | 7.996 | 3 | 23.988 | 26.1869 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | SEP240339 | E | 9.78E+12 | JAMES BOND 007 YOUR COLD COLD | 24.99 | 60 | 9.996 | 5 | 49.98 | 60.4758 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC131078 | E | 9.78E+12 | SHADOW MASTER SERIES TP VOL 01 | 24.99 | 60 | 9.996 | 1 | 9.996 | 11.9952 | NON-DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 691 | DYNAMIC FORCES | JAN171595 | E | 9.78E+12 | JAMES BOND HC VOL 02 EIDOLON | 24.99 | 60 | 9.996 | 1 | 9.996 | 11.9952 | NON-DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | OCT191313 | E | 9.78E+12 | BOYS OMNIBUS TP VOL 06 (MR) | 29.99 | 60 | 11.996 | 16 | 191.936 | 230.3232 | NON-DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | SEP238339 | E | 9.78E+12 | LILO & STITCH TP VOL 01 OHANA | 13.99 | 60 | 5.596 | 10 | 55.96 | 67.152 | NON-DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR100900 | E | 9.78E+12 | ART OF RED SONJA HC VOL 01 (C: | 29.99 | 60 | 11.996 | -1 | -11.996 | -14.3952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR151344 | E | 9.78E+12 | JIM BUTCHER DRESDEN FILES OMNI | 39.99 | 60 | 15.996 | -1 | -15.996 | -19.1952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR201331 | E | 9.78E+12 | JOHN WICK TP VOL 01 | 19.99 | 60 | 7.996 | -1 | -7.996 | -9.5952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR220497 | E | 9.78E+12 | LEGION FORGETTABLE SUPERVILLAI | 16.99 | 60 | 6.796 | -46 | -312.616 | -376.4984 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | APR250227 | E | 9.78E+12 | VAMPIRELLA ARCHIVES TP VOL 02 | 34.99 | 60 | 13.996 | -1 | -13.996 | -16.7952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG191299 | E | 9.78E+12 | ELVIRA MISTRESS OF DARK TP VOL | 17.99 | 60 | 7.196 | -1 | -7.196 | -8.6352 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG230332 | E | 9.78E+12 | MR ZIPS WINDY DAY HC (C: 0- 1-2 | 10.99 | 60 | 4.396 | -1 | -4.396 | -5.2752 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG240204 | E | 9.78E+12 | DARKWING DUCK HC VOL 02 JUSTIC | 22.99 | 60 | 9.196 | -19 | -174.724 | -209.6688 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG240205 | E | 9.78E+12 | DARKWING DUCK TP VOL 02 JUSTIC | 17.99 | 60 | 7.196 | -8 | -57.568 | -69.0816 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG240307 | E | 9.78E+12 | THUNDERCATS TP VOL 01 OMENS (C | 19.99 | 60 | 7.996 | -2 | -15.992 | -19.1904 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG240353 | E | 9.78E+12 | WHERE IS MR ZIP HC (C: 0-1- 2) | 16.99 | 60 | 6.796 | -2 | -13.592 | -16.3104 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | AUG240355 | E | 9.78E+12 | ICE CHILDREN HC (C: 0-1-2) | 16.99 | 60 | 6.796 | -35 | -237.86 | -285.432 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC073541 | E | 9.78E+12 | BOYS TP VOL 02 GET SOME (MR) ( | 19.99 | 60 | 7.996 | -1 | -7.996 | -9.5952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC078191 | E | 7.62E+11 | BOYS TP VOL 01 NAME OF THE GAM | 16.99 | 60 | 6.796 | -2 | -13.592 | -16.3104 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC090809 | E | 9.78E+12 | ARMY OF DARKNESS OMNIBUS TP VO | 29.99 | 60 | 11.996 | -1 | -11.996 | -14.3952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC151247 | E | 9.78E+12 | SHERLOCK HOLMES TP VOL 03 MORI | 17.99 | 60 | 7.196 | -2 | -14.392 | -17.2704 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | DEC181237 | E | 9.78E+12 | NANCY DREW TP PALACE OF WISDOM | 14.99 | 60 | 5.996 | -1 | -5.996 | -7.1952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DYNAMIC | | | | BOYS OMNIBUS TP VOL 01 | | | | | | | NON-DIRECT | | |
| 691 | FORCES | DEC181256 | E | 9.78E+12 | (MR) | 29.99 | 60 | 11.996 | -2 | -23.992 | -32.3892 | RETURNS | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | JAMES BOND REFLECTIONS | | | | | | | NON-DIRECT | | |
| 691 | FORCES | DEC191096 | E | 9.78E+12 | OF DEAT | 24.99 | 60 | 9.996 | -17 | -169.932 | -212.415 | RETURNS | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | RED SONJA (2021) TP VOL 02 | | | | | | | NON-DIRECT | | |
| 691 | FORCES | DEC230399 | E | 9.78E+12 | MOT | 19.99 | 60 | 7.996 | -1 | -7.996 | -9.5952 | RETURNS | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | PATHFINDER WORLDSCAPE | | | | | | | NON-DIRECT | | |
| 691 | FORCES | DEC240296 | E | 9.78E+12 | HC VOL 0 | 29.99 | 60 | 11.996 | -1 | -11.996 | -14.3952 | RETURNS | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | THUNDERCATS HC VOL 02 | | | | | | | NON-DIRECT | | |
| 691 | FORCES | DEC240348 | E | 9.78E+12 | ROAR (C: | 24.99 | 60 | 9.996 | -4 | -39.984 | -47.9808 | RETURNS | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | THUNDERCATS TP VOL 02 | | | | | | | NON-DIRECT | | |
| 691 | FORCES | DEC240349 | E | 9.78E+12 | ROAR (C: | 19.99 | 60 | 7.996 | -8 | -63.968 | -76.7616 | RETURNS | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | ART OF GOOSEBUMPS HC | | | | | | | NON-DIRECT | | |
| 691 | FORCES | FEB210757 | E | 9.78E+12 | DEATH TO THE ARMY OF | 29.99 | 60 | 11.996 | -21 | -251.916 | -302.2992 | RETURNS | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | DARKNESS | | | | | | | NON-DIRECT | | |
| 691 | FORCES | FEB210829 | E | 9.78E+12 | THUNDEROUS SC | 19.99 | 60 | 7.996 | -2 | -15.992 | -19.1904 | RETURNS | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | DRACULINA BLOOD SIMPLE | | | | | | | NON-DIRECT | | |
| 691 | FORCES | FEB220581 | E | 9.78E+12 | TP (C: | 16.99 | 60 | 6.796 | -6 | -40.776 | -50.2904 | RETURNS | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | CAPTAIN PLANET #1 CVR A | | | | | | | NON-DIRECT | | |
| 691 | FORCES | FEB240221 | E | 9.78E+12 | SPEARS | 19.99 | 60 | 7.996 | -2 | -15.992 | -19.99 | RETURNS | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | DIE!NAMITE LIVES TP (C: 0-1- | | | | | | | NON-DIRECT | | |
| 691 | FORCES | FEB250097 | E | 7.25E+11 | 2) | 4.99 | 60 | 1.996 | -2 | -3.992 | -4.99 | RETURNS | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | PIERCE BROWN RED RISING | | | | | | | NON-DIRECT | | |
| 691 | FORCES | JAN220517 | E | 9.78E+12 | 2) | 19.99 | 60 | 7.996 | -1 | -7.996 | -9.5952 | RETURNS | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | SON OF | | | | | | | NON-DIRECT | | |
| 691 | FORCES | JAN230612 | E | 9.78E+12 | 007 VOL 02 FOR KING & | 24.99 | 60 | 9.996 | -2 | -19.992 | -24.4902 | RETURNS | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | COUNTRY | | | | | | | NON-DIRECT | | |
| 691 | FORCES | JAN240197 | E | 9.78E+12 | RED SONJA VAMPIRELLA | 24.99 | 60 | 9.996 | -1 | -9.996 | -11.9952 | RETURNS | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | BETTY VER | | | | | | | NON-DIRECT | | |
| 691 | FORCES | JAN250190 | E | 9.78E+12 | THUNDERCATS CHEETARA | 19.99 | 60 | 7.996 | -1 | -7.996 | -9.5952 | RETURNS | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | HC VOL 01 | | | | | | | NON-DIRECT | | |
| 691 | FORCES | JAN250363 | E | 9.78E+12 | THUNDERCATS CHEETARA | 24.99 | 60 | 9.996 | -12 | -119.952 | -143.9424 | RETURNS | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | TP VOL 01 | | | | | | | NON-DIRECT | | |
| 691 | FORCES | JAN250364 | E | 9.78E+12 | ART OF JOSE GONZALEZ HC | 19.99 | 60 | 7.996 | -45 | -359.82 | -431.784 | RETURNS | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | (C: 0- | | | | | | | NON-DIRECT | | |
| 691 | FORCES | JUL151216 | E | 9.78E+12 | ART OF ATARI HC (C: 0-1-2) | 39.99 | 60 | 15.996 | -1 | -15.996 | -19.1952 | RETURNS | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | BOYS OMNIBUS TP VOL 04 | | | | | | | NON-DIRECT | | |
| 691 | FORCES | JUL161467 | E | 9.78E+12 | (MR) | 39.99 | 60 | 15.996 | -2 | -31.992 | -38.3904 | RETURNS | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | IMMORTAL RED SONJA TP | | | | | | | NON-DIRECT | | |
| 691 | FORCES | JUL191188 | E | 9.78E+12 | VOL 01 | 29.99 | 60 | 11.996 | -4 | -47.984 | -59.98 | RETURNS | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | | | | | | | | NON-DIRECT | | |
| 691 | FORCES | JUL228964 | E | 9.78E+12 | VOL 01 | 19.99 | 60 | 7.996 | -1 | -7.996 | -9.5952 | RETURNS | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 691 | DYNAMIC FORCES | JUL240224 | E | 9.78E+12 | DISNEY VILLAINS HADES HC (C: 0 | 19.99 | 60 | 7.996 | -1 | -7.996 | -9.5952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUL240225 | E | 9.78E+12 | DISNEY VILLAINS HADES TP VAMPIRELLA DEAD | 13.99 | 60 | 5.596 | -1 | -5.596 | -6.7152 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUL240322 | E | 9.78E+12 | FLOWERS TP (C: STOP THAT PENGUIN HC (C: | 17.99 | 60 | 7.196 | -1 | -7.196 | -8.6352 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUL240324 | E | 9.78E+12 | 0-1-2 VAMPIRELLA YEAR ONE TP | 14.99 | 60 | 5.996 | -1 | -5.996 | -7.1952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUN230566 | E | 9.78E+12 | (C: 0-1 DARKWING DUCK TP VOL 01 | 19.99 | 60 | 7.996 | -2 | -15.992 | -19.99 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUN230711 | E | 9.78E+12 | FOWL P BRANDON SANDERSON | 19.99 | 60 | 7.996 | -3 | -23.988 | -28.7856 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUN230728 | E | 9.78E+12 | WHITE SAND O DARKWING DUCK | 70 | 60 | 28 | -2 | -56 | -67.2 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUN240289 | E | 9.78E+12 | NEGADUCK TP VOL SAVAGE RED SONJA DEVIL | 17.99 | 60 | 7.196 | -2 | -14.392 | -17.2704 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUN240363 | E | 9.78E+12 | IN THE JENNIFER BLOOD TP VOL 05 | 19.99 | 60 | 7.996 | -1 | -7.996 | -9.5952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR141124 | E | 9.78E+12 | BLOOD ALTERED CARBON | 29.99 | 60 | 11.996 | -1 | -11.996 | -14.3952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR191074 | E | 9.78E+12 | DOWNLOAD BLUES BOYS OMNIBUS TP VOL 02 | 24.99 | 60 | 9.996 | -11 | -109.956 | -148.4406 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR191177 | E | 9.78E+12 | (MR) BOYS OMNIBUS TP VOL 02 | 29.99 | 60 | 11.996 | -5 | -59.98 | -71.976 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR198811 | E | 9.78E+12 | PHOTO C ARMY OF DARKNESS 1979 TP | 29.99 | 60 | 11.996 | -3 | -35.988 | -43.1856 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR220629 | E | 9.78E+12 | (C: 0 VAMPIRELLA STRIKES TP VOL | 19.99 | 60 | 7.996 | -1 | -7.996 | -9.5952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR230422 | E | 9.78E+12 | 01 H RED SONJA ATTACKS MARS | 19.99 | 60 | 7.996 | -2 | -15.992 | -19.1904 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR250107 | E | 7.25E+11 | BOYS TP VOL 04 WE GOTTA #3 CVR | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY090788 | E | 9.78E+12 | GO NOW VAMPIRELLA TP VOL 01 | 19.99 | 60 | 7.996 | -1 | -7.996 | -9.5952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY111012 | E | 9.78E+12 | CROWN OF PROJECT SUPERPOWERS | 19.99 | 60 | 7.996 | -1 | -7.996 | -9.5952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY181022 | E | 9.78E+12 | OMNIBUS TP BOYS OMNIBUS TP VOL 03 | 39.99 | 60 | 15.996 | -1 | -15.996 | -19.1952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY191150 | E | 9.78E+12 | (MR) GARGOYLES TP VOL 01 HERE | 29.99 | 60 | 11.996 | -6 | -71.976 | -86.3712 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY230560 | E | 9.78E+12 | IN MA | 19.99 | 60 | 7.996 | -4 | -31.984 | -39.5802 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DYNAMIC | | | | GARGOYLES HC VOL 01 | | | | | | | NON-DIRECT | | |
| 691 | FORCES | MAY230561 | E | 9.78E+12 | HERE IN MA | 24.99 | 60 | 9.996 | -4 | -39.984 | -47.9808 | RETURNS | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | PATHFINDER WAKE DEAD | | | | | | | NON-DIRECT | | |
| 691 | FORCES | MAY240297 | E | 9.78E+12 | HC (C: 0- | 29.99 | 60 | 11.996 | -12 | -143.952 | -172.7424 | RETURNS | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | NIGHTMARE BEFORE | | | | | | | NON-DIRECT | | |
| 691 | FORCES | MAY250054 | E | 9.78E+12 | CHRISTMAS LON | 15.99 | 60 | 6.396 | -28 | -179.088 | -214.9056 | RETURNS | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | BOYS DEAR BECKY TP | | | | | | | NON-DIRECT | | |
| 691 | FORCES | NOV200772 | E | 9.78E+12 | BOYS OMNIBUS TP VOL 06 | 19.99 | 60 | 7.996 | -1 | -7.996 | -9.5952 | RETURNS | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | | | | | | | | NON-DIRECT | | |
| 691 | FORCES | OCT191313 | E | 9.78E+12 | (MR) | 29.99 | 60 | 11.996 | -7 | -83.972 | -101.3662 | RETURNS | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | DARKWING DUCK | | | | | | | NON-DIRECT | | |
| 691 | FORCES | OCT240179 | E | 9.78E+12 | NEGADUCK TP VOL | 17.99 | 60 | 7.196 | -10 | -71.96 | -86.352 | RETURNS | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | VAMPIRELLA ARCHIVES HC | | | | | | | NON-DIRECT | | |
| 691 | FORCES | SEP100932 | E | 9.78E+12 | VOL 03 | 49.99 | 60 | 19.996 | -1 | -19.996 | -23.9952 | RETURNS | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | BOYS OMNIBUS TP VOL 05 | | | | | | | NON-DIRECT | | |
| 691 | FORCES | SEP191213 | E | 9.78E+12 | (MR) | 29.99 | 60 | 11.996 | -4 | -47.984 | -57.5808 | RETURNS | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | SIX MILLION DOLLAR MAN IN | | | | | | | NON-DIRECT | | |
| 691 | FORCES | SEP191241 | E | 9.78E+12 | JAPA | 19.99 | 60 | 7.996 | -1 | -7.996 | -9.5952 | RETURNS | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | LILO & STITCH HC VOL 01 | | | | | | | NON-DIRECT | | |
| 691 | FORCES | SEP238338 | E | 9.78E+12 | OHANA | 19.99 | 60 | 7.996 | -4 | -31.984 | -38.3808 | RETURNS | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | DISNEY VILLAINS CRUELLA | | | | | | | NON-DIRECT | | |
| 691 | FORCES | SEP240246 | E | 9.78E+12 | DE VIL | 14.99 | 60 | 5.996 | -15 | -89.94 | -107.928 | RETURNS | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | DISNEY VILLAINS CRUELLA | | | | | | | NON-DIRECT | | |
| 691 | FORCES | SEP240247 | E | 9.78E+12 | DE VIL | 19.99 | 60 | 7.996 | -8 | -63.968 | -76.7616 | RETURNS | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | RED SONJA TP VOL 02 THE | | | | | | | NON-DIRECT | | |
| 691 | FORCES | SEP240269 | E | 9.78E+12 | MASTER | 19.99 | 60 | 7.996 | -1 | -7.996 | -9.5952 | RETURNS | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | SPACE GHOST TP VOL 01 | | | | | | | NON-DIRECT | | |
| 691 | FORCES | SEP240295 | E | 9.78E+12 | GHOSTS C | 19.99 | 60 | 7.996 | -2 | -15.992 | -19.1904 | RETURNS | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | JAMES BOND 07 YOUR COLD | | | | | | | NON-DIRECT | | |
| 691 | FORCES | SEP240340 | E | 9.78E+12 | COLD H | 49.99 | 60 | 19.996 | -2 | -39.992 | -49.99 | RETURNS | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | RED SONJA SHE DEVIL | | | | | | | INTL NON- | | |
| 691 | FORCES | APR121058 | E | 9.78E+12 | SWORD OMNI | 29.99 | 60 | 11.996 | 1 | 11.996 | 11.996 | DIRECT | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | VAMPIRELLA ARCHIVES HC | | | | | | | INTL NON- | | |
| 691 | FORCES | APR151393 | E | 9.78E+12 | VOL 12 | 49.99 | 60 | 19.996 | 1 | 19.996 | 19.996 | DIRECT | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | | | | | | | | INTL NON- | | |
| 691 | FORCES | APR220511 | E | 9.78E+12 | VAMPIVERSE TP (C: 0-1-2) | 19.99 | 60 | 7.996 | 1 | 7.996 | 7.996 | DIRECT | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | DRACULINA 90 HOURS IN | | | | | | | INTL NON- | | |
| 691 | FORCES | APR230586 | E | 9.78E+12 | SAN FRAN | 19.99 | 60 | 7.996 | 1 | 7.996 | 7.996 | DIRECT | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | GREEN HORNET YEAR ONE | | | | | | | INTL NON- | | |
| 691 | FORCES | AUG100930 | E | 9.78E+12 | TP VOL 0 | 19.99 | 60 | 7.996 | 1 | 7.996 | 7.996 | DIRECT | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | VAMPIRELLA ARCHIVES HC | | | | | | | INTL NON- | | |
| 691 | FORCES | AUG100943 | E | 9.78E+12 | VOL 02 | 49.99 | 60 | 19.996 | 1 | 19.996 | 19.996 | DIRECT | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DYNAMIC | | | | FLASH GORDON TP VOL 01 | | | | | | | INTL NON- | | |
| 691 | FORCES | AUG121030 | E | 9.78E+12 | ZEITGEI | 29.99 | 60 | 11.996 | 1 | 11.996 | 11.996 | INTL NON- | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | JIM BUTCHER DRESDEN | | | | | | | INTL NON- | | |
| 691 | FORCES | AUG161561 | E | 9.78E+12 | FILES WILD | 24.99 | 60 | 9.996 | 1 | 9.996 | 9.996 | INTL NON- | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | ARMY OF DARKNESS | | | | | | | | | |
| 691 | FORCES | DEC090809 | E | 9.78E+12 | OMNIBUS TP VO | 29.99 | 60 | 11.996 | 1 | 11.996 | 11.996 | DIRECT | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | JIM BUTCHER DRESDEN | | | | | | | INTL NON- | | |
| 691 | FORCES | DEC171482 | E | 9.78E+12 | FILES DOG | 24.99 | 60 | 9.996 | 1 | 9.996 | 9.996 | DIRECT | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | ELVIRA MISTRESS OF DARK | | | | | | | INTL NON- | | |
| 691 | FORCES | DEC230292 | E | 9.78E+12 | TP VOL | 17.99 | 60 | 7.196 | 1 | 7.196 | 7.196 | DIRECT | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | RED SONJA (2021) TP VOL 02 | | | | | | | INTL NON- | | |
| 691 | FORCES | DEC230399 | E | 9.78E+12 | MOT | 19.99 | 60 | 7.996 | 1 | 7.996 | 7.996 | DIRECT | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | RED SONJA RED SITHA TP (C: | | | | | | | INTL NON- | | |
| 691 | FORCES | DEC230400 | E | 9.78E+12 | 0-1 | 17.99 | 60 | 7.196 | 1 | 7.196 | 7.196 | DIRECT | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | PATRICIA BRIGGS MERCY | | | | | | | INTL NON- | | |
| 691 | FORCES | FEB210757 | E | 9.78E+12 | ART OF GOOSEBUMPS HC | 29.99 | 60 | 11.996 | 2 | 23.992 | 23.992 | DIRECT | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | THOMPSON | | | | | | | INTL NON- | | |
| 691 | FORCES | JAN111156 | E | 9.78E+12 | RED SONJA UNCHAINED TP | 16.99 | 60 | 6.796 | 1 | 6.796 | 6.796 | INTL NON- | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | PROJECT SUPERPOWERS | | | | | | | INTL NON- | | |
| 691 | FORCES | JAN141114 | E | 9.78E+12 | (C: 0-1 | 19.99 | 60 | 7.996 | 1 | 7.996 | 7.996 | INTL NON- | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | BOBS BURGERS ONGOING | | | | | | | INTL NON- | | |
| 691 | FORCES | JAN161349 | E | 9.78E+12 | BLACKCROSS | 19.99 | 60 | 7.996 | 1 | 7.996 | 7.996 | INTL NON- | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | BATTLESTAR GALACTICA | | | | | | | DIRECT | | |
| 691 | FORCES | JAN161356 | E | 9.78E+12 | TP WELL D | 14.99 | 60 | 5.996 | 1 | 5.996 | 5.996 | DIRECT | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | RED SONJA BLACK WHITE | | | | | | | INTL NON- | | |
| 691 | FORCES | JAN188469 | E | 9.78E+12 | CLASSIC O | 29.99 | 60 | 11.996 | 1 | 11.996 | 11.996 | DIRECT | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | PIERCE BROWN RED RISING | | | | | | | INTL NON- | | |
| 691 | FORCES | JAN220674 | E | 9.78E+12 | RED HC V | 29.99 | 60 | 11.996 | 1 | 11.996 | 11.996 | DIRECT | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | VAMPIRELLA VS THE | | | | | | | INTL NON- | | |
| 691 | FORCES | JAN230612 | E | 9.78E+12 | SON OF | 24.99 | 60 | 9.996 | 1 | 9.996 | 9.996 | DIRECT | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | RED SONJA TP VOL 01 HIS | | | | | | | INTL NON- | | |
| 691 | FORCES | JAN240182 | E | 9.78E+12 | SUPERPOWERS | 19.99 | 60 | 7.996 | 1 | 7.996 | 7.996 | DIRECT | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | RED SONJA VAMPIRELLA | | | | | | | INTL NON- | | |
| 691 | FORCES | JAN240230 | E | 9.78E+12 | MASTER | 19.99 | 60 | 7.996 | 1 | 7.996 | 7.996 | DIRECT | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | ZORRO TP VOL 03 TALES OF | | | | | | | INTL NON- | | |
| 691 | FORCES | JAN250190 | E | 9.78E+12 | BETTY VER | 19.99 | 60 | 7.996 | 2 | 15.992 | 15.992 | DIRECT | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | ART OF JOSE GONZALEZ HC | | | | | | | INTL NON- | | |
| 691 | FORCES | JUL111018 | E | 9.78E+12 | THE F | 19.99 | 60 | 7.996 | 1 | 7.996 | 7.996 | DIRECT | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | PETER CANNON | | | | | | | INTL NON- | | |
| 691 | FORCES | JUL151216 | E | 9.78E+12 | (C: 0- | 39.99 | 60 | 15.996 | 2 | 31.992 | 31.992 | DIRECT | 7/9/2025 | 7/18/2025 |
| | DYNAMIC | | | | THUNDERBOLT OVERS | | | | | | | | | |
| 691 | FORCES | JUL191290 | E | 9.78E+12 | THUNDERBOLT OVERS | 29.99 | 60 | 11.996 | 1 | 11.996 | 11.996 | DIRECT | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 691 | DYNAMIC FORCES | JUL200771 | E | 9.78E+12 | BETTIE PAGE QUEEN NILE TP RED SONJA BLACK WHITE | 17.99 | 60 | 7.196 | 1 | 7.196 | 7.196 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUL220642 | E | 9.78E+12 | RED HC V IMMORTAL RED SONJA TP | 29.99 | 60 | 11.996 | 1 | 11.996 | 11.996 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUL228964 | E | 9.78E+12 | VOL 01 GREEN HORNET YEAR ONE | 19.99 | 60 | 7.996 | 1 | 7.996 | 7.996 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUN111032 | E | 9.78E+12 | TP VOL 0 RED SONJA THE | 19.99 | 60 | 7.996 | 1 | 7.996 | 7.996 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | JUN210992 | E | 9.78E+12 | SUPERPOWERS TP VAMPIRELLA ARCHIVES HC | 19.99 | 60 | 7.996 | 1 | 7.996 | 7.996 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR111029 | E | 9.78E+12 | VOL 04 SACRED SIX TP VOL 01 | 49.99 | 60 | 19.996 | 1 | 19.996 | 19.996 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAR210834 | E | 9.78E+12 | NUMEROLOG VAMPIRELLA ARCHIVES HC | 19.99 | 60 | 7.996 | 1 | 7.996 | 7.996 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY141363 | E | 9.78E+12 | VOL 10 VAMPIRELLA DARK POWERS | 49.99 | 60 | 19.996 | 1 | 19.996 | 19.996 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY210884 | E | 9.78E+12 | TP RED SONJA (2019) TP VOL 04 | 19.99 | 60 | 7.996 | 1 | 7.996 | 7.996 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY210885 | E | 9.78E+12 | ANG ADVENTURES OF RED SONJA | 19.99 | 60 | 7.996 | 1 | 7.996 | 7.996 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY230453 | E | 9.78E+12 | OMNIBU UNBREAKABLE RED SONJA | 99.99 | 60 | 39.996 | 1 | 39.996 | 39.996 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY230454 | E | 9.78E+12 | TP (C: 0 NIGHTMARE BEFORE | 19.99 | 60 | 7.996 | 1 | 7.996 | 7.996 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | MAY250054 | E | 9.78E+12 | CHRISTMAS LON RED SONJA SHE DEVIL | 15.99 | 60 | 6.396 | 1 | 6.396 | 6.396 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | NOV090728 | E | 9.78E+12 | SWORD OMNI PATRICIA BRIGGS MERCY | 29.99 | 60 | 11.996 | 1 | 11.996 | 11.996 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | NOV110924 | E | 9.78E+12 | THOMPSON JIM BUTCHER DRESDEN | 16.99 | 60 | 6.796 | 1 | 6.796 | 6.796 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | OCT141355 | E | 9.78E+12 | FILES WAR SHADOW DEATH OF MARGO | 24.99 | 60 | 9.996 | 1 | 9.996 | 9.996 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | OCT171505 | E | 9.78E+12 | LANE TP DYNAMITE ART OF ALEX | 19.99 | 60 | 7.996 | 1 | 7.996 | 7.996 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | SEP110965 | E | 9.78E+12 | ROSS HC GRIMM TP VOL 01 (C: 0-1-2) | 39.99 | 60 | 15.996 | 2 | 31.992 | 31.992 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | SEP131131 | E | 9.78E+12 | GARTH ENNIS COMPLETE | 19.99 | 60 | 7.996 | 1 | 7.996 | 7.996 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | SEP171500 | E | 9.78E+12 | BATTLEFIE | 19.99 | 60 | 7.996 | 1 | 7.996 | 7.996 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | SEP191164 | E | 9.78E+12 | DAWN VAMPIRELLA TP | 19.99 | 60 | 7.996 | 1 | 7.996 | 7.996 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 691 | DYNAMIC FORCES | SEP210706 | E | 9.78E+12 | SACRED SIX TP VOL 02 WAR OF RO | 19.99 | 60 | 7.996 | 1 | 7.996 | 7.996 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 691 | DYNAMIC FORCES | SEP240246 | E | 9.78E+12 | DISNEY VILLAINS CRUELLA DE VIL | 14.99 | 60 | 5.996 | 1 | 5.996 | 5.996 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 1080 | SCOUT COMICS | JUN232078 | E | 9.78E+12 | ORSON WELLES WARRIOR OF WORLDS | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.6447 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 1217 | PRIME BOOKS LLC | APR098310 | H | 9.78E+12 | UNPLUGGED WEBS BEST SCI FI & F | 14.95 | 60 | 5.98 | 1 | 5.98 | 5.2325 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 1217 | PRIME BOOKS LLC | APR158201 | H | 9.78E+12 | YAMADA MONOGATARI WAR GODS SON | 14.95 | 60 | 5.98 | 1 | 5.98 | 7.176 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 1217 | PRIME BOOKS LLC | JUL118106 | H | 9.78E+12 | EVERYTHING IS BROKEN SC NOVEL | 14.95 | 60 | 5.98 | 1 | 5.98 | 7.176 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 1217 | PRIME BOOKS LLC | MAR128039 | H | 9.78E+12 | AT THE EDGE OF WAKING SC | 15.95 | 60 | 6.38 | 2 | 12.76 | 13.2385 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 1217 | PRIME BOOKS LLC | MAR128041 | H | 9.78E+12 | CIRCUS FANTASY UNDER THE BIG T | 15.95 | 60 | 6.38 | 1 | 6.38 | 7.656 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 1217 | PRIME BOOKS LLC | MAR128052 | H | 9.78E+12 | MOSCOW BUT DREAMING SC | 15.95 | 60 | 6.38 | 1 | 6.38 | 5.5825 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 1217 | PRIME BOOKS LLC | OCT118078 | H | 9.78E+12 | SWORD & BLOOD SC | 14.95 | 60 | 5.98 | 2 | 11.96 | 10.465 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 1217 | PRIME BOOKS LLC | OCT128124 | H | 9.78E+12 | WEIRD DETECTIVES RECENT INVEST | 16.99 | 60 | 6.796 | 1 | 6.796 | 8.1552 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 1217 | PRIME BOOKS LLC | OCT148112 | H | 9.78E+12 | NEW CTHULHU 2 MORE RECENT WEIR | 16.95 | 60 | 6.78 | 3 | 20.34 | 27.459 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 1217 | PRIME BOOKS LLC | OCT158286 | H | 9.78E+12 | STREET MAGICKS | 15.95 | 60 | 6.38 | 1 | 6.38 | 5.5825 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 1217 | PRIME BOOKS LLC | JAN138060 | H | 9.78E+12 | YEARS BEST SCIENCE FICTION & F | 19.95 | 60 | 7.98 | -1 | -7.98 | -9.576 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 1217 | PRIME BOOKS LLC | MAR108200 | H | 9.78E+12 | YEARS BEST DARK FANTASY & HORR | 19.95 | 60 | 7.98 | -1 | -7.98 | -9.576 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 1490 | CRYPTOZOIC ENTERTAINMENT | AUG178568 | U |  | DC TEEKEEZ VINYL SER1 SUPERMAN | 9.99 | 54.95 | 4.5 | 10 | 45 | 59.94 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1490 | CRYPTOZOIC ENTERTAINMENT | MAR178308 | U |  | DC COMICS MINI-PUMPS BMB DISPL | 119.88 | 54.99 | 53.95 | 2 | 107.9 | 143.856 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMENT | APR161151 | E |  | VAMPBLADE #5 CVR D TROM RISQUE | 4.99 | 62.5 | 1.8713 | 2 | 3.7426 | 5.2894 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMENT | APR191291 | E | 9.78E+12 | ZOMBIE TRAMP TP VOL 17 REBORN | 14.99 | 62.5 | 5.6213 | 2 | 11.2426 | 15.8894 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1733 | ACTION LAB ENTERTAINMENT | AUG150977 | E | | ZOMBIE TRAMP ONGOING #16 PUN V | 4.99 | 62.5 | 1.8713 | 1 | 1.8713 | 2.6447 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMENT | AUG161084 | E | | VAMPBLADE #9 CVR D MENDOZA RIS | 4.99 | 62.5 | 1.8713 | 2 | 3.7426 | 5.2894 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMENT | AUG161086 | E | | VAMPBLADE #9 CVR F CAMPOS RISQ | 4.99 | 62.5 | 1.8713 | 2 | 3.7426 | 5.2894 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMENT | AUG161089 | E | | ZOMBIE TRAMP HALLOWEEN 2016 SP | 5.99 | 62.5 | 2.2463 | 2 | 4.4926 | 6.3494 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMENT | AUG161090 | E | | ZOMBIE TRAMP HALLOWEEN 2016 SP | 5.99 | 62.5 | 2.2463 | 1 | 2.2463 | 3.1747 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMENT | AUG161091 | E | | ZOMBIE TRAMP HALLOWEEN 2016 SP | 5.99 | 62.5 | 2.2463 | 3 | 6.7389 | 9.5241 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMENT | AUG161097 | E | | ZOMBIE TRAMP ONGOING #28 CVR D | 4.99 | 62.5 | 1.8713 | 2 | 3.7426 | 5.2894 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMENT | AUG201068 | E | 9.78E+12 | ZOMBIE TRAMP TP VOL 21 (MR) (C | 14.99 | 62.5 | 5.6213 | 1 | 5.6213 | 7.9447 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMENT | AUG211393 | E | 9.78E+12 | ZOMBIE TRAMP TP VOL 23 (OF 23) | 14.99 | 62.5 | 5.6213 | 1 | 5.6213 | 7.9447 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMENT | DEC141020 | E | | ZOMBIE TRAMP ONGOING #8 MAIN C | 3.99 | 62.5 | 1.4963 | 1 | 1.4963 | 2.1147 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMENT | DEC150940 | E | | VAMPBLADE #2 CVR F CHEESECAKE | 4.99 | 62.5 | 1.8713 | 2 | 3.7426 | 5.2894 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMENT | DEC150950 | E | | ZOMBIE TRAMP ONGOING #20 CVR E | 4.99 | 62.5 | 1.8713 | 1 | 1.8713 | 2.6447 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMENT | DEC150951 | E | | ZOMBIE TRAMP ONGOING #20 CVR F | 4.99 | 62.5 | 1.8713 | 1 | 1.8713 | 2.6447 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMENT | DEC161178 | E | | ZOMBIE TRAMP ONGOING #32 CVR F | 4.99 | 62.5 | 1.8713 | 10 | 18.713 | 28.942 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1733 | ACTION LAB ENTERTAINMEN T | DEC171012 | E | | DOLLFACE #14 CVR F MENDOZA RIS | 4.99 | 62.5 | 1.8713 | 20 | 37.426 | 57.884 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | DEC181430 | E | | ZOMBIE TRAMP ONGOING #57 CVR C | 6.99 | 62.5 | 2.6213 | 1 | 2.6213 | 3.7047 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | DEC181434 | E | | ZOMBIE TRAMP ONGOING #57 CVR G | 5.99 | 62.5 | 2.2463 | 25 | 56.1575 | 79.3675 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | DEC191327 | E | 9.78E+12 | ZOMBIE TRAMP TP VOL 19 DEAD GI | 14.99 | 62.5 | 5.6213 | 1 | 5.6213 | 7.9447 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | DEC191332 | E | | ZOMBIE TRAMP ONGOING #69 CVR E | 4.99 | 62.5 | 1.8713 | 1 | 1.8713 | 2.6447 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | DEC201121 | E | | ZOMBIE TRAMP ONGOING #79 CVR C | 4.99 | 62.5 | 1.8713 | 1 | 1.8713 | 2.6447 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | FEB171072 | E | | ZOMBIE TRAMP 2017 EASTER SPECI | 4.99 | 62.5 | 1.8713 | 1 | 1.8713 | 2.6447 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | FEB171079 | E | | ZOMBIE TRAMP ONGOING #34 CVR F | 4.99 | 62.5 | 1.8713 | 10 | 18.713 | 28.942 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | FEB180996 | E | | DANGER DOLL SQUAD GALACTIC GLA | 4.99 | 62.5 | 1.8713 | 2 | 3.7426 | 5.2894 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | FEB181013 | E | | ZOMBIE TRAMP ONGOING #46 CVR A | 4.99 | 62.5 | 1.8713 | 1 | 1.8713 | 2.6447 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | FEB181015 | E | | ZOMBIE TRAMP ONGOING #46 CVR C | 4.99 | 62.5 | 1.8713 | 1 | 1.8713 | 2.6447 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | FEB201399 | E | | ZOMBIE TRAMP ONGOING #71 CVR E | 4.99 | 62.5 | 1.8713 | 1 | 1.8713 | 2.6447 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | FEB210977 | E | 9.78E+12 | ZOMBIE TRAMP TP VOL 22 BLOOD D | 14.99 | 62.5 | 5.6213 | 1 | 5.6213 | 7.9447 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | JAN150948 | E | | ZOMBIE TRAMP ONGOING #9 MAIN C | 3.99 | 62.5 | 1.4963 | 11 | 16.4593 | 25.2567 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1733 | ACTION LAB ENTERTAINMEN T | JAN161014 | E | | ZOMBIE TRAMP ONGOING #21 CVR B | 4.99 | 62.5 | 1.8713 | 10 | 18.713 | 28.942 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | JAN161017 | E | | ZOMBIE TRAMP ONGOING #21 CVR E | 4.99 | 62.5 | 1.8713 | 1 | 1.8713 | 2.6447 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | JAN191435 | E | | ZOMBIE TRAMP ONGOING #58 CVR A | 4.99 | 62.5 | 1.8713 | 1 | 1.8713 | 2.6447 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | JAN201428 | E | | ZOMBIE TRAMP ONGOING #70 CVR E | 4.99 | 62.5 | 1.8713 | 1 | 1.8713 | 2.6447 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | JUL150907 | E | | ZOMBIE TRAMP ONGOING #15 MAIN | 3.99 | 62.5 | 1.4963 | 1 | 1.4963 | 2.1147 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | JUL161156 | E | | VAMPBLADE #8 CVR B WINSTON YOU | 4.99 | 62.5 | 1.8713 | 2 | 3.7426 | 5.2894 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | JUL161158 | E | | VAMPBLADE #8 CVR D 90S MONSTER | 4.99 | 62.5 | 1.8713 | 2 | 3.7426 | 5.2894 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | JUL161161 | E | | ZOMBIE TRAMP ONGOING #27 CVR A | 3.99 | 62.5 | 1.4963 | 1 | 1.4963 | 2.1147 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | JUL161162 | E | | ZOMBIE TRAMP ONGOING #27 CVR B | 4.99 | 62.5 | 1.8713 | 2 | 3.7426 | 5.2894 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | JUL171275 | E | 9.78E+12 | DOLLFACE TP VOL 02 (MR) | 14.99 | 62.5 | 5.6213 | 1 | 5.6213 | 7.9447 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | JUL191381 | F | 9.78E+12 | MIRACULOUS TALES LADYBUG CAT N | 8.99 | 62.5 | 3.3713 | 1 | 3.3713 | 5.2142 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | JUL191422 | E | | ZOMBIE TRAMP ONGOING #64 CVR C | 4.99 | 62.5 | 1.8713 | 1 | 1.8713 | 2.6447 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | JUN150876 | E | | ZOMBIE TRAMP ONGOING #14 MAIN | 3.99 | 62.5 | 1.4963 | 1 | 1.4963 | 2.1147 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | JUN150878 | E | | ZOMBIE TRAMP ONGOING #14 MENDO | 4.99 | 62.5 | 1.8713 | 1 | 1.8713 | 2.6447 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1733 | ACTION LAB ENTERTAINMEN T | JUN161048 | E | | VAMPBLADE #7 CVR D JARO RISQUE | 4.99 | 62.5 | 1.8713 | 2 | 3.7426 | 5.2894 | DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | JUN161050 | E | | VAMPBLADE #7 CVR F 90S MONSTER | 4.99 | 62.5 | 1.8713 | 2 | 3.7426 | 5.2894 | DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | JUN161051 | E | | ZOMBIE TRAMP ONGOING #26 CVR A | 3.99 | 62.5 | 1.4963 | 1 | 1.4963 | 2.1147 | DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | JUN161056 | E | | ZOMBIE TRAMP ONGOING #26 CVR F | 4.99 | 62.5 | 1.8713 | 2 | 3.7426 | 5.2894 | DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | JUN171108 | E | 9.78E+12 | VAMPBLADE TP VOL 04 CON OF THE | 14.99 | 62.5 | 5.6213 | 1 | 5.6213 | 7.9447 | DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | JUN171118 | E | | ZOMBIE TRAMP ONGOING #38 CVR D | 4.99 | 62.5 | 1.8713 | 10 | 18.713 | 28.942 | DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | JUN171120 | E | | ZOMBIE TRAMP ONGOING #38 CVR F | 4.99 | 62.5 | 1.8713 | 20 | 37.426 | 57.884 | DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | JUN178782 | E | | ZOMBIE TRAMP ORIGINS #4 CVR C | 4.99 | 62.5 | 1.8713 | 1 | 1.8713 | 2.6447 | DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | JUN181306 | E | 9.78E+12 | DANGER DOLL SQUAD TP VOL 02 GL | 14.99 | 62.5 | 5.6213 | 1 | 5.6213 | 7.9447 | DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | JUN200868 | E | 9.78E+12 | ZOMBIE TRAMP TP VOL 20 DEAD GI | 14.99 | 62.5 | 5.6213 | 1 | 5.6213 | 7.9447 | DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | MAR150856 | E | | ZOMBIE TRAMP VS VAMPBLADE #1 Z | 4.99 | 62.5 | 1.8713 | 2 | 3.7426 | 5.2894 | DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | MAR161010 | E | | ZOMBIE TRAMP ONGOING #23 CVR D | 4.99 | 62.5 | 1.8713 | 11 | 20.5843 | 31.5867 | DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | MAR161012 | E | | ZOMBIE TRAMP ONGOING #23 CVR F | 4.99 | 62.5 | 1.8713 | 2 | 3.7426 | 5.2894 | DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | MAR181059 | E | | ZOMBIE TRAMP ONGOING #47 CVR B | 4.99 | 62.5 | 1.8713 | 20 | 37.426 | 57.884 | DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1733 | ACTION LAB ENTERTAINMEN T | MAY150877 | E | | ZOMBIE TRAMP ONGOING #13 MAIN | 3.99 | 62.5 | 1.4963 | 1 | 1.4963 | 2.1147 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | MAY161017 | E | | ZOMBIE TRAMP ONGOING #25 CVR C | 4.99 | 62.5 | 1.8713 | 1 | 1.8713 | 2.6447 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | MAY161018 | E | | ZOMBIE TRAMP ONGOING #25 CVR D | 4.99 | 62.5 | 1.8713 | 1 | 1.8713 | 2.6447 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | MAY161019 | E | | ZOMBIE TRAMP ONGOING #25 CVR E | 4.99 | 62.5 | 1.8713 | 1 | 1.8713 | 2.6447 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | MAY161020 | E | | ZOMBIE TRAMP ONGOING #25 CVR F | 4.99 | 62.5 | 1.8713 | 3 | 5.6139 | 7.9341 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | MAY171011 | E | 9.78E+12 | DOLLFACE TP VOL 01 (MR) | 14.99 | 62.5 | 5.6213 | 1 | 5.6213 | 7.9447 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | MAY171034 | E | | ZOMBIE TRAMP ORIGINS #1 CVR C | 4.99 | 62.5 | 1.8713 | 20 | 37.426 | 57.884 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | MAY171037 | E | | ZOMBIE TRAMP ORIGINS #1 CVR F | 4.99 | 62.5 | 1.8713 | 10 | 18.713 | 28.942 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | MAY181285 | E | | ZOMBIE TRAMP ONGOING #50 CVR A | 4.99 | 62.5 | 1.8713 | 1 | 1.8713 | 2.6447 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | NOV150994 | E | | ZOMBIE TRAMP ONGOING #19 RISQU | 4.99 | 62.5 | 1.8713 | 2 | 3.7426 | 5.2894 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | NOV161061 | E | | ZOMBIE TRAMP ONGOING #31 CVR B | 4.99 | 62.5 | 1.8713 | 10 | 18.713 | 28.942 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | NOV161064 | E | | ZOMBIE TRAMP ONGOING #31 CVR E | 4.99 | 62.5 | 1.8713 | 10 | 18.713 | 28.942 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | NOV171122 | E | 9.78E+12 | DOLLFACE TP VOL 03 | 14.99 | 62.5 | 5.6213 | 1 | 5.6213 | 7.9447 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | NOV181424 | E | | ZOMBIE TRAMP ONGOING #56 MENDO | 9.99 | 62.5 | 3.7463 | 10 | 37.463 | 57.942 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1733 | ACTION LAB ENTERTAINMEN T | NOV191364 | E | | ZOMBIE TRAMP ONGOING #68 CVR E | 4.99 | 62.5 | 1.8713 | 1 | 1.8713 | 2.6447 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | OCT151038 | E | | ZOMBIE TRAMP ONGOING #18 RISQU | 4.99 | 62.5 | 1.8713 | 2 | 3.7426 | 5.2894 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | OCT151040 | E | | ZOMBIE TRAMP ONGOING #18 MENDO | 4.99 | 62.5 | 1.8713 | 2 | 3.7426 | 5.2894 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | OCT151046 | E | | ZOMBIE TRAMP XXXMAS SPECIAL TR | 4.99 | 62.5 | 1.8713 | 2 | 3.7426 | 5.2894 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | OCT161074 | E | | VAMPBLADE #11 CVR B WINSTON YO | 4.99 | 62.5 | 1.8713 | 2 | 3.7426 | 5.2894 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | OCT161078 | E | | VAMPBLADE #11 CVR F FISCHER RI | 4.99 | 62.5 | 1.8713 | 2 | 3.7426 | 5.2894 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | OCT161081 | E | | ZOMBIE TRAMP ONGOING #30 CVR A | 3.99 | 62.5 | 1.4963 | 2 | 2.9926 | 4.2294 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | OCT161082 | E | | ZOMBIE TRAMP ONGOING #30 CVR B | 4.99 | 62.5 | 1.8713 | 3 | 5.6139 | 7.9341 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | OCT161084 | E | | ZOMBIE TRAMP ONGOING #30 CVR D | 4.99 | 62.5 | 1.8713 | 12 | 22.4556 | 34.2314 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | OCT161085 | E | | ZOMBIE TRAMP ONGOING #30 CVR E | 4.99 | 62.5 | 1.8713 | 1 | 1.8713 | 2.6447 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | OCT171039 | E | 9.78E+12 | HERO CATS HC VOL 01 | 19.99 | 60 | 7.996 | 2 | 15.992 | 21.3894 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | OCT171085 | E | | ZOMBIE TRAMP ONGOING #42 CVR F | 4.99 | 62.5 | 1.8713 | 1 | 1.8713 | 2.8942 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | OCT191490 | E | | ZOMBIE TRAMP ONGOING #67 CVR D | 4.99 | 62.5 | 1.8713 | 8 | 14.9704 | 23.1536 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | OCT191491 | E | | ZOMBIE TRAMP ONGOING #67 CVR E | 4.99 | 62.5 | 1.8713 | 1 | 1.8713 | 2.6447 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1733 | ACTION LAB ENTERTAINMEN T | SEP161207 | E | | ZOMBIE TRAMP ONGOING #29 CVR B | 4.99 | 62.5 | 1.8713 | 12 | 22.4556 | 34.2314 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | SEP161209 | E | | ZOMBIE TRAMP ONGOING #29 CVR D | 4.99 | 62.5 | 1.8713 | 12 | 22.4556 | 34.2314 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | SEP171078 | E | 9.78E+12 | VAMPBLADE TP VOL 05 DANGER DOL | 14.99 | 62.5 | 5.6213 | 1 | 5.6213 | 7.9447 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | SEP191344 | E | 9.78E+12 | MIRACULOUS TALES LADYBUG CAT N | 8.99 | 62.5 | 3.3713 | 1 | 3.3713 | 4.7647 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | SEP191385 | E | 9.78E+12 | ZOMBIE TRAMP TP VOL 18 SEX CLU | 14.99 | 62.5 | 5.6213 | 2 | 11.2426 | 15.8894 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | AUG150977 | E | | ZOMBIE TRAMP ONGOING #16 PUN V | 4.99 | 62.5 | 1.8713 | -1 | -1.8713 | -2.6447 | SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | AUG161090 | E | | ZOMBIE TRAMP HALLOWEEN 2016 SP | 5.99 | 62.5 | 2.2463 | -1 | -2.2463 | -3.1747 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | AUG161091 | E | | ZOMBIE TRAMP HALLOWEEN 2016 SP | 5.99 | 62.5 | 2.2463 | -1 | -2.2463 | -3.1747 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | DEC141020 | E | | ZOMBIE TRAMP ONGOING #8 MAIN C | 3.99 | 62.5 | 1.4963 | -1 | -1.4963 | -2.1147 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | DEC150950 | E | | ZOMBIE TRAMP ONGOING #20 CVR E | 4.99 | 62.5 | 1.8713 | -1 | -1.8713 | -2.6447 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | DEC150951 | E | | ZOMBIE TRAMP ONGOING #20 CVR F | 4.99 | 62.5 | 1.8713 | -1 | -1.8713 | -2.6447 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | DEC181430 | E | | ZOMBIE TRAMP ONGOING #57 CVR C | 6.99 | 62.5 | 2.6213 | -1 | -2.6213 | -3.7047 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | DEC191332 | E | | ZOMBIE TRAMP ONGOING #69 CVR E | 4.99 | 62.5 | 1.8713 | -1 | -1.8713 | -2.6447 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | DEC201121 | E | | ZOMBIE TRAMP ONGOING #79 CVR C | 4.99 | 62.5 | 1.8713 | -1 | -1.8713 | -2.6447 | DIRECT AMAGE | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1733 | ACTION LAB ENTERTAINMEN T | FEB171072 | E | | ZOMBIE TRAMP 2017 EASTER SPECI | 4.99 | 62.5 | 1.8713 | -1 | -1.8713 | -2.6447 | DIRECT AMAGE SHORTAGE/D | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | FEB181013 | E | | ZOMBIE TRAMP ONGOING #46 CVR A | 4.99 | 62.5 | 1.8713 | -1 | -1.8713 | -2.6447 | DIRECT AMAGE SHORTAGE/D | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | FEB181015 | E | | ZOMBIE TRAMP ONGOING #46 CVR C | 4.99 | 62.5 | 1.8713 | -1 | -1.8713 | -2.6447 | DIRECT AMAGE SHORTAGE/D | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | FEB201399 | E | | ZOMBIE TRAMP ONGOING #71 CVR E | 4.99 | 62.5 | 1.8713 | -1 | -1.8713 | -2.6447 | DIRECT AMAGE SHORTAGE/D | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | JAN150948 | E | | ZOMBIE TRAMP ONGOING #9 MAIN C | 3.99 | 62.5 | 1.4963 | -1 | -1.4963 | -2.1147 | DIRECT AMAGE SHORTAGE/D | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | JAN161017 | E | | ZOMBIE TRAMP ONGOING #21 CVR E | 4.99 | 62.5 | 1.8713 | -1 | -1.8713 | -2.6447 | DIRECT AMAGE SHORTAGE/D | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | JAN191435 | E | | ZOMBIE TRAMP ONGOING #58 CVR A | 4.99 | 62.5 | 1.8713 | -1 | -1.8713 | -2.6447 | DIRECT AMAGE SHORTAGE/D | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | JAN201428 | E | | ZOMBIE TRAMP ONGOING #70 CVR E | 4.99 | 62.5 | 1.8713 | -1 | -1.8713 | -2.6447 | DIRECT AMAGE SHORTAGE/D | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | JUL150907 | E | | ZOMBIE TRAMP ONGOING #15 MAIN | 3.99 | 62.5 | 1.4963 | -1 | -1.4963 | -2.1147 | DIRECT AMAGE SHORTAGE/D | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | JUL161161 | E | | ZOMBIE TRAMP ONGOING #27 CVR A | 3.99 | 62.5 | 1.4963 | -1 | -1.4963 | -2.1147 | DIRECT AMAGE SHORTAGE/D | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | JUL191422 | E | | ZOMBIE TRAMP ONGOING #64 CVR C | 4.99 | 62.5 | 1.8713 | -1 | -1.8713 | -2.6447 | DIRECT AMAGE SHORTAGE/D | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | JUN150876 | E | | ZOMBIE TRAMP ONGOING #14 MAIN | 3.99 | 62.5 | 1.4963 | -1 | -1.4963 | -2.1147 | DIRECT AMAGE SHORTAGE/D | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | JUN150878 | E | | ZOMBIE TRAMP ONGOING #14 MENDO | 4.99 | 62.5 | 1.8713 | -1 | -1.8713 | -2.6447 | DIRECT AMAGE SHORTAGE/D | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | JUN161051 | E | | ZOMBIE TRAMP ONGOING #26 CVR A | 3.99 | 62.5 | 1.4963 | -1 | -1.4963 | -2.1147 | AMAGE | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1733 | ACTION LAB ENTERTAINMEN T | JUN178782 | E | | ZOMBIE TRAMP ORIGINS #4 CVR C | 4.99 | 62.5 | 1.8713 | -1 | -1.8713 | -2.6447 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | MAR161010 | E | | ZOMBIE TRAMP ONGOING #23 CVR D | 4.99 | 62.5 | 1.8713 | -1 | -1.8713 | -2.6447 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | MAY150877 | E | | ZOMBIE TRAMP ONGOING #13 MAIN | 3.99 | 62.5 | 1.4963 | -1 | -1.4963 | -2.1147 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | MAY161017 | E | | ZOMBIE TRAMP ONGOING #25 CVR C | 4.99 | 62.5 | 1.8713 | -1 | -1.8713 | -2.6447 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | MAY161018 | E | | ZOMBIE TRAMP ONGOING #25 CVR D | 4.99 | 62.5 | 1.8713 | -1 | -1.8713 | -2.6447 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | MAY161019 | E | | ZOMBIE TRAMP ONGOING #25 CVR E | 4.99 | 62.5 | 1.8713 | -1 | -1.8713 | -2.6447 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | MAY161020 | E | | ZOMBIE TRAMP ONGOING #25 CVR F | 4.99 | 62.5 | 1.8713 | -1 | -1.8713 | -2.6447 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | MAY161021 | E | 9.78E+12 | ZOMBIE TRAMP DLX HC YEAR 01 RE | 24.95 | 62.5 | 9.3563 | -1 | -9.3563 | -14.471 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | MAY181285 | E | | ZOMBIE TRAMP ONGOING #50 CVR A | 4.99 | 62.5 | 1.8713 | -1 | -1.8713 | -2.6447 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | NOV191364 | E | | ZOMBIE TRAMP ONGOING #68 CVR E | 4.99 | 62.5 | 1.8713 | -1 | -1.8713 | -2.6447 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | OCT161081 | E | | ZOMBIE TRAMP ONGOING #30 CVR A | 3.99 | 62.5 | 1.4963 | -2 | -2.9926 | -4.2294 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | OCT161082 | E | | ZOMBIE TRAMP ONGOING #30 CVR B | 4.99 | 62.5 | 1.8713 | -1 | -1.8713 | -2.6447 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | OCT161085 | E | | ZOMBIE TRAMP ONGOING #30 CVR E | 4.99 | 62.5 | 1.8713 | -1 | -1.8713 | -2.6447 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 1733 | T | OCT171039 | E | 9.78E+12 | HERO CATS HC VOL 01 | 19.99 | 60 | 7.996 | -2 | -15.992 | -21.3894 | AMAGE | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1733 | ACTION LAB ENTERTAINMEN T | OCT191491 | E | | ZOMBIE TRAMP ONGOING #67 CVR E | 4.99 | 62.5 | 1.8713 | -1 | -1.8713 | -2.6447 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | APR161115 | E | 9.78E+12 | PRINCELESS DLX HC VOL 02 GET O | 19.99 | 60 | 7.996 | 2 | 15.992 | 19.1904 | NON-MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | APR161144 | E | 9.78E+12 | PUPPET MASTER TP VOL 03 WOODEN | 14.99 | 60 | 5.996 | 3 | 17.988 | 21.5856 | NON-MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | AUG150962 | E | 9.78E+12 | PRINCELESS TP VOL 04 BE YOURSE | 14.99 | 60 | 5.996 | 1 | 5.996 | 7.495 | NON-MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | AUG150979 | E | 9.78E+12 | ZOMBIE TRAMP TP VOL 02 (NEW PT | 14.99 | 60 | 5.996 | 5 | 29.98 | 35.976 | NON-MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | AUG171066 | E | 9.78E+12 | KID SHERLOCK TP VOL 01 | 14.99 | 60 | 5.996 | 1 | 5.996 | 7.1952 | NON-MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | AUG191467 | E | 9.78E+12 | PRINCELESS TP VOL 09 LOVE YOUR | 14.99 | 60 | 5.996 | 2 | 11.992 | 14.3904 | NON-MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | AUG201057 | E | 9.78E+12 | JUPITER JET AND THE FORGOTTEN | 14.99 | 60 | 5.996 | 1 | 5.996 | 7.1952 | NON-MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | DEC141001 | E | 9.78E+12 | GRONK A MONSTERS STORY GN VOL | 9.99 | 60 | 3.996 | 1 | 3.996 | 4.7952 | NON-MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | DEC170991 | E | 9.78E+12 | MIRACULOUS TALES LADYBUG CAT N | 9.99 | 60 | 3.996 | 4 | 15.984 | 19.1808 | NON-MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | FEB150900 | E | 9.78E+12 | ZOMBIE TRAMP ONGOING TP VOL 04 | 14.99 | 60 | 5.996 | 3 | 17.988 | 21.5856 | NON-MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | FEB180968 | E | 9.78E+12 | THE GHOST THE OWL HC | 9.99 | 60 | 3.996 | 4 | 15.984 | 16.5834 | NON-MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | FEB221117 | E | 9.78E+12 | BIGFOOT FRANKENSTEIN TP VOL 01 | 14.99 | 60 | 5.996 | 1 | 5.996 | 7.1952 | NON-MARKET STORES | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | JAN150923 | E | 9.78E+12 | GRONK A MONSTERS STORY GN VOL | 9.99 | 60 | 3.996 | 1 | 3.996 | 4.7952 | STORES | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1733 | ACTION LAB ENTERTAINMEN T | JAN150924 | E | 9.78E+12 | HERALD LOVECRAFT AND TESLA TP | 11.99 | 60 | 4.796 | 1 | 4.796 | 5.7552 | NON-DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | JAN161019 | E | 9.78E+12 | ZOMBIE TRAMP ONGOING TP VOL 07 | 14.99 | 60 | 5.996 | 1 | 5.996 | 7.1952 | NON-DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | JAN181128 | E | 9.78E+12 | VAMPBLADE TP VOL 06 WORLD WAR | 14.99 | 60 | 5.996 | 2 | 11.992 | 14.3904 | NON-DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | JAN191428 | E | 9.78E+12 | POWERS IN ACTION TP VOL 01 | 9.99 | 57.5 | 4.2457 | 1 | 4.2457 | 4.7952 | NON-DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | JAN191429 | E | 9.78E+12 | PRINCELESS TP VOL 07 FIND YOUR | 14.99 | 60 | 5.996 | 5 | 29.98 | 36.2758 | NON-DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | JUL171275 | E | 9.78E+12 | DOLLFACE TP VOL 02 (MR) | 14.99 | 60 | 5.996 | 3 | 17.988 | 21.5856 | NON-DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | JUL191381 | F | 9.78E+12 | MIRACULOUS TALES LADYBUG CAT N | 8.99 | 60 | 3.596 | 1 | 3.596 | 3.1465 | NON-DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | JUN150861 | E | 9.78E+12 | HERO CATS TP VOL 02 | 11.99 | 60 | 4.796 | 1 | 4.796 | 5.7552 | NON-DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | JUN191334 | E | 9.78E+12 | VAMPBLADE TP VOL 10 BACK IN BL | 14.99 | 60 | 5.996 | 1 | 5.996 | 7.1952 | NON-DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | MAR150836 | E | 9.78E+12 | GRONK A MONSTERS STORY GN VOL | 9.99 | 60 | 3.996 | 1 | 3.996 | 4.7952 | NON-DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | MAR181025 | E | 9.78E+12 | JUPITER JET TP VOL 01 | 14.99 | 60 | 5.996 | 1 | 5.996 | 7.1952 | NON-DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | MAY160971 | E | 9.78E+12 | PRINCELESS TP VOL 05 MAKE YOUR | 14.99 | 60 | 5.996 | 3 | 17.988 | 21.8854 | NON-DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | MAY161021 | E | 9.78E+12 | ZOMBIE TRAMP DLX HC YEAR 01 RE | 24.95 | 60 | 9.98 | 4 | 39.92 | 47.904 | NON-DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | MAY171011 | E | 9.78E+12 | DOLLFACE TP VOL 01 (MR) | 14.99 | 60 | 5.996 | 3 | 17.988 | 21.5856 | STORES | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ACTION LAB ENTERTAINMEN | | | | PRINCELESS RAVEN PIRATE | | | | | | | NON-DIRECT MARKET | | |
| 1733 | T | MAY191280 | E | 9.78E+12 | PRINCE | 14.99 | 60 | 5.996 | 1 | 5.996 | 7.1952 | STORES | 7/9/2025 | 7/18/2025 |
| | ACTION LAB ENTERTAINMEN | | | | | | | | | | | NON-DIRECT MARKET | | |
| 1733 | T | NOV150989 | E | 9.78E+12 | TRANCERS TP (MR) | 9.99 | 60 | 3.996 | 1 | 3.996 | 4.7952 | STORES | 7/9/2025 | 7/18/2025 |
| | ACTION LAB ENTERTAINMEN | | | | | | | | | | | NON-DIRECT MARKET | | |
| 1733 | T | NOV171122 | E | 9.78E+12 | DOLLFACE TP VOL 03 | 14.99 | 60 | 5.996 | 2 | 11.992 | 14.3904 | STORES | 7/9/2025 | 7/18/2025 |
| | ACTION LAB ENTERTAINMEN | | | | PUPPET MASTER TP VOL 02 | | | | | | | NON-DIRECT MARKET | | |
| 1733 | T | OCT151032 | E | 9.78E+12 | REBIRT | 14.99 | 60 | 5.996 | 2 | 11.992 | 14.3904 | STORES | 7/9/2025 | 7/18/2025 |
| | ACTION LAB ENTERTAINMEN | | | | MIRACULOUS TALES | | | | | | | NON-DIRECT MARKET | | |
| 1733 | T | OCT191468 | E | 9.78E+12 | LADYBUG CAT N | 9.99 | 60 | 3.996 | 1 | 3.996 | 4.7952 | STORES | 7/9/2025 | 7/18/2025 |
| | ACTION LAB ENTERTAINMEN | | | | AMALGAMA SPACE ZOMBIE | | | | | | | NON-DIRECT MARKET | | |
| 1733 | T | OCT191472 | E | 9.78E+12 | TP VOL 0 | 14.99 | 60 | 5.996 | 1 | 5.996 | 7.1952 | STORES | 7/9/2025 | 7/18/2025 |
| | ACTION LAB ENTERTAINMEN | | | | PRINCELESS RAVEN PIRATE | | | | | | | NON-DIRECT MARKET | | |
| 1733 | T | SEP150916 | E | 9.78E+12 | PRINCE | 14.99 | 60 | 5.996 | 1 | 5.996 | 7.1952 | STORES | 7/9/2025 | 7/18/2025 |
| | ACTION LAB ENTERTAINMEN | | | | MIRACULOUS TALES | | | | | | | NON-DIRECT MARKET | | |
| 1733 | T | SEP171039 | E | 9.78E+12 | LADYBUG CAT N | 9.99 | 60 | 3.996 | 1 | 3.996 | 4.7952 | STORES | 7/9/2025 | 7/18/2025 |
| | ACTION LAB ENTERTAINMEN | | | | PRINCELESS TP VOL 06 | | | | | | | NON-DIRECT MARKET | | |
| 1733 | T | SEP171042 | E | 9.78E+12 | MAKE YOUR | 14.99 | 60 | 5.996 | 3 | 17.988 | 21.8854 | STORES | 7/9/2025 | 7/18/2025 |
| | ACTION LAB ENTERTAINMEN | | | | NORTHSTARS HC VOL 01 | | | | | | | NON-DIRECT MARKET | | |
| 1733 | T | SEP181358 | E | 9.78E+12 | WELCOME T | 9.99 | 60 | 3.996 | 1 | 3.996 | 4.995 | STORES | 7/9/2025 | 7/18/2025 |
| | ACTION LAB ENTERTAINMEN | | | | PRINCELESS RAVEN PIRATE | | | | | | | NON-DIRECT MARKET | | |
| 1733 | T | SEP181362 | E | 9.78E+12 | PRINCE | 14.99 | 60 | 5.996 | 1 | 5.996 | 7.1952 | STORES | 7/9/2025 | 7/18/2025 |
| | ACTION LAB ENTERTAINMEN | | | | VAMPBLADE TP VOL 08 | | | | | | | NON-DIRECT MARKET | | |
| 1733 | T | SEP181380 | E | 9.78E+12 | QUEEN OF H | 14.99 | 60 | 5.996 | 1 | 5.996 | 7.1952 | STORES | 7/9/2025 | 7/18/2025 |
| | ACTION LAB ENTERTAINMEN | | | | MIRACULOUS TALES | | | | | | | NON-DIRECT MARKET | | |
| 1733 | T | SEP191344 | E | 9.78E+12 | LADYBUG CAT N | 8.99 | 60 | 3.596 | 1 | 3.596 | 4.3152 | STORES | 7/9/2025 | 7/18/2025 |
| | ACTION LAB ENTERTAINMEN | | | | MIRACULOUS TALES | | | | | | | NON-DIRECT MARKET | | |
| 1733 | T | SEP191345 | E | 9.78E+12 | LADYBUG CAT N | 8.99 | 60 | 3.596 | 1 | 3.596 | 4.3152 | STORES | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1733 | ACTION LAB ENTERTAINMEN T | JUL150893 | E | 9.78E+12 | PUPPET MASTER TP VOL 01 OFFERI | 9.99 | 60 | 3.996 | 1 | 3.7962 | 4.7952 | NON-DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | APR231095 | E | 9.78E+12 | BALLAD OF RONAN TP PART 1 (C: | 12.99 | 60 | 5.196 | -1 | -5.196 | -6.2352 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | AUG201057 | E | 9.78E+12 | JUPITER JET AND THE FORGOTTEN | 14.99 | 60 | 5.996 | -1 | -5.996 | -8.0946 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | JAN150923 | E | 9.78E+12 | GRONK A MONSTERS STORY GN VOL | 9.99 | 60 | 3.996 | -1 | -3.996 | -4.7952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | JUL191381 | F | 9.78E+12 | MIRACULOUS TALES LADYBUG CAT N | 8.99 | 60 | 3.596 | -1 | -3.596 | -4.3152 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | JUL200957 | E | 9.78E+12 | HICCUPS FUN STORIES | 9.99 | 60 | 3.996 | -1 | -3.996 | -5.3946 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | FEB150900 | E | 9.78E+12 | ZOMBIE TRAMP ONGOING TP VOL 04 | 14.99 | 60 | 5.996 | 1 | 5.996 | 7.1952 | INTL NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 1733 | ACTION LAB ENTERTAINMEN T | MAY150881 | E | 9.78E+12 | ZOMBIE TRAMP ONGOING TP VOL 05 | 14.99 | 60 | 5.996 | 1 | 5.996 | 7.1952 | INTL NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 1810 | APEX PUBLISHING LLC | AUG241468 | H | 9.78E+12 | ISLAND OF THE DEAD SC (C: 0-1- | 21.95 | 60 | 8.78 | -5 | -43.9 | -52.68 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 1810 | APEX PUBLISHING LLC | AUG247553 | H | 9.78E+12 | MAP OF LOST PLACES SC | 27.95 | 60 | 11.18 | -3 | -33.54 | -40.248 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 1810 | APEX PUBLISHING LLC | FEB247142 | H | 9.78E+12 | CHLOROPHILIA SC | 15.95 | 60 | 6.38 | -1 | -6.38 | -7.656 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 1810 | APEX PUBLISHING LLC | JUN238053 | F | 9.78E+12 | CINDERWICH SC | 21.95 | 60 | 8.78 | -2 | -17.56 | -21.072 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 2076 | LES EDITIONS PIX'N LOVE | MAY148053 | H | 9.78E+12 | MARIO GOODIES COLLECTION | 40 | 60 | 16 | 2 | 32 | 38.4 | INTL NON-DIRECT DIRECT | 7/9/2025 | 7/18/2025 |
| 2082 | PANINI UK LTD | FEB161703 | H | 9.78E+12 | DOCTOR WHO TP EVENINGS EMPIRE | 19.99 | 60 | 7.996 | 1 | 7.996 | 11.994 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 2082 | PANINI UK LTD | FEB247480 | F | 9.78E+12 | DOCTOR WHO RETURN OF THE DALEK | 29.99 | 60 | 11.996 | 1 | 11.996 | 17.3942 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2082 | PANINI UK LTD | JUL241931 | F | 9.78E+12 | DOCTOR WHO BLACK SUN RISING TP | 29.99 | 60 | 11.996 | 2 | 23.992 | 33.8887 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 2082 | PANINI UK LTD | NOV241755 | F | 9.78E+12 | DOCTOR WHO MONSTROUS BEAUTY TP | 29.99 | 60 | 11.996 | 1 | 11.996 | 17.3942 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 2082 | PANINI UK LTD | SEP231900 | F | 9.78E+12 | DOCTOR WHO TP LIBERATION OF DA | 19.99 | 60 | 7.996 | 3 | 23.988 | 34.1829 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 2082 | PANINI UK LTD | JUL241931 | F | 9.78E+12 | DOCTOR WHO BLACK SUN RISING TP | 29.99 | 60 | 11.996 | -1 | -11.996 | -17.3942 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 2082 | PANINI UK LTD | JUN161696 | F | 9.78E+12 | DOCTOR WHO TP HIGHGATE HORROR | 19.99 | 60 | 7.996 | -1 | -7.996 | -10.9945 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 2082 | PANINI UK LTD | AUG182118 | F | 9.78E+12 | DOCTOR WHO TP PHANTOM PIPER (C | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 2082 | PANINI UK LTD | DEC231626 | F | 9.78E+12 | DOCTOR WHO TP THE WHITE DRAGON | 29.99 | 60 | 11.996 | 1 | 11.996 | 14.3952 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 2082 | PANINI UK LTD | JUL241931 | F | 9.78E+12 | DOCTOR WHO BLACK SUN RISING TP | 29.99 | 60 | 11.996 | 6 | 71.976 | 86.3712 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 2082 | PANINI UK LTD | JUN161696 | F | 9.78E+12 | DOCTOR WHO TP HIGHGATE HORROR | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 2082 | PANINI UK LTD | JUN201246 | F | 9.78E+12 | DOCTOR WHO TP MISTRESS OF CHAO | 19.99 | 60 | 7.996 | 4 | 31.984 | 40.3798 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 2082 | PANINI UK LTD | MAR191931 | H | 9.78E+12 | DOCTOR WHO TP CLOCKWISE WAR (C | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 2082 | PANINI UK LTD | MAY211606 | F | 9.78E+12 | DOCTOR WHO TP AGE OF CHAOS (C: | 19.99 | 60 | 7.996 | 2 | 15.992 | 19.1904 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 2082 | PANINI UK LTD | NOV241755 | F | 9.78E+12 | DOCTOR WHO MONSTROUS BEAUTY TP | 29.99 | 60 | 11.996 | 4 | 47.984 | 57.5808 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 2082 | PANINI UK LTD | OCT192002 | F | 9.78E+12 | DOCTOR WHO TP GROUND ZERO (C: | 19.99 | 60 | 7.996 | 2 | 15.992 | 19.1904 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 2082 | PANINI UK LTD | SEP231900 | F | 9.78E+12 | DOCTOR WHO TP LIBERATION OF DA | 19.99 | 60 | 7.996 | 10 | 79.96 | 95.952 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 2082 | PANINI UK LTD | JUL241931 | F | 9.78E+12 | DOCTOR WHO BLACK SUN RISING TP | 29.99 | 60 | 11.996 | -1 | -11.996 | -14.3952 | RETURNS NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 2436 | TOONHOUND STUDIOS LLC | DEC141682 | F | 9.78E+12 | BITE ME A VAMPIRE FARCE GN | 20 | 60 | 8 | 1 | 8 | 7 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 2436 | TOONHOUND STUDIOS LLC | JAN151621 | F | 9.78E+12 | EVIL INC ANNUAL REPORT TP VOL | 19.95 | 60 | 7.98 | 1 | 7.98 | 9.576 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 2479 | BLACK MASK COMICS | FEB251441 | E | 9.78E+12 | WHITE TP (RES) (MR) (C: 0-1-2) | 24.99 | 60 | 9.996 | 1 | 9.996 | 13.2447 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 2479 | BLACK MASK COMICS | JAN151089 | E | 9.78E+12 | GODKILLER WALK AMONG US TP VOL | 9.99 | 60 | 3.996 | 1 | 3.996 | 5.2947 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2479 | BLACK MASK COMICS | JUL171458 | E | 9.78E+12 | BLACK TP VOL 01 (MR) BLACK AF AMERICAS | 19.99 | 60 | 7.996 | 3 | 23.988 | 31.7841 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 2479 | BLACK MASK COMICS | SEP171271 | E | 9.78E+12 | SWEETHEART G LUIS ROYO CONCEPTIONS | 9.99 | 60 | 3.996 | 1 | 3.996 | 5.2947 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 2672 | NORMA EDITORIAL S.A. | SEP138325 | F | 9.78E+12 | HC VOL 0 LUIS ROYO CONCEPTIONS | 14.95 | 60 | 5.98 | 1 | 5.98 | 7.176 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 2672 | NORMA EDITORIAL S.A. | SEP138325 | F | 9.78E+12 | HC VOL 0 MIDNIGHT ORDER HC (MR) | 14.95 | 60 | 5.98 | 1 | 5.98 | 7.176 | MARKET INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 3154 | MAGNETIC PRESS INC. | APR241652 | E | 9.78E+12 | (C: 0-1 SHANGRI LA GN (MR) (C: 0-1- | 39.99 | 60 | 15.996 | 1 | 15.996 | 21.1947 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3154 | MAGNETIC PRESS INC. | APR241654 | E | 9.78E+12 | 2) | 24.99 | 60 | 9.996 | 6 | 59.976 | 79.4682 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3154 | MAGNETIC PRESS INC. | AUG201469 | E | 9.78E+12 | PISTOUVI GN (C: 0-1-0) | 19.99 | 60 | 7.996 | 1 | 7.996 | 10.5947 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3154 | MAGNETIC PRESS INC. | AUG211892 | E | 9.78E+12 | FALSE GUARD GN (C: 0-1-2) COLLECTED TOPPI HC VOL | 24.99 | 60 | 9.996 | 1 | 9.996 | 13.2447 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3154 | MAGNETIC PRESS INC. | AUG221642 | E | 9.78E+12 | 08 (MR) FRANKENSTEIN BY | 34.99 | 60 | 13.996 | 3 | 41.988 | 55.6341 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3154 | MAGNETIC PRESS INC. | AUG232076 | E | 9.78E+12 | GEORGES BESS H COLLECTED TOPPI HC VOL | 34.99 | 60 | 13.996 | 2 | 27.992 | 37.0894 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3154 | MAGNETIC PRESS INC. | DEC201574 | E | 9.78E+12 | 05 EAST BENEATH TREES HC VOL 03 | 24.99 | 60 | 9.996 | 2 | 19.992 | 26.4894 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3154 | MAGNETIC PRESS INC. | FEB221554 | E | 9.78E+12 | FINE S COLLECTED TOPPI HC VOL | 16.99 | 60 | 6.796 | 2 | 13.592 | 18.0094 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3154 | MAGNETIC PRESS INC. | FEB221557 | E | 9.78E+12 | 07 SHAR COLLECTED TOPPI HC VOL | 29.99 | 60 | 11.996 | 1 | 11.996 | 15.8947 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3154 | MAGNETIC PRESS INC. | FEB231586 | E | 9.78E+12 | 09 OLD WORLD YAXIN DAY OF | 24.99 | 60 | 9.996 | 2 | 19.992 | 26.4894 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3154 | MAGNETIC PRESS INC. | JAN221539 | E | 9.78E+12 | UNICORN HC BENEATH TREES HC 01 | 19.99 | 60 | 7.996 | 1 | 7.996 | 10.5947 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3154 | MAGNETIC PRESS INC. | JUL211788 | E | 9.78E+12 | AUTUMN MIS COLLECTED TOPPI HC VOL | 16.99 | 60 | 6.796 | 2 | 13.592 | 18.0094 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3154 | MAGNETIC PRESS INC. | JUL241846 | E | 9.78E+12 | 11 WAR TOPPI GALLERY ALL THE | 24.99 | 60 | 9.996 | 1 | 9.996 | 13.2447 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3154 | MAGNETIC PRESS INC. | JUN231954 | E | 9.78E+12 | WORLDS G STREAMLINER HC VOL 01 | 24.99 | 60 | 9.996 | 2 | 19.992 | 26.4894 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3154 | MAGNETIC PRESS INC. | MAR201966 | E | 9.78E+12 | BYE BYE COLLECTED TOPPI HC VOL | 24.99 | 60 | 9.996 | 1 | 9.996 | 13.2447 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3154 | MAGNETIC PRESS INC. | MAY211566 | E | 9.78E+12 | 06 JAPA TOPPI GALLERY BESTIARY | 24.99 | 60 | 9.996 | 2 | 19.992 | 26.4894 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3154 | PRESS INC. | MAY221633 | E | 9.78E+12 | HC (MR) | 24.99 | 60 | 9.996 | 1 | 9.996 | 13.2447 | MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MAGNETIC | | | | BENEATH TREES HC VOL 04 | | | | | | | DIRECT | | |
| 3154 | PRESS INC. | MAY221635 | E | 9.78E+12 | FIRST | 16.99 | 60 | 6.796 | 2 | 13.592 | 18.0094 | MARKET | 7/9/2025 | 7/18/2025 |
| | MAGNETIC | | | | COLLECTED TOPPI HC VOL | | | | | | | DIRECT | | |
| 3154 | PRESS INC. | NOV191800 | E | 9.78E+12 | 03 SOUT | 24.99 | 60 | 9.996 | 3 | 29.988 | 39.7341 | MARKET | 7/9/2025 | 7/18/2025 |
| | MAGNETIC | | | | COLLECTED TOPPI HC VOL | | | | | | | DIRECT | | |
| 3154 | PRESS INC. | NOV198328 | E | 9.78E+12 | 01 ENCH | 24.99 | 60 | 9.996 | 5 | 49.98 | 66.2235 | MARKET | 7/9/2025 | 7/18/2025 |
| | MAGNETIC | | | | TOPPI GALLERY HARLOTS & | | | | | | | DIRECT | | |
| 3154 | PRESS INC. | NOV221698 | E | 9.78E+12 | MERCEN | 29.99 | 60 | 11.996 | 1 | 11.996 | 12.8957 | MARKET | 7/9/2025 | 7/18/2025 |
| | MAGNETIC | | | | BENEATH TREES HC VOL 02 | | | | | | | DIRECT | | |
| 3154 | PRESS INC. | OCT211575 | E | 9.78E+12 | WINTER | 16.99 | 60 | 6.796 | 1 | 6.796 | 9.0047 | MARKET | 7/9/2025 | 7/18/2025 |
| | MAGNETIC | | | | | | | | | | | DIRECT | | |
| 3154 | PRESS INC. | OCT247736 | E | 9.78E+12 | ON MARS GN (MR) (C: 0-1-2) | 24.99 | 60 | 9.996 | 6 | 59.976 | 79.4682 | MARKET | 7/9/2025 | 7/18/2025 |
| | MAGNETIC | | | | TOPPI GALLERY SCENES | | | | | | | DIRECT | | |
| 3154 | PRESS INC. | SEP211635 | E | 9.78E+12 | FROM THE | 24.99 | 60 | 9.996 | 2 | 19.992 | 23.9904 | MARKET | 7/9/2025 | 7/18/2025 |
| | MAGNETIC | | | | COLLECTED TOPPI HC VOL | | | | | | | DIRECT | | |
| 3154 | PRESS INC. | SEP231857 | E | 9.78E+12 | 10 FUTU | 24.99 | 60 | 9.996 | 1 | 9.996 | 13.2447 | MARKET | 7/9/2025 | 7/18/2025 |
| | MAGNETIC | | | | ASTER OF PAN THE SOURCE | | | | | | | DIRECT | | |
| 3154 | PRESS INC. | SEP241876 | E | 9.78E+12 | HC (C: | 29.99 | 60 | 11.996 | 2 | 23.992 | 31.7894 | MARKET | 7/9/2025 | 7/18/2025 |
| | MAGNETIC | | | | | | | | | | | NON-DIRECT | | |
| 3154 | PRESS INC. | AUG201470 | E | 9.78E+12 | IRENA HC VOL 03 | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | MARKET | 7/9/2025 | 7/18/2025 |
| | MAGNETIC | | | | WALUK THE GREAT JOURNEY | | | | | | | NON-DIRECT | | |
| 3154 | PRESS INC. | DEC201575 | E | 9.78E+12 | HC | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | MARKET | 7/9/2025 | 7/18/2025 |
| | MAGNETIC | | | | COLLECTED TOPPI HC VOL | | | | | | | NON-DIRECT | | |
| 3154 | PRESS INC. | FEB221557 | E | 9.78E+12 | 07 SHAR | 29.99 | 60 | 11.996 | 1 | 11.996 | 10.4965 | MARKET | 7/9/2025 | 7/18/2025 |
| | MAGNETIC | | | | BENEATH TREES HC 01 | | | | | | | NON-DIRECT | | |
| 3154 | PRESS INC. | JUL211788 | E | 9.78E+12 | AUTUMN MIS | 16.99 | 60 | 6.796 | 1 | 6.796 | 8.495 | MARKET | 7/9/2025 | 7/18/2025 |
| | MAGNETIC | | | | COLLECTED TOPPI HC VOL | | | | | | | NON-DIRECT | | |
| 3154 | PRESS INC. | JUL241846 | E | 9.78E+12 | 11 WAR | 24.99 | 60 | 9.996 | 1 | 9.996 | 11.9952 | MARKET | 7/9/2025 | 7/18/2025 |
| | MAGNETIC | | | | | | | | | | | NON-DIRECT | | |
| 3154 | PRESS INC. | JUN201198 | E | 9.78E+12 | IRENA HC VOL 02 | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | MARKET | 7/9/2025 | 7/18/2025 |
| | MAGNETIC | | | | COLLECTED TOPPI HC VOL | | | | | | | NON-DIRECT | | |
| 3154 | PRESS INC. | NOV191800 | E | 9.78E+12 | 03 SOUT | 24.99 | 60 | 9.996 | 2 | 19.992 | 17.493 | MARKET | 7/9/2025 | 7/18/2025 |
| | MAGNETIC | | | | INFINITY 8 HC VOL 04 | | | | | | | NON-DIRECT | | |
| 3154 | PRESS INC. | NOV198369 | E | 9.78E+12 | SYMBOLIC | 19.99 | 60 | 7.996 | 2 | 15.992 | 13.993 | MARKET | 7/9/2025 | 7/18/2025 |
| | MAGNETIC | | | | INFINITY 8 HC VOL 05 | | | | | | | NON-DIRECT | | |
| 3154 | PRESS INC. | NOV198370 | E | 9.78E+12 | APOCALYPS | 19.99 | 60 | 7.996 | 2 | 15.992 | 13.993 | MARKET | 7/9/2025 | 7/18/2025 |
| | MAGNETIC | | | | IRENA HC VOL 01 WARTIME | | | | | | | NON-DIRECT | | |
| 3154 | PRESS INC. | NOV198371 | E | 9.78E+12 | GHETTO | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | MARKET | 7/9/2025 | 7/18/2025 |
| | MAGNETIC | | | | TOPPI GALLERY HARLOTS & | | | | | | | NON-DIRECT | | |
| 3154 | PRESS INC. | NOV221698 | E | 9.78E+12 | MERCEN | 29.99 | 60 | 11.996 | 1 | 11.996 | 14.3952 | MARKET | 7/9/2025 | 7/18/2025 |
| | MAGNETIC | | | | | | | | | | | NON-DIRECT | | |
| 3154 | PRESS INC. | APR211809 | E | 9.78E+12 | FRANK PE LITTLE NEMO HC | 19.99 | 60 | 7.996 | -5 | -39.98 | -47.976 | RETURNS | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3154 | MAGNETIC PRESS INC. | APR231691 | E | 9.78E+12 | CONVOY HC (MR) (C: 0-1-2) | 29.99 | 60 | 11.996 | -1 | -11.996 | -14.3952 | RETURNS NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 3154 | MAGNETIC PRESS INC. | APR241652 | E | 9.78E+12 | MIDNIGHT ORDER HC (MR) (C: 0-1 | 39.99 | 60 | 15.996 | -1 | -15.996 | -19.1952 | RETURNS NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 3154 | MAGNETIC PRESS INC. | FEB221554 | E | 9.78E+12 | BENEATH TREES HC VOL 03 FINE S | 16.99 | 60 | 6.796 | -1 | -6.796 | -8.1552 | RETURNS NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 3154 | MAGNETIC PRESS INC. | JAN211429 | E | 9.78E+12 | WAHCOMMO HC ARSENE LUPIN GENTLEMAN | 29.99 | 60 | 11.996 | -7 | -83.972 | -113.3622 | RETURNS NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 3154 | MAGNETIC PRESS INC. | MAR221729 | E | 9.78E+12 | THIEF H FIRST ADV SHERLOCK | 24.99 | 60 | 9.996 | -14 | -139.944 | -167.9328 | RETURNS NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 3154 | MAGNETIC PRESS INC. | MAR231727 | E | 9.78E+12 | HOLMES STUD BENEATH TREES HC VOL 04 | 24.99 | 60 | 9.996 | -2 | -19.992 | -23.9904 | RETURNS NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 3154 | MAGNETIC PRESS INC. | MAY221635 | E | 9.78E+12 | FIRST MONTE CRISTO HC (MR) (C: | 16.99 | 60 | 6.796 | -1 | -6.796 | -8.1552 | RETURNS NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 3154 | MAGNETIC PRESS INC. | MAY248562 | E | 9.78E+12 | 0-1-2 COLLECTED TOPPI HC VOL | 29.99 | 60 | 11.996 | -1 | -11.996 | -14.3952 | RETURNS NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 3154 | MAGNETIC PRESS INC. | NOV198329 | E | 9.78E+12 | 02 NORT CURTAIN CALL HC (MR) (C: 0- | 24.99 | 60 | 9.996 | -1 | -9.996 | -11.9952 | RETURNS NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 3154 | MAGNETIC PRESS INC. | NOV198330 | E | 9.78E+12 | 0-1 DREAM OF THE BUTTERFLY | 19.99 | 60 | 7.996 | -1 | -7.996 | -9.5952 | RETURNS NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 3154 | MAGNETIC PRESS INC. | NOV198331 | E | 9.78E+12 | GN VOL BENEATH TREES HC VOL 02 | 12.99 | 60 | 5.196 | -1 | -5.196 | -6.2352 | RETURNS NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 3154 | MAGNETIC PRESS INC. | OCT211575 | E | 9.78E+12 | WINTER COLLECTED TOPPI HC VOL | 16.99 | 60 | 6.796 | -26 | -176.696 | -212.0352 | RETURNS NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 3154 | MAGNETIC PRESS INC. | SEP231857 | E | 9.78E+12 | 10 FUTU ASTER OF PAN THE SOURCE | 24.99 | 60 | 9.996 | -4 | -39.984 | -47.9808 | RETURNS NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 3154 | MAGNETIC PRESS INC. | SEP241876 | E | 9.78E+12 | HC (C: TWISTED DARK GN VOL 08 | 29.99 | 60 | 11.996 | -1 | -11.996 | -14.3952 | RETURNS NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 3178 | T PUB | DEC237890 | F | 9.78E+12 | (MR) (C TRANSMISSIONS GN (MR) | 24.99 | 60 | 9.996 | 1 | 9.996 | 11.9952 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 3178 | T PUB | AUG242175 | F | 9.78E+12 | (C: 0-1- HEATHEN TP VOL 02 (C: 0-1- | 24.99 | 60 | 9.996 | -2 | -19.992 | -23.9904 | RETURNS DIRECT | 7/9/2025 | 7/18/2025 |
| 3205 | VAULT COMICS | APR181874 | E | 9.78E+12 | 2) SAINTED LOVE TP VOL 01 | 14.99 | 60 | 5.996 | 1 | 5.996 | 7.9447 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3205 | VAULT COMICS | APR241846 | E | 9.78E+12 | (MR) (C MONEY SHOT TP VOL 01 | 19.99 | 60 | 7.996 | 2 | 15.992 | 21.1894 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3205 | VAULT COMICS | JAN202091 | E | 9.78E+12 | (MR) HEATHEN TP VOL 03 (C: 0-1- | 17.99 | 60 | 7.196 | 4 | 28.784 | 38.1388 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3205 | VAULT COMICS | JUL201556 | E | 9.78E+12 | 1) BARBARIC AXE TO GRIND #3 | 14.99 | 60 | 5.996 | 1 | 5.996 | 7.9447 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3205 | VAULT COMICS | JUL222077 | E | 9.78E+12 | CVR A | 4.99 | 62 | 1.8962 | 1 | 1.8962 | 2.6447 | MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3205 | VAULT COMICS | JUL232076 | E | | SAINTED LOVE #1 CVR A GIOPOTA | 4.99 | 62 | 1.8962 | 3 | 5.6886 | 7.9341 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3205 | VAULT COMICS | JUL232077 | E | | SAINTED LOVE #1 CVR B REGIS (M | 4.99 | 62 | 1.8962 | 3 | 5.6886 | 7.9341 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3205 | VAULT COMICS | JUN209034 | E | | VAMPIRE THE MASQUERADE #2 FOC | 9.99 | 62 | 3.7962 | 1 | 3.7962 | 5.2947 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3205 | VAULT COMICS | JUN242050 | E | 9.78E+12 | DYING INSIDE TP | 19.99 | 62 | 7.5962 | 1 | 7.5962 | 10.5947 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3205 | VAULT COMICS | MAR241968 | E | 9.78E+12 | UNNATURAL ORDER TP VOL 01 (C: | 19.99 | 62 | 7.5962 | 1 | 7.5962 | 10.5947 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3205 | VAULT COMICS | MAY171994 | E | 9.78E+12 | HEATHEN TP VOL 01 | 15.99 | 60 | 6.396 | 3 | 19.188 | 25.4241 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3205 | VAULT COMICS | MAY248705 | E | | LILITH #1 CVR J FOC BLACK BAG | 9.99 | 62 | 3.7962 | 1 | 3.7962 | 5.2947 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3205 | VAULT COMICS | NOV211792 | E | 9.78E+12 | MONEY SHOT TP VOL 03 (MR) (C: | 15.99 | 60 | 6.396 | 1 | 6.396 | 8.4747 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3205 | VAULT COMICS | NOV231740 | E | 9.78E+12 | MONEY SHOT TP VOL 04 (MR) (C: | 19.99 | 60 | 7.996 | 1 | 7.996 | 10.5947 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3205 | VAULT COMICS | JUL222077 | E | | BARBARIC AXE TO GRIND #3 CVR A | 4.99 | 62 | 1.8962 | -1 | -1.8962 | -2.6447 | DIRECT MARKET AMAGE SHORTAGE/D | 7/9/2025 | 7/18/2025 |
| 3205 | VAULT COMICS | MAR241968 | E | 9.78E+12 | UNNATURAL ORDER TP VOL 01 (C: | 19.99 | 62 | 7.5962 | -1 | -7.5962 | -10.5947 | DIRECT MARKET AMAGE SHORTAGE/D | 7/9/2025 | 7/18/2025 |
| 3216 | BENITEZ PRODUCTIONS | AUG181647 | F | 9.78E+12 | LADY MECHANIKA OVERSIZED HC VO | 28.99 | 60 | 11.596 | 1 | 11.596 | 16.8142 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3216 | BENITEZ PRODUCTIONS | AUG201230 | F | 9.78E+12 | LADY MECHANIKA OVERSIZED HC VO | 32.99 | 60 | 13.196 | 2 | 26.392 | 38.2684 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3216 | BENITEZ PRODUCTIONS | FEB161202 | F | 9.78E+12 | LADY MECHANIKA TP VOL 02 TABLE | 19.99 | 60 | 7.996 | 4 | 31.984 | 46.3768 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3216 | BENITEZ PRODUCTIONS | JUL171463 | F | 9.78E+12 | LADY MECHANIKA TP LA DAMA DE L | 9.99 | 60 | 3.996 | 1 | 3.996 | 5.7942 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3216 | BENITEZ PRODUCTIONS | JUN200993 | F | 9.78E+12 | LADY MECHANIKA TP VOL 06 SANGR | 17.99 | 60 | 7.196 | 1 | 7.196 | 10.4342 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3216 | BENITEZ PRODUCTIONS | MAR181227 | F | 9.78E+12 | LADY MECHANIKA OVERSIZED HC VO | 28.99 | 60 | 11.596 | 2 | 23.192 | 33.6284 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3216 | BENITEZ PRODUCTIONS | OCT201259 | F | 9.78E+12 | LADY MECHANIKA OVERSIZED HC VO | 25.99 | 60 | 10.396 | 2 | 20.792 | 30.1484 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3216 | BENITEZ PRODUCTIONS | FEB161202 | F | 9.78E+12 | LADY MECHANIKA TP VOL 02 TABLE | 19.99 | 60 | 7.996 | -2 | -15.992 | -23.1884 | DIRECT MARKET AMAGE SHORTAGE/D | 7/9/2025 | 7/18/2025 |
| 3216 | BENITEZ PRODUCTIONS | AUG181647 | F | 9.78E+12 | LADY MECHANIKA OVERSIZED HC VO | 28.99 | 60 | 11.596 | 2 | 23.192 | 27.8304 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BENITEZ | | | | LADY MECHANIKA TP VOL 02 | | | | | | | NON-DIRECT | | |
| 3216 | PRODUCTIONS | FEB161202 | F | 9.78E+12 | TABLE | 19.99 | 60 | 7.996 | 4 | 31.984 | 38.3808 | MARKET | 7/9/2025 | 7/18/2025 |
| | BENITEZ | | | | LADY MECHANIKA TP LA | | | | | | | NON-DIRECT | | |
| 3216 | PRODUCTIONS | JUL171463 | F | 9.78E+12 | DAMA DE L | 9.99 | 60 | 3.996 | 2 | 7.992 | 9.5904 | MARKET | 7/9/2025 | 7/18/2025 |
| | BENITEZ | | | | LADY MECHANIKA TP VOL 06 | | | | | | | NON-DIRECT | | |
| 3216 | PRODUCTIONS | JUN200993 | F | 9.78E+12 | SANGR | 17.99 | 60 | 7.196 | 7 | 50.372 | 60.4464 | MARKET | 7/9/2025 | 7/18/2025 |
| | BENITEZ | | | | LADY MECHANIKA | | | | | | | NON-DIRECT | | |
| 3216 | PRODUCTIONS | MAR181227 | F | 9.78E+12 | OVERSIZED HC VO | 28.99 | 60 | 11.596 | 4 | 46.384 | 55.6608 | MARKET | 7/9/2025 | 7/18/2025 |
| | BENITEZ | | | | LADY MECHANIKA TP VOL 05 | | | | | | | NON-DIRECT | | |
| 3216 | PRODUCTIONS | MAR191527 | F | 9.78E+12 | LA BE | 11.99 | 60 | 4.796 | 5 | 23.98 | 28.776 | MARKET | 7/9/2025 | 7/18/2025 |
| | BENITEZ | | | | LADY MECHANIKA | | | | | | | NON-DIRECT | | |
| 3216 | PRODUCTIONS | AUG181647 | F | 9.78E+12 | OVERSIZED HC VO | 28.99 | 60 | 11.596 | -1 | -11.596 | -13.9152 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | I ESCAPED A CHINESE | | | | | | | DIRECT | | |
| 3227 | LEV GLEASON | JAN231687 | F | 9.78E+12 | INTERNMENT | 19.99 | 60 | 7.996 | 1 | 7.996 | 11.5942 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | | | | | | | | NON-DIRECT | | |
| 3227 | LEV GLEASON | SEP191665 | F | 9.78E+12 | 51HUNDRED TP (RES) | 16.99 | 60 | 6.796 | 1 | 6.796 | 8.1552 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | I ESCAPED A CHINESE | | | | | | | NON-DIRECT | | |
| 3227 | LEV GLEASON | JAN231687 | F | 9.78E+12 | INTERNMENT | 19.99 | 60 | 7.996 | -4 | -31.984 | -38.3808 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | PITIFUL HUMAN LIZARD TP | | | | | | | INTL NON- | | |
| 3227 | LEV GLEASON | DEC191588 | F | 9.78E+12 | VOL 04 | 14.99 | 60 | 5.996 | 1 | 5.996 | 7.1952 | DIRECT | 7/9/2025 | 7/18/2025 |
| | | | | | PITIFUL HUMAN LIZARD TP | | | | | | | INTL NON- | | |
| 3227 | LEV GLEASON | NOV191629 | F | 9.78E+12 | VOL 03 | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | DIRECT | 7/9/2025 | 7/18/2025 |
| | | | | | PITIFUL HUMAN LIZARD TP | | | | | | | INTL NON- | | |
| 3227 | LEV GLEASON | SEP191667 | F | 9.78E+12 | VOL 02 | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | DIRECT | 7/9/2025 | 7/18/2025 |
| | AFTERSHOCK | | | | NUCLEAR FAMILY TP VOL 01 | | | | | | | DIRECT | | |
| 3289 | COMICS | AUG211417 | E | 9.78E+12 | RADIO | 16.99 | 60 | 6.796 | 2 | 13.592 | 19.7084 | MARKET | 7/9/2025 | 7/18/2025 |
| | AFTERSHOCK | | | | KAIJU SCORE TP VOL 02 | | | | | | | DIRECT | | |
| 3289 | COMICS | AUG221077 | E | 9.78E+12 | STEAL FR | 17.99 | 60 | 7.196 | 5 | 35.98 | 44.975 | MARKET | 7/9/2025 | 7/18/2025 |
| | AFTERSHOCK | | | | | | | | | | | DIRECT | | |
| 3289 | COMICS | FEB191351 | E | 9.78E+12 | MOTH & WHISPER TP VOL 01 | 14.99 | 60 | 5.996 | 1 | 5.996 | 7.495 | MARKET | 7/9/2025 | 7/18/2025 |
| | AFTERSHOCK | | | | | | | | | | | DIRECT | | |
| 3289 | COMICS | FEB201413 | E | 9.78E+12 | MIDNIGHT VISTA TP | 16.99 | 60 | 6.796 | 1 | 6.796 | 11.0435 | MARKET | 7/9/2025 | 7/18/2025 |
| | AFTERSHOCK | | | | | | | | | | | DIRECT | | |
| 3289 | COMICS | JAN171219 | E | 9.78E+12 | ANIMOSITY TP VOL 01 (MR) | 14.99 | 60 | 5.996 | 1 | 5.996 | 7.495 | MARKET | 7/9/2025 | 7/18/2025 |
| | AFTERSHOCK | | | | MONSTRO MECHANICA TP | | | | | | | DIRECT | | |
| 3289 | COMICS | JUL181517 | E | 9.78E+12 | VOL 01 | 14.99 | 60 | 5.996 | 4 | 23.984 | 32.2285 | MARKET | 7/9/2025 | 7/18/2025 |
| | AFTERSHOCK | | | | | | | | | | | DIRECT | | |
| 3289 | COMICS | JUL181518 | E | 9.78E+12 | COLD WAR TP VOL 01 | 14.99 | 60 | 5.996 | 2 | 11.992 | 14.99 | MARKET | 7/9/2025 | 7/18/2025 |
| | AFTERSHOCK | | | | | | | | | | | DIRECT | | |
| 3289 | COMICS | JUN161072 | E | 9.78E+12 | INSEXTS TP VOL 01 (MR) | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | MARKET | 7/9/2025 | 7/18/2025 |
| | AFTERSHOCK | | | | JIMMYS BASTARDS TP VOL | | | | | | | DIRECT | | |
| 3289 | COMICS | JUN181333 | E | 9.78E+12 | 02 (MR) | 14.99 | 60 | 5.996 | 1 | 5.996 | 7.495 | MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3289 | AFTERSHOCK COMICS | JUN191361 | E | 9.78E+12 | OBERON TP VOL 01 | 14.99 | 60 | 5.996 | 6 | 35.976 | 44.97 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3289 | AFTERSHOCK COMICS | MAR201512 | E | 9.78E+12 | A WALK THROUGH HELL COMPLETE H | 39.99 | 60 | 15.996 | 2 | 31.992 | 39.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3289 | AFTERSHOCK COMICS | MAR221235 | E | 9.78E+12 | MY DATE WITH MONSTERS TP (C: 0 | 16.99 | 60 | 6.796 | 8 | 54.368 | 70.5085 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3289 | AFTERSHOCK COMICS | MAY211102 | E | 9.78E+12 | BEYOND THE BREACH #1 CVR A COU | 4.99 | 62 | 1.8962 | 1 | 1.8962 | 2.6447 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3289 | AFTERSHOCK COMICS | MAY211115 | E | 9.78E+12 | MISKATONIC TP VOL 01 (C: 0-1-0 | 16.99 | 60 | 6.796 | 4 | 27.184 | 39.077 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3289 | AFTERSHOCK COMICS | NOV181434 | E | 9.78E+12 | LOST CITY EXPLORERS TP VOL 01 | 14.99 | 60 | 5.996 | 7 | 41.972 | 53.0646 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3289 | AFTERSHOCK COMICS | NOV191377 | E | 9.78E+12 | ORPHAN AGE TP VOL 01 | 16.99 | 60 | 6.796 | 1 | 6.796 | 11.0435 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3289 | AFTERSHOCK COMICS | OCT171087 | E | 9.78E+12 | BABYTEETH TP VOL 01 BORN MARY SHELLEY MONSTER | 14.99 | 60 | 5.996 | 2 | 11.992 | 14.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3289 | AFTERSHOCK COMICS | OCT191501 | E | 9.78E+12 | HUNTER TP | 14.99 | 60 | 5.996 | 22 | 131.912 | 159.7934 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3289 | AFTERSHOCK COMICS | OCT201062 | E | 9.78E+12 | MAN WHO EFFED UP TIME TP | 16.99 | 60 | 6.796 | 1 | 6.796 | 8.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3289 | AFTERSHOCK COMICS | OCT211110 | E | 9.78E+12 | BUNNY MASK TP VOL 01 CHIPPING | 16.99 | 60 | 6.796 | 1 | 6.796 | 8.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3289 | AFTERSHOCK COMICS | OCT211112 | E | 9.78E+12 | OUT OF BODY TP (C: 0-1-1) BUNNY MASK TP VOL 02 | 16.99 | 60 | 6.796 | 6 | 40.776 | 54.368 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3289 | AFTERSHOCK COMICS | OCT221227 | E | 9.78E+12 | HOLLOW IN | 17.99 | 60 | 7.196 | 1 | 7.196 | 8.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3289 | AFTERSHOCK COMICS | SEP181391 | E | 9.78E+12 | NORMALS TP VOL 01 MILES TO GO TP (RES) (MR) | 17.99 | 60 | 7.196 | 3 | 21.588 | 26.985 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3289 | AFTERSHOCK COMICS | SEP211179 | E | 9.78E+12 | (C: FEAR OF A RED PLANET #1 | 16.99 | 60 | 6.796 | 3 | 20.388 | 27.4389 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3289 | AFTERSHOCK COMICS | SEP221165 | E | 9.78E+12 | CVR A A WALK THROUGH HELL | 4.99 | 62 | 1.8962 | 1 | 1.8962 | 2.6447 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3289 | AFTERSHOCK COMICS | MAR201512 | E | 9.78E+12 | COMPLETE H MY DATE WITH MONSTERS | 39.99 | 60 | 15.996 | -1 | -15.996 | -19.995 | SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 3289 | AFTERSHOCK COMICS | MAR221235 | E | 9.78E+12 | TP (C: 0 MISKATONIC TP VOL 01 (C: 0- | 16.99 | 60 | 6.796 | -1 | -6.796 | -8.495 | SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 3289 | AFTERSHOCK COMICS | MAY211115 | E | 9.78E+12 | 1-0 | 16.99 | 60 | 6.796 | -2 | -13.592 | -22.087 | SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3289 | AFTERSHOCK COMICS | OCT201062 | E | 9.78E+12 | MAN WHO EFFED UP TIME TP BABYTEETH TP VOL 02 | 16.99 | 60 | 6.796 | -1 | -6.796 | -8.495 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 3289 | AFTERSHOCK COMICS | APR181225 | E | 9.78E+12 | RAZED BLACK EYED KIDS TP VOL 01 | 14.99 | 60 | 5.996 | 1 | 5.996 | 5.2465 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3289 | AFTERSHOCK COMICS | AUG161115 | E | 9.78E+12 | THE ANIMOSITY TP VOL 02 (C: 0-1- | 14.99 | 60 | 5.996 | 1 | 5.996 | 7.1952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3289 | AFTERSHOCK COMICS | AUG171130 | E | 9.78E+12 | 0) DARK RED TP VOL 02 URBAN | 14.99 | 60 | 5.996 | 5 | 29.98 | 35.976 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3289 | AFTERSHOCK COMICS | AUG201092 | E | 9.78E+12 | DECAY KAIJU SCORE TP VOL 02 | 16.99 | 60 | 6.796 | 1 | 6.796 | 8.1552 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3289 | AFTERSHOCK COMICS | AUG221077 | E | 9.78E+12 | STEAL FR ANIMOSITY TP VOL 04 | 17.99 | 60 | 7.196 | 1 | 7.196 | 8.6352 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3289 | AFTERSHOCK COMICS | FEB191349 | E | 9.78E+12 | WALLED CIT DARK ARK COMPLETE ARC | 14.99 | 60 | 5.996 | 2 | 11.992 | 14.3904 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3289 | AFTERSHOCK COMICS | FEB221141 | E | 9.78E+12 | HC (C: 0 ANIMOSITY EVOLUTION TP | 59.99 | 60 | 23.996 | 1 | 23.996 | 28.7952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3289 | AFTERSHOCK COMICS | JAN191465 | E | 9.78E+12 | VOL 02 | 14.99 | 60 | 5.996 | 1 | 5.996 | 7.1952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3289 | AFTERSHOCK COMICS | JUL181518 | E | 9.78E+12 | COLD WAR TP VOL 01 WE LIVE TP VOL 02 AGE OF | 14.99 | 60 | 5.996 | 1 | 5.996 | 7.1952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3289 | AFTERSHOCK COMICS | JUL221081 | E | 9.78E+12 | THE P | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3289 | AFTERSHOCK COMICS | JUN191358 | E | 9.78E+12 | DARK ARK TP VOL 03 A WALK THROUGH HELL | 14.99 | 60 | 5.996 | 1 | 5.996 | 7.1952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3289 | AFTERSHOCK COMICS | MAR201512 | E | 9.78E+12 | COMPLETE H ANIMOSITY TP VOL 03 THE | 39.99 | 60 | 15.996 | 1 | 15.996 | 19.1952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3289 | AFTERSHOCK COMICS | MAY181314 | E | 9.78E+12 | SWARM | 14.99 | 60 | 5.996 | 2 | 11.992 | 14.3904 | MARKET | 7/9/2025 | 7/18/2025 |
| 3289 | AFTERSHOCK COMICS | OCT161101 | E | 9.78E+12 | ROUGH RIDERS TP VOL 01 | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | MARKET | 7/9/2025 | 7/18/2025 |
| 3289 | AFTERSHOCK COMICS | SEP181391 | E | 9.78E+12 | NORMALS TP VOL 01 DARK ARK AFTER THE FLOOD | 17.99 | 60 | 7.196 | 1 | 7.196 | 6.2965 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3289 | AFTERSHOCK COMICS | SEP201034 | E | 9.78E+12 | TP VO | 16.99 | 60 | 6.796 | 1 | 6.796 | 8.1552 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3289 | AFTERSHOCK COMICS | APR211352 | E | 9.78E+12 | KAIJU SCORE TP VOL 01 MANIAC OF NEW YORK TP | 16.99 | 60 | 6.796 | -4 | -27.184 | -36.0188 | RETURNS | 7/9/2025 | 7/18/2025 |
| 3289 | AFTERSHOCK COMICS | APR221169 | E | 9.78E+12 | VOL 02 B BLACK EYED KIDS TP VOL 01 | 17.99 | 60 | 7.196 | -1 | -7.196 | -8.6352 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3289 | AFTERSHOCK COMICS | AUG161115 | E | 9.78E+12 | THE KILL A MAN OGN (RES) (C: 0- | 14.99 | 60 | 5.996 | -1 | -5.996 | -7.1952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3289 | AFTERSHOCK COMICS | AUG201081 | E | 9.78E+12 | 1-0 | 17.99 | 60 | 7.196 | -2 | -14.392 | -18.7096 | RETURNS | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AFTERSHOCK | | | | PARTY & PREY OGN (MR) (C: | | | | | | | NON-DIRECT | | |
| 3289 | COMICS | AUG211397 | E | 9.78E+12 | 0-1- | 17.99 | 60 | 7.196 | -2 | -14.392 | -17.2704 | RETURNS | 7/9/2025 | 7/18/2025 |
| | AFTERSHOCK | | | | MANIAC OF NEW YORK TP | | | | | | | NON-DIRECT | | |
| 3289 | COMICS | AUG211415 | E | 9.78E+12 | VOL 01 D | 16.99 | 60 | 6.796 | -1 | -6.796 | -8.1552 | RETURNS | 7/9/2025 | 7/18/2025 |
| | AFTERSHOCK | | | | SIDE EFFECTS GN NEW PTG | | | | | | | NON-DIRECT | | |
| 3289 | COMICS | AUG221066 | E | 9.78E+12 | (C: 0- | 17.99 | 60 | 7.196 | -2 | -14.392 | -17.6302 | RETURNS | 7/9/2025 | 7/18/2025 |
| | AFTERSHOCK | | | | SHOCK TREATMENT TP (C: 0- | | | | | | | NON-DIRECT | | |
| 3289 | COMICS | DEC211251 | E | 9.78E+12 | 1-1) | 19.99 | 60 | 7.996 | -1 | -7.996 | -10.7946 | RETURNS | 7/9/2025 | 7/18/2025 |
| | AFTERSHOCK | | | | CHICKEN DEVIL TP VOL 01 | | | | | | | NON-DIRECT | | |
| 3289 | COMICS | FEB221142 | E | 9.78E+12 | UNDER | 16.99 | 60 | 6.796 | -1 | -6.796 | -8.495 | RETURNS | 7/9/2025 | 7/18/2025 |
| | AFTERSHOCK | | | | CROSS TO BEAR TP (C: 0-1- | | | | | | | NON-DIRECT | | |
| 3289 | COMICS | FEB221143 | E | 9.78E+12 | 1) | 16.99 | 60 | 6.796 | -1 | -6.796 | -9.1746 | RETURNS | 7/9/2025 | 7/18/2025 |
| | AFTERSHOCK | | | | SEARCH FOR HU TP | | | | | | | NON-DIRECT | | |
| 3289 | COMICS | JAN221135 | E | 9.78E+12 | BULLS OF BEACON HILL TP | 16.99 | 60 | 6.796 | -1 | -6.796 | -9.1746 | RETURNS | 7/9/2025 | 7/18/2025 |
| | AFTERSHOCK | | | | (C: 0- | | | | | | | NON-DIRECT | | |
| 3289 | COMICS | JUL230869 | E | 9.78E+12 | RAINBOW BRIDGE GN (C: 0- | 17.99 | 60 | 7.196 | -1 | -7.196 | -8.6352 | RETURNS | 7/9/2025 | 7/18/2025 |
| | AFTERSHOCK | | | | 1-1) | | | | | | | NON-DIRECT | | |
| 3289 | COMICS | JUN211194 | E | 9.78E+12 | RED ATLANTIS TP (C: 0-1-0) | 16.99 | 60 | 6.796 | -1 | -6.796 | -8.1552 | RETURNS | 7/9/2025 | 7/18/2025 |
| | AFTERSHOCK | | | | BABYTEETH TP VOL 04 (C: 0- | | | | | | | NON-DIRECT | | |
| 3289 | COMICS | MAY211116 | E | | 1-1) | 16.99 | 60 | 6.796 | -1 | -6.796 | -9.1746 | RETURNS | 7/9/2025 | 7/18/2025 |
| | AFTERSHOCK | | | | BEQUEST TP (C: 0-1-0) | | | | | | | NON-DIRECT | | |
| 3289 | COMICS | OCT211109 | E | 9.78E+12 | | 16.99 | 60 | 6.796 | -1 | -6.796 | -9.1746 | RETURNS | 7/9/2025 | 7/18/2025 |
| | AFTERSHOCK | | | | COLLECTED TOPPI HC VOL | | | | | | | DIRECT | | |
| 3289 | COMICS | SEP211174 | E | 9.78E+12 | 01 ENCH | 16.99 | 60 | 6.796 | -1 | -6.796 | -9.1746 | RETURNS | 7/9/2025 | 7/18/2025 |
| 3296 | LION FORGE | NOV181855 | E | | RETURN OF THE LIVING | 24.99 | 60 | 9.996 | 2 | 19.992 | 26.4894 | MARKET | 7/9/2025 | 7/18/2025 |
| | AMERICAN | | | | | | | | | | | DIRECT | | |
| | MYTHOLOGY | | | | DEAD #1 C | | | | | | | | | |
| 3320 | PRODUCTIONS | NOV241215 | E | | OGGY & THE | 4.99 | 60 | 1.996 | -2 | -3.992 | -4.99 | RETURNS | 7/9/2025 | 7/18/2025 |
| | AMERICAN | | | | | | | | | | | NON-DIRECT | | |
| | MYTHOLOGY | | | | COCKROACHES TP VOL | | | | | | | | | |
| 3320 | PRODUCTIONS | JUL201042 | E | 9.78E+12 | SILENT NIGHT DEADLY | 9.99 | 60 | 3.996 | -1 | -3.996 | -5.3946 | RETURNS | 7/9/2025 | 7/18/2025 |
| | AMERICAN | | | | | | | | | | | NON-DIRECT | | |
| | MYTHOLOGY | | | | NIGHT TP V | | | | | | | | | |
| 3320 | PRODUCTIONS | SEP241444 | E | 9.78E+12 | HARRY MOON HALLOWEEN | 24.99 | 60 | 9.996 | -1 | -9.996 | -11.9952 | RETURNS | 7/9/2025 | 7/18/2025 |
| | RABBIT | | | | NIGHTMARE | | | | | | | NON-DIRECT | | |
| 3410 | PUBLISHERS | JAN179077 | F | 9.78E+12 | HARRY MOON HARRYS | 16.99 | 60 | 6.796 | 2 | 13.592 | 16.6502 | MARKET | 7/9/2025 | 7/18/2025 |
| | RABBIT | | | | CHRISTMAS CA | | | | | | | NON-DIRECT | | |
| 3410 | PUBLISHERS | JAN179078 | F | 9.78E+12 | HARRY MOON SNOW DAY | 16.99 | 60 | 6.796 | 1 | 6.796 | 8.495 | MARKET | 7/9/2025 | 7/18/2025 |
| | RABBIT | | | | PROSE NOVE | | | | | | | NON-DIRECT | | |
| 3410 | PUBLISHERS | JAN179080 | F | 9.78E+12 | HARRY MOON FIRST LIGHT | 16.99 | 60 | 6.796 | 1 | 6.796 | 8.495 | MARKET | 7/9/2025 | 7/18/2025 |
| | RABBIT | | | | PROSE N | | | | | | | NON-DIRECT | | |
| 3410 | PUBLISHERS | JAN179082 | F | 9.78E+12 | | 16.99 | 60 | 6.796 | 1 | 6.796 | 8.495 | MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RABBIT | | | | HARRY MOON WAND PAPER | | | | | | | NON-DIRECT | | |
| 3410 | PUBLISHERS RABBIT | MAR178718 | F | 9.78E+12 | SCISSORS HONEY MOON SHIVER | 16.99 | 60 | 6.796 | 1 | 6.796 | 8.495 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 3410 | PUBLISHERS RABBIT | NOV178300 | F | 9.78E+12 | PROSE NOVEL HONEY MOON VALENTINE | 16.99 | 60 | 6.796 | 1 | 6.796 | 8.1552 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 3410 | PUBLISHERS WICKED COW | FEB178908 | F | 9.78E+12 | PROSE NOV | 14.99 | 60 | 5.996 | -1 | -5.996 | -7.1952 | RETURNS NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 3428 | STUDIOS LLC MAD CAVE | JUL178445 | F | 9.78E+12 | ITS ALL IN YOUR HEAD SC GATCHAMAN #4 CVR A INAKI | 27.95 | 60 | 11.18 | -1 | -11.18 | -13.416 | RETURNS DIRECT | 7/9/2025 | 7/18/2025 |
| 3437 | STUDIOS MAD CAVE | AUG241913 | E | | MIRAN | 4.99 | 59 | 2.0459 | 3 | 6.1377 | 7.9341 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3437 | STUDIOS MAD CAVE | AUG241928 | E | | DARK EMPTY VOID #2 (OF 5) REVOLUTION 9 #2 OVERSHIP | 4.99 | 59 | 2.0459 | 1 | 2.0459 | 2.6447 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3437 | STUDIOS MAD CAVE | AUG248853 | J | | FRT C WORLD CLASS OGN (C: 0-1- | -0.07 | 100 | 0 | 1 | | -0.075 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3437 | STUDIOS MAD CAVE | DEC211718 | F | 9.78E+12 | 0) GATCHAMAN ONLY ONE | 14.99 | 59 | 6.1459 | 2 | 12.2918 | 17.3884 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3437 | STUDIOS MAD CAVE | DEC241667 | E | | EARTH #1 (O CRUSADER #1 (OF 4) CVR B | 4.99 | 59 | 2.0459 | 2 | 4.0918 | 5.2894 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3437 | STUDIOS MAD CAVE | JUL231791 | E | | MICHA GATCHAMAN #3 CVR A INAKI | 4.99 | 59 | 2.0459 | 1 | 2.0459 | 2.6447 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3437 | STUDIOS MAD CAVE | JUL241810 | E | | MIRAN GATCHAMAN #2 CVR A INAKI | 4.99 | 59 | 2.0459 | 2 | 4.0918 | 5.2894 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3437 | STUDIOS MAD CAVE | JUN241794 | E | | MIRAN GATCHAMAN #6 CVR A INAKI | 4.99 | 59 | 2.0459 | 1 | 2.0459 | 2.6447 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3437 | STUDIOS MAD CAVE | NOV241667 | E | | MIRAN HOUR OF THE WOLF #3 (OF | 4.99 | 59 | 2.0459 | 1 | 2.0459 | 2.6447 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3437 | STUDIOS MAD CAVE | NOV241675 | E | | 4) | 4.99 | 59 | 2.0459 | 1 | 2.0459 | 2.6447 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3437 | STUDIOS MAD CAVE | NOV241679 | E | | BODY TRADE #4 (OF 5) | 4.99 | 59 | 2.0459 | 1 | 2.0459 | 2.6447 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3437 | STUDIOS MAD CAVE | NOV241689 | E | | SYNAP #2 (OF 5) | 4.99 | 59 | 2.0459 | 1 | 2.0459 | 2.6447 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3437 | STUDIOS MAD CAVE | OCT241738 | E | | EXIT CITY #2 (OF 4) GATCHAMAN #5 CVR A INAKI | 4.99 | 59 | 2.0459 | 1 | 2.0459 | 2.6447 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3437 | STUDIOS | SEP241836 | E | | MIRAN | 4.99 | 59 | 2.0459 | 3 | 6.1377 | 7.9341 | MARKET DIRECT SHORTAGE/D | 7/9/2025 | 7/18/2025 |
| 3437 | MAD CAVE STUDIOS | AUG241928 | E | | DARK EMPTY VOID #2 (OF 5) CRUSADER #1 (OF 4) CVR B | 4.99 | 59 | 2.0459 | -1 | -2.0459 | -2.6447 | AMAGE DIRECT SHORTAGE/D | 7/9/2025 | 7/18/2025 |
| 3437 | MAD CAVE STUDIOS | JUL231791 | E | | MICHA | 4.99 | 59 | 2.0459 | -1 | -2.0459 | -2.6447 | AMAGE | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3437 | MAD CAVE STUDIOS | NOV241679 | E | | BODY TRADE #4 (OF 5) | 4.99 | 59 | 2.0459 | -1 | -2.0459 | -2.7196 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 3437 | MAD CAVE STUDIOS | SEP241835 | E | 9.78E+12 | DICK TRACY TP VOL 01 (C: 0-1-0 | 17.99 | 59 | 7.3759 | -1 | -7.3759 | -9.5347 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 3437 | MAD CAVE STUDIOS | SEP241835 | E | 9.78E+12 | DICK TRACY TP VOL 01 (C: 0-1-0 | 17.99 | 59 | 7.3759 | -1 | -7.3759 | -8.995 | RETURNS | 7/9/2025 | 7/18/2025 |
| 3447 | SOURCE POINT PRESS | FEB231726 | F | | NIGHTWALKERS #4 (OF 5) CVR A B | 3.99 | 60 | 1.596 | 1 | 1.596 | 2.3142 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3447 | SOURCE POINT PRESS | JAN231864 | F | | NIGHTWALKERS #3 (OF 5) CVR A B | 3.99 | 60 | 1.596 | 1 | 1.596 | 2.3142 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3447 | SOURCE POINT PRESS | MAR231897 | F | | NIGHTWALKERS #5 (OF 5) CVR A B | 3.99 | 60 | 1.596 | 1 | 1.596 | 2.3142 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3447 | SOURCE POINT PRESS | NOV221836 | F | | NIGHTWALKERS #1 (OF 5) CVR A B | 3.99 | 60 | 1.596 | 1 | 1.596 | 2.3142 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3460 | AHOY COMICS | APR251060 | E | | TOXIE TEAM UP #1 (OF 5) CVR A | 3.99 | 60 | 1.596 | 15 | 23.94 | 29.925 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3460 | AHOY COMICS | APR251061 | E | | TOXIE TEAM UP #1 (OF 5) CVR B | 3.99 | 60 | 1.596 | 6 | 9.576 | 11.97 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3460 | AHOY COMICS | APR251062 | E | | TOXIE TEAM UP #1 (OF 5) CVR C | 4.99 | 60 | 1.996 | 4 | 7.984 | 10.1297 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3460 | AHOY COMICS | JAN251292 | E | 9.78E+12 | TOXIC AVENGER TP VOL 01 (MR) ( | 17.99 | 60 | 7.196 | 1 | 7.196 | 9.5347 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3460 | AHOY COMICS | MAY250993 | E | | TOXIC AVENGER COMICS #1 CVR A | 4.99 | 62 | 1.8962 | 602 | 1141.5124 | 1574.4202 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3460 | AHOY COMICS | MAY250994 | E | | TOXIC AVENGER COMICS #1 CVR B | 4.99 | 62 | 1.8962 | 96 | 182.0352 | 248.6018 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3460 | AHOY COMICS | MAY250995 | E | | TOXIC AVENGER COMICS #1 CVR C | 4.99 | 62 | 1.8962 | 99 | 187.7238 | 256.985 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3460 | AHOY COMICS | MAY250996 | E | | TOXIC AVENGER COMICS #1 CVR D | 5.99 | 62 | 2.2762 | 181 | 411.9922 | 566.1152 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3460 | AHOY COMICS | MAY250997 | E | | TOXIE TEAM UP #2 (OF 5) CVR A | 3.99 | 60 | 1.596 | 345 | 550.62 | 720.6741 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3460 | AHOY COMICS | MAY250998 | E | | TOXIE TEAM UP #2 (OF 5) CVR B | 3.99 | 60 | 1.596 | 69 | 110.124 | 142.7622 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3460 | AHOY COMICS | MAY250999 | E | | TOXIE TEAM UP #2 (OF 5) CVR C | 4.99 | 60 | 1.996 | 147 | 293.412 | 378.1425 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3460 | AHOY COMICS | APR251060 | E | | TOXIE TEAM UP #1 (OF 5) CVR A | 3.99 | 60 | 1.596 | -1 | -1.596 | -2.1147 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3460 | AHOY COMICS | AUG241326 | E | | TOXIC AVENGER #1 (OF 5) CVR B | 3.99 | 60 | 1.596 | -2 | -3.192 | -4.2294 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 3460 | AHOY COMICS | AUG241327 | E | | TOXIC AVENGER #1 (OF 5) CVR C | 3.99 | 60 | 1.596 | -2 | -3.192 | -4.2294 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 3460 | AHOY COMICS | MAR250979 | E | | TOXIC AVENGER PINUP SPECIAL (O | 3.99 | 60 | 1.596 | -1 | -1.596 | -2.1147 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 3460 | AHOY COMICS | MAY250993 | E | | TOXIC AVENGER COMICS #1 CVR A | 4.99 | 62 | 1.8962 | -18 | -34.1316 | -45.7334 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 3460 | AHOY COMICS | MAY250994 | E | | TOXIC AVENGER COMICS #1 CVR B | 4.99 | 62 | 1.8962 | -3 | -5.6886 | -7.485 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 3460 | AHOY COMICS | MAY250995 | E | | TOXIC AVENGER COMICS #1 CVR C | 4.99 | 62 | 1.8962 | -7 | -13.2734 | -17.465 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 3460 | AHOY COMICS | MAY250996 | E | | TOXIC AVENGER COMICS #1 CVR D | 5.99 | 62 | 2.2762 | -1 | -2.2762 | -3.6839 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 3460 | AHOY COMICS | MAY250997 | E | | TOXIE TEAM UP #2 (OF 5) CVR A | 3.99 | 60 | 1.596 | -5 | -7.98 | -11.0324 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 3460 | AHOY COMICS | MAY250998 | E | | TOXIE TEAM UP #2 (OF 5) CVR B | 3.99 | 60 | 1.596 | -2 | -3.192 | -3.99 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 3460 | AHOY COMICS | MAY250999 | E | | TOXIE TEAM UP #2 (OF 5) CVR C | 4.99 | 60 | 1.996 | -3 | -5.988 | -8.0589 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 3460 | AHOY COMICS | MAY250993 | E | | TOXIC AVENGER COMICS #1 CVR A | 4.99 | 62 | 1.8962 | 10 | 18.962 | 25.948 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3460 | AHOY COMICS | MAY250994 | E | | TOXIC AVENGER COMICS #1 CVR B | 4.99 | 62 | 1.8962 | 1 | 1.8962 | 2.495 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3460 | AHOY COMICS | MAY250995 | E | | TOXIC AVENGER COMICS #1 CVR C | 4.99 | 62 | 1.8962 | 1 | 1.8962 | 2.7445 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3460 | AHOY COMICS | MAY250996 | E | | TOXIC AVENGER COMICS #1 CVR D | 5.99 | 62 | 2.2762 | 3 | 6.8286 | 9.2845 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3460 | AHOY COMICS | MAY250997 | E | | TOXIE TEAM UP #2 (OF 5) CVR A | 3.99 | 60 | 1.596 | 8 | 12.768 | 16.5585 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3460 | AHOY COMICS | MAY250998 | E | | TOXIE TEAM UP #2 (OF 5) CVR B | 3.99 | 60 | 1.596 | 2 | 3.192 | 3.99 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3460 | AHOY COMICS | MAY250999 | E | | TOXIE TEAM UP #2 (OF 5) CVR C | 4.99 | 60 | 1.996 | 2 | 3.992 | 5.2395 | NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 3468 | OPUS COMICS LTD | JUL231021 | E | 9.78E+12 | FRANK FRAZETTA DEATH DEALER TP | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | DIRECT | 7/9/2025 | 7/18/2025 |
| 3468 | OPUS COMICS LTD | MAR231757 | E | 9.78E+12 | FRANK FRAZETTA DEATH DEALER TP | 19.99 | 60 | 7.996 | 2 | 15.992 | 19.99 | DIRECT | 7/9/2025 | 7/18/2025 |
| 3468 | OPUS COMICS LTD | SEP221858 | E | 9.78E+12 | FRANK FRAZETTA DEATH DEALER TP | 19.99 | 60 | 7.996 | 2 | 15.992 | 19.99 | DIRECT | 7/9/2025 | 7/18/2025 |
| 3468 | OPUS COMICS LTD | JUL231021 | E | 9.78E+12 | FRANK FRAZETTA DEATH DEALER TP | 19.99 | 60 | 7.996 | 13 | 103.948 | 124.7376 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3468 | OPUS COMICS LTD | MAR231757 | E | 9.78E+12 | FRANK FRAZETTA DEATH DEALER TP | 19.99 | 60 | 7.996 | 3 | 23.988 | 28.7856 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3468 | OPUS COMICS LTD | SEP221858 | E | 9.78E+12 | BREAKER OMNIBUS GN VOL DEALER TP | 19.99 | 60 | 7.996 | 19 | 151.924 | 182.3088 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | APR211298 | E | 9.78E+12 | TORPEDO 1972 #4 CVR A 01 (MR) | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | APR240924 | E | | EDUARDO | 3.99 | 60 | 1.596 | 1 | 1.596 | 2.1147 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | AUG201037 | E | 9.78E+12 | MINECRAFT INSPIRED MISADV FRIG | 12.99 | 60 | 5.196 | 2 | 10.392 | 12.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | AUG211335 | F | | MARIA LLOVETS PORCELAIN #3 CVR | 3.99 | 60 | 1.596 | 1 | 1.596 | 2.3142 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | AUG211351 | E | 9.78E+12 | JURRASIK DIARIES HC VOL 01 (C: | 12.99 | 60 | 5.196 | 1 | 5.196 | 6.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | AUG231104 | E | 9.78E+12 | TOLKIEN LIGHTING UP THE DARKNE | 16.99 | 60 | 6.796 | 1 | 6.796 | 2.5485 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | AUG241004 | E | | PARLIAMENT OF ROOKS #1 CVR A A | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.6447 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | DEC191287 | E | 9.78E+12 | VAMPIRE STATE BUILDING HC GN | 24.99 | 60 | 9.996 | 1 | 9.996 | 12.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | DEC201107 | E | 9.78E+12 | MINECRAFT INSPIRED MISADV FRIG | 12.99 | 60 | 5.196 | 2 | 10.392 | 12.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | DEC211200 | E | 9.78E+12 | CRUELER THAN DEAD GN VOL 02 (C | 12.99 | 60 | 5.196 | 1 | 5.196 | 6.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | DEC220977 | E | 9.78E+12 | CIMMERIAN BOX SET VOL 01 (VOLU | 90 | 60 | 36 | 2 | 72 | 90 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | DEC230861 | E | 9.78E+12 | GANNIBAL GN VOL 03 (MR) (C: 0- | 6.49 | 60 | 2.598 | 1 | 2.598 | 1.9485 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | DEC230861 | E | 9.78E+12 | GANNIBAL GN VOL 03 (MR) (C: 0- | 12.99 | 60 | 5.196 | 3 | 15.588 | 19.485 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | DEC230862 | E | 9.78E+12 | THE AWL GN VOL 02 (MR) (C: 0-1 | 14.99 | 60 | 5.996 | 1 | 5.996 | 7.495 | MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3540 | ABLAZE | DEC230863 | E | 9.78E+12 | MINECRAFT MISADV OF FRIGIEL & | 49.99 | 60 | 19.996 | 1 | 19.996 | 24.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | DEC240917 | E | | PARLIAMENT OF ROOKS #5 CVR A A | 4.99 | 60 | 1.996 | 5 | 9.98 | 12.7744 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | FEB201364 | E | 9.78E+12 | FRIDAY FOSTER COLLECTED HC (C: | 39.99 | 60 | 15.996 | 1 | 15.996 | 19.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | FEB210942 | E | 9.78E+12 | TRESE GN VOL 02 UNREPORTED MUR | 16.99 | 60 | 6.796 | 1 | 6.796 | 8.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | FEB221103 | E | 9.78E+12 | ANIMAL CASTLE #5 CVR D 20 COPY | 3.99 | 60 | 1.596 | 4 | 6.384 | 9.2568 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | FEB221105 | E | 9.78E+12 | TRESE GN VOL 04 LAST SEEN AFTE | 16.99 | 60 | 6.796 | 1 | 6.796 | 8.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | FEB231042 | E | 9.78E+12 | ELLES TP VOL 02 ELLE-VERSE (C: | 10.99 | 60 | 4.396 | 1 | 4.396 | 5.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | FEB240856 | E | 9.78E+12 | LIBRARY MULE OF CORDOBA HC (C: | 24.99 | 60 | 9.996 | 1 | 9.996 | 12.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | JAN221089 | E | 9.78E+12 | ANIMAL CASTLE #4 CVR E 30 COPY | 3.99 | 60 | 1.596 | 3 | 4.788 | 6.9426 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | JAN221093 | E | | MINECRAFT INSPIRED MISADV FRIG | 12.99 | 60 | 5.196 | 1 | 5.196 | 6.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | JAN231094 | E | 9.78E+12 | SAVAGE GARDEN OMNIBUS GN VOL 0 | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | JUL200939 | F | | CIMMERIAN PEOPLE OF BLACK CIRC | 3.99 | 60 | 1.596 | 1 | 1.596 | 2.3142 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | JUL211174 | F | | MARIA LLOVETS PORCELAIN #2 CVR | 3.99 | 60 | 1.596 | 1 | 1.596 | 2.3142 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | JUL211190 | E | 9.78E+12 | TRESE GN VOL 03 MASS MURDERS ( | 16.99 | 60 | 6.796 | 1 | 6.796 | 8.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | JUL211191 | E | 9.78E+12 | MONSTERMIND HC DEALING WITH AN | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | JUL221026 | E | 9.78E+12 | ZOMBIE MAKEOUT CLUB GN VOL 01 | 9.99 | 60 | 3.996 | 2 | 7.992 | 9.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | JUL230992 | E | 9.78E+12 | CHILDREN OF THE BLACK SUN TP V | 16.99 | 60 | 6.796 | 1 | 6.796 | 8.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | JUN211116 | F | | MARIA LLOVETS PORCELAIN #1 CVR | 3.99 | 60 | 1.596 | 1 | 1.596 | 2.3142 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | JUN211128 | E | 9.78E+12 | MARIA LLOVETS EROS PSYCHE GN V | 24.99 | 60 | 9.996 | 1 | 9.996 | 12.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | JUN221136 | E | | BELIT & VALERIA #4 CVR A (MR) | 3.99 | 60 | 1.596 | 1 | 1.596 | 2.1147 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | JUN231266 | E | 9.78E+12 | OSAMU TEZUKA ONE HUNDRED TALES | 12.99 | 60 | 5.196 | 1 | 5.196 | 6.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3540 | ABLAZE | MAR221195 | E | 9.78E+12 | HENDRIX ELECTRIC REQUIEM HC (M | 24.99 | 60 | 9.996 | 1 | 9.996 | 12.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | MAR231092 | E | 9.78E+12 | LOVECRAFT UNKNOWN KADATH TP VO | 19.99 | 60 | 7.996 | 2 | 15.992 | 19.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | MAR240947 | E | 9.78E+12 | THE PRISM TP VOL 01 BURN (MR) | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | MAR240959 | E | 9.78E+12 | TORPEDO 1972 #3 CVR A EDUARDO | 3.99 | 60 | 1.596 | 1 | 1.596 | 2.1147 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | MAY221051 | E | 9.78E+12 | ANIMAL CASTLE HC VOL 01 (MR) ( | 24.99 | 60 | 9.996 | 1 | 9.996 | 12.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | NOV221115 | E | 9.78E+12 | FIGHT CLASS 3 OMNIBUS GN VOL 0 | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | NOV230813 | E | 9.78E+12 | KALEVALA GN (C: 0-1-2) | 29.99 | 60 | 11.996 | 4 | 47.984 | 59.98 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | NOV240882 | E | | PARLIAMENT OF ROOKS #4 CVR A A | 4.99 | 60 | 1.996 | 3 | 5.988 | 7.9341 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | OCT211059 | E | | MARIA LLOVETS PORCELAIN #5 CVR | 3.99 | 60 | 1.596 | 1 | 1.596 | 2.1147 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | OCT211067 | E | 9.78E+12 | FAIRY UNIVERSE HC (MR) (C: 0-1 | 24.99 | 60 | 9.996 | 3 | 29.988 | 37.485 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | OCT218808 | E | | ANIMAL CASTLE #1 2ND PTG | 3.99 | 60 | 1.596 | 1 | 1.596 | 2.1147 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | OCT218809 | E | | ANIMAL CASTLE #1 2ND PTG 25 CO | 3.99 | 60 | 1.596 | 3 | 4.788 | 6.9426 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | OCT221286 | E | 9.78E+12 | BELIT & VALERIA TP VOL 01 SWOR | 19.99 | 60 | 7.996 | 4 | 31.984 | 11.994 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | OCT231029 | E | 9.78E+12 | ZOMBIE MAKEOUT CLUB GN VOL 02 | 9.99 | 60 | 3.996 | 1 | 3.996 | 4.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | OCT231032 | E | 9.78E+12 | TRAVELING TO MARS TP (MR) (C: | 29.99 | 60 | 11.996 | 3 | 35.988 | 44.985 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | OCT231033 | E | 9.78E+12 | GANNIBAL GN VOL 02 (MR) (C: 0- | 12.99 | 60 | 5.196 | 2 | 10.392 | 12.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | OCT241000 | E | | PARLIAMENT OF ROOKS #3 CVR A A | 4.99 | 60 | 1.996 | 2 | 3.992 | 5.2894 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | SEP191328 | E | 9.78E+12 | OLD GEEZERS HC GN VOL 01 (C: 0 | 24.99 | 60 | 9.996 | 1 | 9.996 | 3.7485 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | SEP200979 | E | 9.78E+12 | GRUMPY CAT AWFUL-LY BIG COMICS | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | SEP211117 | E | | MARIA LLOVETS PORCELAIN #4 CVR | 3.99 | 60 | 1.596 | 1 | 1.596 | 2.1147 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | SEP221267 | E | 9.78E+12 | MINECRAFT INSPIRED MISADV OF F | 12.99 | 60 | 5.196 | 2 | 10.392 | 12.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3540 | ABLAZE | SEP230992 | E | 9.78E+12 | GANNIBAL GN VOL 01 (C: 0-1-2) | 12.99 | 60 | 5.196 | 4 | 20.784 | 25.98 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | SEP231016 | E | 9.78E+12 | ELLES TP VOL 03 PLURIELLES (C: | 10.99 | 60 | 4.396 | 1 | 4.396 | 5.495 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | SEP231018 | E | 9.78E+12 | ZEROCALCARES ARMADILLO PROPHEC | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | SEP231022 | E | 9.78E+12 | SAVAGE GARDEN OMNIBUS GN VOL 0 | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | SEP241067 | E | | PARLIAMENT OF ROOKS #2 CVR A A | 4.99 | 60 | 1.996 | 2 | 3.992 | 5.2894 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | FEB221103 | E | | ANIMAL CASTLE #5 CVR D 20 COPY | 3.99 | 60 | 1.596 | -1 | -1.596 | -2.3142 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | JAN221089 | E | | ANIMAL CASTLE #4 CVR E 30 COPY | 3.99 | 60 | 1.596 | -3 | -4.788 | -6.9426 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | JAN231094 | E | 9.78E+12 | SAVAGE GARDEN OMNIBUS GN VOL 0 | 19.99 | 60 | 7.996 | -1 | -7.996 | -9.995 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | JUN211128 | E | 9.78E+12 | MARIA LLOVETS EROS PSYCHE GN V | 24.99 | 60 | 9.996 | -1 | -9.996 | -12.495 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | MAR240959 | E | | TORPEDO 1972 #3 CVR A EDUARDO | 3.99 | 60 | 1.596 | -1 | -1.596 | -2.1147 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | OCT218809 | E | | ANIMAL CASTLE #1 2ND PTG 25 CO | 3.99 | 60 | 1.596 | -1 | -1.596 | -2.3142 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | OCT221286 | E | 9.78E+12 | BELIT & VALERIA TP VOL 01 SWOR | 19.99 | 60 | 7.996 | -2 | -15.992 | -5.997 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | APR221112 | E | 9.78E+12 | BLITZ GN VOL 01 (MR) (C: 0-1-2 | 12.99 | 60 | 5.196 | 4 | 20.784 | 24.9408 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | APR221113 | E | 9.78E+12 | MANIX ABRERAS 12 SC (C: 0-1-2) | 14.99 | 60 | 5.996 | 1 | 5.996 | 7.1952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | APR231042 | E | 9.78E+12 | WAKFU GN VOL 01 QUEST FOR ELIA | 12.99 | 60 | 5.196 | 1 | 5.196 | 6.2352 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | APR240913 | E | 9.78E+12 | HAPPYLAND GN VOL 01 (C: 0-1-2) | 12.99 | 60 | 5.196 | 2 | 10.392 | 12.7302 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | AUG191445 | E | 9.78E+12 | INDIE GAMES HC VOL 01 | 39.99 | 60 | 15.996 | 2 | 31.992 | 39.1902 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | AUG201037 | E | 9.78E+12 | MINECRAFT INSPIRED MISADV FRIG | 12.99 | 60 | 5.196 | 20 | 103.92 | 124.9638 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3540 | ABLAZE | AUG201038 | E | 9.78E+12 | DIARY OF A NERD HC VOL 01 (C: | 12.99 | 60 | 5.196 | 1 | 5.196 | 6.495 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | AUG231104 | E | 9.78E+12 | TOLKIEN LIGHTING UP THE DARKNE | 16.99 | 60 | 6.796 | 2 | 13.592 | 16.3104 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | AUG231105 | E | 9.78E+12 | CENTAURS GN VOL 02 (C: 0-1-2) | 12.99 | 60 | 5.196 | 1 | 5.196 | 6.2352 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | AUG231107 | E | 9.78E+12 | BLITZ GN VOL 03 (C: 0-1-2) | 12.99 | 60 | 5.196 | 5 | 25.98 | 31.4358 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | DEC191287 | E | 9.78E+12 | VAMPIRE STATE BUILDING HC GN | 24.99 | 60 | 9.996 | 1 | 9.996 | 11.9952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | DEC201105 | E | 9.78E+12 | COCAINE COAST GN (MR) (C: 0-1- | 19.99 | 60 | 7.996 | 15 | 119.94 | 149.925 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | DEC201107 | E | 9.78E+12 | MINECRAFT INSPIRED MISADV FRIG | 12.99 | 60 | 5.196 | 16 | 83.136 | 99.7632 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | DEC211200 | E | 9.78E+12 | CRUELER THAN DEAD GN VOL 02 (C | 12.99 | 60 | 5.196 | 2 | 10.392 | 12.4704 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | DEC220977 | E | 9.78E+12 | CIMMERIAN BOX SET VOL 01 (VOLU | 90 | 60 | 36 | 27 | 972 | 1166.4 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | DEC220978 | E | 9.78E+12 | BLITZ GN VOL 02 (C: 0-1-2) | 12.99 | 60 | 5.196 | 5 | 25.98 | 31.4358 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | DEC230861 | E | 9.78E+12 | GANNIBAL GN VOL 03 (MR) (C: 0- | 12.99 | 60 | 5.196 | 2 | 10.392 | 9.093 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | DEC230863 | E | 9.78E+12 | MINECRAFT MISADV OF FRIGIEL & | 49.99 | 60 | 19.996 | 11 | 219.956 | 263.9472 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | DEC230864 | E | 9.78E+12 | OLD GEEZERS COLLECTED SET (MR) | 34.99 | 60 | 13.996 | 1 | 13.996 | 16.7952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | FEB221106 | E | 9.78E+12 | BREAKER OMNIBUS GN VOL 03 (MR) | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | FEB240856 | E | 9.78E+12 | LIBRARY MULE OF CORDOBA HC (C: | 24.99 | 60 | 9.996 | 22 | 219.912 | 265.3938 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | FEB240861 | E | 9.78E+12 | NIGHTCRAWLERS TP VOL 01 BOY WH | 10.99 | 60 | 4.396 | 3 | 13.188 | 15.8256 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | JAN211021 | E | 9.78E+12 | DIARY OF A NERD HC VOL 02 (C: | 12.99 | 60 | 5.196 | 1 | 5.196 | 6.495 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | JAN221093 | E | 9.78E+12 | MINECRAFT INSPIRED MISADV FRIG | 12.99 | 60 | 5.196 | 36 | 187.056 | 224.4672 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | JAN241039 | E | 9.78E+12 | TOMORROW THE BIRDS TP (MR) (C: | 14.99 | 60 | 5.996 | 4 | 23.984 | 28.7808 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | JAN241042 | E | 9.78E+12 | TERROR MAN GN VOL 03 (MR) (C: | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | JAN241044 | E | 9.78E+12 | ELLES TP BOX SET VOL 01 - 03 ( | 24.99 | 60 | 9.996 | 1 | 9.996 | 11.9952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3540 | ABLAZE | JUL200936 | E | 9.78E+12 | TRESE GN VOL 01 MURDER ON BALE | 16.99 | 60 | 6.796 | 3 | 20.388 | 22.2569 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | JUL211191 | E | 9.78E+12 | MONSTERMIND HC DEALING WITH AN | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | JUL221026 | E | 9.78E+12 | ZOMBIE MAKEOUT CLUB GN VOL 01 | 9.99 | 60 | 3.996 | 4 | 15.984 | 19.1808 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | JUL230995 | E | 9.78E+12 | TRESE BOX SET GN VOL 01- 06 (C | 90 | 60 | 36 | 1 | 36 | 31.5 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | JUN211127 | E | 9.78E+12 | A MANS SKIN GN (MR) (C: 0- 1-1) | 24.99 | 60 | 9.996 | 1 | 9.996 | 11.9952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | JUN211128 | E | 9.78E+12 | MARIA LLOVETS EROS PSYCHE GN V | 24.99 | 60 | 9.996 | 2 | 19.992 | 23.9904 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | JUN221144 | E | 9.78E+12 | INDIE GAMES HC VOL 02 (C: 0-1- | 39.99 | 60 | 15.996 | 1 | 15.996 | 19.995 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | JUN231266 | E | 9.78E+12 | OSAMU TEZUKA ONE HUNDRED TALES | 12.99 | 60 | 5.196 | 2 | 10.392 | 9.093 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | JUN231269 | E | 9.78E+12 | FIGHT CLASS 3 OMNIBUS GN VOL 0 | 19.99 | 60 | 7.996 | 10 | 79.96 | 95.952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | JUN240996 | E | 9.78E+12 | ABLAZE SPOTLIGHT ON FANTASY SE | 45 | 60 | 18 | 1 | 18 | 21.6 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | MAR210975 | E | 9.78E+12 | MIRKA ANDOLFOS UNSACRED HC VOL | 24.99 | 60 | 9.996 | 1 | 9.996 | 11.9952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | MAR221195 | E | 9.78E+12 | HENDRIX ELECTRIC REQUIEM HC (M | 24.99 | 60 | 9.996 | 1 | 9.996 | 11.9952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | MAR231070 | E | 9.78E+12 | CENTAURS GN VOL 01 (C: 0- 1-2) | 12.99 | 60 | 5.196 | 1 | 5.196 | 6.2352 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | MAR231071 | E | 9.78E+12 | BREAKER GN OMNIBUS BOX SET (1- | 90 | 60 | 36 | 19 | 684 | 820.8 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | MAY221051 | E | 9.78E+12 | ANIMAL CASTLE HC VOL 01 (MR) ( | 24.99 | 60 | 9.996 | 2 | 19.992 | 23.9904 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | MAY221076 | E | 9.78E+12 | BREAKER OMNIBUS GN VOL 04 (MR) | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | MAY221080 | E | 9.78E+12 | IDHUN CHRONICLES GN VOL 02 RES | 12.99 | 60 | 5.196 | 6 | 31.176 | 37.4112 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | NOV211024 | E | 9.78E+12 | BREAKER OMNIBUS GN VOL 02 (MR) | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | NOV221115 | E | 9.78E+12 | FIGHT CLASS 3 OMNIBUS GN VOL 0 | 19.99 | 60 | 7.996 | 24 | 191.904 | 224.2872 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | NOV230813 | E | 9.78E+12 | KALEVALA GN (C: 0-1-2) | 29.99 | 60 | 11.996 | 2 | 23.992 | 29.99 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | OCT211067 | E | 9.78E+12 | FAIRY UNIVERSE HC (MR) (C: 0-1 | 24.99 | 60 | 9.996 | 1 | 9.996 | 11.9952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3540 | ABLAZE | OCT221286 | E | 9.78E+12 | BELIT & VALERIA TP VOL 01 SWOR | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | OCT221290 | E | 9.78E+12 | ZEROCALCARES TENTACLES AT MY T | 19.99 | 60 | 7.996 | 4 | 31.984 | 38.3808 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | OCT231029 | E | 9.78E+12 | ZOMBIE MAKEOUT CLUB GN VOL 02 | 9.99 | 60 | 3.996 | 6 | 23.976 | 28.7712 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | OCT231032 | E | 9.78E+12 | TRAVELING TO MARS TP (MR) (C: | 29.99 | 60 | 11.996 | 20 | 239.92 | 287.904 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | SEP200977 | E | 9.78E+12 | CIMMERIAN HC VOL 01 QUEEN O/T | 24.99 | 60 | 9.996 | 3 | 29.988 | 35.9856 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | SEP200978 | E | 9.78E+12 | GUNG HO HC VOL 01 (MR) (C: 0-1 | 24.99 | 60 | 9.996 | 1 | 9.996 | 11.9952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | SEP211133 | E | 9.78E+12 | IDHUN CHRONICLES GN VOL 01 RES | 12.99 | 60 | 5.196 | 8 | 41.568 | 49.8816 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | SEP221262 | E | 9.78E+12 | BREAKER OMNIBUS GN VOL 05 (MR) | 19.99 | 60 | 7.996 | 2 | 15.992 | 19.1904 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | SEP221267 | E | 9.78E+12 | MINECRAFT INSPIRED MISADV OF F | 12.99 | 60 | 5.196 | 14 | 72.744 | 87.2928 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | SEP231003 | E | 9.78E+12 | TEZUKA SHAKESPEARE MANGA THEAT | 14.99 | 60 | 5.996 | 6 | 35.976 | 41.2225 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | SEP231024 | E | 9.78E+12 | MIRKA ANDOLFOS UNSACRED VOL 1 | 39.99 | 60 | 15.996 | 2 | 31.992 | 38.3904 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | SEP241071 | E | 9.78E+12 | ABLAZE ARTIST SPOTLIGHT ZEROCA | 58 | 60 | 23.2 | 1 | 23.2 | 27.84 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | MAR231071 | E | 9.78E+12 | BREAKER GN OMNIBUS BOX SET (1- | 90 | 60 | 36 | -1 | -34.2 | -43.2 | NON-DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | MAY221076 | E | 9.78E+12 | BREAKER OMNIBUS GN VOL 04 (MR) | 19.99 | 60 | 7.996 | 1 | 7.5962 | 9.5952 | NON-DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | SEP200979 | E | 9.78E+12 | GRUMPY CAT AWFUL-LY BIG COMICS | 19.99 | 60 | 7.996 | 1 | 7.5962 | 9.5952 | NON-DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | SEP231021 | E | 9.78E+12 | IMMORTAL REGIS OMNIBUS GN VOL | 19.99 | 60 | 7.996 | 1 | 7.5962 | 9.5952 | NON-DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | APR201396 | E | 9.78E+12 | CAGASTER GN VOL 01 (C: 0- 1-0) | 12.99 | 60 | 5.196 | -1 | -5.196 | -6.2352 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | APR221111 | E | 9.78E+12 | HEAVENLY DEMON REBORN GN VOL 0 | 19.99 | 60 | 7.996 | -1 | -7.996 | -9.5952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | APR221112 | E | 9.78E+12 | BLITZ GN VOL 01 (MR) (C: 0- 1-2 | 12.99 | 60 | 5.196 | -4 | -20.784 | -25.7202 | RETURNS | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TERROR MAN GN VOL 01 | | | | | | | NON-DIRECT | | |
| 3540 | ABLAZE | APR231041 | E | 9.78E+12 | (MR) (C: | 19.99 | 60 | 7.996 | -3 | -23.988 | -29.5852 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | SHEPHERDESS WARRIORS | | | | | | | NON-DIRECT | | |
| 3540 | ABLAZE | APR231043 | E | 9.78E+12 | GN VOL 01 | 14.99 | 60 | 5.996 | -1 | -5.996 | -7.1952 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | HAPPYLAND GN VOL 01 (C: 0- | | | | | | | NON-DIRECT | | |
| 3540 | ABLAZE | APR240913 | E | 9.78E+12 | 1-2) | 12.99 | 60 | 5.196 | -4 | -20.784 | -24.9408 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | MINECRAFT INSPIRED | | | | | | | NON-DIRECT | | |
| 3540 | ABLAZE | AUG201037 | E | 9.78E+12 | MISADV FRIG | 12.99 | 60 | 5.196 | -1 | -5.196 | -6.2352 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | TRESE GN VOL 05 MIDNIGHT | | | | | | | NON-DIRECT | | |
| 3540 | ABLAZE | AUG221024 | E | 9.78E+12 | TRIBU | 16.99 | 60 | 6.796 | -3 | -20.388 | -25.1452 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | MINECRAFT INSPIRED | | | | | | | NON-DIRECT | | |
| 3540 | ABLAZE | DEC201107 | E | 9.78E+12 | MISADV FRIG | 12.99 | 60 | 5.196 | -10 | -51.96 | -62.352 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | GANNIBAL GN VOL 03 (MR) | | | | | | | NON-DIRECT | | |
| 3540 | ABLAZE | DEC230861 | E | 9.78E+12 | (C: 0- | 12.99 | 60 | 5.196 | -3 | -15.588 | -18.7056 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | THE AWL GN VOL 02 (MR) (C: | | | | | | | NON-DIRECT | | |
| 3540 | ABLAZE | DEC230862 | E | 9.78E+12 | 0-1 | 14.99 | 60 | 5.996 | -59 | -353.764 | -424.5168 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | MINECRAFT MISADV OF | | | | | | | NON-DIRECT | | |
| 3540 | ABLAZE | DEC230863 | E | 9.78E+12 | FRIGIEL & | 49.99 | 60 | 19.996 | -1 | -19.996 | -23.9952 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | FRIDAY FOSTER COLLECTED | | | | | | | NON-DIRECT | | |
| 3540 | ABLAZE | FEB201364 | E | 9.78E+12 | HC (C: | 39.99 | 60 | 15.996 | -1 | -15.996 | -19.1952 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | TRESE GN VOL 02 | | | | | | | NON-DIRECT | | |
| 3540 | ABLAZE | FEB210942 | E | 9.78E+12 | UNREPORTED MUR | 16.99 | 60 | 6.796 | -2 | -13.592 | -16.6502 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | TRESE GN VOL 04 LAST SEEN | | | | | | | NON-DIRECT | | |
| 3540 | ABLAZE | FEB221105 | E | 9.78E+12 | AFTE | 16.99 | 60 | 6.796 | -1 | -6.796 | -9.1746 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | BREAKER OMNIBUS GN VOL | | | | | | | NON-DIRECT | | |
| 3540 | ABLAZE | FEB221106 | E | 9.78E+12 | 03 (MR) | 19.99 | 60 | 7.996 | -1 | -7.996 | -9.995 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | LIBRARY MULE OF | | | | | | | NON-DIRECT | | |
| 3540 | ABLAZE | FEB240856 | E | 9.78E+12 | CORDOBA HC (C: | 24.99 | 60 | 9.996 | -15 | -149.94 | -179.928 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | NIGHTCRAWLERS TP VOL 01 | | | | | | | NON-DIRECT | | |
| 3540 | ABLAZE | FEB240861 | E | 9.78E+12 | BOY WH | 10.99 | 60 | 4.396 | -5 | -21.98 | -26.376 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | SAVAGE GARDEN OMNIBUS | | | | | | | NON-DIRECT | | |
| 3540 | ABLAZE | JAN231094 | E | 9.78E+12 | GN VOL 0 | 19.99 | 60 | 7.996 | -1 | -7.996 | -9.995 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | TOMORROW THE BIRDS TP | | | | | | | NON-DIRECT | | |
| 3540 | ABLAZE | JAN241039 | E | 9.78E+12 | (MR) (C: | 14.99 | 60 | 5.996 | -12 | -71.952 | -86.3424 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | TERROR MAN GN VOL 03 | | | | | | | NON-DIRECT | | |
| 3540 | ABLAZE | JAN241042 | E | 9.78E+12 | (MR) (C: | 19.99 | 60 | 7.996 | -12 | -95.952 | -115.1424 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | ELLES TP BOX SET VOL 01 - | | | | | | | NON-DIRECT | | |
| 3540 | ABLAZE | JAN241044 | E | 9.78E+12 | ( | 24.99 | 60 | 9.996 | -1 | -9.996 | -11.9952 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | ABLAZE ARTIST SPOTLIGHT | | | | | | | NON-DIRECT | | |
| 3540 | ABLAZE | JAN241045 | E | 9.78E+12 | MARIA | 34.99 | 60 | 13.996 | -1 | -13.996 | -16.7952 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | GET SCHOOLED GN VOL 03 | | | | | | | NON-DIRECT | | |
| 3540 | ABLAZE | JAN241046 | E | 9.78E+12 | (MR) (C | 19.99 | 60 | 7.996 | -29 | -231.884 | -278.2608 | RETURNS | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TRESE GN VOL 01 MURDER | | | | | | | NON-DIRECT | | |
| 3540 | ABLAZE | JUL200936 | E | 9.78E+12 | ON BALE | 16.99 | 60 | 6.796 | -1 | -6.796 | -8.495 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | CAGASTER GN VOL 03 (C: 0- | | | | | | | NON-DIRECT | | |
| 3540 | ABLAZE | JUL200944 | E | 9.78E+12 | 1-0) | 12.99 | 60 | 5.196 | -1 | -5.196 | -7.0146 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | HARVEY KURTZMANS | | | | | | | NON-DIRECT | | |
| 3540 | ABLAZE | JUL240948 | E | 9.78E+12 | MARLEYS GHOST | 19.99 | 60 | 7.996 | -3 | -23.988 | -28.7856 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | ABLAZE SPOTLIGHT ON | | | | | | | NON-DIRECT | | |
| 3540 | ABLAZE | JUL240954 | E | 9.78E+12 | EURO COMIC | 50 | 60 | 20 | -1 | -20 | -24 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | MARIA LLOVETS EROS | | | | | | | NON-DIRECT | | |
| 3540 | ABLAZE | JUN211128 | E | 9.78E+12 | PSYCHE GN V | 24.99 | 60 | 9.996 | -6 | -59.976 | -80.9676 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | RED LIGHTNING HC (MR) (C: | | | | | | | NON-DIRECT | | |
| 3540 | ABLAZE | JUN221128 | E | 9.78E+12 | 0-1- | 24.99 | 60 | 9.996 | -24 | -239.904 | -323.8704 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | CENTAURS GN VOL 01 (C: 0- | | | | | | | NON-DIRECT | | |
| 3540 | ABLAZE | MAR231070 | E | 9.78E+12 | 1-2) | 12.99 | 60 | 5.196 | -2 | -10.392 | -12.4704 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | LOVECRAFT UNKNOWN | | | | | | | NON-DIRECT | | |
| 3540 | ABLAZE | MAR231092 | E | 9.78E+12 | KADATH TP VO | 19.99 | 60 | 7.996 | -1 | -7.996 | -9.5952 | RETURNS | 7/9/2025 | 7/18/2025 |
| 3540 | ABLAZE | MAR231093 | E | 9.78E+12 | FAMILY TIME TP (C: 0-1-2) | 14.99 | 60 | 5.996 | -1 | -5.996 | -7.495 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | THE PRISM TP VOL 01 BURN | | | | | | | NON-DIRECT | | |
| 3540 | ABLAZE | MAR240947 | E | 9.78E+12 | (MR) | 19.99 | 60 | 7.996 | -5 | -39.98 | -47.976 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | VIRTUAL HERO GN (C: 0-1-1) | | | | | | | NON-DIRECT | | |
| 3540 | ABLAZE | MAY211062 | E | 9.78E+12 | | 17.99 | 60 | 7.196 | -1 | -7.196 | -9.7146 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | ANIMAL CASTLE HC VOL 01 | | | | | | | NON-DIRECT | | |
| 3540 | ABLAZE | MAY221051 | E | 9.78E+12 | (MR) ( | 24.99 | 60 | 9.996 | -3 | -29.988 | -36.4854 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | ON THE WAY GN (MR) (C: 0-1- | | | | | | | NON-DIRECT | | |
| 3540 | ABLAZE | MAY231192 | E | 9.78E+12 | 1) | 19.99 | 60 | 7.996 | -1 | -7.996 | -10.7946 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | MINECRAFT INSPIRED | | | | | | | NON-DIRECT | | |
| 3540 | ABLAZE | MAY231193 | E | 9.78E+12 | MISADV OF F | 12.99 | 60 | 5.196 | -9 | -46.764 | -56.1168 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | SPACE PIRATE CAPTAIN | | | | | | | NON-DIRECT | | |
| 3540 | ABLAZE | NOV211026 | E | 9.78E+12 | HARLOCK H | 24.99 | 60 | 9.996 | -2 | -19.992 | -24.99 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | RESTORERS HOME | | | | | | | NON-DIRECT | | |
| 3540 | ABLAZE | NOV221116 | E | 9.78E+12 | OMNIBUS GN VOL | 19.99 | 60 | 7.996 | -1 | -7.996 | -9.5952 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | PROMETHEE 13 13 TP (MR) | | | | | | | NON-DIRECT | | |
| 3540 | ABLAZE | NOV221117 | E | 9.78E+12 | (C: 0- | 16.99 | 60 | 6.796 | -1 | -6.796 | -9.1746 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | KALEVALA GN (C: 0-1-2) | | | | | | | NON-DIRECT | | |
| 3540 | ABLAZE | NOV230813 | E | 9.78E+12 | | 29.99 | 60 | 11.996 | -19 | -227.924 | -273.5088 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | CAGASTER GN VOL 06 (C: 0- | | | | | | | NON-DIRECT | | |
| 3540 | ABLAZE | OCT200992 | E | 9.78E+12 | 1-0) | 12.99 | 60 | 5.196 | -3 | -15.588 | -21.0438 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | ZOMBIE MAKEOUT CLUB GN | | | | | | | NON-DIRECT | | |
| 3540 | ABLAZE | OCT231029 | E | 9.78E+12 | VOL 02 | 9.99 | 60 | 3.996 | -1 | -3.996 | -4.7952 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | THE AWL GN VOL 01 (MR) (C: | | | | | | | NON-DIRECT | | |
| 3540 | ABLAZE | OCT231031 | E | 9.78E+12 | 0-1 | 14.99 | 60 | 5.996 | -35 | -209.86 | -253.0312 | RETURNS | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TRAVELING TO MARS TP (MR) | | | | | | | NON-DIRECT | | |
| 3540 | ABLAZE | OCT231032 | E | 9.78E+12 | (C: | 29.99 | 60 | 11.996 | -1 | -11.996 | -14.3952 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | GET SCHOOLED GN VOL 02 | | | | | | | NON-DIRECT | | |
| 3540 | ABLAZE | OCT231036 | E | 9.78E+12 | (MR) (C | 19.99 | 60 | 7.996 | -1 | -7.996 | -9.995 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | ABLAZE SPOTLIGHT MANGA | | | | | | | NON-DIRECT | | |
| 3540 | ABLAZE | OCT240999 | E | 9.78E+12 | COLL SE | 31 | 60 | 12.4 | -4 | -49.6 | -59.52 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | CAGASTER GN VOL 05 (C: 0- | | | | | | | NON-DIRECT | | |
| 3540 | ABLAZE | SEP200980 | E | 9.78E+12 | 1-1) | 12.99 | 60 | 5.196 | -1 | -5.196 | -7.0146 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | ELLES TP VOL 01 NEW GIRL | | | | | | | NON-DIRECT | | |
| 3540 | ABLAZE | SEP221266 | E | 9.78E+12 | (C: 0 | 10.99 | 60 | 4.396 | -3 | -13.188 | -15.8256 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | GANNIBAL GN VOL 01 (C: 0- | | | | | | | NON-DIRECT | | |
| 3540 | ABLAZE | SEP230992 | E | 9.78E+12 | 1-2) | 12.99 | 60 | 5.196 | -2 | -10.392 | -12.4704 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | IMMORTAL REGIS OMNIBUS | | | | | | | NON-DIRECT | | |
| 3540 | ABLAZE | SEP231021 | E | 9.78E+12 | GN VOL | 19.99 | 60 | 7.996 | -8 | -63.968 | -76.7616 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | SAVAGE GARDEN OMNIBUS | | | | | | | NON-DIRECT | | |
| 3540 | ABLAZE | SEP231022 | E | 9.78E+12 | GN VOL 0 | 19.99 | 60 | 7.996 | -12 | -95.952 | -115.5422 | RETURNS | 7/9/2025 | 7/18/2025 |
| | CLOVER PRESS | | | | MARVEL ART OF DAVID | | | | | | | DIRECT | | |
| 3552 | LLC | AUG231817 | F | 9.78E+12 | MACK HC (D | 75 | 59 | 30.75 | 1 | 30.75 | 43.5 | MARKET | 7/9/2025 | 7/18/2025 |
| | CLOVER PRESS | | | | MARVEL ART OF RUSSELL | | | | | | | DIRECT | | |
| 3552 | LLC | AUG241590 | F | 9.78E+12 | DAUTERMA | 75 | 27 | 54.75 | 1 | 54.75 | 41.25 | MARKET | 7/9/2025 | 7/18/2025 |
| | CLOVER PRESS | | | | MARVEL ART OF DAVID | | | | | | | DIRECT | | |
| 3552 | LLC | JAN241524 | F | 9.78E+12 | NAKAYAMA H | 75 | 59 | 30.75 | 1 | 30.75 | 41.25 | MARKET | 7/9/2025 | 7/18/2025 |
| | CLOVER PRESS | | | | MARVEL ART OF DAVID | | | | | | | DIRECT | | |
| 3552 | LLC | JAN241525 | F | 9.78E+12 | NAKAYAMA H | 75 | 59 | 30.75 | 2 | 61.5 | 84.75 | MARKET | 7/9/2025 | 7/18/2025 |
| | CLOVER PRESS | | | | GAMEMASTERS HC (C: 0-1- | | | | | | | DIRECT | | |
| 3552 | LLC | JAN251565 | F | 9.78E+12 | 2) | 39.99 | 59 | 16.3959 | 6 | 98.3754 | 139.1652 | MARKET | 7/9/2025 | 7/18/2025 |
| | CLOVER PRESS | | | | MARVEL ART OF MICHAEL | | | | | | | DIRECT | | |
| 3552 | LLC | OCT241513 | F | 9.78E+12 | TURNER H | 75 | 59 | 30.75 | 1 | 30.75 | 41.25 | MARKET | 7/9/2025 | 7/18/2025 |
| | CLOVER PRESS | | | | MARVEL ART OF MICHAEL | | | | | | | DIRECT | | |
| 3552 | LLC | OCT241514 | F | 9.78E+12 | TURNER H | 75 | 59 | 30.75 | 5 | 153.75 | 183.75 | MARKET | 7/9/2025 | 7/18/2025 |
| | CLOVER PRESS | | | | FANTASTIC ILLUSTRATIONS | | | | | | | DIRECT | | |
| 3552 | LLC | SEP211414 | F | 9.78E+12 | OF TIM | 44.99 | 59 | 18.4459 | 1 | 18.4459 | 26.0942 | MARKET | 7/9/2025 | 7/18/2025 |
| | CLOVER PRESS | | | | MARVEL ART OF ALEX | | | | | | | DIRECT | | |
| 3552 | LLC | SEP231589 | F | 9.78E+12 | MALEEV HC ( | 75 | 59 | 30.75 | 1 | 30.75 | 41.25 | MARKET | 7/9/2025 | 7/18/2025 |
| | CLOVER PRESS | | | | MARVEL PORTFOLIO OF | | | | | | | DIRECT | | |
| 3552 | LLC | SEP231592 | F | 9.78E+12 | ALEX MALEE | 49.99 | 59 | 20.4959 | 1 | 20.4959 | 28.9942 | MARKET | 7/9/2025 | 7/18/2025 |
| | CLOVER PRESS | | | | TERRY & THE PIRATES | | | | | | | DIRECT | | |
| 3552 | LLC | SEP248896 | F | 9.78E+12 | MASTER COL | 100 | 59 | 41 | 7 | 287 | 385 | MARKET | 7/9/2025 | 7/18/2025 |
| | MANGA | | | | MANGA CLASSICS | | | | | | | DIRECT | | |
| 3558 | CLASSICS INC. | AUG201838 | F | 9.78E+12 | FRANKENSTEIN SC | 19.99 | 60 | 7.996 | 1 | 7.996 | 11.5942 | MARKET | 7/9/2025 | 7/18/2025 |
| | MANGA | | | | MANGA CLASSICS | | | | | | | DIRECT | | |
| 3558 | CLASSICS INC. | FEB188989 | F | 9.78E+12 | ADVENTURES OF T | 17.99 | 60 | 7.196 | 2 | 14.392 | 20.8684 | MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3558 | MANGA CLASSICS INC. | FEB211688 | F | 9.78E+12 | MANGA CLASSICS DRACULA SC NEW | 19.99 | 60 | 7.996 | 1 | 7.996 | 11.5942 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3558 | MANGA CLASSICS INC. | JUL212153 | F | 9.78E+12 | MANGA CLASSICS LES MISERABLES | 19.99 | 60 | 7.996 | 1 | 7.996 | 11.5942 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3558 | MANGA CLASSICS INC. | JUL212154 | F | 9.78E+12 | MANGA CLASSICS SENSE AND SENSI | 19.99 | 60 | 7.996 | 3 | 23.988 | 34.7826 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3558 | MANGA CLASSICS INC. | JUN211942 | F | 9.78E+12 | MANGA CLASSICS ROMEO & JULIET | 19.99 | 60 | 7.996 | 1 | 7.996 | 11.5942 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3558 | MANGA CLASSICS INC. | MAR222045 | F | 9.78E+12 | MANGA CLASSICS SCARLET LETTER | 19.99 | 60 | 7.996 | 1 | 7.996 | 11.5942 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3558 | MANGA CLASSICS INC. | NOV241893 | E | 9.78E+12 | MANGA CLASSICS SHERLOCK HOLMES | 19.99 | 60 | 7.996 | 2 | 15.992 | 21.1894 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3558 | MANGA CLASSICS INC. | OCT228167 | F | 9.78E+12 | MANGA CLASSICS JANE EYRE GN NE | 19.99 | 60 | 7.996 | 2 | 15.992 | 23.1884 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3558 | MANGA CLASSICS INC. | OCT228168 | F | 9.78E+12 | MANGA CLASSICS MACBETH TP ORIG | 19.99 | 60 | 7.996 | 1 | 7.996 | 11.5942 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 3558 | MANGA CLASSICS INC. | APR239069 | F | 9.78E+12 | MANGA CLASSICS ROMEO & JULIET | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 3558 | MANGA CLASSICS INC. | JUL212154 | F | 9.78E+12 | MANGA CLASSICS SENSE AND SENSI | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 3558 | MANGA CLASSICS INC. | NOV211828 | F | 9.78E+12 | MANGA CLASSICS MODERN HAMLET T | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 3558 | MANGA CLASSICS INC. | NOV241893 | E | 9.78E+12 | MANGA CLASSICS SHERLOCK HOLMES | 19.99 | 60 | 7.996 | 2 | 15.992 | 19.99 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 3558 | MANGA CLASSICS INC. | OCT198286 | F | 9.78E+12 | MANGA CLASSICS JUNGLE BOOK GN | 17.99 | 60 | 7.196 | 20 | 143.92 | 172.704 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 3558 | MANGA CLASSICS INC. | OCT228167 | F | 9.78E+12 | MANGA CLASSICS JANE EYRE GN NE | 19.99 | 60 | 7.996 | 2 | 15.992 | 19.99 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 3558 | MANGA CLASSICS INC. | OCT228168 | F | 9.78E+12 | MANGA CLASSICS MACBETH TP ORIG | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 3558 | MANGA CLASSICS INC. | MAR222046 | F | 9.78E+12 | MANGA CLASSICS HAMLET TP ORIG | 19.99 | 60 | 7.996 | 1 | 7.4962 | 9.5952 | AMAGE SHORTAGE/D NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 3558 | MANGA CLASSICS INC. | NOV241893 | E | 9.78E+12 | MANGA CLASSICS SHERLOCK HOLMES | 19.99 | 60 | 7.996 | 32 | 239.88 | 299.0496 | AMAGE SHORTAGE/D NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 3558 | MANGA CLASSICS INC. | OCT198286 | F | 9.78E+12 | MANGA CLASSICS JUNGLE BOOK GN | 17.99 | 60 | 7.196 | 1 | 6.7462 | 8.6352 | AMAGE NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 3558 | MANGA CLASSICS INC. | APR202228 | F | 9.78E+12 | MANGA CLASSICS ANNE OF GREEN G | 19.99 | 60 | 7.996 | -2 | -15.992 | -19.1904 | RETURNS NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 3558 | MANGA CLASSICS INC. | APR239069 | F | 9.78E+12 | MANGA CLASSICS ROMEO & JULIET | 19.99 | 60 | 7.996 | -2 | -15.992 | -19.1904 | RETURNS NON-DIRECT | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MANGA | | | | MANGA CLASSICS | | | | | | | NON-DIRECT | | |
| 3558 | CLASSICS INC. MANGA | AUG201838 | F | 9.78E+12 | FRANKENSTEIN SC MANGA CLASSICS DRACULA | 19.99 | 60 | 7.996 | -2 | -15.992 | -19.1904 | RETURNS NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 3558 | CLASSICS INC. MANGA | FEB211688 | F | 9.78E+12 | SC NEW MANGA CLASSICS COUNT | 19.99 | 60 | 7.996 | -3 | -23.988 | -28.7856 | RETURNS NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 3558 | CLASSICS INC. MANGA | JAN211720 | F | 9.78E+12 | OF MONTE MANGA CLASSICS STORIES | 19.99 | 60 | 7.996 | -3 | -23.988 | -28.7856 | RETURNS NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 3558 | CLASSICS INC. MANGA | JAN211721 | F | 9.78E+12 | OF EDGA MANGA CLASSICS OTHELLO | 19.99 | 60 | 7.996 | -5 | -39.98 | -47.976 | RETURNS NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 3558 | CLASSICS INC. MANGA | JAN221772 | F | 9.78E+12 | TP MODE MANGA CLASSICS LES | 19.99 | 60 | 7.996 | -2 | -15.992 | -19.1904 | RETURNS NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 3558 | CLASSICS INC. MANGA | JUL212153 | F | 9.78E+12 | MISERABLES MANGA CLASSICS SENSE | 19.99 | 60 | 7.996 | -4 | -31.984 | -38.3808 | RETURNS NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 3558 | CLASSICS INC. MANGA | JUL212154 | F | 9.78E+12 | AND SENSI MANGA CLASSICS ROMEO & | 19.99 | 60 | 7.996 | -1 | -7.996 | -9.5952 | RETURNS NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 3558 | CLASSICS INC. MANGA | JUN211942 | F | 9.78E+12 | JULIET MANGA CLASSICS OTHELLO | 19.99 | 60 | 7.996 | -6 | -47.976 | -57.5712 | RETURNS NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 3558 | CLASSICS INC. MANGA | MAR211770 | F | 9.78E+12 | HC ORIG MANGA CLASSICS HAMLET | 24.99 | 60 | 9.996 | -1 | -9.996 | -11.9952 | RETURNS NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 3558 | CLASSICS INC. MANGA | MAR222046 | F | 9.78E+12 | TP ORIG MANGA CLASSICS MACBETH | 19.99 | 60 | 7.996 | -1 | -7.996 | -9.5952 | RETURNS NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 3558 | CLASSICS INC. MANGA | MAY211852 | F | 9.78E+12 | TP MODE MANGA CLASSICS MODERN | 19.99 | 60 | 7.996 | -11 | -87.956 | -105.5472 | RETURNS NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 3558 | CLASSICS INC. MANGA | NOV211828 | F | 9.78E+12 | HAMLET T MANGA CLASSICS | 19.99 | 60 | 7.996 | -3 | -23.988 | -28.7856 | RETURNS NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 3558 | CLASSICS INC. MANGA | NOV241893 | E | 9.78E+12 | SHERLOCK HOLMES MANGA CLASSICS GREAT | 19.99 | 60 | 7.996 | -138 | -1103.448 | -1324.1376 | RETURNS NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 3558 | CLASSICS INC. MANGA | OCT198277 | F | 9.78E+12 | EXPECTATI MANGA CLASSICS JUNGLE | 24.99 | 60 | 9.996 | -1 | -9.996 | -11.9952 | RETURNS NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 3558 | CLASSICS INC. MANGA | OCT198286 | F | 9.78E+12 | BOOK GN MANGA CLASSICS ADV OF | 17.99 | 60 | 7.196 | -2 | -14.392 | -17.2704 | RETURNS NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 3558 | CLASSICS INC. MANGA | OCT198293 | F | 9.78E+12 | HUCKLEBE MANGA CLASSICS DRACULA | 17.99 | 60 | 7.196 | -3 | -21.588 | -25.9056 | RETURNS NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 3558 | CLASSICS INC. MANGA | OCT198299 | F | 9.78E+12 | HC MANGA CLASSICS JANE | 24.99 | 60 | 9.996 | -1 | -9.996 | -11.9952 | RETURNS NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 3558 | CLASSICS INC. MANGA | OCT228167 | F | 9.78E+12 | EYRE GN NE MANGA CLASSICS A | 19.99 | 60 | 7.996 | -3 | -23.988 | -28.7856 | RETURNS NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 3558 | CLASSICS INC. ARTISTS | SEP211931 | E | 9.78E+12 | MIDSUMMER NIG | 19.99 | 60 | 7.996 | -2 | -15.992 | -19.1904 | RETURNS DIRECT | 7/9/2025 | 7/18/2025 |
| | WRITERS & | | | | MARJORIE FINNEGAN | | | | | | | MARKET | | |
| 3559 | ARTISANS INC | APR251241 | E | 9.78E+12 | TEMPORAL CRI | 24.99 | 59 | 10.2459 | 2 | 20.4918 | 26.4894 | STORES | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3559 | ARTISTS WRITERS & ARTISANS INC | MAY251254 | E | | ILLUMINATI #1 (OF 5) (RES) (MR | 4.99 | 59 | 2.0459 | 6 | 12.2754 | 15.1197 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 3559 | ARTISTS WRITERS & ARTISANS INC | MAY251254 | E | | ILLUMINATI #1 (OF 5) (RES) (MR | 4.99 | 59 | 2.0459 | -3 | -6.1377 | -8.2335 | DIRECT MARKET SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 3563 | BEHEMOTH ENTERTAINMEN T LLC | JUN241916 | E | | PENTHOUSE COMICS #4 CVR E POLY | 12.99 | 60 | 5.196 | 1 | 5.196 | 6.8847 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 3563 | BEHEMOTH ENTERTAINMEN T LLC | OCT241826 | E | | PENTHOUSE COMICS #6 CVR A DEKA | 9.99 | 60 | 3.996 | 1 | 3.996 | 5.2947 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 3563 | BEHEMOTH ENTERTAINMEN T LLC | OCT241830 | E | | PENTHOUSE COMICS #6 CVR E POLY | 12.99 | 60 | 5.196 | 1 | 5.196 | 6.8847 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 3563 | BEHEMOTH ENTERTAINMEN T LLC | AUG242042 | E | | PENTHOUSE COMICS #5 CVR C CURZ | 9.99 | 60 | 3.996 | -1 | -3.996 | -5.2947 | DIRECT MARKET SHORTAGE/D | 7/9/2025 | 7/18/2025 |
| 3563 | BEHEMOTH ENTERTAINMEN T LLC | OCT241827 | E | | PENTHOUSE COMICS #6 CVR B CURZ | 9.99 | 60 | 3.996 | -1 | -3.996 | -5.2947 | DIRECT MARKET SHORTAGE/D | 7/9/2025 | 7/18/2025 |
| 3589 | BLACK PANEL PRESS | APR241326 | E | 9.78E+12 | A PILLBUG STORY GN (C: 0-1-2) | 19.99 | 60 | 7.996 | 2 | 15.992 | 21.1894 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3589 | BLACK PANEL PRESS | DEC241416 | E | 9.78E+12 | DISCONNECT HC (MR) (C: 0-1-2) | 24.99 | 60 | 9.996 | 28 | 279.888 | 350.6097 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3589 | BLACK PANEL PRESS | JAN231379 | E | 9.78E+12 | ALL TALK GN (C: 0-1-1) | 29.99 | 60 | 11.996 | 5 | 59.98 | 76.4745 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3589 | BLACK PANEL PRESS | DEC241416 | E | 9.78E+12 | DISCONNECT HC (MR) (C: 0-1-2) | 24.99 | 60 | 9.996 | -1 | -9.996 | -12.495 | DIRECT MARKET SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 3589 | BLACK PANEL PRESS | AUG241528 | E | 9.78E+12 | SHADOWS ON THE ICE 1972 ANDES | 22.99 | 60 | 9.196 | 2 | 18.392 | 22.99 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3589 | BLACK PANEL PRESS | DEC241416 | E | 9.78E+12 | DISCONNECT HC (MR) (C: 0-1-2) | 24.99 | 60 | 9.996 | 3 | 29.988 | 37.485 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3589 | BLACK PANEL PRESS | JUL241431 | E | 9.78E+12 | KISS THE SKY JIMI HENDRIX 1942 | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3589 | BLACK PANEL PRESS | SEP241518 | E | 9.78E+12 | KING ARTHUR & THE LADIES OF TH | 24.99 | 60 | 9.996 | 1 | 9.996 | 12.495 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3589 | BLACK PANEL PRESS | APR241326 | E | 9.78E+12 | A PILLBUG STORY GN (C: 0-1-2) | 19.99 | 60 | 7.996 | -14 | -111.944 | -134.3328 | RETURNS | 7/9/2025 | 7/18/2025 |
| 3589 | BLACK PANEL PRESS | DEC237707 | F | 9.78E+12 | CAMP POCK A WOCKNEE DYNOMITE S | 19.99 | 60 | 7.996 | -10 | -79.96 | -95.952 | RETURNS | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3589 | BLACK PANEL PRESS | FEB241284 | E | 9.78E+12 | ANIMALS RULE THIS LAND GN (C: | 24.99 | 60 | 9.996 | -1 | -9.996 | -11.9952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3589 | BLACK PANEL PRESS | JAN231379 | E | 9.78E+12 | ALL TALK GN (C: 0-1-1) | 29.99 | 60 | 11.996 | -1 | -11.996 | -14.3952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3589 | BLACK PANEL PRESS | JUL241431 | E | 9.78E+12 | KISS THE SKY JIMI HENDRIX 1942 | 19.99 | 60 | 7.996 | -1 | -7.996 | -9.5952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3589 | BLACK PANEL PRESS | JUN241501 | E | 9.78E+12 | LAST STARRY NIGHT HC (C: 0-1-1 | 29.99 | 60 | 11.996 | -20 | -239.92 | -287.904 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3589 | BLACK PANEL PRESS | NOV241364 | E | 9.78E+12 | HANGING ON BY A THREAD HC (MR) | 39.99 | 60 | 15.996 | -13 | -207.948 | -249.5376 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3589 | BLACK PANEL PRESS | OCT241446 | E | 9.78E+12 | WRETCHED HC SURREAL TALE OF VI | 24.99 | 60 | 9.996 | -14 | -139.944 | -167.9328 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3589 | BLACK PANEL PRESS | SEP241518 | E | 9.78E+12 | KING ARTHUR & THE LADIES OF TH | 24.99 | 60 | 9.996 | -1 | -9.996 | -11.9952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3600 | LIVING THE LINE | DEC221499 | E | 9.78E+12 | CENTRALIA HC | 35 | 60 | 14 | -6 | -84 | -113.4 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3600 | LIVING THE LINE | DEC241662 | E | 9.78E+12 | MANSECT GN (MR) (C: 0-1-2) | 19.95 | 60 | 7.98 | -1 | -7.98 | -9.576 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3600 | LIVING THE LINE | DEC241663 | E | 9.78E+12 | ROIHU GN (MR) (C: 0-1-2) | 19.95 | 60 | 7.98 | -2 | -15.96 | -19.152 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3600 | LIVING THE LINE | FEB241534 | E | 9.78E+12 | HER FRANKENSTEIN GN (MR) (C: 0 | 19.95 | 60 | 7.98 | -11 | -87.78 | -105.336 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3600 | LIVING THE LINE | FEB251767 | E | 9.78E+12 | PIT HC (MR) (C: 0-1-2) | 28.95 | 60 | 11.58 | -10 | -115.8 | -138.96 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3600 | LIVING THE LINE | JAN231695 | E | 9.78E+12 | HOUSE ON FIRE TP (C: 0-0-1) | 16 | 60 | 6.4 | -1 | -6.4 | -7.68 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3600 | LIVING THE LINE | JUL241800 | E | 9.78E+12 | SURVIVING ON MARS GN (MR) (C: | 14.99 | 60 | 5.996 | -1 | -5.996 | -7.1952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3600 | LIVING THE LINE | MAR231712 | E | 9.78E+12 | ABOLITION OF MAN DELUXE ED HC | 35 | 60 | 14 | -1 | -14 | -16.8 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3600 | LIVING THE LINE | NOV221685 | E | 9.78E+12 | THE EXILE HC (MR) (C: 0-0-1) | 40 | 60 | 16 | -9 | -144 | -194.4 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3600 | LIVING THE LINE | NOV231560 | E | 9.78E+12 | TIHKU GN (C: 0-1-1) | 20 | 60 | 8 | -2 | -16 | -19.2 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3605 | FAIRSQUARE GRAPHICS | AUG211760 | E | 9.78E+12 | INTERTWINED ULT ED TP | 29 | 60 | 11.6 | -2 | -23.2 | -30.16 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3605 | FAIRSQUARE GRAPHICS | DEC231457 | E | 9.78E+12 | I RUN TO MAKE MY HEART BEAT GN | 29.99 | 60 | 11.996 | -1 | -11.996 | -16.1946 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3605 | FAIRSQUARE GRAPHICS | JUL221516 | E | 9.78E+12 | NO KIDDING TP (C: 0-1-2) | 19.99 | 60 | 7.996 | -1 | -7.996 | -10.7946 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3605 | FAIRSQUARE GRAPHICS | JUL231621 | E | 9.78E+12 | PHOTONIK MAN OF LIGHT TP | 25 | 60 | 10 | -5 | -50 | -63 | RETURNS | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3605 | FAIRSQUARE GRAPHICS | JUL241631 | E | 9.78E+12 | MESCHUGGE GN (MR) (C: 0-1-2) | 24.99 | 60 | 9.996 | -1 | -9.996 | -11.9952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3605 | FAIRSQUARE GRAPHICS | MAR241585 | E | 9.78E+12 | KHIEM GN | 29.99 | 60 | 11.996 | -2 | -23.992 | -28.7904 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3605 | FAIRSQUARE GRAPHICS | NOV231454 | E | 9.78E+12 | NOIR IS THE NEW BLACK TP (EXPA | 29.99 | 60 | 11.996 | -1 | -11.996 | -16.1946 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3605 | FAIRSQUARE GRAPHICS | NOV241550 | E | 9.78E+12 | RED FLOWER GN VOL 01 THE YOUNG | 14.99 | 60 | 5.996 | -2 | -11.992 | -14.3904 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3606 | GRAPHIC MUNDI - PSU PRESS | APR241560 | F | 9.78E+12 | EVENTUALLY EVERYTHING CONNECTS | 21.95 | 59 | 8.9995 | 2 | 17.999 | 25.462 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 3606 | GRAPHIC MUNDI - PSU PRESS | DEC221370 | F | 9.78E+12 | MARRY ME A LITTLE GN (MR) (C: | 21.95 | 59 | 8.9995 | 1 | 8.9995 | 12.731 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 3606 | GRAPHIC MUNDI - PSU PRESS | JUL219430 | F | 9.78E+12 | MENOPAUSE COMIC TREATMENT HC G | 29.95 | 59 | 12.2795 | 1 | 12.2795 | 17.371 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 3606 | GRAPHIC MUNDI - PSU PRESS | MAR241643 | F | 9.78E+12 | FLAVORS OF IRAQ IMPRESSIONS OF | 19.95 | 59 | 8.1795 | 1 | 8.1795 | 11.571 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 3606 | GRAPHIC MUNDI - PSU PRESS | MAY218642 | F | 9.78E+12 | IRANIAN LOVE STORIES GN | 24.95 | 59 | 10.2295 | 1 | 10.2295 | 14.471 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 3606 | GRAPHIC MUNDI - PSU PRESS | OCT241651 | F | 9.78E+12 | LEBANON IS BURNING AND OTHER D | 21.95 | 59 | 8.9995 | 5 | 44.9975 | 63.655 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 3606 | GRAPHIC MUNDI - PSU PRESS | SEP221643 | F | 9.78E+12 | QUEEN OF SNAILS GRAPHIC MEMOIR | 25.95 | 59 | 10.6395 | 4 | 42.558 | 57.09 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 3606 | GRAPHIC MUNDI - PSU PRESS | APR241560 | F | 9.78E+12 | EVENTUALLY EVERYTHING CONNECTS | 21.95 | 59 | 8.9995 | -1 | -8.9995 | -12.731 | SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 3606 | GRAPHIC MUNDI - PSU PRESS | APR231496 | F | 9.78E+12 | NUKING ALASKA GN (C: 0-1-0) | 19.95 | 59 | 8.1795 | 36 | 294.462 | 386.631 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 3606 | GRAPHIC MUNDI - PSU PRESS | APR241559 | F | 9.78E+12 | AND MANKIND CREATED THE GODS G | 39.95 | 59 | 16.3795 | 2 | 32.759 | 38.352 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 3606 | GRAPHIC MUNDI - PSU PRESS | AUG247798 | F | 9.78E+12 | CRUDE A MEMOIR NEW PTG (C: 0-1 | 21.95 | 59 | 8.9995 | 1 | 8.9995 | 10.536 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3606 | GRAPHIC MUNDI - PSU PRESS | FEB221491 | F | 9.78E+12 | 6000 MILES TO FREEDOM GN (C: 0 | 24.95 | 59 | 10.2295 | 1 | 10.2295 | 11.976 | NON-DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 3606 | GRAPHIC MUNDI - PSU PRESS | JAN228868 | F | 9.78E+12 | COVID CHRONICLES A COMICS ANTH | 24.95 | 59 | 10.2295 | 1 | 10.2295 | 11.976 | NON-DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 3606 | GRAPHIC MUNDI - PSU PRESS | JUL241691 | F | 9.78E+12 | BALD GN (C: 0-1-2) | 21.95 | 59 | 8.9995 | 1 | 8.9995 | 10.536 | NON-DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 3606 | GRAPHIC MUNDI - PSU PRESS | JUL241692 | F | 9.78E+12 | SHRINK STORY OF A FAT GIRL GN | 24.95 | 59 | 10.2295 | 8 | 81.836 | 95.808 | NON-DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 3606 | GRAPHIC MUNDI - PSU PRESS | MAY218309 | F | 9.78E+12 | TAKING TURNS STORIES FROM HIV | 24.95 | 59 | 10.2295 | 1 | 10.2295 | 11.976 | NON-DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 3606 | GRAPHIC MUNDI - PSU PRESS | MAY218640 | F | 9.78E+12 | A CHANCE COMP ED HC | 29.95 | 59 | 12.2795 | 2 | 24.559 | 28.752 | NON-DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 3606 | GRAPHIC MUNDI - PSU PRESS | MAY218642 | F | 9.78E+12 | IRANIAN LOVE STORIES GN | 24.95 | 59 | 10.2295 | 1 | 10.2295 | 11.976 | NON-DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 3606 | GRAPHIC MUNDI - PSU PRESS | NOV247592 | F | 9.78E+12 | HEARTCORE GN (C: 0-1-2) | 29.95 | 59 | 12.2795 | 7 | 85.9565 | 100.632 | NON-DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 3606 | GRAPHIC MUNDI - PSU PRESS | NOV247593 | F | 9.78E+12 | MY DEGENERATION JOURNEY THROUG | 24.95 | 59 | 10.2295 | 8 | 81.836 | 95.808 | NON-DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 3606 | GRAPHIC MUNDI - PSU PRESS | OCT241651 | F | 9.78E+12 | LEBANON IS BURNING AND OTHER D | 21.95 | 59 | 8.9995 | 3 | 26.9985 | 32.047 | NON-DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 3606 | GRAPHIC MUNDI - PSU PRESS | OCT241652 | F | 9.78E+12 | WHATEVER HAPPENED TO FRANKIE K | 21.95 | 59 | 8.9995 | 2 | 17.999 | 21.072 | NON-DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 3606 | GRAPHIC MUNDI - PSU PRESS | SEP231744 | F | 9.78E+12 | I DONT WANT TO BE A MOM GN (MR | 19.95 | 59 | 8.1795 | 2 | 16.359 | 19.152 | NON-DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 3606 | GRAPHIC MUNDI - PSU PRESS | APR219869 | F | 9.78E+12 | (USE JAN228868) COVID CHRONICL | 21.95 | 59 | 8.9995 | -1 | -8.9995 | -10.536 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3606 | GRAPHIC MUNDI - PSU PRESS | APR219870 | F | 9.78E+12 | PARAKEET GN (C: 0-1-0) | 21.95 | 59 | 8.9995 | -11 | -98.9945 | -115.896 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3606 | GRAPHIC MUNDI - PSU PRESS | APR221517 | F | 9.78E+12 | THE PASS GN (C: 0-1-1) | 21.95 | 59 | 8.9995 | -1 | -8.9995 | -10.536 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3606 | GRAPHIC MUNDI - PSU PRESS | APR231496 | F | 9.78E+12 | NUKING ALASKA GN (C: 0-1-0) | 19.95 | 59 | 8.1795 | -13 | -106.3335 | -138.852 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3606 | GRAPHIC MUNDI - PSU PRESS | APR241559 | F | 9.78E+12 | AND MANKIND CREATED THE GODS G | 39.95 | 59 | 16.3795 | -4 | -65.518 | -76.704 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3606 | GRAPHIC MUNDI - PSU PRESS | APR241560 | F | 9.78E+12 | EVENTUALLY EVERYTHING CONNECTS | 21.95 | 59 | 8.9995 | -2 | -17.999 | -21.072 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3606 | GRAPHIC MUNDI - PSU PRESS | AUG211794 | H | 9.78E+12 | HAKIMS ODYSSEY GN BOOK 01 FROM | 29.95 | 59 | 12.2795 | -2 | -24.559 | -28.752 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3606 | GRAPHIC MUNDI - PSU PRESS | FEB221491 | F | 9.78E+12 | 6000 MILES TO FREEDOM GN (C: 0 | 24.95 | 59 | 10.2295 | -1 | -10.2295 | -11.976 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3606 | GRAPHIC MUNDI - PSU PRESS | JAN221459 | F | 9.78E+12 | HAKIMS ODYSSEY GN BOOK 02 FROM | 29.95 | 59 | 12.2795 | -1 | -12.2795 | -14.376 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3606 | GRAPHIC MUNDI - PSU PRESS | JAN231563 | F | 9.78E+12 | THE MARE GN (C: 1-1-1) | 19.95 | 59 | 8.1795 | -1 | -8.1795 | -9.576 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3606 | GRAPHIC MUNDI - PSU PRESS | JUL241691 | F | 9.78E+12 | BALD GN (C: 0-1-2) | 21.95 | 59 | 8.9995 | -5 | -44.9975 | -52.68 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3606 | GRAPHIC MUNDI - PSU PRESS | JUL241692 | F | 9.78E+12 | SHRINK STORY OF A FAT GIRL GN | 24.95 | 59 | 10.2295 | -84 | -859.278 | -1005.984 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3606 | GRAPHIC MUNDI - PSU PRESS | MAY218642 | F | 9.78E+12 | IRANIAN LOVE STORIES GN | 24.95 | 59 | 10.2295 | -1 | -10.2295 | -11.976 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3606 | GRAPHIC MUNDI - PSU PRESS | MAY229290 | F | 9.78E+12 | HAKIMS ODYSSEY GN BOOK 03 FROM | 29.95 | 59 | 12.2795 | -2 | -24.559 | -32.346 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3606 | GRAPHIC MUNDI - PSU PRESS | NOV247593 | F | 9.78E+12 | MY DEGENERATION JOURNEY THROUG | 24.95 | 59 | 10.2295 | -8 | -81.836 | -95.808 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3606 | GRAPHIC MUNDI - PSU PRESS | OCT221680 | F | 9.78E+12 | DOWN TO THE BONE LEUKEMIA STOR | 27.95 | 59 | 11.4595 | -12 | -137.514 | -164.346 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|--------|-------------|----------|---------|----------|-----------|----------|-------|---------|----------|------------|-------------|------|-----------|----------|
| 3606 | GRAPHIC MUNDI - PSU PRESS | SEP221641 | F | 9.78E+12 | BIPOLAR BEAR & TERRIBLE HORRIB | 24.95 | 59 | 10.2295 | -1 | -10.2295 | -13.473 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3606 | GRAPHIC MUNDI - PSU PRESS | SEP231743 | F | 9.78E+12 | GOOD GIRLS GO TO HELL GN (MR) | 29.95 | 59 | 12.2795 | -3 | -36.8385 | -43.128 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3606 | GRAPHIC MUNDI - PSU PRESS | SEP231744 | F | 9.78E+12 | I DONT WANT TO BE A MOM GN (MR | 19.95 | 59 | 8.1795 | -1 | -8.1795 | -9.576 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3632 | BATTLE QUEST COMICS | APR251244 | E | | TRIDENT OF AURELIA CORAZON #2 | 4.99 | 60 | 1.996 | 10 | 19.96 | 24.95 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3632 | BATTLE QUEST COMICS | DEC241413 | E | 9.78E+12 | YOUNG NOMADDS TP VOL 01 (C: 0- | 9.99 | 60 | 3.996 | 1 | 3.996 | 4.995 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3632 | BATTLE QUEST COMICS | MAY251282 | E | | TRIDENT OF AURELIA CORAZON #3 | 4.99 | 60 | 1.996 | 186 | 371.256 | 472.079 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3632 | BATTLE QUEST COMICS | APR251244 | E | | TRIDENT OF AURELIA CORAZON #2 | 4.99 | 60 | 1.996 | -7 | -13.972 | -17.465 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 3632 | BATTLE QUEST COMICS | DEC241413 | E | 9.78E+12 | YOUNG NOMADDS TP VOL 01 (C: 0- | 9.99 | 60 | 3.996 | -1 | -3.996 | -4.995 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 3653 | ZOMBIE LOVE STUDIOS | OCT238460 | F | 9.78E+12 | BLACULA RETURN OF THE KING HC | 29.99 | 60 | 11.996 | 1 | 11.996 | 14.3952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3668 | PAPERCUTZ INC | AUG242028 | E | 9.78E+12 | MIRACULOUS LADYBUG CHIBI GN VO | 7.99 | 59 | 3.2759 | 1 | 3.2759 | 4.2347 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3668 | PAPERCUTZ INC | JAN238636 | F | 9.78E+12 | MYTHICS HC VOL 01 HEROES REBOR | 19.99 | 59 | 8.1959 | 1 | 8.1959 | 11.5942 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3668 | PAPERCUTZ INC | NOV231619 | E | 9.78E+12 | MAGICAL HISTORY TOUR GN VOL 14 | 6.99 | 59 | 2.8659 | 1 | 2.8659 | 3.7047 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3668 | PAPERCUTZ INC | OCT241814 | E | 9.78E+12 | DISNEY SWORD IN THE STONE CLAS | 7.99 | 59 | 3.2759 | 2 | 6.5518 | 8.4694 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3668 | PAPERCUTZ INC | SEP241935 | E | 9.78E+12 | KIDS COMICS DISNEYS FROZEN GN | 5.99 | 59 | 2.4559 | 1 | 2.4559 | 3.1747 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3684 | DSTLRY MEDIA | APR241441 | E | | BIG BURN #1 CVR B LOTAY | 8.99 | 60 | 3.596 | 1 | 3.596 | 4.7647 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3684 | DSTLRY MEDIA | APR241445 | E | | BLOOD BROTHERS MOTHER #2 CVR A | 8.99 | 60 | 3.596 | 2 | 7.192 | 9.5294 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3684 | DSTLRY MEDIA | JUL247066 | E | | MISSIONARY #1 CVR H RED LABEL | 9.99 | 60 | 3.996 | 1 | 3.996 | 5.2947 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3684 | DSTLRY MEDIA | OCT241092 | E | | LIFE #4 CVR A ZEZELJ (MR) | 8.99 | 60 | 3.596 | 1 | 3.596 | 4.7647 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3684 | DSTLRY MEDIA | SEP241153 | E | | BIG BURN #3 CVR A GARBETT | 8.99 | 60 | 3.596 | 2 | 7.192 | 9.5294 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3684 | DSTLRY MEDIA | OCT241095 | E | 9.78E+12 | SPECTREGRAPH HC (MR) (C: 0-1-2 | 35 | 60 | 14 | 1 | 14 | 17.5 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3684 | DSTLRY MEDIA | DEC240993 | E | 9.78E+12 | TIME WAITS HC (C: 0-1-2) | 30 | 60 | 12 | -1 | -12 | -14.4 | NON-DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 3684 | DSTLRY MEDIA | APR241460 | E | 9.78E+12 | SOMNA HC (MR) (C: 0-1-2) | 30 | 60 | 12 | -30 | -360 | -482.4 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3684 | DSTLRY MEDIA | APR241462 | E | 9.78E+12 | GONE HC (MR) (C: 0-1-2) | 30 | 60 | 12 | -7 | -84 | -100.8 | RETURNS | 7/9/2025 | 7/18/2025 |
| 3684 | DSTLRY MEDIA | DEC240993 | E | 9.78E+12 | TIME WAITS HC (C: 0-1-2) | 30 | 60 | 12 | -2 | -24 | -28.8 | RETURNS | 7/9/2025 | 7/18/2025 |
| 3684 | DSTLRY MEDIA | JUN247758 | E | 9.78E+12 | DEVILS CUT HC BOOK MARKET ED | 30 | 60 | 12 | -8 | -96 | -115.2 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3684 | DSTLRY MEDIA | OCT241095 | E | 9.78E+12 | SPECTREGRAPH HC (MR) (C: 0-1-2 | 35 | 60 | 14 | -14 | -196 | -240.1 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3692 | ROLL FOR COMBAT LIONWING PUBLISHING | APR238679 | E | 9.78E+12 | BATTLEZOO ANCESTRIES DRAGONS ( | 39.99 | 60 | 15.996 | -1 | -14.9962 | -18.6953 | NON-DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 3695 | LTD LIONWING PUBLISHING | NOV247984 | F | 9.80E+12 | MAGI KNIGHTS AWAKENING HC RPG | 49.99 | 60 | 19.996 | 3 | 59.988 | 85.4829 | DIRECT STORES | 7/9/2025 | 7/18/2025 |
| 3695 | LTD LIONWING PUBLISHING | NOV247984 | F | 9.80E+12 | MAGI KNIGHTS AWAKENING HC RPG | 49.99 | 60 | 19.996 | -2 | -39.992 | -54.989 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 3695 | LTD | SEP239375 | E | 9.80E+12 | FLEDGE WITCH MAGICAL APPRENTIC | 19.99 | 60 | 7.996 | 2 | 15.992 | 19.1904 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 3699 | ALIEN BOOKS | DEC241143 | E |  | BLACK STAR GN CVR A OLIVETTI | 12.99 | 59 | 5.3259 | 1 | 5.3259 | 6.8847 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3699 | ALIEN BOOKS | FEB241113 | E | 9.78E+12 | KERBEROS IN SILVER RAIN GN VOL | 12.99 | 59 | 5.3259 | 1 | 5.3259 | 6.8847 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3699 | ALIEN BOOKS | OCT231396 | E | 9.78E+12 | ETERNAL WARRIOR CLASSIC OMNIBU | 124.99 | 59 | 51.2459 | 1 | 51.2459 | 66.2447 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3699 | ALIEN BOOKS | DEC231135 | E |  | X-O MANOWAR UNCONQUERED #6 CVR | 4.99 | 59 | 2.0459 | -1 | -2.0459 | -2.6447 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 3699 | ALIEN BOOKS | OCT231393 | E |  | X-O MANOWAR UNCONQUERED #4 CVR | 4.99 | 59 | 2.0459 | -1 | -2.0459 | -2.6447 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 3699 | ALIEN BOOKS | AUG241341 | E |  | SHADOWMAN SOUL EATERS #1 (OF 4 | 4.99 | 59 | 2.0459 | -1 | -2.0459 | -2.495 | DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3699 | ALIEN BOOKS | AUG241342 | E |  | SHADOWMAN SOUL EATERS #1 (OF 4 | 4.99 | 59 | 2.0459 | -1 | -2.0459 | -2.495 | RETURNS | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3699 | ALIEN BOOKS | JUL241270 | E | 9.78E+12 | KERBEROS IN SILVER RAIN GN VOL | 12.99 | 59 | 5.3259 | 1 | 5.3259 | 4.5465 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3699 | ALIEN BOOKS | AUG241359 | E | 9.78E+12 | VALIANT UNIVERSE HERO ORIGINS | 24.99 | 59 | 10.2459 | -8 | -81.9672 | -95.9616 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3699 | ALIEN BOOKS | DEC231140 | E | 9.78E+12 | ZERO POINT TP (C: 0-1-2) | 16.99 | 59 | 6.9659 | -1 | -6.9659 | -8.495 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3699 | ALIEN BOOKS | FEB241112 | E | 9.78E+12 | MOMO LEGENDARY WARRIOR GN VOL | 12.99 | 59 | 5.3259 | -2 | -10.6518 | -12.4704 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3699 | ALIEN BOOKS | FEB251288 | E | 9.78E+12 | X-O MANOWAR INVICTUS HC (C: 0- | 24.99 | 59 | 10.2459 | -8 | -81.9672 | -95.9616 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3699 | ALIEN BOOKS | JAN251309 | E | 9.78E+12 | BLOODSHOT UNLEASHED HC (C: 0-1 | 29.99 | 59 | 12.2959 | -1 | -12.2959 | -14.3952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3699 | ALIEN BOOKS | JUL241268 | E | 9.78E+12 | MOMO LEGENDARY WARRIOR GN VOL | 12.99 | 59 | 5.3259 | -10 | -53.259 | -62.352 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3699 | ALIEN BOOKS | MAR241231 | E | 9.78E+12 | ENDROLL BACK GN VOL 02 (MR) (C | 12.99 | 59 | 5.3259 | -4 | -21.3036 | -24.9408 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3699 | ALIEN BOOKS | SEP241393 | E | 9.78E+12 | ASTRO BIOLOGIST PRATESS GN (C: | 19.99 | 59 | 8.1959 | -7 | -57.3713 | -67.1664 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3705 | GOLD KEY ENTERTAINMENT | AUG231974 | E |  | BORIS KARLOFFS GOLD KEY MYSTER | 5.99 | 60 | 2.396 | 2 | 4.792 | 6.3494 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 3706 | GUNGNIR ENTERTAINMENT | FEB241470 | E | 9.78E+12 | STEVE AOKI PRESENTS HIROQUEST | 21.99 | 60 | 8.796 | -1 | -8.796 | -10.995 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3706 | GUNGNIR ENTERTAINMENT | JAN241713 | E | 9.78E+12 | MUTANT CATS HC VOL 01 (MR) (C: | 22.99 | 60 | 9.196 | -1 | -9.196 | -11.0352 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3706 | GUNGNIR ENTERTAINMENT | JUL241721 | E | 9.78E+12 | FORWARD AS ALWAYS PROSE NOVEL | 22.99 | 60 | 9.196 | -9 | -82.764 | -99.3168 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3706 | GUNGNIR ENTERTAINMENT | SEP241770 | E | 9.78E+12 | STARS WITHIN PROSE NOVEL HC (C | 22.99 | 60 | 9.196 | -9 | -82.764 | -99.3168 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3707 | DIFFERENCE ENGINE PTE LTD | APR241419 | E | 9.79E+12 | WORK LIFE BALANCE GN (C: 0-1-2 | 20 | 60 | 8 | -3 | -24 | -28.8 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3707 | DIFFERENCE ENGINE PTE LTD | AUG241632 | E | 9.79E+12 | AFTERLIFE BOY NEXT REALM GN | 17.5 | 60 | 7 | -7 | -49 | -58.8 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3707 | DIFFERENCE ENGINE PTE LTD | JUL241533 | E | 9.79E+12 | SOUND A COMICS ANTHOLOGY GN (C | 19.5 | 60 | 7.8 | -13 | -101.4 | -121.68 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DIFFERENCE | | | | AMAZING ASH & | | | | | | | NON-DIRECT | | |
| 3707 | ENGINE PTE LTD | JUN241566 | E | 9.79E+12 | SUPERHERO AH MA | 12.5 | 60 | 5 | -7 | -35 | -42 | RETURNS | 7/9/2025 | 7/18/2025 |
| | GOODMAN | | | | DCC RPG DUNGEON | | | | | | | NON-DIRECT | | |
| 3708 | GAMES LLC | FEB242277 | E | 9.78E+12 | DENIZENS HC (C | 69.99 | 60 | 27.996 | -1 | -27.996 | -33.5952 | RETURNS | 7/9/2025 | 7/18/2025 |
| | GOODMAN | | | | WRYMLINGS AN ALL AGES | | | | | | | NON-DIRECT | | |
| 3708 | GAMES LLC | JUN247876 | E | 9.78E+12 | TTRPG HC | 40 | 60 | 16 | -4 | -64 | -76.8 | RETURNS | 7/9/2025 | 7/18/2025 |
| | GOODMAN | | | | 5TH ED FANTASY #26 | | | | | | | NON-DIRECT | | |
| 3708 | GAMES LLC | MAR242577 | E | 9.78E+12 | AGAINST THI | 10.99 | 60 | 4.396 | -6 | -26.376 | -31.6512 | RETURNS | 7/9/2025 | 7/18/2025 |
| | GOODMAN | | | | D&D 5E ORIGINAL ADV | | | | | | | NON-DIRECT | | |
| 3708 | GAMES LLC | MAR242578 | E | 9.78E+12 | REINCARNAT | 49.99 | 60 | 19.996 | -2 | -39.992 | -47.9904 | RETURNS | 7/9/2025 | 7/18/2025 |
| | GOODMAN | | | | DCC #106 TRAILS OF | | | | | | | NON-DIRECT | | |
| 3708 | GAMES LLC | MAR242579 | E | 9.78E+12 | TRAPMASTERS | 9.99 | 60 | 3.996 | -5 | -19.98 | -23.976 | RETURNS | 7/9/2025 | 7/18/2025 |
| | GOODMAN | | | | DCC #10 DYING EARTH | | | | | | | NON-DIRECT | | |
| 3708 | GAMES LLC | MAY242601 | E | 9.78E+12 | PASSAGE MA | 10.99 | 60 | 4.396 | -2 | -8.792 | -10.5504 | RETURNS | 7/9/2025 | 7/18/2025 |
| | GOODMAN | | | | DUNGEON CRAWL | | | | | | | NON-DIRECT | | |
| 3708 | GAMES LLC | NOV242830 | E | 9.78E+12 | CLASSICS #107 FO | 14.99 | 60 | 5.996 | -9 | -53.964 | -64.7568 | RETURNS | 7/9/2025 | 7/18/2025 |
| | GOODMAN | | | | DUNGEON DELVES SC (RES) | | | | | | | NON-DIRECT | | |
| 3708 | GAMES LLC | OCT242909 | E | 9.78E+12 | (C: 0- | 15.99 | 60 | 6.396 | -1 | -6.396 | -7.6752 | RETURNS | 7/9/2025 | 7/18/2025 |
| | SOARING | | | | | | | | | | | NON-DIRECT | | |
| | PENGUIN | | | | | | | | | | | MARKET | | |
| 3709 | PRESS | DEC237255 | F | 9.78E+12 | NORD GN (MR) | 39.99 | 60 | 15.996 | 1 | 15.996 | 13.9965 | STORES | 7/9/2025 | 7/18/2025 |
| | SOARING | | | | | | | | | | | NON-DIRECT | | |
| | PENGUIN | | | | SALMONELLA | | | | | | | MARKET | | |
| 3709 | PRESS | DEC237256 | F | 9.78E+12 | SMORGASBORD COLL OF | 39.99 | 60 | 15.996 | 1 | 15.996 | 19.1952 | STORES | 7/9/2025 | 7/18/2025 |
| | | | | | SCALE TRADE #2 CVR A | | | | | | | DIRECT | | |
| 3716 | MAGMA COMIX | APR241645 | E | | HUANG | 3.99 | 60 | 1.596 | 1 | 1.596 | 2.1147 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | SCALE TRADE #4 CVR A | | | | | | | DIRECT | | |
| 3716 | MAGMA COMIX | JUN241823 | E | | HUANG | 3.99 | 60 | 1.596 | 1 | 1.596 | 2.1147 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | SCALE TRADE #1 CVR A | | | | | | | DIRECT | | |
| 3716 | MAGMA COMIX | MAR241780 | E | | HUANG | 3.99 | 60 | 1.596 | 1 | 1.596 | 2.1147 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | PRINCIPLES OF | | | | | | | DIRECT | | |
| 3716 | MAGMA COMIX | MAY241760 | E | | NECROMANCY #4 CV | 3.99 | 62 | 1.5162 | 1 | 1.5162 | 2.1147 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | SCALE TRADE #3 CVR A | | | | | | | DIRECT | | |
| 3716 | MAGMA COMIX | MAY241766 | E | | HUANG | 3.99 | 60 | 1.596 | 1 | 1.596 | 2.1147 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | NIGHT OF THE SLASHERS #4 | | | | | | | DIRECT | | |
| 3716 | MAGMA COMIX | NOV241691 | E | | CVR A | 3.99 | 60 | 1.596 | 1 | 1.596 | 2.1147 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | PEDESTRIAN TP VOL 01 (C: 0- | | | | | | | DIRECT | | |
| 3716 | MAGMA COMIX | OCT241756 | E | 9.78E+12 | 1-2 | 19.99 | 60 | 7.996 | 9 | 71.964 | 95.3523 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | DEATH COMES FOR THE | | | | | | | NON-DIRECT | | |
| 3716 | MAGMA COMIX | AUG241949 | E | 9.78E+12 | TOYMAKER T | 19.99 | 60 | 7.996 | 3 | 23.988 | 28.7856 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | DAY OF THE DEAD GIRL TP | | | | | | | NON-DIRECT | | |
| 3716 | MAGMA COMIX | JAN251814 | E | 9.78E+12 | VOL 01 | 19.99 | 60 | 7.996 | 50 | 399.8 | 479.76 | MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716 | MAGMA COMIX | JUN241816 | E | 9.78E+12 | PRINCIPLES OF NECROMANCY TP VO | 19.99 | 60 | 7.996 | 7 | 55.972 | 67.1664 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3716 | MAGMA COMIX | OCT241756 | E | 9.78E+12 | PEDESTRIAN TP VOL 01 (C: 0- 1-2 | 19.99 | 60 | 7.996 | 6 | 47.976 | 57.971 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3716 | MAGMA COMIX | AUG241948 | E | 9.78E+12 | SCALE TRADE TP VOL 01 (C: 0-1- | 19.99 | 60 | 7.996 | -2 | -15.992 | -19.1904 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3716 | MAGMA COMIX | AUG241949 | E | 9.78E+12 | DEATH COMES FOR THE TOYMAKER T | 19.99 | 60 | 7.996 | -8 | -63.968 | -76.7616 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3716 | MAGMA COMIX | JAN251814 | E | 9.78E+12 | DAY OF THE DEAD GIRL TP VOL 01 | 19.99 | 60 | 7.996 | -1 | -7.996 | -9.5952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3716 | MAGMA COMIX | JUL241841 | E | 9.78E+12 | SILICON BANDITS TP VOL 01 (C: | 19.99 | 60 | 7.996 | -1 | -7.996 | -9.5952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3734 | PEGAMOOSE PRESS | MAR247458 | E | 9.78E+12 | ORCHARD OF THE TAME GN | 24.99 | 60 | 9.996 | 16 | 159.936 | 185.4258 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 3734 | PEGAMOOSE PRESS | MAR247458 | E | 9.78E+12 | ORCHARD OF THE TAME GN | 24.99 | 60 | 9.996 | -13 | -129.948 | -155.9376 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3750 | SUMERIAN COMICS | AUG242166 | E | | CROW DEAD TIME #1 (OF 3) CVR A | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3750 | SUMERIAN COMICS | AUG242167 | E | | CROW DEAD TIME #1 (OF 3) CVR B | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3750 | SUMERIAN COMICS | AUG242168 | E | | CROW DEAD TIME #1 (OF 3) CVR C | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 3750 | SUMERIAN COMICS | AUG242169 | E | | CROW DEAD TIME #1 (OF 3) CVR D | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | APR161827 | E | 9.78E+12 | INVADER ZIM TP VOL 02 (C: 1- 0- | 19.99 | 58.5 | 8.2959 | 5 | 41.4795 | 47.7761 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | APR191864 | E | 9.78E+12 | RICK & MORTY TP VOL 09 | 19.99 | 58.5 | 8.2959 | 1 | 8.2959 | 7.996 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | APR211832 | E | 9.78E+12 | JONNA AND UNPOSSIBLE MONSTERS | 12.99 | 58.5 | 5.3909 | 1 | 5.3909 | 6.8847 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | APR231725 | E | 9.78E+12 | TURNING JAPANESE EXPANDED ED H | 29.99 | 58.5 | 12.4459 | 1 | 12.4459 | 11.996 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | APR241695 | E | 9.78E+12 | QUINNELOPE AND THE MYSTERY OF | 14.99 | 58.5 | 6.2209 | 2 | 12.4418 | 11.992 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | APR251538 | E | | EC BLOOD TYPE #1 CVR B SORRENT | 4.99 | 58.5 | 2.0709 | 3 | 6.2127 | 8.5329 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | APR251544 | E | | EC BLOOD TYPE #1 CVR H BLANK S | 4.99 | 58.5 | 2.0709 | 5 | 10.3545 | 13.2235 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | APR251545 | E | | BIKER MICE FROM MARS (2025) #1 | 5.99 | 60.5 | 2.3661 | 23 | 54.4203 | 71.0414 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | APR251546 | E | | BIKER MICE FROM MARS (2025) #1 | 5.99 | 58.5 | 2.4859 | 4 | 9.9436 | 12.4592 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4044 | ONI PRESS INC. | APR251547 | E | | BIKER MICE FROM MARS (2025) #1 | 5.99 | 58.5 | 2.4859 | 4 | 9.9436 | 12.8785 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | APR251548 | E | | BIKER MICE FROM MARS (2025) #1 | 5.99 | 58.5 | 2.4859 | 3 | 7.4577 | 9.1647 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | APR251549 | E | | BIKER MICE FROM MARS (2025) #1 | 8.99 | 58.5 | 3.7309 | 5 | 18.6545 | 23.2841 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | APR251550 | E | | BIKER MICE FROM MARS (2025) #1 | 5.99 | 58.5 | 2.4859 | 2 | 4.9718 | 5.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | APR251554 | E | | BENJAMIN #1 CVR A WARD | 5.99 | 60.5 | 2.3661 | 6 | 14.1966 | 17.97 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | APR251555 | E | | BENJAMIN #1 CVR B LEOMACS | 5.99 | 60.5 | 2.4859 | 5 | 12.4295 | 15.4542 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | APR251556 | E | | BENJAMIN #1 CVR C WARD | 5.99 | 60.5 | 2.4859 | 3 | 7.4577 | 9.1647 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | APR251557 | E | | BENJAMIN #1 CVR D 10 COPY INCV | 5.99 | 58.5 | 2.4859 | 5 | 12.4295 | 15.3344 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | APR251560 | E | | SIXTH GUN ROAD TO THE SIX #0 C | 4.99 | 58.5 | 2.0709 | 2 | 4.1418 | 4.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | APR251561 | E | | SIXTH GUN ROAD TO THE SIX #0 C | 4.99 | 58.5 | 2.0709 | 1 | 2.0709 | 2.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | APR251562 | E | | DARK REGARDS #2 CVR A TOPILIN | 4.99 | 58.5 | 2.0709 | 3 | 6.2127 | 7.9341 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | APR251563 | E | | DARK REGARDS #2 CVR B ROSSMO ( | 4.99 | 58.5 | 2.0709 | 2 | 4.1418 | 5.2894 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | APR251566 | E | | EC EPITAPHS FROM THE ABYSS #12 | 4.99 | 58.5 | 2.0709 | 28 | 57.9852 | 71.6564 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | APR251567 | E | | EC EPITAPHS FROM THE ABYSS #12 | 4.99 | 58.5 | 2.0709 | 4 | 8.2836 | 9.98 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | APR251569 | E | | EC EPITAPHS FROM THE ABYSS #12 | 4.99 | 58.5 | 2.0709 | 9 | 18.6381 | 24.4011 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | APR251572 | E | | ADVENTURE TIME (2025) #3 CVR B | 4.99 | 58.5 | 2.0709 | 7 | 14.4963 | 18.5129 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | APR251578 | E | | PLAGUE HOUSE #3 (OF 4) CVR B B | 4.99 | 58.5 | 2.0709 | 2 | 4.1418 | 5.2894 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | APR251581 | E | | OUT OF ALCATRAZ #4 (OF 5) CVR | 4.99 | 58.5 | 2.0709 | 20 | 41.418 | 50.399 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | APR251582 | E | | OUT OF ALCATRAZ #4 (OF 5) CVR | 4.99 | 58.5 | 2.0709 | 3 | 6.2127 | 7.485 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | APR257007 | J | | RICK AND MORTY VS THE UNIVERSE | 0 | 58.5 | 0 | 8 | | | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | AUG121236 | E | 9.78E+12 | SCOTT PILGRIM COLOR HC VOL 02 | 24.99 | 58.5 | 10.3709 | 1 | 10.3709 | 9.996 | MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4044 | ONI PRESS INC. | AUG211911 | E | 9.78E+12 | TEA DRAGON FESTIVAL TP (C: 0-1 | 12.99 | 58.5 | 5.3909 | 1 | 5.3909 | 5.196 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | AUG241978 | E | | EC EPITAPHS FROM THE ABYSS #4 | 4.99 | 58.5 | 2.0709 | 1 | 2.0709 | 2.6447 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | AUG242013 | E | | SESAME STREET #3 CVR C COLORIN | 3.99 | 58.5 | 1.6559 | 2 | 3.3118 | 4.2294 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | AUG242016 | E | 9.78E+12 | ADVENTURE TIME COMPENDIUM TP V | 49.99 | 58.5 | 20.7459 | 7 | 145.2213 | 146.4707 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | AUG242019 | E | 9.78E+12 | COVENANT GN VOL 02 (C: 0-1-1) | 24.99 | 58.5 | 10.3709 | 2 | 20.7418 | 19.992 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | DEC181979 | E | 9.78E+12 | SCOTT PILGRIM COLOR COLLECTION | 29.99 | 58.5 | 12.4459 | 2 | 24.8918 | 27.8907 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | DEC181980 | E | 9.78E+12 | SCOTT PILGRIM COLOR COLLECTION | 29.99 | 58.5 | 12.4459 | 1 | 12.4459 | 11.996 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | DEC181981 | E | 9.78E+12 | SCOTT PILGRIM COLOR COLLECTION | 29.99 | 58.5 | 12.4459 | 3 | 37.3377 | 35.988 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | DEC191797 | E | 9.78E+12 | DEWDROP HC | 16.99 | 58.5 | 7.0509 | 1 | 7.0509 | 9.0047 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | DEC191801 | E | 9.78E+12 | INVADER ZIM TP VOL 09 | 19.99 | 58.5 | 8.2959 | 2 | 16.5918 | 15.992 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | DEC231593 | J | 9.78E+12 | SCOTT PILGRIM 20TH ANNIVERSARY | 124.99 | 58.49 | 103.746 | 2 | 207.492 | 249.99 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | DEC231619 | E | 9.78E+12 | SIXTH GUN OMNIBUS TP VOL 01 (M | 39.99 | 58.5 | 16.5959 | 1 | 16.5959 | 21.1947 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | DEC241731 | E | | EC EPITAPHS FROM THE ABYSS #8 | 4.99 | 58.5 | 2.0709 | 1 | 2.0709 | 2.6447 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | DEC241748 | E | | RICK AND MORTY RICKLEMANIA #1 | 4.99 | 58.5 | 2.0709 | 1 | 2.0709 | 2.6447 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | DEC241760 | E | 9.78E+12 | TOXIC SUMMER TP (C: 0-1-2 | 19.99 | 58.5 | 8.2959 | 2 | 16.5918 | 21.1894 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | DEC247002 | J | | ALCATRAZ AND FREE FOR ALL PROM | -0.07 | 100 | 0 | 4 | | -0.3 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | FEB141355 | E | 9.78E+12 | SCOTT PILGRIM COLOR HC VOL 05 | 24.99 | 58.5 | 10.3709 | 1 | 10.3709 | 9.996 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | FEB191892 | E | 9.78E+12 | KIM REAPER TP VOL 02 VAMPIRE I | 14.99 | 58.5 | 6.2209 | 1 | 6.2209 | 5.996 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | FEB221587 | E | 9.78E+12 | TEA DRAGON SOCIETY BOX SET HC | 63.99 | 58.5 | 26.5559 | 1 | 26.5559 | 25.596 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | FEB231609 | E | | RICK AND MORTY #4 CVR B ELLERB | 3.99 | 58.5 | 1.6559 | 1 | 1.6559 | 2.1147 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | FEB251848 | E | | ADVENTURE TIME (2025) #1 CVR G | 7.99 | 58.5 | 3.3159 | 5 | 16.5795 | 21.1735 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4044 | ONI PRESS INC. | FEB251849 | E | | ADVENTURE TIME (2025) #1 CVR H NACELLEVERSE GREAT | 7.99 | 58.5 | 3.3159 | 4 | 13.2636 | 16.9388 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | FEB251867 | E | | GARLOO #0 C | 5.99 | 58.5 | 2.4859 | 1 | 2.4859 | 2.995 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | FEB251868 | E | | EC EPITAPHS FROM THE ABYSS #10 | 4.99 | 58.5 | 2.0709 | 2 | 4.1418 | 5.2894 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | FEB251869 | E | | EC EPITAPHS FROM THE ABYSS #10 | 4.99 | 58.5 | 2.0709 | 1 | 2.0709 | 3.2435 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | FEB251882 | E | | RICK AND MORTY RICKLEMANIA #3 | 4.99 | 58.5 | 2.0709 | 1 | 2.0709 | 2.6447 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | FEB251888 | E | 9.78E+12 | EC CRUEL UNIVERSE TP VOL 01 (M | 19.99 | 58.5 | 8.2959 | 14 | 116.1426 | 142.3288 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | FEB251891 | E | 9.78E+12 | MEAT EATERS GN (C: 0-1-2) | 24.99 | 58.5 | 10.3709 | 6 | 62.2254 | 74.97 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | FEB257138 | E | | ADVENTURE TIME (2025) #1 DLX E | 9.99 | 58.5 | 4.1459 | 4 | 16.5836 | 21.1788 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | FEB258858 | E | | OUT OF ALCATRAZ #2 (OF 5) 2ND | 4.99 | 58.5 | 2.0709 | 2 | 4.1418 | 5.2894 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | JAN201901 | E | 9.78E+12 | QUICK & EASY GUIDE TO SEX & DI | 9.99 | 58.5 | 4.1459 | 1 | 4.1459 | 3.996 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | JAN201913 | E | 9.78E+12 | TEA DRAGON SOCIETY GN | 9.99 | 58.5 | 4.1459 | 1 | 4.1459 | 3.996 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | JAN231720 | E | | RICK AND MORTY #3 CVR A STRESI | 3.99 | 58.5 | 1.6559 | 1 | 1.6559 | 2.1147 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | JAN251865 | E | 9.78E+12 | KILL THEM ALL HC (C: 0-1-2) | 24.99 | 58.5 | 10.3709 | 1 | 10.3709 | 12.495 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | JAN257432 | J | | OUT OF ALCATRAZ #1 (OF 5) 2ND | 2.55 | 73.28 | 1.6 | 1 | 1.6 | 2.55 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | JUL192093 | E | 9.78E+12 | INVADER ZIM TP VOL 08 | 19.99 | 58.5 | 8.2959 | 2 | 16.5918 | 18.5907 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | JUL201304 | E | 9.78E+12 | A QUICK & EASY GUIDE TO CONSEN | 7.99 | 58.5 | 3.3159 | 3 | 9.9477 | 12.7041 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | JUL201315 | E | 9.78E+12 | RICK AND MORTY HC BOOK 05 DLX | 49.99 | 58.5 | 20.7459 | 1 | 20.7459 | 25.7449 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | JUL208511 | E | 9.78E+12 | INVADER ZIM TP VOL 10 (C: 0- 1- | 19.99 | 58.5 | 8.2959 | 2 | 16.5918 | 18.5907 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | JUL211821 | E | 9.78E+12 | INVADER ZIM BEST OF SKOOL GN | 9.99 | 58.5 | 4.1459 | 3 | 12.4377 | 14.5854 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | JUL231821 | E | 9.78E+12 | LIGHTS GN | 16.99 | 58.5 | 7.0509 | 1 | 7.0509 | 6.796 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | JUL241905 | E | | BIKER MICE FROM MARS #3 (OF 3) | 4.99 | 58.5 | 2.0709 | 1 | 2.0709 | 2.6447 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4044 | ONI PRESS INC. | JUL241928 | E | 9.78E+12 | RICK AND MORTY MEESEEKS PI TP | 19.99 | 58.5 | 8.2959 | 1 | 8.2959 | 7.996 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | JUN151453 | E | 9.78E+12 | HELHEIM TP VOL 02 BRIDES OF HE | 19.99 | 58.5 | 8.2959 | 1 | 8.2959 | 7.996 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | JUN168462 | E | 9.78E+12 | INVADER ZIM TP VOL 03 | 19.99 | 58.5 | 8.2959 | 3 | 24.8877 | 31.7841 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | JUN181896 | E | 9.78E+12 | AQUICORN COVE HC | 12.99 | 58.5 | 5.3909 | 5 | 26.9545 | 34.4235 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | JUN181904 | E | 9.78E+12 | INVADER ZIM TP VOL 06 | 19.99 | 58.5 | 8.2959 | 1 | 8.2959 | 7.996 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | JUN211669 | E | 9.78E+12 | ORCS IN SPACE TP VOL 01 (MR) | 15.99 | 58.5 | 6.6359 | 2 | 13.2718 | 16.9494 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | JUN241859 | E | | BIKER MICE FROM MARS #2 (OF 3) | 4.99 | 58.5 | 2.0709 | 1 | 2.0709 | 2.6447 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | JUN247748 | E | 9.78E+12 | DELICATES TP (NEW PRT) | 16.99 | 58.5 | 7.0509 | 1 | 7.0509 | 6.796 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAR221751 | E | 9.78E+12 | THIS IS A TACO SC | 9.99 | 58.5 | 4.1459 | 1 | 4.1459 | 4.4955 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAR239208 | E | 9.78E+12 | SCOTT PILGRIM GN (NEW PTG) VOL | 14.99 | 58.5 | 6.2209 | 1 | 6.2209 | 5.996 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAR239209 | E | 9.78E+12 | SCOTT PILGRIM GN (NEW PTG) VOL | 14.99 | 58.5 | 6.2209 | 2 | 12.4418 | 11.992 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAR239210 | E | 9.78E+12 | SCOTT PILGRIM GN (NEW PTG) VOL | 14.99 | 58.5 | 6.2209 | 1 | 6.2209 | 5.996 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAR239211 | E | 9.78E+12 | SCOTT PILGRIM GN (NEW PTG) VOL | 14.99 | 58.5 | 6.2209 | 1 | 6.2209 | 5.996 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAR241819 | E | 9.78E+12 | TEA DRAGON SOCIETY SLIPCASE BO | 34.99 | 58.5 | 14.5209 | 2 | 29.0418 | 27.992 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAR251508 | E | | GODDAMN TRAGEDY #1 CVR A KURUN | 6.99 | 58.5 | 2.9009 | 1 | 2.9009 | 3.7047 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAR251514 | E | | DARK REGARDS #1 CVR A TOPILIN | 4.99 | 60.5 | 1.9711 | 1 | 1.9711 | 2.6447 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAR251516 | E | | DARK REGARDS #1 CVR C 10 COPY | 4.99 | 60.5 | 1.9711 | 2 | 3.9422 | 4.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAR251526 | E | | OUT OF ALCATRAZ #3 (OF 5) CVR | 4.99 | 58.5 | 2.0709 | 4 | 8.2836 | 10.5788 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAR258417 | J | | BIKER MICE (2025) #1 (BUNDLE O | 25 | 58.5 | 10.375 | 1 | 10.375 | 25 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY121234 | E | 9.78E+12 | SCOTT PILGRIM COLOR HC VOL 01 | 24.99 | 58.5 | 10.3709 | 1 | 10.3709 | 13.2447 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY211596 | E | 9.78E+12 | INVADER ZIM HC VOL 05 DLX ED | 49.99 | 58.5 | 20.7459 | 1 | 20.7459 | 19.996 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4044 | ONI PRESS INC. | MAY251529 | E | | EC BLOOD TYPE #2 CVR A MERCADO | 4.99 | 58.5 | 2.0709 | 944 | 1954.9296 | 2448.1446 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY251530 | E | | EC BLOOD TYPE #2 CVR B SORRENT | 4.99 | 58.5 | 2.0709 | 279 | 577.7811 | 728.5402 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY251531 | E | | EC BLOOD TYPE #2 CVR C 10 COPY | 4.99 | 58.5 | 2.0709 | 87 | 180.1683 | 225.0241 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY251532 | E | | EC BLOOD TYPE #2 CVR D 20 COPY | 4.99 | 58.5 | 2.0709 | 31 | 64.1979 | 81.4867 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY251533 | E | | EC BLOOD TYPE #2 CVR E 50 COPY | 4.99 | 58.5 | 2.0709 | 45 | 93.1905 | 117.6143 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY251534 | E | | RICK AND MORTY VS THE UNIVERSE | 4.99 | 60.5 | 1.9711 | 537 | 1058.4807 | 1400.1211 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY251535 | E | | RICK AND MORTY VS THE UNIVERSE | 4.99 | 60.5 | 1.9711 | 219 | 431.6709 | 575.2986 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY251536 | E | | RICK AND MORTY VS THE UNIVERSE | 4.99 | 60.5 | 1.9711 | 143 | 281.8673 | 374.6507 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY251537 | E | | RICK AND MORTY VS THE UNIVERSE | 4.99 | 58.5 | 2.0709 | 85 | 176.0265 | 220.808 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY251538 | E | | RICK AND MORTY VS THE UNIVERSE | 4.99 | 58.5 | 2.0709 | 75 | 155.3175 | 192.4648 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY251539 | E | | RICK AND MORTY VS THE UNIVERSE | 4.99 | 58.5 | 2.0709 | 60 | 124.254 | 155.4637 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY251540 | E | | RICK AND MORTY VS THE UNIVERSE | 4.99 | 58.5 | 2.0709 | 96 | 198.8064 | 243.8115 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY251541 | E | | RICK AND MORTY VS THE UNIVERSE | 4.99 | 58.5 | 2.0709 | 96 | 198.8064 | 245.9322 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY251556 | E | | ADVENTURE TIME (2025) #4 CVR A | 4.99 | 58.5 | 2.0709 | 120 | 248.508 | 319.3602 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY251557 | E | | ADVENTURE TIME (2025) #4 CVR B | 4.99 | 58.5 | 2.0709 | 37 | 76.6233 | 101.1725 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY251558 | E | | ADVENTURE TIME (2025) #4 CVR C | 4.99 | 58.5 | 2.0709 | 14 | 28.9926 | 36.3771 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY251559 | E | | ADVENTURE TIME (2025) #4 CVR D | 4.99 | 58.5 | 2.0709 | 2 | 4.1418 | 5.3144 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY251561 | E | | ADVENTURE TIME (2025) #4 CVR F | 4.99 | 58.5 | 2.0709 | 2 | 4.1418 | 4.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY251562 | E | | PLAGUE HOUSE #4 (OF 4) CVR A C | 4.99 | 58.5 | 2.0709 | 30 | 62.127 | 79.1414 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY251563 | E | | PLAGUE HOUSE #4 (OF 4) CVR B A | 4.99 | 58.5 | 2.0709 | 4 | 8.2836 | 10.3792 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY251565 | E | | PLAGUE HOUSE #4 (OF 4) CVR D 2 | 4.99 | 58.5 | 2.0709 | 1 | 2.0709 | 2.8942 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4044 | ONI PRESS INC. | MAY251570 | E | | DARK REGARDS #3 CVR A TOPILIN | 4.99 | 58.5 | 2.0709 | 166 | 343.7694 | 435.6271 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY251571 | E | | DARK REGARDS #3 CVR B BAILEY ( | 4.99 | 58.5 | 2.0709 | 34 | 70.4106 | 87.8739 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY251572 | E | | DARK REGARDS #3 CVR C 10 COPY | 4.99 | 58.5 | 2.0709 | 9 | 18.6381 | 23.7524 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY251573 | E | | DARK REGARDS #3 CVR D 20 COPY | 4.99 | 58.5 | 2.0709 | 44 | 91.1196 | 114.0714 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | NOV171799 | E | 9.78E+12 | INVADER ZIM TP VOL 05 (C: 1-0- | 19.99 | 58.5 | 8.2959 | 1 | 8.2959 | 7.996 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | NOV201425 | E | 9.78E+12 | SECRETS OF CAMP WHATEVER SC | 17.99 | 58.5 | 7.4659 | 4 | 29.8636 | 28.784 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | NOV237746 | E | 9.78E+12 | UPGRADE SOUL GN | 19.99 | 58.5 | 8.2959 | 2 | 16.5918 | 15.992 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | NOV237747 | E | 9.78E+12 | LIGHTER THAN MY SHADOW GN | 19.99 | 58.5 | 8.2959 | 1 | 8.2959 | 7.996 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | NOV241715 | E | | EC CRUEL KINGDOM #1 CVR E BLAN | 4.99 | 58.5 | 2.0709 | 1 | 2.0709 | 2.6447 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | NOV241721 | E | | EC EPITAPHS FROM THE ABYSS #7 | 4.99 | 58.5 | 2.0709 | 1 | 2.0709 | 2.6447 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | NOV241743 | E | 9.78E+12 | ADVENTURE TIME COMPENDIUM TP V | 49.99 | 58.5 | 20.7459 | 3 | 62.2377 | 79.4841 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | NOV247858 | E | 9.78E+12 | GENDER QUEER MEMOIR TP | 24.99 | 58.5 | 10.3709 | 3 | 31.1127 | 33.2367 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | OCT211603 | E | 9.78E+12 | ORCS IN SPACE TP VOL 02 (MR) | 15.99 | 58.5 | 6.6359 | 2 | 13.2718 | 16.9494 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | OCT241780 | E | | EC EPITAPHS FROM THE ABYSS #6 | 4.99 | 58.5 | 2.0709 | 2 | 4.1418 | 5.2894 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | OCT241805 | E | 9.78E+12 | RICK AND MORTY KINGDOM BALLS T | 19.99 | 58.5 | 8.2959 | 1 | 8.2959 | 7.996 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | SEP131249 | E | 9.78E+12 | LOST AT SEA HC | 24.99 | 58.5 | 10.3709 | 2 | 20.7418 | 23.2407 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | SEP231895 | E | 9.78E+12 | FRANKIE COMICS GN | 12.99 | 58.5 | 5.3909 | 1 | 5.3909 | 5.196 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | SEP241916 | E | | SESAME STREET #4 CVR A DOVE | 3.99 | 58.5 | 1.6559 | 2 | 3.3118 | 4.2294 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | SEP241927 | E | 9.78E+12 | ADVENTURE TIME THE FIONNA AND | 24.99 | 58.5 | 10.3709 | 3 | 31.1127 | 39.7341 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | SEP241928 | E | 9.78E+12 | ADVENTURE TIME THE FIONNA AND | 49.99 | 58.5 | 20.7459 | 1 | 20.7459 | 19.996 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | SEP241931 | E | 9.78E+12 | CULT OF THE LAMB TP VOL 01 THE | 19.99 | 58.5 | 8.2959 | 6 | 49.7754 | 66.167 | MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4044 | ONI PRESS INC. | APR161827 | E | 9.78E+12 | INVADER ZIM TP VOL 02 (C: 1-0- | 19.99 | 58.5 | 8.2959 | -1 | -8.2959 | -10.5947 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | APR241695 | E | 9.78E+12 | QUINNELOPE AND THE MYSTERY OF | 14.99 | 58.5 | 6.2209 | -2 | -12.4418 | -11.992 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | APR251538 | E | | EC BLOOD TYPE #1 CVR B SORRENT | 4.99 | 58.5 | 2.0709 | -1 | -2.0709 | -2.8194 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | APR251545 | E | | BIKER MICE FROM MARS (2025) #1 | 5.99 | 60.5 | 2.3661 | -3 | -7.0983 | -8.985 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | APR251546 | E | | BIKER MICE FROM MARS (2025) #1 | 5.99 | 58.5 | 2.4859 | -3 | -7.4577 | -8.985 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | APR251547 | E | | BIKER MICE FROM MARS (2025) #1 | 5.99 | 58.5 | 2.4859 | -1 | -2.4859 | -2.995 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | APR251555 | E | | BENJAMIN #1 CVR B LEOMACS | 5.99 | 60.5 | 2.4859 | -1 | -2.4859 | -2.995 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | APR251557 | E | | BENJAMIN #1 CVR D 10 COPY INCV | 5.99 | 58.5 | 2.4859 | -3 | -7.4577 | -9.3444 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | APR251561 | E | | SIXTH GUN ROAD TO THE SIX #0 C | 4.99 | 58.5 | 2.0709 | -1 | -2.0709 | -2.495 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | APR251564 | E | | DARK REGARDS #2 CVR C 10 COPY | 4.99 | 58.5 | 2.0709 | -1 | -2.0709 | -2.495 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | APR251566 | E | | EC EPITAPHS FROM THE ABYSS #12 | 4.99 | 58.5 | 2.0709 | -1 | -2.0709 | -2.8194 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | APR251567 | E | | EC EPITAPHS FROM THE ABYSS #12 | 4.99 | 58.5 | 2.0709 | -1 | -2.0709 | -2.8194 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | APR251581 | E | | OUT OF ALCATRAZ #4 (OF 5) CVR | 4.99 | 58.5 | 2.0709 | -3 | -6.2127 | -7.485 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | APR251583 | E | | OUT OF ALCATRAZ #4 (OF 5) CVR | 4.99 | 60.5 | 1.9711 | -1 | -1.9711 | -2.495 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4044 | ONI PRESS INC. | AUG242016 | E | 9.78E+12 | ADVENTURE TIME COMPENDIUM TP V | 49.99 | 58.5 | 20.7459 | -1 | -20.7459 | -26.4947 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | DEC231620 | E | 9.78E+12 | TEA DRAGON TAPESTRY GN | 9.99 | 58.5 | 4.1459 | -1 | -4.1459 | -5.2947 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | FEB251868 | E | | EC EPITAPHS FROM THE ABYSS #10 | 4.99 | 58.5 | 2.0709 | -1 | -2.0709 | -2.6447 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | FEB251891 | E | 9.78E+12 | MEAT EATERS GN (C: 0-1-2) | 24.99 | 58.5 | 10.3709 | -3 | -31.1127 | -37.485 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | FEB258858 | E | | OUT OF ALCATRAZ #2 (OF 5) 2ND | 4.99 | 58.5 | 2.0709 | -1 | -2.0709 | -2.6447 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | JAN201913 | E | 9.78E+12 | TEA DRAGON SOCIETY GN | 9.99 | 58.5 | 4.1459 | -1 | -4.1459 | -5.2947 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAR239209 | E | 9.78E+12 | SCOTT PILGRIM GN (NEW PTG) VOL | 14.99 | 58.5 | 6.2209 | -1 | -6.2209 | -5.996 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAR251508 | E | | GODDAMN TRAGEDY #1 CVR A KURUN | 6.99 | 58.5 | 2.9009 | -1 | -2.9009 | -3.7047 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAR251516 | E | | DARK REGARDS #1 CVR C 10 COPY | 4.99 | 60.5 | 1.9711 | -3 | -5.9133 | -7.485 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAR251526 | E | | OUT OF ALCATRAZ #3 (OF 5) CVR | 4.99 | 58.5 | 2.0709 | -4 | -8.2836 | -10.5788 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY251529 | E | | EC BLOOD TYPE #2 CVR A MERCADO | 4.99 | 58.5 | 2.0709 | -47 | -97.3323 | -124.75 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY251530 | E | | EC BLOOD TYPE #2 CVR B SORRENT | 4.99 | 58.5 | 2.0709 | -20 | -41.418 | -54.391 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY251531 | E | | EC BLOOD TYPE #2 CVR C 10 COPY | 4.99 | 58.5 | 2.0709 | -4 | -8.2836 | -10.7285 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY251532 | E | | EC BLOOD TYPE #2 CVR D 20 COPY | 4.99 | 58.5 | 2.0709 | -3 | -6.2127 | -7.8842 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4044 | ONI PRESS INC. | MAY251533 | E | | EC BLOOD TYPE #2 CVR E 50 COPY | 4.99 | 58.5 | 2.0709 | -1 | -2.0709 | -2.495 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY251534 | E | | RICK AND MORTY VS THE UNIVERSE | 4.99 | 60.5 | 1.9711 | -15 | -29.5665 | -39.1715 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY251535 | E | | RICK AND MORTY VS THE UNIVERSE | 4.99 | 60.5 | 1.9711 | -3 | -5.9133 | -8.2335 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY251536 | E | | RICK AND MORTY VS THE UNIVERSE | 4.99 | 60.5 | 1.9711 | -3 | -5.9133 | -8.7325 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY251537 | E | | RICK AND MORTY VS THE UNIVERSE | 4.99 | 58.5 | 2.0709 | -1 | -2.0709 | -2.495 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY251540 | E | | RICK AND MORTY VS THE UNIVERSE | 4.99 | 58.5 | 2.0709 | -3 | -6.2127 | -7.485 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY251541 | E | | RICK AND MORTY VS THE UNIVERSE | 4.99 | 58.5 | 2.0709 | -1 | -2.0709 | -2.495 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY251556 | E | | ADVENTURE TIME (2025) #4 CVR A | 4.99 | 58.5 | 2.0709 | -40 | -82.836 | -113.348 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY251557 | E | | ADVENTURE TIME (2025) #4 CVR B | 4.99 | 58.5 | 2.0709 | -8 | -16.5672 | -22.455 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY251558 | E | | ADVENTURE TIME (2025) #4 CVR C | 4.99 | 58.5 | 2.0709 | -6 | -12.4254 | -15.7185 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY251559 | E | | ADVENTURE TIME (2025) #4 CVR D | 4.99 | 58.5 | 2.0709 | -4 | -8.2836 | -11.0529 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY251561 | E | | ADVENTURE TIME (2025) #4 CVR F | 4.99 | 58.5 | 2.0709 | -2 | -4.1418 | -5.1397 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY251562 | E | | PLAGUE HOUSE #4 (OF 4) CVR A C | 4.99 | 58.5 | 2.0709 | -5 | -10.3545 | -13.2235 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY251563 | E | | PLAGUE HOUSE #4 (OF 4) CVR B A | 4.99 | 58.5 | 2.0709 | -2 | -4.1418 | -5.988 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4044 | ONI PRESS INC. | MAY251565 | E | | PLAGUE HOUSE #4 (OF 4) CVR D 2 | 4.99 | 58.5 | 2.0709 | -1 | -2.0709 | -2.8942 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY251570 | E | | DARK REGARDS #3 CVR A TOPILIN | 4.99 | 58.5 | 2.0709 | -7 | -14.4963 | -18.962 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY251571 | E | | DARK REGARDS #3 CVR B BAILEY ( | 4.99 | 58.5 | 2.0709 | -1 | -2.0709 | -3.2435 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY251573 | E | | DARK REGARDS #3 CVR D 20 COPY | 4.99 | 58.5 | 2.0709 | -1 | -2.0709 | -2.6447 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | OCT241778 | E | | EC SHIVER SUSPENSTORIES #1 CVR | 7.99 | 58.5 | 3.3159 | -1 | -3.3159 | -4.2347 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | SEP241931 | E | 9.78E+12 | CULT OF THE LAMB TP VOL 01 THE | 19.99 | 58.5 | 8.2959 | -2 | -16.5918 | -23.7882 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | APR251566 | E | | EC EPITAPHS FROM THE ABYSS #12 | 4.99 | 58.5 | 2.0709 | 1 | 2.0709 | 2.6447 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | AUG241978 | E | | EC EPITAPHS FROM THE ABYSS #4 | 4.99 | 58.5 | 2.0709 | 1 | 2.0709 | 2.6447 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | DEC101022 | E | 9.78E+12 | POSSESSIONS GN VOL 02 GHOST TA | 5.99 | 58.5 | 2.4859 | 1 | 2.4859 | 2.0965 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | DEC171719 | E | 9.78E+12 | MY BOYFRIEND IS A BEAR GN | 19.99 | 58.5 | 8.2959 | 2 | 16.5918 | 13.993 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | DEC181979 | E | 9.78E+12 | SCOTT PILGRIM COLOR COLLECTION | 29.99 | 58.5 | 12.4459 | 1 | 12.4459 | 10.4965 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | DEC241731 | E | | EC EPITAPHS FROM THE ABYSS #8 | 4.99 | 58.5 | 2.0709 | 1 | 2.0709 | 2.6447 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | FEB251868 | E | | EC EPITAPHS FROM THE ABYSS #10 | 4.99 | 58.5 | 2.0709 | 4 | 8.2836 | 10.5788 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | FEB251869 | E | | EC EPITAPHS FROM THE ABYSS #10 | 4.99 | 58.5 | 2.0709 | 1 | 2.0709 | 2.6447 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | FEB251888 | E | 9.78E+12 | EC CRUEL UNIVERSE TP VOL 01 (M | 19.99 | 58.5 | 8.2959 | 3 | 24.8877 | 29.985 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | FEB251891 | E | 9.78E+12 | MEAT EATERS GN (C: 0-1-2) | 24.99 | 58.5 | 10.3709 | 2 | 20.7418 | 24.99 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | JAN101075 | E | 9.78E+12 | POSSESSIONS GN VOL 01 UNCLEAN | 5.99 | 58.5 | 2.4859 | 1 | 2.4859 | 2.0965 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | JAN251866 | E | 9.78E+12 | LOST SUNDAY HC (C: 0-1-2) | 14.99 | 58.5 | 6.2209 | 23 | 143.0807 | 120.6695 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4044 | ONI PRESS INC. | JUN181896 | E | 9.78E+12 | AQUICORN COVE HC | 12.99 | 58.5 | 5.3909 | 2 | 10.7818 | 9.093 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY161668 | E | 9.78E+12 | PRINCESS PRINCESS EVER AFTER H | 12.99 | 58.5 | 5.3909 | 2 | 10.7818 | 9.093 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY251529 | E |  | EC BLOOD TYPE #2 CVR A MERCADO | 4.99 | 58.5 | 2.0709 | 6 | 12.4254 | 16.7914 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY251530 | E |  | EC BLOOD TYPE #2 CVR B SORRENT | 4.99 | 58.5 | 2.0709 | 1 | 2.0709 | 3.0689 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY251541 | E |  | RICK AND MORTY VS THE UNIVERSE | 4.99 | 58.5 | 2.0709 | 1 | 2.0709 | 2.495 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY251562 | E |  | PLAGUE HOUSE #4 (OF 4) CVR A C | 4.99 | 58.5 | 2.0709 | 1 | 2.0709 | 3.2435 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | NOV111059 | E | 9.78E+12 | POSSESSIONS GN VOL 03 BETTER H | 7.99 | 58.5 | 3.3159 | 1 | 3.3159 | 2.7965 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | NOV191827 | E | 9.78E+12 | PRINCESS PRINCESS EVER AFTER S | 9.99 | 58.5 | 4.1459 | 12 | 49.7508 | 41.958 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | NOV201425 | E | 9.78E+12 | SECRETS OF CAMP WHATEVER SC | 17.99 | 58.5 | 7.4659 | 3 | 22.3977 | 18.8895 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | NOV231606 | E | 9.78E+12 | SCOTT PILGRIM PRECIOUS LITTLE | 89.99 | 58.5 | 37.3459 | 1 | 37.3459 | 31.4965 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | NOV241721 | E |  | EC EPITAPHS FROM THE ABYSS #7 | 4.99 | 58.5 | 2.0709 | 1 | 2.0709 | 2.6447 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | OCT241780 | E |  | EC EPITAPHS FROM THE ABYSS #6 | 4.99 | 58.5 | 2.0709 | 1 | 2.0709 | 2.6447 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | SEP201364 | E | 9.78E+12 | BAD MACHINERY POCKET ED GN VOL | 12.99 | 58.5 | 5.3909 | 2 | 10.7818 | 9.093 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY257099 | E | 9.78E+12 | HUNCHBACK OF NOTRE DAME HC (MR | 34.99 | 58.5 | 14.5209 | -6 | -87.1254 | -100.7712 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY257135 | E | 9.78E+12 | WAHCOMMO HC | 29.99 | 58.5 | 12.4459 | -7 | -87.1213 | -113.3622 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY257144 | E | 9.78E+12 | LOST LETTERS GN | 24.99 | 58.5 | 10.3709 | -2 | -20.7418 | -23.9904 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY257146 | E | 9.78E+12 | AFTER THE FALL HC (MR) (C: 0-1 | 19.99 | 58.5 | 8.2959 | -1 | -8.2959 | -9.5952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY257150 | E | 9.78E+12 | MY DEAR PIERROT HC (C: 0-1 2) | 34.99 | 58.5 | 14.5209 | -1 | -14.5209 | -16.7952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. | MAY257157 | E | 9.78E+12 | DONT LET GO HC (MR) (C: 0- 1-2) | 29.99 | 58.5 | 12.4459 | -1 | -12.4459 | -14.3952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 4044 | ONI PRESS INC. HUMANOIDS | MAY257184 | E | 9.78E+12 | SHANGRI LA GN (MR) (USE SEP248396) INCAL HC | 24.99 | 58.5 | 10.3709 | -2 | -20.7418 | -23.9904 | DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 4563 | INC | JUL141295 | F | 9.78E+12 | NEW P | 44.95 | 55 | 20.2275 | 1 | 20.2275 | 26.071 | MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4563 | HUMANOIDS INC | SEP221658 | F | 9.78E+12 | MEGALEX DLX HC (MR) (C: 0-1-2) | 59.99 | 55 | 26.9955 | 1 | 26.9955 | 34.7942 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 5094 | EUREKA PRODUCTIONS | AUG052916 | F | 9.78E+12 | GRAPHIC CLASSICS GN VOL 02 A C | 11.95 | 60 | 4.78 | 1 | 4.78 | 5.736 | NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 5114 | HERMES PRESS | JUL201238 | F | 9.78E+12 | DARK SHADOWS PAPERBACK LIBRARY | 14.99 | 60 | 5.996 | 1 | 5.6212 | 7.1952 | SHORTAGE/DAMAGE NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 5114 | HERMES PRESS | JUN241733 | F | 9.78E+12 | MANDRAKE THE MAGICIAN COMP DAI | 60 | 60 | 24 | -1 | -24 | -28.8 | RETURNS NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 5114 | HERMES PRESS | MAY231838 | F | 9.78E+12 | DARK SHADOWS COLORING BOOK (C: | 19.99 | 60 | 7.996 | -2 | -15.992 | -19.1904 | RETURNS NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 5114 | HERMES PRESS | MAY241659 | F | 9.78E+12 | POPEYE MASTERWORK OF THE MEDIU | 65 | 60 | 26 | -5 | -130 | -156 | RETURNS NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 5114 | HERMES PRESS | OCT241662 | F | 9.78E+12 | PHANTOM COMP DAILIES HC VOL 33 | 60 | 60 | 24 | -2 | -48 | -57.6 | RETURNS NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 5195 | FIERY STUDIOS INC | FEB141297 | F | 9.78E+12 | CLOCKWORK GAME GN | 19.95 | 60 | 7.98 | 1 | 7.98 | 9.576 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 5321 | TITAN COMICS | APR172001 | F | 9.78E+12 | DOCTOR WHO 11TH TP VOL 06 MALI | 16.99 | 60 | 6.796 | 1 | 6.796 | 9.3445 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 5321 | TITAN COMICS | APR202082 | E | 9.78E+12 | LIFE IS STRANGE YEAR ONE BOX S | 49.99 | 60 | 19.996 | 1 | 19.996 | 24.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 5321 | TITAN COMICS | AUG240401 | E | 9.78E+12 | PEANUTS BOXED SET SC SECOND CL | 24.99 | 60 | 9.996 | 1 | 9.996 | 12.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 5321 | TITAN COMICS | AUG247797 | E | 9.78E+12 | TANK GIRL TRILOGY DM ED BOXED | 49.99 | 60 | 19.996 | 1 | 19.996 | 24.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 5321 | TITAN COMICS | DEC151581 | F | 9.78E+12 | DOCTOR WHO 10TH ARCHIVES OMNIB | 24.99 | 60 | 9.996 | 1 | 9.996 | 13.7445 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 5321 | TITAN COMICS | DEC201702 | E | 9.78E+12 | SNOOPY COME HOME | 7.99 | 60 | 3.196 | 1 | 3.196 | 4.2347 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 5321 | TITAN COMICS | FEB240514 | E | 9.78E+12 | SAVAGE SWORD OF CONAN #2 (OF 6 | 6.99 | 60 | 2.796 | 6 | 16.776 | 22.2282 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 5321 | TITAN COMICS | JAN218847 | F | 9.78E+12 | BLOODBORNE TP VOL 02 HEALING T | 17.99 | 60 | 7.196 | 1 | 7.196 | 9.8945 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 5321 | TITAN COMICS | JAN218848 | E | 9.78E+12 | BLOODBORNE TP VOL 03 SONG OF C | 17.99 | 60 | 7.196 | 3 | 21.588 | 26.985 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 5321 | TITAN COMICS | JAN221678 | E | 9.78E+12 | DOCTOR WHO EMPIRE OF WOLF TP | 17.99 | 60 | 7.196 | 1 | 7.196 | 8.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 5321 | TITAN COMICS | JAN238330 | E | 9.78E+12 | HORIZON ZERO DAWN TP VOL 01 NE | 17.99 | 60 | 7.196 | 1 | 7.196 | 8.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 5321 | TITAN COMICS | JAN240446 | E | 9.78E+12 | CONAN BARBARIAN TP VOL 02 DM L | 17.99 | 60 | 7.196 | 2 | 14.392 | 17.99 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 5321 | TITAN COMICS | JAN240447 | E | 9.78E+12 | CONAN BARBARIAN TP VOL 02 DM S | 17.99 | 60 | 7.196 | 1 | 7.196 | 8.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5321 | TITAN COMICS | JUL230928 | E | 9.78E+12 | DEAD BY DAYLIGHT TP VOL 01 DM | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 5321 | TITAN COMICS | JUL240367 | E | 9.78E+12 | CONAN BARBARIAN TP VOL 03 DM E | 17.99 | 60 | 7.196 | 1 | 7.196 | 8.995 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 5321 | TITAN COMICS | JUL240391 | E | 9.78E+12 | TANK GIRL TRILOGY REG ED BOXED | 49.99 | 60 | 19.996 | 1 | 19.996 | 24.995 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 5321 | TITAN COMICS | JUL240399 | E | 9.78E+12 | MOORCOCK ELRIC HC VOL 05 NECRO | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 5321 | TITAN COMICS | JUN211847 | E | 9.78E+12 | DOCTOR WHO MISSY TP VOL 01 (MR | 17.99 | 60 | 7.196 | 4 | 28.784 | 35.98 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 5321 | TITAN COMICS | MAY211766 | E | 9.78E+12 | DARK SOULS COMPLETE COLL TP (M | 34.99 | 60 | 13.996 | 2 | 27.992 | 34.99 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 5321 | TITAN COMICS | MAY231154 | E | 9.78E+12 | DOCTOR WHO ONCE UPON A TIMELOR | 17.99 | 60 | 7.196 | 1 | 7.196 | 8.995 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 5321 | TITAN COMICS | MAY240420 | E | 9.78E+12 | GUMAA BEGINNING OF HER TP VOL | 29.99 | 60 | 11.996 | 1 | 11.996 | 14.995 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 5321 | TITAN COMICS | MAY240423 | E | 9.78E+12 | SHADOWS OF KYOTO GN (MR) (C: 0 | 12.99 | 60 | 5.196 | 2 | 10.392 | 12.99 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 5321 | TITAN COMICS | NOV151623 | F | 9.78E+12 | DOCTOR WHO 9TH HC VOL 01 WEAPO | 19.99 | 60 | 7.996 | 1 | 7.996 | 10.9945 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 5321 | TITAN COMICS | NOV211708 | E | 9.78E+12 | GUN HONEY TP VOL 01 (MR) (C: 0 | 17.99 | 60 | 7.196 | 1 | 7.196 | 8.995 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 5321 | TITAN COMICS | OCT201589 | E | | DOCTOR WHO COMICS #2 CVR A MOM | 3.99 | 60 | 1.596 | 1 | 1.596 | 2.1147 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 5321 | TITAN COMICS | OCT221250 | E | 9.78E+12 | GUN HONEY BLOOD FOR BLOOD PX E | 17.99 | 60 | 7.196 | 1 | 7.196 | 8.995 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 5321 | TITAN COMICS | SEP247100 | J | | CONAN SAVAGE SAVAGE SAVAGE 11O | 12.42 | 60 | 7.98 | 11 | 87.78 | 136.62 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 5321 | TITAN COMICS | FEB240514 | E | | SAVAGE SWORD OF CONAN #2 (OF 6 | 6.99 | 60 | 2.796 | -6 | -16.776 | -22.2282 | DIRECT MARKET SHORTAGE/D | 7/9/2025 | 7/18/2025 |
| 5321 | TITAN COMICS | JAN218848 | E | 9.78E+12 | BLOODBORNE TP VOL 03 SONG OF C | 17.99 | 60 | 7.196 | -1 | -7.196 | -8.995 | AMAGE DIRECT SHORTAGE/D | 7/9/2025 | 7/18/2025 |
| 5321 | TITAN COMICS | JUL240367 | E | 9.78E+12 | CONAN BARBARIAN TP VOL 03 DM E | 17.99 | 60 | 7.196 | -1 | -7.196 | -8.995 | AMAGE DIRECT SHORTAGE/D | 7/9/2025 | 7/18/2025 |
| 5321 | TITAN COMICS | JUN211847 | E | 9.78E+12 | DOCTOR WHO MISSY TP VOL 01 (MR | 17.99 | 60 | 7.196 | -2 | -14.392 | -17.99 | AMAGE DIRECT SHORTAGE/D | 7/9/2025 | 7/18/2025 |
| 5321 | TITAN COMICS | MAY211766 | E | 9.78E+12 | DARK SOULS COMPLETE COLL TP (M | 34.99 | 60 | 13.996 | -2 | -27.992 | -34.99 | AMAGE | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5321 | TITAN COMICS | NOV211708 | E | 9.78E+12 | GUN HONEY TP VOL 01 (MR) (C: 0 | 17.99 | 60 | 7.196 | -1 | -7.196 | -8.995 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 5321 | TITAN COMICS | AUG240368 | E | | CONAN BARBARIAN BATTLE BLACK S | 3.99 | 60 | 1.596 | -1 | -1.596 | -2.5935 | DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 5321 | TITAN COMICS | MAY211766 | E | 9.78E+12 | DARK SOULS COMPLETE COLL TP (M | 34.99 | 60 | 13.996 | 1 | 13.996 | 17.495 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 5698 | ASPEN MLT INC | FEB181139 | E | 9.78E+12 | LOLA XOXO TP VOL 02 | 14.99 | 61 | 5.8461 | 1 | 5.8461 | 7.9447 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 5698 | ASPEN MLT INC | JUL191589 | E | | LOLA XOXO VOL 3 #3 CVR A | 3.99 | 61 | 1.5561 | 2 | 3.1122 | 4.5885 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 5698 | ASPEN MLT INC | JUN181468 | E | | FATHOM VOL 7 #3 CVR A OUM | 3.99 | 61 | 1.5561 | 2 | 3.1122 | 3.99 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 5698 | ASPEN MLT INC | MAR140865 | E | | LOLA XOXO #2 DIRECT MARKET CVR | 3.99 | 61 | 1.5561 | 2 | 3.1122 | 3.99 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 5698 | ASPEN MLT INC | MAY141053 | E | | LOLA XOXO #4 DIRECT MARKET CVR | 3.99 | 61 | 1.5561 | 1 | 1.5561 | 1.995 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 5698 | ASPEN MLT INC | JUN140834 | E | | LOLA XOXO #5 DIRECT MARKET CVR | 3.99 | 61 | 1.5561 | -1 | -1.5561 | -2.1945 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 5698 | ASPEN MLT INC | JUN181468 | E | | FATHOM VOL 7 #3 CVR A OUM | 3.99 | 61 | 1.5561 | -2 | -3.1122 | -3.99 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 5698 | ASPEN MLT INC | FEB181139 | E | 9.78E+12 | LOLA XOXO TP VOL 02 | 14.99 | 61 | 5.8461 | 1 | 5.8461 | 7.1952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 5698 | ASPEN MLT INC | JAN181253 | F | 9.78E+12 | MINDFIELD TP VOL 01 | 19.99 | 61 | 7.7961 | 1 | 7.7961 | 6.9965 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 5698 | ASPEN MLT INC | MAR128098 | E | 9.78E+12 | ART OF ABRAHAM LINCOLN VAMPIRE | 24.99 | 61 | 9.7461 | 2 | 19.4922 | 23.9904 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 5698 | ASPEN MLT INC | MAR191504 | E | 9.78E+12 | FATHOM TP VOL 01 WORLD BELOW S | 12.99 | 61 | 5.0661 | 1 | 5.0661 | 6.2352 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 5698 | ASPEN MLT INC | MAY141047 | E | 9.78E+12 | MICHAEL TURNER SOULFIRE TP VOL | 29.99 | 61 | 11.6961 | 2 | 23.3922 | 28.7904 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 5698 | ASPEN MLT INC | MAY161165 | E | 9.78E+12 | FATHOM TP VOL 05 COLD DESTINY | 19.99 | 61 | 7.7961 | 1 | 7.7961 | 9.5952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 5698 | ASPEN MLT INC | SEP100802 | E | 9.78E+12 | MICHAEL TURNER SOULFIRE TP VOL | 39.99 | 61 | 15.5961 | 1 | 15.5961 | 19.1952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 6375 | G T LABS | JUN052984 | F | 9.78E+12 | BONE SHARPS COWBOYS & THUNDER | 22.95 | 60 | 9.18 | 2 | 18.36 | 22.032 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 6844 | PRESS LLC | AUG084585 | H | 9.78E+12 2) | WILDSIDE MYTH FORTUNES SC (C: 0-1- | 14.95 | 60 | 5.98 | 4 | 23.92 | 24.817 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 6844 | PRESS LLC | AUG138332 | H | 9.78E+12 | WILDSIDE NO ONE NOTICED THE CAT (C: 0-1 | 10 | 60 | 4 | 1 | 4 | 4.8 | MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WILDSIDE | | | | BEST AMERICAN FANTASY | | | | | | | NON-DIRECT | | |
| 6844 | PRESS LLC | JUN068155 | H | 9.78E+12 | (C: 0-1- | 14.95 | 60 | 5.98 | 1 | 5.98 | 5.2325 | MARKET | 7/9/2025 | 7/18/2025 |
| | WILDSIDE | | | | RUBY SLIPPERS GOLDEN | | | | | | | NON-DIRECT | | |
| 6844 | PRESS LLC | JUN074133 | H | 9.78E+12 | TEARS SC | 12.95 | 60 | 5.18 | 1 | 5.18 | 6.216 | MARKET | 7/9/2025 | 7/18/2025 |
| | WILDSIDE | | | | | | | | | | | NON-DIRECT | | |
| 6844 | PRESS LLC | MAR238136 | H | 9.78E+12 | CHARMING SHARRA SC | 14.99 | 60 | 5.996 | 1 | 5.996 | 7.1952 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | | | | | | | | NON-DIRECT | | |
| | WILDSIDE | | | | MYTH FORTUNES SC (C: 0-1- | | | | | | | SHORTAGE/D | | |
| 6844 | PRESS LLC | AUG084585 | H | 9.78E+12 | 2) | 14.95 | 60 | 5.98 | 1 | 5.6062 | 7.176 | AMAGE | 7/9/2025 | 7/18/2025 |
| | | | | | | | | | | | | NON-DIRECT | | |
| | WILDSIDE | | | | | | | | | | | SHORTAGE/D | | |
| 6844 | PRESS LLC | NOV138036 | H | 9.78E+12 | ITHANALINS RESTORATION | 13.99 | 60 | 5.596 | 1 | 5.2462 | 6.7152 | AMAGE | 7/9/2025 | 7/18/2025 |
| | GREEN RONIN | | | | EXPANSE RPG BEYOND RING | | | | | | | DIRECT | | |
| 6870 | PUBLISHING | JUN218376 | F | 9.78E+12 | HC | 34.95 | 60 | 13.98 | 1 | 13.98 | 20.271 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | | | | | | | | DIRECT | | |
| | GREEN RONIN | | | | SENTINELS OF EARTH PRIME | | | | | | | SHORTAGE/D | | |
| 6870 | PUBLISHING | JUL213088 | F | 9.78E+12 | COOP | 5.95 | 60 | 2.38 | -1 | -2.38 | -3.451 | AMAGE | 7/9/2025 | 7/18/2025 |
| | GREEN RONIN | | | | BLUE ROSE ADVENTURERS | | | | | | | NON-DIRECT | | |
| 6870 | PUBLISHING | AUG208769 | F | 9.78E+12 | GUIDE AL | 39.95 | 60 | 15.98 | 1 | 15.98 | 19.176 | MARKET | 7/9/2025 | 7/18/2025 |
| | GREEN RONIN | | | | BLUE ROSE RPG ALDIS CITY | | | | | | | NON-DIRECT | | |
| 6870 | PUBLISHING | DEC178423 | F | 9.78E+12 | SOURC | 39.95 | 60 | 15.98 | 1 | 15.98 | 19.176 | MARKET | 7/9/2025 | 7/18/2025 |
| | GREEN RONIN | | | | CTHULHU AWAKENS AGE | | | | | | | NON-DIRECT | | |
| 6870 | PUBLISHING | JAN238906 | F | 9.78E+12 | RPG GM KIT | 29.95 | 60 | 11.98 | 1 | 11.98 | 14.376 | MARKET | 7/9/2025 | 7/18/2025 |
| | GREEN RONIN | | | | SACRED BAND PROSE | | | | | | | NON-DIRECT | | |
| 6870 | PUBLISHING | JUL208000 | F | 9.78E+12 | NOVEL SC | 15.99 | 60 | 6.396 | 8 | 51.168 | 61.4016 | MARKET | 7/9/2025 | 7/18/2025 |
| | GREEN RONIN | | | | SENTINELS EARTH PRIME | | | | | | | NON-DIRECT | | |
| 6870 | PUBLISHING | JUL213085 | F | 9.78E+12 | COOP CAR | 49.95 | 60 | 19.98 | 1 | 19.98 | 17.4825 | MARKET | 7/9/2025 | 7/18/2025 |
| | GREEN RONIN | | | | SENTINELS OF EARTH PRIME | | | | | | | NON-DIRECT | | |
| 6870 | PUBLISHING | JUL213088 | F | 9.78E+12 | COOP | 5.95 | 60 | 2.38 | 1 | 2.38 | 2.856 | MARKET | 7/9/2025 | 7/18/2025 |
| | GREEN RONIN | | | | FANTASY AGE BUILDERS | | | | | | | NON-DIRECT | | |
| 6870 | PUBLISHING | JUN198397 | F | 9.78E+12 | GUIDE HC | 32.95 | 60 | 13.18 | 2 | 26.36 | 23.065 | MARKET | 7/9/2025 | 7/18/2025 |
| | GREEN RONIN | | | | EXPANSE RPG BEYOND RING | | | | | | | NON-DIRECT | | |
| 6870 | PUBLISHING | JUN218376 | F | 9.78E+12 | HC | 34.95 | 60 | 13.98 | 4 | 55.92 | 67.104 | MARKET | 7/9/2025 | 7/18/2025 |
| | GREEN RONIN | | | | CTHULHU AWAKENS AGE | | | | | | | NON-DIRECT | | |
| 6870 | PUBLISHING | JUN229402 | F | 9.78E+12 | RPG OF WEI | 59.95 | 60 | 23.98 | 3 | 71.94 | 86.328 | MARKET | 7/9/2025 | 7/18/2025 |
| | GREEN RONIN | | | | EXPANSE RPG GAME | | | | | | | NON-DIRECT | | |
| 6870 | PUBLISHING | NOV182870 | F | 9.78E+12 | MASTERS KIT H | 24.95 | 60 | 9.98 | 8 | 79.84 | 95.808 | MARKET | 7/9/2025 | 7/18/2025 |
| | GREEN RONIN | | | | BLUE ROSE RPG ALDIS CITY | | | | | | | NON-DIRECT | | |
| 6870 | PUBLISHING | DEC178423 | F | 9.78E+12 | SOURC | 39.95 | 60 | 15.98 | -1 | -15.98 | -19.176 | RETURNS | 7/9/2025 | 7/18/2025 |
| | GREEN RONIN | | | | EXPANSE RPG BEYOND RING | | | | | | | NON-DIRECT | | |
| 6870 | PUBLISHING | JUN218376 | F | 9.78E+12 | HC | 34.95 | 60 | 13.98 | -1 | -13.98 | -18.873 | RETURNS | 7/9/2025 | 7/18/2025 |
| | GREEN RONIN | | | | ORK RPG SECOND ED (RES) | | | | | | | NON-DIRECT | | |
| 6870 | PUBLISHING | MAR182715 | F | 9.78E+12 | (C: 0- | 29.95 | 60 | 11.98 | -1 | -11.98 | -14.376 | RETURNS | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6876 | ZENESCOPE ENTERTAINMEN T INC | APR221944 | F | | GFT PRESENTS SWIMSUIT ED 2022 | 5.99 | 60 | 2.396 | 1 | 2.396 | 3.4742 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | APR232009 | E | | GRIMM FAIRY TALES #73 CVR C PO | 3.99 | 60 | 1.596 | 2 | 3.192 | 4.2294 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | APR250832 | E | | ZENESCOPE LEGENDS SUMMER 2025 | 6.99 | 60 | 2.796 | 7 | 19.572 | 24.6747 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | APR250833 | E | | ZENESCOPE LEGENDS SUMMER 2025 | 6.99 | 60 | 2.796 | 6 | 16.776 | 20.97 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | APR250834 | E | | ZENESCOPE LEGENDS SUMMER 2025 | 6.99 | 60 | 2.796 | 8 | 22.368 | 27.96 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | APR250835 | E | | ZENESCOPE LEGENDS SUMMER 2025 | 6.99 | 60 | 2.796 | 5 | 13.98 | 17.475 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | APR250836 | E | | ZENESCOPE LEGENDS SUMMER 2025 | 10 | 60 | 4 | 1 | 4 | 5 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | APR250841 | E | | KILLER KOBRA HUNT BEGINS #3 (O | 4.99 | 60 | 1.996 | 25 | 49.9 | 61.5267 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | APR250842 | E | | KILLER KOBRA HUNT BEGINS #3 (O | 4.99 | 60 | 1.996 | 14 | 27.944 | 34.955 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | APR250843 | E | | KILLER KOBRA HUNT BEGINS #3 (O | 4.99 | 60 | 1.996 | 26 | 51.896 | 65.6684 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | APR250845 | E | | GFT TALES OF TERROR VOL 5 #6 C | 4.99 | 60 | 1.996 | 3 | 5.988 | 7.7844 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | APR250846 | E | | GFT TALES OF TERROR VOL 5 #6 C | 4.99 | 60 | 1.996 | 2 | 3.992 | 4.99 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | APR250847 | E | | GFT TALES OF TERROR VOL 5 #6 C | 4.99 | 60 | 1.996 | 5 | 9.98 | 12.6247 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | APR250848 | E | | GFT TALES OF TERROR VOL 5 #6 C | 10 | 60 | 4 | 1 | 4 | 5 | STORES | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6876 | ZENESCOPE ENTERTAINMEN T INC | APR250849 | E | | GRIMM FAIRY TALES #97 CVR A IG | 4.99 | 60 | 1.996 | 8 | 15.968 | 20.8582 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | APR250850 | E | | GRIMM FAIRY TALES #97 CVR B GU | 4.99 | 60 | 1.996 | 6 | 11.976 | 15.1197 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | APR250851 | E | | GRIMM FAIRY TALES #97 CVR C IG | 4.99 | 60 | 1.996 | 10 | 19.96 | 25.3991 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | APR250852 | E | | GRIMM FAIRY TALES #97 CVR D JO | 4.99 | 60 | 1.996 | 10 | 19.96 | 25.3991 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | APR250853 | E | | GRIMM FAIRY TALES #97 CVR E 20 | 10 | 60 | 4 | 2 | 8 | 10 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | APR250858 | J | | GRIMM UNIVERSE RETAILER PROGRA | 7.5 | 60 | 6 | 2 | 12 | 15 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | APR250859 | J | | GRIMM UNIVERSE RETAILER PROGRA | 10 | 60 | 8 | 5 | 40 | 50 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | APR250860 | J | | GRIMM UNIVERSE RETAILER PROGRA | 20 | 60 | 16 | 1 | 16 | 20 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | AUG221986 | E | | BELLE ANNUAL DEPTHS OF TARTARU | 7.99 | 60 | 3.196 | 2 | 6.392 | 8.4694 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | AUG241100 | E | | HORROR & FANTASY ILLUS 20240 P | 5.99 | 60 | 2.396 | 2 | 4.792 | 6.3494 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | AUG241102 | E | | HORROR & FANTASY ILLUS 20240 P | 5.99 | 60 | 2.396 | 2 | 4.792 | 6.3494 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | DEC221783 | E | | GRETEL SEEDS OF DESPAIR ONESHO | 5.99 | 60 | 2.396 | 3 | 7.188 | 9.5241 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | DEC221790 | E | | GRIMM FAIRY TALES #69 CVR C CA | 3.99 | 60 | 1.596 | 6 | 9.576 | 12.6882 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | DEC230954 | E | | HOLMES & HOUDINI #2 (OF 3) CVR | 5.99 | 60 | 2.396 | 1 | 2.396 | 3.1747 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6876 | ZENESCOPE ENTERTAINMEN T INC | DEC230963 | E | | GFT 2024 VALENTINES DAY LINGER | 5.99 | 60 | 2.396 | 2 | 4.792 | 6.3494 | DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | DEC230967 | E | | GRIMM FAIRY TALES #81 CVR D LO | 3.99 | 60 | 1.596 | 2 | 3.192 | 4.2294 | DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | DEC240953 | E | | GFT TALES OF TERROR VOL 5 #2 C | 4.99 | 60 | 1.996 | 4 | 7.984 | 9.98 | DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | FEB162015 | F | | GFT GRIMM TALES OF TERROR VOL | 3.99 | 60 | 1.596 | 1 | 1.596 | 2.3142 | DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | FEB192126 | F | 9.78E+12 | REVENGE OF WONDERLAND TP | 19.99 | 60 | 7.996 | 9 | 71.964 | 96.9515 | DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | FEB231874 | E | | MAN GOAT & BUNNYMAN 2023 SPECI | 5.99 | 60 | 2.396 | 3 | 7.188 | 9.5241 | DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | FEB240926 | E | | CINDERELLA MURDER FOR ALL SEAS | 6.99 | 60 | 2.796 | 2 | 5.592 | 7.4094 | DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | FEB251051 | E | | ZENESCOPE LEGENDS SPRING 2025 | 6.99 | 60 | 2.796 | 2 | 5.592 | 6.99 | DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | FEB251056 | E | | KILLER KOBRA HUNT BEGINS #1 (O | 10 | 60 | 4 | 1 | 4 | 5 | DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | FEB251061 | E | | GFT ONCE UPON END OF TIME CVR | 10 | 60 | 4 | 1 | 4 | 5 | DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | FEB251074 | E | | GFT ALICE IN ZOMBIELAND CVR D | 10 | 60 | 4 | 1 | 4 | 5 | DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | JAN211651 | F | | VAN HELSING BLACK ANNIS ONE SH | 5.99 | 60 | 2.396 | 1 | 2.396 | 3.4742 | DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | JAN241122 | E | | HOLMES & HOUDINI #3 (OF 3) CVR | 5.99 | 60 | 2.396 | 3 | 7.188 | 9.5241 | DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | JAN241129 | E | | GRIMM FAIRY TALES #82 CVR C CE | 3.99 | 60 | 1.596 | 2 | 3.192 | 4.2294 | DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ZENESCOPE ENTERTAINMEN | | | | | | | | | | | DIRECT MARKET | | |
| 6876 | T INC ZENESCOPE ENTERTAINMEN | JUL201581 | F | 9.78E+12 | BELLE OATH OF THORNS TP | 19.99 | 60 | 7.996 | 7 | 55.972 | 72.9635 | STORES DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 6876 | T INC ZENESCOPE ENTERTAINMEN | JUL222126 | E | 9.78E+12 | MONSTER PLANET TP (RES) (C: 0- | 19.99 | 60 | 7.996 | 2 | 15.992 | 19.99 | STORES DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 6876 | T INC ZENESCOPE ENTERTAINMEN | JUL232124 | E | | ROBYN HOOD DARK SHAMAN CVR C C | 5.99 | 60 | 2.396 | 2 | 4.792 | 6.3494 | STORES DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 6876 | T INC ZENESCOPE ENTERTAINMEN | JUL232136 | E | | VAN HELSING THE SYNDICATE CVR | 5.99 | 60 | 2.396 | 2 | 4.792 | 6.3494 | STORES DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 6876 | T INC ZENESCOPE ENTERTAINMEN | JUL232140 | E | | OZ KINGDOM OF LOST #3 (OF 3) C | 5.99 | 60 | 2.396 | 2 | 4.792 | 6.3494 | STORES DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 6876 | T INC ZENESCOPE ENTERTAINMEN | JUL232141 | E | | OZ KINGDOM OF LOST #3 (OF 3) C | 5.99 | 60 | 2.396 | 1 | 2.396 | 3.1747 | STORES DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 6876 | T INC ZENESCOPE ENTERTAINMEN | JUL241009 | E | | HOLMES & HOUDINI CURSE OF MORI | 6.99 | 60 | 2.796 | 3 | 8.388 | 11.1141 | STORES DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 6876 | T INC ZENESCOPE ENTERTAINMEN | JUN232225 | E | | ROBYN HOOD #100 (LEGACY) CVR A | 6.99 | 60 | 2.796 | 1 | 2.796 | 3.7047 | STORES DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 6876 | T INC ZENESCOPE ENTERTAINMEN | JUN232243 | E | | OZ KINGDOM OF LOST #2 (OF 3) C | 5.99 | 60 | 2.396 | 1 | 2.396 | 3.1747 | STORES DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 6876 | T INC ZENESCOPE ENTERTAINMEN | JUN241056 | E | | FAIRY TALE TEAM-UP ROBYN HOOD | 6.99 | 60 | 2.796 | 1 | 2.796 | 3.7047 | STORES DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 6876 | T INC ZENESCOPE ENTERTAINMEN | JUN241061 | E | | MAN GOAT & BUNNYMAN BEWARE THE | 3.99 | 60 | 1.596 | 2 | 3.192 | 4.2294 | STORES DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 6876 | T INC ZENESCOPE ENTERTAINMEN | JUN241077 | E | | GRIMM FAIRY TALES #87 CVR D IV | 3.99 | 60 | 1.596 | 2 | 3.192 | 4.2294 | STORES DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 6876 | T INC ZENESCOPE ENTERTAINMEN | MAR131418 | F | 9.78E+12 | GRIMM UNIVERSE TP VOL 01 (C: 0 | 15.99 | 60 | 6.396 | 1 | 6.396 | 8.7945 | STORES DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 6876 | T INC | MAR182137 | F | 9.78E+12 | VAN HELSING VS ROBYN HOOD | 9.99 | 60 | 3.996 | 1 | 3.996 | 5.4945 | STORES | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6876 | T INC ZENESCOPE ENTERTAINMEN | MAR222039 | F | 9.78E+12 | MYSTERE TP (RES) (C: 0-1-1) | 19.99 | 60 | 7.996 | 1 | 7.996 | 10.9945 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | T INC ZENESCOPE ENTERTAINMEN | MAR250740 | E | | MYTHS & MONSTERS SPRING 2025 C | 6.99 | 60 | 2.796 | 3 | 8.388 | 10.9044 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | T INC ZENESCOPE ENTERTAINMEN | MAR250750 | E | | KILLER KOBRA HUNT BEGINS #2 (O | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.2455 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | T INC ZENESCOPE ENTERTAINMEN | MAR250751 | E | | KILLER KOBRA HUNT BEGINS #2 (O | 4.99 | 60 | 1.996 | 2 | 3.992 | 5.2894 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | T INC ZENESCOPE ENTERTAINMEN | MAR250752 | E | | KILLER KOBRA HUNT BEGINS #2 (O | 10 | 60 | 4 | 3 | 12 | 12.9 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | T INC ZENESCOPE ENTERTAINMEN | MAR250753 | E | | GFT TALES OF TERROR VOL 5 #5 C | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | T INC ZENESCOPE ENTERTAINMEN | MAR250757 | J | | GRIMM UNIVERSE RETAILER PROGRA | 7.5 | 60 | 6 | 2 | 12 | 15 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | T INC ZENESCOPE ENTERTAINMEN | MAR250758 | J | | GRIMM UNIVERSE RETAILER PROGRA | 10 | 60 | 8 | 1 | 8 | 10 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | T INC ZENESCOPE ENTERTAINMEN | MAY211824 | F | | GFT PRESENTS SWIMSUIT ED 2021 | 5.99 | 60 | 2.396 | 1 | 2.396 | 3.4742 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | T INC ZENESCOPE ENTERTAINMEN | MAY221886 | F | 9.78E+12 | RED AGENT ISLAND OF DR MOREAU | 19.99 | 60 | 7.996 | 1 | 7.996 | 10.9945 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | T INC ZENESCOPE ENTERTAINMEN | MAY232179 | E | | OZ KINGDOM OF LOST #1 (OF 3) C | 5.99 | 60 | 2.396 | 1 | 2.396 | 3.1747 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | T INC ZENESCOPE ENTERTAINMEN | MAY232189 | E | | GFT PRESENTS SWIMSUIT ED 2023 | 5.99 | 60 | 2.396 | 1 | 2.396 | 3.1747 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | T INC ZENESCOPE ENTERTAINMEN | MAY241025 | E | | GFT PRESENTS SWIMSUIT ED 2024 | 5.99 | 60 | 2.396 | 1 | 2.396 | 3.1747 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | T INC ZENESCOPE ENTERTAINMEN | NOV141768 | F | | GFT GRIMM TALES OF TERROR #7 B | 3.99 | 60 | 1.596 | 1 | 1.596 | 2.3142 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6876 | ZENESCOPE ENTERTAINMEN T INC | NOV151831 | F | | GFT GRIMM TALES OF TERROR VOL | 3.99 | 60 | 1.596 | 1 | 1.596 | 2.3142 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | NOV211805 | F | | GRIMM UNIV PRESENTS QUARTERLY | 8.99 | 60 | 3.596 | 2 | 7.192 | 10.4284 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | NOV230946 | E | | HOLMES & HOUDINI #1 (OF 3) CVR | 5.99 | 60 | 2.396 | 1 | 2.396 | 3.1747 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | NOV230964 | E | | ZENESCOPE LIGHT & DARK PREMIUM | 14.99 | 60 | 5.996 | 2 | 11.992 | 15.8894 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | NOV230965 | E | | ZENESCOPE LIGHT & DARK PREMIUM | 14.99 | 60 | 5.996 | 2 | 11.992 | 15.8894 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | NOV240950 | E | | GFT TALES OF TERROR VOL 5 #1 C | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.6447 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | NOV240951 | E | | GFT TALES OF TERROR VOL 5 #1 C | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.6447 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | NOV240956 | E | | WHITE TIGER CLAWS PAWS OUTLAWS | 5.99 | 60 | 2.396 | 2 | 4.792 | 6.3494 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | NOV240960 | E | | GRIMM FAIRY TALES #92 CVR D IV | 4.99 | 60 | 1.996 | 2 | 3.992 | 5.2894 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | OCT192229 | F | 9.78E+12 | HELLCHILD TP BLOOD MONEY | 12.99 | 60 | 5.196 | 1 | 5.196 | 7.1445 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | OCT211901 | F | 9.78E+12 | ROBYN HOOD JUSTICE TP (C: 0-1- | 19.99 | 60 | 7.996 | 1 | 7.996 | 10.9945 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | OCT231139 | E | | CINDERELLA PRINCESS OF DEATH C | 5.99 | 60 | 2.396 | 2 | 4.792 | 6.3494 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | OCT241053 | E | | GRIMM TALES OF TERROR 2024 HOL | 6.99 | 60 | 2.796 | 2 | 5.592 | 7.4094 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | OCT241059 | E | | GRIMM FAIRY TALES #91 CVR D IV | 4.99 | 60 | 1.996 | 2 | 3.992 | 5.2894 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6876 | T INC ZENESCOPE ENTERTAINMEN | SEP141823 | F | | GFT GRIMM TALES OF TERROR #5 B | 3.99 | 60 | 1.596 | 1 | 1.596 | 2.3142 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | T INC ZENESCOPE ENTERTAINMEN | SEP192147 | F | | TALES OF TERROR BRIDGEWATER TR | 5.99 | 60 | 2.396 | 1 | 2.396 | 3.4742 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | T INC ZENESCOPE ENTERTAINMEN | SEP201590 | F | 9.78E+12 | VAN HELSING VS DRACULAS DAUGHT | 19.99 | 60 | 7.996 | 1 | 7.996 | 10.9945 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | T INC ZENESCOPE ENTERTAINMEN | SEP211906 | F | | ROBYN HOOD HELLFIRE CVR C TAO | 5.99 | 60 | 2.396 | 1 | 2.396 | 3.4742 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | T INC ZENESCOPE ENTERTAINMEN | SEP231137 | E | | BELLE HOUSE OF GLASS SLIPPERS | 5.99 | 60 | 2.396 | 2 | 4.792 | 6.3494 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6876 | T INC ZENESCOPE ENTERTAINMEN | APR250832 | E | | ZENESCOPE LEGENDS SUMMER 2025 | 6.99 | 60 | 2.796 | -3 | -8.388 | -10.485 | SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 6876 | T INC ZENESCOPE ENTERTAINMEN | APR250833 | E | | ZENESCOPE LEGENDS SUMMER 2025 | 6.99 | 60 | 2.796 | -3 | -8.388 | -10.485 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 6876 | T INC ZENESCOPE ENTERTAINMEN | APR250834 | E | | ZENESCOPE LEGENDS SUMMER 2025 | 6.99 | 60 | 2.796 | -1 | -2.796 | -3.495 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 6876 | T INC ZENESCOPE ENTERTAINMEN | APR250835 | E | | ZENESCOPE LEGENDS SUMMER 2025 | 6.99 | 60 | 2.796 | -2 | -5.592 | -6.99 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 6876 | T INC ZENESCOPE ENTERTAINMEN | APR250841 | E | | KILLER KOBRA HUNT BEGINS #3 (O | 4.99 | 60 | 1.996 | -10 | -19.96 | -24.95 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 6876 | T INC ZENESCOPE ENTERTAINMEN | APR250842 | E | | KILLER KOBRA HUNT BEGINS #3 (O | 4.99 | 60 | 1.996 | -4 | -7.984 | -9.98 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 6876 | T INC ZENESCOPE ENTERTAINMEN | APR250843 | E | | KILLER KOBRA HUNT BEGINS #3 (O | 4.99 | 60 | 1.996 | -6 | -11.976 | -14.97 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 6876 | T INC ZENESCOPE ENTERTAINMEN | APR250845 | E | | GFT TALES OF TERROR VOL 5 #6 C | 4.99 | 60 | 1.996 | -6 | -11.976 | -14.97 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 6876 | T INC ZENESCOPE ENTERTAINMEN | APR250846 | E | | GFT TALES OF TERROR VOL 5 #6 C | 4.99 | 60 | 1.996 | -2 | -3.992 | -4.99 | DIRECT AMAGE | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ZENESCOPE ENTERTAINMEN | | | | GFT TALES OF TERROR VOL 5 #6 C | | | | | | | DIRECT SHORTAGE/D | | |
| 6876 | T INC | APR250847 | E | | | 4.99 | 60 | 1.996 | -4 | -7.984 | -9.98 | AMAGE | 7/9/2025 | 7/18/2025 |
| | ZENESCOPE ENTERTAINMEN | | | | GRIMM FAIRY TALES #97 CVR A IG | | | | | | | DIRECT SHORTAGE/D | | |
| 6876 | T INC | APR250849 | E | | | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | AMAGE | 7/9/2025 | 7/18/2025 |
| | ZENESCOPE ENTERTAINMEN | | | | GRIMM FAIRY TALES #97 CVR B GU | | | | | | | DIRECT SHORTAGE/D | | |
| 6876 | T INC | APR250850 | E | | | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | AMAGE | 7/9/2025 | 7/18/2025 |
| | ZENESCOPE ENTERTAINMEN | | | | GRIMM FAIRY TALES #97 CVR C IG | | | | | | | DIRECT SHORTAGE/D | | |
| 6876 | T INC | APR250851 | E | | | 4.99 | 60 | 1.996 | -5 | -9.98 | -12.475 | AMAGE | 7/9/2025 | 7/18/2025 |
| | ZENESCOPE ENTERTAINMEN | | | | GRIMM FAIRY TALES #97 CVR D JO | | | | | | | DIRECT SHORTAGE/D | | |
| 6876 | T INC | APR250852 | E | | | 4.99 | 60 | 1.996 | -2 | -3.992 | -4.99 | AMAGE | 7/9/2025 | 7/18/2025 |
| | ZENESCOPE ENTERTAINMEN | | | | GRIMM FAIRY TALES #97 CVR E 20 | | | | | | | DIRECT SHORTAGE/D | | |
| 6876 | T INC | APR250853 | E | | | 10 | 60 | 4 | -1 | -4 | -5 | AMAGE | 7/9/2025 | 7/18/2025 |
| | ZENESCOPE ENTERTAINMEN | | | | ZENESCOPE 20TH ANNIV COVER GAL | | | | | | | DIRECT SHORTAGE/D | | |
| 6876 | T INC | APR250857 | E | | | 10 | 60 | 4 | -1 | -4 | -5 | AMAGE | 7/9/2025 | 7/18/2025 |
| | ZENESCOPE ENTERTAINMEN | | | | GRIMM UNIVERSE RETAILER PROGRA | | | | | | | DIRECT SHORTAGE/D | | |
| 6876 | T INC | APR250859 | J | | | 10 | 60 | 8 | -2 | -16 | -20 | AMAGE | 7/9/2025 | 7/18/2025 |
| | ZENESCOPE ENTERTAINMEN | | | | GRETEL SEEDS OF DESPAIR ONESHO | | | | | | | DIRECT SHORTAGE/D | | |
| 6876 | T INC | DEC221783 | E | | | 5.99 | 60 | 2.396 | -1 | -2.396 | -3.1747 | AMAGE | 7/9/2025 | 7/18/2025 |
| | ZENESCOPE ENTERTAINMEN | | | | GFT ONCE UPON END OF TIME CVR | | | | | | | DIRECT SHORTAGE/D | | |
| 6876 | T INC | FEB251061 | E | | | 10 | 60 | 4 | -1 | -4 | -5 | AMAGE | 7/9/2025 | 7/18/2025 |
| | ZENESCOPE ENTERTAINMEN | | | | GRIMM FAIRY TALES #95 CVR C SO | | | | | | | DIRECT SHORTAGE/D | | |
| 6876 | T INC | FEB251064 | E | | | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | AMAGE | 7/9/2025 | 7/18/2025 |
| | ZENESCOPE ENTERTAINMEN | | | | GFT ALICE IN ZOMBIELAND CVR D | | | | | | | DIRECT SHORTAGE/D | | |
| 6876 | T INC | FEB251074 | E | | | 10 | 60 | 4 | -1 | -4 | -5 | AMAGE | 7/9/2025 | 7/18/2025 |
| | ZENESCOPE ENTERTAINMEN | | | | MYTHS & MONSTERS SPRING 2025 C | | | | | | | DIRECT SHORTAGE/D | | |
| 6876 | T INC | MAR250740 | E | | | 6.99 | 60 | 2.796 | -2 | -5.592 | -7.1997 | AMAGE | 7/9/2025 | 7/18/2025 |
| | ZENESCOPE ENTERTAINMEN | | | | GRIMM FAIRY TALES #96 CVR B IG | | | | | | | DIRECT SHORTAGE/D | | |
| 6876 | T INC | MAR250745 | E | | | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | AMAGE | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6876 | ZENESCOPE ENTERTAINMEN T INC | MAR250750 | E | | KILLER KOBRA HUNT BEGINS #2 (O | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.2455 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | MAR250753 | E | | GFT TALES OF TERROR VOL 5 #5 C | 4.99 | 60 | 1.996 | -4 | -7.984 | -9.98 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | MAR250757 | J | | GRIMM UNIVERSE RETAILER PROGRA | 7.5 | 60 | 6 | -1 | -6 | -7.5 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | APR250832 | E | | ZENESCOPE LEGENDS SUMMER 2025 | 6.99 | 60 | 2.796 | -1 | -2.796 | -3.495 | DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | APR250849 | E | | GRIMM FAIRY TALES #97 CVR A IG | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | AUG241095 | E | | FAIRY TALE TEAM-UP ROBYN HOOD | 6.99 | 60 | 2.796 | -1 | -2.796 | -3.495 | DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | APR181912 | F | 9.78E+12 | GRIMM FAIRY TALES ADULT COLORI | 12.99 | 60 | 5.196 | 1 | 5.196 | 6.2352 | NON-DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | AUG151891 | F | 9.78E+12 | GFT OZ REIGN O/T WITCH QUEEN H | 24.99 | 60 | 9.996 | 1 | 9.996 | 11.9952 | NON-DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | JUL201579 | F | 9.78E+12 | GFT GRIMM TALES OF TERROR HC V | 29.99 | 60 | 11.996 | 3 | 35.988 | 43.1856 | NON-DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | MAR222039 | F | 9.78E+12 | MYSTERE TP (RES) (C: 0-1-1) | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | NON-DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | MAY221886 | F | 9.78E+12 | RED AGENT ISLAND OF DR MOREAU | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | NON-DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | OCT101200 | F | 9.78E+12 | 1001 ARABIAN NIGHTS ADV OF SIN | 15.99 | 60 | 6.396 | 1 | 6.396 | 7.6752 | NON-DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | OCT151871 | F | 9.78E+12 | GRIMM FAIRY TALES ADULT COLORI | 12.99 | 60 | 5.196 | 94 | 488.424 | 586.1088 | NON-DIRECT STORES MARKET | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | SEP231144 | E | 9.78E+12 | ZENESCOPES ART OF COSPLAY ZENF | 34.99 | 60 | 13.996 | 1 | 13.996 | 16.7952 | STORES | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6876 | ZENESCOPE ENTERTAINMEN T INC | AUG241112 | E | 9.78E+12 | ZENESCOPE ENTERTAINMENT PERPET | 19.99 | 60 | 7.996 | -13 | -103.948 | -124.7376 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | JUL201581 | F | 9.78E+12 | BELLE OATH OF THORNS TP | 19.99 | 60 | 7.996 | -1 | -7.996 | -9.995 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | MAR222039 | F | 9.78E+12 | MYSTERE TP (RES) (C: 0-1-1) | 19.99 | 60 | 7.996 | -1 | -7.996 | -9.5952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | MAY221886 | F | 9.78E+12 | RED AGENT ISLAND OF DR MOREAU | 19.99 | 60 | 7.996 | -1 | -7.996 | -9.5952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | DEC151776 | F | 9.78E+12 | GRIMM FAIRY TALES ARCANE ACRE | 15.99 | 60 | 6.396 | 1 | 6.396 | 7.6752 | INTL NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | DEC211964 | F | 9.78E+12 | GRIMM FAIRY TALES ODYSSEY TP ( | 29.99 | 60 | 11.996 | 1 | 11.996 | 14.3952 | INTL NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | JUL162196 | F | 9.78E+12 | GRIMM FAIRY TALES ARCANE ACRE | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | INTL NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | MAR182137 | F | 9.78E+12 | VAN HELSING VS ROBYN HOOD | 9.99 | 60 | 3.996 | 1 | 3.996 | 4.7952 | INTL NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 6876 | ZENESCOPE ENTERTAINMEN T INC | NOV192034 | F | 9.78E+12 | GRETEL TP | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | INTL NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | APR063426 | E | 9.78E+12 | STREET FIGHTER TP VOL 02 NEW C | 13.99 | 60 | 5.596 | 1 | 5.596 | 7.4147 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | APR141404 | E | 9.78E+12 | STREET FIGHTER IV HC VOL 01 WA | 34.99 | 60 | 13.996 | 1 | 13.996 | 18.5447 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | APR162016 | E | 9.78E+12 | PERSONA 4 GN VOL 03 (C: 0-1-1) | 13.99 | 60 | 5.596 | 1 | 5.596 | 7.4147 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | APR202324 | E | 9.78E+12 | PERSONA 4 GN VOL 11 | 13.99 | 60 | 5.596 | 1 | 5.596 | 7.4147 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | APR241897 | E | 9.78E+12 | STREET FIGHTER SWIMSUIT SPECIA | 49.99 | 60 | 19.996 | 1 | 19.996 | 26.4947 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | UDON ENTERTAINMEN | | | | STREET FIGHTER SAKURA | | | | | | | DIRECT MARKET | | |
| 6894 | T INC | AUG074039 | E | 9.78E+12 | GANBARU | 12.95 | 60 | 5.18 | 2 | 10.36 | 13.727 | STORES | 7/9/2025 | 7/18/2025 |
| | UDON ENTERTAINMEN | | | | DARK SOULS II DESIGN | | | | | | | DIRECT MARKET | | |
| 6894 | T INC | AUG151751 | E | 9.78E+12 | WORKS HC | 49.99 | 60 | 19.996 | 5 | 99.98 | 132.4735 | STORES | 7/9/2025 | 7/18/2025 |
| | UDON ENTERTAINMEN | | | | DRAGONS CROWN GN VOL | | | | | | | DIRECT MARKET | | |
| 6894 | T INC | AUG172102 | E | 9.78E+12 | 01 | 12.99 | 60 | 5.196 | 25 | 129.9 | 174.9754 | STORES | 7/9/2025 | 7/18/2025 |
| | UDON ENTERTAINMEN | | | | | | | | | | | DIRECT MARKET | | |
| 6894 | T INC | AUG182418 | E | 9.78E+12 | PERSONA 4 GN VOL 08 | 13.99 | 60 | 5.596 | 1 | 5.596 | 7.4147 | STORES | 7/9/2025 | 7/18/2025 |
| | UDON ENTERTAINMEN | | | | PERSONA 4 ARENA ULTIMAX | | | | | | | DIRECT MARKET | | |
| 6894 | T INC | AUG232376 | E | 9.78E+12 | GN VOL | 13.99 | 60 | 5.596 | 1 | 5.596 | 7.4147 | STORES | 7/9/2025 | 7/18/2025 |
| | UDON ENTERTAINMEN | | | | COMP ARTIST | | | | | | | DIRECT MARKET | | |
| 6894 | T INC | DEC201866 | E | 9.78E+12 | SPONSORSHIP CAMPAI | 28 | 60 | 11.2 | 4 | 44.8 | 59.36 | STORES | 7/9/2025 | 7/18/2025 |
| | UDON ENTERTAINMEN | | | | NIOH & NIOH 2 OFFICIAL | | | | | | | DIRECT MARKET | | |
| 6894 | T INC | DEC221816 | E | 9.78E+12 | ARTWORK | 54.99 | 60 | 21.996 | 2 | 43.992 | 58.2894 | STORES | 7/9/2025 | 7/18/2025 |
| | UDON ENTERTAINMEN | | | | STREET FIGHTER ULTIMATE | | | | | | | DIRECT MARKET | | |
| 6894 | T INC | DEC231796 | E | 9.78E+12 | ART PO | 29.99 | 60 | 11.996 | 1 | 11.996 | 15.8947 | STORES | 7/9/2025 | 7/18/2025 |
| | UDON ENTERTAINMEN | | | | MONSTER HUNTER | | | | | | | DIRECT MARKET | | |
| 6894 | T INC | DEC238006 | F | 9.78E+12 | ILLUSTRATIONS H | 44.99 | 60 | 17.996 | 1 | 17.996 | 26.0942 | STORES | 7/9/2025 | 7/18/2025 |
| | UDON ENTERTAINMEN | | | | STREET FIGHTER ALPHA GN | | | | | | | DIRECT MARKET | | |
| 6894 | T INC | FEB073818 | E | 9.78E+12 | VOL 01 | 12.95 | 60 | 5.18 | 1 | 5.18 | 6.8635 | STORES | 7/9/2025 | 7/18/2025 |
| | UDON ENTERTAINMEN | | | | | | | | | | | DIRECT MARKET | | |
| 6894 | T INC | FEB208382 | E | 9.78E+12 | PERSONA 4 GN VOL 13 | 13.99 | 60 | 5.596 | 1 | 5.596 | 7.4147 | STORES | 7/9/2025 | 7/18/2025 |
| | UDON ENTERTAINMEN | | | | CAPTAIN COMMANDO GN | | | | | | | DIRECT MARKET | | |
| 6894 | T INC | JAN121274 | E | 9.78E+12 | VOL 01 (OF | 19.99 | 60 | 7.996 | 1 | 7.996 | 10.5947 | STORES | 7/9/2025 | 7/18/2025 |
| | UDON ENTERTAINMEN | | | | STREET FIGHTER VS | | | | | | | DIRECT MARKET | | |
| 6894 | T INC | JAN181992 | E | 9.78E+12 | DARKSTALKERS | 14.99 | 60 | 5.996 | 1 | 5.996 | 7.9447 | STORES | 7/9/2025 | 7/18/2025 |
| | UDON ENTERTAINMEN | | | | MEGA MAN MASTERMIX TP | | | | | | | DIRECT MARKET | | |
| 6894 | T INC | JAN192268 | E | 9.78E+12 | VOL 01 | 19.99 | 60 | 7.996 | 4 | 31.984 | 42.3788 | STORES | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6894 | UDON ENTERTAINMEN T INC | JAN232112 | E | 9.78E+12 | PERSONA 4 ARENA GN VOL 01 | 13.99 | 60 | 5.596 | 1 | 5.596 | 7.4147 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | JUL151648 | E | 9.78E+12 | PERSONA 4 GN VOL 01 (C: 0-0-2) | 13.99 | 60 | 5.596 | 6 | 33.576 | 44.0685 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | JUL182337 | E | 9.78E+12 | PERSONA 3 GN VOL 07 | 13.99 | 60 | 5.596 | 3 | 16.788 | 22.2441 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | JUL201652 | E | 9.78E+12 | PERSONA 4 GN VOL 12 | 13.99 | 60 | 5.596 | 2 | 11.192 | 14.8294 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | JUL212157 | E | 9.78E+12 | STEINS GATE 0 TP VOL 01 | 24.99 | 60 | 9.996 | 3 | 29.988 | 39.7341 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | JUL242203 | E | | FINAL FIGHT #3 (OF 4) CVR A WE | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.6447 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | JUL242206 | E | | 2024 SHANTAE SWIMSUIT SPECIAL | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.6447 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | JUL242207 | E | | 2024 SHANTAE SWIMSUIT SPECIAL | 4.99 | 60 | 1.996 | 2 | 3.992 | 5.2894 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | JUN131307 | E | 9.78E+12 | STREET FIGHTER ORIGINS AKUMA H | 34.95 | 60 | 13.98 | 1 | 13.98 | 18.5235 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | JUN161859 | E | 9.78E+12 | PERSONA 4 GN VOL 04 (C: 0-0-2) | 13.99 | 60 | 5.596 | 1 | 5.596 | 7.4147 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | JUN161862 | E | 9.78E+12 | REMINISCENCE KWANG HYUN KIM FR | 39.99 | 60 | 15.996 | 3 | 47.988 | 63.5841 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | JUN222094 | E | 9.78E+12 | SUMMERTIME RENDERING TP VOL 04 | 24.99 | 60 | 9.996 | 1 | 9.996 | 13.2447 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | JUN232275 | E | 9.78E+12 | PERSONA 4 ARENA ULTIMAX GN VOL | 13.99 | 60 | 5.596 | 3 | 16.788 | 22.2441 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | JUN242117 | E | | FINAL FIGHT #2 (OF 4) CVR A WE | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.6447 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6894 | UDON ENTERTAINMEN T INC | MAR172149 | E | 9.78E+12 | PERSONA 3 GN VOL 05 | 13.99 | 60 | 5.596 | 2 | 11.192 | 14.8294 | STORES DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | MAR232151 | E | 9.78E+12 | RECORD OF LODOSS WAR CROWN COV | 13.99 | 60 | 5.596 | 2 | 11.192 | 14.8294 | STORES DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | MAY091048 | E | 9.78E+12 | STREET FIGHTER TP VOL 01 | 12.95 | 60 | 5.18 | 2 | 10.36 | 13.727 | STORES DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | MAY192130 | E | 9.78E+12 | PERSONA 3 GN VOL 10 | 13.99 | 60 | 5.596 | 2 | 11.192 | 14.8294 | STORES DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | MAY192131 | E | 9.78E+12 | GEARS OF WAR RETROSPECTIVE HC | 49.99 | 60 | 19.996 | 1 | 19.996 | 26.4947 | STORES DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | MAY232268 | E | 9.78E+12 | ELDEN RING OFFICIAL ART BOOK H | 59.99 | 60 | 23.996 | 1 | 23.996 | 31.7947 | STORES DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | MAY242019 | E | 9.78E+12 | FINAL FIGHT #1 (OF 4) CVR A WE | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.6447 | STORES DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | MAY242024 | E | 9.78E+12 | 2024 STREET FIGHTER & FRIENDS | 4.99 | 60 | 1.996 | 6 | 11.976 | 15.8682 | STORES DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | MAY242025 | E | 9.78E+12 | 2024 STREET FIGHTER & FRIENDS | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.6447 | STORES DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | NOV101054 | E | 9.78E+12 | STREET FIGHTER GAIDEN TP VOL 0 | 13.95 | 60 | 5.58 | 1 | 5.58 | 7.3935 | STORES DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | NOV161915 | E | 9.78E+12 | PERSONA 3 GN VOL 03 (C: 0-1-2) | 13.99 | 60 | 5.596 | 3 | 16.788 | 22.2441 | STORES DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | NOV218416 | E | 9.78E+12 | SUMMERTIME RENDERING TP VOL 05 | 24.99 | 60 | 9.996 | 1 | 9.996 | 13.2447 | STORES DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | NOV218417 | E | 9.78E+12 | SUMMERTIME RENDERING TP VOL 06 | 24.99 | 60 | 9.996 | 1 | 9.996 | 13.2447 | STORES DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | NOV231748 | E | 9.78E+12 | TEAM PHOENIX GN VOL 02 (OF 5) | 13.99 | 60 | 5.596 | 1 | 5.596 | 7.4147 | STORES DIRECT MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6894 | UDON ENTERTAINMEN T INC | NOV241902 | E | 9.78E+12 | LITTLE MEGA MAN GN VOL 01 (OF | 13.99 | 60 | 5.596 | 4 | 22.384 | 29.6588 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | OCT161942 | E | 9.78E+12 | PERSONA 4 GN VOL 06 (C: 0-1-1) | 13.99 | 60 | 5.596 | 3 | 16.788 | 22.2441 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | OCT182060 | E | 9.78E+12 | PERSONA 4 GN VOL 09 | 13.99 | 60 | 5.596 | 1 | 5.596 | 7.4147 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | OCT241971 | E | 9.78E+12 | MR MEGA MAN GN VOL 01 (OF 3) ( | 13.99 | 60 | 5.596 | 4 | 22.384 | 29.6588 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | SEP101152 | E | 9.78E+12 | STREET FIGHTER GAIDEN TP VOL 0 | 12.95 | 60 | 5.18 | 52 | 269.36 | 330.6136 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | SEP151645 | E | 9.78E+12 | MEGA MAN TRIBUTE HC (C: 0-0-2) | 59.99 | 60 | 23.996 | 2 | 47.992 | 63.5894 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | SEP151651 | E | 9.78E+12 | PERSONA 4 GN VOL 02 (C: 0-0-2) | 13.99 | 60 | 5.596 | 4 | 22.384 | 29.6588 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | SEP162030 | E | 9.78E+12 | PERSONA 3 GN VOL 02 | 13.99 | 60 | 5.596 | 3 | 16.788 | 22.2441 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | SEP172008 | E | 9.78E+12 | STREET FIGHTER VS DARKSTALKERS | 19.99 | 60 | 7.996 | 1 | 7.996 | 10.5947 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | SEP192210 | E | 9.78E+12 | DARKSTALKERS RISE OF THE NIGHT | 49.99 | 60 | 19.996 | 1 | 19.996 | 26.4947 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | SEP192218 | E | 9.78E+12 | STRAVAGANZA TP VOL 02 | 19.99 | 60 | 7.996 | 2 | 15.992 | 21.1894 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | SEP232067 | E | 9.78E+12 | TEAM PHOENIX GN VOL 01 (OF 5) | 13.99 | 60 | 5.596 | 1 | 5.596 | 7.4147 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | SEP242227 | E | 9.78E+12 | FINAL FIGHT #4 (OF 4) CVR A WE | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | SEP242228 | E | | FINAL FIGHT #4 (OF 4) CVR B JO | 4.99 | 60 | 1.996 | 1 | 1.996 | 2.495 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6894 | UDON ENTERTAINMEN T INC | SEP242231 | E | 9.78E+12 | STREET FIGHTER 6 THE MANGA GN | 16.99 | 60 | 6.796 | 19 | 129.124 | 169.9 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | APR063426 | E | 9.78E+12 | STREET FIGHTER TP VOL 02 NEW C | 13.99 | 60 | 5.596 | -1 | -5.596 | -7.4147 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | AUG172102 | E | 9.78E+12 | DRAGONS CROWN GN VOL 01 | 12.99 | 60 | 5.196 | -1 | -5.196 | -6.8847 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | JUL151648 | E | 9.78E+12 | PERSONA 4 GN VOL 01 (C: 0-0-2) | 13.99 | 60 | 5.596 | -1 | -5.596 | -6.995 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | JUL232185 | E | 9.78E+12 | RECORD OF LODOSS WAR CROWN COV | 13.99 | 60 | 5.596 | -1 | -5.596 | -7.4147 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | MAY091048 | E | 9.78E+12 | STREET FIGHTER TP VOL 01 | 12.95 | 60 | 5.18 | -1 | -5.18 | -6.8635 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | NOV241902 | E | 9.78E+12 | LITTLE MEGA MAN GN VOL 01 (OF | 13.99 | 60 | 5.596 | -1 | -5.596 | -7.4147 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | SEP242231 | E | 9.78E+12 | STREET FIGHTER 6 THE MANGA GN | 16.99 | 60 | 6.796 | -1 | -6.796 | -9.0047 | DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | NOV241898 | E | | STREET FIGHTER PRIME #0 CVR C | 4.99 | 60 | 1.996 | -1 | -1.996 | -2.495 | DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | APR241897 | E | 9.78E+12 | STREET FIGHTER SWIMSUIT SPECIA | 49.99 | 60 | 19.996 | 1 | 19.996 | 24.995 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | AUG242323 | E | 9.78E+12 | MANGA BIOGRAPHIES CHARLES SCHU | 13.99 | 60 | 5.596 | 3 | 16.788 | 20.985 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | JUL242212 | E | 9.78E+12 | GIGA TOWN GUIDE TO MANGA ICONG | 12.99 | 60 | 5.196 | 3 | 15.588 | 19.485 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | MAR222050 | E | 9.78E+12 | SUMMERTIME RENDERING HC VOL 01 | 24.99 | 60 | 9.996 | 1 | 9.996 | 12.495 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | MAR228025 | E | 9.78E+12 | SUMMERTIME RENDERING TP VOL 02 | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6894 | UDON ENTERTAINMEN T INC | NOV218414 | E | 9.78E+12 | SUMMERTIME RENDERING TP VOL 03 | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.995 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | OCT241971 | E | 9.78E+12 | MR MEGA MAN GN VOL 01 (OF 3) ( | 13.99 | 60 | 5.596 | 1 | 5.596 | 6.995 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | SEP242231 | E | 9.78E+12 | STREET FIGHTER 6 THE MANGA GN | 16.99 | 60 | 6.796 | 1 | 6.796 | 8.495 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | APR202324 | E | 9.78E+12 | PERSONA 4 GN VOL 11 | 13.99 | 60 | 5.596 | 1 | 5.2462 | 6.7152 | NON-DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | APR241897 | E | 9.78E+12 | STREET FIGHTER SWIMSUIT SPECIA | 49.99 | 60 | 19.996 | 9 | 168.7162 | 215.9568 | NON-DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | AUG063630 | E | 9.78E+12 | NEW ONIMUSHA NIGHT OF GENESIS | 12.95 | 60 | 5.18 | 1 | 4.8562 | 6.216 | NON-DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | FEB063357 | E | 9.78E+12 | NEW ONIMUSHA NIGHT OF GENESIS | 12.95 | 60 | 5.18 | 2 | 9.7125 | 12.432 | NON-DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | JAN221782 | E | 9.78E+12 | STEINS GATE COMP MANGA SC STD | 29.99 | 65 | 10.4965 | 1 | 9.7467 | 14.3952 | NON-DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | NOV218417 | E | 9.78E+12 | SUMMERTIME RENDERING TP VOL 06 | 24.99 | 60 | 9.996 | 1 | 9.3712 | 11.9952 | NON-DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | OCT073851 | E | 9.78E+12 | STREET FIGHTER III MANGA TP VO | 12.95 | 60 | 5.18 | 1 | 4.8562 | 6.216 | NON-DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | OCT161942 | E | 9.78E+12 | PERSONA 4 GN VOL 06 (C: 0- 1-1) | 13.99 | 60 | 5.596 | 1 | 5.2462 | 6.7152 | NON-DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | OCT182060 | E | 9.78E+12 | PERSONA 4 GN VOL 09 | 13.99 | 60 | 5.596 | 1 | 5.2462 | 6.7152 | NON-DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | OCT211936 | E | 9.78E+12 | OTHERWORLDLY IZAKAYA NOBU TP V | 14.99 | 60 | 5.996 | 1 | 5.6212 | 7.1952 | NON-DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | SEP242230 | E | 9.78E+12 | PERSONA 5 PERSONA 5 ROYAL OFFI | 74.99 | 60 | 29.996 | 24 | 674.91 | 863.8848 | NON-DIRECT SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6894 | UDON ENTERTAINMEN T INC | APR202328 | E | 9.78E+12 | ROSE OF VERSAILLES HC VOL 03 | 38.99 | 60 | 15.596 | -3 | -46.788 | -56.9254 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | APR232074 | E | 9.78E+12 | PERSONA 5 COMIC A LA CARTE GN | 13.99 | 60 | 5.596 | -1 | -5.596 | -6.7152 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | APR241897 | E | 9.78E+12 | STREET FIGHTER SWIMSUIT SPECIA | 49.99 | 60 | 19.996 | -1 | -19.996 | -23.9952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | AUG222044 | E | 9.78E+12 | HIDETAKA TENJINS ARTISTRY OF M | 49.99 | 60 | 19.996 | -1 | -19.996 | -23.9952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | AUG242322 | E | 9.78E+12 | BUBBLEGUM CRISIS COMPLETE ARCH | 59.99 | 60 | 23.996 | -1 | -23.996 | -28.7952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | AUG242323 | E | 9.78E+12 | MANGA BIOGRAPHIES CHARLES SCHU | 13.99 | 60 | 5.596 | -21 | -117.516 | -141.0192 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | DEC192047 | E | 9.78E+12 | ROSE OF VERSAILLES HC VOL 02 | 38.99 | 60 | 15.596 | -3 | -46.788 | -56.1456 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | DEC201864 | E | 9.78E+12 | ROSE OF VERSAILLES HC VOL 04 ( | 38.99 | 60 | 15.596 | -4 | -62.384 | -74.8608 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | DEC201867 | E | 9.78E+12 | ROBOTECH VISUAL ARCHIVE THE SO | 49.99 | 60 | 19.996 | -1 | -19.996 | -23.9952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | DEC221816 | E | 9.78E+12 | NIOH & NIOH 2 OFFICIAL ARTWORK | 54.99 | 60 | 21.996 | -1 | -21.996 | -26.3952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | DEC231795 | E | 9.78E+12 | PERSONA 4 ARENA ULTIMAX GN VOL | 13.99 | 60 | 5.596 | -1 | -5.596 | -6.7152 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | FEB208382 | E | 9.78E+12 | PERSONA 4 GN VOL 13 | 13.99 | 60 | 5.596 | -1 | -5.596 | -6.7152 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | JAN211751 | E | 9.78E+12 | ROSE OF VERSAILLES HC VOL 05 ( | 29.99 | 60 | 11.996 | -5 | -59.98 | -72.5758 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | JAN221782 | E | 9.78E+12 | STEINS GATE COMP MANGA SC STD | 29.99 | 65 | 10.4965 | -7 | -73.4755 | -101.966 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6894 | UDON ENTERTAINMEN T INC | JAN242043 | E | 9.78E+12 | TEAM PHOENIX GN VOL 03 (OF 5) | 13.99 | 60 | 5.596 | -5 | -27.98 | -33.576 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | JAN242045 | E | 9.78E+12 | ATELIER RYZA MANGA EVER DARKNE | 14.99 | 60 | 5.996 | -1 | -5.996 | -7.495 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | JUL151644 | E | 9.78E+12 | CAPCOM FIGHTING TRIBUTE HC (C: | 59.99 | 60 | 23.996 | -1 | -23.996 | -28.7952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | JUL201652 | E | 9.78E+12 | PERSONA 4 GN VOL 12 | 13.99 | 60 | 5.596 | -2 | -11.192 | -13.4304 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | JUL212157 | E | 9.78E+12 | STEINS GATE 0 TP VOL 01 | 24.99 | 60 | 9.996 | -1 | -9.996 | -12.495 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | JUL232185 | E | 9.78E+12 | RECORD OF LODOSS WAR CROWN COV | 13.99 | 60 | 5.596 | -2 | -11.192 | -13.4304 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | JUL242211 | E | 9.78E+12 | FALLING IN LOVE WITH A TRAVELI | 14.99 | 60 | 5.996 | -2 | -11.992 | -14.3904 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | JUL242212 | E | 9.78E+12 | GIGA TOWN GUIDE TO MANGA ICONG | 12.99 | 60 | 5.196 | -55 | -285.78 | -343.1958 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | JUN091094 | E | 9.78E+12 | SWANS IN SPACE GN VOL 01 (OF 3 | 8.99 | 60 | 3.596 | -1 | -3.596 | -4.3152 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | JUN201566 | E | 9.78E+12 | UDONS ART OF CAPCOM HC VOL 01 | 49.99 | 60 | 19.996 | -4 | -79.984 | -95.9808 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | JUN222091 | E | 9.78E+12 | SUMMERTIME RENDERING HC VOL 04 | 29.99 | 60 | 11.996 | -2 | -23.992 | -28.7904 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | JUN222094 | E | 9.78E+12 | SUMMERTIME RENDERING TP VOL 04 | 24.99 | 60 | 9.996 | -1 | -9.996 | -11.9952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | MAR172148 | E | 9.78E+12 | BLOODBORNE OFFICIAL ARTWORKS S | 44.99 | 60 | 17.996 | -19 | -341.924 | -410.3088 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | MAR222050 | E | 9.78E+12 | SUMMERTIME RENDERING HC VOL 01 | 24.99 | 60 | 9.996 | -1 | -9.996 | -11.9952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6894 | UDON ENTERTAINMEN T INC | MAR222051 | E | 9.78E+12 | SUMMERTIME RENDERING HC VOL 02 | 24.99 | 60 | 9.996 | -8 | -79.968 | -95.9616 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | MAR222052 | E | 9.78E+12 | SUMMERTIME RENDERING HC VOL 03 | 24.99 | 60 | 9.996 | -2 | -19.992 | -23.9904 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | MAR222053 | E | 9.78E+12 | SUMMERTIME RENDERING TP VOL 01 | 19.99 | 60 | 7.996 | -1 | -7.996 | -9.5952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | MAR228025 | E | 9.78E+12 | SUMMERTIME RENDERING TP VOL 02 | 19.99 | 60 | 7.996 | -2 | -15.992 | -19.1904 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | MAR232151 | E | 9.78E+12 | RECORD OF LODOSS WAR CROWN COV | 13.99 | 60 | 5.596 | -1 | -5.596 | -6.7152 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | MAR232152 | E | 9.78E+12 | PERSONA 4 ARENA GN VOL 02 | 13.99 | 60 | 5.596 | -1 | -5.596 | -6.7152 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | MAR241982 | E | 9.78E+12 | TEAM PHOENIX VOL 4 GN (C: 0-1- | 13.99 | 60 | 5.596 | -1 | -5.596 | -6.7152 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | MAR241986 | E | 9.78E+12 | STREET FIGHTER 6 VOL 1 HC DAYS | 49.99 | 60 | 19.996 | -1 | -19.996 | -23.9952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | MAY232268 | E | 9.78E+12 | ELDEN RING OFFICIAL ART BOOK H | 59.99 | 60 | 23.996 | -8 | -191.968 | -231.5614 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | MAY232270 | E | 9.78E+12 | RECORD OF LODOSS WAR CROWN COV | 13.99 | 60 | 5.596 | -1 | -5.596 | -6.7152 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | MAY242030 | E | 9.78E+12 | TEAM PHOENIX GN VOL 05 (OF 5) | 14.99 | 60 | 5.996 | -1 | -5.996 | -7.1952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | NOV161915 | E | 9.78E+12 | PERSONA 3 GN VOL 03 (C: 0-1-2) | 13.99 | 60 | 5.596 | -1 | -5.596 | -6.995 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | NOV211833 | E | 9.78E+12 | STEINS GATE 0 TP VOL 03 (C: 0- | 24.99 | 60 | 9.996 | -1 | -9.996 | -11.9952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | NOV218416 | E | 9.78E+12 | SUMMERTIME RENDERING TP VOL 05 | 24.99 | 60 | 9.996 | -3 | -29.988 | -39.4842 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6894 | UDON ENTERTAINMEN T INC | NOV218417 | E | 9.78E+12 | SUMMERTIME RENDERING TP VOL 06 | 24.99 | 60 | 9.996 | -2 | -19.992 | -24.4902 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | NOV231748 | E | 9.78E+12 | TEAM PHOENIX GN VOL 02 (OF 5) | 13.99 | 60 | 5.596 | -1 | -5.596 | -6.7152 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | NOV241902 | E | 9.78E+12 | LITTLE MEGA MAN GN VOL 01 (OF | 13.99 | 60 | 5.596 | -76 | -425.296 | -510.3552 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | OCT182056 | E | 9.78E+12 | MONSTER HUNTER ILLUSTRATIONS 2 | 54.99 | 60 | 21.996 | -1 | -21.996 | -26.3952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | OCT192283 | E | 9.78E+12 | ROSE OF VERSAILLES HC VOL 01 | 38.99 | 60 | 15.596 | -2 | -31.192 | -37.4304 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | OCT211935 | E | 9.78E+12 | PERSONA 5 MEMENTOS MISSION TP | 13.99 | 60 | 5.596 | -1 | -5.596 | -6.995 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | OCT222109 | E | 9.78E+12 | DEVIL MAY CRY 5 OFFICIAL ARTWO | 54.99 | 60 | 21.996 | -1 | -21.996 | -26.3952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | OCT228085 | E | 9.78E+12 | STREET FIGHTER ORIGINS SAGAT H | 39.99 | 60 | 15.996 | -1 | -15.996 | -19.1952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | SEP232067 | E | 9.78E+12 | TEAM PHOENIX GN VOL 01 (OF 5) | 13.99 | 60 | 5.596 | -1 | -5.596 | -6.7152 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | SEP232068 | E | 9.78E+12 | ROBOTICS NOTES GN VOL 01 (OF 3 | 24.99 | 60 | 9.996 | -1 | -9.996 | -11.9952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | SEP242230 | E | 9.78E+12 | PERSONA 5 PERSONA 5 ROYAL OFFI | 74.99 | 60 | 29.996 | -1 | -29.996 | -35.9952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 6894 | UDON ENTERTAINMEN T INC | OCT232072 | E | 9.78E+12 | PERSONA 4 ARENA ULTIMAX GN VOL | 13.99 | 60 | 5.596 | -1 | -5.596 | -6.0157 | INTL NON-DIRECT SHORTAGE | 7/9/2025 | 7/18/2025 |
| 7013 | NETCOMICS | JAN192420 | F | 9.78E+12 | TO TAKE AN ENEMYS HEART GN VOL | 12.99 | 60 | 5.196 | 1 | 5.196 | 7.5342 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7013 | NETCOMICS | JUL242358 | E | 9.78E+12 | FIRST NIGHT WITH DUKE GN VOL 0 | 22.99 | 60 | 9.196 | 1 | 9.196 | 12.1847 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7013 | NETCOMICS | MAY161649 | F | 9.78E+12 | INTENSE GN VOL 01 (OF 4 (MR) | 16.99 | 60 | 6.796 | 1 | 6.796 | 9.8542 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | INTENSE GN VOL 02 (OF 4) | | | | | | | DIRECT | | |
| 7013 | NETCOMICS | MAY161650 | F | 9.78E+12 | (MR) | 16.99 | 60 | 6.796 | 1 | 6.796 | 9.8542 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | INTENSE GN VOL 03 (OF 4) | | | | | | | DIRECT | | |
| 7013 | NETCOMICS | MAY161651 | F | 9.78E+12 | (MR) | 16.99 | 60 | 6.796 | 1 | 6.796 | 9.8542 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | INTENSE GN VOL 04 (OF 4) | | | | | | | DIRECT | | |
| 7013 | NETCOMICS | MAY161652 | F | 9.78E+12 | (MR) | 16.99 | 60 | 6.796 | 1 | 6.796 | 9.8542 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | TO TAKE AN ENEMYS HEART | | | | | | | NON-DIRECT | | |
| 7013 | NETCOMICS | APR192305 | F | 9.78E+12 | GN VOL | 12.99 | 60 | 5.196 | 2 | 10.392 | 12.4704 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | FIRST NIGHT WITH DUKE GN | | | | | | | NON-DIRECT | | |
| 7013 | NETCOMICS | APR247921 | E | 9.78E+12 | VOL 0 | 22.99 | 60 | 9.196 | 54 | 496.584 | 595.9008 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | AGE CALLED BLUE GN (A) (C: | | | | | | | NON-DIRECT | | |
| 7013 | NETCOMICS | AUG091015 | F | 9.78E+12 | 1-0 | 11.99 | 60 | 4.796 | 1 | 4.796 | 5.7552 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | CORE SCRAMBLE GN VOL 02 | | | | | | | NON-DIRECT | | |
| 7013 | NETCOMICS | AUG151619 | F | 9.78E+12 | (OF 3) | 11.99 | 60 | 4.796 | 2 | 9.592 | 9.9517 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | LET DAI GN VOL 11 (OF 15) | | | | | | | NON-DIRECT | | |
| 7013 | NETCOMICS | JAN083814 | F | 9.78E+12 | (MR) | 9.99 | 60 | 3.996 | 1 | 3.996 | 3.4965 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | TO TAKE AN ENEMYS HEART | | | | | | | NON-DIRECT | | |
| 7013 | NETCOMICS | JAN192419 | F | 9.78E+12 | GN VOL | 12.99 | 60 | 5.196 | 1 | 5.196 | 6.2352 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | TO TAKE AN ENEMYS HEART | | | | | | | NON-DIRECT | | |
| 7013 | NETCOMICS | JAN192420 | F | 9.78E+12 | GN VOL | 12.99 | 60 | 5.196 | 7 | 36.372 | 43.6464 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | GREAT CATSBY GN VOL 03 | | | | | | | NON-DIRECT | | |
| 7013 | NETCOMICS | JUL063339 | F | 9.78E+12 | (OF 6) | 19.99 | 60 | 7.996 | 1 | 7.996 | 9.5952 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | TO TAKE AN ENEMYS HEART | | | | | | | NON-DIRECT | | |
| 7013 | NETCOMICS | JUL192521 | F | 9.78E+12 | GN VOL | 12.99 | 60 | 5.196 | 2 | 10.392 | 12.4704 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | TO TAKE AN ENEMYS HEART | | | | | | | NON-DIRECT | | |
| 7013 | NETCOMICS | JUL192522 | F | 9.78E+12 | GN VOL | 12.99 | 60 | 5.196 | 1 | 5.196 | 6.2352 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | TO TAKE AN ENEMYS HEART | | | | | | | NON-DIRECT | | |
| 7013 | NETCOMICS | JUL192523 | F | 9.78E+12 | GN VOL | 12.99 | 60 | 5.196 | 2 | 10.392 | 12.4704 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | PRINCE BARI GN VOL 06 (C: | | | | | | | NON-DIRECT | | |
| 7013 | NETCOMICS | JUL222287 | F | 9.78E+12 | 0-1- | 12.99 | 60 | 5.196 | 1 | 5.196 | 4.5465 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | WAREHOUSE GN VOL 01 (A) | | | | | | | NON-DIRECT | | |
| 7013 | NETCOMICS | JUL222289 | F | 9.78E+12 | (C: 1- | 22.99 | 60 | 9.196 | 5 | 45.98 | 55.176 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | WAREHOUSE GN VOL 02 (A) | | | | | | | NON-DIRECT | | |
| 7013 | NETCOMICS | JUL222290 | F | 9.78E+12 | (C: 1- | 22.99 | 60 | 9.196 | 3 | 27.588 | 33.1056 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | WAREHOUSE GN VOL 03 (A) | | | | | | | NON-DIRECT | | |
| 7013 | NETCOMICS | JUL222291 | F | 9.78E+12 | (C: 1- | 22.99 | 60 | 9.196 | 5 | 45.98 | 55.176 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | FIRST NIGHT WITH DUKE GN | | | | | | | NON-DIRECT | | |
| 7013 | NETCOMICS | JUL242358 | E | 9.78E+12 | VOL 0 | 22.99 | 60 | 9.196 | 22 | 202.312 | 243.2342 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | TOTALLY CAPTIVATED SIDE | | | | | | | NON-DIRECT | | |
| 7013 | NETCOMICS | JUN138177 | F | 9.78E+12 | STORY | 15 | 60 | 6 | 1 | 6 | 7.2 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | FIRST NIGHT WITH DUKE GN | | | | | | | NON-DIRECT | | |
| 7013 | NETCOMICS | MAR242133 | E | 9.78E+12 | VOL 0 | 22.99 | 60 | 9.196 | 51 | 468.996 | 553.4837 | MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | FIRST NIGHT WITH DUKE GN | | | | | | | NON-DIRECT | | |
| 7013 | NETCOMICS | MAR242134 | E | 9.78E+12 | VOL 0 | 22.99 | 60 | 9.196 | 2 | 18.392 | 22.99 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | TOTALLY CAPTIVATED GN | | | | | | | NON-DIRECT | | |
| 7013 | NETCOMICS | MAY084057 | F | 9.78E+12 | VOL 03 ( | 9.99 | 60 | 3.996 | 1 | 3.996 | 4.7952 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | FIRST NIGHT WITH DUKE GN | | | | | | | NON-DIRECT | | |
| 7013 | NETCOMICS | MAY232389 | E | 9.78E+12 | VOL 0 | 22.99 | 60 | 9.196 | 7 | 64.372 | 77.2464 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | FIRST NIGHT WITH DUKE GN | | | | | | | NON-DIRECT | | |
| 7013 | NETCOMICS | MAY232390 | E | 9.78E+12 | VOL 0 | 22.99 | 60 | 9.196 | 49 | 450.604 | 526.9296 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | FIRST NIGHT WITH DUKE GN | | | | | | | NON-DIRECT | | |
| 7013 | NETCOMICS | MAY232391 | E | 9.78E+12 | VOL 0 | 22.99 | 60 | 9.196 | 49 | 450.604 | 526.9296 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | U DONT KNOW ME GN (NEW | | | | | | | NON-DIRECT | | |
| 7013 | NETCOMICS | NOV118217 | F | 9.78E+12 | PTG) (M | 11.99 | 60 | 4.796 | 1 | 4.796 | 5.7552 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | LETS BE PERVERTS VOL 1 GN | | | | | | | NON-DIRECT | | |
| 7013 | NETCOMICS | SEP063487 | F | 9.78E+12 | (OF | 9.99 | 60 | 3.996 | 1 | 3.996 | 3.4965 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | TOTALLY CAPTIVATED SIDE | | | | | | | NON-DIRECT | | |
| 7013 | NETCOMICS | SEP168118 | F | 9.78E+12 | STORY | 17.99 | 60 | 7.196 | 1 | 7.196 | 8.6352 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | CHIRO GN VOL 12 STAR | | | | | | | NON-DIRECT | | |
| 7013 | NETCOMICS | SEP182288 | F | 9.78E+12 | PROJECT ( | 11.99 | 60 | 4.796 | 1 | 4.796 | 4.1965 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | TO TAKE AN ENEMYS HEART | | | | | | | NON-DIRECT | | |
| 7013 | NETCOMICS | SEP182289 | F | 9.78E+12 | GN VOL | 12.99 | 60 | 5.196 | 1 | 5.196 | 6.2352 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | TO TAKE AN ENEMYS HEART | | | | | | | NON-DIRECT | | |
| 7013 | NETCOMICS | SEP182290 | F | 9.78E+12 | GN VOL | 12.99 | 60 | 5.196 | 1 | 5.196 | 6.2352 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | WAREHOUSE GN VOL 04 (A) | | | | | | | NON-DIRECT | | |
| 7013 | NETCOMICS | SEP222258 | F | 9.78E+12 | (C: 1- | 22.99 | 60 | 9.196 | 1 | 9.196 | 11.0352 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | WAREHOUSE GN VOL 05 (A) | | | | | | | NON-DIRECT | | |
| 7013 | NETCOMICS | SEP222259 | F | 9.78E+12 | (C: 1- | 22.99 | 60 | 9.196 | 5 | 45.98 | 55.176 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | | | | | | | | NON-DIRECT | | |
| | | | | | FIRST NIGHT WITH DUKE GN | | | | | | | SHORTAGE/D | | |
| 7013 | NETCOMICS | MAY232391 | E | 9.78E+12 | VOL 0 | 22.99 | 60 | 9.196 | 1 | 8.9661 | 11.0352 | AMAGE | 7/9/2025 | 7/18/2025 |
| | | | | | FIRST NIGHT WITH DUKE GN | | | | | | | NON-DIRECT | | |
| 7013 | NETCOMICS | APR247921 | E | 9.78E+12 | VOL 0 | 22.99 | 60 | 9.196 | -1 | -9.196 | -11.0352 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | FIRST NIGHT WITH DUKE GN | | | | | | | NON-DIRECT | | |
| 7013 | NETCOMICS | MAR242133 | E | 9.78E+12 | VOL 0 | 22.99 | 60 | 9.196 | -4 | -36.784 | -44.1408 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | FIRST NIGHT WITH DUKE GN | | | | | | | NON-DIRECT | | |
| 7013 | NETCOMICS | MAY232389 | E | 9.78E+12 | VOL 0 | 22.99 | 60 | 9.196 | -1 | -9.196 | -12.4146 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | WAREHOUSE GN VOL 04 (A) | | | | | | | NON-DIRECT | | |
| 7013 | NETCOMICS | SEP222258 | F | 9.78E+12 | (C: 1- | 22.99 | 60 | 9.196 | -2 | -18.392 | -22.0704 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER PLAYER | | | | | | | DIRECT | | |
| 7044 | PAIZO INC | AUG122128 | F | 9.78E+12 | COMPANION BL | 10.99 | 59.5 | 4.451 | 1 | 4.451 | 6.3742 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER ACG MUMMYS | | | | | | | DIRECT | | |
| 7044 | PAIZO INC | AUG163160 | F | 9.78E+12 | MASK BAS | 59.99 | 59.5 | 24.296 | 1 | 24.296 | 34.7942 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER PAWNS | | | | | | | DIRECT | | |
| 7044 | PAIZO INC | DEC172904 | F | 9.78E+12 | BESTIARY 6 BO | 44.99 | 59.5 | 18.221 | 2 | 36.442 | 52.1884 | MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7044 | PAIZO INC | JAN193205 | F | 9.78E+12 | STARFINDER RPG CRITICAL FUMBLE | 10.99 | 59.5 | 4.451 | 2 | 8.902 | 12.7484 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JAN232968 | F | 9.78E+12 | PATHFINDER ADV PATH ABOMINATIO | 69.99 | 59.5 | 28.346 | 1 | 28.346 | 40.5942 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | MAR138328 | E | 9.78E+12 | PATHFINDER FLIP-MAT BASIC NEW | 14.99 | 59.49 | 6.071 | 1 | 6.071 | 7.9447 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | SEP202464 | F | 9.78E+12 | PATHFINDER FLIP-TILES WILDERNE | 34.99 | 59.5 | 14.171 | 2 | 28.342 | 40.5884 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | FEB222638 | F | 9.78E+12 | PATHFINDER ADV PATH OUTLAWS AL | 24.99 | 59.5 | 10.121 | -1 | -10.121 | -14.4942 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JAN152649 | F | 9.78E+12 | PATHFINDER PAWNS IRON GODS ADV | 19.99 | 59.5 | 8.096 | -1 | -8.096 | -11.5942 | DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | APR158206 | F | 9.78E+12 | PATHFINDER FLIP-MAT CLASSICS: | 13.99 | 59.5 | 5.666 | 4 | 22.664 | 23.2234 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | APR158208 | F | 9.78E+12 | PATHFINDER FLIP-MAT CLASSICS: | 13.99 | 59.5 | 5.666 | 2 | 11.332 | 9.793 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | APR182573 | F | 9.78E+12 | PATHFINDER RPG PLANAR ADVENTUR | 44.99 | 59.5 | 18.221 | 2 | 36.442 | 43.1904 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | APR192986 | F | 9.78E+12 | PATHFINDER RPG CAMPAIGN SETTIN | 22.99 | 59.5 | 9.311 | 1 | 9.311 | 11.0352 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | APR203142 | F | 9.78E+12 | STARFINDER RPG FLIP TILES SPAC | 34.99 | 59.5 | 14.171 | 3 | 42.513 | 50.3856 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | APR213098 | F | 9.78E+12 | PATHFINDER LOST OMENS MWANGI E | 49.99 | 59.5 | 20.246 | 1 | 20.246 | 23.9952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | APR213101 | F | 9.78E+12 | PATHFINDER FLIP MAT CLASSICS M | 14.99 | 59.5 | 6.071 | 2 | 12.142 | 14.3904 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | APR242590 | F | 9.78E+12 | PATHFINDER RPG PATHFINDER MONS | 29.99 | 59.5 | 12.146 | 30 | 364.38 | 419.5595 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | APR242593 | F | 9.78E+12 | PATHFINDER FLIP-MAT BASIC ENVI | 29.99 | 59.5 | 12.146 | 3 | 36.438 | 35.3882 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | APR248579 | F | 9.78E+12 | PATHFINDER OCCULT SPELL CARDS | 32.99 | 59.5 | 13.361 | 1 | 13.361 | 15.8352 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | APR248582 | F | 9.78E+12 | PATHFINDER FLIP-MAT OCCULT DUN | 19.99 | 59.5 | 8.096 | 7 | 56.672 | 67.1664 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | APR248584 | F | 9.78E+12 | STARFINDER FLIP-MAT PLANETARY | 29.99 | 59.5 | 12.146 | 5 | 60.73 | 71.976 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | AUG101840 | F | 9.78E+12 | PATHFINDER TALES WINTER WITCH | 9.99 | 59.5 | 4.046 | 1 | 4.046 | 3.4965 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | AUG132495 | F | 9.78E+12 | PATHFINDER ADV CARD GAME RISE | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 6.9965 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PATHFINDER CRITICAL | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | AUG193364 | F | 9.78E+12 | FUMBLE DEC | 12.99 | 59.5 | 5.261 | 4 | 21.044 | 24.9408 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER RPG FLIP MAT | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | AUG193366 | F | 9.78E+12 | BIGGER | 19.99 | 59.5 | 8.096 | 2 | 16.192 | 19.1904 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER BESTIARY | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | AUG198155 | F | 9.78E+12 | BATTLE CAR | 59.99 | 59.5 | 24.296 | 3 | 72.888 | 86.3856 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER FLIP-MAT | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | AUG202517 | F | 9.78E+12 | BIGGER PIR | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 9.5952 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | STARFINDER RPG | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | AUG202519 | F | 9.78E+12 | THREEFOLD CONSP | 24.99 | 59.5 | 10.121 | 1 | 10.121 | 11.9952 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER LOST OMENS | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | AUG222972 | F | 9.78E+12 | LEGENDS | 59.99 | 59.5 | 24.296 | 1 | 24.296 | 28.7952 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER FLIP-MAT | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | AUG222980 | F | 9.78E+12 | KINGMAKER | 29.99 | 59.5 | 12.146 | 4 | 48.584 | 57.5808 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER FLIP-MAT | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | AUG222981 | F | 9.78E+12 | KINGMAKER | 29.99 | 59.5 | 12.146 | 5 | 60.73 | 71.976 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER KINGMAKER | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | AUG222984 | F | 9.78E+12 | KINGDOM M | 24.99 | 59.5 | 10.121 | 2 | 20.242 | 23.9904 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER LOST OMENS | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | AUG232771 | F | 9.78E+12 | TRAVEL G | 59.99 | 59.5 | 24.296 | 2 | 48.592 | 49.7917 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER FLIPMAT | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | AUG232774 | F | 9.78E+12 | RUSTHENGE ( | 16.99 | 59.5 | 6.881 | 4 | 27.524 | 32.6208 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER RPG WAR OF | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | AUG243160 | F | 9.78E+12 | IMMORTAL | 67.49 | 59.5 | 27.3335 | 16 | 437.336 | 518.3232 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER RPG PLAYER | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | AUG243162 | F | 9.78E+12 | CORE 2 P | 29.99 | 59.5 | 12.146 | 36 | 437.256 | 520.0266 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER ARCANE SPELL | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | AUG243164 | F | 9.78E+12 | CARDS | 32.99 | 59.5 | 13.361 | 8 | 106.888 | 123.3824 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER PRIMAL SPELL | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | AUG243165 | F | 9.78E+12 | CARDS | 27.99 | 59.5 | 11.336 | 1 | 11.336 | 13.4352 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER PLAYER | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | DEC132327 | F | 9.78E+12 | COMPANION CH | 12.99 | 59.5 | 5.261 | 1 | 5.261 | 6.495 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | STARFINDER PAWNS ALIEN | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | DEC183290 | F | 9.78E+12 | ARCHIVE | 44.99 | 59.5 | 18.221 | 3 | 54.663 | 64.7856 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER DECK OF | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | DEC218652 | F | 9.78E+12 | ENDLESS NPC | 24.99 | 59.5 | 10.121 | 12 | 121.452 | 143.9424 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | STARFINDER ADV PATH | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | DEC222714 | F | 9.78E+12 | DRIFT HACK | 24.99 | 59.5 | 10.121 | 1 | 10.121 | 11.9952 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER RPG GM CORE | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | DEC232173 | F | 9.78E+12 | BOOK PO | 29.99 | 59.5 | 12.146 | 113 | 1372.498 | 1557.3783 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER RPG PLAYER | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | DEC232174 | F | 9.78E+12 | CORE BOO | 29.99 | 59.5 | 12.146 | 45 | 546.57 | 649.5834 | MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7044 | PAIZO INC | DEC242854 | F | 9.78E+12 | PATHFINDER LOST OMENS RIVAL AC | 44.99 | 59.5 | 18.221 | 1 | 18.221 | 21.5952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | DEC242858 | F | 9.78E+12 | STARFINDER FLIP-MAT ALIEN RUIN | 19.99 | 59.5 | 8.096 | 3 | 24.288 | 28.7856 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | FEB152688 | F | 9.78E+12 | PATHFINDER ACG WRATH OF THE RI | 59.99 | 59.5 | 24.296 | 3 | 72.888 | 78.5869 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | FEB182805 | F | 9.78E+12 | PATHFINDER CAMPAIGN SETTING NI | 22.99 | 59.5 | 9.311 | 2 | 18.622 | 16.093 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | FEB193069 | F | 9.78E+12 | STARFINDER RPG BEGINNER BOX | 39.99 | 59.5 | 16.196 | 1 | 16.196 | 19.1952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | FEB202898 | F | 9.78E+12 | PATHFINDER CHASE CARDS DECK (P | 14.99 | 59.5 | 6.071 | 3 | 18.213 | 21.5856 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | FEB222638 | F | 9.78E+12 | PATHFINDER ADV PATH OUTLAWS AL | 24.99 | 59.5 | 10.121 | 2 | 20.242 | 17.493 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | FEB232545 | F | 9.78E+12 | PATHFINDER FLIP-MAT BOARDWALK | 16.99 | 59.5 | 6.881 | 1 | 6.881 | 8.1552 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | FEB242297 | F | 9.78E+12 | PATHFINDER LOST OMENS TIAN XIA | 79.99 | 59.5 | 32.396 | 5 | 161.98 | 160.7799 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | FEB242300 | F | 9.78E+12 | PATHFINDER FLIP-MAT SHOWTIME M | 29.99 | 59.5 | 12.146 | 3 | 36.438 | 43.1856 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | FEB252905 | F | 9.78E+12 | PATHFINDER RPG GUNS & GEARS (R | 29.99 | 59.5 | 12.146 | 2 | 24.292 | 28.7904 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | FEB252907 | F | 9.78E+12 | PATHFINDER ADV PATH SHADES OF | 29.99 | 59.5 | 12.146 | 10 | 121.46 | 143.952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | FEB252908 | F | 9.78E+12 | PATHFINDER FLIP-MAT FEASTHALL | 19.99 | 59.5 | 8.096 | 2 | 16.192 | 19.1904 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | FEB252909 | F | 9.78E+12 | STARFINDER GALAXY GUIDE (S2) H | 59.99 | 59.5 | 24.296 | 1 | 24.296 | 32.3946 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | FEB252911 | F | 9.78E+12 | STARFINDER FLIP-MAT DERELICT S | 19.99 | 59.5 | 8.096 | 3 | 24.288 | 28.7856 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JAN111958 | F | 9.78E+12 | PLANET STORIES PLANET KILLERS | 15.99 | 59.5 | 6.476 | 1 | 6.476 | 5.5965 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JAN173233 | F | 9.78E+12 | PATHFINDER ADV PATH IRONFANG I | 24.99 | 59.5 | 10.121 | 1 | 10.121 | 11.9952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JAN203003 | F | 9.78E+12 | PATHFINDER ADV PATH EXTINCTION | 24.99 | 59.5 | 10.121 | 1 | 10.121 | 11.9952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JAN203005 | F | 9.78E+12 | PATHFINDER FLIP MAT CLASSICS C | 13.99 | 59.5 | 5.666 | 1 | 5.666 | 6.7152 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JAN203006 | F | 9.78E+12 | PATHFINDER FLIP TILES DUNGEON | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 9.5952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JAN212605 | F | 9.78E+12 | PATHFINDER BESTIARY 3 HC (P2) | 49.99 | 59.5 | 20.246 | 12 | 242.952 | 287.9424 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7044 | PAIZO INC | JAN222627 | F | 9.78E+12 | PATHFINDER RPG BOOK DEAD HC (P | 49.99 | 59.5 | 20.246 | 5 | 101.23 | 119.976 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JAN222629 | F | 9.78E+12 | PATHFINDER RPG BOOK DEAD POCKE | 24.99 | 59.5 | 10.121 | 4 | 40.484 | 47.9808 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JAN222630 | F | 9.78E+12 | PATHFINDER ALCHEMY DECK (P2) ( | 22.99 | 59.5 | 9.311 | 2 | 18.622 | 22.0704 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JAN222632 | F | 9.78E+12 | PATHFINDER FLIP-MAT SHATTERED | 14.99 | 59.5 | 6.071 | 2 | 12.142 | 14.3904 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JAN232973 | F | 9.78E+12 | PATHFINDER FLIP-MAT CLASSICS N | 16.99 | 59.5 | 6.881 | 6 | 41.286 | 48.9312 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JAN232976 | F | 9.78E+12 | STARFINDER RPG DECK OF ENDLESS | 24.99 | 59.5 | 10.121 | 2 | 20.242 | 17.493 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JAN232977 | F | 9.78E+12 | STARFINDER RPG FLIP-MAT AMUSEM | 16.99 | 59.5 | 6.881 | 1 | 6.881 | 8.1552 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JAN242544 | F | 9.78E+12 | PATHFINDER RPG PATHFINDER MONS | 59.99 | 59.5 | 24.296 | 40 | 971.84 | 1127.8112 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JAN242548 | F | 9.78E+12 | STARFINDER FLIP-MAT SHOPPING M | 16.99 | 59.5 | 6.881 | 1 | 6.881 | 8.1552 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JAN247382 | F | 9.78E+12 | PATHFINDER RPG ULTIMATE EQUIPM | 34.99 | 59.5 | 14.171 | 1 | 14.171 | 17.495 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JAN248355 | F | 9.78E+12 | PATHFINDER BEGINNER BOX (P2) | 44.99 | 59.5 | 18.221 | 13 | 236.873 | 280.7376 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JAN252880 | F | 9.78E+12 | PATHFINDER ADV CLAWS OF THE TY | 44.99 | 59.5 | 18.221 | 2 | 36.442 | 43.1904 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JAN252882 | E | 9.78E+12 | PATHFINDER ADV PATH SHADES OF | 29.99 | 59.5 | 12.146 | 7 | 85.022 | 100.7664 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JUL132318 | F | 9.78E+12 | PATHFINDER PLAYER COMPANION MY | 12.99 | 59.5 | 5.261 | 1 | 5.261 | 6.495 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JUL152931 | F | 9.78E+12 | PATHFINDER WRATH RIGHTEOUS ADV | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 6.9965 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JUL183072 | F | 9.78E+12 | STARFINDER FLIP MAT GHOST SHIP | 14.99 | 59.5 | 6.071 | 1 | 6.071 | 7.1952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JUL202618 | F | 9.78E+12 | STARFINDER RPG FLIP TILES SPAC | 19.99 | 59.5 | 8.096 | 2 | 16.192 | 19.1904 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JUL213104 | F | 9.78E+12 | PATHFINDER LOST OMENS GRAND BA | 34.99 | 59.5 | 14.171 | 3 | 42.513 | 50.3856 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JUL223339 | F | 9.78E+12 | PATHFINDER ADV CROWN KOBOLD KI | 39.99 | 59.5 | 16.196 | 10 | 161.96 | 191.952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JUL223340 | E | 9.78E+12 | PATHFINDER ADV CROWN KOBOLD KI | 59.99 | 59.5 | 24.296 | 1 | 24.296 | 28.7952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JUL223342 | F | 9.78E+12 | PATHFINDER FLIP-MAT CROWN OF K | 16.99 | 59.5 | 6.881 | 2 | 13.762 | 16.3104 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | STARFINDER ADV PATH | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | JUL223344 | F | 9.78E+12 | DEAD SUNS | 49.99 | 59.5 | 20.246 | 1 | 20.246 | 17.4965 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | STARFINDER FLIP-MAT | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | JUL232573 | F | 9.78E+12 | MINING OPE | 16.99 | 59.5 | 6.881 | 1 | 6.881 | 8.1152 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | STARFINDER FLIP-MAT BASIC | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | JUL243106 | F | 9.78E+12 | TERR | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 9.5952 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER TALES BLOOD | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | JUN122200 | F | 9.78E+12 | OF THE | 9.99 | 59.5 | 4.046 | 5 | 20.23 | 17.4825 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER ADVENTURE | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | JUN148056 | F | 9.78E+12 | CARD GAME | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 6.9965 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | STARFINDER RPG CORE | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | JUN173371 | F | 9.78E+12 | RULEBOOK H | 59.99 | 59.5 | 24.296 | 9 | 218.664 | 262.7562 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | STARFINDER PAWNS BASE | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | JUN173373 | F | 9.78E+12 | ASSORTME | 9.99 | 59.5 | 4.046 | 2 | 8.092 | 6.993 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | STARFINDER RPG PLAYER | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | JUN173376 | F | 9.78E+12 | CHARACTE | 9.99 | 59.5 | 4.046 | 1 | 4.046 | 4.7952 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER FLIP MAT | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | JUN182904 | F | 9.78E+12 | CLASSICS W | 13.99 | 59.5 | 5.666 | 2 | 11.332 | 13.4304 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER FLIP TILES | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | JUN182906 | F | 9.78E+12 | FOREST S | 34.99 | 59.5 | 14.171 | 4 | 56.684 | 67.1808 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | STARFINDER ADV PATH | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | JUN182907 | F | 9.78E+12 | AEON THRON | 22.99 | 59.5 | 9.311 | 1 | 9.311 | 8.0465 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER RPG FLIP TILES | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | JUN193097 | F | 9.78E+12 | URBA | 19.99 | 59.5 | 8.096 | 6 | 48.576 | 57.5712 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | STARFINDER FLIP TILES CITY | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | JUN212919 | F | 9.78E+12 | ALI | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 9.5952 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER ADV PATH | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | JUN223137 | F | 9.78E+12 | BLOOD LORD | 26.99 | 59.5 | 10.931 | 2 | 21.862 | 25.9104 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | STARFINDER RPG ARMORY | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | JUN223140 | F | 9.78E+12 | POCKET E | 24.99 | 59.5 | 10.121 | 8 | 80.968 | 95.9616 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER ADV PATH SKY | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | JUN232609 | F | 9.78E+12 | KINGS | 26.99 | 59.5 | 10.931 | 1 | 10.931 | 12.9552 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER ADV PATH | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | JUN242810 | F | 9.78E+12 | CURTAIN CA | 29.99 | 59.5 | 12.146 | 1 | 12.146 | 14.3952 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER RPG HOWL OF | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | JUN242811 | F | 9.78E+12 | THE WIL | 29.99 | 59.5 | 12.146 | 2 | 24.292 | 29.3902 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER FLIP-MAT | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | JUN242814 | F | 9.78E+12 | MARSH (C: | 19.99 | 59.5 | 8.096 | 3 | 24.288 | 28.7856 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER FLIP MAT | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | MAR182728 | F | 9.78E+12 | CLASSICS B | 13.99 | 59.5 | 5.666 | 1 | 5.666 | 6.7152 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER RPG OCCULT | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | MAR193051 | F | 9.78E+12 | ADVENTUR | 19.99 | 59.5 | 8.096 | 30 | 242.88 | 287.856 | MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7044 | PAIZO INC | MAR193052 | F | 9.78E+12 | PATHFINDER RPG ULT WILDERNESS | 19.99 | 59.5 | 8.096 | 7 | 56.672 | 67.1664 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | MAR193058 | F | 9.78E+12 | STARFINDER RPG FLIP MAT SPACEP | 14.99 | 59.5 | 6.071 | 4 | 24.284 | 28.7808 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | MAR203048 | F | 9.78E+12 | PATHFINDER ADV PATH CURSE CRIM | 29.99 | 59.5 | 12.146 | 3 | 36.438 | 43.1856 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | MAR212542 | F | 9.78E+12 | PATHFINDER BESTIARY 3 PAWN COL | 39.99 | 59.5 | 16.196 | 3 | 48.588 | 41.9895 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | MAR212546 | F | 9.78E+12 | STARFINDER FLIP-MAT CRASHED ST | 14.99 | 59.5 | 6.071 | 1 | 6.071 | 5.2465 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | MAR222739 | F | 9.78E+12 | PATHFINDER FLIP-TILES CAMPSITE | 22.99 | 59.5 | 9.311 | 1 | 9.311 | 8.0465 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | MAR222740 | F | 9.78E+12 | STARFINDER RPG DRIFT CRISIS HC | 44.99 | 59.5 | 18.221 | 1 | 18.221 | 21.5952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | MAR232599 | F | 9.78E+12 | PATHFINDER LOST OMENS MONSTERS | 59.99 | 59.5 | 24.296 | 2 | 48.592 | 57.5904 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | MAR238131 | F | 9.78E+12 | PATHFINDER FLIP MAT NIGHT MARK | 16.99 | 59.5 | 6.881 | 5 | 34.405 | 40.776 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | MAR238132 | F | 9.78E+12 | PATHFINDER RPG RAGE OF ELEMENT | 34.99 | 59.5 | 14.171 | 6 | 85.026 | 98.1468 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | MAR242594 | F | 9.78E+12 | STARFINDER FLIP-MAT CORPORATE | 19.99 | 59.5 | 8.096 | 6 | 48.576 | 57.5712 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | MAR247882 | F | 9.78E+12 | PATHFINDER LOST OMENS DIVINE M | 79.99 | 59.5 | 32.396 | 3 | 97.188 | 83.9895 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | MAR252587 | F | 9.78E+12 | PATHFINDER LOST OMENS SHINING | 59.99 | 59.5 | 24.296 | 1 | 24.296 | 28.7952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | MAR252591 | F | 9.78E+12 | PATHFINDER NPC CORE PAWN BOX ( | 64.99 | 59.5 | 26.321 | 1 | 26.321 | 31.1952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | MAR252592 | F | 9.78E+12 | PATHFINDER RPG NPC CORE POCKET | 29.99 | 59.5 | 12.146 | 90 | 1093.14 | 1261.827 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | MAR252593 | F | 9.78E+12 | PATHFINDER ADV PATH SHADES OF | 29.99 | 59.5 | 12.146 | 4 | 48.584 | 57.5808 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | MAR252594 | F | 9.78E+12 | PATHFINDER FLIP-MAT REMOTE VIL | 19.99 | 59.5 | 8.096 | 2 | 16.192 | 19.1904 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | MAY182927 | E | 9.78E+12 | PATHFINDER RPG ULT COMBAT POCK | 19.99 | 59.5 | 8.096 | 6 | 48.576 | 57.5712 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | MAY198365 | F | 9.78E+12 | PATHFINDER CRITICAL HIT DECK ( | 12.99 | 59.5 | 5.261 | 14 | 73.654 | 87.2928 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | MAY222798 | F | 9.78E+12 | PATHFINDER ADV PATH BLOOD LORD | 26.99 | 59.5 | 10.931 | 1 | 10.931 | 12.9552 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | MAY222799 | F | 9.78E+12 | PATHFINDER FLIP-MAT CLASSICS T | 16.99 | 59.5 | 6.881 | 1 | 6.881 | 8.1552 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7044 | PAIZO INC | MAY222801 | F | 9.78E+12 | STARFINDER RPG PACT WORLDS POC | 24.99 | 59.5 | 10.121 | 2 | 20.242 | 23.9904 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | MAY229692 | F | 9.78E+12 | PATHFINDER FISTS RUBY PHOENIX | 19.99 | 59.5 | 8.096 | 2 | 16.192 | 19.1904 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | MAY232573 | F | 9.78E+12 | PATHFINDER RPG RAGE OF ELEMENT | 54.99 | 59.5 | 22.271 | 18 | 400.878 | 460.8162 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | MAY232574 | F | 9.78E+12 | PATHFINDER RPG RAGE OF ELEMENT | 74.99 | 59.5 | 30.371 | 1 | 30.371 | 35.9952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | MAY242609 | E | 9.78E+12 | PATHFINDER RPG PLAYER CORE 2 H | 59.99 | 59.5 | 24.296 | 9 | 218.664 | 256.757 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | MAY242611 | E | 9.78E+12 | PATHFINDER ADV PREY FOR DEATH | 44.99 | 59.5 | 18.221 | 6 | 109.326 | 129.5712 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | MAY242612 | E | 9.78E+12 | PATHFINDER ADV PREY FOR DEATH | 64.99 | 59.5 | 26.321 | 1 | 26.321 | 31.1952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | MAY242613 | E | 9.78E+12 | PATHFINDER ADV PATH CURTAIN CA | 29.99 | 59.5 | 12.146 | 1 | 12.146 | 14.3952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | MAY242614 | E | 9.78E+12 | PATHFINDER FLIP-MAT VILLAGE AS | 19.99 | 59.5 | 8.096 | 2 | 16.192 | 19.1904 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | MAY242617 | E | 9.78E+12 | STARFINDER FLIP-MAT 2E PLAYTES | 29.99 | 59.5 | 12.146 | 5 | 60.73 | 71.976 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | NOV142744 | F | 9.78E+12 | PATHFINDER ADV CARD GAME SKULL | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 6.9965 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | NOV162982 | F | 9.78E+12 | PATHFINDER FLIP MAT ELEMENTAL | 24.99 | 59.5 | 10.121 | 1 | 10.121 | 11.9952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | NOV173154 | F | 9.78E+12 | PATHFINDER RPG BESTIARY 3 POCK | 19.99 | 59.5 | 8.096 | 18 | 145.728 | 172.7136 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | NOV182880 | F | 9.78E+12 | PATHFINDER RPG ULT CAMPAIGN PO | 19.99 | 59.5 | 8.096 | 5 | 40.48 | 47.976 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | NOV182881 | F | 9.78E+12 | PATHFINDER RPG ULT INTRIGUE PO | 19.99 | 59.5 | 8.096 | 3 | 24.288 | 28.7856 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | NOV193001 | F | 9.78E+12 | PATHFINDER ADV PATH EXTINCTION | 24.99 | 59.5 | 10.121 | 1 | 10.121 | 11.9952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | NOV198462 | F | 9.78E+12 | PATHFINDER FLIP TILES URBAL SL | 19.99 | 59.5 | 8.096 | 2 | 16.192 | 19.1904 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | NOV198464 | F | 9.78E+12 | PATHFINDER RPG ADVANCED PLAYER | 49.99 | 59.5 | 20.246 | 12 | 242.952 | 287.9424 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | NOV198468 | F | 9.78E+12 | STARFINDER RPG FLIP MAT DESERT | 14.99 | 59.5 | 6.071 | 3 | 18.213 | 17.6882 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | NOV212842 | F | 9.78E+12 | PATHFINDER FLIP-MAT ENORMOUS F | 24.99 | 59.5 | 10.121 | 6 | 60.726 | 71.9712 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | NOV212843 | F | 9.78E+12 | STARFINDER FLIP-MAT CASINO (C: | 14.99 | 59.5 | 6.071 | 1 | 6.071 | 5.2465 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7044 | PAIZO INC | NOV223178 | F | 9.78E+12 | PATHFINDER LOST OMENS ANCESTRY | 59.99 | 59.5 | 24.296 | 1 | 24.296 | 20.9965 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | NOV223183 | F | 9.78E+12 | PATHFINDER RPG FISTS RUBY PHEO | 42.99 | 59.5 | 17.411 | 1 | 17.411 | 20.6352 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | NOV223184 | F | 9.78E+12 | STARFINDER FLIP-MAT BASIC TERR | 26.99 | 59.5 | 10.931 | 1 | 10.931 | 12.9552 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | NOV242833 | F | 9.78E+12 | PATHFINDER RPG GUNS & GEARS (R | 69.99 | 59.5 | 28.346 | 18 | 510.228 | 586.5162 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | NOV242836 | F | 9.78E+12 | PATHFINDER MONSTER CORE BATTLE | 79.99 | 59.5 | 32.396 | 4 | 129.584 | 153.5808 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | OCT088095 | F | 9.78E+12 | MONTE COOKS COLLECTED BOOK OF | 29.99 | 59.5 | 12.146 | 1 | 12.146 | 14.3952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | OCT152869 | F | 9.78E+12 | PATHFINDER CAMPAIGN CHELIAX TH | 22.99 | 59.5 | 9.311 | 4 | 37.244 | 44.1408 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | OCT163229 | F | 9.78E+12 | PATHFINDER FLIP-MAT CLASSICS A | 13.99 | 59.5 | 5.666 | 1 | 5.666 | 4.8965 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | OCT172962 | F | 9.78E+12 | STARFINDER RPG FLIP MAT STARSH | 14.99 | 59.5 | 6.071 | 1 | 6.071 | 7.1952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | OCT182921 | F | 9.78E+12 | STARFINDER RPG CRITICAL HIT DE | 10.99 | 59.5 | 4.451 | 2 | 8.902 | 7.693 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | OCT193277 | F | 9.78E+12 | STARFINDER RPG MANY WORLDS DEC | 19.99 | 59.5 | 8.096 | 2 | 16.192 | 13.993 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | OCT212856 | F | 9.78E+12 | PATHFINDER ABSALOM CITY OF LOS | 54.99 | 59.5 | 22.271 | 20 | 445.42 | 527.904 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | OCT212857 | F | 9.78E+12 | PATHFINDER LOST OMENS MONSTERS | 34.99 | 59.5 | 14.171 | 4 | 56.684 | 67.1808 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | OCT212859 | F | 9.78E+12 | PATHFINDER FLIP MAT CLASSICS T | 24.99 | 59.5 | 10.121 | 4 | 40.484 | 47.9808 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | OCT212862 | F | 9.78E+12 | STARFINDER FLIP TILES SPACE ST | 19.99 | 59.5 | 8.096 | 2 | 16.192 | 19.1904 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | OCT223071 | F | 9.78E+12 | STARFINDER ADV PATH DRIFT HACK | 24.99 | 59.5 | 10.121 | 1 | 10.121 | 11.9952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | OCT232541 | F | 9.78E+12 | PATHFINDER ADV PATH SEASON OF | 26.99 | 59.5 | 10.931 | 1 | 10.931 | 12.9552 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | OCT242938 | F | 9.78E+12 | PATHFINDER RPG PATHFINDER WAR | 29.99 | 59.5 | 12.146 | 1 | 12.146 | 14.3952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | SEP111903 | F | 9.78E+12 | PATHFINDER CAMPAIGN DRAGON EMP | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 9.5952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | SEP158271 | F | 9.78E+12 | PATHFINDER FLIP-MAT CLASSICS: | 13.99 | 59.5 | 5.666 | 1 | 5.666 | 6.7152 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | SEP173070 | F | 9.78E+12 | PATHFINDER ACG HELLS VENGEANCE | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 6.9965 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PATHFINDER FLIP-MAT | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | SEP173072 | F | 9.78E+12 | SUNKEN CIT | 14.99 | 59.5 | 6.071 | 1 | 6.071 | 7.1952 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER FLIP MAT | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | SEP182816 | F | 9.78E+12 | CLASSICS W | 13.99 | 59.5 | 5.666 | 1 | 5.666 | 4.8965 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER FLIP MAT | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | SEP182817 | F | 9.78E+12 | DOCKS | 14.99 | 59.5 | 6.071 | 2 | 12.142 | 14.3904 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | STARFINDER ADV PATH | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | SEP193077 | F | 9.78E+12 | ATTACK SWA | 22.99 | 59.5 | 9.311 | 1 | 9.311 | 11.0352 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | STARFINDER RPG FLIP MAT | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | SEP193079 | F | 9.78E+12 | UNDERC | 14.99 | 59.5 | 6.071 | 1 | 6.071 | 7.1952 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | STARFINDER FLIP-MAT | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | SEP202468 | F | 9.78E+12 | TRANSPORTA | 14.99 | 59.5 | 6.071 | 1 | 6.071 | 7.1952 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER FLIP-MAT | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | SEP212988 | F | 9.78E+12 | GHOST TOWN | 14.99 | 59.5 | 6.071 | 5 | 30.355 | 34.0273 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER FLIP-TILES | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | SEP212989 | F | 9.78E+12 | DUNGEON | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 9.5952 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER LOST OMENS | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | SEP223122 | F | 9.78E+12 | IMPOSSIB | 59.99 | 59.5 | 24.296 | 7 | 170.072 | 201.5664 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER FLIP-TILES | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | SEP223126 | F | 9.78E+12 | MONSTER | 22.99 | 59.5 | 9.311 | 4 | 37.244 | 44.1408 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | STARFINDER RPG | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | SEP223129 | F | 9.78E+12 | INTERSTELLAR SP | 44.99 | 59.5 | 18.221 | 2 | 36.442 | 43.1904 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER RPG PLAYER | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | SEP232580 | F | 9.78E+12 | CORE BOO | 59.99 | 59.5 | 24.296 | 41 | 996.136 | 1149.8573 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER RPG PLAYER | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | SEP232582 | F | 9.78E+12 | CORE BOO | 79.99 | 59.5 | 32.396 | 1 | 32.396 | 38.3952 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER FLIP-MAT | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | SEP238354 | F | 9.78E+12 | TEMPLES MU | 26.99 | 59.5 | 10.931 | 1 | 10.931 | 12.9552 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER FLIP-MAT | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | SEP243164 | E | 9.78E+12 | COASTLINE | 19.99 | 59.5 | 8.096 | 3 | 24.288 | 28.7856 | MARKET | 7/9/2025 | 7/18/2025 |
| | | | | | | | | | | | | NON-DIRECT | | |
| | | | | | PATHFINDER RPG CORE | | | | | | | SHORTAGE/D | | |
| 7044 | PAIZO INC | APR168770 | F | 9.78E+12 | RULEBOOK P | 24.99 | 59.5 | 10.121 | 1 | 9.4962 | 11.9952 | AMAGE | 7/9/2025 | 7/18/2025 |
| | | | | | | | | | | | | NON-DIRECT | | |
| | | | | | PATHFINDER RPG | | | | | | | SHORTAGE/D | | |
| 7044 | PAIZO INC | APR242590 | F | 9.78E+12 | PATHFINDER MONS | 29.99 | 59.5 | 12.146 | 22 | 250.7175 | 308.4466 | AMAGE | 7/9/2025 | 7/18/2025 |
| | | | | | | | | | | | | NON-DIRECT | | |
| | | | | | PATHFINDER MONSTER | | | | | | | SHORTAGE/D | | |
| 7044 | PAIZO INC | APR242592 | F | 9.78E+12 | CORE PAWN B | 74.99 | 59.5 | 30.371 | 5 | 142.4812 | 175.289 | AMAGE | 7/9/2025 | 7/18/2025 |
| | | | | | | | | | | | | NON-DIRECT | | |
| | | | | | PATHFINDER RPG PLAYER | | | | | | | SHORTAGE/D | | |
| 7044 | PAIZO INC | DEC232174 | F | 9.78E+12 | CORE BOO | 29.99 | 59.5 | 12.146 | -7 | -79.7737 | -100.7664 | AMAGE | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7044 | PAIZO INC | MAR252591 | F | 9.78E+12 | PATHFINDER NPC CORE PAWN BOX ( | 64.99 | 59.5 | 26.321 | -4 | -98.785 | -124.7808 | NON-DIRECT SHORTAGE/DAMAGE | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | APR222866 | F | 9.78E+12 | STARFINDER RPG ALIEN ARCHIVE P | 24.99 | 59.5 | 10.121 | -1 | -10.121 | -11.9952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | APR228810 | F | 9.78E+12 | PATHFINDER KINGMAKER BESTIARY | 44.99 | 59.5 | 18.221 | -1 | -18.221 | -21.5952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | APR232373 | F | 9.78E+12 | PATHFINDER LOST OMENS HIGHHELM | 44.99 | 59.5 | 18.221 | -2 | -36.442 | -44.0902 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | APR232374 | F | 9.78E+12 | PATHFINDER LOST OMENS HIGHHELM | 64.99 | 59.5 | 26.321 | -1 | -26.321 | -31.1952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | APR232376 | F | 9.78E+12 | PATHFINDER FLIP-MAT DARKLANDS | 26.99 | 59.5 | 10.931 | -3 | -32.793 | -38.8656 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | APR242590 | F | 9.78E+12 | PATHFINDER RPG PATHFINDER MONS | 29.99 | 59.5 | 12.146 | -1 | -12.146 | -14.3952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | APR242592 | F | 9.78E+12 | PATHFINDER MONSTER CORE PAWN B | 74.99 | 59.5 | 30.371 | -1 | -30.371 | -35.9952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | APR247742 | F | 9.78E+12 | PATHFINDER RPG RISE RUNELORDS | 34.99 | 59.5 | 14.171 | -2 | -28.342 | -33.5904 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | AUG222977 | F | 9.78E+12 | PATHFINDER KINGMAKER BESTIARY | 49.99 | 59.5 | 20.246 | -1 | -20.246 | -23.9952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | AUG232773 | F | 9.78E+12 | PATHFINDER ADVENTURE RUSHENGE | 24.99 | 59.5 | 10.121 | -4 | -40.484 | -47.9808 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | AUG232774 | F | 9.78E+12 | PATHFINDER FLIPMAT RUSHENGE ( | 16.99 | 59.5 | 6.881 | -2 | -13.762 | -16.3104 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | AUG232775 | F | 9.78E+12 | STARFINDER RPG STARFINDER ENHA | 44.99 | 59.5 | 18.221 | -2 | -36.442 | -43.1904 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | AUG243160 | F | 9.78E+12 | PATHFINDER RPG WAR OF IMMORTAL | 67.49 | 59.5 | 27.3335 | -1 | -27.3335 | -32.3952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | AUG243161 | F | 9.78E+12 | PATHFINDER RPG WAR OF IMMORTAL | 87.49 | 59.5 | 35.4335 | -1 | -35.4335 | -41.9952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | AUG243162 | F | 9.78E+12 | PATHFINDER RPG PLAYER CORE 2 P | 29.99 | 59.5 | 12.146 | -11 | -133.606 | -158.3472 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | DEC202932 | F | 9.78E+12 | PATHFINDER LOST OMENS ANCESTRY | 34.99 | 59.5 | 14.171 | -4 | -56.684 | -67.1808 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | DEC202933 | F | 9.78E+12 | PATHFINDER RPG ADVANCED PLAYER | 24.99 | 59.5 | 10.121 | -2 | -20.242 | -23.9904 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | DEC212842 | F | 9.78E+12 | PATHFINDER ADV PATH QUEST FROZ | 24.99 | 59.5 | 10.121 | -1 | -10.121 | -11.9952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | DEC222707 | F | 9.78E+12 | PATHFINDER RPG TREASURE VAULT | 54.99 | 59.5 | 22.271 | -2 | -44.542 | -52.7904 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | DEC222709 | F | 9.78E+12 | PATHFINDER RPG TREASURE VAULT | 26.99 | 59.5 | 10.931 | -8 | -87.448 | -103.6416 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7044 | PAIZO INC | DEC232174 | F | 9.78E+12 | PATHFINDER RPG PLAYER CORE BOO | 29.99 | 59.5 | 12.146 | -1 | -12.146 | -14.3952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | FEB193069 | F | 9.78E+12 | STARFINDER RPG BEGINNER BOX | 39.99 | 59.5 | 16.196 | -4 | -64.784 | -76.7808 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | FEB222636 | F | 9.78E+12 | PATHFINDER ADV PATH ABOMINATIO | 54.99 | 59.5 | 22.271 | -2 | -44.542 | -52.7904 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | FEB242297 | F | 9.78E+12 | PATHFINDER LOST OMENS TIAN XIA | 79.99 | 59.5 | 32.396 | -6 | -194.376 | -230.3712 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JAN222627 | F | 9.78E+12 | PATHFINDER RPG BOOK DEAD HC (P | 49.99 | 59.5 | 20.246 | -9 | -182.214 | -215.9568 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JAN232968 | F | 9.78E+12 | PATHFINDER ADV PATH ABOMINATIO | 69.99 | 59.5 | 28.346 | -12 | -340.152 | -403.1424 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JAN232970 | F | 9.78E+12 | PATHFINDER LOST OMENS FIREBRAN | 39.99 | 59.5 | 16.196 | -1 | -16.196 | -19.1952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JAN242544 | F | 9.78E+12 | PATHFINDER RPG PATHFINDER MONS | 59.99 | 59.5 | 24.296 | -5 | -121.48 | -143.976 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JAN242545 | F | 9.78E+12 | PATHFINDER RPG PATHFINDER MONS | 79.99 | 59.5 | 32.396 | -1 | -32.396 | -38.3952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JAN252880 | F | 9.78E+12 | PATHFINDER ADV CLAWS OF THE TY | 44.99 | 59.5 | 18.221 | -1 | -18.221 | -21.5952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JUL209243 | F | 9.78E+12 | PATHFINDER BESTIARY 2 POCKET E | 24.99 | 59.5 | 10.121 | -3 | -30.363 | -35.9856 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JUL209245 | F | 9.78E+12 | PATHFINDER GAMEMASTERY GUIDE P | 24.99 | 59.5 | 10.121 | -5 | -50.605 | -59.976 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JUL213104 | F | 9.78E+12 | PATHFINDER LOST OMENS GRAND BA | 34.99 | 59.5 | 14.171 | -1 | -14.171 | -18.8946 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JUN132390 | F | 9.78E+12 | PATHFINDER MODULE WARDENS O/T | 24.99 | 59.5 | 10.121 | -1 | -10.121 | -11.9952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JUN173371 | F | 9.78E+12 | STARFINDER RPG CORE RULEBOOK H | 59.99 | 59.5 | 24.296 | -1 | -24.296 | -28.7952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JUN173375 | F | 9.78E+12 | STARFINDER COMBAT PAD (C: 0-0- | 24.99 | 59.5 | 10.121 | -2 | -20.242 | -23.9904 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JUN173379 | F | 9.78E+12 | STARFINDER RPG GM SCREEN | 19.99 | 59.5 | 8.096 | -4 | -32.384 | -38.3808 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JUN212917 | F | 9.78E+12 | STARFINDER RPG TECH REVOLUTION | 39.99 | 59.5 | 16.196 | -1 | -16.196 | -19.1952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JUN223140 | F | 9.78E+12 | STARFINDER RPG ARMORY POCKET E | 24.99 | 59.5 | 10.121 | -2 | -20.242 | -23.9904 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JUN229473 | F | 9.78E+12 | PATHFINDER FLIP-MAT BIGGER BAS | 21.99 | 59.5 | 8.906 | -4 | -35.624 | -30.786 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | MAR203048 | F | 9.78E+12 | PATHFINDER ADV PATH CURSE CRIM | 29.99 | 59.5 | 12.146 | -6 | -72.876 | -86.3712 | RETURNS | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | STARFINDER FLIP-MAT | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | MAR232606 | F | 9.78E+12 | ENORMOUS B | 26.99 | 59.5 | 10.931 | -1 | -10.931 | -12.9552 RETURNS | | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER ELEMENTAL | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | MAR238130 | F | 9.78E+12 | STONES BO | 39.99 | 59.5 | 16.196 | -1 | -16.196 | -19.1952 RETURNS | | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER RPG HOWL OF | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | MAR242588 | F | 9.78E+12 | WILD HC | 64.99 | 59.5 | 26.321 | -25 | -658.025 | -779.88 RETURNS | | 7/9/2025 | 7/18/2025 |
| | | | | | GODSRAIN A PATHFINDER | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | MAR247878 | F | 9.78E+12 | NOVEL HC | 29.99 | 59.5 | 12.146 | -1 | -12.146 | -14.3952 RETURNS | | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER LOST OMENS | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | MAR247882 | F | 9.78E+12 | DIVINE M | 79.99 | 59.5 | 32.396 | -2 | -64.792 | -76.7904 RETURNS | | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER BESTIARY HC | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | MAY193229 | F | 9.78E+12 | (P2) | 49.99 | 59.5 | 20.246 | -1 | -20.246 | -26.9946 RETURNS | | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER ADV PATH | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | MAY212781 | F | 9.78E+12 | STRENGTH O | 24.99 | 59.5 | 10.121 | -1 | -10.121 | -11.9952 RETURNS | | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER DARK ARCHIVE | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | MAY222796 | F | 9.78E+12 | POCKET | 26.99 | 59.5 | 10.931 | -1 | -10.931 | -12.9552 RETURNS | | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER OMENS | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | MAY222797 | F | 9.78E+12 | WORLD GUIDE S | 62.99 | 59.5 | 25.511 | -1 | -25.511 | -30.2352 RETURNS | | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER ADV PATH | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | MAY222798 | F | 9.78E+12 | BLOOD LORD | 26.99 | 59.5 | 10.931 | -1 | -10.931 | -12.9552 RETURNS | | 7/9/2025 | 7/18/2025 |
| | | | | | STARFINDER RPG PACT | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | MAY222801 | F | 9.78E+12 | WORLDS POC | 24.99 | 59.5 | 10.121 | -1 | -10.121 | -11.9952 RETURNS | | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER ADV PATH SKY | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | MAY232571 | F | 9.78E+12 | KINGS | 26.99 | 59.5 | 10.931 | -1 | -10.931 | -12.9552 RETURNS | | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER RPG RAGE OF | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | MAY232573 | F | 9.78E+12 | ELEMENT | 54.99 | 59.5 | 22.271 | -1 | -22.271 | -26.3952 RETURNS | | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER RPG RAGE OF | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | MAY232574 | F | 9.78E+12 | ELEMENT | 74.99 | 59.5 | 30.371 | -3 | -91.113 | -107.9856 RETURNS | | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER RPG RAGE OF | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | MAY232575 | F | 9.78E+12 | ELEMENT | 26.99 | 59.5 | 10.931 | -1 | -10.931 | -12.9552 RETURNS | | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER RPG PLAYER | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | MAY242609 | E | 9.78E+12 | CORE 2 H | 59.99 | 59.5 | 24.296 | -1 | -24.296 | -28.7952 RETURNS | | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER RPG PLAYER | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | MAY242610 | E | 9.78E+12 | CORE 2 H | 79.99 | 59.5 | 32.396 | -23 | -745.108 | -883.0896 RETURNS | | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER ADV PREY FOR | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | MAY242612 | E | 9.78E+12 | DEATH | 64.99 | 59.5 | 26.321 | -2 | -52.642 | -62.3904 RETURNS | | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER RPG ULT | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | NOV182880 | F | 9.78E+12 | CAMPAIGN PO | 19.99 | 59.5 | 8.096 | -1 | -8.096 | -9.5952 RETURNS | | 7/9/2025 | 7/18/2025 |
| | | | | | STARFINDER FLIP-MAT | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | NOV212843 | F | 9.78E+12 | CASINO (C: | 14.99 | 59.5 | 6.071 | -1 | -6.071 | -7.1952 RETURNS | | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER FISTS RUBY | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | NOV223180 | F | 9.78E+12 | PHOENIX | 54.99 | 59.5 | 22.271 | -1 | -22.271 | -26.3952 RETURNS | | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | STARFINDER FLIP-MAT | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | NOV232168 | F | 9.78E+12 | CLASSICS D | 16.99 | 59.5 | 6.881 | -1 | -6.881 | -8.1152 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER RPG GUNS & | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | NOV242833 | F | 9.78E+12 | GEARS (R | 69.99 | 59.5 | 28.346 | -1 | -28.346 | -33.5952 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER ACG SKULL & | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | OCT142788 | F | 9.78E+12 | SHACKLE | 19.99 | 59.5 | 8.096 | -5 | -40.48 | -47.976 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER RPG MONSTER | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | OCT193272 | F | 9.78E+12 | CODEX P | 19.99 | 59.5 | 8.096 | -7 | -56.672 | -67.1664 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER RPG | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | OCT242938 | F | 9.78E+12 | PATHFINDER WAR | 29.99 | 59.5 | 12.146 | -5 | -60.73 | -71.976 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER ADV PATH | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | SEP212986 | F | 9.78E+12 | STRENGTH O | 24.99 | 59.5 | 10.121 | -1 | -10.121 | -11.9952 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER RPG GM CORE | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | SEP232576 | F | 9.78E+12 | BOOK HC | 59.99 | 59.5 | 24.296 | -8 | -194.368 | -230.3616 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER RPG GM CORE | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | SEP232578 | F | 9.78E+12 | BOOK SP | 79.99 | 59.5 | 32.396 | -3 | -97.188 | -115.1856 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER RPG PLAYER | | | | | | | NON-DIRECT | | |
| 7044 | PAIZO INC | SEP232580 | F | 9.78E+12 | CORE BOO | 59.99 | 59.5 | 24.296 | -8 | -194.368 | -230.3616 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER TALES | | | | | | | INTL NON- | | |
| 7044 | PAIZO INC | APR121973 | F | 9.78E+12 | NIGHTGLASS MM | 9.99 | 59.5 | 4.046 | 1 | 4.046 | 4.7952 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER ACG WRATH | | | | | | | INTL NON- | | |
| 7044 | PAIZO INC | APR152729 | F | 9.78E+12 | RIGHTEOUS | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 9.5952 | RETURNS | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER FLIP-MAT | | | | | | | INTL NON- | | |
| 7044 | PAIZO INC | APR158204 | F | 9.78E+12 | CLASSICS: | 13.99 | 59.5 | 5.666 | 1 | 5.666 | 6.7152 | DIRECT | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER ACG | | | | | | | INTL NON- | | |
| 7044 | PAIZO INC | APR163147 | F | 9.78E+12 | GUNSLINGER CLAS | 19.99 | 59.5 | 8.096 | 2 | 16.192 | 19.1904 | DIRECT | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER ACG ULTIMATE | | | | | | | INTL NON- | | |
| 7044 | PAIZO INC | APR182570 | F | 9.78E+12 | EQUIPM | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 9.5952 | DIRECT | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER RPG | | | | | | | INTL NON- | | |
| 7044 | PAIZO INC | APR192986 | F | 9.78E+12 | CAMPAIGN SETTIN | 22.99 | 59.5 | 9.311 | 1 | 9.311 | 11.0352 | DIRECT | 7/9/2025 | 7/18/2025 |
| | | | | | STARFINDER RPG RULES | | | | | | | INTL NON- | | |
| 7044 | PAIZO INC | APR192991 | F | 9.78E+12 | REFERENCE | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 9.5952 | DIRECT | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER FLIP MAT | | | | | | | INTL NON- | | |
| 7044 | PAIZO INC | APR203135 | F | 9.78E+12 | CLASSICS C | 14.99 | 59.5 | 6.071 | 1 | 6.071 | 7.1952 | DIRECT | 7/9/2025 | 7/18/2025 |
| | | | | | STARFINDER RPG NEAR | | | | | | | INTL NON- | | |
| 7044 | PAIZO INC | APR203143 | F | 9.78E+12 | SPACE PAWN | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 9.5952 | DIRECT | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER TALES WINTER | | | | | | | INTL NON- | | |
| 7044 | PAIZO INC | AUG101840 | F | 9.78E+12 | WITCH | 9.99 | 59.5 | 4.046 | 1 | 4.046 | 4.7952 | DIRECT | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER AP WRATH O/T | | | | | | | INTL NON- | | |
| 7044 | PAIZO INC | AUG132496 | F | 9.78E+12 | RIGHTE | 22.99 | 59.5 | 9.311 | 1 | 9.311 | 11.0352 | DIRECT | 7/9/2025 | 7/18/2025 |
| | | | | | PATHFINDER TALES | | | | | | | INTL NON- | | |
| 7044 | PAIZO INC | AUG142823 | F | 9.78E+12 | NIGHTBLADE (C | 9.99 | 59.5 | 4.046 | 1 | 4.046 | 4.7952 | DIRECT | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7044 | PAIZO INC | AUG152913 | F | 9.78E+12 | PATHFINDER ACG WRATH RIGHTEOUS | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 9.5952 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | AUG163160 | F | 9.78E+12 | PATHFINDER ACG MUMMYS MASK BAS | 59.99 | 59.5 | 24.296 | 1 | 24.296 | 28.7952 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | AUG163161 | F | 9.78E+12 | PATHFINDER ACG MUMMYS MASK CHA | 19.99 | 59.5 | 8.096 | 2 | 16.192 | 19.1904 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | AUG173193 | F | 9.78E+12 | PATHFINDER ACG HELLS VENGEANCE | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 9.5952 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | AUG183174 | F | 9.78E+12 | PATHFINDER FLIP MAT BIGGER SEW | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 9.5952 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | AUG218611 | F | 9.78E+12 | PATHFINDER FLIP MAT ENORMOUS B | 24.99 | 59.5 | 10.121 | 2 | 20.242 | 23.9904 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | AUG222975 | F | 9.78E+12 | PATHFINDER KINGMAKER ADV PATH | 99.99 | 59.5 | 40.496 | 1 | 40.496 | 47.9952 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | AUG222982 | F | 9.78E+12 | PATHFINDER FLIP-MAT KINGMAKER | 29.99 | 59.5 | 12.146 | 1 | 12.146 | 14.3952 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | AUG232773 | F | 9.78E+12 | PATHFINDER ADVENTURE RUSTHENGE | 24.99 | 59.5 | 10.121 | 1 | 10.121 | 11.9952 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | DEC121896 | F | 9.78E+12 | PATHFINDER ITEM CARDS REIGN OF | 10.99 | 59.5 | 4.451 | 1 | 4.451 | 5.2752 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | DEC152557 | F | 9.78E+12 | PATHFINDER ACG INQUISITOR CLAS | 19.99 | 59.5 | 8.096 | 2 | 16.192 | 19.1904 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | DEC163190 | F | 9.78E+12 | PATHFINDER ACG MUMMYS MASK ADV | 19.99 | 59.5 | 8.096 | 4 | 32.384 | 38.3808 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | DEC172899 | F | 9.78E+12 | PATHFINDER ACG OCCULT ADVENTUR | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 9.5952 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | DEC183287 | F | 9.78E+12 | PATHFINDER FLIP-MAT CLASSICS H | 13.99 | 59.5 | 5.666 | 1 | 5.666 | 6.7152 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | DEC212844 | F | 9.78E+12 | PATHFINDER FLIP TILES FORTRESS | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 9.5952 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | FEB152688 | F | 9.78E+12 | PATHFINDER ACG WRATH OF THE RI | 59.99 | 59.5 | 24.296 | 1 | 24.296 | 28.7952 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | FEB152689 | F | 9.78E+12 | PATHFINDER ACG WRATH RIGHTEOUS | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 9.5952 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | FEB162971 | F | 9.78E+12 | PATHFINDER CAMPAIGN SETTING: H | 22.99 | 59.5 | 9.311 | 1 | 9.311 | 11.0352 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | FEB162973 | F | 9.78E+12 | PATHFINDER MODULE: IRE OF THE | 24.99 | 59.5 | 10.121 | 1 | 10.121 | 11.9952 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | FEB178530 | F | 9.78E+12 | PATHFINDER ROLEPLAYING GAME UL | 44.99 | 59.5 | 18.221 | 3 | 54.663 | 64.7856 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | FEB193071 | F | 9.78E+12 | STARFINDER RPG PAWNS SIGNAL OF | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 9.5952 | DIRECT | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7044 | PAIZO INC | FEB212443 | F | 9.78E+12 | PATHFINDER POTIONS & TALISMANS | 22.99 | 59.5 | 9.311 | 1 | 9.311 | 11.0352 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | FEB222638 | F | 9.78E+12 | PATHFINDER ADV PATH OUTLAWS AL | 24.99 | 59.5 | 10.121 | 1 | 10.121 | 11.9952 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JAN173232 | F | 9.78E+12 | PATHFINDER ACG MUMMYS MASK ADV | 19.99 | 59.5 | 8.096 | 4 | 32.384 | 38.3808 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JAN188561 | F | 9.78E+12 | PATHFINDER PAWNS DUNGEON DECOR | 24.99 | 59.5 | 10.121 | 1 | 10.121 | 11.9952 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JAN188565 | F | 9.78E+12 | STARFINDER PAWNS DEAD SUNS COL | 24.99 | 59.5 | 10.121 | 1 | 10.121 | 11.9952 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JAN193201 | F | 9.78E+12 | PATHFINDER PAWNS RETURN OF RUN | 24.99 | 59.5 | 10.121 | 1 | 10.121 | 11.9952 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JAN203009 | F | 9.78E+12 | STARFINDER RPG FLIP MAT STARFI | 14.99 | 59.5 | 6.071 | 1 | 6.071 | 7.1952 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JAN212613 | F | 9.78E+12 | STARFINDER RPG FLIP-MAT SOLAR | 14.99 | 59.5 | 6.071 | 1 | 6.071 | 7.1952 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JAN228696 | F | 9.78E+12 | PATHFINDER RPG FLIP TILES DARK | 39.99 | 59.5 | 16.196 | 1 | 16.196 | 19.1952 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JAN232977 | F | 9.78E+12 | STARFINDER RPG FLIP-MAT AMUSEM | 16.99 | 59.5 | 6.881 | 1 | 6.881 | 8.1552 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JAN242540 | F | 9.78E+12 | PATHFINDER ADV PATH SEVEN DOOM | 54.99 | 59.5 | 22.271 | 1 | 22.271 | 26.3952 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JAN242548 | F | 9.78E+12 | STARFINDER FLIP-MAT SHOPPING M | 16.99 | 59.5 | 6.881 | 1 | 6.881 | 8.1552 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JUL152927 | F | 9.78E+12 | PATHFINDER CAMPAIGN SETTING IN | 44.99 | 59.5 | 18.221 | 1 | 18.221 | 21.5952 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JUL152931 | F | 9.78E+12 | PATHFINDER WRATH RIGHTEOUS ADV | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 9.5952 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JUL163362 | F | 9.78E+12 | PATHFINDER PAWNS: HELLS VENGEA | 24.99 | 59.5 | 10.121 | 1 | 10.121 | 11.9952 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JUL188631 | F | 9.78E+12 | STARFINDER PAWNS AGAINST AEON | 19.99 | 59.5 | 8.096 | 2 | 16.192 | 19.1904 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JUL202616 | F | 9.78E+12 | STARFINDER RPG STARSHIP COMBAT | 22.99 | 59.5 | 9.311 | 2 | 18.622 | 22.0704 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JUL213110 | F | 9.78E+12 | STARFINDER FLIP-MAT SPACE COLO | 14.99 | 59.5 | 6.071 | 1 | 6.071 | 7.1952 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JUL223347 | F | 9.78E+12 | STARFINDER RPG FLIP-MAT SPACE | 16.99 | 59.5 | 6.881 | 1 | 6.881 | 8.1552 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JUL232571 | F | 9.78E+12 | PATHFINDER FLIP-MAT CLASSICS H | 16.99 | 59.5 | 6.881 | 1 | 6.881 | 8.1552 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JUL232573 | F | 9.78E+12 | STARFINDER FLIP-MAT MINING OPE | 16.99 | 59.5 | 6.881 | 1 | 6.881 | 8.1552 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7044 | PAIZO INC | JUN132386 | F | 9.78E+12 | PATHFINDER CAMPAIGN SETTING DE | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 9.5952 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JUN148055 | F | 9.78E+12 | PATHFINDER ADVENTURE CARD GAME | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 9.5952 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JUN152747 | F | 9.78E+12 | PATHFINDER ACG WRATH RIGHTEOUS | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 9.5952 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JUN152749 | F | 9.78E+12 | PATHFINDER ADVENTURE CARD GAME | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 9.5952 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JUN163084 | F | 9.78E+12 | PATHFINDER ACG GOBLINS BURN CL | 19.99 | 59.5 | 8.096 | 2 | 16.192 | 19.1904 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | JUN242812 | F | 9.78E+12 | PATHFINDER LOST OMENS TIAN XIA | 47.49 | 59.5 | 19.2335 | 1 | 19.2335 | 22.7952 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | MAR138328 | E | 9.78E+12 | PATHFINDER FLIP-MAT: BASIC NEW | 14.99 | 59.5 | 6.071 | 3 | 18.213 | 21.5856 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | MAR152645 | F | 9.78E+12 | PATHFINDER FLIP-MAT: WARSHIP ( | 13.99 | 59.5 | 5.666 | 1 | 5.666 | 6.7152 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | MAR182730 | F | 9.78E+12 | PATHFINDER PAWNS RUINS OF AZLA | 24.99 | 59.5 | 10.121 | 1 | 10.121 | 11.9952 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | MAR193052 | F | 9.78E+12 | PATHFINDER RPG ULT WILDERNESS | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 9.5952 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | MAR203046 | F | 9.78E+12 | PATHFINDER GAMEMASTERY GUIDE N | 25.99 | 59.5 | 10.526 | 1 | 10.526 | 12.4752 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | MAR212546 | F | 9.78E+12 | STARFINDER FLIP-MAT CRASHED ST | 14.99 | 59.5 | 6.071 | 1 | 6.071 | 7.1952 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | MAR232606 | F | 9.78E+12 | STARFINDER FLIP-MAT ENORMOUS B | 26.99 | 59.5 | 10.931 | 1 | 10.931 | 12.9552 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | MAR238133 | F | 9.78E+12 | STARFINDER RPG FLIP MAT LIVING | 16.99 | 59.5 | 6.881 | 1 | 6.881 | 8.1552 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | MAR242594 | F | 9.78E+12 | STARFINDER FLIP-MAT CORPORATE | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 9.5952 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | MAY152760 | F | 9.78E+12 | PATHFINDER ACG WRATH RIGHTEOUS | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 9.5952 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | MAY182920 | E | 9.78E+12 | PATHFINDER ACG ULT WILDERNESS | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 9.5952 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | MAY232579 | F | 9.78E+12 | STARFINDER RPG FLIP-MAT GRAV T | 16.99 | 59.5 | 6.881 | 1 | 6.881 | 8.1552 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | MAY242609 | E | 9.78E+12 | PATHFINDER RPG PLAYER CORE 2 H | 59.99 | 59.5 | 24.296 | 1 | 24.296 | 28.7952 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | NOV162979 | F | 9.78E+12 | PATHFINDER ACG MUMMYS MASK ADV | 19.99 | 59.5 | 8.096 | 4 | 32.384 | 38.3808 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | NOV162981 | F | 9.78E+12 | PATHFINDER CAMPAIGN SETTING ST | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 9.5952 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7044 | PAIZO INC | NOV173152 | F | 9.78E+12 | PATHFINDER FLIP MAT MULTI PACK | 24.99 | 59.5 | 10.121 | 2 | 20.242 | 23.9904 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | NOV182882 | F | 9.78E+12 | PATHFINDER PLAYER COMPANION WI | 14.99 | 59.5 | 6.071 | 1 | 6.071 | 7.1952 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | NOV198469 | F | 9.78E+12 | STARFINDER RPG STARSHIP OPERAT | 39.99 | 59.5 | 16.196 | 1 | 16.196 | 19.1952 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | NOV208276 | F | 9.78E+12 | PATHFINDER RPG BESTIARY 3 POCK | 24.99 | 59.5 | 10.121 | 1 | 10.121 | 11.9952 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | NOV232168 | F | 9.78E+12 | STARFINDER FLIP-MAT CLASSICS D | 16.99 | 59.5 | 6.881 | 1 | 6.881 | 8.1552 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | OCT132384 | F | 9.78E+12 | PATHFINDER ADV PATH WRATH O/T | 22.99 | 59.5 | 9.311 | 1 | 9.311 | 11.0352 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | OCT163232 | F | 9.78E+12 | PATHFINDER ACG MUMMYS MASK ADV | 19.99 | 59.5 | 8.096 | 2 | 16.192 | 19.1904 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | SEP132399 | F | 9.78E+12 | PATHFINDER AP WRATH O/T RIGHTE | 22.99 | 59.5 | 9.311 | 1 | 9.311 | 11.0352 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | SEP158272 | F | 9.78E+12 | PATHFINDER FLIP-MAT CLASSICS: | 13.99 | 59.5 | 5.666 | 5 | 28.33 | 33.576 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | SEP163187 | F | 9.78E+12 | PATHFINDER ACG MUMMYS MASK ADV | 19.99 | 59.5 | 8.096 | 2 | 16.192 | 19.1904 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | SEP173070 | F | 9.78E+12 | PATHFINDER ACG HELLS VENGEANCE | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 9.5952 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | SEP173073 | F | 9.78E+12 | PATHFINDER MODULE CRADLE OF NI | 24.99 | 59.5 | 10.121 | 1 | 10.121 | 11.9952 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | SEP223124 | F | 9.78E+12 | PATHFINDER ADV PATH BLOOD LORD | 26.99 | 59.5 | 10.931 | 1 | 10.931 | 12.9552 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7044 | PAIZO INC | SEP223131 | F | 9.78E+12 | STARFINDER RPG FLIP-MAT METROP | 16.99 | 59.5 | 6.881 | 1 | 6.881 | 8.1552 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7298 | A WAVE BLUE WORLD INC | AUG201207 | F | 9.78E+12 | AMERICAN TERRORIST GN (MR) | 19.99 | 60 | 7.996 | 1 | 7.996 | 11.5942 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 7298 | A WAVE BLUE WORLD INC | MAR251153 | F | 9.78E+12 | YOUNG MEN IN LOVE GN VOL 02 NE | 19.99 | 60 | 7.996 | 1 | 7.996 | 11.5942 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 7298 | A WAVE BLUE WORLD INC | FEB211139 | F | 9.78E+12 | AVEREE GN (C: 0-1-0) | 16.99 | 60 | 6.796 | 1 | 6.796 | 8.495 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7298 | A WAVE BLUE WORLD INC | JAN201548 | F | 9.78E+12 | CAYRELS RING HC GN | 25 | 60 | 10 | 1 | 10 | 12 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7298 | A WAVE BLUE WORLD INC | JUN211327 | F | 9.78E+12 | THE ORPHAN KING GN VOL 01 (C: | 16.99 | 60 | 6.796 | 1 | 6.796 | 8.1552 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7298 | A WAVE BLUE WORLD INC | MAR251153 | F | 9.78E+12 | YOUNG MEN IN LOVE GN VOL 02 NE | 19.99 | 60 | 7.996 | 41 | 327.836 | 393.4032 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7298 | A WAVE BLUE WORLD INC | MAR231312 | F | 9.78E+12 | COLOR OF ALWAYS LGBTQIA LOVE A | 19.99 | 60 | 7.996 | 1 | 7.3963 | 9.5952 | SHORTAGE/D AMAGE | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | A WAVE BLUE |  |  |  | YOUNG MEN IN LOVE GN |  |  |  |  |  |  | NON-DIRECT |  |  |
| 7298 | WORLD INC | APR221275 | F | 9.78E+12 | VOL 01 | 19.99 | 60 | 7.996 | -1 | -7.996 | -9.5952 | RETURNS | 7/9/2025 | 7/18/2025 |
|  | A WAVE BLUE |  |  |  |  |  |  |  |  |  |  | NON-DIRECT |  |  |
| 7298 | WORLD INC | JAN211224 | F | 9.78E+12 | 27 RUN CRUSH HC | 25 | 60 | 10 | -4 | -40 | -54 | RETURNS | 7/9/2025 | 7/18/2025 |
|  | A WAVE BLUE |  |  |  |  |  |  |  |  |  |  | NON-DIRECT |  |  |
| 7298 | WORLD INC | JUL231432 | F | 9.78E+12 | TOWER TP VOL 01 (C: 0-1-0) | 19.99 | 60 | 7.996 | -5 | -39.98 | -53.973 | RETURNS | 7/9/2025 | 7/18/2025 |
|  | A WAVE BLUE |  |  |  |  | COLOR OF ALWAYS LGBTQIA |  |  |  |  |  |  | NON-DIRECT |  |  |
| 7298 | WORLD INC | MAR231312 | F | 9.78E+12 | LOVE A | 19.99 | 60 | 7.996 | -1 | -7.996 | -10.7946 | RETURNS | 7/9/2025 | 7/18/2025 |
|  | A WAVE BLUE |  |  |  |  |  |  |  |  |  |  | NON-DIRECT |  |  |
| 7298 | WORLD INC | OCT191595 | F | 9.78E+12 | DEAD LEGENDS TP VOL 01 | 16.99 | 60 | 6.796 | -1 | -6.796 | -9.1746 | RETURNS | 7/9/2025 | 7/18/2025 |
|  |  |  |  |  | SWEET EMOTIONS GN (A) (C: |  |  |  |  |  |  | DIRECT |  |  |
| 7545 | 801 MEDIA INC | DEC131151 | F | 9.78E+12 | 1-1- | 17.95 | 59 | 7.3595 | 1 | 7.3595 | 9.8725 | MARKET | 7/9/2025 | 7/18/2025 |
|  |  |  |  |  | WIFE IN SHORT SHORTS GN |  |  |  |  |  |  | DIRECT |  |  |
| 7545 | 801 MEDIA INC | DEC131152 | F | 9.78E+12 | (A) (C | 17.95 | 59 | 7.3595 | 6 | 44.157 | 59.235 | MARKET | 7/9/2025 | 7/18/2025 |
|  |  |  |  |  | INNOCENT RELATIONSHIP |  |  |  |  |  |  | DIRECT |  |  |
| 7545 | 801 MEDIA INC | JUN131122 | F | 9.78E+12 | GN VOL 0 | 17.95 | 59 | 7.3595 | 1 | 7.3595 | 10.411 | MARKET | 7/9/2025 | 7/18/2025 |
|  |  |  |  |  | DISCIPLINARIAN GN (A) (C: 1- |  |  |  |  |  |  | DIRECT |  |  |
| 7545 | 801 MEDIA INC | MAY141418 | F | 9.78E+12 | 1- | 19.95 | 59 | 8.1795 | 2 | 16.359 | 23.142 | MARKET | 7/9/2025 | 7/18/2025 |
|  |  |  |  |  | HER AND HER UNIFORM GN |  |  |  |  |  |  | DIRECT |  |  |
| 7545 | 801 MEDIA INC | NOV131073 | F | 9.78E+12 | (A) (C: | 17.95 | 59 | 7.3595 | 1 | 7.3595 | 10.411 | MARKET | 7/9/2025 | 7/18/2025 |
|  |  |  |  |  | FETISHISMS SEXY WIVES GN |  |  |  |  |  |  | DIRECT |  |  |
| 7545 | 801 MEDIA INC | OCT131177 | F | 9.78E+12 | (A) ( | 17.95 | 59 | 7.3595 | 9 | 66.2355 | 90.6475 | MARKET | 7/9/2025 | 7/18/2025 |
|  |  |  |  |  | MY CELEBRITY GIRLFRIEND |  |  |  |  |  |  | DIRECT |  |  |
| 7545 | 801 MEDIA INC | SEP131190 | F | 9.78E+12 | GN (A) | 19.95 | 59 | 8.1795 | 4 | 32.718 | 43.89 | MARKET | 7/9/2025 | 7/18/2025 |
|  |  |  |  |  |  |  |  |  |  |  |  | DIRECT |  |  |
|  |  |  |  |  | LATE BLOOMERS GN (A) (C: |  |  |  |  |  |  | SHORTAGE/D |  |  |
| 7545 | 801 MEDIA INC | JAN141186 | F | 9.78E+12 | 1-1-2 | 17.95 | 59 | 7.3595 | -1 | -7.3595 | -9.8725 | AMAGE | 7/9/2025 | 7/18/2025 |
|  |  |  |  |  |  |  |  |  |  |  |  | DIRECT |  |  |
|  |  |  |  |  | INNOCENT RELATIONSHIP |  |  |  |  |  |  | SHORTAGE/D |  |  |
| 7545 | 801 MEDIA INC | JUN131122 | F | 9.78E+12 | GN VOL 0 | 17.95 | 59 | 7.3595 | -1 | -7.3595 | -10.411 | AMAGE | 7/9/2025 | 7/18/2025 |
|  |  |  |  |  | UNIFORMED LOVE GN (A) (C: |  |  |  |  |  |  | NON-DIRECT |  |  |
| 7545 | 801 MEDIA INC | AUG131298 | F | 9.78E+12 | 1-0- | 17.95 | 59 | 7.3595 | 1 | 7.3595 | 8.616 | MARKET | 7/9/2025 | 7/18/2025 |
|  |  |  |  |  | WIFE IN SHORT SHORTS GN |  |  |  |  |  |  | NON-DIRECT |  |  |
| 7545 | 801 MEDIA INC | DEC131152 | F | 9.78E+12 | (A) (C | 17.95 | 59 | 7.3595 | 1 | 7.3595 | 8.616 | MARKET | 7/9/2025 | 7/18/2025 |
|  |  |  |  |  | FETISHISMS VIRGINS GN (A) |  |  |  |  |  |  | NON-DIRECT |  |  |
| 7545 | 801 MEDIA INC | FEB141265 | F | 9.78E+12 | (C: | 17.95 | 59 | 7.3595 | 1 | 7.3595 | 8.616 | MARKET | 7/9/2025 | 7/18/2025 |
|  |  |  |  |  |  |  |  |  |  |  |  | NON-DIRECT |  |  |
| 7545 | 801 MEDIA INC | FEB141269 | F | 9.78E+12 | SEX TOYS GN (A) (C: 1-0-1 | 17.95 | 59 | 7.3595 | 2 | 14.719 | 17.232 | MARKET | 7/9/2025 | 7/18/2025 |
|  |  |  |  |  | MY PRETTY IDOL |  |  |  |  |  |  | NON-DIRECT |  |  |
| 7545 | 801 MEDIA INC | JAN141187 | F | 9.78E+12 | GIRLFRIEND GN ( | 17.95 | 59 | 7.3595 | 2 | 14.719 | 17.232 | MARKET | 7/9/2025 | 7/18/2025 |
|  |  |  |  |  | LADIES FULL OF LOVE (A) (C: |  |  |  |  |  |  | NON-DIRECT |  |  |
| 7545 | 801 MEDIA INC | MAR141184 | F | 9.78E+12 | 1- | 17.95 | 59 | 7.3595 | 1 | 7.3595 | 6.2825 | MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7545 | 801 MEDIA INC | MAR141186 | F | 9.78E+12 | NURSES PARADISE GN VOL 02 (OF | 17.95 | 59 | 7.3595 | 1 | 7.3595 | 6.2825 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7545 | 801 MEDIA INC | MAY131133 | F | 9.78E+12 | SEXLESS FRIEND GN VOL 01 (A) ( | 17.95 | 59 | 7.3595 | 1 | 7.3595 | 8.616 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7545 | 801 MEDIA INC | MAY141418 | F | 9.78E+12 | DISCIPLINARIAN GN (A) (C: 1-1- | 19.95 | 59 | 8.1795 | 5 | 40.8975 | 47.88 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7545 | 801 MEDIA INC | MAY141419 | F | 9.78E+12 | HOW TO GET DUMPED IN STYLE GN | 17.95 | 59 | 7.3595 | 1 | 7.3595 | 8.616 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7545 | 801 MEDIA INC | MAY141422 | F | 9.78E+12 | TEACH ME A LESSON GN (A) (C: 1 | 17.95 | 59 | 7.3595 | 3 | 22.0785 | 25.848 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7545 | 801 MEDIA INC | OCT131177 | F | 9.78E+12 | FETISHISMS SEXY WIVES GN (A) ( | 17.95 | 59 | 7.3595 | 1 | 7.3595 | 8.616 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7545 | 801 MEDIA INC | SEP111084 | F | 9.78E+12 | BLACK SUN GN VOL 02 (OF 2) (A) | 15.95 | 59 | 6.5395 | 1 | 6.5395 | 7.656 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7545 | 801 MEDIA INC | JUN131122 | F | 9.78E+12 | INNOCENT RELATIONSHIP GN 0 | 17.95 | 59 | 7.3595 | 1 | 7.3595 | 8.616 | INTL NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 7626 | VALIANT ENTERTAINMEN PUBLISHING DESPERADO | AUG078054 | F | 9.78E+12 | NEGATIVE BURN VERY BEST FROM 1 | 19.95 | 60 | 7.98 | 1 | 7.98 | 11.571 | DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 7644 | T LLC VALIANT ENTERTAINMEN | APR192063 | E | 9.78E+12 | BLOODSHOT CLASSIC OMNIBUS HC V | 99.99 | 59 | 40.9959 | 1 | 40.9959 | 52.9947 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 7644 | T LLC VALIANT ENTERTAINMEN | JAN131309 | E | 9.78E+12 | ARCHER & ARMSTRONG TP VOL 01 M | 9.99 | 59 | 4.0959 | 1 | 4.0959 | 5.2947 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 7644 | T LLC VALIANT ENTERTAINMEN | JUL162084 | E | 9.78E+12 | DIVINITY II TP | 14.99 | 59 | 6.1459 | 1 | 6.1459 | 7.9447 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 7644 | T LLC VALIANT ENTERTAINMEN | JUN211895 | E | 9.78E+12 | SHADOWMAN CLASSIC OMNIBUS HC V | 99.99 | 59 | 40.9959 | 1 | 40.9959 | 52.9947 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 7644 | T LLC VALIANT ENTERTAINMEN | MAR172186 | E | 9.78E+12 | DIVINITY III STALINVERSE TP | 14.99 | 59 | 6.1459 | 1 | 6.1459 | 7.9447 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 7644 | T LLC VALIANT ENTERTAINMEN | MAY151625 | E | 9.78E+12 | DIVINITY TP | 9.99 | 59 | 4.0959 | 1 | 4.0959 | 5.2947 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 7644 | T LLC VALIANT ENTERTAINMEN | NOV121345 | E | 9.78E+12 | HARBINGER TP VOL 01 OMEGA RISI | 9.99 | 59 | 4.0959 | 1 | 4.0959 | 5.2947 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 7644 | T LLC | NOV172041 | E | 9.78E+12 | DIVINITY COMP TRILOGY DLX ED H | 59.99 | 59 | 24.5959 | 1 | 24.5959 | 31.7947 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7644 | VALIANT ENTERTAINMEN T LLC | OCT141710 | E | 9.78E+12 | ARMOR HUNTERS BLOODSHOT TP | 14.99 | 59 | 6.1459 | 1 | 6.1459 | 7.9447 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 7644 | VALIANT ENTERTAINMEN T LLC | OCT141711 | E | 9.78E+12 | ARMOR HUNTERS HARBINGER TP | 14.99 | 59 | 6.1459 | 1 | 6.1459 | 7.9447 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 7644 | VALIANT ENTERTAINMEN T LLC | OCT182003 | E | 9.78E+12 | BLOODSHOT SALVATION TP VOL 03 | 14.99 | 59 | 6.1459 | 1 | 6.1459 | 7.9447 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 7644 | VALIANT ENTERTAINMEN T LLC | SEP141710 | E | 9.78E+12 | ARMOR HUNTERS TP VOL 01 | 14.99 | 59 | 6.1459 | 1 | 6.1459 | 7.9447 | DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 7644 | VALIANT ENTERTAINMEN T LLC | APR141439 | E | 9.78E+12 | ETERNAL WARRIOR TP VOL 02 ETER | 14.99 | 59 | 6.1459 | 1 | 6.1459 | 7.1952 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 7644 | VALIANT ENTERTAINMEN T LLC | APR172141 | E | 9.78E+12 | DIVINITY III HEROES OF THE GLO | 14.99 | 59 | 6.1459 | 1 | 6.1459 | 7.1952 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 7644 | VALIANT ENTERTAINMEN T LLC | APR192063 | E | 9.78E+12 | BLOODSHOT CLASSIC OMNIBUS HC V | 99.99 | 59 | 40.9959 | 2 | 81.9918 | 95.9904 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 7644 | VALIANT ENTERTAINMEN T LLC | AUG201702 | E | 9.78E+12 | DOCTOR TOMORROW TP | 14.99 | 59 | 6.1459 | 1 | 6.1459 | 7.1952 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 7644 | VALIANT ENTERTAINMEN T LLC | DEC201745 | E | 9.78E+12 | BLOODSHOT RISING SPIRIT TP | 24.99 | 59 | 10.2459 | 2 | 20.4918 | 24.99 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 7644 | VALIANT ENTERTAINMEN T LLC | DEC211921 | E | 9.78E+12 | SHADOWMAN BY DELANO & ADLARD T | 24.99 | 59 | 10.2459 | 1 | 10.2459 | 8.7465 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 7644 | VALIANT ENTERTAINMEN T LLC | FEB151679 | E | 9.78E+12 | Q2 RTN OF QUANTUM & WOODY DLX | 24.99 | 59 | 10.2459 | 1 | 10.2459 | 11.9952 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 7644 | VALIANT ENTERTAINMEN T LLC | FEB151681 | E | 9.78E+12 | ETERNAL WARRIOR DAYS OF STEEL | 14.99 | 59 | 6.1459 | 1 | 6.1459 | 7.1952 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 7644 | VALIANT ENTERTAINMEN T LLC | FEB151682 | E | 9.78E+12 | BLOODSHOT TP VOL 06 GLITCH AND | 14.99 | 59 | 6.1459 | 1 | 6.1459 | 7.1952 | NON-DIRECT MARKET STORES | 7/9/2025 | 7/18/2025 |
| 7644 | VALIANT ENTERTAINMEN T LLC | FEB172077 | E | 9.78E+12 | SAVAGE TP | 9.99 | 59 | 4.0959 | 2 | 8.1918 | 6.993 | STORES | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | VALIANT ENTERTAINMEN |  |  |  | WRATH OF THE ETERNAL |  |  |  |  |  |  | NON-DIRECT MARKET |  |  |
| 7644 | T LLC | JAN172150 | E | 9.78E+12 | WARRIOR T | 14.99 | 59 | 6.1459 | 1 | 6.1459 | 7.1952 | STORES | 7/9/2025 | 7/18/2025 |
|  | VALIANT ENTERTAINMEN |  |  |  | X-O MANOWAR TP VOL 09 |  |  |  |  |  |  | NON-DIRECT MARKET |  |  |
| 7644 | T LLC | JUL162084 | E | 9.78E+12 | DIVINITY II TP | 14.99 | 59 | 6.1459 | 1 | 6.1459 | 7.1952 | STORES | 7/9/2025 | 7/18/2025 |
|  | VALIANT ENTERTAINMEN |  |  |  | SHADOWMAN CLASSIC |  |  |  |  |  |  | NON-DIRECT MARKET |  |  |
| 7644 | T LLC | JUN151629 | E | 9.78E+12 | DEAD HAN | 14.99 | 59 | 6.1459 | 1 | 6.1459 | 7.1952 | STORES | 7/9/2025 | 7/18/2025 |
|  | VALIANT ENTERTAINMEN |  |  |  | UNITY TP VOL 02 TRAPPED |  |  |  |  |  |  | NON-DIRECT MARKET |  |  |
| 7644 | T LLC | JUN211895 | E | 9.78E+12 | OMNIBUS HC V | 99.99 | 59 | 40.9959 | 1 | 40.9959 | 47.9952 | STORES | 7/9/2025 | 7/18/2025 |
|  | VALIANT ENTERTAINMEN |  |  |  | INCURSION TP VOL 01 (C: 0- |  |  |  |  |  |  | NON-DIRECT MARKET |  |  |
| 7644 | T LLC | MAY141658 | E | 9.78E+12 | BY WEB | 14.99 | 59 | 6.1459 | 1 | 6.1459 | 7.1952 | STORES | 7/9/2025 | 7/18/2025 |
|  | VALIANT ENTERTAINMEN |  |  |  | X-O MANOWAR TP VOL 10 |  |  |  |  |  |  | NON-DIRECT MARKET |  |  |
| 7644 | T LLC | MAY192031 | E | 9.78E+12 | 1-2) | 14.99 | 59 | 6.1459 | 1 | 6.1459 | 7.1952 | STORES | 7/9/2025 | 7/18/2025 |
|  | VALIANT ENTERTAINMEN |  |  |  | X-O MANOWAR TP VOL 13 |  |  |  |  |  |  | NON-DIRECT MARKET |  |  |
| 7644 | T LLC | NOV151726 | E | 9.78E+12 | EXODUS | 14.99 | 59 | 6.1459 | 2 | 12.2918 | 14.3904 | STORES | 7/9/2025 | 7/18/2025 |
|  | VALIANT ENTERTAINMEN |  |  |  | X-O MANOWAR (2017) TP |  |  |  |  |  |  | NON-DIRECT MARKET |  |  |
| 7644 | T LLC | NOV161965 | E | 9.78E+12 | SUCCESSI | 14.99 | 59 | 6.1459 | 1 | 6.1459 | 7.1952 | STORES | 7/9/2025 | 7/18/2025 |
|  | VALIANT ENTERTAINMEN |  |  |  | X-O MANOWAR TP VOL 04 |  |  |  |  |  |  | NON-DIRECT MARKET |  |  |
| 7644 | T LLC | NOV172039 | E | 9.78E+12 | VOL 03 E | 9.99 | 59 | 4.0959 | 1 | 4.0959 | 4.7952 | STORES | 7/9/2025 | 7/18/2025 |
|  | VALIANT ENTERTAINMEN |  |  |  | X-O MANOWAR TP VOL 07 |  |  |  |  |  |  | NON-DIRECT MARKET |  |  |
| 7644 | T LLC | OCT131347 | E | 9.78E+12 | HOMECOMI | 14.99 | 59 | 6.1459 | 1 | 6.1459 | 7.1952 | STORES | 7/9/2025 | 7/18/2025 |
|  | VALIANT ENTERTAINMEN |  |  |  | ARMOR HUNTERS |  |  |  |  |  |  | NON-DIRECT MARKET |  |  |
| 7644 | T LLC | OCT141709 | E | 9.78E+12 | ARMOR HU | 14.99 | 59 | 6.1459 | 1 | 6.1459 | 7.1952 | STORES | 7/9/2025 | 7/18/2025 |
|  | VALIANT ENTERTAINMEN |  |  |  | NINJAK TP VOL 03 |  |  |  |  |  |  | NON-DIRECT MARKET |  |  |
| 7644 | T LLC | OCT141711 | E | 9.78E+12 | HARBINGER TP | 14.99 | 59 | 6.1459 | 1 | 6.1459 | 7.1952 | STORES | 7/9/2025 | 7/18/2025 |
|  | VALIANT ENTERTAINMEN |  |  |  | OPERATION DEA |  |  |  |  |  |  | NON-DIRECT |  |  |
| 7644 | T LLC | FEB172077 | E | 9.78E+12 | SAVAGE TP | 9.99 | 59 | 4.0959 | -1 | -4.0959 | -4.7952 | RETURNS | 7/9/2025 | 7/18/2025 |
|  | VALIANT ENTERTAINMEN |  |  |  |  |  |  |  |  |  |  | NON-DIRECT |  |  |
| 7644 | T LLC | MAR161841 | E | 9.78E+12 | OPERATION DEA | 14.99 | 59 | 6.1459 | -3 | -18.4377 | -21.5856 | RETURNS | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7644 | VALIANT ENTERTAINMEN T LLC | MAY171987 | E | 9.78E+12 | NINJAK TP VOL 06 THE SEVEN BLA | 19.99 | 59 | 8.1959 | -1 | -8.1959 | -9.5952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 7644 | VALIANT ENTERTAINMEN T LLC | SEP201541 | E | 9.78E+12 | BLOODSHOT (2019) TP VOL 03 (RE | 14.99 | 59 | 6.1459 | -1 | -6.1459 | -7.1952 | NON-DIRECT RETURNS | 7/9/2025 | 7/18/2025 |
| 7644 | VALIANT ENTERTAINMEN T LLC | JUL182280 | E | 9.78E+12 | X-O MANOWAR (2017) TP VOL 05 B | 9.99 | 59 | 4.0959 | 1 | 4.0959 | 4.7952 | INTL NON-DIRECT MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 8388 | ABSTRACT STUDIOS | AUG231471 | E | 9.78E+12 | PARKER GIRLS VOL 02 DEADLIG | 16.99 | 60 | 6.796 | 2 | 13.592 | 18.0094 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 8388 | ABSTRACT STUDIOS | JAN241274 | E | 9.78E+12 | STRANGERS IN PARADISE TP VOL 0 | 26.95 | 60 | 10.78 | 1 | 10.78 | 14.2835 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 8388 | ABSTRACT STUDIOS | MAY110780 | E | 9.78E+12 | TERRY MOORES ECHO COMPLETE ED | 39.99 | 60 | 15.996 | 6 | 95.976 | 121.1697 | MARKET NON-DIRECT SHORTAGE/D | 7/9/2025 | 7/18/2025 |
| 8388 | ABSTRACT STUDIOS | APR241168 | E | 9.78E+12 | STRANGERS IN PARADISE TP VOL 0 | 26.95 | 60 | 10.78 | 1 | 10.3757 | 12.936 | AMAGE NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 8388 | ABSTRACT STUDIOS | APR231090 | E | 9.78E+12 | STRANGERS IN PARADISE TP VOL 0 | 26.95 | 60 | 10.78 | -1 | -10.78 | -12.936 | RETURNS NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 8388 | ABSTRACT STUDIOS | AUG231472 | E | 9.78E+12 | PARKER GIRLS OMNIBUS SC (C: 0- | 28.99 | 60 | 11.596 | -1 | -11.596 | -13.9152 | RETURNS NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 8388 | ABSTRACT STUDIOS | JAN241274 | E | 9.78E+12 | STRANGERS IN PARADISE TP VOL 0 | 26.95 | 60 | 10.78 | -4 | -43.12 | -51.744 | RETURNS DIRECT | 7/9/2025 | 7/18/2025 |
| 8689 | MOONSTONE | JAN251819 | E | 9.78E+12 | PALADINS THE BLUE DEATH PROSE | 12.99 | 60 | 5.196 | 36 | 187.056 | 237.6521 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 8689 | MOONSTONE | OCT111169 | F | 9.78E+12 | SHERLOCK HOLMES CROSSOVERS CAS | 18.95 | 60 | 7.58 | 2 | 15.16 | 21.982 | MARKET NON-DIRECT | 7/9/2025 | 7/18/2025 |
| 8689 | MOONSTONE | JUN084126 | F | 9.78E+12 | MR KEEN TRACER OF LOST PERSONS | 11.95 | 60 | 4.78 | 1 | 4.78 | 5.736 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 8989 | TWOMORROWS PUBLISHING | JAN172100 | H | 9.78E+12 | HERO A GO GO SC JACK KIRBYS DINGBAT LOVE | 36.95 | 58 | 15.519 | 1 | 15.519 | 23.2785 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 8989 | TWOMORROWS PUBLISHING | JUN191992 | F | 9.78E+12 | HC AMERICAN COMIC BOOK | 43.95 | 58 | 18.459 | -1 | -18.459 | -21.096 | RETURNS DIRECT | 7/9/2025 | 7/18/2025 |
| 8989 | TWOMORROWS PUBLISHING | JUN242032 | F | 9.78E+12 | CHRONICLES JUNGLE FANTASY | 49.95 | 58 | 20.979 | -2 | -41.958 | -47.952 | RETURNS DIRECT | 7/9/2025 | 7/18/2025 |
| 9341 | AVATAR PRESS INC | APR171463 | H | | SURVIVORS #2 TU PROVIDENCE COMPENDIUM | 7.99 | 49.5 | 4.035 | 1 | 4.035 | 5.0337 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 9341 | AVATAR PRESS INC | APR211449 | E | 9.78E+12 | TP (MR) CROSSED HC VOL 04 | 29.99 | 59.5 | 12.146 | 14 | 170.044 | 222.5258 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 9341 | AVATAR PRESS INC | AUG120846 | H | 9.78E+12 | BADLANDS (MR | 12.99 | 49.5 | 6.5599 | 2 | 13.1198 | 25.98 | MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | AVATAR PRESS |  |  |  | CROSSED HC VOL 04 |  |  |  |  |  |  | DIRECT |  |  |
| 9341 | INC AVATAR PRESS | AUG120846 | H | 9.78E+12 | BADLANDS (MR UBER TP VOL 05 (MR) (C: 0-1- | 32.99 | 49.5 | 16.66 | 1 | 16.66 | 20.7837 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 9341 | INC AVATAR PRESS | AUG151120 | E | 9.78E+12 | 2) LADY DEATH (ONGOING) | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 10.5947 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 9341 | INC AVATAR PRESS | DEC120958 | E |  | #26 (MR) LADY DEATH (ONGOING) | 3.99 | 59.5 | 1.616 | 2 | 3.232 | 4.2294 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 9341 | INC AVATAR PRESS | DEC120959 | E |  | #26 WRAP | 3.99 | 59.5 | 1.616 | 2 | 3.232 | 4.2294 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 9341 | INC AVATAR PRESS | DEC141097 | E | 9.78E+12 | CALIBAN TP (MR) (C: 0-1-2) UBER TP VOL 03 (MR) (C: 0-1- | 19.99 | 59.5 | 8.096 | 2 | 16.192 | 21.1894 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 9341 | INC AVATAR PRESS | DEC141107 | E | 9.78E+12 | 2) | 19.99 | 59.5 | 8.096 | 2 | 16.192 | 13.5897 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 9341 | INC AVATAR PRESS | DEC151031 | E | 9.78E+12 | CROSSED TP VOL 15 (MR) | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 9.995 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 9341 | INC AVATAR PRESS | FEB100697 | E | 9.78E+12 | CROSSED TP VOL 01 (MR) | 24.99 | 59.5 | 10.121 | 22 | 222.662 | 283.8864 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 9341 | INC AVATAR PRESS | FEB100700 | E | 9.78E+12 | DO ANYTHING VOL 01 WAR STORIES TP VOL 04 | 5.99 | 59.5 | 2.426 | 2 | 4.852 | 5.1182 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 9341 | INC AVATAR PRESS | FEB161162 | E | 9.78E+12 | (MR) (C: JUNGLE FANTASY ANNUAL | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 10.5947 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 9341 | INC AVATAR PRESS | FEB171383 | H |  | 2017 BON | 7.99 | 49.5 | 4.035 | 1 | 4.035 | 5.0337 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 9341 | INC AVATAR PRESS | JAN130904 | E | 9.78E+12 | CROSSED TP VOL 05 (MR) MERCURY HEAT TP VOL 01 | 24.99 | 59.5 | 10.121 | 2 | 20.242 | 25.7397 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 9341 | INC AVATAR PRESS | JAN161117 | E | 9.78E+12 | (MR) (C MEDIEVAL LADY DEATH | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 10.5947 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 9341 | INC AVATAR PRESS | JAN221317 | H |  | WRAP 1-4 B LADY DEATH ETHEREAL FOIL | 16.99 | 49.5 | 8.58 | 1 | 8.58 | 10.7037 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 9341 | INC AVATAR PRESS | JAN251537 | H |  | BONUS ALAN MOORE | 19.99 | 49.5 | 10.095 | 2 | 20.19 | 25.1874 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 9341 | INC AVATAR PRESS | JUL110881 | E | 9.78E+12 | NEONOMICON TP NEW P CROSSED PLUS 100 TP VOL | 19.99 | 59.5 | 8.096 | 10 | 80.96 | 105.947 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 9341 | INC AVATAR PRESS | JUL151003 | E | 9.78E+12 | 01 (MR JUNGLE FANTASY | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 10.5947 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 9341 | INC AVATAR PRESS | JUL171584 | H |  | SURVIVORS #5 IC WARREN ELLIS SCARS TP | 9.99 | 49.5 | 5.045 | 1 | 5.045 | 6.2937 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 9341 | INC AVATAR PRESS | JUN083722 | E | 9.78E+12 | NEW PTG CROSSED TP VOL 02 FAMILY | 17.99 | 59.5 | 7.286 | 1 | 7.286 | 9.5347 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 9341 | INC AVATAR PRESS | JUN110885 | E | 9.78E+12 | VALUE LADY DEATH ORIGINS HC | 19.99 | 59.5 | 8.096 | 7 | 56.672 | 73.5632 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 9341 | INC | JUN110980 | H | 9.78E+12 | VOL 02 ( | 27.99 | 49.5 | 14.135 | 1 | 14.135 | 17.6337 | MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9341 | AVATAR PRESS INC | JUN120842 | E | 9.78E+12 | CROSSED WISH YOU WERE HERE TP | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 10.5947 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 9341 | AVATAR PRESS INC | JUN130811 | E | 9.78E+12 | CROSSED TP VOL 06 (MR) | 24.99 | 59.5 | 10.121 | 2 | 20.242 | 26.4894 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 9341 | AVATAR PRESS INC | JUN140841 | E | 9.78E+12 | CROSSED WISH YOU WERE HERE TP | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 10.5947 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 9341 | AVATAR PRESS INC | JUN151005 | E | 9.78E+12 | DARK GODS TP VOL 01 (MR) (C: 0 | 19.99 | 59.5 | 8.096 | 2 | 16.192 | 13.6197 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 9341 | AVATAR PRESS INC | JUN161169 | H | | CINEMA PURGATORIO #1 EXPANDED | 24.99 | 49.5 | 12.62 | 1 | 12.62 | 7.794 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 9341 | AVATAR PRESS INC | MAR130857 | E | 9.78E+12 | CROSSED WISH YOU WERE HERE TP | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 10.5947 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 9341 | AVATAR PRESS INC | MAR161124 | H | 9.78E+12 | CROSSED HC VOL 16 (MR) (C: 0-1 | 27.99 | 49.5 | 14.135 | 1 | 14.135 | 7.794 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 9341 | AVATAR PRESS INC | MAR251198 | H | | LADY DEATH SHI FOES ROYAL BLUE | 24.99 | 49.5 | 12.62 | 1 | 12.62 | 15.7437 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 9341 | AVATAR PRESS INC | MAR251225 | H | | HELLINA RAVENING BEHOLD BAG SE | 19.99 | 49.5 | 10.095 | 1 | 10.095 | 12.5937 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 9341 | AVATAR PRESS INC | MAY042360 | E | 9.78E+12 | WARREN ELLIS STRANGE KILLINGS | 9.99 | 59.5 | 4.046 | 1 | 4.046 | 1.495 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 9341 | AVATAR PRESS INC | MAY120997 | E | 9.78E+12 | LADY DEATH (ONGOING) TP VOL 02 | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 10.5947 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 9341 | AVATAR PRESS INC | MAY171298 | H | | BELLADONNA ANNUAL 2017 RAIDERS | 9.99 | 49.5 | 5.045 | 1 | 5.045 | 6.2937 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 9341 | AVATAR PRESS INC | NOV110758 | E | 9.78E+12 | WARREN ELLIS ATMOSPHERICS COLO | 7.99 | 59.5 | 3.236 | 2 | 6.472 | 8.4694 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 9341 | AVATAR PRESS INC | NOV130804 | E | 9.78E+12 | CROSSED WISH YOU WERE HERE TP | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 10.5947 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 9341 | AVATAR PRESS INC | NOV171436 | H | | JUNGLE FANTASY SURVIVORS #9 NU | 7.99 | 49.5 | 4.035 | 1 | 4.035 | 5.0337 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 9341 | AVATAR PRESS INC | NOV201091 | E | 9.78E+12 | WARRIOR NUN DORA TP VOL 01 (C: | 9.99 | 59.5 | 4.046 | 3 | 12.138 | 12.0844 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 9341 | AVATAR PRESS INC | NOV241353 | H | | YUGGOTH CREATURES WRAP BAG SET | 14.99 | 49.5 | 7.57 | 1 | 7.57 | 9.4437 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 9341 | AVATAR PRESS INC | OCT110948 | E | 9.78E+12 | LADY DEATH (ONGOING) TP VOL 01 | 24.99 | 59.5 | 10.121 | 2 | 20.242 | 16.2397 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 9341 | AVATAR PRESS INC | OCT151139 | E | 9.78E+12 | WAR STORIES TP VOL 03 (MR) (C: | 24.99 | 59.5 | 10.121 | 1 | 10.121 | 13.2447 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 9341 | AVATAR PRESS INC | SEP083772 | H | 9.78E+12 | WARREN ELLIS AETHERIC MECHANIC | 6.99 | 49.5 | 3.53 | 1 | 3.53 | 4.4037 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |
| 9341 | AVATAR PRESS INC | SEP151049 | E | 9.78E+12 | CROSSED TP VOL 14 (MR) | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 10.5947 | MARKET DIRECT | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AVATAR PRESS | | | | LADY DEATH BEWITCHING | | | | | | | DIRECT | | |
| 9341 | INC | SEP241574 | H | | FOIL BON | 19.99 | 49.5 | 10.095 | 1 | 10.095 | 12.5937 | MARKET | 7/9/2025 | 7/18/2025 |
| | AVATAR PRESS | | | | LADY DEATH EUPHORIC | | | | | | | DIRECT | | |
| 9341 | INC | SEP241575 | H | | FOIL BONUS | 19.99 | 49.5 | 10.095 | 2 | 20.19 | 25.1874 | MARKET | 7/9/2025 | 7/18/2025 |
| | AVATAR PRESS | | | | LADY DEATH FEMMES FOIL | | | | | | | DIRECT | | |
| 9341 | INC | SEP241576 | H | | BONUS S | 19.99 | 49.5 | 10.095 | 1 | 10.095 | 12.5937 | MARKET | 7/9/2025 | 7/18/2025 |
| | AVATAR PRESS | | | | LADY DEATH MIGHTY | | | | | | | DIRECT | | |
| 9341 | INC | SEP241578 | H | | MAIDENS FOIL | 19.99 | 49.5 | 10.095 | 2 | 20.19 | 25.1874 | MARKET | 7/9/2025 | 7/18/2025 |
| | AVATAR PRESS | | | | CROSSED HC VOL 04 | | | | | | | SHORTAGE/D | | |
| 9341 | INC | AUG120846 | H | 9.78E+12 | BADLANDS (MR | 32.99 | 49.5 | 16.66 | -2 | -33.32 | -41.5674 | AMAGE DIRECT | 7/9/2025 | 7/18/2025 |
| | AVATAR PRESS | | | | CROSSED TP VOL 02 FAMILY | | | | | | | SHORTAGE/D | | |
| 9341 | INC | JUN110885 | E | 9.78E+12 | VALUE | 19.99 | 59.5 | 8.096 | -1 | -8.096 | -9.995 | AMAGE DIRECT | 7/9/2025 | 7/18/2025 |
| | AVATAR PRESS | | | | CROSSED HC VOL 16 (MR) | | | | | | | SHORTAGE/D | | |
| 9341 | INC | MAR161124 | H | 9.78E+12 | (C: 0-1 | 27.99 | 49.5 | 14.135 | -1 | -14.135 | -7.794 | AMAGE | 7/9/2025 | 7/18/2025 |
| | AVATAR PRESS | | | | NIGHT OF THE LIVING DEAD | | | | | | | NON-DIRECT | | |
| 9341 | INC | APR100765 | E | 9.78E+12 | TP NE | 24.99 | 59.5 | 10.121 | 1 | 10.121 | 11.9952 | MARKET | 7/9/2025 | 7/18/2025 |
| | AVATAR PRESS | | | | FERALS TP VOL 02 (MR) (C: 0- | | | | | | | NON-DIRECT | | |
| 9341 | INC | APR130872 | E | 9.78E+12 | 1- | 19.99 | 59.5 | 8.096 | 5 | 40.48 | 47.976 | MARKET | 7/9/2025 | 7/18/2025 |
| | AVATAR PRESS | | | | DICKS TP VOL 03 END OF | | | | | | | NON-DIRECT | | |
| 9341 | INC | APR151100 | E | 9.78E+12 | TIME (M | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 9.5952 | MARKET | 7/9/2025 | 7/18/2025 |
| | AVATAR PRESS | | | | PROVIDENCE COMPENDIUM | | | | | | | NON-DIRECT | | |
| 9341 | INC | APR211449 | E | 9.78E+12 | TP (MR) | 29.99 | 59.5 | 12.146 | 14 | 170.044 | 201.5328 | MARKET | 7/9/2025 | 7/18/2025 |
| | AVATAR PRESS | | | | CHRONICLES OF | | | | | | | NON-DIRECT | | |
| 9341 | INC | AUG073417 | E | 9.78E+12 | WORMWOOD LAST EN | 7.99 | 59.5 | 3.236 | 1 | 3.236 | 2.7965 | MARKET | 7/9/2025 | 7/18/2025 |
| | AVATAR PRESS | | | | CROSSED 3D GN VOL 01 | | | | | | | NON-DIRECT | | |
| 9341 | INC | AUG100795 | E | 9.78E+12 | (MR) (C: | 8.99 | 59.5 | 3.641 | 5 | 18.205 | 21.576 | MARKET | 7/9/2025 | 7/18/2025 |
| | AVATAR PRESS | | | | CAPTAIN SWING TP (MR) (C: | | | | | | | NON-DIRECT | | |
| 9341 | INC | AUG110836 | E | 9.78E+12 | 0-1- | 17.99 | 59.5 | 7.286 | 1 | 7.286 | 8.6352 | MARKET | 7/9/2025 | 7/18/2025 |
| | AVATAR PRESS | | | | | | | | | | | NON-DIRECT | | |
| 9341 | INC | AUG141059 | E | 9.78E+12 | CROSSED TP VOL 10 (MR) | 19.99 | 59.5 | 8.096 | 8 | 64.768 | 76.7616 | MARKET | 7/9/2025 | 7/18/2025 |
| | AVATAR PRESS | | | | UBER TP VOL 05 (MR) (C: 0-1- | | | | | | | NON-DIRECT | | |
| 9341 | INC | AUG151120 | E | 9.78E+12 | 2) | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 9.5952 | MARKET | 7/9/2025 | 7/18/2025 |
| | AVATAR PRESS | | | | CROSSED TP VOL 17 (MR) | | | | | | | NON-DIRECT | | |
| 9341 | INC | AUG161260 | E | 9.78E+12 | (C: 0-1 | 24.99 | 59.5 | 10.121 | 9 | 91.089 | 107.9568 | MARKET | 7/9/2025 | 7/18/2025 |
| | AVATAR PRESS | | | | FERALS TP VOL 03 (MR) (C: 0- | | | | | | | NON-DIRECT | | |
| 9341 | INC | DEC130906 | E | 9.78E+12 | 1- | 19.99 | 59.5 | 8.096 | 2 | 16.192 | 19.1904 | MARKET | 7/9/2025 | 7/18/2025 |
| | AVATAR PRESS | | | | | | | | | | | NON-DIRECT | | |
| 9341 | INC | DEC141097 | E | 9.78E+12 | CALIBAN TP (MR) (C: 0-1-2) | 19.99 | 59.5 | 8.096 | 9 | 72.864 | 73.3633 | MARKET | 7/9/2025 | 7/18/2025 |
| | AVATAR PRESS | | | | | | | | | | | NON-DIRECT | | |
| 9341 | INC | DEC151031 | E | 9.78E+12 | CROSSED TP VOL 15 (MR) | 19.99 | 59.5 | 8.096 | 7 | 56.672 | 67.1664 | MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9341 | AVATAR PRESS INC | FEB100697 | E | 9.78E+12 | CROSSED TP VOL 01 (MR) | 24.99 | 59.5 | 10.121 | 5 | 50.605 | 60.4758 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 9341 | AVATAR PRESS INC | FEB151039 | E | 9.78E+12 | CROSSED TP VOL 12 (MR) | 24.99 | 59.5 | 10.121 | 6 | 60.726 | 71.9712 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 9341 | AVATAR PRESS INC | FEB151057 | E | 9.78E+12 | EXTINCTION PARADE TP VOL 02 WA | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 9.5952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 9341 | AVATAR PRESS INC | JAN130904 | E | 9.78E+12 | CROSSED TP VOL 05 (MR) | 24.99 | 59.5 | 10.121 | 18 | 182.178 | 209.4162 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 9341 | AVATAR PRESS INC | JAN140902 | E | 9.78E+12 | CROSSED TP VOL 08 (MR) | 19.99 | 59.5 | 8.096 | 5 | 40.48 | 47.976 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 9341 | AVATAR PRESS INC | JAN148070 | E | 9.78E+12 | EXTINCTION PARADE TP VOL 01 (M | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 9.5952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 9341 | AVATAR PRESS INC | JAN151032 | E | 9.78E+12 | GOD IS DEAD TP VOL 04 (MR) (C: | 19.99 | 59.5 | 8.096 | 2 | 16.192 | 13.993 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 9341 | AVATAR PRESS INC | JAN161123 | E | 9.78E+12 | CROSSED PLUS 100 TP VOL 02 (MR | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 9.5952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 9341 | AVATAR PRESS INC | JUL083705 | E | 9.78E+12 | BLACK SUMMER TP (MR) ALAN MOORE | 24.99 | 59.5 | 10.121 | 1 | 10.121 | 11.9952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 9341 | AVATAR PRESS INC | JUL110881 | E | 9.78E+12 | NEONOMICON TP NEW P DICKS (COLOR ED) TP VOL | 19.99 | 59.5 | 8.096 | 8 | 64.768 | 74.1629 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 9341 | AVATAR PRESS INC | JUL120816 | E | 9.78E+12 | ROVER RED CHARLIE TP VOL 01 (MR | 19.99 | 59.5 | 8.096 | 2 | 16.192 | 19.1904 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 9341 | AVATAR PRESS INC | JUL140863 | E | 9.78E+12 | CROSSED PLUS 100 TP VOL 01 (M | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 6.9965 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 9341 | AVATAR PRESS INC | JUL151003 | E | 9.78E+12 | CROSSED WISH YOU WERE 01 (MR | 19.99 | 59.5 | 8.096 | 5 | 40.48 | 47.976 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 9341 | AVATAR PRESS INC | JUN120842 | E | 9.78E+12 | HERE TP | 19.99 | 59.5 | 8.096 | 9 | 72.864 | 86.3568 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 9341 | AVATAR PRESS INC | JUN130811 | E | 9.78E+12 | CROSSED TP VOL 06 (MR) CROSSED WISH YOU WERE | 24.99 | 59.5 | 10.121 | 3 | 30.363 | 35.9856 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 9341 | AVATAR PRESS INC | JUN140841 | E | 9.78E+12 | HERE TP WAR STORIES TP NEW ED | 19.99 | 59.5 | 8.096 | 9 | 72.864 | 86.3568 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 9341 | AVATAR PRESS INC | JUN151004 | E | 9.78E+12 | VOL 02 ( CALIGULA TP VOL 01 (MR) | 24.99 | 59.5 | 10.121 | 2 | 20.242 | 17.493 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 9341 | AVATAR PRESS INC | MAR120791 | E | 9.78E+12 | (C: 0- CROSSED WISH YOU WERE | 19.99 | 59.5 | 8.096 | 5 | 40.48 | 47.976 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 9341 | AVATAR PRESS INC | MAR130857 | E | 9.78E+12 | HERE TP DISENCHANTED TP VOL 01 | 19.99 | 59.5 | 8.096 | 4 | 32.384 | 38.3808 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 9341 | AVATAR PRESS INC | MAR140874 | E | 9.78E+12 | (MR) (C CROSSED TP VOL 16 (MR) | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 9.5952 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |
| 9341 | AVATAR PRESS INC | MAR161123 | E | 9.78E+12 | (C: 0-1 | 19.99 | 59.5 | 8.096 | 5 | 40.48 | 47.976 | NON-DIRECT MARKET | 7/9/2025 | 7/18/2025 |

| VENDOR | VENDOR NAME | ITEMCODE | DISC CD | ISBN-13# | ITEM DESC | UNIT RET | DISC% | PO COST | QTY SOLD | TOTAL COST | TOTAL INVCD | TYPE | START DATE | END DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AVATAR PRESS | | | | GEORGE RR MARTIN FEVRE | | | | | | | NON-DIRECT | | |
| 9341 | INC | MAY110862 | E | 9.78E+12 | DREAM T | 24.99 | 59.5 | 10.121 | 7 | 70.847 | 83.9664 | MARKET | 7/9/2025 | 7/18/2025 |
| | AVATAR PRESS | | | | NIGHT O/T LIVING DEAD TP | | | | | | | NON-DIRECT | | |
| 9341 | INC | MAY110871 | E | 9.78E+12 | VOL 0 | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 9.5952 | MARKET | 7/9/2025 | 7/18/2025 |
| | AVATAR PRESS | | | | | | | | | | | NON-DIRECT | | |
| 9341 | INC | MAY150988 | E | 9.78E+12 | CROSSED TP VOL 13 (MR) | 19.99 | 59.5 | 8.096 | 5 | 40.48 | 47.976 | MARKET | 7/9/2025 | 7/18/2025 |
| | AVATAR PRESS | | | | CROSSED WISH YOU WERE | | | | | | | NON-DIRECT | | |
| 9341 | INC | NOV130804 | E | 9.78E+12 | HERE TP | 19.99 | 59.5 | 8.096 | 4 | 32.384 | 38.3808 | MARKET | 7/9/2025 | 7/18/2025 |
| | AVATAR PRESS | | | | | | | | | | | NON-DIRECT | | |
| 9341 | INC | NOV141003 | E | 9.78E+12 | CROSSED TP VOL 11 (MR) | 19.99 | 59.5 | 8.096 | 4 | 32.384 | 38.3808 | MARKET | 7/9/2025 | 7/18/2025 |
| | AVATAR PRESS | | | | GRAVEL TP VOL 02 THE | | | | | | | NON-DIRECT | | |
| 9341 | INC | OCT090716 | E | 9.78E+12 | MAJOR SEV | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 9.5952 | MARKET | 7/9/2025 | 7/18/2025 |
| | AVATAR PRESS | | | | FERALS TP VOL 01 (MR) (C: 0- | | | | | | | NON-DIRECT | | |
| 9341 | INC | OCT120820 | E | 9.78E+12 | 1- | 19.99 | 59.5 | 8.096 | 14 | 113.344 | 134.3328 | MARKET | 7/9/2025 | 7/18/2025 |
| | AVATAR PRESS | | | | | | | | | | | NON-DIRECT | | |
| 9341 | INC | OCT130910 | E | 9.78E+12 | CROSSED TP VOL 07 (MR) | 19.99 | 59.5 | 8.096 | 10 | 80.96 | 95.952 | MARKET | 7/9/2025 | 7/18/2025 |
| | AVATAR PRESS | | | | | | | | | | | NON-DIRECT | | |
| 9341 | INC | SEP130930 | E | 9.78E+12 | CALIGULA TP VOL 02 (MR) | 19.99 | 59.5 | 8.096 | 3 | 24.288 | 28.7856 | MARKET | 7/9/2025 | 7/18/2025 |
| | AVATAR PRESS | | | | CROSSED TP VOL 14 (MR) | | | | | | | NON-DIRECT | | |
| 9341 | INC | SEP151049 | E | 9.78E+12 | PROVIDENCE COMPENDIUM | 19.99 | 59.5 | 8.096 | 5 | 40.48 | 47.976 | MARKET | 7/9/2025 | 7/18/2025 |
| | AVATAR PRESS | | | | | | | | | | | NON-DIRECT | | |
| 9341 | INC | APR211449 | E | 9.78E+12 | TP (MR) | 29.99 | 59.5 | 12.146 | -1 | -12.146 | -14.3952 | RETURNS | 7/9/2025 | 7/18/2025 |
| | AVATAR PRESS | | | | CINEMA PURGATORIO | | | | | | | NON-DIRECT | | |
| 9341 | INC | FEB201529 | E | 9.78E+12 | COLLECTION ( | 19.99 | 59.5 | 8.096 | -1 | -8.096 | -9.5952 | RETURNS | 7/9/2025 | 7/18/2025 |
| | AVATAR PRESS | | | | EXTINCTION PARADE TP VOL | | | | | | | NON-DIRECT | | |
| 9341 | INC | JAN148070 | E | 9.78E+12 | 01 (M | 19.99 | 59.5 | 8.096 | -1 | -8.096 | -9.5952 | RETURNS | 7/9/2025 | 7/18/2025 |
| | AVATAR PRESS | | | | MERCURY HEAT TP VOL 01 | | | | | | | NON-DIRECT | | |
| 9341 | INC | JAN161117 | E | 9.78E+12 | (MR) (C | 19.99 | 59.5 | 8.096 | -1 | -8.096 | -9.5952 | RETURNS | 7/9/2025 | 7/18/2025 |
| | AVATAR PRESS | | | | ALAN MOORE | | | | | | | NON-DIRECT | | |
| 9341 | INC | JUL110881 | E | 9.78E+12 | NEONOMICON TP NEW P | 19.99 | 59.5 | 8.096 | -5 | -40.48 | -47.976 | RETURNS | 7/9/2025 | 7/18/2025 |
| | AVATAR PRESS | | | | WARRIOR NUN DORA TP VOL | | | | | | | NON-DIRECT | | |
| 9341 | INC | NOV201091 | E | 9.78E+12 | 01 (C: | 9.99 | 59.5 | 4.046 | -1 | -4.046 | -4.995 | RETURNS | 7/9/2025 | 7/18/2025 |
| | AVATAR PRESS | | | | FERALS TP VOL 03 (MR) (C: 0- | | | | | | | INTL NON- | | |
| 9341 | INC | DEC130906 | E | 9.78E+12 | 1- | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 9.5952 | DIRECT | 7/9/2025 | 7/18/2025 |
| | AVATAR PRESS | | | | CALIGULA TP VOL 01 (MR) | | | | | | | INTL NON- | | |
| 9341 | INC | MAR120791 | E | 9.78E+12 | (C: 0- | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 9.5952 | DIRECT | 7/9/2025 | 7/18/2025 |
| | AVATAR PRESS | | | | CROSSED WISH YOU WERE | | | | | | | INTL NON- | | |
| 9341 | INC | NOV130804 | E | 9.78E+12 | HERE TP | 19.99 | 59.5 | 8.096 | 1 | 8.096 | 9.5952 | DIRECT | 7/9/2025 | 7/18/2025 |
| | | | | | | | | | | 25,969.96 | 31,258.60 | | | |