**<u>Exhibit C</u>**

**Raymond James Timesheets**

Case Name:                  Diamond Comic Distributors

Filing Date:                1/14/2025
Begin Date:                 1/14/2025
End Date:                   8/31/2025

**Time Spent by Raymond James Professionals**

*January 14, 2025 to August 31, 2025*

| Professional | Position | Total Hours |
|---|---|---|
| Geoffrey Richards | Senior Managing Director | 438.5 |
| Alec Haesler | Director | 808.0 |
| Rolando Bonachea | Associate | 399.5 |
| Isabella Zeng | Analyst | 524.0 |
| Brent Robinson | Analyst | 377.5 |
| | **Total** | **2,547.5** |

**Summary of Services Rendered by Raymond James Professionals**

*January 14, 2025 to August 31, 2025*

| Project Description | Total Hours |
|---|---|
| Sale Process | 1,675.5 |
| Presentations / Analysis | 229.5 |
| Creditors' Communications | 204.0 |
| Stakeholder Communications | 2.5 |
| Depositions / Hearings | 46.5 |
| Travel | 209.5 |
| General Case Administration | 180.0 |
| **Total** | **2,547.5** |

Geoffrey Richards

| Date | Professional | Activity Description | Hours | Time Classification |
|------|-------------|---------------------|-------|---------------------|
| 1/14/2025 | Geoffrey Richards | Travel (FL -> MD) (2.5). | 2.5 | Travel |
| 1/15/2025 | Geoffrey Richards | First Day Hearing preparation (2.0). | 2.0 | General Case Administration |
| 1/15/2025 | Geoffrey Richards | First Day Hearing in Baltimore (4.0). | 4.0 | Depositions / Hearings |
| 1/15/2025 | Geoffrey Richards | Travel (MD -> FL) (2.5). | 2.5 | Travel |
| 1/16/2025 | Geoffrey Richards | Diligence call with Stalking Horse regarding Diamond UK (1.0); Bi-weekly call with Saul Ewing and Getzler Henrich regarding sale process (2.0). | 3.0 | Sale Process |
| 1/20/2025 | Geoffrey Richards | Prepare for and participate in bi-weekly call with Saul Ewing and Getzler Henrich re: Universal U.K. LOI (1.0). | 1.0 | Sale Process |
| 1/22/2025 | Geoffrey Richards | Bi-weekly call with Saul Ewing and Getzler Henrich regarding Diamond UK LOI status (1.0). | 1.0 | Sale Process |
| 1/23/2025 | Geoffrey Richards | Introduction call with an interested party (0.5); Introduction call with an interested party (0.5); Introduction call with an interested party (0.5); Introduction call with an interested party (0.5). | 2.0 | Sale Process |
| 1/23/2025 | Geoffrey Richards | Review and revise presentation for weekly call with JPMC (2.0). | 2.0 | Presentations / Analysis |
| 1/24/2025 | Geoffrey Richards | Introduction calls with interested parties (3.5). | 3.5 | Sale Process |
| 1/24/2025 | Geoffrey Richards | Prepare for and participate in weekly bank call (2.0). | 2.0 | Creditors' Communications |
| 1/27/2025 | Geoffrey Richards | Bi-weekly call with Saul Ewing and Getzler Henrich (1.5). | 1.5 | Sale Process |
| 1/28/2025 | Geoffrey Richards | Diligence call with an interested party re: Company's vendors (0.5). | 0.5 | Sale Process |
| 1/29/2025 | Geoffrey Richards | Bi-weekly call with Saul Ewing and Getzler Henrich (1.5).  Separate call with B Henrich (1.0) | 2.5 | Sale Process |
| 1/30/2025 | Geoffrey Richards | Meeting with Saul Ewing and Getzler Henrich regarding diligence questions and U.K. bid status (1.0); Call with Getzler Henrich regarding status of prospective buyers (0.5). | 1.5 | Sale Process |
| 1/30/2025 | Geoffrey Richards | Review and revise presentation for weekly call with JPMC (1.5). | 1.5 | Presentations / Analysis |
| 1/31/2025 | Geoffrey Richards | Prepare for and participate in weekly bank call (2.0). | 2.0 | Creditors' Communications |
| 1/31/2025 | Geoffrey Richards | Introduction call with an interested party (1.0). | 1.0 | Sale Process |
| 2/1/2025 | Geoffrey Richards | Prepare for and meet with BRG and Getzler Henrich re: Sale Process and email communications (2.5). | 2.5 | Sale Process |
| 2/2/2025 | Geoffrey Richards | Meeting with Saul Ewing and Getzler Henrich regarding Committee requests (1.0).  Follow up call with R. Gorin re same (1.0). | 2.0 | Creditors' Communications |
| 2/2/2025 | Geoffrey Richards | Bidding Procedures Hearing preparation (1.0) discuss with internal team (0.5); review bidding procedures hearing materials (1.0). | 2.5 | General Case Administration |
| 2/3/2025 | Geoffrey Richards | Call with stalking horse regarding standing update call (0.5); Call with potential bidder (0.5). | 1.5 | Sale Process |
| 2/3/2025 | Geoffrey Richards | Review and revise draft of UCC sale process update presentation (1.5).  Discuss same with counsel (0.5) and CRO (1.0). | 3.0 | Presentations / Analysis |
| 2/4/2025 | Geoffrey Richards | Introduction call with an interested party (0.5); Introduction call with an interested party (0.5); Internal RJ call (0.5).  Update CRO re buyer calls (1.0). | 2.5 | Sale Process |
| 2/5/2025 | Geoffrey Richards | Prepare for and participate in call with BRG (1.5). | 1.5 | Creditors' Communications |
| 2/5/2025 | Geoffrey Richards | Introduction call with interested party (0.5); Prepare for and join weekly call with Saul Ewing and Getzler Henrich (2.0). | 2.5 | Sale Process |
| 2/5/2025 | Geoffrey Richards | Retention application preparation and document review (1.0). | 1.0 | General Case Administration |
| 2/6/2025 | Geoffrey Richards | Bidding Procedures Hearing Preparation and review of retention application (1.0). | 1.0 | General Case Administration |
| 2/6/2025 | Geoffrey Richards | Introduction call with an interested party (0.5). | 0.5 | Sale Process |
| 2/6/2025 | Geoffrey Richards | Review and revise presentation for weekly call with JPMC (1.5). | 1.5 | Presentations / Analysis |
| 2/7/2025 | Geoffrey Richards | Weekly bank call (1.0).  Follow up call with B. Henrich re same (1.0) | 2.0 | Creditors' Communications |
| 2/10/2025 | Geoffrey Richards | Travel (FL -> MD) (2.5); Travel (MD -> FL) (2.5). | 5.0 | Travel |
| 2/10/2025 | Geoffrey Richards | Preparation for Court hearing (2.0). | 2.0 | General Case Administration |
| 2/10/2025 | Geoffrey Richards | Final Hearing to Consider First Day Pleadings / Bidding Procedures (2.0). | 2.0 | Depositions / Hearings |
| 2/11/2025 | Geoffrey Richards | Call with BRG (0.5); Update CRO re same (1.0) | 1.5 | Creditors' Communications |
| 2/11/2025 | Geoffrey Richards | Diligence call between AGD Management and an interested party (1.0); Call with interested party to discuss partnering with a third party (0.5); Diligence call with an interested party (0.5); standing call with Saul Ewing and Getzler Henrich (0.5); Diligence call with an interested party (0.5). | 3.0 | Sale Process |
| 2/12/2025 | Geoffrey Richards | Prepare for and join standing call with Saul Ewing and Getzler Henrich (1.5). | 1.5 | Sale Process |
| 2/14/2025 | Geoffrey Richards | Review presentation for weekly call with JPMC (0.5); Review sale process update presentation to BRG (0.5). | 1.0 | Presentations / Analysis |
| 2/14/2025 | Geoffrey Richards | Weekly bank call (1.0). | 1.0 | Creditors' Communications |
| 2/14/2025 | Geoffrey Richards | Due diligence preparation call with DST president (0.5); Diligence call between DST president and an interested party (1.5); IT due diligence call with an interested party (1.5); Due diligence preparation call with CGA president (0.5); Diligence call between CGA president and an interested party (1.0). | 5.0 | Sale Process |
| 2/16/2025 | Geoffrey Richards | Review transaction analysis compiled at the request of BRG / UCC FA (1.0). | 1.0 | Presentations / Analysis |
| 2/16/2025 | Geoffrey Richards | Review of buyer diligence responses and email communications (1.0); call with GH (0.5); Separate call with counsel re same (1.0). | 2.5 | Sale Process |
| 2/17/2025 | Geoffrey Richards | Bi-weekly call with Saul Ewing and Getzler Henrich (1.0).  Prepare for same (0.5); call with CRO re case issues (1.0). | 2.5 | Sale Process |
| 2/18/2025 | Geoffrey Richards | Carve-out call with Stalking Horse (0.5); Introduction call with an interested party (0.5). | 1.0 | Sale Process |
| 2/18/2025 | Geoffrey Richards | Prepare for and participate in weekly process update call with BRG (1.5); Separate call with BRG to discuss case issues (1.0). | 2.5 | Creditors' Communications |
| 2/19/2025 | Geoffrey Richards | Standing call with Saul Ewing and Getzler Henrich (1.0). | 1.0 | Sale Process |
| 2/20/2025 | Geoffrey Richards | Sale process discussion with an interested party (0.5); Introduction call with an interested party (0.5). | 1.0 | Sale Process |
| 2/20/2025 | Geoffrey Richards | Review presentation for weekly call with JPMC (1.0). | 1.0 | Presentations / Analysis |
| 2/21/2025 | Geoffrey Richards | Prepare for and join update call with director (1.5) | 1.5 | Stakeholder Communications |
| 2/21/2025 | Geoffrey Richards | Due diligence call with an interested party (0.5); Due diligence call with an interested party (0.5); Call with Alliance management and an interested party (1.5). | 2.5 | Sale Process |
| 2/21/2025 | Geoffrey Richards | Weekly bank call (1.0). | 1.0 | Creditors' Communications |

Geoffrey Richards

| Date | Professional | Activity Description | Hours | Time Classification |
|------|--------------|---------------------|-------|---------------------|
| 2/24/2025 | Geoffrey Richards | Introduction call with an interested party (0.5); IT due diligence call with an interested party (1.5). | 2.0 | Sale Process |
| 2/25/2025 | Geoffrey Richards | Marketing process update call with BRG (0.5).  Prepare for same (1.0). | 1.5 | Creditors' Communications |
| 2/25/2025 | Geoffrey Richards | Introduction call with an interested party (0.5); IT due diligence call with an interested party (1.5). | 2.0 | Sale Process |
| 2/26/2025 | Geoffrey Richards | Sale process call with Getzler Henrich regarding bidding process (0.5); Introduction call with an interested party (0.5). | 1.0 | Sale Process |
| 2/27/2025 | Geoffrey Richards | Joined remote for a management presentation with an interested party (3.0). | 3.0 | Sale Process |
| 2/27/2025 | Geoffrey Richards | Review presentation for weekly call with JPMC (0.5). | 0.5 | Presentations / Analysis |
| 2/28/2025 | Geoffrey Richards | Weekly bank call (1.0). | 1.0 | Creditors' Communications |
| 2/28/2025 | Geoffrey Richards | Introduction call with an interested party (0.5); Call with Saul Ewing and Getzler Henrich: discussed sale process and APA issues (1.0). | 1.5 | Sale Process |
| 2/28/2025 | Geoffrey Richards | Team meeting to finalize the sales presentation update for BRG (0.5); Revise same (1.5). | 2.0 | Presentations / Analysis |
| 3/2/2025 | Geoffrey Richards | Review of investor IOI and press release request (0.5). | 0.5 | Sale Process |
| 3/3/2025 | Geoffrey Richards | Bi-weekly call with Saul Ewing and Getzler Henrich (1.0). | 1.0 | Sale Process |
| 3/5/2025 | Geoffrey Richards | Sale process call with an interested party (0.5); Meeting with Saul Ewing and Getzler Henrich re: debrief and next steps concerning bidder's diligence request for unblinded information (0.5); Meeting with interested party field examiner (0.5); Meeting with Getzler Henrich and Saul Ewing re: prospective bidder's lender's field examiner (0.5). | 2.0 | Sale Process |
| 3/6/2025 | Geoffrey Richards | Review presentation for weekly call with JPMC (0.5). | 0.5 | Presentations / Analysis |
| 3/6/2025 | Geoffrey Richards | Marketing process update call with BRG (0.5). | 0.5 | Creditors' Communications |
| 3/6/2025 | Geoffrey Richards | QoE due diligence call with advisors to an interested party (1.5); Management meeting with an interested party (1.0). | 2.5 | Sale Process |
| 3/7/2025 | Geoffrey Richards | Weekly bank call (1.0). | 1.0 | Creditors' Communications |
| 3/7/2025 | Geoffrey Richards | Due diligence call between an interested party and its Quality of Earnings due diligence advisor (0.5); Due diligence call with an interested party (2.0). | 2.5 | Sale Process |
| 3/10/2025 | Geoffrey Richards | Introduction call with an interested party (0.5); Management call between AGD and an interested party (2.0); Call with Getzler to discuss sale process update, buyer due diligence requests, and APA scenarios (1.0). | 3.5 | Sale Process |
| 3/11/2025 | Geoffrey Richards | Call with Saul Ewing and Getzler Henrich to discuss sale process, APA issues, DST sale (1.0); Bid discussion with an interested party (0.5); Introductory call with an interested party (0.5); Due diligence call with the lender / lender appraiser of an interested party and the Debtors' Controller (0.5); Due diligence call on the Debtors' working capital with an interested party and its appraiser (1.0); Due diligence call between Raymond James and DST president (0.5). | 4.0 | Sale Process |
| 3/12/2025 | Geoffrey Richards | Sale process / bid qualification logistics with Saul Ewing and Getzler Henrich (1.5); Follow-up meeting with Getzler Henrich to finalize DST bidder disclosure and review process, contracts with confidentiality provisions (0.5); Market analysis call with AGD management and an interested party (1.0). | 3.0 | Sale Process |
| 3/12/2025 | Geoffrey Richards | Review of bid submissions and bid analysis (2.0).  Revise same (2.0) | 4.0 | Presentations / Analysis |
| 3/13/2025 | Geoffrey Richards | Process call with Stalking Horse (0.5); Call between DCD's Head of Purchase and Sales and an interested party (0.5); Call between the Debtors' CFO and Controller and an interested party (0.5); bid submission review (1.5). | 3.0 | Sale Process |
| 3/13/2025 | Geoffrey Richards | Review presentation for weekly call with JPMC (1.5). | 1.5 | Presentations / Analysis |
| 3/14/2025 | Geoffrey Richards | Weekly bank call (1.0). | 1.0 | Creditors' Communications |
| 3/14/2025 | Geoffrey Richards | Meeting with Getzler Henrich in preparation for the meeting with JPMC (0.5); Bid discussion with an interested party (1.0). | 1.5 | Sale Process |
| 3/15/2025 | Geoffrey Richards | Bid tracker - internal review (1.5). | 1.5 | Sale Process |
| 3/16/2025 | Geoffrey Richards | Review sale process update presentation to BRG (0.5). | 0.5 | Presentations / Analysis |
| 3/17/2025 | Geoffrey Richards | Marketing process update call with BRG (0.5). | 0.5 | Creditors' Communications |
| 3/17/2025 | Geoffrey Richards | Sale process follow-up call with an interested party (0.5); Due diligence call between an interested party and their financial advisor (2.0); Bi-weekly call with Saul Ewing and Getzler Henrich (0.5). | 3.0 | Sale Process |
| 3/17/2025 | Geoffrey Richards | Review of bid submissions (1.0). | 1.0 | Presentations / Analysis |
| 3/18/2025 | Geoffrey Richards | Draft APA discussion with an interested party (1.0); Prepare for same (1.0). | 2.0 | Sale Process |
| 3/18/2025 | Geoffrey Richards | Review of bid submissions (3.0). | 3.0 | Presentations / Analysis |
| 3/19/2025 | Geoffrey Richards | Sale process update with Saul Ewing and Getzler Henrich (2.5); call with bidder (0.5). | 3.0 | Sale Process |
| 3/19/2025 | Geoffrey Richards | Meeting with Committee counsel and advisors, Saul Ewing, Getzler Henrich (1.0). | 1.0 | Creditors' Communications |
| 3/19/2025 | Geoffrey Richards | Review of bid submissions (2.0). | 2.0 | Presentations / Analysis |
| 3/20/2025 | Geoffrey Richards | Draft APA discussion with an interested party (0.5); Draft APA discussion with an interested party (0.5); Call with Saul Ewing and Getzler Henrich regarding revised bids and APAs (1.5). | 3.0 | Sale Process |
| 3/20/2025 | Geoffrey Richards | Review of bid submissions and ongoing modifications (1.0).  Discuss same with CRO (1.5). | 2.5 | Presentations / Analysis |
| 3/20/2025 | Geoffrey Richards | Review presentation for weekly call with JPMC (1.5). | 1.5 | Presentations / Analysis |
| 3/21/2025 | Geoffrey Richards | Weekly bank call (1.0); Bid discussion with BRG and Lowenstein (1.0). | 2.0 | Creditors' Communications |
| 3/21/2025 | Geoffrey Richards | Internal call on bid submissions (0.5); Prepare for same (1.0). | 1.5 | Sale Process |
| 3/21/2025 | Geoffrey Richards | Review of bid submission modifications and qualification process (1.0). | 1.0 | Presentations / Analysis |
| 3/22/2025 | Geoffrey Richards | Bid qualification update with Saul Ewing and Getzler Henrich (1.0); call with prospective bidder on APA submission and modifications (0.5); call with prospective bidder on status of qualified bid (0.5); call with GH on bid valuation analysis (0.5); review of bid submission packages and qualification process (1.0). | 3.5 | Sale Process |
| 3/23/2025 | Geoffrey Richards | Bid qualification update with Saul Ewing and Getzler Henrich (2.0). | 2.0 | Sale Process |
| 3/23/2025 | Geoffrey Richards | Auction prep and review of bids (4.0). | 4.0 | Presentations / Analysis |

Geoffrey Richards

| Date | Professional | Activity Description | Hours | Time Classification |
|------|-------------|---------------------|-------|---------------------|
| 3/23/2025 | Geoffrey Richards | Bid qualification update with JPMC (0.5); Bid qualification update with BRG / Lowenstein (0.5). | 1.0 | Creditors' Communications |
| 3/23/2025 | Geoffrey Richards | Travel (FL -> NY) (3.0). | 3.0 | Travel |
| 3/24/2025 | Geoffrey Richards | Auction prep (2.0), Auction process (16.0). | 18.0 | Sale Process |
| 3/25/2025 | Geoffrey Richards | Call with Saul Ewing and Getzler Henrich regarding action items and next steps arising from auction (0.5); Call with Getzler Henrich regarding potential bids for Diamond UK (0.5). | 1.0 | Sale Process |
| 3/25/2025 | Geoffrey Richards | Travel (NY -> FL) (3.0). | 3.0 | Travel |
| 3/26/2025 | Geoffrey Richards | Call with GH to review and discuss communications received from AENT (0.5); calls with GH to discuss APA issues and working capital calculation (1.0); Call with Saul Ewing and GH regarding bidder publicity (1.0); Discussions with Saul Ewing and Getzler Henrich regarding bidder communications (1.0); review of bidder modified APA and identified deficiencies (1.5); call with bidder advisor on APA submission (0.5). | 5.5 | Sale Process |
| 3/27/2025 | Geoffrey Richards | Discussion with Saul Ewing and Getzler Henrich regarding bidder APA and valuation (2.0); Multiple calls with Getzler Henrich and Saul Ewing regarding top two bidders' APA, comparison bids valuation, auction transcript (1.5); Call on top bidder's APA and bid calculations with Getzler Henrich (1.0). | 4.5 | Sale Process |
| 3/28/2025 | Geoffrey Richards | Asset Purchase Agreement update with Getzler Henrich and Saul Ewing (0.5); Meeting with Saul Ewing and Getzler Henrich regarding next steps concerning winning bidder's revised APA (2.5). | 3.0 | Sale Process |
| 3/28/2025 | Geoffrey Richards | Weekly bank call (1.0). | 1.0 | Creditors' Communications |
| 3/29/2025 | Geoffrey Richards | Meeting with Getzler Henrich and Saul Ewing to discuss APA open items (2.5). | 2.5 | Sale Process |
| 3/30/2025 | Geoffrey Richards | Bidder valuations and communications with Saul Ewing and Getzler Henrich (1.0). | 1.0 | Sale Process |
| 3/30/2025 | Geoffrey Richards | Asset Purchase Agreement update with BRG / Lowenstein (1.5); Prepare for same (1.0). | 2.5 | Creditors' Communications |
| 3/31/2025 | Geoffrey Richards | Call with Saul Ewing, Getzler Henrich and consultation parties to discuss latest updates on APAs (1.5); Prepare for same (1.0). | 2.5 | Creditors' Communications |
| 3/31/2025 | Geoffrey Richards | Asset Purchase Agreement Discussion with bidder (1.0); Calls with Saul Ewing and Getzler Henrich regarding interactions with bidders (0.5); Call with Saul Ewing and Getzler Henrich regarding prep call with top bidder, including detailed review of bid valuation (1.0); Call with Saul Ewing and Getzler Henrich regarding bidder's questions / comments on real estate taxes (0.5); Meeting with Saul Ewing and Getzler Henrich to talk about the next steps after call with top bidder (2.0); Update call with an interested bidder (0.5). | 5.5 | Sale Process |
| 4/1/2025 | Geoffrey Richards | Asset Purchase Agreement update with Debtors' advisors (0.5); call with backup bidder (0.5); call with Debtors' advisors (1.0). | 2.0 | Sale Process |
| 4/1/2025 | Geoffrey Richards | Hearing preparation (4.0).  Meet with CRO and counsel re same (1.0) | 7.0 | Sale Process |
| 4/2/2025 | Geoffrey Richards | Update call with a bidder (0.5); internal update call with RJ and RJ counsel (0.5). | 1.0 | Sale Process |
| 4/2/2025 | Geoffrey Richards | Travel (NY -> Washington DC) (2.5). | 2.5 | Travel |
| 4/2/2025 | Geoffrey Richards | Update call with consultation parties (1.0). | 1.0 | Creditors' Communications |
| 4/2/2025 | Geoffrey Richards | Hearing preparation (3.0). | 3.0 | Sale Process |
| 4/2/2025 | Geoffrey Richards | Sale Hearing  (1.0). | 1.0 | Depositions / Hearings |
| 4/3/2025 | Geoffrey Richards | Travel (Washington DC -> FL) (2.5). | 2.5 | Travel |
| 4/3/2025 | Geoffrey Richards | Sale hearing demonstrative analysis and bid valuations (2.5). | 2.5 | Presentations / Analysis |
| 4/3/2025 | Geoffrey Richards | Sale hearing preparation (2.0). | 2.0 | Sale Process |
| 4/4/2025 | Geoffrey Richards | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 4/4/2025 | Geoffrey Richards | Touchpoint call with Getzler Henrich and Saul Ewing (0.5); Sale hearing preparation (1.0). | 1.5 | Sale Process |
| 4/4/2025 | Geoffrey Richards | Sale hearing demonstrative analysis and bid valuations (1.5). | 1.5 | Presentations / Analysis |
| 4/5/2025 | Geoffrey Richards | Sale hearing preparation (3.0). | 3.0 | Sale Process |
| 4/5/2025 | Geoffrey Richards | Call with Saul Ewing (0.5). | 0.5 | Sale Process |
| 4/6/2025 | Geoffrey Richards | Sale hearing preparation (6.0). | 6.0 | Sale Process |
| 4/6/2025 | Geoffrey Richards | Sale hearing demonstrative analysis and bid valuations (2.0). | 2.0 | Presentations / Analysis |
| 4/7/2025 | Geoffrey Richards | Travel (FL -> MD) (2.5); Travel (MD -> FL) (2.5). | 5.0 | Travel |
| 4/7/2025 | Geoffrey Richards | Review and revise sale hearing demonstratives and bid valuations (3.0). | 3.0 | Presentations / Analysis |
| 4/7/2025 | Geoffrey Richards | Sale hearing preparation (3.0); check in calls with Debtors advisors and discussions on next steps with regards to bids (3.0); call with bidder and its advisors (0.5). | 6.5 | Sale Process |
| 4/7/2025 | Geoffrey Richards | Sale Hearing (5.0). | 5.0 | Depositions / Hearings |
| 4/8/2025 | Geoffrey Richards | Calls between top bidder and its advisors, Debtor advisors and creditor advisors (0.5); negotiations with bidder on revised APA (1.5); sale hearing preparation (3.0). | 5.0 | Sale Process |
| 4/8/2025 | Geoffrey Richards | Calls and discussions with creditor advisors - update on bidder negotiations (1.0). | 1.0 | Creditors' Communications |
| 4/8/2025 | Geoffrey Richards | Sale Hearing (2.0). | 2.0 | Depositions / Hearings |
| 4/9/2025 | Geoffrey Richards | Touchpoint call with Getzler Henrich and Saul Ewing (0.5); Touchpoint call with Getzler Henrich and Saul Ewing (0.5). | 1.0 | Sale Process |
| 4/10/2025 | Geoffrey Richards | Call with debtor professionals and bidder advisors (0.5); Daily touchpoint call with bidder (1.0); review of APA (1.0); closing checklist review and preparation (1.0). | 3.5 | Sale Process |
| 4/11/2025 | Geoffrey Richards | Weekly Bank Call (0.5); Prepare for same (1.0). | 1.5 | Creditors' Communications |

Geoffrey Richards

| Date | Professional | Activity Description | Hours | Time Classification |
|------|-------------|---------------------|-------|---------------------|
| 4/11/2025 | Geoffrey Richards | Touchpoint call with Getzler Henrich and Saul Ewing (0.5); Daily touchpoint call with bidder (1.0). | 1.5 | Sale Process |
| 4/14/2025 | Geoffrey Richards | Touchpoint call with Getzler Henrich and Saul Ewing (0.5); Daily call with bidder for update/touchpoint (1.0); Diamond UK sale call with Getzler Henrich (0.5); call with bidder on post-closing next steps (0.5). | 2.5 | Sale Process |
| 4/15/2025 | Geoffrey Richards | Call with BRG regarding budget request (0.5). | 0.5 | Creditors' Communications |
| 4/15/2025 | Geoffrey Richards | Daily call with bidder for update/touchpoint (1.0). | 1.0 | Sale Process |
| 4/15/2025 | Geoffrey Richards | Closing value statement preparation and compilation (0.5); Review same (1.0). | 1.5 | Presentations / Analysis |
| 4/16/2025 | Geoffrey Richards | Touchpoint call with Getzler Henrich and Saul Ewing (0.5); Daily call with bidder for update/touchpoint (0.5). | 1.0 | Sale Process |
| 4/16/2025 | Geoffrey Richards | Review and discuss closing value statement preparation and compilation (1.0). | 1.0 | Presentations / Analysis |
| 4/17/2025 | Geoffrey Richards | Review and discuss closing value statement preparation and compilation (2.0). | 2.0 | Presentations / Analysis |
| 4/17/2025 | Geoffrey Richards | Daily call with bidder for update/touchpoint (0.5); update call with debtor professionals regarding vendor issue and review of vendor information (1.0). | 1.5 | Sale Process |
| 4/18/2025 | Geoffrey Richards | Weekly bank call (0.5); Prepare for same (1.0). | 1.5 | Creditors' Communications |
| 4/18/2025 | Geoffrey Richards | Touchpoint call with buyer on 2.0 model (0.5); touchpoint call with buyer and advisors, mgmt., and debtor advisors on vendor issue (1.0); Debrief call with mgmt. and debtor advisors on vendor issue (0.5); Daily call with bidder for update/touchpoint (0.5). | 2.5 | Sale Process |
| 4/21/2025 | Geoffrey Richards | Touchpoint call with Getzler Henrich and Saul Ewing (0.5); Daily call with bidder for update/touchpoint (0.5); Preparation call with Getzler Henrich, Saul Ewing, Alliance management, top bidder and its advisors (0.5); Debrief call with Getzler Henrich re: vendor discussion (0.5); Call between Raymond James and top bidder (0.5); Discussion with vendor, Getzler Henrich, and Saul Ewing (0.5); Follow-up call with Saul Ewing, Getzler Henrich, and top bidder and its advisors (0.5); Recap call with Saul Ewing and Getzler Henrich (0.5). | 4.0 | Sale Process |
| 4/22/2025 | Geoffrey Richards | Daily call with bidder for update/touchpoint (0.5); Advisors discussion re: vendor relationship and transaction closing (1.0). | 1.5 | Sale Process |
| 4/23/2025 | Geoffrey Richards | Call with Getzler Henrich and Saul Ewing re: sale process update (0.5); Call with top bidder for next step (1.0); Touchpoint call with Getzler Henrich and Saul Ewing (0.5); Check-in call with bidder (0.5); Various calls with Getzler Henrich and Saul Ewing (1.0). | 3.5 | Sale Process |
| 4/24/2025 | Geoffrey Richards | Call with Getzler Henrich and Saul Ewing re: sale process update (0.5); Touchpoint call with Getzler Henrich and Saul Ewing (0.5). | 1.0 | Sale Process |
| 4/24/2025 | Geoffrey Richards | Call with Troutman and JPMC (0.5).  Prepare for same (1.0); follow up calls with CRO (1.0); and counsel re same (0.5). | 2.0 | Creditors' Communications |
| 4/25/2025 | Geoffrey Richards | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 4/25/2025 | Geoffrey Richards | Touchpoint calls with Getzler Henrich and Saul Ewing (2.0); multiple calls with backup bidders (2.0). | 4.0 | Sale Process |
| 4/26/2025 | Geoffrey Richards | Discussions with backup bidder (1.0); review of APA modifications and bidder commentary (2.0). | 3.0 | Sale Process |
| 4/27/2025 | Geoffrey Richards | Discussions with backup bidder (1.0); discussion with backup bidder (0.5) discussions with internal advisors on bids and DIP budget (1.0). | 2.5 | Sale Process |
| 4/27/2025 | Geoffrey Richards | Update call with committee professionals (0.5); Prepare for same (1.0). | 1.5 | Creditors' Communications |
| 4/28/2025 | Geoffrey Richards | Touchpoint call with Getzler Henrich and Saul Ewing (0.5); Internal discussion re: vendor relationship (0.5); Discussion with bidder (0.5); Internal discussion re: Universal APA and a potential TSA (0.5). | 2.0 | Sale Process |
| 4/28/2025 | Geoffrey Richards | Hearing preparation with Saul Ewing and CRO (2.5). | 2.5 | General Case Administration |
| 4/28/2025 | Geoffrey Richards | Travel (FL -> NY) (3.0). | 3.0 | Travel |
| 4/29/2025 | Geoffrey Richards | Update call with JPMC (0.5). | 0.5 | Creditors' Communications |
| 4/29/2025 | Geoffrey Richards | Call with buyer on APA revisions (1.0); discussions with debtor professionals on APA revisions (1.0). | 2.0 | Sale Process |
| 4/30/2025 | Geoffrey Richards | Diamond U.K. discussion with management and Getzler Henrich (0.5); Call with an interested bidder re: Diamond UK (0.5). | 1.0 | Sale Process |
| 4/30/2025 | Geoffrey Richards | Travel (NY -> Washington DC) (2.5); Travel (Washington DC -> NY) (2.5). | 5.0 | Travel |
| 4/30/2025 | Geoffrey Richards | Sale hearing preparation and debrief (7.0). | 7.0 | Sale Process |
| 4/30/2025 | Geoffrey Richards | Sale Hearing (1.0). | 1.0 | Depositions / Hearings |
| 5/1/2025 | Geoffrey Richards | Transition call - DCD buyer / mgmt. (0.5); transition call - AGD buyer (0.5); payroll transition call - AGD buyer and mgmt. (0.5); IT transition call - AGD buyer (0.5); Finance transition call - AGD buyer (0.5); finance / purchasing / inventory transition call - DCD buyer and mgmt. (0.5); Transition and closing discussions and emails (2.0). | 5.0 | Sale Process |
| 5/2/2025 | Geoffrey Richards | Weekly Bank Call (0.5); check in call with BRG (0.5). | 1.0 | Creditors' Communications |
| 5/2/2025 | Geoffrey Richards | Transition discussion - DCD buyer (0.5); Touchpoint call with Getzler Henrich and Saul Ewing (0.5); DCD buyer discussion with mgmt. (0.5); AGD buyer discussion with mgmt. (1.0). | 2.5 | Sale Process |
| 5/5/2025 | Geoffrey Richards | TSA review with Getzler Henrich and Saul Ewing (0.5); Daily sync call - AGD buyer (0.5); call with AGD buyer and mgmt. (0.5); IT call with DCD buyer and mgmt. (0.5); Introduction calls between AGD buyer and mgmt. personnel (1.0); TSA call with mgmt. (0.5); review of transition services agreement documentation and transaction closing (1.0). | 4.5 | Sale Process |
| 5/6/2025 | Geoffrey Richards | Introduction call between Universal Distribution and Accounts Payable department (2.0); Daily sync with winning bidder and Getzler Henrich (0.5). Discussion with Getzler Henrich and Saul Ewing (0.5); Touchpoint call with Getzler Henrich and Saul Ewing (0.5). | 3.5 | Sale Process |
| 5/7/2025 | Geoffrey Richards | Daily sync with AGD buyer (0.5); Touchpoint call with Getzler Henrich and Saul Ewing (0.5); TSA and closing preparation and discussions (1.5). | 2.5 | Sale Process |
| 5/8/2025 | Geoffrey Richards | Daily sync with AGD buyer and Getzler Henrich (0.5); Touchpoint call with Getzler Henrich and Saul Ewing on TSA open items (0.5). | 1.0 | Sale Process |
| 5/9/2025 | Geoffrey Richards | Weekly bank call (0.5); Discuss same with CRO (1.0). | 1.5 | Creditors' Communications |

Geoffrey Richards

| Date | Professional | Activity Description | Hours | Time Classification |
|------|--------------|---------------------|-------|---------------------|
| 5/9/2025 | Geoffrey Richards | Purchase order discussion between Universal Distribution and Getzler Henrich (0.5). Multiple touchpoint calls with Saul Ewing and Getzler Henrich (1.0); Transition services discussions and review (2.5). | 4.0 | Sale Process |
| 5/10/2025 | Geoffrey Richards | Mgmt. discussions - sale closings (0.5). | 0.5 | Sale Process |
| 5/12/2025 | Geoffrey Richards | Daily sync with winning bidder and Getzler Henrich (0.5); Touchpoint call with Getzler Henrich and Saul Ewing (1.0); Funds flow and purchase price calculation between Universal Distribution and Getzler Henrich (0.5). | 2.0 | Sale Process |
| 5/13/2025 | Geoffrey Richards | Daily sync with winning bidder and Getzler Henrich (0.5); Touchpoint call with Getzler Henrich and Saul Ewing (1.0); Funds flow and purchase price calculation between Universal Distribution and Getzler Henrich (0.5); TSA discussion between Ad Populum, DLA Piper, Getzler Henrich, Saul Ewing, and Raymond James (1.0); TSA budget discussion between Ad Populum, Getzler Henrich, and Raymond James (1.0). | 4.0 | Sale Process |
| 5/14/2025 | Geoffrey Richards | Daily sync with winning bidder and Getzler Henrich (0.5); Touchpoint call with Getzler Henrich and Saul Ewing (1.0). | 1.5 | Sale Process |
| 5/15/2025 | Geoffrey Richards | Calls AGD buyer and Getzler Henrich (1.0); calls with DCD buyer on TSA and open issues (1.5). | 2.5 | Sale Process |
| 5/16/2025 | Geoffrey Richards | Weekly bank call (0.5); Funds flow walk through with BRG (0.5). | 1.0 | Creditors' Communications |
| 5/16/2025 | Geoffrey Richards | Discussions with Getzler Henrich - post-closing next steps (1.0); call with AGD buyer - post-closing items (0.5); daily sync, Debtor advisors (1.0); closing coordination - DCD buyer (2.5). | 5.0 | Sale Process |
| 5/19/2025 | Geoffrey Richards | Daily sync with debtor advisors (0.5). | 0.5 | Sale Process |
| 5/21/2025 | Geoffrey Richards | Conversations with debtors advisors - Diamond UK (0.5). | 0.5 | Sale Process |
| 5/22/2025 | Geoffrey Richards | Transaction closing - working capital true-up discussion with Getzler Henrich (0.5); call with DCD buyer (0.5). | 1.0 | Sale Process |
| 5/23/2025 | Geoffrey Richards | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 5/27/2025 | Geoffrey Richards | Call with DCD buyer - post-closing items (0.5). | 0.5 | Sale Process |
| 5/30/2025 | Geoffrey Richards | Weekly Bank Call (0.5). | 0.5 | Creditors' Communications |
| 5/30/2025 | Geoffrey Richards | Diamond U.K. APA discussion (0.5). | 0.5 | Sale Process |
| 6/6/2025 | Geoffrey Richards | Weekly Bank Call (0.5). | 0.5 | Creditors' Communications |
| 6/13/2025 | Geoffrey Richards | Weekly Bank Call (0.5). | 0.5 | Creditors' Communications |
| 6/20/2025 | Geoffrey Richards | Weekly Bank Call (0.5). | 0.5 | Creditors' Communications |
| 6/23/2025 | Geoffrey Richards | Diamond UK sale process - call with prospective buyer (0.5) and debrief updates for Debtors' advisors (0.5). | 1.0 | Sale Process |
| 6/26/2025 | Geoffrey Richards | Review of Diamond UK APA (1.0); email exchanges and diligence - prospective buyer (0.5). | 1.5 | Sale Process |
| 6/27/2025 | Geoffrey Richards | Weekly Bank Call (0.5). | 0.5 | Creditors' Communications |
| 7/1/2025 | Geoffrey Richards | Internal Discussion regarding Diamond UK (0.5) | 0.5 | Sale Process |
| 7/4/2025 | Geoffrey Richards | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 7/10/2025 | Geoffrey Richards | Internal Discussion regarding Diamond UK (0.5). | 0.5 | Sale Process |
| 7/11/2025 | Geoffrey Richards | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 7/18/2025 | Geoffrey Richards | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 7/22/2025 | Geoffrey Richards | Internal Discussion regarding Diamond UK (0.5). | 0.5 | Sale Process |
| 7/24/2025 | Geoffrey Richards | Internal Discussion regarding Diamond UK (0.5). | 0.5 | Sale Process |
| 7/25/2025 | Geoffrey Richards | Internal Discussion regarding Diamond UK (0.5). | 0.5 | Sale Process |
| 7/25/2025 | Geoffrey Richards | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 7/31/2025 | Geoffrey Richards | Internal Discussion regarding Diamond UK funds flow and sale hearing (0.5). | 0.5 | Sale Process |
| 8/8/2025 | Geoffrey Richards | Internal Discussion regarding Diamond UK funds flow and sale hearing (0.5). | 0.5 | Sale Process |
| 8/13/2025 | Geoffrey Richards | Internal Discussion regarding Diamond UK sale hearing (0.5). | 0.5 | Sale Process |
| 8/18/2025 | Geoffrey Richards | Internal Discussion regarding Diamond UK sale hearing (0.5). | 0.5 | Sale Process |
| 8/21/2025 | Geoffrey Richards | Review and revise application (1.0); discuss same with RJ team members (0.5). | 1.5 | General Case Administration |
| 8/21/2025 | Geoffrey Richards | Fund Flow Review (0.5). | 0.5 | Sale Process |
| 8/22/2025 | Geoffrey Richards | Review and revise fee application (1.0); discuss same with RJ team members (0.5). | 1.5 | General Case Administration |
| 8/22/2025 | Geoffrey Richards | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 8/24/2025 | Geoffrey Richards | Review and revise fee application (1.0); discuss same with RJ team members (0.5). | 1.5 | General Case Administration |
| 8/25/2025 | Geoffrey Richards | Internal discussions regarding Diamond UK closing (0.5). | 0.5 | Sale Process |
| | | | **438.5** | |

Alec Haesler

| Date | Professional | Activity Description | Hours | Time Classification |
|---|---|---|---|---|
| 1/14/2025 | Alec Haesler | Travel (NJ-> Olive Branch, MS) (3.5); Travel (Olive Branch, MS -> Washington DC) (2.5). | 6.0 | Travel |
| 1/14/2025 | Alec Haesler | Call with Getzler Henrich to discuss prospective buyer meeting (0.5); Follow-up call with Getzler Henrich regarding upcoming buyer visit to Olive Branch (0.5); Site Visit - Olive Branch facility (3.0); sale process email traffic - diligence, buyer outreach, inbound buyer introductions (2.5). | 6.5 | Sale Process |
| 1/15/2025 | Alec Haesler | HQ site visit (1.0), sale process email traffic - diligence, buyer outreach, inbound buyer introductions (2.0), review of diligence requests (1.5). | 4.5 | Sale Process |
| 1/15/2025 | Alec Haesler | First Day Hearing preparation (2.0). | 2.0 | General Case Administration |
| 1/15/2025 | Alec Haesler | First Day Hearing in Baltimore (3.5). | 3.5 | Depositions / Hearings |
| 1/15/2025 | Alec Haesler | Washington DC --> Baltimore for Site Visit + First Day Hearing (1.5); Travel home from First Day Hearing - Baltimore -> Newark Penn Station (3.0). | 4.5 | Travel |
| 1/16/2025 | Alec Haesler | Diligence call with Stalking Horse regarding Diamond UK (1.0); Diligence call with Stalking Horse regarding Alliance Game Distributors (1.0); Diligence call with Stalking Horse regarding Diamond's IT department (1.0); Bi-weekly call with Saul Ewing and Getzler Henrich regarding sale process (2.0), sale process email traffic - diligence, buyer outreach, inbound buyer introductions (2.0). | 7.0 | Sale Process |
| 1/17/2025 | Alec Haesler | Discussion with an interested party (0.5); Discussion with an interested party (0.5); Discussion with an interested party (0.5); Discussion with an interested party (0.5); Diligence call with an interested party regarding Diamond's HR department (2.0), Sale process email traffic - diligence, buyer outreach, inbound buyer introductions (1.0), review of diligence requests (1.5). | 6.5 | Sale Process |
| 1/18/2025 | Alec Haesler | Internal emails on diligence, buyer outreach and interested party tracker (1.5). | 1.5 | Sale Process |
| 1/18/2025 | Alec Haesler | Review of bid procedures motion and other case administration items (1.0). | 1.0 | General Case Administration |
| 1/19/2025 | Alec Haesler | Internal emails on diligence, buyer outreach and interested party tracker (0.5). | 0.5 | Sale Process |
| 1/20/2025 | Alec Haesler | Bi-weekly call with Saul Ewing and Getzler Henrich re: Universal U.K. LOI (0.5); emails - diligence, site visit, buyer call coordination (2.5). | 3.0 | Sale Process |
| 1/21/2025 | Alec Haesler | Buyer diligence call - Finance topics (2.5); Introduction call with an interested party (0.5); Introduction call with an interested party (0.5). Sale process email traffic - diligence, buyer outreach, inbound buyer introductions (1.5). Prep for market outreach (2.5). | 7.5 | Sale Process |
| 1/22/2025 | Alec Haesler | Travel (NY-> Olive Branch, MS) (3.5); Travel (Olive Branch, MS -> NY) (3.5). | 7.0 | Travel |
| 1/22/2025 | Alec Haesler | Olive Branch site visit (1.0); Diligence call with an interested party and Diamond Management (1.0); Introduction call with an interested party (0.5); Bi-weekly call with Saul Ewing and Getzler Henrich (1.0); Internal management call - Business Plan discussion (1.0); Buyer email outreach (2.0). | 6.5 | Sale Process |
| 1/23/2025 | Alec Haesler | Discussion with Saul Ewing and Getzler Henrich re: Diamond UK APA redline (0.5); Introduction call with an interested party (0.5); Introduction call with an interested party (0.5); Introduction call with an interested party (0.5); Introduction call with an interested party (0.5); sale process email traffic - diligence, buyer communications (1.5); Diligence response review (1.0). | 5.0 | Sale Process |
| 1/23/2025 | Alec Haesler | Support presentation for weekly call with JPMC (2.0). Business plan model analysis compilation and review (2.5). | 4.5 | Presentations / Analysis |
| 1/24/2025 | Alec Haesler | Introduction calls with interested parties (3.5); Diligence call with Diamond UK Management (1.0); Internal IT carve-out discussion (0.5);  sale process email traffic - diligence, buyer communications (1.5); Diligence response review (1.5). | 8.0 | Sale Process |
| 1/24/2025 | Alec Haesler | Weekly bank call (1.0). | 1.0 | Creditors' Communications |
| 1/25/2025 | Alec Haesler | Buyer activity review and internal discussion (0.5). | 0.5 | Sale Process |
| 1/26/2025 | Alec Haesler | Diligence review and internal / buyer call coordination (1.0). | 1.0 | Sale Process |
| 1/27/2025 | Alec Haesler | Bi-weekly call with Saul Ewing and Getzler Henrich (1.5);  sale process email traffic - diligence, buyer communications, call coordination (3.5); review of diligence material, analysis and company responses  (1.5). | 6.5 | Sale Process |
| 1/27/2025 | Alec Haesler | Call with Saul Ewing - Bid Procedures Hearing Prep (0.5); review of RJ retention application disclosures and UST questions (1.0). | 1.5 | General Case Administration |
| 1/28/2025 | Alec Haesler | Meeting with Getzler Henrich and CGA President re: diligence prep (1.0); Diligence calls with an interested party re: Company's vendors (1.0); call with Stalking Horse bidder regarding Diamond UK (0.5); investor emails, diligence review and internal update emails (2.5). | 5.0 | Sale Process |
| 1/28/2025 | Alec Haesler | Call with Saul Ewing regarding sale hearing and post-call internal review (1.0). | 1.0 | General Case Administration |
| 1/29/2025 | Alec Haesler | Bi-weekly call with Saul Ewing and Getzler Henrich (1.5); Diligence call with an interested party re: diligence requests (2.5); investor diligence coordination and email communications (2.0). | 6.0 | Sale Process |
| 1/30/2025 | Alec Haesler | Meeting with Saul Ewing and Getzler Henrich regarding diligence questions and U.K. bid status (1.0); Call with Getzler Henrich regarding status of prospective buyers (0.5); Call with Saul Ewing and Getzler Henrich regarding diligence issues (0.5). Call with prospective buyer (1.5); call with prospective buyer (0.5); investor emails and diligence coordination / review (1.5). | 5.5 | Sale Process |
| 1/30/2025 | Alec Haesler | Review presentation for weekly call with JPMC (0.5). | 0.5 | Presentations / Analysis |
| 1/31/2025 | Alec Haesler | Weekly bank call (1.0). | 1.0 | Creditors' Communications |
| 1/31/2025 | Alec Haesler | Introduction call with an interested party (1.0); Introduction call with an interested party (0.5); Introduction call with an interested party (0.5); IT carve-out call with Stalking Horse (0.5); Internal discussion regarding diligence questions (0.5);  investor emails and diligence coordination / review (1.0). | 4.0 | Sale Process |
| 2/1/2025 | Alec Haesler | Meeting with BRG and Getzler Henrich re: Sale Process and email communications (1.5). | 1.5 | Creditors' Communications |
| 2/1/2025 | Alec Haesler | Review of bidding procedures hearing materials (1.0). | 1.0 | General Case Administration |
| 2/2/2025 | Alec Haesler | Meeting with Saul Ewing and Getzler Henrich regarding Committee requests (1.0). | 1.0 | General Case Administration |
| 2/2/2025 | Alec Haesler | Investor diligence coordination, email responses and call preparation (1.5). | 1.5 | Sale Process |
| 2/2/2025 | Alec Haesler | Bidding Procedures Hearing preparation with internal team (0.5); review of bidding procedures hearing materials (1.0). | 1.5 | General Case Administration |
| 2/3/2025 | Alec Haesler | Call with stalking horse (0.5); Internal advisors standing update call (0.5); Diligence review and investor email communications (2.0). | 3.0 | Sale Process |
| 2/3/2025 | Alec Haesler | Internal discussion re: Bidding Procedures Hearing presentation preparation (1.0). | 1.0 | General Case Administration |
| 2/3/2025 | Alec Haesler | Review draft of UCC sale process update presentation (0.5). | 0.5 | Presentations / Analysis |
| 2/4/2025 | Alec Haesler | Introduction call with an interested party (0.5); Introduction call with an interested party (0.5); Internal discussion regarding due diligence inquiries (1.0); Internal RJ call (0.5); email communications, diligence review and investor call prep (1.5) | 4.0 | Sale Process |

Alec Haesler

| Date | Professional | Activity Description | Hours | Time Classification |
|------|--------------|---------------------|-------|---------------------|
| 2/5/2025 | Alec Haesler | Introduction call with interested party (0.5); Bi-weekly call with Saul Ewing and Getzler Henrich (0.5); investor email communications / drafting and call / diligence coordination (1.5). | 2.5 | Sale Process |
| 2/5/2025 | Alec Haesler | Call with BRG regarding sale process (0.5). | 0.5 | Creditors' Communications |
| 2/5/2025 | Alec Haesler | Retention application preparation and document review (1.0). | 1.0 | General Case Administration |
| 2/6/2025 | Alec Haesler | Bidding Procedures Hearing Preparation and review of retention application (1.5). | 1.5 | General Case Administration |
| 2/6/2025 | Alec Haesler | Update call with Saul Ewing and Getzler Henrich (1.0); Introduction call with an interested party (0.5); Introduction call with an interested party (0.5); investor call (0.5). | 2.5 | Sale Process |
| 2/6/2025 | Alec Haesler | Review presentation for weekly call with JPMC (1.0). | 1.0 | Presentations / Analysis |
| 2/7/2025 | Alec Haesler | Weekly bank call (1.0). | 1.0 | Creditors' Communications |
| 2/7/2025 | Alec Haesler | Pre-management call preparation with Alliance management (0.5); Diligence call between AGD management and an interested party (1.5); Weekly IT-carveout call with Stalking Horse (0.5); Due diligence call with CGA president (0.5); investor call (0.5); Email communications, diligence response review and call coordination (1.5). | 5.0 | Sale Process |
| 2/9/2025 | Alec Haesler | Hearing preparation / demonstrative analysis (1.5). | 1.5 | General Case Administration |
| 2/10/2025 | Alec Haesler | Travel (NJ -> Baltimore) (3.0); Travel (Baltimore -> NJ) (3.0). | 6.0 | Travel |
| 2/10/2025 | Alec Haesler | Preparation for the First Day Pleadings (3.5). | 3.5 | General Case Administration |
| 2/10/2025 | Alec Haesler | Final Hearing to Consider First Day Pleadings / Bidding Procedures (2.0). | 2.0 | Depositions / Hearings |
| 2/10/2025 | Alec Haesler | Discussion with an interested party (0.5); email communications and investor coordination (1.0). | 1.5 | Sale Process |
| 2/11/2025 | Alec Haesler | Call with BRG (0.5). | 0.5 | Creditors' Communications |
| 2/11/2025 | Alec Haesler | Diligence call between AGD Management and an interested party (1.0); Call with interested party to discuss partnering with a third party (0.5); Diligence call with an interested party (0.5); standing call with Saul Ewing and Getzler Henrich (0.5); Diligence call with an interested party (0.5); investor emails, diligence request review and call coordination (2.0). | 5.0 | Sale Process |
| 2/12/2025 | Alec Haesler | Diligence call with an interested party (0.5); Discussion with an interested party (0.5); Bi-weekly call with Saul Ewing and Getzler Henrich (1.0); Call interested party (0.5); site visit at Olive Branch (3.0). | 5.5 | Sale Process |
| 2/12/2025 | Alec Haesler | Travel (NJ-> Olive Branch, MS) (3.0); (Olive Branch, MS -> NJ) (7.0). | 10.0 | Travel |
| 2/13/2025 | Alec Haesler | Travel (NJ-> Baltimore, MD) (3.0); (Baltimore, MD-> NJ) (3.0). | 6.0 | Travel |
| 2/13/2025 | Alec Haesler | Call with interested party to discuss potential bidder (1.0); Management presentation with an interested party at Diamond's HQ (7.0); Discussion with an interested party (0.5); Discussion with an interested party (0.5). | 9.0 | Sale Process |
| 2/14/2025 | Alec Haesler | Review presentation for weekly call with JPMC (0.5); Review sale process update presentation to BRG (0.5). | 1.0 | Presentations / Analysis |
| 2/14/2025 | Alec Haesler | Weekly bank call (1.0). | 1.0 | Creditors' Communications |
| 2/14/2025 | Alec Haesler | Call with counsel on final DIP hearing (0.5). | 0.5 | General Case Administration |
| 2/14/2025 | Alec Haesler | Due diligence preparation call with DST president (0.5); Diligence call between DST president and an interested party (1.5); Discussion with an interested party (0.5); IT due diligence call with an interested party (1.5); Due diligence preparation call with CGA president (0.5); Diligence call between CGA president and an interested party (1.0); emails and buyer communications / call and diligence coordination (1.5). | 7.0 | Sale Process |
| 2/16/2025 | Alec Haesler | Transaction analysis compiled at the request of BRG / UCC FA (1.0). | 1.0 | Presentations / Analysis |
| 2/16/2025 | Alec Haesler | Review of buyer diligence responses and email communications (1.0); call with GH (0.5). | 1.5 | Sale Process |
| 2/17/2025 | Alec Haesler | Travel (NJ-> Duluth, GA) (3.5); Travel (Duluth, GA -> NJ) (3.5). | 7.0 | Travel |
| 2/17/2025 | Alec Haesler | Bi-weekly call with Saul Ewing and Getzler Henrich (1.0); CGA site-visit with an interested party (4.0). | 5.0 | Sale Process |
| 2/18/2025 | Alec Haesler | Carve-out call with Stalking Horse (0.5); Introduction call with an interested party (0.5); remote participation in site visit (2.0); buyer email communication and diligence coordination (1.0). | 4.0 | Sale Process |
| 2/18/2025 | Alec Haesler | Marketing process update call with BRG (0.5). | 0.5 | Creditors' Communications |
| 2/19/2025 | Alec Haesler | Standing call with Saul Ewing and Getzler Henrich (1.0); buyer email responses and diligence / mgmt. meeting coordination (3.5). | 4.5 | Sale Process |
| 2/20/2025 | Alec Haesler | Sale process discussion with an interested party (0.5); Introduction call with an interested party (0.5); Due diligence response preparation (0.5); Call with Getzler Henrich to review and discuss status of various buyer parties, diligence requests and follow-up items (2.0); investor email communication and diligence coordination (1.5). | 5.0 | Sale Process |
| 2/20/2025 | Alec Haesler | Review presentation for weekly call with JPMC (1.0). | 1.0 | Presentations / Analysis |
| 2/21/2025 | Alec Haesler | Due diligence call with an interested party (0.5); Due diligence call with an interested party (0.5); Call with Alliance management and an interested party (1.5); email responses - investor call and diligence coordination (1.0). | 3.5 | Sale Process |
| 2/21/2025 | Alec Haesler | Update call with board of directors (0.5). | 0.5 | Stakeholder Communications |
| 2/21/2025 | Alec Haesler | Weekly bank call (1.0). | 1.0 | Creditors' Communications |
| 2/23/2025 | Alec Haesler | Travel (NJ-> Louisville, KY) (3.5) to attend investor meetings at GAMA. | 3.5 | Travel |
| 2/24/2025 | Alec Haesler | Bi-weekly call with Saul Ewing and Getzler Henrich (0.5); call with Stalking Horse (0.5); email communications - investor coordination and diligence (1.0); investor discussions - GAMA (1.5). | 3.5 | Sale Process |
| 2/24/2025 | Alec Haesler | Review sale process update presentation to BRG (0.5). | 0.5 | Presentations / Analysis |
| 2/25/2025 | Alec Haesler | Marketing process update call with BRG (0.5). | 0.5 | Creditors' Communications |
| 2/25/2025 | Alec Haesler | Introduction call with an interested party (0.5); IT due diligence call with an interested party (1.5); call with Saul Ewing and Getzler Henrich to discuss Diamond U.K. sale / APA (0.5); investor dinner w/ management (2.0); investor meeting (1.5); email communications - investor diligence and site visit coordination (0.5); discussions at GAMA with management (1.0). | 7.5 | Sale Process |

Alec Haesler

| Date | Professional | Activity Description | Hours | Time Classification |
|------|--------------|---------------------|-------|---------------------|
| 2/26/2025 | Alec Haesler | Investor breakfast with management (1.5); Sale process call with Getzler Henrich regarding bidding process (0.5); Introduction call with an interested party (0.5); investor call (0.5); investor / management meeting at GAMA (1.0); email communications - investor questions (1.0). | 5.0 | Sale Process |
| 2/26/2025 | Alec Haesler | Travel (Louisville, KY -> NJ) (4.0) return from GAMA. | 4.0 | Travel |
| 2/27/2025 | Alec Haesler | Travel (NJ -> Baltimore, MD) (3.0); Travel (Baltimore, MD-> NJ) (3.0). | 6.0 | Travel |
| 2/27/2025 | Alec Haesler | Baltimore HQ on-site discussion with an interested party (3.0). | 3.0 | Sale Process |
| 2/27/2025 | Alec Haesler | Review presentation for weekly call with JPMC (0.5). | 0.5 | Presentations / Analysis |
| 2/28/2025 | Alec Haesler | Weekly bank call (1.0). | 1.0 | Creditors' Communications |
| 2/28/2025 | Alec Haesler | Introduction call with an interested party (0.5); Call with Saul Ewing and Getzler Henrich: discussed sale process and APA issues (1.0); Call with Getzler Henrich and Saul Ewing to discuss buyer requests (1.0); email communications - investor questions and diligence (1.0). | 3.5 | Sale Process |
| 2/28/2025 | Alec Haesler | Team meeting to finalize the sales presentation update for BRG (0.5). | 0.5 | Presentations / Analysis |
| 3/1/2025 | Alec Haesler | Investor email communications - review of diligence questions and company responses (1.0); call with advisor to prospective bidder regarding diligence questions (0.5). | 1.5 | Sale Process |
| 3/2/2025 | Alec Haesler | Review of investor IOI and press release request (1.5). | 1.5 | Sale Process |
| 3/3/2025 | Alec Haesler | Toy Fair - support management and meet with vendors / customers to discussion sale process (4.0); Call with Saul Ewing and Getzler Henrich (1.0); email communications - buyer appraisal and advisor retention requests (2.5). | 7.5 | Sale Process |
| 3/4/2025 | Alec Haesler | Buyer meeting - Toy Fair (1.0); Toy Fair - support management and meet with vendors / customers to discussion sale process (1.5);  email communications - buyer and advisor requests (3.0); call with lender to interested party to discuss asset appraisal diligence (0.5). | 5.5 | Sale Process |
| 3/5/2025 | Alec Haesler | Sale process call with an interested party (0.5); Meeting with Saul Ewing and Getzler Henrich re: prospective bidder's diligence request for unblinded information (0.5); Meeting with interested party field examiner (0.5); Meeting with Getzler Henrich and Saul Ewing re: prospective bidder's lender's field examiner (0.5). Internal call on diligence prioritization (0.5); email communications - buyer requests and diligence coordination (1.0). | 3.5 | Sale Process |
| 3/6/2025 | Alec Haesler | Marketing process update call with BRG (0.5). | 0.5 | Creditors' Communications |
| 3/6/2025 | Alec Haesler | Due diligence call with the lender and appraiser of an interested party (0.5); QoE due diligence call with advisors to an interested party (1.5); Management meeting with an interested party (1.0); email communications - buyer requests and diligence responses (1.5). | 4.5 | Sale Process |
| 3/6/2025 | Alec Haesler | Review presentation for weekly call with JPMC (0.5). | 0.5 | Presentations / Analysis |
| 3/7/2025 | Alec Haesler | Weekly bank call (1.0). | 1.0 | Creditors' Communications |
| 3/7/2025 | Alec Haesler | Due diligence call between an interested party and its Quality of Earnings due diligence advisor (0.5); Bid discussion with an interested party (0.5); Due diligence call with an interested party (2.0); call with GH - cure contract categorization for VDR (0.5); call with prospective buyer (1.0); email communications and review of diligence requests, buyer status and follow up needs (2.0). | 6.5 | Sale Process |
| 3/8/2025 | Alec Haesler | Buyer email communications and review of inbound requests (1.5). | 1.5 | Sale Process |
| 3/9/2025 | Alec Haesler | Call with prospective buyer (1.0). | 1.0 | Sale Process |
| 3/10/2025 | Alec Haesler | Introduction call with an interested party (0.5); Management call between AGD and an interested party (2.0); Call with Getzler to discuss sale process update, buyer due diligence requests, and APA scenarios (1.0); email communications and buyer diligence facilitation (2.0). | 5.5 | Sale Process |
| 3/11/2025 | Alec Haesler | Call with Saul Ewing and Getzler Henrich to discuss sale process, APA issues, DST sale (1.0); Bid discussion with an interested party (0.5); Due diligence walkthrough between Raymond James and Debtors' Controller (0.5); Introductory call with an interested party (0.5); Due diligence call with the lender / lender appraiser of an interested party and the Debtors' Controller (0.5); Due diligence call on the Debtors' working capital with an interested party and its appraiser (1.0); Due diligence call between Raymond James and DST president (0.5); email communications and review of buyer bid package submissions (2.5). | 7.0 | Sale Process |
| 3/12/2025 | Alec Haesler | Sale process / bid qualification logistics with Saul Ewing and Getzler Henrich (1.5); Follow-up meeting with Getzler Henrich to finalize DST bidder disclosure and review process, contracts with confidentiality provisions (0.5); Market analysis call with AGD management and an interested party (1.0); Bid discussion call with an interested party (0.5); Call between DST President and an interested party (0.5); email communications - prospective bidder questions and diligence (1.0); review of bid submissions and bid analysis (2.0). | 7.0 | Sale Process |
| 3/13/2025 | Alec Haesler | Process call with Stalking Horse (0.5); Call between DCD's Head of Purchase and Sales and an interested party (0.5); Call between the Debtors' CFO and Controller and an interested party (0.5); bid submission review and analysis (1.5); email communications - buyer questions and next steps (2.0). | 5.5 | Sale Process |
| 3/13/2025 | Alec Haesler | Review presentation for weekly call with JPMC (1.5). | 1.5 | Presentations / Analysis |
| 3/14/2025 | Alec Haesler | Weekly bank call (1.0). | 1.0 | Creditors' Communications |
| 3/14/2025 | Alec Haesler | Meeting with Getzler Henrich in preparation for the meeting with JPMC (0.5); Bid discussion with an interested party (1.0); call with bidder and contract counterparty (0.5); call with prospective bidder (0.5). | 2.5 | Sale Process |
| 3/14/2025 | Alec Haesler | Qualified bid tracker + summary bid presentation: compilation and continual update for modifications (3.5). | 3.5 | Presentations / Analysis |
| 3/15/2025 | Alec Haesler | Bid tracker - internal review (1.5). | 1.5 | Sale Process |
| 3/16/2025 | Alec Haesler | Review sale process update presentation to BRG (0.5). | 0.5 | Presentations / Analysis |
| 3/17/2025 | Alec Haesler | Marketing process update call with BRG (0.5). | 0.5 | Creditors' Communications |
| 3/17/2025 | Alec Haesler | Sale process follow-up call with an interested party (0.5); Due diligence call between an interested party and their financial advisor (2.0); Bi-weekly call with Saul Ewing and Getzler Henrich (0.5); review of bid submissions (3.5); email communications with buyers - diligence and bid coordination (1.5). | 8.0 | Sale Process |
| 3/17/2025 | Alec Haesler | Qualified bid tracker compilation and review (2.5). | 2.5 | Presentations / Analysis |

Alec Haesler

| Date | Professional | Activity Description | Hours | Time Classification |
|------|--------------|---------------------|-------|---------------------|
| 3/18/2025 | Alec Haesler | Draft APA discussion with an interested party (1.0); call with GH and mgmt. (0.5); call with mgmt. on inventory lower of cost or market (0.5); call with interested party (0.5); review of bid submissions (2.5); email communications - diligence, bid coordination and internal discussions on bid submissions and analysis (2.5). | 7.5 | Sale Process |
| 3/18/2025 | Alec Haesler | Qualified bid tracker + summary bid presentation: compilation and continual update for modifications (2.0). | 2.0 | Presentations / Analysis |
| 3/19/2025 | Alec Haesler | Sale process update with Saul Ewing and Getzler Henrich (2.5); call with bidder (0.5); email corresponded - bidder questions, diligence, bid submissions (1.5); review of bid submissions (2.5). | 7.0 | Sale Process |
| 3/19/2025 | Alec Haesler | Qualified bid tracker + summary bid presentation: compilation and continual update for modifications (2.0). | 2.0 | Presentations / Analysis |
| 3/19/2025 | Alec Haesler | Meeting with Committee counsel and advisors, Saul Ewing, Getzler Henrich  (1.0). | 1.0 | Creditors' Communications |
| 3/20/2025 | Alec Haesler | Draft APA with an interested party (0.5); Draft APA discussion with an interested party (0.5); Draft APA discussion with an interested party (0.5); Call with Saul Ewing and Getzler Henrich regarding revised bids and APAs (1.5); review of bid submissions and ongoing modifications (3.0). | 6.0 | Sale Process |
| 3/20/2025 | Alec Haesler | Qualified bid tracker compilation and continual update for modifications (2.0). | 2.0 | Presentations / Analysis |
| 3/20/2025 | Alec Haesler | Review presentation for weekly call with JPMC (1.5). | 1.5 | Presentations / Analysis |
| 3/21/2025 | Alec Haesler | Weekly bank call (1.0); Bid discussion with BRG and Lowenstein (1.0). | 2.0 | Creditors' Communications |
| 3/21/2025 | Alec Haesler | Auction logistics preparation call (0.5); call regarding Diamond UK with prospective bidder (0.5); internal call on bid submissions (0.5); email correspondence - conditional qualified bid notification and email drafting (2.0); review of bid submission modifications, qualification process and bidder email corresponded (2.5). | 6.0 | General Case Administration |
| 3/21/2025 | Alec Haesler | Qualified bid tracker + summary bid presentation: compilation and continual update for modifications (4.0). | 4.0 | Presentations / Analysis |
| 3/22/2025 | Alec Haesler | Bid qualification update with Saul Ewing and Getzler Henrich (1.0); call with prospective bidder on APA submission and medications (0.5); call with prospective bidder on status of bid (0.5); call with GH on bid valuation analysis (0.5); email correspondences on bid submissions and bidder questions (1.0); review of bid submission packages and qualification process (2.0). | 5.5 | Sale Process |
| 3/22/2025 | Alec Haesler | Qualified bid tracker, summary bid presentation and auction structure: compilation and continual update for modifications (3.0). | 3.0 | Presentations / Analysis |
| 3/23/2025 | Alec Haesler | Bid qualification update with Saul Ewing and Getzler Henrich (2.0); Auction prep and review of bids (4.0); email correspondence + drafting: qualified bid package (2.5). | 6.5 | Sale Process |
| 3/23/2025 | Alec Haesler | Bid qualification update with JPMC (0.5); Bid qualification update with BRG / Lowenstein (0.5). | 1.0 | Creditors' Communications |
| 3/23/2025 | Alec Haesler | Qualified bid tracker, summary bid presentation and auction structure: compilation and continual update for modifications (3.0). | 3.0 | Presentations / Analysis |
| 3/24/2025 | Alec Haesler | Auction prep (2.0), Auction process (16.0). | 18.0 | Sale Process |
| 3/25/2025 | Alec Haesler | Call with Saul Ewing and Getzler Henrich regarding action items and next steps arising from auction (0.5); Call regarding potential bids for Diamond UK (0.5). | 1.0 | Sale Process |
| 3/25/2025 | Alec Haesler | Funds flow and purchase price calculation analysis (1.0). | 1.0 | Presentations / Analysis |
| 3/26/2025 | Alec Haesler | Call with GH to review and discuss communications received from AENT (1.0); calls with GH to discuss APA issues and working capital calculation (1.0); Call with Saul Ewing and GH regarding bidder publicity (1.0); Discussions with Saul Ewing and Getzler Henrich regarding bidder communications (1.0); review of bidder modified APA and identified deficiencies (1.5); call with bidder advisor on APA submission (0.5). | 5.5 | Sale Process |
| 3/26/2025 | Alec Haesler | Funds flow and purchase price calculation analysis - roll forward (1.0). | 1.0 | Presentations / Analysis |
| 3/27/2025 | Alec Haesler | Call with R. Aly to discuss prepaid inventory and purchase price (1.0); Discussion with Saul Ewing and Getzler Henrich regarding bidder APA and valuation (2.0); Multiple calls with Getzler Henrich and Saul Ewing regarding APA, bid valuation, and auction transcript (1.5); Call on top bidder's APA and bid calculations with Getzler Henrich (1.0); call with winning bidder FA (0.5); review of APA comments (1.0); email communications drafting and review (0.5). | 7.5 | Sale Process |
| 3/27/2025 | Alec Haesler | Funds flow and purchase price calculation analysis - roll forward (1.0); Review presentation for weekly call with JPMC (0.5). | 1.5 | Presentations / Analysis |
| 3/28/2025 | Alec Haesler | Asset Purchase Agreement update with Getzler Henrich and Saul Ewing (1.0); follow up meeting with Saul Ewing and Getzler Henrich regarding next steps concerning winning bidder's revised APA (0.5); review of backup bidder APA (1.5); email communications with bidders (0.5). | 3.0 | Sale Process |
| 3/28/2025 | Alec Haesler | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 3/29/2025 | Alec Haesler | Meeting with Getzler Henrich and Saul Ewing to discuss APA open items (0.5); call with bidder regarding revised APA points (0.5);  call with bidder regarding revised APA points (0.5); review of backup bidder APAs (2.0); email communications and drafting - bidder APA revisions (1.0). | 4.5 | Sale Process |
| 3/29/2025 | Alec Haesler | Funds flow and purchase price calculation analysis - roll forward (1.5). | 1.5 | Presentations / Analysis |
| 3/30/2025 | Alec Haesler | APA discussions with Saul Ewing and Getzler Henrich (1.0); bidder communications and emails regarding APA comments (1.0). | 2.0 | Sale Process |
| 3/30/2025 | Alec Haesler | Bid comparison analysis and sale hearing preparation (1.5). | 1.5 | Presentations / Analysis |
| 3/30/2025 | Alec Haesler | Asset Purchase Agreement update with BRG / Lowenstein (0.5). | 0.5 | Creditors' Communications |
| 3/31/2025 | Alec Haesler | Call with Saul Ewing, Getzler Henrich and consultation parties to discuss latest updates on APAs (1.5). | 1.5 | Creditors' Communications |
| 3/31/2025 | Alec Haesler | Call with Saul Ewing and Getzler Henrich - prep call for discussion with bidder, including detailed review of bid valuation (0.5); Asset Purchase Agreement discussion with bidder (1.0); Calls with Saul Ewing and Getzler Henrich regarding bidders (0.5); Meeting with Saul Ewing and Getzler Henrich to talk about the next steps after call with top bidder (2.0); Update call with an interested bidder (0.5). | 4.5 | Sale Process |
| 4/1/2025 | Alec Haesler | Travel (NJ -> Baltimore, MD) (3.0). | 3.0 | Travel |
| 4/1/2025 | Alec Haesler | Asset Purchase Agreement update with Debtors' advisors (0.5); call with backup bidder (0.5); call with backup bidder (0.5); call with Debtors' advisors (1.0); email communications with bidders and internal advisors (1.0). | 3.5 | Sale Process |
| 4/1/2025 | Alec Haesler | Hearing preparation (4.0). | 4.0 | Sale Process |
| 4/2/2025 | Alec Haesler | Update call with a bidder (0.5). | 0.5 | Sale Process |
| 4/2/2025 | Alec Haesler | Travel (Baltimore, MD-> NJ) (3.0). | 3.0 | Travel |
| 4/2/2025 | Alec Haesler | Update call with consultation parties (1.0). | 1.0 | Creditors' Communications |
| 4/2/2025 | Alec Haesler | Hearing preparation (3.0); internal update call with RJ and RJ counsel (0.5). | 3.5 | Sale Process |
| 4/2/2025 | Alec Haesler | Sale Hearing  (1.0). | 1.0 | Depositions / Hearings |

Alec Haesler

| Date | Professional | Activity Description | Hours | Time Classification |
|------|--------------|---------------------|-------|---------------------|
| 4/3/2025 | Alec Haesler | Sale hearing demonstrative analysis and bid valuations (2.5). | 2.5 | Presentations / Analysis |
| 4/3/2025 | Alec Haesler | Sale hearing preparation (2.0). | 2.0 | Sale Process |
| 4/4/2025 | Alec Haesler | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 4/4/2025 | Alec Haesler | Touchpoint call with Getzler Henrich and Saul Ewing (0.5); follow up with Getzler Henrich and Saul Ewing (0.5); discussion on bidder court filing (0.5); Sale hearing preparation (1.0). | 2.5 | Sale Process |
| 4/4/2025 | Alec Haesler | Sale hearing demonstrative analysis and bid valuations (1.5). | 1.5 | Presentations / Analysis |
| 4/5/2025 | Alec Haesler | Sale hearing preparation (3.0). | 3.0 | Sale Process |
| 4/5/2025 | Alec Haesler | Call with Saul Ewing (0.5). | 0.5 | Sale Process |
| 4/6/2025 | Alec Haesler | Travel (NJ -> Baltimore, MD) (3.0). | 3.0 | Travel |
| 4/6/2025 | Alec Haesler | Sale hearing preparation (6.0). | 6.0 | Sale Process |
| 4/6/2025 | Alec Haesler | Sale hearing demonstrative analysis and bid valuations (2.0). | 2.0 | Presentations / Analysis |
| 4/7/2025 | Alec Haesler | Sale hearing demonstrative analysis and bid valuations (1.0). | 1.0 | Presentations / Analysis |
| 4/7/2025 | Alec Haesler | Sale hearing preparation (3.0); check in calls with Debtors advisors and discussions on next steps with regards to bids (3.0); call with bidder and its advisors (0.5). | 6.5 | Sale Process |
| 4/7/2025 | Alec Haesler | Sale Hearing (5.0). | 5.0 | Depositions / Hearings |
| 4/8/2025 | Alec Haesler | Calls between top bidder and its advisors, Debtor advisors and creditor advisors (0.5); negotiations with bidder on revised APA (1.5); sale hearing preparation (3.0). | 5.0 | Sale Process |
| 4/8/2025 | Alec Haesler | Calls and discussions with creditor advisors - update on bidder negotiations (1.0). | 1.0 | Creditors' Communications |
| 4/8/2025 | Alec Haesler | Sale Hearing (2.0). | 2.0 | Depositions / Hearings |
| 4/8/2025 | Alec Haesler | Travel (Baltimore, MD-> NJ) (3.0). | 3.0 | Travel |
| 4/9/2025 | Alec Haesler | Touchpoint call with Getzler Henrich and Saul Ewing (0.5). | 0.5 | Sale Process |
| 4/9/2025 | Alec Haesler | Funds flow and purchase price calculation analysis - roll forward (2.0). | 2.0 | Presentations / Analysis |
| 4/10/2025 | Alec Haesler | Call with debtor professionals and bidder advisors (0.5); Daily touchpoint call with bidder (1.0); review of APA (1.0); closing checklist review and preparation (1.0). | 3.5 | Sale Process |
| 4/10/2025 | Alec Haesler | Funds flow and purchase price calculation analysis - roll forward (1.0). | 1.0 | Presentations / Analysis |
| 4/11/2025 | Alec Haesler | Weekly Bank Call (0.5). | 0.5 | Creditors' Communications |
| 4/11/2025 | Alec Haesler | Touchpoint call with Getzler Henrich and Saul Ewing (0.5); Daily touchpoint call with bidder (1.0). | 1.5 | Sale Process |
| 4/11/2025 | Alec Haesler | Closing value statement preparation and compilation (1.5). | 1.5 | Presentations / Analysis |
| 4/14/2025 | Alec Haesler | Touchpoint call with Getzler Henrich and Saul Ewing (0.5); Daily call with bidder for update/touchpoint (1.0); Diamond UK sale call with Getzler Henrich (0.5); call with bidder on post-closing next steps (0.5). | 2.5 | Sale Process |
| 4/14/2025 | Alec Haesler | Closing value statement preparation and compilation (0.5). | 0.5 | Presentations / Analysis |
| 4/15/2025 | Alec Haesler | Call with BRG (0.5). | 0.5 | Creditors' Communications |
| 4/15/2025 | Alec Haesler | Touchpoint call with Getzler Henrich and Saul Ewing (0.5); Daily call with bidder for update/touchpoint (1.0). | 1.5 | Sale Process |
| 4/15/2025 | Alec Haesler | Closing value statement preparation and compilation (0.5). | 0.5 | Presentations / Analysis |
| 4/16/2025 | Alec Haesler | Touchpoint call with Getzler Henrich and Saul Ewing (0.5); Daily call with bidder for update/touchpoint (0.5); email communications with bidder on transition planning (1.0). | 2.0 | Sale Process |
| 4/16/2025 | Alec Haesler | Closing value statement preparation and compilation (1.0). | 1.0 | Presentations / Analysis |
| 4/17/2025 | Alec Haesler | Closing value statement preparation and compilation (2.0). | 2.0 | Presentations / Analysis |
| 4/17/2025 | Alec Haesler | Daily call with bidder for update/touchpoint (0.5); update call with debtor professionals regarding vendor issue and review of vendor information (1.0); bidder communications - closing diligence requests and follow ups (0.5). | 2.0 | Sale Process |
| 4/18/2025 | Alec Haesler | Weekly Bank Call (0.5). | 0.5 | Creditors' Communications |
| 4/18/2025 | Alec Haesler | Touchpoint call with buyer on 2.0 model (0.5); touchpoint call with buyer and advisors, mgmt., and debtor advisors on vendor issue (1.0); Debrief call with mgmt. and debtor advisors on vendor issue (0.5); Daily call with bidder for update/touchpoint (0.5); email communications and drafting - buyer diligence and questions (0.5). | 3.0 | Sale Process |
| 4/19/2025 | Alec Haesler | Call with debtor advisors on vendor and sale closing (0.5); call with mgmt. and GH on post-closing business plan (1.0). | 1.5 | Sale Process |
| 4/19/2025 | Alec Haesler | Mgmt. business plan formatting and review (2.0). | 2.0 | Presentations / Analysis |
| 4/20/2025 | Alec Haesler | Call with buyer and debtor advisors + mgmt. - vendor strategy (1.0). | 1.0 | Sale Process |
| 4/20/2025 | Alec Haesler | Mgmt. business plan formatting and review, email communications with mgmt. (1.5). | 1.5 | Presentations / Analysis |
| 4/21/2025 | Alec Haesler | Preparation call with Getzler Henrich, Saul Ewing, Alliance management, top bidder and its advisors (0.5); Debrief call with Getzler Henrich re: vendor discussion (0.5); Call between Raymond James and Buyer's financial advisor to discuss next steps on vendor issue (0.5); Daily call with bidder for update/touchpoint and follow up on vendor issue (1.0); Recap call with Saul Ewing and Getzler Henrich (0.5); follow up discussion with Buyer and its advisors regarding vendor proposal / term sheet (0.5); debrief call with Debtors' advisors on Buyer term sheet and vendor follow up (0.5); review of vendor proposal documentation and purchase price implications (1.0); diamond UK follow ups (0.5). | 5.5 | Sale Process |
| 4/22/2025 | Alec Haesler | Daily call with bidder for update/touchpoint (0.5); Advisors discussion re: vendor relationship and transaction closing (1.0); email communications and review - diamond UK (1.0). | 2.5 | Sale Process |

Alec Haesler

| Date | Professional | Activity Description | Hours | Time Classification |
|------|--------------|---------------------|-------|---------------------|
| 4/22/2025 | Alec Haesler | Closing value statement and business plan presentation (2.5). | 2.5 | Presentations / Analysis |
| 4/23/2025 | Alec Haesler | Call with Getzler Henrich and Saul Ewing re: sale process update (0.5);  Call with Buyer to discuss next steps and buyer APA structure / economics (1.0); Touchpoint call with Getzler Henrich and Saul Ewing (0.5); email drafting and delivery of closing value statement to Buyer (0.5)Check-in call with bidder (0.5); Various calls with Getzler Henrich and Saul Ewing (1.0). | 3.5 | Sale Process |
| 4/24/2025 | Alec Haesler | Call with Getzler Henrich and Saul Ewing re: sale process update (0.5); call with backup bidder (0.5); Touchpoint call with Getzler Henrich and Saul Ewing (0.5); call with backup bidder (0.5); email communications regarding sale closing and bidders (1.0). | 3.0 | Sale Process |
| 4/24/2025 | Alec Haesler | Call with Troutman and JPMC (0.5). | 0.5 | Creditors' Communications |
| 4/25/2025 | Alec Haesler | Weekly Bank Call (0.5). | 0.5 | Creditors' Communications |
| 4/25/2025 | Alec Haesler | Touchpoint calls with Getzler Henrich and Saul Ewing (2.0); three calls with backup bidder (1.0); email communications - closing diligence and mgmt. requests (1.0). | 4.0 | Sale Process |
| 4/25/2025 | Alec Haesler | Update and distribution of draft closing value statement (2.0). | 2.0 | Presentations / Analysis |
| 4/26/2025 | Alec Haesler | Discussions with backup bidder (1.0); review of APA modifications and bidder commentary (2.0). | 3.0 | Sale Process |
| 4/27/2025 | Alec Haesler | Discussions with backup bidder (1.0); discussion with backup bidder (0.5) discussions with internal advisors on bids and DIP budget (1.0); email communications / drafting - APA status (1.0). | 3.5 | Sale Process |
| 4/27/2025 | Alec Haesler | Bidder analysis - prepaid and working capital trending (1.0). | 1.0 | Presentations / Analysis |
| 4/27/2025 | Alec Haesler | Update call with committee professionals (0.5). | 0.5 | Creditors' Communications |
| 4/28/2025 | Alec Haesler | Touchpoint call with Getzler Henrich and Saul Ewing (0.5); Internal discussion re: vendor relationship (0.5); Discussion with Universal (0.5); Internal discussion re: Universal APA and a potential TSA (0.5); Sale Hearing preparation call with Saul Ewing (0.5); APA review (1.0). | 3.5 | Sale Process |
| 4/28/2025 | Alec Haesler | Funds flow analysis (2.0). | 2.0 | Presentations / Analysis |
| 4/29/2025 | Alec Haesler | Update call with JPMC (0.5). | 0.5 | Creditors' Communications |
| 4/29/2025 | Alec Haesler | Call with buyer on APA revisions (1.0); discussions with debtor professionals on APA revisions (1.0); diamond UK emails and bid review (1.0); APA and sale document review (2.0). | 5.0 | Sale Process |
| 4/30/2025 | Alec Haesler | Review and revise fee application (1.0); discuss same with RJ team members (0.5). | 1.5 | Travel |
| 4/30/2025 | Alec Haesler | Diamond U.K. discussion with management and Getzler Henrich (0.5); Call with an interested bidder re: Diamond UK ((0.5). | 1.0 | Sale Process |
| 4/30/2025 | Alec Haesler | Review and revise fee application (1.0); discuss same with RJ team members (0.5). | 1.5 | Travel |
| 4/30/2025 | Alec Haesler | Sale hearing preparation and debrief (7.0). | 7.0 | Sale Process |
| 4/30/2025 | Alec Haesler | Sale Hearing (1.0). | 1.0 | Depositions / Hearings |
| 5/1/2025 | Alec Haesler | Transition call - DCD buyer / mgmt. (0.5); transition call - AGD buyer (0.5); payroll transition call - AGD buyer and mgmt. (0.5); IT transition call - AGD buyer (0.5); Finance transition call - AGD buyer (0.5); finance / purchasing / inventory transition call - DCD buyer and mgmt. (0.5); Transition and closing discussions and emails (2.0). | 5.0 | Sale Process |
| 5/2/2025 | Alec Haesler | Weekly Bank Call (0.5); check in call with BRG. | 1.0 | Creditors' Communications |
| 5/2/2025 | Alec Haesler | Transition discussion - DCD buyer (0.5); Touchpoint call with Getzler Henrich and Saul Ewing (0.5); DCD buyer discussion with mgmt. (0.5); AGD buyer discussion with mgmt. (1.0); transition and closing coordination, review and email communications (4.5). | 7.0 | Sale Process |
| 5/5/2025 | Alec Haesler | TSA review with Getzler Henrich and Saul Ewing (0.5); Daily sync call - AGD buyer (0.5); call with AGD buyer and mgmt. (0.5); IT call with DCD buyer and mgmt. (0.5); Introduction calls between AGD buyer and mgmt. personnel (3.0); TSA call with mgmt. (0.5); review of transition services agreement documentation and transaction closing (2.0). | 7.5 | Sale Process |
| 5/6/2025 | Alec Haesler | Travel (NJ -> Baltimore) (3.0); Travel (Baltimore -> NJ) (3.0). | 6.0 | Travel |
| 5/6/2025 | Alec Haesler | On-site with DCD buyer (3.0); Daily sync with AGD buyer (0.5); AGD buyer - mgmt. meeting and intro call (1.0); discussions with debtors' advisors on TSA (1.0); closing preparation - buyer requests and email coordination (1.0); Diamond UK emails and bid follow ups (0.5). | 7.0 | Sale Process |
| 5/6/2025 | Alec Haesler | Funds flow refresh (2.0). | 2.0 | Presentations / Analysis |
| 5/7/2025 | Alec Haesler | Daily sync with AGD buyer (0.5); Touchpoint call with Getzler Henrich and Saul Ewing (0.5); TSA and closing preparation and discussions (1.5). | 2.5 | Sale Process |
| 5/7/2025 | Alec Haesler | Funds flow analysis (1.0). | 1.0 | Presentations / Analysis |
| 5/8/2025 | Alec Haesler | Daily sync with AGD buyer and Getzler Henrich (0.5); Touchpoint call with Getzler Henrich and Saul Ewing on TSA open items (0.5); Funds flow discussion with Getzler Henrich (0.5); TSA and closing preparation / email communications (1.0). | 2.5 | Sale Process |
| 5/8/2025 | Alec Haesler | Funds flow analysis (1.0). | 1.0 | Presentations / Analysis |
| 5/9/2025 | Alec Haesler | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 5/9/2025 | Alec Haesler | Purchase order discussion between Universal Distribution and Getzler Henrich (0.5). Multiple touchpoint calls with Saul Ewing and Getzler Henrich (1.0); Transition services discussions and review (2.5). | 4.0 | Sale Process |
| 5/9/2025 | Alec Haesler | Funds flow analysis - external draft distribution (1.0). | 1.0 | Presentations / Analysis |
| 5/10/2025 | Alec Haesler | Mgmt. discussions - sale closings (0.5). | 0.5 | Sale Process |
| 5/11/2025 | Alec Haesler | Closing / transition services email communications and document review (1.5). | 1.5 | Sale Process |
| 5/11/2025 | Alec Haesler | Funds flow refresh for winning bidders (2.5). | 2.5 | Presentations / Analysis |
| 5/12/2025 | Alec Haesler | Daily sync with AGD buyer and Getzler Henrich (0.5); Touchpoint call with Getzler Henrich and Saul Ewing (1.0); Funds flow and purchase price calculation - AGD buyer and Getzler Henrich (0.5); review and email communications - DCD purchase price and AP / AR balances (2.0). | 4.0 | Sale Process |
| 5/12/2025 | Alec Haesler | Funds flow analysis (1.5) and AP / AR reconciliation analysis (2.5). | 4.0 | Presentations / Analysis |
| 5/13/2025 | Alec Haesler | Daily sync with AGD buyer and Getzler Henrich (0.5); Touchpoint call with Getzler Henrich and Saul Ewing (1.0); TSA discussion - DCD buyer and advisors + debtors' advisors (1.0); TSA budget discussion between DCD buyer and Getzler Henrich (1.0). | 4.0 | Sale Process |

Alec Haesler

| Date | Professional | Activity Description | Hours | Time Classification |
|------|-------------|---------------------|-------|---------------------|
| 5/13/2025 | Alec Haesler | Funds flow analysis (2.5) and AP / AR reconciliation analysis (2.0). | 4.5 | Presentations / Analysis |
| 5/14/2025 | Alec Haesler | Touchpoint call with Getzler Henrich and Saul Ewing - TSA (1.0); call with mgmt. and Getzler Henrich - TSA bidet (0.5); Daily sync with AGD buyer and Getzler Henrich (0.5); calls with DCD buyer - closing items (1.5); AGD buyer closing coordination (1.0); reconciliation call with Getzler and Mgmt. - DCD buyer AP / AR (1.5); review of DCD AR / AP materials (1.0). | 7.0 | Sale Process |
| 5/14/2025 | Alec Haesler | Funds flow analysis and DCD AP / AR reconciliation analysis (3.5). | 3.5 | Presentations / Analysis |
| 5/15/2025 | Alec Haesler | Calls AGD buyer and Getzler Henrich (1.0); calls with DCD buyer on TSA and open issues (1.5); review of closing items - DCD buyer (2.0); conversations with | 6.5 | Sale Process |
| 5/15/2025 | Alec Haesler | Funds flow analysis, DCD AP / AR reconciliation analysis, closing wires (4.0). | 4.0 | Presentations / Analysis |
| 5/16/2025 | Alec Haesler | Weekly bank call (0.5); Funds flow walk through with BRG (0.5). | 1.0 | Creditors' Communications |
| 5/16/2025 | Alec Haesler | Discussions with Getzler Henrich - post-closing next steps (1.0); call with AGD buyer - post-closing items (0.5); daily sync, Debtor advisors (1.0); closing coordination - DCD buyer (2.5); call with prospective Diamond UK buyer (0.5). | 5.5 | Sale Process |
| 5/18/2025 | Alec Haesler | Diamond UK follow up emails and bid review (0.5); review of ADG buyer post-closing working capital (1.0). | 1.5 | Sale Process |
| 5/19/2025 | Alec Haesler | Funds flow refresh (2.0). | 2.0 | Presentations / Analysis |
| 5/19/2025 | Alec Haesler | Funds flow refresh (1.5). | 1.5 | Presentations / Analysis |
| 5/19/2025 | Alec Haesler | Diamond UK follow ups and discussions with debtor advisors (1.0). | 1.0 | Sale Process |
| 5/21/2025 | Alec Haesler | Conversations with debtors advisors - Diamond UK (0.5). | 0.5 | Sale Process |
| 5/22/2025 | Alec Haesler | Transaction closing - working capital true-up discussion with Getzler Henrich (0.5); call with DCD buyer (0.5). | 1.0 | Sale Process |
| 5/23/2025 | Alec Haesler | Weekly Bank Call (0.5). | 0.5 | Creditors' Communications |
| 5/23/2025 | Alec Haesler | Diamond UK follow ups and discussions with debtor advisors (1.0). | 1.0 | Sale Process |
| 5/27/2025 | Alec Haesler | Call with DCD buyer - post-closing items (0.5). | 0.5 | Sale Process |
| 5/30/2025 | Alec Haesler | Weekly Bank Call (0.5). | 0.5 | Creditors' Communications |
| 5/30/2025 | Alec Haesler | Diamond U.K. APA discussion (0.5); Diamond UK sale process - coordination and email drafting (0.5). | 1.0 | Sale Process |
| 6/2/2025 | Alec Haesler | AGD buyer cure contract review (1.0). | 1.0 | Sale Process |
| 6/4/2025 | Alec Haesler | Diamond UK sale process - coordination and email drafting (1.0). | 1.0 | Sale Process |
| 6/6/2025 | Alec Haesler | Weekly Bank Call (0.5). | 0.5 | Creditors' Communications |
| 6/6/2025 | Alec Haesler | AGD buyer post-closing working capital true up discussions and email exchanges - mgmt. and Getzler Henrich - and review of borrowing base information (1.0). | 1.0 | Sale Process |
| 6/6/2025 | Alec Haesler | AGD post-closing working capital true up analysis (2.5). | 2.5 | Presentations / Analysis |
| 6/9/2025 | Alec Haesler | Diamond UK sale process - coordination and email drafting (1.0). | 1.0 | Sale Process |
| 6/10/2025 | Alec Haesler | Prospective buyer call - Diamond UK - with Debtors' advisors (0.5); sale coordination and discussions with Debtors' advisors (1.0). | 1.5 | Sale Process |
| 6/12/2025 | Alec Haesler | Discussions with Getzler Henrich - AGD buyer working capital true up and post-closing payment (1.0). | 1.0 | Sale Process |
| 6/13/2025 | Alec Haesler | Weekly Bank Call (0.5). | 0.5 | Creditors' Communications |
| 6/20/2025 | Alec Haesler | Weekly Bank Call (0.5). | 0.5 | Creditors' Communications |
| 6/20/2025 | Alec Haesler | Funds flow review and discussions with Getzler Henrich (1.0). | 1.0 | General Case Administration |
| 6/23/2025 | Alec Haesler | Diamond UK sale process - call with prospective interested party (0.5) and debrief updates for Debtors' advisors (0.5). | 1.0 | Sale Process |
| 6/26/2025 | Alec Haesler | Review of Diamond UK purchase agreement (1.0); email exchanges and diligence - prospective buyer (0.5). | 1.5 | Sale Process |
| 6/27/2025 | Alec Haesler | Weekly Bank Call (0.5). | 0.5 | Creditors' Communications |
| 7/1/2025 | Alec Haesler | Follow up emails with counsel on UK interested parties and purchase agreement (0.5); review of UK financials and diligence with management (1.0); Internal Discussion regarding Diamond UK (0.5) | 2.0 | Sale Process |
| 7/2/2025 | Alec Haesler | Email exchanges with prospective interested party (UK) regarding diligence questions (1.0) | 1.0 | Sale Process |
| 7/3/2025 | Alec Haesler | Review of UK interested party term sheet (1.5) | 1.5 | Sale Process |
| 7/4/2025 | Alec Haesler | Email exchanges with interested parties (UK) and internal communications with GH and SE on bids (0.5) | 0.5 | Sale Process |
| 7/4/2025 | Alec Haesler | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 7/7/2025 | Alec Haesler | Communications with UK prospective interested party (0.5). | 0.5 | Sale Process |
| 7/8/2025 | Alec Haesler | Review of bidder term sheet and internal communications with GH and SE (1.0). | 1.0 | Sale Process |
| 7/10/2025 | Alec Haesler | Review of bidder term sheet counter - internal communications with GH and SE (0.5); Internal Discussion regarding Diamond UK (0.5). | 1.0 | Sale Process |
| 7/11/2025 | Alec Haesler | Interested party email exchange (0.5). | 0.5 | Sale Process |
| 7/11/2025 | Alec Haesler | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 7/15/2025 | Alec Haesler | UK interested party term sheet - internal emails with SE and GH for bidder response prep (1.0) | 1.0 | Sale Process |
| 7/16/2025 | Alec Haesler | UK interested party term sheet - internal emails with SE and GH for bidder response prep (1.0) | 1.0 | Sale Process |
| 7/17/2025 | Alec Haesler | Emails with interested party - UK (0.5) | 0.5 | Sale Process |
| 7/18/2025 | Alec Haesler | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 7/22/2025 | Alec Haesler | Review of interested party (UK) bid response (1.0); Internal Discussion regarding Diamond UK (0.5). | 1.5 | Sale Process |
| 7/22/2025 | Alec Haesler | Call with board on Diamond UK purchase agreement (0.5). | 0.5 | Stakeholder Communications |
| 7/23/2025 | Alec Haesler | Email exchanges with internal (GH and SE), email exchange with prospective interested party regarding UK purchase agreement (1.0) | 1.0 | Sale Process |
| 7/24/2025 | Alec Haesler | Call with interested party (UK) (0.5); Internal Discussion regarding Diamond UK (0.5). | 1.0 | Sale Process |
| 7/25/2025 | Alec Haesler | Internal Discussion regarding Diamond UK (0.5). | 0.5 | Sale Process |
| 7/25/2025 | Alec Haesler | Weekly bank call (0.5). | 0.5 | Creditors' Communications |

Alec Haesler

| Date | Professional | Activity Description | Hours | Time Classification |
|------|------------|---------------------|-------|--------------------|
| 7/29/2025 | Alec Haesler | Compilation - UK funds flow and wire instructions (2.0) | 2.0 | Presentations / Analysis |
| 7/30/2025 | Alec Haesler | Compilation - UK funds flow and wire instructions; communications with management on balance sheet line items (1.0) | 1.0 | Presentations / Analysis |
| 7/31/2025 | Alec Haesler | Communications with management on balance sheet line items (0.5); Internal Discussion regarding Diamond UK funds flow and sale hearing (0.5). | 1.0 | Sale Process |
| 8/7/2025 | Alec Haesler | Funds flow - email communications with GH (0.5) | 0.5 | Sale Process |
| 8/7/2025 | Alec Haesler | Hearing prep - sale of shares of Diamond UK (0.5) | 0.5 | Sale Process |
| 8/8/2025 | Alec Haesler | Internal Discussion regarding Diamond UK funds flow and sale hearing (0.5). | 0.5 | Sale Process |
| 8/8/2025 | Alec Haesler | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 8/12/2025 | Alec Haesler | Hearing prep - sale of shares of Diamond UK (2.0) | 2.0 | Sale Process |
| 8/13/2025 | Alec Haesler | Call with SE - hearing prep for sale of shares of Diamond UK (0.5); Internal Discussion regarding Diamond UK sale hearing (0.5). | 1.0 | Sale Process |
| 8/15/2025 | Alec Haesler | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 8/18/2025 | Alec Haesler | Travel (NJ -> Baltimore) (3.0); Travel (Baltimore -> NY) (3.5). | 6.5 | Travel |
| 8/18/2025 | Alec Haesler | Hearing prep - sale of shares of Diamond UK (2.0) | 1.5 | Sale Process |
| 8/18/2025 | Alec Haesler | Hearing attendance - Diamond UK and Consignment topics (2.0) | 2.0 | Depositions / Hearings |
| 8/19/2025 | Alec Haesler | Final Fee Aplication Review (2.0) | 2.0 | General Case Administration |
| 8/20/2025 | Alec Haesler | Final Fee Aplication Review (2.0) | 2.0 | General Case Administration |
| 8/21/2025 | Alec Haesler | Internal Discussion regarding Diamond UK sale hearing (0.5). | 0.5 | Sale Process |
| 8/21/2025 | Alec Haesler | Diamond UK Wire Instructions and Funds Flow (2.0) | 2.0 | Sale Process |
| 8/21/2025 | Alec Haesler | Final Fee Aplication Review (3.0) | 3.0 | General Case Administration |
| 8/22/2025 | Alec Haesler | Diamond UK Funds Flow (1.0) | 1.0 | Sale Process |
| 8/22/2025 | Alec Haesler | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 8/22/2025 | Alec Haesler | Final Fee Aplication Review (2.0). | 2.0 | General Case Administration |
| 8/25/2025 | Alec Haesler | Final Fee Aplication Review (1.0). | 1.0 | General Case Administration |
| 8/25/2025 | Alec Haesler | Call with GH regarding DIP and process timeline (0.5); Internal discussions and email exchanges regarding Diamond UK closing (0.5). | 1.0 | Sale Process |
| 8/27/2025 | Alec Haesler | Final Fee Aplication Review (1.5). | 1.5 | General Case Administration |
| | | | **808.0** | |

Rolando Bonachea

| Date | Professional | Activity Description | Hours | Time Classification |
|------|-------------|---------------------|-------|---------------------|
| 1/14/2025 | Rolando Bonachea | Call with Getzler Henrich to discuss prospective buyer meeting (0.5); Follow-up call with Getzler Henrich regarding upcoming buyer visit to Olive Branch (0.5). | 1.0 | Sale Process |
| 1/15/2025 | Rolando Bonachea | First Day Hearing preparation (2.0). | 2.0 | General Case Administration |
| 1/15/2025 | Rolando Bonachea | First Day Hearing in Baltimore (4.0). | 4.0 | Depositions / Hearings |
| 1/15/2025 | Rolando Bonachea | DCD HQ site visit with an interested party (6.0). | 6.0 | Sale Process |
| 1/15/2025 | Rolando Bonachea | Travel to Ft. Wayne (5.0) | 5.0 | Travel |
| 1/16/2025 | Rolando Bonachea | Fort Wayne Site Visit with Marubeni (2.5); Diligence Call with Universal Distributors Regarding Diamond UK (1); Diligence Call with Universal Distributors Regarding Alliance Game Distributors (1); Diligence Call with Universal Distributors Regarding Diamond's IT Department (1). | 5.5 | Sale Process |
| 1/16/2025 | Rolando Bonachea | Travel to NYC (6.0). | 6.0 | Travel |
| 1/17/2025 | Rolando Bonachea | Discussion with an interested party (0.5); Discussion with an interested party (0.5); Discussion with an interested party (0.5); Diligence call with an interested party regarding Diamond's HR department (2.0). | 4.0 | Sale Process |
| 1/20/2025 | Rolando Bonachea | Bi-weekly call with Saul Ewing and Getzler Henrich re: Universal U.K. LOI (0.5). | 0.5 | Sale Process |
| 1/21/2025 | Rolando Bonachea | Diligence call with an interested party regarding Finance (2.5); Introduction call with an interested party (0.5); Introduction call with an interested party (0.5). | 3.5 | Sale Process |
| 1/22/2025 | Rolando Bonachea | Alliance 2.0 discussion (1.0); Diligence call with an interested party and Diamond Management (1.0); Diligence call with an interested party (0.5); Bi-weekly call with Saul Ewing and Getzler Henrich (1.0); Follow-up call with Saul Ewing and Getzler Henrich re: Diamond UK LOI status (1.0). | 4.5 | Sale Process |
| 1/23/2025 | Rolando Bonachea | Discussion with Saul Ewing and Getzler Henrich re: Diamond UK APA redline (0.5); Introduction call with an interested party (0.5); Introduction call with an interested party (0.5); Introduction call with an interested party (0.5). | 2.5 | Sale Process |
| 1/23/2025 | Rolando Bonachea | Support presentation for weekly call with JPMC (2.0). | 2.0 | Presentations / Analysis |
| 1/24/2025 | Rolando Bonachea | Introduction calls with interested parties (3.5); Diligence call with Diamond UK Management (1.0); Internal IT carve-out discussion (0.5). | 5.0 | Sale Process |
| 1/24/2025 | Rolando Bonachea | Weekly bank call (1.0). | 1.0 | Creditors' Communications |
| 1/27/2025 | Rolando Bonachea | Bi-weekly call with Saul Ewing and Getzler Henrich (1.5). | 1.5 | Sale Process |
| 1/28/2025 | Rolando Bonachea | Meeting with Getzler Henrich and CGA President re: diligence prep (1.0); Diligence call with an interested party re: Company's vendors (0.5). | 1.5 | Sale Process |
| 1/29/2025 | Rolando Bonachea | Bi-weekly call with Saul Ewing and Getzler Henrich (1.5); Diligence call with an interested party re: diligence requests (2.5). | 4.0 | Sale Process |
| 1/30/2025 | Rolando Bonachea | Meeting with Saul Ewing and Getzler Henrich regarding diligence questions and U.K. bid status (1.0); Call with Getzler Henrich regarding status of prospective buyers (0.5); Call with Saul Ewing and Getzler Henrich regarding diligence issues (0.5). | 2.0 | Sale Process |
| 1/30/2025 | Rolando Bonachea | Demonstrative and Diligence Responses (3.0). | 3.0 | General Case Administration |
| 1/31/2025 | Rolando Bonachea | Weekly bank call (1.0). | 1.0 | Creditors' Communications |
| 1/31/2025 | Rolando Bonachea | Introduction call with an interested party (1.0); Introduction call with an interested party (0.5); Introduction call with an interested party (0.5); Weekly IT carve-out call with Stalking Horse (0.5); Internal discussion regarding diligence questions (0.5). | 3.0 | Sale Process |
| 2/1/2025 | Rolando Bonachea | UCC Decks, Demonstrative (4.0). | 4.0 | Presentations / Analysis |
| 2/1/2025 | Rolando Bonachea | Demonstrative and Bid Procedures hearing preparation (1.0). | 1.0 | General Case Administration |
| 2/2/2025 | Rolando Bonachea | Bidding Procedures Hearing preparation with internal team (0.5). | 0.5 | General Case Administration |
| 2/3/2025 | Rolando Bonachea | Introduction call with an interested party (0.5); Internal discussion re: Bidding Procedures Hearing presentation preparation (1.0); Internal standing call (0.5). | 2.0 | Sale Process |
| 2/4/2025 | Rolando Bonachea | Introduction call with an interested party (0.5); Introduction call with an interested party (0.5); Internal discussion regarding due diligence inquiries (1.0); Internal standing call (0.5). | 2.5 | Sale Process |
| 2/5/2025 | Rolando Bonachea | Introduction call with interested party (0.5); Bi-weekly call with Saul Ewing and Getzler Henrich (0.5). | 1.0 | Sale Process |
| 2/6/2025 | Rolando Bonachea | Bidding Procedures Hearing preparation (0.5). | 0.5 | Depositions / Hearings |
| 2/6/2025 | Rolando Bonachea | Call with Saul Ewing and Getzler Henrich (1.0); Introduction call with an interested party (0.5); Introduction call with an interested party (0.5). | 2.0 | Sale Process |
| 2/6/2025 | Rolando Bonachea | Weekly Bank Deck preparation (2.0). | 2.0 | Creditors' Communications |
| 2/7/2025 | Rolando Bonachea | Weekly bank call (1.0). | 1.0 | Creditors' Communications |
| 2/7/2025 | Rolando Bonachea | Pre-management call preparation with Alliance management (0.5); Diligence call between AGD management and an interested party (1.5); Weekly IT-carveout call with Stalking Horse (0.5); Due diligence call with CGA president (0.5). | 3.0 | Presentations / Analysis |
| 2/8/2025 | Rolando Bonachea | UCC Decks, Demonstrative (2.0). | 2.0 | Presentations / Analysis |
| 2/9/2025 | Rolando Bonachea | UCC Decks, Demonstrative (1.0). | 1.0 | Presentations / Analysis |
| 2/10/2025 | Rolando Bonachea | UCC Decks, Demonstrative (1.5). | 1.5 | Presentations / Analysis |
| 2/10/2025 | Rolando Bonachea | Invoice generation (0.5), Internal follow ups (0.5). | 1.0 | General Case Administration |
| 2/10/2025 | Rolando Bonachea | Final Hearing to Consider First Day Pleadings (2.0). | 2.0 | Depositions / Hearings |
| 2/10/2025 | Rolando Bonachea | Scheduling calls (0.5); Discussion with an interested party (0.5). | 1.0 | Sale Process |
| 2/11/2025 | Rolando Bonachea | Diligence call between AGD Management and an interested party (1.0); Diligence call with an interested party (0.5); Bi-weekly call with Call with Saul Ewing and Getzler Henrich (0.5); Bid procedures email drafting (2.0); Bid Procedures email distribution (1.0). | 5.0 | Sale Process |
| 2/12/2025 | Rolando Bonachea | Weekly bank deck materials (2.5). | 2.5 | Creditors' Communications |
| 2/12/2025 | Rolando Bonachea | Diligence call with an interested party (0.5); Discussion with an interested party (0.5); Bi-weekly call with Saul Ewing and Getzler Henrich (1.0); Call with Getzler Henrich and Saul Ewing to discuss sale process (0.5). | 2.5 | Sale Process |
| 2/13/2025 | Rolando Bonachea | Discussion with an interested party (0.5); Discussion with an interested party (0.5); correspondence with parties (0.5). | 1.5 | Sale Process |
| 2/13/2025 | Rolando Bonachea | Weekly bank deck materials (2.0) | 2.0 | Creditors' Communications |
| 2/14/2025 | Rolando Bonachea | Weekly bank call (1.0). | 1.0 | Creditors' Communications |
| 2/14/2025 | Rolando Bonachea | Due diligence preparation call with DST president (0.5); Diligence call between DST president and an interested party (1.5); Discussion with an interested party (0.5); IT due diligence call with an interested party (1.5); Due diligence preparation call with CGA president (0.5); Diligence call between CGA president and an interested party (1.0); Correspondence with parties (0.5); Diligence (1.0). | 7.0 | Sale Process |

Rolando Bonachea

| Date | Professional | Activity Description | Hours | Time Classification |
|------|-------------|---------------------|-------|---------------------|
| 2/16/2025 | Rolando Bonachea | Internal call with GH (0.5); Buyer list for providing notice (1.0). | 1.5 | Sale Process |
| 2/17/2025 | Rolando Bonachea | Bi-weekly call with Debtors' advisors (1.0); Carve-out call with Stalking Horse (0.5); Introduction call with an interested party (0.5); buyer list for providing notice (1.0); correspondence with parties (1.0); Buyer list for providing notice (0.5). | 4.5 | Sale Process |
| 2/18/2025 | Rolando Bonachea | Marketing process update call with BRG (0.5). | 0.5 | Creditors' Communications |
| 2/18/2025 | Rolando Bonachea | Travel to Duluth, GA (5.0). | 5.0 | Travel |
| 2/18/2025 | Rolando Bonachea | CGA site visit with interested party (3.0); call with interested party (0.5) | 3.5 | Sale Process |
| 2/18/2025 | Rolando Bonachea | Travel to Ft. Wayne (4.0). | 4.0 | Travel |
| 2/19/2025 | Rolando Bonachea | Ft. Wayne site visit with interested party (2.0) | 2.0 | Sale Process |
| 2/19/2025 | Rolando Bonachea | Travel to NYC (5.0). | 5.0 | Travel |
| 2/19/2025 | Rolando Bonachea | Call with Saul Ewing and Getzler Henrich to discuss vendor issue (1.0). | 1.0 | Sale Process |
| 2/19/2025 | Rolando Bonachea | Weekly bank update deck (1.0) | 1.0 | Creditors' Communications |
| 2/20/2025 | Rolando Bonachea | Buyer correspondence (0.5); Diligence (1.5) | 2.0 | Sale Process |
| 2/20/2025 | Rolando Bonachea | Weekly bank update deck (1.0). | 1.0 | Creditors' Communications |
| 2/20/2025 | Rolando Bonachea | Sale process discussion with an interested party (0.5); Introduction call with an interested party (0.5); Due diligence response preparation (0.5). | 1.5 | Sale Process |
| 2/21/2025 | Rolando Bonachea | Due diligence call with an interested party (0.5); Call with Alliance management and an interested party (1.5); Follow-up call on the sale process with an interested party (0.5); Weekly IT carve-out call with Stalking Horse (0.5); correspondence with parties (0.5); diligence (1.0). | 4.5 | Sale Process |
| 2/21/2025 | Rolando Bonachea | Weekly bank call (1.0). | 1.0 | Creditors' Communications |
| 2/22/2025 | Rolando Bonachea | Diligence (1.0). | 1.0 | Sale Process |
| 2/24/2025 | Rolando Bonachea | Bi-weekly call with Saul Ewing and Getzler Henrich (0.5). | 0.5 | Sale Process |
| 2/25/2025 | Rolando Bonachea | Marketing process update call with BRG (0.5). | 0.5 | Creditors' Communications |
| 2/25/2025 | Rolando Bonachea | Introduction call with an interested party (0.5); IT due diligence call with an interested party (1.5); Meeting with Saul Ewing and Getzler Henrich to discuss Diamond U.K. sale / APA (1.0). | 3.0 | Sale Process |
| 2/26/2025 | Rolando Bonachea | Sale process call with Getzler Henrich regarding bidding process (0.5); Discussion with Getzler Henrich regarding buyer diligence (0.5); Introduction call with an interested party (0.5). | 1.5 | Sale Process |
| 2/26/2025 | Rolando Bonachea | Weekly bank update deck (2.0). | 2.0 | Creditors' Communications |
| 2/27/2025 | Rolando Bonachea | Correspondence with parties; diligence (1.0). | 1.0 | Sale Process |
| 2/28/2025 | Rolando Bonachea | Weekly bank call (1.0). | 1.0 | Creditors' Communications |
| 2/28/2025 | Rolando Bonachea | Introduction call with an interested party (0.5); Bi-weekly call with Saul Ewing and Getzler Henrich: discussed sale process and APA issues (1.2); Call with Getzler Henrich and Saul Ewing to discuss buyer requests (0.8). | 2.5 | Sale Process |
| 2/28/2025 | Rolando Bonachea | Team meeting to finalize the sales presentation update for BRG (0.5). | 0.5 | Presentations / Analysis |
| 2/28/2025 | Rolando Bonachea | Fee application (2.5) | 2.5 | General Case Administration |
| 3/3/2025 | Rolando Bonachea | Bi-weekly call with Saul Ewing and Getzler Henrich (1.0). | 1.0 | Sale Process |
| 3/4/2025 | Rolando Bonachea | Travel to Olive Branch (5.0). | 5.0 | Travel |
| 3/4/2025 | Rolando Bonachea | Olive Branch site visit with interested party (2.0); Diligence (2.0). | 4.0 | Sale Process |
| 3/5/2025 | Rolando Bonachea | Olive Branch site visit with interested party (2.0); Diligence (1.0). | 3.0 | Sale Process |
| 3/5/2025 | Rolando Bonachea | Travel to NYC (5.0). | 5.0 | Travel |
| 3/5/2025 | Rolando Bonachea | Weekly bank update deck (1.0). | 1.0 | Creditors' Communications |
| 3/6/2025 | Rolando Bonachea | Marketing process update call with BRG (0.5); weekly bank deck (1.0). | 1.5 | Creditors' Communications |
| 3/6/2025 | Rolando Bonachea | Due diligence call with the lender of an interested party (0.5); QoE due diligence call with an interested party (1.5); Management meeting with an interested party (1.0); Diligence (1.0). | 4.0 | Sale Process |
| 3/7/2025 | Rolando Bonachea | Weekly bank call (1.0). | 1.0 | Creditors' Communications |
| 3/7/2025 | Rolando Bonachea | Due diligence call between an interested party and its Quality of Earnings due diligence advisor (0.5); Bid discussion with an interested party (0.5); Due diligence call with an interested party (2.0); Cure listing tagging with Getzler Henrich (1.0); correspondence with parties (0.5); Diligence (1.5). | 6.0 | Sale Process |
| 3/8/2025 | Rolando Bonachea | Diligence (0.5); correspondence with parties (0.5). | 1.0 | Sale Process |
| 3/9/2025 | Rolando Bonachea | Contact review / redaction (1.0). | 1.0 | Sale Process |
| 3/10/2025 | Rolando Bonachea | Introduction call with an interested party (0.5); Management call between AGD and an interested party (2.0); Bi-weekly call with Saul Ewing and Getzler Henrich (0.5); Call with Getzler to discuss sale process update, buyer due diligence requests, and APA scenarios (1.0). | 4.0 | Sale Process |
| 3/11/2025 | Rolando Bonachea | Call with Saul Ewing and Getzler Henrich to discuss sale process, APA issues, DST sale (1.0); Bid discussion with an interested party (0.5); Due diligence walkthrough between Raymond James and Debtors' Controller (0.5); Introductory call with an interested party (0.5); Due diligence call with the lender of an interested party and the Debtors' Controller (0.5); Due diligence call on the Debtors' working capital with an interested party and its appraiser (0.5); Due diligence call between Raymond James and DST president (0.5). | 4.5 | Sale Process |
| 3/12/2025 | Rolando Bonachea | Onsite visit with interested party's consultant (2.0); Diligence (1.0) | 3.0 | Sale Process |
| 3/12/2025 | Rolando Bonachea | Travel to and from Olive Branch (10.0). | 10.0 | Travel |
| 3/12/2025 | Rolando Bonachea | Fee application (1.0). | 1.0 | General Case Administration |
| 3/13/2025 | Rolando Bonachea | Diligence (1.0); correspondence with parties (0.5) | 1.5 | Sale Process |
| 3/14/2025 | Rolando Bonachea | Weekly bank call (1.0). | 1.0 | Creditors' Communications |
| 3/14/2025 | Rolando Bonachea | Meeting with Getzler Henrich in preparation for the meeting with JPMC (0.5); Bid discussion with an interested party (1.0). | 1.5 | Sale Process |
| 3/17/2025 | Rolando Bonachea | Marketing process update call with BRG (0.5). | 0.5 | Creditors' Communications |

Rolando Bonachea

| Date | Professional | Activity Description | Hours | Time Classification |
|---|---|---|---|---|
| 3/17/2025 | Rolando Bonachea | Sale process follow-up call with an interested party (0.5); Due diligence call between an interested party and their financial advisor (2.0); Bi-weekly call with Saul Ewing and Getzler Henrich (0.5); Diligence (1.0) | 4.0 | Sale Process |
| 3/18/2025 | Rolando Bonachea | Draft APA discussion with an interested party (1.0); Diligence (1.0). | 2.0 | Sale Process |
| 3/19/2025 | Rolando Bonachea | Sale process update with Saul Ewing and Getzler Henrich (2.5). | 2.5 | Sale Process |
| 3/19/2025 | Rolando Bonachea | Weekly Bank Deck preparation (2.0). | 2.0 | Creditors' Communications |
| 3/20/2025 | Rolando Bonachea | Weekly Bank Deck preparation (2.0). | 2.0 | Creditors' Communications |
| 3/20/2025 | Rolando Bonachea | Draft APA discussion with an interested party (0.5); Draft APA discussion with an interested party (0.5); Draft APA discussion with an interested party (0.5). | 1.5 | Sale Process |
| 3/20/2025 | Rolando Bonachea | Auction logistics preparation (2.0). | 2.0 | General Case Administration |
| 3/21/2025 | Rolando Bonachea | Draft email to qualified bidders (2.0); Diligence (4.0); Auction script (2.0). | 8.0 | Sale Process |
| 3/21/2025 | Rolando Bonachea | Weekly bank call (1.0); Bid discussion with BRG and Lowenstein (1.0). | 2.0 | Creditors' Communications |
| 3/21/2025 | Rolando Bonachea | Auction logistics preparation (0.5). | 0.5 | General Case Administration |
| 3/22/2025 | Rolando Bonachea | Bid qualification update with Saul Ewing and Getzler Henrich (1.0); Auction script (1.0); qualified bidders email (2.0) | 4.0 | Sale Process |
| 3/23/2025 | Rolando Bonachea | Bid qualification update with Saul Ewing and Getzler Henrich (2.0); Diligence (2.0); Qualifying bidders email (1.0). | 5.0 | Sale Process |
| 3/23/2025 | Rolando Bonachea | Bid qualification update with JPMC (0.5); Bid qualification update with BRG / Lowenstein (1.0). | 1.5 | Creditors' Communications |
| 3/24/2025 | Rolando Bonachea | Auction (16.0). | 16.0 | Sale Process |
| 3/25/2025 | Rolando Bonachea | Call with Saul Ewing and Getzler Henrich regarding action items and next steps arising from auction (0.5); Call with Getzler Henrich regarding potential bids for Diamond UK (0.5). | 1.0 | Sale Process |
| 3/26/2025 | Rolando Bonachea | Discussions with Saul Ewing and Getzler Henrich regarding bidder communications (1.0). | 1.0 | Sale Process |
| 3/27/2025 | Rolando Bonachea | Asset Purchase Agreement update with Debtors' advisors (0.5). | 0.5 | Sale Process |
| 3/28/2025 | Rolando Bonachea | Asset Purchase Agreement update with Debtors' advisors (1.0). | 1.0 | Sale Process |
| 3/28/2025 | Rolando Bonachea | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 3/30/2025 | Rolando Bonachea | Bidder valuations and communications with Saul Ewing and Getzler Henrich (1.0). | 1.0 | Sale Process |
| 3/30/2025 | Rolando Bonachea | Asset Purchase Agreement update with BRG / Lowenstein (1.0). | 1.0 | Creditors' Communications |
| 3/31/2025 | Rolando Bonachea | Asset Purchase Agreement Discussion with bidder (1.0); Calls with Saul Ewing and Getzler Henrich regarding interactions with bidders (0.5). | 1.5 | Sale Process |
| 4/1/2025 | Rolando Bonachea | Asset Purchase Agreement update with Debtors' advisors (0.5). | 0.5 | Sale Process |
| 4/2/2025 | Rolando Bonachea | Update call with a bidder (0.5). | 0.5 | Sale Process |
| 4/4/2025 | Rolando Bonachea | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 4/8/2025 | Rolando Bonachea | Diligence (2.0) | 2.0 | Sale Process |
| 4/9/2025 | Rolando Bonachea | Closing diligence meeting with debtors' advisors. | 0.5 | Sale Process |
| 4/10/2025 | Rolando Bonachea | Closing diligence meeting between debtors' advisors and winning bidder's advisors. | 0.5 | Sale Process |
| 4/11/2025 | Rolando Bonachea | Daily closing diligence calls between debtors and the winning bidder. | 2.0 | Sale Process |
| 4/14/2025 | Rolando Bonachea | Finance call with Alliance Entertainment (0.5); IT systems integration call between Diamond employees and AENT (1.0); Daily closing diligence touchpoint call (1.0). | 2.5 | Sale Process |
| 4/15/2025 | Rolando Bonachea | Purchase price calculation discussion between Raymond James and BRG (0.5). | 0.5 | Creditors' Communications |
| 4/15/2025 | Rolando Bonachea | Travel to and from Duluth, GA (10.0). | 10.0 | Travel |
| 4/15/2025 | Rolando Bonachea | IT systems integration call between Diamond employees and AENT (1.0); Daily closing diligence touchpoint call (1.0); Onsite with interested party (3.0) | 5.0 | Sale Process |
| 4/16/2025 | Rolando Bonachea | Diamond U.K. purchase price analysis with Debtors' advisors (0.5); IT systems integration call between Diamond employees and AENT (1.0); Daily closing diligence touchpoint call (1.0). | 2.5 | Sale Process |
| 4/17/2025 | Rolando Bonachea | IT systems integration call between Diamond employees and AENT (1.0); Daily closing diligence touchpoint call (1.0); Critical vendor discussion with Debtors' advisors (0.5). | 2.5 | Sale Process |
| 4/18/2025 | Rolando Bonachea | Weekly bank call with JPMC (0.5). | 0.5 | Creditors' Communications |
| 4/18/2025 | Rolando Bonachea | IT systems integration call between Diamond employees and AENT (1.0); Daily closing diligence touchpoint call (1.0). | 2.0 | Sale Process |
| 4/21/2025 | Rolando Bonachea | IT systems integration call between Diamond employees and AENT (1.0); Daily closing diligence touchpoint call (1.0). | 2.0 | Sale Process |
| 4/22/2025 | Rolando Bonachea | IT systems integration call between Diamond employees and AENT (1.0); Daily closing diligence touchpoint call (1.0). | 2.0 | Sale Process |
| 4/23/2025 | Rolando Bonachea | IT systems integration call between Diamond employees and AENT (1.0); Daily closing diligence touchpoint call (1.0). | 2.0 | Sale Process |
| 4/24/2025 | Rolando Bonachea | Update call between Universal Distribution, Raymond James, and Getzler Henrich (0.5). | 0.5 | Sale Process |
| 4/25/2025 | Rolando Bonachea | Sale process discussion between Debtors' advisors (0.5). | 0.5 | Sale Process |
| 4/25/2025 | Rolando Bonachea | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 4/26/2025 | Rolando Bonachea | Sale process discussion between Debtors' advisors (0.5); Diligence (2.0). | 2.5 | Sale Process |
| 4/27/2025 | Rolando Bonachea | Diligence (1.0). | 1.0 | Sale Process |
| 4/28/2025 | Rolando Bonachea | Sale Hearing preparation with Saul Ewing and Raymond James (1.0). | 1.0 | General Case Administration |
| 4/28/2025 | Rolando Bonachea | Preparing demonstrative for the Sale Hearing (6.0). | 6.0 | Presentations / Analysis |
| 5/1/2025 | Rolando Bonachea | Ad Populum and Diamond Comic transition meeting (0.5); Universal and ADP discussion regarding HR (1.0); IT transition call between Alliance and Universal (0.5); Finance transition call between Alliance and Universal (0.5); Ad Populum discussion with Finance, Purchasing, and Inventory call (0.5). | 3.0 | Sale Process |
| 5/2/2025 | Rolando Bonachea | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 5/2/2025 | Rolando Bonachea | Purchase price walkthrough discussion between Raymond James and BRG (0.5). | 0.5 | Creditors' Communications |
| 5/5/2025 | Rolando Bonachea | IT transition call between Ad Populum and Diamond Comic (1.0); Introduction calls between Universal and Diamond Comic employees (3.5). | 4.5 | Sale Process |
| 5/6/2025 | Rolando Bonachea | IT transition call between Ad Populum and Diamond Comic (1.0); Introduction calls between Universal and Diamond Comic employees (3.0). | 4.0 | Sale Process |

Rolando Bonachea

| Date | Professional | Activity Description | Hours | Time Classification |
|------|-------------|---------------------|-------|---------------------|
| 5/7/2025 | Rolando Bonachea | IT transition call between Universal Distribution and Alliance Games (0.5); Introduction call between Universal Distribution and Accounts Payable department (0.5). | 1.0 | Sale Process |
| 5/8/2025 | Rolando Bonachea | GL integration discussion between Alliance Games and Universal Distribution (0.5). | 0.5 | Sale Process |
| 5/8/2025 | Rolando Bonachea | Funds flow discussion with Getzler Henrich (0.5). | 0.5 | Sale Process |
| 5/9/2025 | Rolando Bonachea | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 5/9/2025 | Rolando Bonachea | Purchase order discussion between Universal Distribution, Getzler Henrich, and Raymond James (0.5). | 0.5 | Sale Process |
| 5/14/2025 | Rolando Bonachea | System integration call between Alliance Game and Universal Distribution (0.5). | 0.5 | Sale Process |
| 5/15/2025 | Rolando Bonachea | Sale process check-in call with Debtors' advisors (0.5). | 0.5 | Sale Process |
| 5/16/2025 | Rolando Bonachea | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 5/16/2025 | Rolando Bonachea | Funds flow walk through with BRG (0.5). | 0.5 | Creditors' Communications |
| 5/23/2025 | Rolando Bonachea | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 5/31/2025 | Rolando Bonachea | VDR and sending material to advisor (0.5) | 0.5 | Sale Process |
| 6/6/2025 | Rolando Bonachea | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 6/13/2025 | Rolando Bonachea | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 6/20/2025 | Rolando Bonachea | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 6/27/2025 | Rolando Bonachea | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 7/4/2025 | Rolando Bonachea | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 7/11/2025 | Rolando Bonachea | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 7/18/2025 | Rolando Bonachea | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 7/21/2025 | Rolando Bonachea | Final Fee Application Preparation (4.0). | 4.0 | General Case Administration |
| 7/24/2025 | Rolando Bonachea | Final Fee Application Preparation (3.0). | 3.0 | General Case Administration |
| 7/28/2025 | Rolando Bonachea | Final Fee Application Preparation (3.0). | 3.0 | General Case Administration |
| 7/29/2025 | Rolando Bonachea | Final Fee Application Preparation (3.0). | 3.0 | General Case Administration |
| 7/30/2025 | Rolando Bonachea | Final Fee Application Preparation (4.0). | 4.0 | General Case Administration |
| 8/1/2025 | Rolando Bonachea | Final Fee Application Preparation (5.0). | 5.0 | General Case Administration |
| 8/3/2025 | Rolando Bonachea | Final Fee Application Preparation (2.0). | 2.0 | General Case Administration |
| 8/20/2025 | Rolando Bonachea | Final Fee Application Preparation (2.0). | 2.0 | General Case Administration |
| 8/21/2025 | Rolando Bonachea | Final Fee Application Preparation (3.0). | 3.0 | General Case Administration |
| 8/22/2025 | Rolando Bonachea | Final Fee Application Preparation (4.0). | 4.0 | General Case Administration |
| 8/25/2025 | Rolando Bonachea | Final Fee Application Preparation (1.0). | 1.0 | General Case Administration |
| 8/27/2025 | Rolando Bonachea | Final Fee Application Preparation (0.5). | 0.5 | General Case Administration |
| | | | **399.5** | |

Isabella Zeng

| Date | Professional | Activity Description | Hours | Time Classification |
|------|-------------|---------------------|-------|---------------------|
| 1/14/2025 | Isabella Zeng | Review and communicate diligence questions with Company from an interested party prior to site visit (2.5); Email communication with several buyers regarding due diligence request items (1.0). | 3.5 | Sale Process |
| 1/15/2025 | Isabella Zeng | First Day Hearing preparation (2.0); Preparation of Raymond James Retention Application (2.0) | 4.0 | General Case Administration |
| 1/15/2025 | Isabella Zeng | First Day Hearing in Baltimore (4.0). | 4.0 | Depositions / Hearings |
| 1/15/2025 | Isabella Zeng | Travel (NY-> Baltimore, MD) (2.0); Travel (Baltimore, MD-> NY) (2.0). | 4.0 | Travel |
| 1/15/2025 | Isabella Zeng | DCD HQ site visit with an interested party (6.0); Email communication with several buyers regarding due diligence request items (1.0). | 7.0 | Sale Process |
| 1/15/2025 | Isabella Zeng | Diligence call with Stalking Horse regarding Diamond UK (1.0); Diligence call with Stalking Horse regarding Alliance Game Distributors (1.0); Diligence call with Stalking Horse regarding Diamond's IT department (1.0); Bi-weekly call with Saul Ewing and Getzler Henrich regarding sale process (2.0); Diligence response preparation (4.0). | 9.0 | Sale Process |
| 1/16/2025 | Isabella Zeng | Discussion with an interested party (0.5); Discussion with an interested party (0.5); Discussion with an interested party (0.5); Discussion with an interested party (0.5); Diligence call with an interested party regarding Diamond's HR department (2.0); Data Room management (1.0); Prepare a list of prepetition parties to follow-up (1.0); Diligence response preparation (4.0); Email communication with several buyers regarding due diligence request items (0.5). | 10.5 | Sale Process |
| 1/16/2025 | Isabella Zeng | Support presentation for weekly call with JPMC (3.0). | 3.0 | Creditors' Communications |
| 1/17/2025 | Isabella Zeng | Discussion with an interested party (0.5); Discussion with an interested party (0.5); Discussion with an interested party (0.5); Discussion with an interested party (0.5); Diligence call with an interested party regarding Diamond's HR department (2.0); Data Room management (1.0); Strategic buyer outreach list preparation (3.0); Diligence response preparation (1.0); Email communication with several buyers regarding due diligence request items (0.5). | 9.5 | Sale Process |
| 1/17/2025 | Isabella Zeng | Raymond James Retention Application preparation (2.0). | 2.0 | General Case Administration |
| 1/18/2025 | Isabella Zeng | Preparation of the assets for sale exhibit in the Bid Procedures Motion (1.5). | 1.5 | General Case Administration |
| 1/18/2025 | Isabella Zeng | Due diligence response preparation (4.0). | 4.0 | Sale Process |
| 1/20/2025 | Isabella Zeng | Bi-weekly call with Saul Ewing and Getzler Henrich re: Universal U.K. LOI (0.5); Due diligence response preparation (4.0). Site visit scheduling (0.5); Email communication with several buyers regarding due diligence request items (0.5). | 5.5 | Sale Process |
| 1/21/2025 | Isabella Zeng | Diligence call with an interested party regarding Finance (2.5); Introduction call with an interested party (0.5); Introduction call with an interested party (0.5); Diligence response preparation (4.0); Preparation of daily active summary tracker for Getzler Henrich and Saul Ewing (1.0). | 8.5 | Sale Process |
| 1/22/2025 | Isabella Zeng | Alliance 2.0 discussion (1.0); Diligence call with an interested party and Diamond Management (1.0); Introduction call with an interested party (0.5); Bi-weekly call with Saul Ewing and Getzler Henrich (1.0); Follow-up call with Saul Ewing and Getzler Henrich re: Diamond UK LOI status (1.0); Diligence response preparation (2.0); Strategic buyer outreach presentation (1.5); Preparation of daily active summary tracker for Getzler Henrich and Saul Ewing (1.0). | 9.0 | Sale Process |
| 1/23/2025 | Isabella Zeng | Discussion with Saul Ewing and Getzler Henrich re: Diamond UK APA redline (0.5); Introduction call with an interested party (0.5); Introduction call with an interested party (0.5); Introduction call with an interested party (0.5); Introduction call with an interested party (0.5); Diligence response preparation (4.0). | 6.5 | Sale Process |
| 1/23/2025 | Isabella Zeng | Support presentation for weekly call with JPMC (3.0). | 3.0 | Presentations / Analysis |
| 1/24/2025 | Isabella Zeng | Introduction calls with interested parties (3.5); Diligence call with Diamond UK Management (1.0); Internal IT carve-out discussion (0.5); Diligence response preparation (2.0); Email communication with several buyers regarding due diligence request items (0.5). | 7.5 | Sale Process |
| 1/24/2025 | Isabella Zeng | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 1/26/2025 | Isabella Zeng | Data room management (1.0). | 1.0 | Sale Process |
| 1/27/2025 | Isabella Zeng | Bi-weekly call with Saul Ewing and Getzler Henrich (1.5); Diligence response preparation (4.0); Email communication with several buyers regarding due diligence request items (0.5). | 6.0 | Sale Process |
| 1/28/2025 | Isabella Zeng | Process update presentation for Board of Directors (1.0). | 1.0 | Presentations / Analysis |
| 1/28/2025 | Isabella Zeng | Meeting with Getzler Henrich and CGA President re: diligence prep (1.0); Diligence call with an interested party re: Company's vendors (0.5); Diligence response preparation (4.0); Email communication with several buyers regarding due diligence request items (0.5). | 6.0 | Sale Process |
| 1/29/2025 | Isabella Zeng | Bi-weekly call with Saul Ewing and Getzler Henrich (1.5); Diligence call with an interested party re: diligence requests (2.5); Diligence response preparation (4.0). | 8.0 | Sale Process |
| 1/30/2025 | Isabella Zeng | Meeting with Saul Ewing and Getzler Henrich regarding diligence questions and U.K. bid status (1.0); Call with Getzler Henrich regarding status of prospective buyers (0.5); Call with Saul Ewing and Getzler Henrich regarding diligence issues (0.5); Diligence response preparation (4.0); Data room management (1.0); Email communication with several buyers regarding due diligence request items (0.5). | 7.5 | Sale Process |
| 1/30/2025 | Isabella Zeng | Support presentation for weekly call with JPMC (2.0). | 2.0 | Presentations / Analysis |
| 1/31/2025 | Isabella Zeng | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 2/2/2025 | Isabella Zeng | Bidding Procedures Hearing preparation with internal team (0.5). | 0.5 | General Case Administration |
| 2/2/2025 | Isabella Zeng | Diligence response preparation (4.0). | 4.0 | Sale Process |
| 2/3/2025 | Isabella Zeng | Introduction call with an interested party (0.5); Internal discussion re: Bidding Procedures Hearing presentation preparation (1.0); Internal standing call (0.5); Diligence response preparation (4.0); Data room management (1.0); Email communication with several buyers regarding due diligence request items (0.5). | 7.5 | Sale Process |
| 2/3/2025 | Isabella Zeng | Support presentation for the sales process update call with BRG (3.0). | 3.0 | Presentations / Analysis |
| 2/4/2025 | Isabella Zeng | Introduction call with an interested party (0.5); Introduction call with an interested party (0.5); Internal discussion regarding due diligence inquiries (1.0); Internal standing call (4.0); Diligence response preparation (0.5). | 6.5 | Sale Process |
| 2/5/2025 | Isabella Zeng | Introduction call with interested party (0.5); Bi-weekly call with Saul Ewing and Getzler Henrich (0.5); Diligence response preparation (4.0); Data room management (1.0). | 6.0 | Sale Process |
| 2/5/2025 | Isabella Zeng | Sale process discussion with BRG (0.5). | 0.5 | Creditors' Communications |

Isabella Zeng

| Date | Professional | Activity Description | Hours | Time Classification |
|---|---|---|---|---|
| 2/6/2025 | Isabella Zeng | Bidding Procedures Hearing Preparation (2.0). | 2.0 | Depositions / Hearings |
| 2/6/2025 | Isabella Zeng | Call with Saul Ewing and Getzler Henrich (1.0); Introduction call with an interested party (0.5); Introduction call with an interested party (0.5); Diligence response preparation (4.0); Email communication with several buyers regarding due diligence request items (0.5). | 6.5 | Sale Process |
| 2/6/2025 | Isabella Zeng | Lender presentation preparation (3.0). | 3.0 | Presentations / Analysis |
| 2/7/2025 | Isabella Zeng | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 2/7/2025 | Isabella Zeng | Pre-management call preparation with Alliance management (0.5); Diligence call between AGD management and an interested party (1.5); Weekly IT-carveout call with Stalking Horse (0.5); Due diligence call with CGA president (0.5); Planning for site-visit with an interested party (1.0); Diligence response preparation (4.0); Email communication with several buyers regarding due diligence request items (0.5). | 8.5 | Sale Process |
| 2/9/2025 | Isabella Zeng | Bidding Procedures Hearing Demonstrative preparation (2.0). | 2.0 | General Case Administration |
| 2/10/2025 | Isabella Zeng | Travel (NY -> Washington DC) (2.0); Travel (Washington DC -> NY) (2.0). | 4.0 | Travel |
| 2/10/2025 | Isabella Zeng | Preparation for the First Day Pleadings (2.0). | 2.0 | General Case Administration |
| 2/10/2025 | Isabella Zeng | Discussion with an interested party (0.5); Diligence response preparation (4.0). | 4.5 | Sale Process |
| 2/10/2025 | Isabella Zeng | Bidding Procedures Hearing (1.0). | 1.0 | Depositions / Hearings |
| 2/11/2025 | Isabella Zeng | Diligence call between AGD Management and an interested party (1.0); Diligence call with an interested party (0.5); Bi-weekly call with Call with Saul Ewing and Getzler Henrich (0.5); Planning for site-visit with an interested party (0.5); Diligence response preparation (4.0); Email communication with several buyers regarding due diligence request items (0.5). | 7.0 | Sale Process |
| 2/12/2025 | Isabella Zeng | Diligence call with an interested party (0.5); Discussion with an interested party (0.5); Bi-weekly call with Saul Ewing and Getzler Henrich (1.0); Call with Getzler Henrich and Saul Ewing to discuss sale process (0.5); Diligence response preparation (4.0); Email communication with several buyers regarding diligence request items (0.5). | 7.0 | Sale Process |
| 2/13/2025 | Isabella Zeng | Travel (NY-> Baltimore, MD) (2.0); Travel (Baltimore, MD-> NY) (2.0). | 4.0 | Travel |
| 2/13/2025 | Isabella Zeng | Call with Getzler Henrich to discuss potential bidder (1.0); Management presentation with an interested party at Diamond's HQ (7.0); Discussion with an interested party (0.5); Discussion with an interested party (1.0); Alliance 2.0 model update (1.0); Diligence response preparation (0.5). | 10.5 | Sale Process |
| 2/14/2025 | Isabella Zeng | Prepare presentation for weekly call with JPMC (3.0); Prepare sale process update presentation to BRG (3.0). | 6.0 | Presentations / Analysis |
| 2/14/2025 | Isabella Zeng | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 2/14/2025 | Isabella Zeng | Due diligence preparation call with DST president (0.5); Diligence call between DST president and an interested party (1.5); Discussion with an interested party (0.5); IT due diligence call with an interested party (1.5); Due diligence preparation call with CGA president (0.5); Diligence call between CGA president and an interested party (1.0); Diligence response preparation (4.0). | 9.5 | Sale Process |
| 2/17/2025 | Isabella Zeng | Bi-weekly call with Debtors' advisors (1.0); Carve-out call with Stalking Horse (0.5); Introduction call with an interested party (0.5); Diligence response preparation (1.0). Data room management (0.5); Diligence response preparation (4.0); Email communication with several buyers regarding due diligence request items (0.5). | 8.0 | Sale Process |
| 2/18/2025 | Isabella Zeng | Potential purchasers for sale notice service preparation (2.0). | 2.0 | General Case Administration |
| 2/18/2025 | Isabella Zeng | Marketing process update call with BRG (3.0). | 3.0 | Creditors' Communications |
| 2/19/2025 | Isabella Zeng | Call with Saul Ewing and Getzler Henrich to discuss vendor issue (1.0); Diligence response preparation (4.0). | 5.0 | Sale Process |
| 2/20/2025 | Isabella Zeng | Sale process discussion with an interested party (0.5); Introduction call with an interested party (0.5); Due diligence response preparation (4.0) | 5.0 | Sale Process |
| 2/21/2025 | Isabella Zeng | Due diligence call with an interested party (0.5); Call with Alliance management and an interested party (1.5); Follow-up call on the sale process with an interested party (0.5); Weekly IT carve-out call with Stalking Horse (0.5); Diligence response preparation (2.0); Email communication with several buyers regarding due diligence request items (0.5). | 5.5 | Sale Process |
| 2/21/2025 | Isabella Zeng | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 2/24/2025 | Isabella Zeng | Bi-weekly call with Saul Ewing and Getzler Henrich (0.5); Diligence response preparation (4.0); Data room management (1.0). | 5.5 | Sale Process |
| 2/25/2025 | Isabella Zeng | Introduction call with an interested party (0.5); IT due diligence call with an interested party (1.5); Diligence response preparation (4.0); Data room management (1.0). | 7.0 | Sale Process |
| 2/25/2025 | Isabella Zeng | Marketing process update call with BRG (0.5). | 0.5 | Creditors' Communications |
| 2/26/2025 | Isabella Zeng | Travel (NY-> Olive Branch, MS) (4.0). | 4.0 | Travel |
| 2/26/2025 | Isabella Zeng | Sale process call with Getzler Henrich regarding bidding process (0.5); Discussion with Getzler Henrich regarding buyer diligence (0.5); Introduction call with an interested party (0.5); Diligence response preparation (4.0); Site-visit with an interested party (3.0); Email communication with several buyers regarding due diligence request items (0.5). | 9.0 | Sale Process |
| 2/27/2025 | Isabella Zeng | Travel (Olive Branch, MS -> NY) (4.0). | 4.0 | Travel |
| 2/27/2025 | Isabella Zeng | Baltimore HQ on-site discussion with an interested party (3.0); Olive Branch site visit with an interested party (2.0); Diligence response preparation (1.0). | 6.0 | Sale Process |
| 2/28/2025 | Isabella Zeng | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 2/28/2025 | Isabella Zeng | Introduction call with an interested party (0.5); Bi-weekly call with Saul Ewing and Getzler Henrich: discussed sale process and APA issues (1.0); Call with Getzler Henrich and Saul Ewing to discuss buyer requests (1.0); Diligence response preparation (2.0); Data room management (1.0). | 5.5 | Sale Process |
| 2/28/2025 | Isabella Zeng | Team meeting to finalize the sales presentation update for BRG (0.5). | 0.5 | Presentations / Analysis |
| 3/3/2025 | Isabella Zeng | Bi-weekly call with Saul Ewing and Getzler Henrich (1.0). | 1.0 | Sale Process |
| 3/4/2025 | Isabella Zeng | Support presentation for process update call with BRG (2.0). | 2.0 | Creditors' Communications |
| 3/5/2025 | Isabella Zeng | Sale process call with an interested party (1.0); Meeting with Saul Ewing and Getzler Henrich re: debrief and next steps concerning bidder's diligence request for unblinded solution (0.5); Meeting with interested party field examiner (0.5); Meeting with Getzler Henrich and Saul Ewing re: prospective bidder's lender's field examiner (0.5); Diligence response preparation (1.0); Data room management (1.0). | 4.5 | Sale Process |
| 3/6/2025 | Isabella Zeng | Support presentation for BRG (3.0). | 3.0 | Creditors' Communications |

Isabella Zeng

| Date | Professional | Activity Description | Hours | Time Classification |
|------|-------------|---------------------|-------|---------------------|
| 3/6/2025 | Isabella Zeng | Marketing process update call with BRG (0.5). | 0.5 | Creditors' Communications |
| 3/6/2025 | Isabella Zeng | Due diligence call with the lender of an interested party (0.5); QoE due diligence call with an interested party (1.5); Management meeting with an interested party (1.0); Diligence response preparation (4.0); Data room management (1.0). | 8.0 | Sale Process |
| 3/7/2025 | Isabella Zeng | Weekly bank call (0.5); Diligence response preparation (4.0); Data room management (1.0). | 5.5 | Creditors' Communications |
| 3/7/2025 | Isabella Zeng | Due diligence call between an interested party and its Quality of Earnings due diligence advisor (0.5); Bid discussion with an interested party (0.5); Due diligence call with an interested party (2.0); Cure listing tagging with Getzler Henrich (1.0); Diligence response preparation (2.0). | 6.0 | Sale Process |
| 3/10/2025 | Isabella Zeng | Introduction call with an interested party (0.5); Management call between AGD and an interested party (2.0); Bi-weekly call with Saul Ewing and Getzler Henrich (0.5); Call with Getzler to discuss sale process update, buyer due diligence requests, and APA scenarios (1.0); Diligence response preparation (2.0); Data room management (1.0). | 7.0 | Sale Process |
| 3/11/2025 | Isabella Zeng | Call with Saul Ewing and Getzler Henrich to discuss sale process, APA issues, DST sale (1.0); Bid discussion with an interested party (0.5); Due diligence walkthrough between Raymond James and Debtors' Controller (0.5); Introductory call with an interested party (0.5); Due diligence call with the lender of an interested party and the Debtors' Controller (0.5); Due diligence call on the Debtors' working capital with an interested party and its appraiser (1.0); Due diligence call between Raymond James and DST president (0.5); Diligence response preparation (2.0). | 6.5 | Sale Process |
| 3/12/2025 | Isabella Zeng | Sale process / bid qualification logistics with Saul Ewing and Getzler Henrich (1.5); Meeting with Saul Ewing and Getzler Henrich regarding cash management and bid analysis (1.0); Follow-up meeting with Getzler Henrich to finalize DST bidder disclosure and review process, contracts with confidentiality provisions (1.0); Market analysis call with AGD management and an interested party (1.0); Bid discussion call with an interested party (0.5); Call between DST President and an interested party (0.5). Due diligence response preparation (1.0). | 6.5 | Sale Process |
| 3/13/2025 | Isabella Zeng | Process call with Stalking Horse (0.5); Call between DCD's Head of Purchase and Sales and an interested party (0.5); Call between the Debtors' CFO and Controller and an interested party (0.5); Diligence response preparation (4.0). | 5.5 | Sale Process |
| 3/14/2025 | Isabella Zeng | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 3/14/2025 | Isabella Zeng | Meeting with Getzler Henrich in preparation for the meeting with JPMC (0.5); Bid discussion with an interested party (1.0); Diligence response preparation (4.0). | 5.5 | Sale Process |
| 3/17/2025 | Isabella Zeng | Support presentation for BRG (2.0). | 2.0 | Creditors' Communications |
| 3/17/2025 | Isabella Zeng | Marketing process update call with BRG (0.5). | 0.5 | Creditors' Communications |
| 3/17/2025 | Isabella Zeng | Sale process follow-up call with an interested party (0.5); Due diligence call between an interested party and their financial advisor (2.0); Bi-weekly call with Saul Ewing and Getzler Henrich (0.5); Diligence response preparation (4.0). | 7.0 | Sale Process |
| 3/18/2025 | Isabella Zeng | Draft APA discussion with an interested party (1.0); Data room management (1.0). | 2.0 | Sale Process |
| 3/19/2025 | Isabella Zeng | Sale process update with Saul Ewing and Getzler Henrich (2.5); Data room management (1.0). | 3.5 | Sale Process |
| 3/20/2025 | Isabella Zeng | Draft APA discussion with an interested party (0.5); Draft APA discussion with an interested party (0.5); Draft APA discussion with an interested party (0.5). | 1.5 | Sale Process |
| 3/20/2025 | Isabella Zeng | Auction logistics preparation (2.0). | 2.0 | General Case Administration |
| 3/21/2025 | Isabella Zeng | Auction logistics preparation (1.0). | 1.0 | General Case Administration |
| 3/21/2025 | Isabella Zeng | Weekly bank call (1.0); Bid discussion with BRG and Lowenstein (1.0). | 2.0 | Creditors' Communications |
| 3/21/2025 | Isabella Zeng | Auction logistics preparation (0.5). | 0.5 | General Case Administration |
| 3/22/2025 | Isabella Zeng | Bid qualification update with Saul Ewing and Getzler Henrich (1.0). | 1.0 | Sale Process |
| 3/22/2025 | Isabella Zeng | Auction logistics preparation (1.0). | 1.0 | General Case Administration |
| 3/23/2025 | Isabella Zeng | Bid qualification update with Saul Ewing and Getzler Henrich (2.0). | 2.0 | Sale Process |
| 3/23/2025 | Isabella Zeng | Bid qualification update with JPMC (0.5); Bid qualification update with BRG / Lowenstein (1.0). | 1.5 | Creditors' Communications |
| 3/23/2025 | Isabella Zeng | Auction logistics preparation (5.0). | 5.0 | General Case Administration |
| 3/24/2025 | Isabella Zeng | Auction (16.0). | 16.0 | Sale Process |
| 3/25/2025 | Isabella Zeng | Call with Saul Ewing and Getzler Henrich regarding action items and next steps arising from auction (0.5); Call with Getzler Henrich regarding potential bids for Diamond UK (0.5). | 1.0 | Sale Process |
| 3/26/2025 | Isabella Zeng | Discussions with Saul Ewing and Getzler Henrich regarding bidder communications (1.0). | 1.0 | Sale Process |
| 3/27/2025 | Isabella Zeng | Asset Purchase Agreement update with Debtors' advisors (0.5). | 0.5 | Sale Process |
| 3/28/2025 | Isabella Zeng | Asset Purchase Agreement update with Debtors' advisors (1.0). | 1.0 | Sale Process |
| 3/28/2025 | Isabella Zeng | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 3/30/2025 | Isabella Zeng | Bidder valuations and communications with Saul Ewing and Getzler Henrich (1.0). | 1.0 | Sale Process |
| 3/30/2025 | Isabella Zeng | Asset Purchase Agreement update with BRG / Lowenstein (1.0). | 1.0 | Creditors' Communications |
| 3/31/2025 | Isabella Zeng | Asset Purchase Agreement Discussion with bidder (1.0); Calls with Saul Ewing and Getzler Henrich regarding interactions with bidders (0.5). | 1.5 | Sale Process |
| 4/1/2025 | Isabella Zeng | Asset Purchase Agreement update with Debtors' advisors (0.5). | 0.5 | Sale Process |
| 4/2/2025 | Isabella Zeng | Update call with a bidder (0.5). | 0.5 | Sale Process |

Isabella Zeng

| Date | Professional | Activity Description | Hours | Time Classification |
|------|-------------|---------------------|-------|--------------------|
| 4/4/2025 | Isabella Zeng | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 4/9/2025 | Isabella Zeng | Closing diligence meeting with debtors' advisors. | 0.5 | Sale Process |
| 4/10/2025 | Isabella Zeng | Closing diligence meeting between debtors' advisors and winning bidder's advisors. | 0.5 | Sale Process |
| 4/11/2025 | Isabella Zeng | Daily closing diligence calls between debtors and the winning bidder. | 2.0 | Sale Process |
| 4/14/2025 | Isabella Zeng | Finance call with Alliance Entertainment (0.5); IT systems integration call between Diamond employees and AENT (1.0); Daily closing diligence touchpoint call (1.0); Organize call notes from diligence call (0.5). | 3.0 | Sale Process |
| 4/15/2025 | Isabella Zeng | Purchase price calculation discussion between Raymond James and BRG (0.5). | 0.5 | Creditors' Communications |
| 4/15/2025 | Isabella Zeng | IT systems integration call between Diamond employees and AENT (1.0); Daily closing diligence touchpoint call (1.0); Organize call notes from diligence call (0.5). | 2.5 | Sale Process |
| 4/16/2025 | Isabella Zeng | Diamond U.K. purchase price analysis with Debtors' advisors (0.5); IT systems integration call between Diamond employees and AENT (1.0); Daily closing diligence touchpoint call (1.0); Organize call notes from diligence call (0.5); Data room management (1.0). | 4.0 | Sale Process |
| 4/17/2025 | Isabella Zeng | IT systems integration call between Diamond employees and AENT (1.0); Daily closing diligence touchpoint call (1.0); Critical vendor discussion with Debtors' advisors (0.5); Organize call notes from diligence call (0.5); Data room management (1.0). | 4.0 | Sale Process |
| 4/18/2025 | Isabella Zeng | Weekly bank call with JPMC (0.5). | 0.5 | Creditors' Communications |
| 4/18/2025 | Isabella Zeng | IT systems integration call between Diamond employees and AENT (1.0); Daily closing diligence touchpoint call (1.0); Organize call notes from diligence call (0.5). | 2.5 | Sale Process |
| 4/19/2025 | Isabella Zeng | Support presentation with regards to Alliance Games action plan (5.0). | 5.0 | Presentations / Analysis |
| 4/20/2025 | Isabella Zeng | Support presentation with regards to Alliance Games action plan (3.0). | 3.0 | Presentations / Analysis |
| 4/21/2025 | Isabella Zeng | Support presentation with regards to Alliance Games action plan (1.0). | 1.0 | Presentations / Analysis |
| 4/21/2025 | Isabella Zeng | IT systems integration call between Diamond employees and AENT (1.0); Daily closing diligence touchpoint call (1.0); Organize call notes from diligence call (0.5). | 2.5 | Sale Process |
| 4/22/2025 | Isabella Zeng | Support presentation with regards to Alliance Games action plan (3.0). | 3.0 | Presentations / Analysis |
| 4/22/2025 | Isabella Zeng | IT systems integration call between Diamond employees and AENT (1.0); Daily closing diligence touchpoint call (1.0); Organize call notes from diligence call (0.5). | 2.5 | Sale Process |
| 4/23/2025 | Isabella Zeng | IT systems integration call between Diamond employees and AENT (1.0); Daily closing diligence touchpoint call (1.0); Organize call notes from diligence call (0.5). | 2.5 | Sale Process |
| 4/23/2025 | Isabella Zeng | Support presentation with regards to Alliance Games action plan (1.0). | 3.0 | Presentations / Analysis |
| 4/24/2025 | Isabella Zeng | Update call between Universal Distribution, Raymond James, and Getzler Henrich (0.5). | 0.5 | Sale Process |
| 4/25/2025 | Isabella Zeng | Sale process discussion between Debtors' advisors (0.5). | 0.5 | Sale Process |
| 4/25/2025 | Isabella Zeng | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 4/26/2025 | Isabella Zeng | Sale process discussion between Debtors' advisors (0.5); Data room management (0.5). | 1.0 | Sale Process |
| 4/28/2025 | Isabella Zeng | Sale Hearing preparation with Saul Ewing and Raymond James (1.0). | 1.0 | General Case Administration |
| 4/28/2025 | Isabella Zeng | Preparing demonstrative for the Sale Hearing (6.0). | 6.0 | Presentations / Analysis |
| 4/29/2025 | Isabella Zeng | Vendor sales data analysis (3.0). | 3.0 | Sale Process |
| 5/1/2025 | Isabella Zeng | Ad Populum and Diamond Comic transition meeting (0.5); Universal and ADP discussion regarding HR (1.0); IT transition call between Alliance and Universal (0.5); Finance transition call between Alliance and Universal (0.5); Ad Populum discussion with Finance, Purchasing, and Inventory call (0.5). | 3.0 | Sale Process |
| 5/2/2025 | Isabella Zeng | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 5/2/2025 | Isabella Zeng | Purchase price walkthrough discussion between Raymond James and BRG (0.5). | 0.5 | Creditors' Communications |
| 5/5/2025 | Isabella Zeng | IT transition call between Ad Populum and Diamond Comic (1.0); Introduction calls between Universal and Diamond Comic employees (3.5). | 4.5 | Sale Process |
| 5/6/2025 | Isabella Zeng | IT transition call between Ad Populum and Diamond Comic (1.0); Introduction calls between Universal and Diamond Comic employees (3.0). | 4.0 | Sale Process |
| 5/7/2025 | Isabella Zeng | IT transition call between Universal Distribution and Alliance Games (0.5); Introduction calls between Universal Distribution and Accounts Payable department (0.5). | 1.0 | Sale Process |
| 5/8/2025 | Isabella Zeng | GL integration discussion between Alliance Games and Universal Distribution (0.5); Alliance vendor and customer sales analysis (2.0); Funds flow discussion with Getzler Henrich (0.5). | 3.0 | Sale Process |
| 5/9/2025 | Isabella Zeng | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 5/9/2025 | Isabella Zeng | Purchase order discussion between Universal Distribution, Getzler Henrich, and Raymond James (0.5). | 0.5 | Sale Process |
| 5/11/2025 | Isabella Zeng | Alliance top 10 vendor and customer sales analysis (2.0). Data room management (1.0). | 3.0 | Sale Process |
| 5/12/2025 | Isabella Zeng | Funds flow and purchase price calculation between Universal Distribution, Getzler Henrich, and Raymond James. | 0.5 | Sale Process |

**Isabella Zeng**

| Date | Professional | Activity Description | Hours | Time Classification |
|------|--------------|---------------------|-------|---------------------|
| 5/13/2025 | Isabella Zeng | TSA discussion between Ad Populum, DLA Piper, Getzler Henrich, Saul Ewing, and Raymond James (1.0); TSA budget discussion between Ad Populum, Getzler Henrich, and Raymond James (1.0). | 2.0 | Sale Process |
| 5/14/2025 | Isabella Zeng | System integration call between Alliance Game and Universal Distribution (0.5). | 0.5 | Sale Process |
| 5/15/2025 | Isabella Zeng | Sale process check-in call with Debtors' advisors (0.5). | 0.5 | Sale Process |
| 5/16/2025 | Isabella Zeng | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 5/16/2025 | Isabella Zeng | Funds flow walk through with BRG (0.5). | 0.5 | Creditors' Communications |
| 5/23/2025 | Isabella Zeng | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 5/30/2025 | Isabella Zeng | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 6/2/2025 | Isabella Zeng | Reconciling Assigned Contracts (2.0). | 2.0 | Sale Process |
| 6/6/2025 | Isabella Zeng | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 6/9/2025 | Isabella Zeng | Data room management (1.0). | 1.0 | Sale Process |
| 6/13/2025 | Isabella Zeng | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 6/20/2025 | Isabella Zeng | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 6/20/2025 | Isabella Zeng | Dataroom activity demonstrative (2.0). | 2.0 | Presentations / Analysis |
| 6/27/2025 | Isabella Zeng | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 7/4/2025 | Isabella Zeng | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 7/11/2025 | Isabella Zeng | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 7/18/2025 | Isabella Zeng | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 7/25/2025 | Isabella Zeng | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 7/29/2025 | Isabella Zeng | Compilation - UK funds flow (2.0). | 2.0 | Presentations / Analysis |
| | | | **524.0** | |

Brent Robinson

| Date | Professional | Activity Description | Hours | Time Classification |
|------|-------------|---------------------|-------|---------------------|
| 1/20/2025 | Brent Robinson | Bi-weekly call with Saul Ewing and Getzler Henrich re: Universal U.K. LOI (0.5). | 0.5 | Sale Process |
| 1/20/2025 | Brent Robinson | Researching Fee Comps (3.0). | 3.0 | General Case Administration |
| 1/21/2025 | Brent Robinson | Researching Fee Comps (4.5). | 4.5 | General Case Administration |
| 1/21/2025 | Brent Robinson | Diligence call with an interested party regarding Finance (2.5); Introduction call with an interested party (0.5); Introduction call with an interested party (0.5). | 3.5 | Sale Process |
| 1/22/2025 | Brent Robinson | Alliance 2.0 discussion (1.0); Diligence call with an interested party and Diamond Management (1.0); Introduction call with an interested party (1.0); Bi-weekly call with Saul Ewing and Getzler Henrich (0.5); Follow-up call with Saul Ewing and Getzler Henrich re: Diamond UK LOI status (1.0). | 4.5 | Sale Process |
| 1/22/2025 | Brent Robinson | Researching Fee Comps (2.0). | 2.0 | General Case Administration |
| 1/23/2025 | Brent Robinson | Drafting Responses to US Trustee (1.5); Researching Fee Comps (2.0). | 3.5 | General Case Administration |
| 1/23/2025 | Brent Robinson | Discussion with Saul Ewing and Getzler Henrich re: Diamond UK APA redline (0.5); Introduction call with an interested party (0.5); Introduction call with an interested party (0.5); Introduction call with an interested party (0.5); Introduction call with an interested party (0.5). | 2.5 | Sale Process |
| 1/24/2025 | Brent Robinson | Reconciling contact log (1.0); Blinding documents for the data room (0.5); Drafting responses to the US Trustee (2.0). | 3.5 | General Case Administration |
| 1/24/2025 | Brent Robinson | Introduction calls with interested parties (2.0); Diligence call with Diamond UK Management (1.0); Internal IT carve-out discussion (0.5). | 3.5 | Sale Process |
| 1/24/2025 | Brent Robinson | Weekly bank call (1.0). | 1.0 | Creditors' Communications |
| 1/27/2025 | Brent Robinson | Blinding company documents for the data room (2.0); Bi-weekly call with Saul Ewing and Getzler Henrich (1.5). | 3.5 | Sale Process |
| 1/28/2025 | Brent Robinson | Preparing demonstrative for the Bidding Procedures Hearing (3.0). | 3.0 | Presentations / Analysis |
| 1/28/2025 | Brent Robinson | Meeting with Getzler Henrich and CGA President re: diligence prep (1.0); Diligence call with an interested party re: Company's vendors (0.5); Confirming financial wherewithal of interested party (0.5). | 2.0 | Sale Process |
| 1/29/2025 | Brent Robinson | Bi-weekly call with Saul Ewing and Getzler Henrich (1.5); Diligence call with an interested party regarding diligence requests (2.5). | 4.0 | Sale Process |
| 1/29/2025 | Brent Robinson | Researching stalking horse breakup fee comps (3.0); Preparing demonstrative for the Bidding Procedures Hearing (1.5). | 4.5 | General Case Administration |
| 1/30/2025 | Brent Robinson | Meeting with Saul Ewing and Getzler Henrich regarding diligence questions and U.K. bid status (1.0); Call with Getzler Henrich regarding status of prospective buyers (0.5); Call with Saul Ewing and Getzler Henrich regarding diligence issues (0.5); Preparing responses to due diligence (2.0); Confirming financial wherewithal of interested party (0.5). | 4.5 | Sale Process |
| 1/30/2025 | Brent Robinson | Researching stalking horse breakup fee comps (5.0). | 5.0 | General Case Administration |
| 1/31/2025 | Brent Robinson | Introduction call with an interested party (1.0); Introduction call with an interested party (0.5); Introduction call with an interested party (0.5); Weekly IT carve-out call with Stalking Horse (0.5); Internal discussion regarding diligence questions (0.5). | 3.0 | Sale Process |
| 1/31/2025 | Brent Robinson | Researching stalking horse breakup fee comps (3.0). | 3.0 | General Case Administration |
| 2/1/2025 | Brent Robinson | Demonstrative preparation (1.0) | 1.0 | General Case Administration |
| 2/1/2025 | Brent Robinson | Researching fee comps for UCC financial advisor (10.0). | 10.0 | Creditors' Communications |
| 2/2/2025 | Brent Robinson | Bidding Procedures Hearing preparation with internal team (0.5). | 0.5 | General Case Administration |
| 2/2/2025 | Brent Robinson | Researching Stalking Horse Protections and Timeline comps for UCC financial advisor (7.0). | 7.0 | Creditors' Communications |
| 2/3/2025 | Brent Robinson | Introduction call with an interested party (0.5); Internal discussion re: Bidding Procedures Hearing presentation preparation (1.0); Internal standing call (0.5) . | 2.0 | Sale Process |
| 2/4/2025 | Brent Robinson | Introduction call with an interested party (0.5); Introduction call with an interested party (0.5); Internal discussion regarding due diligence inquiries (1.0); Internal standing call (0.5); Data room management (4.0); Confirming financial wherewithal of interested party (1.0). | 7.5 | Sale Process |
| 2/5/2025 | Brent Robinson | Introduction call with an interested party (0.5); Bi-weekly call with Saul Ewing and Getzler Henrich (0.5); Preparing VDR activity reports (4.0); Blinding and uploading documents to the VDR (1.0). | 6.0 | Sale Process |
| 2/6/2025 | Brent Robinson | Bidding Procedures Hearing Preparation (0.5). | 0.5 | Depositions / Hearings |
| 2/6/2025 | Brent Robinson | Call with Saul Ewing and Getzler Henrich (1.0); Introduction call with an interested party (0.5); Introduction call with an interested party (0.5). | 2.0 | Sale Process |
| 2/7/2025 | Brent Robinson | Pre-management call preparation with Alliance management (0.5); Diligence call between AGD management and an interested party (1.5); Weekly IT-carveout call with Stalking Horse (0.5); Due diligence call with CGA president (0.5). | 3.0 | Sale Process |
| 2/7/2025 | Brent Robinson | Weekly bank call (1.0). | 1.0 | Creditors' Communications |
| 2/10/2025 | Brent Robinson | Final Hearing to Consider First Day Pleadings (1.0). | 1.0 | Depositions / Hearings |
| 2/10/2025 | Brent Robinson | Discussion with an interested party (0.5). | 0.5 | Sale Process |
| 2/11/2025 | Brent Robinson | Diligence call between AGD Management and an interested party (1.0); Diligence call with an interested party (0.5); Bi-weekly call with Saul Ewing and Getzler Henrich (0.5); Provided diligence responses to interested parties (1.0). | 3.0 | Sale Process |
| 2/12/2025 | Brent Robinson | Diligence call with an interested party (0.5); Discussion with an interested party (0.5); Bi-weekly call with Saul Ewing and Getzler Henrich (1.0); Call with Getzler Henrich and Saul Ewing to discuss sale process (0.5); Book and graphic novel inventory analysis (2.5). | 5.0 | Sale Process |
| 2/13/2025 | Brent Robinson |  Discussion with an interested party (0.5); Discussion with an interested party (0.5). | 1.0 | Sale Process |
| 2/14/2025 | Brent Robinson | Weekly bank call (1.0). | 1.0 | Creditors' Communications |
| 2/14/2025 | Brent Robinson | Due diligence preparation call with DST president (0.5); Diligence call between DST president and an interested party (1.5); Discussion with an interested party (0.5); IT due diligence call with an interested party (1.5); Due diligence preparation call with CGA president (0.5); Diligence call between CGA president and an interested party (1.0). | 5.5 | Sale Process |
| 2/17/2025 | Brent Robinson | Bi-weekly call with Debtors' advisors (1.0). | 1.0 | Sale Process |
| 2/18/2025 | Brent Robinson | Bi-weekly call with Debtors' advisors (1.0); Carve-out call with Stalking Horse (0.5); Introduction call with an interested party (0.5). | 2.0 | Sale Process |
| 2/18/2025 | Brent Robinson | Marketing process update call with BRG (0.5). | 0.5 | Creditors' Communications |
| 2/19/2025 | Brent Robinson | Call with Saul Ewing and Getzler Henrich to discuss vendor issue (1.0). | 1.0 | Sale Process |
| 2/19/2025 | Brent Robinson | Labor and sales analysis (4.0). | 4.0 | Presentations / Analysis |
| 2/20/2025 | Brent Robinson | Sale process discussion with an interested party (0.5); Introduction call with an interested party (0.5); Due diligence response preparation (0.5) | 1.5 | Sale Process |

Brent Robinson

| Date | Professional | Activity Description | Hours | Time Classification |
|------|-------------|---------------------|-------|---------------------|
| 2/21/2025 | Brent Robinson | Due diligence call with an interested party (0.5); Call with Alliance management and an interested party (1.5); Follow-up call on the sale process with an interested party (0.5); Weekly IT carve-out call with Stalking Horse (0.5). | 3.0 | Sale Process |
| 2/21/2025 | Brent Robinson | Weekly bank call (1.0). | 1.0 | Creditors' Communications |
| 2/24/2025 | Brent Robinson | Bi-weekly call with Saul Ewing and Getzler Henrich (0.5); Coordinating management meetings (1.0). | 1.5 | Sale Process |
| 2/25/2025 | Brent Robinson | Marketing process update call with BRG (0.5). | 0.5 | Creditors' Communications |
| 2/25/2025 | Brent Robinson | Introduction call with an interested party (0.5); IT due diligence call with an interested party (1.5); Meeting with Saul Ewing and Getzler Henrich to discuss Diamond U.K. sale / APA (1.0); Coordinating management meetings (0.5). | 3.5 | Sale Process |
| 2/26/2025 | Brent Robinson | Sale process call with Getzler Henrich regarding bidding process (0.5); Discussion with Getzler Henrich regarding buyer diligence (0.5); Introduction call with an interested party (0.5); Diligence response preparation (2.0). | 3.5 | Sale Process |
| 2/26/2025 | Brent Robinson | Travel (New York -> Fort Wayne) (4.0). | 4.0 | Travel |
| 2/27/2025 | Brent Robinson | Fort Wayne site visit with interested party (3.0). | 3.0 | Sale Process |
| 2/27/2025 | Brent Robinson | Travel (Fort Wayne -> Red Lion) (6.0). | 6.0 | Travel |
| 2/28/2025 | Brent Robinson | Red Lion site visit with an interested party (1.0); Introduction call with an interested party (0.5); Bi-weekly call with Saul Ewing and Getzler Henrich: discussed sale process and APA issues (1.0); Call with Getzler Henrich and Saul Ewing to discuss buyer requests (1.0). | 3.5 | Sale Process |
| 2/28/2025 | Brent Robinson | Travel (Red Lion -> New York) (3.0). | 3.0 | Travel |
| 2/28/2025 | Brent Robinson | Weekly bank call (1.0). | 1.0 | Creditors' Communications |
| 3/3/2025 | Brent Robinson | Bi-weekly call with Saul Ewing and Getzler Henrich (1.0). | 1.0 | Sale Process |
| 3/4/2025 | Brent Robinson | Drafting diligence responses (1.0); Data room management (2.5). | 3.5 | Sale Process |
| 3/5/2025 | Brent Robinson | Sale process call with an interested party (1.0); Meeting with Saul Ewing and Getzler Henrich re: debrief and next steps concerning bidder's diligence request for unblinded information (0.5); Meeting with interested party field examiner (0.5); Meeting with Getzler Henrich and Saul Ewing re: prospective bidder's lender's field examiner (0.5). | 2.5 | Sale Process |
| 3/5/2025 | Brent Robinson | Variance Analysis (2.0). | 2.0 | Presentations / Analysis |
| 3/6/2025 | Brent Robinson | Marketing process update call with BRG (0.5). | 0.5 | Creditors' Communications |
| 3/6/2025 | Brent Robinson | Due diligence call with the lender of an interested party (0.5); QoE due diligence call with an interested party (1.5); Management meeting with an interested party (1.0). | 3.0 | Sale Process |
| 3/7/2025 | Brent Robinson | Weekly bank call (1.0). | 1.0 | Creditors' Communications |
| 3/7/2025 | Brent Robinson | Due diligence call between an interested party and its Quality of Earnings due diligence advisor (0.5); Bid discussion with an interested party (0.5); Due diligence call with an interested party (2.0); Cure listing tagging with Getzler Henrich (1.0). | 4.0 | Sale Process |
| 3/7/2025 | Brent Robinson | Cure listing tagging with Getzler Henrich (0.5). | 0.5 | Sale Process |
| 3/9/2025 | Brent Robinson | Cure Contract Organization (3.0) | 3.0 | Sale Process |
| 3/10/2025 | Brent Robinson | Introduction call with an interested party (0.5); Management call between AGD and an interested party (2.0); Bi-weekly call with Debtors' advisors (0.5); Cure Contract Organization (3.5). | 6.5 | Sale Process |
| 3/11/2025 | Brent Robinson | Call with Saul Ewing and Getzler Henrich to discuss sale process, APA issues, DST sale (1.0); Bid discussion with an interested party (0.5); Due diligence walkthrough between Raymond James and Debtors' Controller (0.5); Introductory call with an interested party (0.5); Due diligence call with the lender of an interested party and the Debtors' Controller (0.5); Management meeting coordination (0.5); Due diligence call on the Debtors' working capital with an interested party and its appraiser (1.0); Due diligence call between Raymond James and DST president (0.5); Cure Contract Organization (3.0). | 8.0 | Sale Process |
| 3/12/2025 | Brent Robinson | Sale process / bid qualification logistics with Saul Ewing and Getzler Henrich (1.5); Meeting with Saul Ewing and Getzler Henrich regarding cash management and bid analysis (1.0); Follow-up meeting with Getzler Henrich to finalize DST bidder disclosure and review process, contracts with confidentiality provisions (1.0); Market analysis call with AGD management and an interested party (1.0); Bid discussion call with an interested party (0.5); Call between DST President and an interested party (2.0); Cure contract organization and mapping (6.0); Management meeting coordination (0.5). | 12.0 | Sale Process |
| 3/13/2025 | Brent Robinson | Process call with Stalking Horse (0.5); Call between DCD's Head of Purchase and Sales and an interested party (0.5); Call between the Debtors' CFO and Controller and an interested party (0.5); Cure Contract Organization and mappinh (5.0); Updating lease agreement summary (6.5). | 13.0 | Sale Process |
| 3/14/2025 | Brent Robinson | Weekly bank call (1.0). | 1.0 | Creditors' Communications |
| 3/14/2025 | Brent Robinson | Bid discussion with an interested party (1.0); Cure Contract Organization (4.5); Updating lease agreement summary (0.5). | 6.0 | Sale Process |
| 3/16/2025 | Brent Robinson | Cure Contract Organization (3.0) | 3.0 | Sale Process |
| 3/17/2025 | Brent Robinson | Marketing process update call with BRG (0.5). | 0.5 | Creditors' Communications |
| 3/17/2025 | Brent Robinson | Sale process follow-up call with an interested party (0.5); Due diligence call between an interested party and their financial advisor (2.0); Cure Contract Organization (3.0); Bi-weekly call with Saul Ewing and Getzler Henrich (0.5). | 6.0 | Sale Process |
| 3/18/2025 | Brent Robinson | Draft APA discussion with an interested party (1.0); Cure Contract Organization (2.0). | 3.0 | Sale Process |
| 3/19/2025 | Brent Robinson | Sale process update with Saul Ewing and Getzler Henrich (2.5). | 2.5 | Sale Process |
| 3/20/2025 | Brent Robinson | Draft APA discussion with an interested party (0.5); Draft APA discussion with an interested party (0.5); Draft APA discussion with an interested party (0.5) | 1.5 | Sale Process |
| 3/20/2025 | Brent Robinson | Auction logistics preparation (2.0) | 2.0 | General Case Administration |
| 3/21/2025 | Brent Robinson | Weekly bank call (1.0); Bid discussion with BRG and Lowenstein (1.0). | 2.0 | Creditors' Communications |
| 3/21/2025 | Brent Robinson | Auction logistics preparation (1.0). | 1.0 | General Case Administration |
| 3/22/2025 | Brent Robinson | Bid qualification update with Saul Ewing and Getzler Henrich (1.0). | 1.0 | Sale Process |
| 3/22/2025 | Brent Robinson | Bid comparision analysis (2.0). | 2.0 | Presentations / Analysis |
| 3/23/2025 | Brent Robinson | Bid qualification update with Saul Ewing and Getzler Henrich (2.0); Auction preparations (8.0). | 10.0 | Sale Process |
| 3/23/2025 | Brent Robinson | Bid qualification update with JPMC (0.5); Bid qualification update with BRG / Lowenstein (1.0). | 1.5 | Creditors' Communications |

Brent Robinson

| Date | Professional | Activity Description | Hours | Time Classification |
|------|--------------|---------------------|-------|---------------------|
| 3/23/2025 | Brent Robinson | Bid comparision analysis (1.0). | 1.0 | Presentations / Analysis |
| 3/24/2025 | Brent Robinson | Auction (16.0). | 16.0 | Sale Process |
| 3/25/2025 | Brent Robinson | Call with Saul Ewing and Getzler Henrich regarding action items and next steps arising from auction (0.5); Call with Getzler Henrich regarding potential bids for Diamond UK (0.5). | 1.0 | Sale Process |
| 3/26/2025 | Brent Robinson | Discussions with Saul Ewing and Getzler Henrich regarding bidder communications (1.0). | 1.0 | Sale Process |
| 3/27/2025 | Brent Robinson | Asset Purchase Agreement update with Debtors' advisors (0.5). | 0.5 | Sale Process |
| 3/28/2025 | Brent Robinson | Asset Purchase Agreement update with Debtors' advisors (1.0). | 1.0 | Sale Process |
| 3/28/2025 | Brent Robinson | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 3/30/2025 | Brent Robinson | Bidder valuations and communications with Saul Ewing and Getzler Henrich (1.0). | 1.0 | Sale Process |
| 3/30/2025 | Brent Robinson | Asset Purchase Agreement update with BRG / Lowenstein (1.0). | 1.0 | Creditors' Communications |
| 3/31/2025 | Brent Robinson | Asset Purchase Agreement Discussion with bidder (1.0); Calls with Saul Ewing and Getzler Henrich regarding interactions with bidders (0.5). | 1.5 | Sale Process |
| 4/1/2025 | Brent Robinson | Asset Purchase Agreement update with Debtors' advisors (0.5). | 0.5 | Sale Process |
| 4/2/2025 | Brent Robinson | Update call with a bidder (0.5). | 0.5 | Sale Process |
| 4/4/2025 | Brent Robinson | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 4/9/2025 | Brent Robinson | Closing diligence meeting with debtors' advisors (0.5). | 0.5 | Sale Process |
| 4/10/2025 | Brent Robinson | Closing diligence meeting between debtors' advisors and winning bidder's advisors (0.5). | 0.5 | Sale Process |
| 4/11/2025 | Brent Robinson | Daily closing diligence calls between debtors and the winning bidder (2.0). | 2.0 | Sale Process |
| 4/14/2025 | Brent Robinson | Finance call with Alliance Entertainment (0.5); IT systems integration call between Diamond employees and AENT (1.0); Daily closing diligence touchpoint call (1.0). | 2.5 | Sale Process |
| 4/15/2025 | Brent Robinson | Purchase price calculation discussion between Raymond James and BRG (0.5). | 0.5 | Creditors' Communications |
| 4/15/2025 | Brent Robinson | IT systems integration call between Diamond employees and AENT (1.0); Daily closing diligence touchpoint call (1.0). | 2.0 | Sale Process |
| 4/16/2025 | Brent Robinson | Diamond U.K. purchase price analysis with Debtors' advisors (0.5); IT systems integration call between Diamond employees and AENT (1.0); Daily closing diligence touchpoint call (1.0). | 2.5 | Sale Process |
| 4/17/2025 | Brent Robinson | IT systems integration call between Diamond employees and AENT (1.0); Daily closing diligence touchpoint call (1.0); Critical vendor discussion with Debtors' advisors (0.5). | 2.5 | Sale Process |
| 4/18/2025 | Brent Robinson | Weekly bank call with JPMC (0.5). | 0.5 | Creditors' Communications |
| 4/18/2025 | Brent Robinson | IT systems integration call between Diamond employees and AENT (1.0); Daily closing diligence touchpoint call (1.0). | 2.0 | Sale Process |
| 4/21/2025 | Brent Robinson | IT systems integration call between Diamond employees and AENT (1.0); Daily closing diligence touchpoint call (1.0). | 2.0 | Sale Process |
| 4/22/2025 | Brent Robinson | IT systems integration call between Diamond employees and AENT (1.0); Daily closing diligence touchpoint call (1.0). | 2.0 | Sale Process |
| 4/23/2025 | Brent Robinson | IT systems integration call between Diamond employees and AENT (1.0); Daily closing diligence touchpoint call (1.0). | 2.0 | Sale Process |
| 4/24/2025 | Brent Robinson | Update call between Universal Distribution, Raymond James, and Getzler Henrich (0.5). | 0.5 | Sale Process |
| 4/25/2025 | Brent Robinson | Sale process discussion between Debtors' advisors (0.5). | 0.5 | Sale Process |
| 4/25/2025 | Brent Robinson | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 4/26/2025 | Brent Robinson | Sale process discussion between Debtors' advisors (0.5). | 0.5 | Sale Process |
| 4/28/2025 | Brent Robinson | Sale Hearing preparation with Saul Ewing and Raymond James (1.0) | 1.0 | General Case Administration |
| 4/28/2025 | Brent Robinson | Preparing demonstrative for the Sale Hearing (6.0) | 6.0 | Presentations / Analysis |
| 4/28/2025 | Brent Robinson | Preparing proposed census for post-transaction companies (2.0) | 2.0 | Sale Process |
| 5/1/2025 | Brent Robinson | Ad Populum and Diamond Comic transition meeting (0.5); Universal and ADP discussion regarding HR (1.0); IT transition call between Alliance and Universal (0.5); Finance transition call between Alliance and Universal (0.5); Ad Populum discussion with Finance, Purchasing, and Inventory call (0.5). | 3.0 | Sale Process |
| 5/2/2025 | Brent Robinson | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 5/2/2025 | Brent Robinson | Purchase price walkthrough discussion between Raymond James and BRG (0.5). | 0.5 | Creditors' Communications |
| 5/5/2025 | Brent Robinson | IT transition call between Ad Populum and Diamond Comic (1.0); Introduction calls between Universal and Diamond Comic employees (3.5). | 4.5 | Sale Process |
| 5/6/2025 | Brent Robinson | IT transition call between Ad Populum and Diamond Comic (1.0); Introduction calls between Universal and Diamond Comic employees (3.0). | 4.0 | Sale Process |
| 5/7/2025 | Brent Robinson | IT transition call between Universal Distribution and Alliance Games (0.5); Introduction call between Universal Distribution and Accounts Payable department (0.5). | 1.0 | Sale Process |
| 5/8/2025 | Brent Robinson | GL integration discussion between Alliance Games and Universal Distribution (0.5). | 0.5 | Sale Process |
| 5/8/2025 | Brent Robinson | Funds flow discussion with Getzler Henrich (0.5). | 0.5 | Sale Process |
| 5/9/2025 | Brent Robinson | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 5/9/2025 | Brent Robinson | Purchase order discussion between Universal Distribution, Getzler Henrich, and Raymond James (0.5). | 0.5 | Sale Process |
| 5/12/2025 | Brent Robinson | Funds flow and purchase price calculation between Universal Distribution, Getzler Henrich, and Raymond James (0.5); Census reconciliation (2.0). | 2.5 | Sale Process |
| 5/13/2025 | Brent Robinson | TSA discussion between Ad Populum, DLA Piper, Getzler Henrich, Saul Ewing, and Raymond James (1.0); TSA budget discussion between Ad Populum, Getzler Henrich, and Raymond James (1.0). | 2.0 | Sale Process |
| 5/14/2025 | Brent Robinson | System integration call between Alliance Game and Universal Distribution (0.5). | 0.5 | Sale Process |
| 5/15/2025 | Brent Robinson | Sale process check-in call with Debtors' advisors (0.5). | 0.5 | Sale Process |
| 5/16/2025 | Brent Robinson | Weekly bank call (0.5); Funds flow walk through with BRG (0.5). | 1.0 | Creditors' Communications |
| 5/16/2025 | Brent Robinson | Compile list of domain names by division (0.5). | 0.5 | Sale Process |
| 5/19/2025 | Brent Robinson | Refreshed Public Companies and Transaction Comps (0.5). | 0.5 | Sale Process |
| 5/23/2025 | Brent Robinson | Weekly bank call (0.5). | 0.5 | Creditors' Communications |

Brent Robinson

| Date | Professional | Activity Description | Hours | Time Classification |
|------|--------------|---------------------|-------|---------------------|
| 5/23/2025 | Brent Robinson | Compile list of parties interested in Inventory, IP, or Websites (1.0). | 1.0 | Sale Process |
| 5/30/2025 | Brent Robinson | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 5/30/2025 | Brent Robinson | Diamond U.K. APA discussion with Diamond U.K. management (0.5). | 0.5 | Sale Process |
| 6/13/2025 | Brent Robinson | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 6/20/2025 | Brent Robinson | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 7/4/2025 | Brent Robinson | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 7/4/2025 | Brent Robinson | Preparing exhibits for Final Fee Application (2.0). | 2.0 | General Case Administration |
| 7/7/2025 | Brent Robinson | Preparing exhibits for Final Fee Application (4.0). | 4.0 | General Case Administration |
| 7/8/2025 | Brent Robinson | Preparing exhibits for Final Fee Application (1.5). | 1.5 | General Case Administration |
| 7/11/2025 | Brent Robinson | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 7/16/2025 | Brent Robinson | Preparing exhibits for Final Fee Application (2.0). | 2.0 | General Case Administration |
| 7/18/2025 | Brent Robinson | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 7/20/2025 | Brent Robinson | Preparing exhibits for Final Fee Application (1.0). | 1.0 | General Case Administration |
| 7/21/2025 | Brent Robinson | Preparing exhibits for Final Fee Application (5.0). | 5.0 | General Case Administration |
| 7/25/2025 | Brent Robinson | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 8/8/2025 | Brent Robinson | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 8/15/2025 | Brent Robinson | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 8/21/2025 | Brent Robinson | Preparing exhibits for Final Fee Application (1.5). | 1.5 | General Case Administration |
| 8/22/2025 | Brent Robinson | Weekly bank call (0.5). | 0.5 | Creditors' Communications |
| 8/22/2025 | Brent Robinson | Preparing exhibits for Final Fee Application (1.5). | 1.5 | General Case Administration |
| 8/25/2025 | Brent Robinson | Preparing exhibits for Final Fee Application (0.5). | 0.5 | General Case Administration |
| 8/27/2025 | Brent Robinson | Preparing exhibits for Final Fee Application (1.0). | 1.0 | General Case Administration |
| | | | **377.5** | |