# EXHIBIT A

## DETAIL TIME ENTRIES BY CATEGORY



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4448855 |
| Robert Gorin | | | Invoice Date | 08/19/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00003 |

Re:    Asset Disposition

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/01/25 | AHI | Review revisions to APA - UK sale | 1.20 | 1,032.00 |
| 07/01/25 | AHI | Email exchange with A. Haesler re: UK status | 0.20 | 172.00 |
| 07/01/25 | AHI | Analysis of strategic issues re: consignment motion | 0.20 | 172.00 |
| 07/01/25 | AHI | Email to Getzler Henrich team re: UK sale issues | 0.20 | 172.00 |
| 07/01/25 | AHI | Email exchange with A. Haesler re: UK status | 0.10 | 86.00 |
| 07/01/25 | AHI | Email to Getzler Henrich team re: consignment sale and other Ad Populum issues | 0.40 | 344.00 |
| 07/01/25 | AHI | Email from A. Haesler re: UK sale | 0.10 | 86.00 |
| 07/01/25 | AHI | Email to Getzler Henrich team re: UK sale issues | 0.10 | 86.00 |
| 07/01/25 | AHI | Email to UK counsel re: comments to draft SPA | 1.00 | 860.00 |
| 07/01/25 | MM | E-mail from A. Isenberg re: UK sale issue | 0.10 | 97.50 |
| 07/01/25 | MM | E-mail from Marvel's counsel re: consignment issue | 0.10 | 97.50 |
| 07/01/25 | JCH | Review correspondence from A. Haesler of Raymond James re: potential additional UK interested party | 0.10 | 86.00 |
| 07/01/25 | JCH | Review and analysis of comments to UK purchase agreement draft | 0.20 | 172.00 |
| 07/02/25 | AHI | Email from R. Kinghorn re: comments to UK SPA | 0.80 | 688.00 |
| 07/02/25 | AHI | Conference call with J. Hampton re: consignment call | 0.10 | 86.00 |
| 07/02/25 | AHI | Email exchanges with A. Haesler re: UK sale process | 0.20 | 172.00 |
| 07/02/25 | AHI | Conference call R. Gorin and B. Henrich re: consignment | 1.00 | 860.00 |
| 07/02/25 | AHI | Email exchange with A. Haesler re: UK transaction | 0.10 | 86.00 |
| 07/02/25 | MM | E-mails from counsel to consignment vendors re: sale procedures motion | 0.20 | 195.00 |
| 07/02/25 | JCH | Review and analysis of correspondence from UK counsel re: transaction document issues | 0.30 | 258.00 |

Case 25-10308     Doc 795-2     Filed 08/29/25     Page 3 of 84

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/02/25 | JCH | Conference with A. Isenberg re: UK transaction issues | 0.20 | 172.00 |
| 07/03/25 | AHI | Email from M. Kinghorn re: UK SPA - revise and review same | 1.20 | 1,032.00 |
| 07/03/25 | AHI | Conference call with UK counsel re: comments to SPA | 0.50 | 430.00 |
| 07/03/25 | AHI | Email exchange with A. Haesler re: UK SPA | 0.30 | 258.00 |
| 07/03/25 | AHI | Analysis of strategic issues re: UK transaction | 0.10 | 86.00 |
| 07/03/25 | AHI | Analysis of strategic issues re: consignment sale | 0.20 | 172.00 |
| 07/03/25 | AHI | Email to T. Falk re: consignment issues | 0.10 | 86.00 |
| 07/03/25 | AHI | Email from J. Hampton - draft email to Sparkle Pop re: consignment and inventory | 0.10 | 86.00 |
| 07/03/25 | MM | E-mails with A. Fletcher re: consignment inventory issue | 0.20 | 195.00 |
| 07/03/25 | JCH | Review, analysis and note revisions to revise purchase agreement draft for UK | 0.90 | 774.00 |
| 07/03/25 | JCH | Conference with UK counsel re: sale agreement issues | 0.50 | 430.00 |
| 07/03/25 | JCH | Review correspondence from A. Haesler of Raymond James re: alternative UK proposal and correspondence with client team re: same | 0.20 | 172.00 |
| 07/03/25 | JCH | Review correspondence from UK counsel re: further revised purchase agreement and timing for same | 0.20 | 172.00 |
| 07/03/25 | JCH | Correspondence with A. Haesler of Raymond James re: sale negotiation point | 0.20 | 172.00 |
| 07/03/25 | JCH | Review and analysis of pending correspondence and agreement draft re: Diamond UK transaction | 0.40 | 344.00 |
| 07/03/25 | ADG | Discuss 401(K) resolution with Adam Isenberg and send comment following-up regarding the same | 1.00 | 585.00 |
| 07/04/25 | MM | E-mail from A. Isenberg re: Diamond UK sale | 0.10 | 97.50 |
| 07/04/25 | JCH | Correspondence with UK counsel and client team re: UK transition issues | 0.60 | 516.00 |
| 07/04/25 | JCH | Correspondence with A. Haesler of Raymond James re: UK transaction open terms | 0.20 | 172.00 |
| 07/04/25 | JCH | Conference and correspondence with R. Gorin re: UK transaction open issues and case strategy | 0.30 | 258.00 |
| 07/07/25 | AHI | Analysis of strategic issues re: consignment motion | 0.10 | 86.00 |
| 07/07/25 | AHI | Email from M. Kinghorn re: UK SPA - buyer's revisions | 1.10 | 946.00 |
| 07/07/25 | AHI | Email to J. Hampton re: Image issues | 0.10 | 86.00 |
| 07/07/25 | AHI | Email from T. Falk - updated consignment status report | 0.10 | 86.00 |
| 07/07/25 | AHI | Email to Getzler Henrich team re: UK transaction | 0.10 | 86.00 |
| 07/07/25 | AHI | Analysis of strategic issues re: consignment - Image | 0.20 | 172.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/07/25 | AHI | Email to J. Hampton re: consignment analysis | 0.10 | 86.00 |
| 07/07/25 | AHI | Email exchange with A. Fletcher re: consigned inventory | 0.20 | 172.00 |
| 07/07/25 | AHI | Telephone call from A. Fletcher re: Image - consigned inventory | 0.30 | 258.00 |
| 07/07/25 | AHI | Email to client re: discussion with Image lawyer | 0.30 | 258.00 |
| 07/07/25 | AHI | Telephone call from A. Fletcher follow up to call re: consigned team inventory | 0.10 | 86.00 |
| 07/07/25 | AHI | Email to client re: Image inventory inquiry | 0.10 | 86.00 |
| 07/07/25 | MM | E-mails from Committee counsel and vendors re: consigned inventory | 0.20 | 195.00 |
| 07/07/25 | MM | E-mail from J. Scher re: consigned vendor issues | 0.10 | 97.50 |
| 07/07/25 | MM | E-mail from T. Falk re: consigned inventory list | 0.10 | 97.50 |
| 07/07/25 | MM | Review of e-mails between A. Isenberg and client re: Image consignment inventory | 0.20 | 195.00 |
| 07/07/25 | JCH | Review and analysis of Diamond UK transaction status and timing for approval motion | 0.20 | 172.00 |
| 07/07/25 | JCH | Review and analysis of comments to transaction document received from purchaser's counsel | 0.30 | 258.00 |
| 07/07/25 | JCH | Review correspondence from UK counsel re: response to comments received from purchaser's counsel | 0.10 | 86.00 |
| 07/07/25 | ADG | Review previous distributed frequently asked questions relating to benefit plan termination in preparation for meeting with client | 0.40 | 234.00 |
| 07/08/25 | AHI | Email from A. Haesler re: UK sale - review term sheet re: same | 0.70 | 602.00 |
| 07/08/25 | AHI | Conference call with UK counsel re: revisions/comments to UK SPA | 1.60 | 1,376.00 |
| 07/08/25 | AHI | Conference call with B. Scher re: consignment issues and AENT issues | 1.20 | 1,032.00 |
| 07/08/25 | MM | E-mails from A. Isenberg re: Diamond UK | 0.20 | 195.00 |
| 07/08/25 | MM | E-mails with A. Isenberg re: consignment issues | 0.20 | 195.00 |
| 07/08/25 | JCH | Further review and analysis of updated Diamond UK transaction document draft | 0.20 | 172.00 |
| 07/08/25 | JCH | Conference with M. Kinghorn, UK counsel, re: review of transaction document draft | 1.70 | 1,462.00 |
| 07/08/25 | JCH | Review and analysis of correspondence and accompanying term sheet received from Raymond James for UK | 0.20 | 172.00 |
| 07/08/25 | JCH | Review and analysis of LOI and related correspondence for UK stock and note comments to same | 0.30 | 258.00 |
| 07/08/25 | NS | Conduct legal research re: interpretation of sale orders | 0.60 | 213.00 |
| 07/08/25 | ADG | Conference with client team re benefit plans transition | 1.00 | 585.00 |
| 07/08/25 | ADG | Draft form notice of benefit plan transfer | 0.60 | 351.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/09/25 | AHI | Analysis of strategic issues re: consignment motion | 0.40 | 344.00 |
| 07/09/25 | AHI | Email from M. Homan re: UK issues | 0.10 | 86.00 |
| 07/09/25 | AHI | Review consignor objection to sale motion and forward to client | 0.30 | 258.00 |
| 07/09/25 | AHI | Email to R. Aly re: consignment data | 0.10 | 86.00 |
| 07/09/25 | AHI | Review revisions to SPA - UK | 1.50 | 1,290.00 |
| 07/09/25 | AHI | Telephone call from A. Fletcher re: consignment motion | 0.20 | 172.00 |
| 07/09/25 | AHI | Analysis of strategic issues re: UK sale | 0.10 | 86.00 |
| 07/09/25 | AHI | Email to A. Haesler re: UK transaction | 0.10 | 86.00 |
| 07/09/25 | AHI | Email to C. Parker re: UK issues | 0.10 | 86.00 |
| 07/09/25 | MM | E-mails from A. Isenberg and T. Falk re: objection to consignment motion | 0.20 | 195.00 |
| 07/09/25 | MM | E-mail from A. Isenberg re: list of consignment parties | 0.10 | 97.50 |
| 07/09/25 | MM | E-mail from Committee counsel re: consigned inventory | 0.20 | 195.00 |
| 07/09/25 | MM | Telephone call with J. Hampton re: continuance of consignment motion | 0.20 | 195.00 |
| 07/09/25 | MM | E-mails from W. Aly re: list of consignment inventory | 0.20 | 195.00 |
| 07/09/25 | MM | E-mail to A. Isenberg re: list of consignment inventory | 0.10 | 97.50 |
| 07/09/25 | JCH | Review and analysis of correspondence from purchaser for UK re: transaction terms follow up | 0.20 | 172.00 |
| 07/09/25 | JCH | Correspondence with R. Gorin re: response to proposal for UK transaction | 0.10 | 86.00 |
| 07/09/25 | JCH | Review, analysis and note revisions to UK transaction document draft | 0.50 | 430.00 |
| 07/09/25 | NS | Conduct legal research re: interpretation of Sparkle Pop asset purchase agreement | 1.60 | 568.00 |
| 07/10/25 | AHI | Conference with UK counsel re: UK SPA | 0.10 | 86.00 |
| 07/10/25 | AHI | Analysis of strategic issues re: UK transaction | 0.10 | 86.00 |
| 07/10/25 | AHI | Telephone call to A. Haesler re: UK issues | 0.30 | 258.00 |
| 07/10/25 | AHI | Email from M. Holman re: UK transaction | 0.10 | 86.00 |
| 07/10/25 | AHI | Draft deal points - UK transaction | 0.30 | 258.00 |
| 07/10/25 | AHI | Review Raymond James engagement letter re: consignment inventory | 0.20 | 172.00 |
| 07/10/25 | AHI | Telephone to C. Parker re: UK issues | 0.10 | 86.00 |
| 07/10/25 | AHI | Email from W. Aly re: call with S. Bieg | 0.10 | 86.00 |
| 07/10/25 | AHI | Email from J. Hampton re: UK deal points - analysis of same | 0.40 | 344.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/10/25 | AHI | Further review of draft UK SPA | 1.10 | 946.00 |
| 07/10/25 | AHI | Email to A. Haesler re: UK deal points | 0.10 | 86.00 |
| 07/10/25 | AHI | Email exchange with R. Gorin re: UK transaction | 0.10 | 86.00 |
| 07/10/25 | AHI | Email exchange with A. Haesler re: UK deal terms | 0.10 | 86.00 |
| 07/10/25 | MM | E-mails with J. Hampton and A. Isenberg re: rescheduling of consignment motion | 0.20 | 195.00 |
| 07/10/25 | MM | Review of e-mails between J. Hampton, A. Isenberg and P. Topper re: moving consignment motion hearing | 0.20 | 195.00 |
| 07/10/25 | JCH | Correspondence and conference with T. Goldsmith, UK counsel, re: Diamond UK transaction re: open deal points | 0.60 | 516.00 |
| 07/10/25 | JCH | Correspondence with A. Haesler, of Raymond James, Re: Diamond UK expression of interest | 0.30 | 258.00 |
| 07/10/25 | JCH | Correspondence with R. Gorin re: Diamond UK open issues to be addressed | 0.20 | 172.00 |
| 07/10/25 | JCH | Correspondence and conference with C. Parker re: Diamond UK transaction issues | 0.40 | 344.00 |
| 07/10/25 | JCH | Review and analysis of Diamond UK updated financial statement | 0.20 | 172.00 |
| 07/10/25 | JCH | Correspondence with client team re: Dynamic Forces issues | 0.30 | 258.00 |
| 07/10/25 | JCH | Review and revise comments to term sheet for UK transaction | 0.30 | 258.00 |
| 07/10/25 | JCH | Review, analysis and mark up of Diamond UK stock purchase agreement draft and correspondence with UK counsel re: same | 1.90 | 1,634.00 |
| 07/10/25 | JCH | Review correspondence from R. Gorin re: UK document comments | 0.10 | 86.00 |
| 07/10/25 | NS | Review asset purchase agreement with Sparkle Pop re: research on interpretation of Sparkle Pop asset purchase agreement | 1.20 | 426.00 |
| 07/10/25 | NS | Conduct further legal research re: interpretation of Sparkle Pop asset purchase agreement | 3.50 | 1,242.50 |
| 07/10/25 | NS | Review contracts related to Sparkle Pop asset purchase agreement re: research on interpretation of Sparkle Pop asset purchase agreement | 0.80 | 284.00 |
| 07/10/25 | NS | Draft update to M. Minuti re: interpretation of Sparkle Pop asset purchase agreement | 0.40 | 142.00 |
| 07/11/25 | AHI | Email exchange with I. Benjamin re: UK SPA | 0.10 | 86.00 |
| 07/11/25 | AHI | Emails to Getzler Henrich team and A. Haesler re: UK sale status | 0.10 | 86.00 |
| 07/11/25 | AHI | Conference call with B. Strickland re: Universal issue - admin expenses | 0.20 | 172.00 |
| 07/11/25 | AHI | Conference call with Sparkle Pop re: open issues | 0.50 | 430.00 |
| 07/11/25 | AHI | Conference call with R. Gorin re: call with Sparkle Pop | 0.10 | 86.00 |
| 07/11/25 | AHI | Conference call with A. Fletcher re: Image issues - consignment | 0.30 | 258.00 |
| 07/11/25 | AHI | Analysis of strategic issues re: consignment | 0.20 | 172.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/11/25 | AHI | Email from T. Goldsmith re: UK sale issues | 0.20 | 172.00 |
| 07/11/25 | AHI | Analysis of strategic issues re: UK sale | 0.50 | 430.00 |
| 07/11/25 | MM | Call with J. Hampton and A. Isenberg re: consignment motion | 0.30 | 292.50 |
| 07/11/25 | MM | Review of Molten Core Media 's opposition to consignment motion | 0.20 | 195.00 |
| 07/11/25 | MM | Review of e-mail and Sparkle Pop's letter of intent for consigned inventory | 0.30 | 292.50 |
| 07/11/25 | MM | E-mail from D. Hirsch re: consignment motion issues | 0.20 | 195.00 |
| 07/11/25 | JCH | Review correspondence from UK counsel re: transaction document update and reply to same | 0.30 | 258.00 |
| 07/11/25 | JCH | Develop case strategy and legal issues re: consignment issues | 0.50 | 430.00 |
| 07/11/25 | JCH | Further correspondence with UK counsel re: transaction document comments | 0.20 | 172.00 |
| 07/11/25 | JCH | Review and analysis of correspondence from UK counsel re: further revised SPA and comments to same and reply to same | 0.30 | 258.00 |
| 07/11/25 | JCH | Correspondence with UK counsel re: closing deliverables for UK transaction | 0.20 | 172.00 |
| 07/13/25 | MM | Telephone call with J. Hampton re: consignment motion | 0.20 | 195.00 |
| 07/14/25 | AHI | Email from T. Goldsmith re: UK sale status | 0.20 | 172.00 |
| 07/14/25 | AHI | Email from A. Haesler re: Ad Populum sale issues | 0.10 | 86.00 |
| 07/14/25 | AHI | Email to J. Willis re: consignment sale demand | 0.40 | 344.00 |
| 07/14/25 | AHI | Telephone call to R. Aly re: A/R issue and follow up email re: same | 0.20 | 172.00 |
| 07/14/25 | AHI | Email to E. Strine re: draft board resolutions - UK transaction | 0.10 | 86.00 |
| 07/14/25 | AHI | Email to T. Goldsmith re: sale issues | 0.20 | 172.00 |
| 07/14/25 | AHI | Prepare draft resolutions - UK transaction | 1.50 | 1,290.00 |
| 07/14/25 | MM | E-mails between P. Topper and Chambers re: consignment motion hearing | 0.20 | 195.00 |
| 07/14/25 | MM | Review of Abstract Studio's objection to consignment motion | 0.10 | 97.50 |
| 07/14/25 | MM | Review of various e-mails to continue consignment motion | 0.20 | 195.00 |
| 07/14/25 | MM | Review of e-mail from T. Falk and  updated vendor log | 0.20 | 195.00 |
| 07/14/25 | MM | E-mails from Committee counsel re: issues with consignment motion | 0.20 | 195.00 |
| 07/14/25 | MM | E-mail from A. Haesler re: Ad Populum sale issues | 0.10 | 97.50 |
| 07/14/25 | MM | Review of correspondence from counsel to Marvel re: consignment motion | 0.10 | 97.50 |

391844      Diamond Comic Distributors, Inc.                    Invoice Number       4448855
00003      Asset Disposition                                 Page: 7
08/19/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/14/25 | MM | Correspondence from J. Hampton to client re: Marvel's issues with consignment motion | 0.10 | 97.50 |
| 07/14/25 | MM | Review of e-mails between A. Isenberg and Sparkle Pops counsel re: consignment inventory | 0.20 | 195.00 |
| 07/14/25 | MM | E-mail from A. Isenberg re: Diamond UK sale | 0.10 | 97.50 |
| 07/14/25 | MM | E-mail from R. Aly re: A/R issue | 0.10 | 97.50 |
| 07/14/25 | MM | Review of Image's reply in support of motion to continue consignment hearing | 0.10 | 97.50 |
| 07/14/25 | JCH | Review and analysis of correspondence from UK counsel re: UK transaction terms update | 0.20 | 172.00 |
| 07/14/25 | JCH | Review and analysis of draft governance documents for implementation of UK transaction | 0.30 | 258.00 |
| 07/14/25 | JCH | Review and analysis of correspondence and materials received from A. Haesler of Raymond James re: due diligence | 0.30 | 258.00 |
| 07/14/25 | EKS | Review Comic Exporters and Comic Holdings joint resolutions re: sale of UK entity | 0.40 | 186.00 |
| 07/14/25 | NS | Conduct legal research re: case law for motion to assume and assign unexpired lease to Sparkle Pop as amended | 1.10 | 390.50 |
| 07/15/25 | AHI | Email exchange with I. Benjamin re: UK sale issues | 0.20 | 172.00 |
| 07/15/25 | AHI | Email to D. Reudiger re: UK stock pledge | 0.10 | 86.00 |
| 07/15/25 | AHI | Email from A. Haesler re: Lunar - UK transaction | 0.30 | 258.00 |
| 07/15/25 | AHI | Email from J. Willis re: consignment | 0.10 | 86.00 |
| 07/15/25 | AHI | Email from D. Reudiger re: UK stock pledge | 0.10 | 86.00 |
| 07/15/25 | AHI | Email exchange with S. Pollard re: consignment motion - Bandai | 0.20 | 172.00 |
| 07/15/25 | AHI | Telephone call from R. Gorin re: open consignment issues | 0.20 | 172.00 |
| 07/15/25 | AHI | Review revisions to board resolutions - UK transaction; send to UK counsel | 0.50 | 430.00 |
| 07/15/25 | AHI | Email from W. Aly re: consignment issues | 0.20 | 172.00 |
| 07/15/25 | AHI | Email from A. Haesler re: Lunar follow up | 0.10 | 86.00 |
| 07/15/25 | AHI | Email from R. Gorin re: open consignment issues | 0.20 | 172.00 |
| 07/15/25 | AHI | Email from R. Aly re: consigned inventory - analysis of same | 0.40 | 344.00 |
| 07/15/25 | AHI | Conference call with R. Gorin re: consignment questions | 0.10 | 86.00 |
| 07/15/25 | AHI | Email from W. Aly re: Sparkle Pop incentive payment | 0.20 | 172.00 |
| 07/15/25 | AHI | Follow up email exchange with I. Benjamin re: UK sale issues | 0.70 | 602.00 |
| 07/15/25 | AHI | Email exchange with D. Reudiger re: stock certificates - UK | 0.20 | 172.00 |

391844            Diamond Comic Distributors, Inc.            Invoice Number       4448855
00003             Asset Disposition                           Page: 8
08/19/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/15/25 | MM | E-mails from Ad Hoc Consignment Group re: discovery / continuance | 0.20 | 195.00 |
| 07/15/25 | MM | E-mails with J. Hampton and A. Isenberg re: motion to continue consignment motion | 0.20 | 195.00 |
| 07/15/25 | MM | E-mails between J. Hampton and Marvel's counsel re: Marvel's inventory not subject to consignment motion | 0.20 | 195.00 |
| 07/15/25 | MM | E-mail from R. Aly re: consigned inventory | 0.20 | 195.00 |
| 07/15/25 | JCH | Correspondence with I. Benjamin, UK counsel, re: transaction document issues | 0.20 | 172.00 |
| 07/15/25 | JCH | Telephone call to/from counsel to Game Alliance re: consignment motion inquiry | 0.40 | 344.00 |
| 07/15/25 | JCH | Correspondence with UK counsel re: transaction document issues and comments | 0.60 | 516.00 |
| 07/15/25 | JCH | Conference with R. Gorin re: Diamond UK sale open issues | 0.20 | 172.00 |
| 07/15/25 | JCH | Review and analysis of correspondence from A. Haesler of Raymond James re: UK transaction comments | 0.20 | 172.00 |
| 07/15/25 | JCH | Correspondence with I. Benjamin, UK counsel, regarding UK transaction document further comment | 0.30 | 258.00 |
| 07/15/25 | JCH | Telephone call from R. Gorin re: UK transaction update | 0.20 | 172.00 |
| 07/15/25 | JCH | Correspondence with UK counsel re: ancillary documents for UK transaction and review same | 0.40 | 344.00 |
| 07/15/25 | EKS | Revise draft of joint Comic Holdings and Comic Exports resolutions re: Diamond UK sale | 0.70 | 325.50 |
| 07/15/25 | ADG | Draft additional resolutions for transfers related to 401(k) plan transition | 1.00 | 585.00 |
| 07/16/25 | AHI | Analysis of strategic issues re: consignment matter | 0.40 | 344.00 |
| 07/16/25 | AHI | Email to R. Gorin re: UK call | 0.10 | 86.00 |
| 07/16/25 | AHI | Prepare for call re: Lunar issues | 0.10 | 86.00 |
| 07/16/25 | AHI | Review consignment agreement | 0.20 | 172.00 |
| 07/16/25 | AHI | Telephone call from UK counsel re: sale issues | 0.30 | 258.00 |
| 07/16/25 | AHI | Email to D. Reudiger re: UK sale issues | 0.20 | 172.00 |
| 07/16/25 | AHI | Email from R. Aly re: Ad Populum sale - incentive payment | 0.10 | 86.00 |
| 07/16/25 | AHI | Conference call with Getzler Henrich and Raymond James re: UK sale process | 0.70 | 602.00 |
| 07/16/25 | AHI | Review revisions to Glendale rejection order | 0.10 | 86.00 |
| 07/16/25 | AHI | Review miscellaneous emails re: consignment | 0.20 | 172.00 |
| 07/16/25 | AHI | Review objection to consignment motion - Ad Hoc Comics | 0.50 | 430.00 |
| 07/16/25 | AHI | Email to D. Reudiger re: UK share documents | 0.10 | 86.00 |

391844  Diamond Comic Distributors, Inc.      Invoice Number  4448855
00003    Asset Disposition                   Page: 9
08/19/25

Case 25-10308  Doc 795-2  Filed 08/29/25  Page 10 of 84

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/16/25 | AHI | Review objections to consignment | 0.40 | 344.00 |
| 07/16/25 | AHI | Email from I. Benjamin re: lien release documentation - bank | 0.10 | 86.00 |
| 07/16/25 | MM | E-mails between J. Hampton and Image Comics' counsel re: consignment motion | 0.20 | 195.00 |
| 07/16/25 | MM | Review of William M. Gaines, Agent's objection to consignment motion | 0.20 | 195.00 |
| 07/16/25 | MM | E-mail from W. Aly re: William M. Gaines Agent settlement agreement | 0.10 | 97.50 |
| 07/16/25 | MM | E-mail from counsel to Ad Hoc Group re: discovery discussion | 0.20 | 195.00 |
| 07/16/25 | MM | E-mail from J. Hampton re: consignment issues | 0.20 | 195.00 |
| 07/16/25 | MM | E-mail from R. Gorin re: consignor reach out | 0.10 | 97.50 |
| 07/16/25 | MM | E-mails between J. Hampton and Ad Hoc Committee re: inventory on hand | 0.20 | 195.00 |
| 07/16/25 | MM | Review of NBM Publishing's objection to consignment motion | 0.20 | 195.00 |
| 07/16/25 | MM | Call with C. Hopkins re: consignment inventory issues | 0.30 | 292.50 |
| 07/16/25 | MM | Conference with A. Isenberg re: strategy for consignment inventory motion | 0.40 | 390.00 |
| 07/16/25 | MM | E-mails from C. Hopkins re: list of clients / request for information | 0.20 | 195.00 |
| 07/16/25 | MM | Review of various objections to consignment motion | 0.30 | 292.50 |
| 07/16/25 | MM | E-mail from DC Comic's counsel re: consignment goods | 0.10 | 97.50 |
| 07/16/25 | MM | E-mails between J. Hampton and W. Aly re: DC Comic consignment goods | 0.10 | 97.50 |
| 07/16/25 | MM | Conference with J. Hampton re: consignment hearing timing issues | 0.30 | 292.50 |
| 07/16/25 | JCH | Review and analysis of correspondence and document comments received from UK counsel | 0.30 | 258.00 |
| 07/16/25 | JCH | Correspondence and conference with UK counsel, I. Benjamin, re: review open issues for UK transaction and implementation steps for same | 0.50 | 430.00 |
| 07/16/25 | JCH | Review ancillary document drafts for UK transaction | 0.30 | 258.00 |
| 07/16/25 | JCH | Correspondence and conference with R. Aly of Getzler Henrich re: incentive payment allocation | 0.30 | 258.00 |
| 07/16/25 | JCH | Review and analysis of Sparkle Pop APA re: incentive payment details | 0.40 | 344.00 |
| 07/16/25 | JCH | Review and analysis of correspondence from UK counsel re: updated transaction documents and open issues | 0.20 | 172.00 |
| 07/16/25 | JCH | Correspondence with A. Haesler of Raymond James re: UK deal points | 0.10 | 86.00 |
| 07/17/25 | AHI | Review draft sale order - UK sale | 2.00 | 1,720.00 |
| 07/17/25 | AHI | Email to J. Hampton and P. Topper re: UK sale pleadings | 0.20 | 172.00 |

Case 25-10308   Doc 795-2   Filed 08/29/25   Page 11 of 84

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/17/25 | MM | E-mail from R. Aly re: location of consigned inventory | 0.10 | 97.50 |
| 07/17/25 | MM | E-mail from A. Isenberg re: consignment issues | 0.20 | 195.00 |
| 07/17/25 | MM | E-mails with J. Hampton and A. Isenberg re: consignment motion / objections | 0.20 | 195.00 |
| 07/17/25 | MM | Review of objections (5) to consignment motion | 0.80 | 780.00 |
| 07/17/25 | MM | Telephone call with J. Hampton re: consignment issues | 0.50 | 487.50 |
| 07/17/25 | MM | E-mails between A. Isenberg and J. Young re: extension of JP Morgan deadline | 0.10 | 97.50 |
| 07/17/25 | MM | Follow up call with J. Hampton and A. Isenberg re: consignment motion | 0.40 | 390.00 |
| 07/17/25 | MM | Text from J. Young re: consignment motion | 0.20 | 195.00 |
| 07/17/25 | MM | Telephone call with P. Topper re: consignment motion / new hearing date | 0.20 | 195.00 |
| 07/17/25 | MM | E-mail from T. Falk re: consignment inventory issues | 0.20 | 195.00 |
| 07/17/25 | MM | Telephone call with R. Gorin re: consignment issues | 0.20 | 195.00 |
| 07/17/25 | MM | E-mails and telephone call with J. Young re: consignment issues | 0.20 | 195.00 |
| 07/17/25 | MM | Telephone call with A. Isenberg re: consignment issues | 0.20 | 195.00 |
| 07/17/25 | MH | Correspondence to T. Falk re consignment | 0.10 | 32.50 |
| 07/18/25 | AHI | Analysis of strategic issues re: UK sale motion | 0.40 | 344.00 |
| 07/18/25 | AHI | Further review/revisions to UK sale order | 0.30 | 258.00 |
| 07/18/25 | AHI | Email to UK counsel re: sale order | 0.10 | 86.00 |
| 07/18/25 | AHI | Email exchange with I. Benjamin re: sale order and closing issues | 0.30 | 258.00 |
| 07/18/25 | AHI | Email with Potter Anderson re: draft sale order | 0.20 | 172.00 |
| 07/18/25 | MM | Zoom call with client re: consignment motion issues | 1.40 | 1,365.00 |
| 07/18/25 | MM | Review of objections / determine need for discovery from consignment vendors | 1.10 | 1,072.50 |
| 07/18/25 | MM | Zoom call with Getzler Henrich team re: possible sale of consigned inventory | 0.70 | 682.50 |
| 07/18/25 | MM | E-mails between A. Isenberg to UK buyers re: sale order | 0.20 | 195.00 |
| 07/18/25 | MM | E-mail from S. McNeil re: Diamond UK sale | 0.10 | 97.50 |
| 07/18/25 | JCH | Review and analysis of draft sale order for Diamond UK and note comments to same | 0.70 | 602.00 |
| 07/18/25 | JCH | Correspondence with A. Haesler of Raymond James re: Diamond UK sale process update | 0.20 | 172.00 |
| 07/18/25 | JCH | Correspondence with R. Gorin re: UK transaction timeline | 0.10 | 86.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/18/25 | JCH | Conference with A. Isenberg re: revisions to UK sale order | 0.40 | 344.00 |
| 07/18/25 | JCH | Review correspondence from UK counsel re: open transaction issues and next steps | 0.20 | 172.00 |
| 07/18/25 | JCH | Review correspondence with UK purchaser's counsel re: sale order draft and review same | 0.20 | 172.00 |
| 07/18/25 | JCH | Correspondence with UK counsel and US counsel re: sale transaction issues | 0.20 | 172.00 |
| 07/18/25 | JCH | Review correspondence and materials received from JPM counsel re: UK share pledge | 0.10 | 86.00 |
| 07/18/25 | JCH | Review correspondence and further revised document drafts received from UK counsel re: UK transaction | 0.30 | 258.00 |
| 07/18/25 | PNT | Call with A. Isenberg and J. Hampton re: sale motion for shares of Diamond UK. | 0.40 | 202.00 |
| 07/19/25 | AHI | Email to J. Young re: PDF version of UK release | 0.10 | 86.00 |
| 07/19/25 | AHI | Email from M. Kinghorn re: UK transaction issues | 0.50 | 430.00 |
| 07/19/25 | MM | E-mail from N. Smargiassi re: summary of objections | 0.10 | 97.50 |
| 07/19/25 | MM | E-mails between A. Isenberg and M. Kinghorn re: Diamond UK sale issues | 0.20 | 195.00 |
| 07/19/25 | MM | E-mail from W. Henrich re: sale of Diamond UK | 0.10 | 97.50 |
| 07/19/25 | MM | Review of e-mails from R. Gorin and J. Hampton re: Diamond UK sale | 0.20 | 195.00 |
| 07/19/25 | JCH | Review and analysis of various correspondence re: UK documents and ancillary documents and review same | 0.70 | 602.00 |
| 07/19/25 | JCH | Review correspondence with counsel to JPM re: guarantee release | 0.20 | 172.00 |
| 07/19/25 | PNT | Draft sale motion for Diamond UK shares. | 2.40 | 1,212.00 |
| 07/20/25 | AHI | Email to J. Young re: revisions to UK release | 0.30 | 258.00 |
| 07/20/25 | MM | Research consignment issues | 1.50 | 1,462.50 |
| 07/20/25 | MM | Draft list of questions / issues for Getzler team re: consignment motion | 1.00 | 975.00 |
| 07/20/25 | MM | E-mail to J. Hampton and A. Isenberg re: list of questions and issues for Getzler team | 0.20 | 195.00 |
| 07/20/25 | MM | Review of e-mails between J. Hampton, A. Isenberg and P. Topper re: motion to sell Diamond UK assets | 0.20 | 195.00 |
| 07/20/25 | MM | Review of J. Hampton's comments to consignment issues | 0.20 | 195.00 |
| 07/20/25 | JCH | Review and analysis of correspondence and background materials and documents re: Diamond vendor transactions | 0.70 | 602.00 |
| 07/20/25 | JCH | Review and analysis of updated draft of Diamond SPA in preparation for review of motion draft | 0.30 | 258.00 |
| 07/20/25 | JCH | Review and revise draft motion to oppose sale of Diamond UK | 0.40 | 344.00 |

391844
00003
08/19/25

Diamond Comic Distributors, Inc.

Asset Disposition

Invoice Number

4448855

Page: 12

Case 25-10308   Doc 795-2   Filed 08/29/25   Page 13 of 84

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/20/25 | JCH | Review correspondence from UK counsel re: open SPA issues | 0.20 | 172.00 |
| 07/20/25 | PNT | Review SPA and draft sale motion for Diamond UK shares. | 2.30 | 1,161.50 |
| 07/21/25 | AHI | Review draft sale motion - Diamond UK - analysis of strategic issues re: same | 1.10 | 946.00 |
| 07/21/25 | AHI | Email from I. Benjamin re: UK sale deposit | 0.10 | 86.00 |
| 07/21/25 | AHI | Email from W. Aly re: draft email to Sparkle Pop | 0.20 | 172.00 |
| 07/21/25 | AHI | Email from W. Aly re: consignment sales | 0.10 | 86.00 |
| 07/21/25 | AHI | Email to K. Kobbe, L. Swanson and C. Parker re: UK resolutions | 0.50 | 430.00 |
| 07/21/25 | AHI | Telephone call from K. Kobbe re: UK transaction | 0.30 | 258.00 |
| 07/21/25 | MM | Detailed review of all objections to consignment motion | 1.00 | 975.00 |
| 07/21/25 | MM | Review of e-mails between A. Isenberg and P. Topper re: finalizing motion to sell Diamond UK | 0.20 | 195.00 |
| 07/21/25 | MM | Review of A. Isenberg's comments to consignment issues list and e-mails regarding same | 0.20 | 195.00 |
| 07/21/25 | MM | E-mail from A. Isenberg re: Diamond UK deposit issue | 0.10 | 97.50 |
| 07/21/25 | MM | Review of e-mails between A. Isenberg and Sparkle Pop's counsel re: consignment motion | 0.20 | 195.00 |
| 07/21/25 | MM | Telephone call with A. Isenberg re: consignment issues | 0.50 | 487.50 |
| 07/21/25 | MM | E-mail from W. Aly re: consigned inventory | 0.10 | 97.50 |
| 07/21/25 | MM | Detailed review of case law on consignment motion issues | 1.60 | 1,560.00 |
| 07/21/25 | MM | E-mails between A. Isenberg, J. Hampton and R. Gorin re: Geppi's approving sale of Diamond UK | 0.20 | 195.00 |
| 07/21/25 | JCH | Review and revise motion to approve shares of Diamond UK | 1.30 | 1,118.00 |
| 07/21/25 | JCH | Correspondence with UK counsel re: SPA terms | 0.20 | 172.00 |
| 07/21/25 | JCH | Telephone call to R. Gorin re: Diamond UK purchase price negotiation status | 0.10 | 86.00 |
| 07/21/25 | JCH | Review correspondence from R. Gorin re: UK transaction update and final purchase price re: same | 0.10 | 86.00 |
| 07/21/25 | JCH | Correspondence with UK counsel re: final SPA purchase price terms | 0.10 | 86.00 |
| 07/21/25 | JCH | Correspondence with A. Haesler of Raymond James re: transaction update | 0.20 | 172.00 |
| 07/21/25 | JCH | Correspondence with UK counsel re: revision to SPA and re: document execution steps | 0.20 | 172.00 |
| 07/21/25 | JCH | Review correspondence with Holdco directors re: UK transaction resolutions | 0.20 | 172.00 |
| 07/21/25 | JCH | Further correspondence with UK counsel re: final APA terms | 0.20 | 172.00 |

391844      Diamond Comic Distributors, Inc.      Case 25-10308    Doc 795-2     Filed 08/29/25     Page 14 of 84    Invoice Number      4448855
00003      Asset Disposition                                                 Page: 13
08/19/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/21/25 | PNT | Review A. Isenberg's and J. Hampton's comments to sale motion for Diamond UK's shares and revise motion to incorporate same. | 0.40 | 202.00 |
| 07/21/25 | PNT | Emails from A. Isenberg and UK counsel re: SPA. | 0.20 | 101.00 |
| 07/21/25 | PNT | Revise sale motion re: Diamond UK shares and email to R. Gorin and B. Henrich re: same. | 0.20 | 101.00 |
| 07/22/25 | AHI | Conference call with Getzler Henrich team re: UK sale issues | 0.70 | 602.00 |
| 07/22/25 | AHI | Emails to C. Parker, K. Kobbe and L. Swanson re: UK sale issues - follow up re: same | 1.00 | 860.00 |
| 07/22/25 | AHI | Telephone call from W. Aly and R. Gorin re: Sparkle Pop issues | 0.30 | 258.00 |
| 07/22/25 | AHI | Conference call with S. Geppi and Getzler Henrich team re: UK transaction | 1.30 | 1,118.00 |
| 07/22/25 | MM | Conference with N. Smargiassi re: research needed for consignment motion | 0.30 | 292.50 |
| 07/22/25 | MM | E-mail from counsel to Penguin Random House re: consigned inventory | 0.20 | 195.00 |
| 07/22/25 | MM | E-mail with N. Smargiassi re: research for consignment motion | 0.20 | 195.00 |
| 07/22/25 | MM | Review of e-mails between J. Hampton and counsel to Ad Hoc Committee re: inventory issues | 0.20 | 195.00 |
| 07/22/25 | MM | E-mails with T. Falk re: consignment research | 0.20 | 195.00 |
| 07/22/25 | MM | Call with A. Isenberg re: consignment inventory issues | 0.60 | 585.00 |
| 07/22/25 | MM | Further conference with N. Smargiassi re: research issues for consignment motion | 0.20 | 195.00 |
| 07/22/25 | JCH | Review and analysis of correspondence re: alternative UK proposal terms update | 0.20 | 172.00 |
| 07/22/25 | JCH | Conference with R. Gorin re: Diamond UK transaction update | 0.80 | 688.00 |
| 07/22/25 | JCH | Review and revise draft correspondence to C. Parker, L. Swanson and S. Geppi re: UK update | 0.30 | 258.00 |
| 07/22/25 | JCH | Correspondence with UK counsel re: final documents and execution steps for UK SPA | 0.20 | 172.00 |
| 07/22/25 | JCH | Review status of final transaction documents and implementation steps | 0.20 | 172.00 |
| 07/22/25 | EKS | Research and revise draft of 401(k) resolutions; correspondence w/ A. Greene and A. Isenberg re: same | 2.40 | 1,116.00 |
| 07/22/25 | ADG | Discuss resolutions with Adam Isenberg and send to corporate; Review changes to the same | 0.50 | 292.50 |
| 07/23/25 | AHI | Review Ad Populum APA and TSA and draft email re: same | 1.90 | 1,634.00 |
| 07/23/25 | AHI | Email from C. Parker re: regulations - S. Geppi signature - and compile same (UK sales) | 0.20 | 172.00 |
| 07/23/25 | AHI | Email to R. Gorin re: resolutions - UK transaction | 0.10 | 86.00 |
| 07/23/25 | AHI | Email to A. Coleman re: customs duties issues - Sparkle Pop dispute | 0.10 | 86.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/23/25 | AHI | Email exchange with M. Kinghorn re: resolutions | 0.20 | 172.00 |
| 07/23/25 | AHI | Conference call with UK counsel re: sale issue | 0.20 | 172.00 |
| 07/23/25 | AHI | Email from A. Haesler re: draft email to Lunar | 0.10 | 86.00 |
| 07/23/25 | AHI | Draft email to J. Willis re: open Sparkle Pop issues | 1.50 | 1,290.00 |
| 07/23/25 | AHI | Analysis of strategic issues re: UK sale motion - filing | 0.10 | 86.00 |
| 07/23/25 | AHI | Email from A. Haesler re: UK transaction | 0.10 | 86.00 |
| 07/23/25 | MM | Telephone call with J. Hampton re: consignment issues | 0.20 | 195.00 |
| 07/23/25 | MM | E-mails with A. Haesler re: sale issues | 0.20 | 195.00 |
| 07/23/25 | MM | E-mail from counsel to Image Comics re: proposal | 0.20 | 195.00 |
| 07/23/25 | MM | E-mails from Raymond James re: sale issues | 0.20 | 195.00 |
| 07/23/25 | MM | E-mail from counsel for Oni Press re: inventory issues | 0.20 | 195.00 |
| 07/23/25 | MM | Review of e-mails between A. Isenberg and Getzler Henrich team re: post-petition consigned inventory | 0.20 | 195.00 |
| 07/23/25 | JCH | Correspondence with UK counsel re: execution documents and coordinate same | 0.30 | 258.00 |
| 07/23/25 | JCH | Telephone call and correspondence to committee counsel re: motion to approve shoe purchase for Diamond UK | 0.40 | 344.00 |
| 07/23/25 | JCH | Telephone call and correspondence to R. Gorin re: Diamond UK transaction issues and timeline for motion | 0.40 | 344.00 |
| 07/23/25 | JCH | Correspondence with T. Goldsmith, UK counsel, re: UK transaction implementation issues and bankruptcy appeal process for same | 0.30 | 258.00 |
| 07/23/25 | JCH | Telephone call to A. Haesler of Raymond James re: Diamond UK motion and correspondence to alternative bidder | 0.10 | 86.00 |
| 07/23/25 | JCH | Review and analysis of draft correspondence from A. Haesler re: update on sale process for UK | 0.10 | 86.00 |
| 07/23/25 | JCH | Correspondence with counsel to JPM re: Diamond UK sale final terms and motion filing | 0.10 | 86.00 |
| 07/23/25 | JCH | Review correspondence from Diamond UK management team and draft proposed response to same | 0.10 | 86.00 |
| 07/23/25 | JCH | Review correspondence from I. Zeng of Raymond James and respond to same re: Diamond UK motion service | 0.10 | 86.00 |
| 07/23/25 | JCH | Review correspondence from A. Haesler of Raymond James re: feedback from UK interested party | 0.20 | 172.00 |
| 07/23/25 | JCH | Review correspondence and materials received from Raymond James re: information provided to bidders | 0.20 | 172.00 |
| 07/23/25 | NS | Review CHI and CEI petition packets re: service of sale of Diamond UK | 0.20 | 71.00 |
| 07/23/25 | ADG | Review changes by Emily Strine and send note regarding signature authority for resolutions | 0.40 | 234.00 |

391844        Diamond Comic Distributors, Inc.      Invoice Number      4448855
00003        Asset Disposition                                  Page: 15
08/19/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/23/25 | PNT | Call with J. Hampton re: Diamond UK sale motion. | 0.10 | 50.50 |
| 07/23/25 | PNT | Call with A. Isenberg re: Diamond UK sale motion. | 0.10 | 50.50 |
| 07/23/25 | PNT | Finalize Diamond UK sale motion for filing and service. | 0.50 | 252.50 |
| 07/24/25 | AHI | Email to J. Willis re: open issues | 0.40 | 344.00 |
| 07/24/25 | AHI | Email exchange with R. Gorin re: press release - UK | 0.10 | 86.00 |
| 07/24/25 | MM | E-mails with N. Smargiassi re: discovery on consignment motion | 0.20 | 195.00 |
| 07/24/25 | MM | Telephone call with J. Hampton re: consignment issues | 0.20 | 195.00 |
| 07/24/25 | MM | E-mails from J. Hampton to Getzler Henrich team re: consignment issues | 0.20 | 195.00 |
| 07/24/25 | MM | Zoom call with J. Hampton and A. Isenberg re: open consignment issues / possible discovery | 0.90 | 877.50 |
| 07/24/25 | MM | E-mail to Getzler Henrich team re: open consignment issues | 0.30 | 292.50 |
| 07/24/25 | MM | Review of Ad Hoc Group's motion to stay consignment motion | 0.20 | 195.00 |
| 07/24/25 | MM | Review of N. Smargiassi's e-mail re: consignment research | 0.30 | 292.50 |
| 07/24/25 | MM | E-mail from counsel to Marvel re: Marvel inventory on hand | 0.10 | 97.50 |
| 07/24/25 | MM | Review of cases / prepare for consignment issues | 1.20 | 1,170.00 |
| 07/24/25 | JCH | Review correspondence from M. Holman of Diamond UK re: sale press release inquiry and follow up re: same | 0.20 | 172.00 |
| 07/24/25 | TNF | Analysis of motion to sell UK entity shares | 0.30 | 145.50 |
| 07/24/25 | PNT | Email from A. Isenberg to J. Willis re: Sparkle Pop APA and TSA issues. | 0.10 | 50.50 |
| 07/25/25 | AHI | Analysis of strategic issues re: UK sale | 0.20 | 172.00 |
| 07/25/25 | AHI | Revise draft offer sheet - Ad Populum | 0.90 | 774.00 |
| 07/25/25 | AHI | Conference call with Getzler Henrich re: consignment information needed | 1.00 | 860.00 |
| 07/25/25 | AHI | Email exchange with M. Kinghorne re: UK sale motion | 0.10 | 86.00 |
| 07/25/25 | AHI | Conference call with Getzler Henrich team re: Ad Populum sale offer - consignment | 1.50 | 1,290.00 |
| 07/25/25 | MM | Zoom call with Getzler Henrich team re: consignment issues | 1.00 | 975.00 |
| 07/25/25 | MM | Review of Committee's reply and reservation of rights on consignment motion | 0.20 | 195.00 |
| 07/25/25 | MM | Zoom call with Getzler Henrich team re: Ad Populum sale offer / proposal | 1.50 | 1,462.50 |
| 07/25/25 | MM | Review of e-mails between A. Isenberg and R. Gorin re: counterproposal to Sparkle Pop | 0.20 | 195.00 |

391844    Diamond Comic Distributors, Inc.    Invoice Number    4448855
00003    Asset Disposition    Page: 16
08/19/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/25/25 | JCH | Correspondence with M. Kinghorn, UK counsel, re: UK sale motion timing | 0.10 | 86.00 |
| 07/25/25 | EKS | Revise draft of 401(k) resolutions for appropriate signatory and circulate to A. Isenberg | 0.60 | 279.00 |
| 07/25/25 | NS | Review motion to sell Diamond UK | 0.40 | 142.00 |
| 07/28/25 | AHI | Review open issues re: Sparkle Pop and telephone call to J. Willis re: same | 0.40 | 344.00 |
| 07/28/25 | AHI | Analysis of strategic issues re: call to J. Willis | 0.10 | 86.00 |
| 07/28/25 | AHI | Email from L. Thompson re: draft press release - prepare same (UK transaction sale) | 0.70 | 602.00 |
| 07/28/25 | MM | E-mails with J. Hampton re: consignment and UCC issues | 0.20 | 195.00 |
| 07/28/25 | MM | E-mails between J. Hampton and Ad Hoc Consignment Group re: post-petition sale | 0.20 | 195.00 |
| 07/28/25 | MM | Telephone call with J. Hampton re: UCC issues for consignment motion | 0.30 | 292.50 |
| 07/28/25 | MM | E-mails from T. Falk and A. Isenberg re: UCC issues | 0.20 | 195.00 |
| 07/28/25 | MM | Review of research on consignment issues | 0.50 | 487.50 |
| 07/28/25 | MM | Telephone call with J. Hampton re: consignment motion strategy | 0.20 | 195.00 |
| 07/28/25 | JCH | Correspondence with R. Gorin re: UK request for press release re: pending sale | 0.10 | 86.00 |
| 07/29/25 | MM | E-mails with N. Smargiassi and A. Isenberg re: consignment issues | 0.20 | 195.00 |
| 07/29/25 | MM | Call with GAMA's counsel re: consignment motion | 0.50 | 487.50 |
| 07/29/25 | MM | Call with J. Hampton re: consignment issues | 0.50 | 487.50 |
| 07/29/25 | MM | E-mails with A. Isenberg re: consignment issues | 0.20 | 195.00 |
| 07/29/25 | MM | E-mail from W. Aly re: consignment issues | 0.50 | 487.50 |
| 07/29/25 | MM | E-mail from T. Falk re: consignment issues | 0.10 | 97.50 |
| 07/29/25 | MM | E-mail from Ad Hoc Committee re: consignment issues | 0.20 | 195.00 |
| 07/29/25 | MM | Call with J. Young re: consignment issues | 0.70 | 682.50 |
| 07/29/25 | MM | E-mail from Committee counsel re: update on consignment issue | 0.10 | 97.50 |
| 07/29/25 | MM | Conference with A. Isenberg and J. Hampton re: consignment issues | 0.20 | 195.00 |
| 07/29/25 | ADG | Send email to Adam Isenberg and Jeff Hampton regarding change of retirement plan sponsorship | 0.20 | 117.00 |
| 07/30/25 | AHI | Email exchange with J. Willis re: open issues - leases | 0.10 | 86.00 |
| 07/30/25 | AHI | Analysis of strategic issues re: press release - UK | 0.10 | 86.00 |
| 07/30/25 | AHI | Review issues re: Ad Populum escrow | 0.70 | 602.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/30/25 | AHI | Revise NDA - consignment inventory | 1.00 | 860.00 |
| 07/30/25 | AHI | Email from A. Haesler re: Ad Populum escrow | 0.10 | 86.00 |
| 07/30/25 | MM | E-mail from C. Hopkins re: consignment issues | 0.10 | 97.50 |
| 07/30/25 | MM | Telephone call with J. Hampton re: consignment issues | 0.20 | 195.00 |
| 07/30/25 | MM | Telephone call with N. Smargiassi re: consignment research | 0.20 | 195.00 |
| 07/30/25 | MM | Zoom call with counsel to Ad Hoc Committee of Consignment Vendors re: consignment issues | 0.40 | 390.00 |
| 07/30/25 | MM | Call with J. Hampton re: follow up after call with counsel to Ad Hoc Committee of Consignment Vendors | 0.30 | 292.50 |
| 07/30/25 | MM | E-mails from W. Aly re: discussions with Sparkle Pop regarding consigned inventory | 0.20 | 195.00 |
| 07/30/25 | MM | E-mail from C. Hopkins re: Universal assumption issue | 0.10 | 97.50 |
| 07/30/25 | MM | Further e-mails with Committee counsel re: consignment issues | 0.20 | 195.00 |
| 07/30/25 | MM | E-mails between J. Hampton and R. Gorin re: consignment issues | 0.20 | 195.00 |
| 07/30/25 | JCH | Review correspondence from M. Holman of Diamond UK re: sale process inquiry and update | 0.10 | 86.00 |
| 07/30/25 | JCH | Review correspondence received from M. Holman of UK re: sale release comments and conference with client re: same | 0.20 | 172.00 |
| 07/30/25 | JCH | Review and analysis of draft NDA for consignment goods and note comments for same | 0.20 | 172.00 |
| 07/30/25 | JCH | Review and revise draft press release for Diamond UK transaction | 0.30 | 258.00 |
| 07/30/25 | NS | Call with P. Topper re: Universal sale documents and contract assumption questions | 0.20 | 71.00 |
| 07/31/25 | MM | E-mail from N. Smargiassi re: consignment research | 0.20 | 195.00 |
| 07/31/25 | MM | E-mails with J. Hampton and A. Isenberg re: consignment research | 0.20 | 195.00 |
| 07/31/25 | MM | Review of e-mails from Getzler Henrich team re: proposal to consignment vendors | 0.10 | 97.50 |
| 07/31/25 | JCH | Review and analysis of revised press release for Diamond UK transaction and finalize same | 0.30 | 258.00 |
| 07/31/25 | JCH | Correspondence with L. McDonough re: Diamond UK press release revisions | 0.10 | 86.00 |
| 07/31/25 | JCH | Correspondence with client team re: publication notice for bid procedures and review same | 0.20 | 172.00 |
| 07/31/25 | JCH | Telephone call to R. Gorin re: UK transaction press inquiries | 0.10 | 86.00 |
| 07/31/25 | JCH | Correspondence with client team re: Diamond UK release and follow up inquiries re: same | 0.20 | 172.00 |

|  |  |  | TOTAL HOURS | 155.30 |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 0.30 | at | 485.00 | = | 145.50 |
| Anne D. Greene | 5.10 | at | 585.00 | = | 2,983.50 |
| Jeffrey C. Hampton | 32.90 | at | 860.00 | = | 28,294.00 |
| Maxwell Hanamirian | 0.10 | at | 325.00 | = | 32.50 |
| Adam H. Isenberg | 54.60 | at | 860.00 | = | 46,956.00 |
| Mark Minuti | 41.50 | at | 975.00 | = | 40,462.50 |
| Nicholas Smargiassi | 10.00 | at | 355.00 | = | 3,550.00 |
| Emily K. Strine | 4.10 | at | 465.00 | = | 1,906.50 |
| Paige N. Topper | 6.70 | at | 505.00 | = | 3,383.50 |

CURRENT FEES          127,714.00

TOTAL AMOUNT OF THIS INVOICE          127,714.00



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4448856 |
| Robert Gorin | | | Invoice Date | 08/19/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00004 |

Re:    Business Operations

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/01/25 | AHI | Review APA re: Dynamic Forces issues | 0.10 | 86.00 |
| 07/01/25 | JCH | Review correspondence from R. Aly of Getzler Henrich re: Ad Populum update | 0.10 | 86.00 |
| 07/01/25 | JCH | Review correspondence with client team and analysis of Dynamic motion for expedited hearing on administrative claims | 0.40 | 344.00 |
| 07/01/25 | JCH | Review correspondence with client team re: UK transaction issues and next steps | 0.20 | 172.00 |
| 07/01/25 | JCH | Review correspondence with client team re: Ad Populum TSA modifications | 0.20 | 172.00 |
| 07/01/25 | JCH | Review correspondence from Ad Populum counsel re: Dynamic Forces motion and amounts owing by Ad Populum | 0.20 | 172.00 |
| 07/01/25 | JCH | Conference with A. Isenberg re: Dynamic Forces motion | 0.30 | 258.00 |
| 07/01/25 | JCH | Correspondence committee counsel re: Dynamic Forces motion | 0.10 | 86.00 |
| 07/01/25 | JCH | Correspondence with L. Rosenblum, counsel to PRH, re: consignment motion inquiries and follow up re: same | 0.20 | 172.00 |
| 07/01/25 | JCH | Review and analysis of file materials re: Dynamic dispute | 0.30 | 258.00 |
| 07/01/25 | TNF | Meeting with A. Isenberg re: consignment outreach, case strategy | 0.30 | 145.50 |
| 07/02/25 | JCH | Conference with A. Isenberg re: case strategy issues re: operational status | 0.30 | 258.00 |
| 07/02/25 | JCH | Conference with M. Minuti re: Dynamic Forces motion hearing | 0.90 | 774.00 |
| 07/02/25 | JCH | Conference with B. Henrich re: operational issues | 0.40 | 344.00 |
| 07/02/25 | JCH | Review and analysis of file materials re: Dynamic Forces dispute | 0.40 | 344.00 |
| 07/02/25 | JCH | Correspondence with client team re: outcome of emergency hearing and follow up re: same | 0.20 | 172.00 |
| 07/02/25 | JCH | Correspondence with A. Haesler of Raymond James re: Diamond UK transaction update | 0.20 | 172.00 |
| 07/02/25 | JCH | Review and analysis of run out agreement with Luminare | 0.20 | 172.00 |

Case 25-10308   Doc 795-2   Filed 08/29/25   Page 21 of 84

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/02/25 | JCH | Review correspondence from counsel to Sparkle Pop re: Dynamic motion allegations | 0.10 | 86.00 |
| 07/02/25 | JCH | Correspondence with S. Katona, counsel to consignment vendors | 0.10 | 86.00 |
| 07/02/25 | JCH | Review and analysis of funding needs upon approval of DIP order | 0.30 | 258.00 |
| 07/02/25 | TNF | Analysis of J. Hampton correspondence re: consignment vendors | 0.10 | 48.50 |
| 07/02/25 | TNF | Analysis of call log re: potential consignment vendor outreach | 0.10 | 48.50 |
| 07/03/25 | MM | Review of Getzler Henrich's request for fees / indemnification | 0.30 | 292.50 |
| 07/03/25 | JCH | Review correspondence with client team re: entry of DIP order | 0.20 | 172.00 |
| 07/03/25 | JCH | Correspondence with client team re: final DIP credit agreement and implementation steps | 0.20 | 172.00 |
| 07/03/25 | JCH | Conference with counsel to consignment vendors re: consignment motion | 0.30 | 258.00 |
| 07/03/25 | JCH | Analysis of issues raised by consignment vendor and develop response | 0.40 | 344.00 |
| 07/03/25 | JCH | Conference with J. Young, counsel to JPM, re: inventory disposition issues | 0.30 | 258.00 |
| 07/03/25 | JCH | Draft correspondence to counsel to Sparkle Pop re: inventory issues, product sale dispute, and recent article | 0.60 | 516.00 |
| 07/03/25 | JCH | Correspondence with counsel to Image re: consignment motion issues | 0.20 | 172.00 |
| 07/03/25 | JCH | Correspondence with client team re: consignment issues | 0.20 | 172.00 |
| 07/03/25 | JCH | Review and analysis of resolution drafts for pension plan transfer | 0.20 | 172.00 |
| 07/03/25 | JCH | Review and analysis of materials sent to further terminated employees | 0.10 | 86.00 |
| 07/04/25 | JCH | Review and analysis of updated contract assumption and rejection schedule and note comments to same | 0.20 | 172.00 |
| 07/04/25 | JCH | Review and analysis of revised draft Keip release form and note comments to same | 0.20 | 172.00 |
| 07/06/25 | JCH | Correspondence with counsel to Ad Populum re: consignment motion follow up | 0.10 | 86.00 |
| 07/06/25 | JCH | Correspondence with client team re: Dynamic Forces dispute issues and supporting documents | 0.30 | 258.00 |
| 07/06/25 | JCH | Review and analysis of disposition options for consignment inventory | 0.30 | 258.00 |
| 07/07/25 | JCH | Correspondence with B. Loveland, counsel to Marvel, re: consignment motion inquiry and correspondence with client team re: same | 0.20 | 172.00 |
| 07/07/25 | JCH | Develop settlement parameters and proposal for consignment vendor dispute | 0.40 | 344.00 |
| 07/07/25 | JCH | Review correspondence with counsel to Olive Branch landlord re: lease negotiation status | 0.10 | 86.00 |
| 07/07/25 | JCH | Review correspondence from W. Aly of Getzler Henrich re: quantity of consignment vendor inventory on hand | 0.10 | 86.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/07/25 | JCH | Draft correspondence to Marvel counsel re: consignment inventory inquiry response | 0.10 | 86.00 |
| 07/07/25 | JCH | Review correspondence with client team re: proposed resolution of Dynamic Forces motion | 0.10 | 86.00 |
| 07/07/25 | JCH | Review correspondence from A. Isenberg re: negotiations with Image re: consignment motion | 0.10 | 86.00 |
| 07/07/25 | JCH | Review correspondence from counsel to Image re: settlement proposal | 0.10 | 86.00 |
| 07/07/25 | TNF | Analysis of consignment motion outreach from consignors and interested parties | 0.70 | 339.50 |
| 07/08/25 | MM | Zoom call with Independent Director re: case update | 1.20 | 1,170.00 |
| 07/08/25 | JCH | Review and analysis of consignment agreement re: end of terms provision | 0.40 | 344.00 |
| 07/08/25 | JCH | Prepare for call with client team re: health plan transaction and ERISA requirements re: same | 0.20 | 172.00 |
| 07/08/25 | JCH | Conference with client team re: benefit plan/wind down issues and legal requirements | 0.90 | 774.00 |
| 07/08/25 | JCH | Correspondence and conference with R. Gorin re: consignment and litigation status issues | 0.30 | 258.00 |
| 07/08/25 | JCH | Review and analysis of correspondence from A. Greene re: health termination notice and note comments to same | 0.30 | 258.00 |
| 07/08/25 | JCH | Review and analysis of Keip payment agreement and note comments to same | 0.20 | 172.00 |
| 07/08/25 | JCH | Conference with B. Scher, independent director, re: case issues update | 1.20 | 1,032.00 |
| 07/08/25 | JCH | Correspondence with counsel to PSU: consignment motion inquiry | 0.10 | 86.00 |
| 07/08/25 | JCH | Correspondence with counsel to DC Comics re: consignment motion | 0.10 | 86.00 |
| 07/08/25 | TNF | Correspondence with P. Topper re: consignment vendor outreach | 0.10 | 48.50 |
| 07/08/25 | TNF | Analysis of consignment vendor outreach and outstanding issues | 0.50 | 242.50 |
| 07/09/25 | JCH | Develop protocol alternatives for disposition of inventory and analysis of legal issues re: same | 0.40 | 344.00 |
| 07/09/25 | JCH | Correspondence with counsel to PSU re: consignment inventory follow up inquiry | 0.10 | 86.00 |
| 07/09/25 | JCH | Correspondence with T. Cobb, counsel to DC Comics, re: consignment inventory inquiry | 0.20 | 172.00 |
| 07/09/25 | JCH | Review and analysis of objection to consignment, motion filed by Two Morrows Publicity | 0.10 | 86.00 |
| 07/09/25 | JCH | Correspondence with counsel to vendor re: payment demand and case inquiry | 0.20 | 172.00 |
| 07/09/25 | JCH | Correspondence and conference with R. Gorin re: case strategy issues re: UK transaction | 0.30 | 258.00 |
| 07/09/25 | JCH | Correspondence with counsel to Marvel re: consignment inquiry and follow up with client team re: same | 0.20 | 172.00 |

391844          Diamond Comic Distributors, Inc.                        Invoice Number          4448856
00004           Business Operations                                                             Page: 4
08/19/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/09/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 1.00 | 860.00 |
| 07/09/25 | JCH | Correspondence and conference with counsel to consignment vendor, G. Mondi, re: consignment motion | 0.30 | 258.00 |
| 07/09/25 | JCH | Conference with M. Minuti re: consignment motion strategy issues | 0.30 | 258.00 |
| 07/09/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 0.90 | 774.00 |
| 07/09/25 | JCH | Review and analysis of Image agreement re: characterization of same | 0.30 | 258.00 |
| 07/09/25 | JCH | Review correspondence from counsel to Dynamic and discovery requests re: same | 0.20 | 172.00 |
| 07/09/25 | JCH | Review and analysis of select consignment agreements | 0.40 | 344.00 |
| 07/09/25 | JCH | Correspondence with case team re: incentive payment under APA | 0.20 | 172.00 |
| 07/09/25 | JCH | Review and analysis of consignment inventory analysis received from Getzler Heinrich team | 0.20 | 172.00 |
| 07/09/25 | TNF | Meeting with A. Isenberg re: consignment sale strategy | 0.30 | 145.50 |
| 07/09/25 | TNF | Analysis of M. Minuti correspondence re: consignment objections | 0.10 | 48.50 |
| 07/09/25 | TNF | Analysis of consignment vendor outreach | 0.50 | 242.50 |
| 07/10/25 | JCH | Correspondence with R. Gorin re: term sheet comments | 0.20 | 172.00 |
| 07/10/25 | JCH | Conference with R. Gorin re: follow up from discussion with Universal | 0.30 | 258.00 |
| 07/10/25 | JCH | Conference with A. Isenberg re: consignment motion issues | 0.30 | 258.00 |
| 07/10/25 | JCH | Review and analysis of vendor issues and correspondence re: Dynamic vendor dispute | 0.50 | 430.00 |
| 07/10/25 | JCH | Correspondence with C. Parker re: Diamond UK governance issues | 0.20 | 172.00 |
| 07/10/25 | JCH | Correspondence with counsel to Universal, B. Strickland, re: vendor inquiries | 0.10 | 86.00 |
| 07/10/25 | JCH | Conference with counsel to Dynamic and follow up re: same | 0.40 | 344.00 |
| 07/10/25 | JCH | Conference with B. Henrich re: Ad Populum issues re: incentive payment | 0.40 | 344.00 |
| 07/10/25 | JCH | Review and analysis of consignment sale by Ad Populum analysis and note comments to same | 0.40 | 344.00 |
| 07/10/25 | JCH | Review correspondence from W. Aly re: update from discussion with Sparkle Pop and correspondence with client team re: same | 0.20 | 172.00 |
| 07/10/25 | JCH | Review and analysis of detailed analysis of consignment inventory | 0.30 | 258.00 |
| 07/10/25 | TNF | Analysis of Magma objection to consignment motion | 0.20 | 97.00 |
| 07/10/25 | TNF | Analysis of consignment inventory list | 0.20 | 97.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/11/25 | JCH | Conference with R. Gorin re: update from bank call and re: consignment issues | 0.30 | 258.00 |
| 07/11/25 | JCH | Review and analysis of objection filed by Molten Core to consignment motion | 0.10 | 86.00 |
| 07/11/25 | JCH | Review correspondence from insurance carrier re: claim asserted re: AENT litigation | 0.10 | 86.00 |
| 07/11/25 | JCH | Conference with B. Strickland, counsel to Universal, re: vendor status | 0.30 | 258.00 |
| 07/11/25 | JCH | Review of objection to consignment motion filed by Graphitti Designs | 0.10 | 86.00 |
| 07/11/25 | JCH | Conference with R. Gorin re: follow up from conference with Ad Populum | 0.20 | 172.00 |
| 07/11/25 | JCH | Telephone call to/from counsel to DC Comics re: consignment motion inquiry | 0.10 | 86.00 |
| 07/11/25 | JCH | Conference with A. Fletcher, counsel to Image, re: consignment motion issues | 0.20 | 172.00 |
| 07/11/25 | JCH | Review and analysis of proposal received from Ad Populum re: consignment inventory | 0.20 | 172.00 |
| 07/11/25 | JCH | Correspondence with committee counsel re: consignment motion objections inquiry | 0.10 | 86.00 |
| 07/11/25 | JCH | Develop case strategy and settlement parameters for Dynamic dispute | 0.50 | 430.00 |
| 07/11/25 | JCH | Review and analysis of correspondence from W. Aly of Getzler Heinrich re: analysis of Dynamic Forces claims, setoffs and issues | 0.30 | 258.00 |
| 07/11/25 | JCH | Review and analysis of consignment proposal and develop response to same | 0.30 | 258.00 |
| 07/11/25 | JCH | Review and analysis of objection to consignment motion filed by Molten Core | 0.10 | 86.00 |
| 07/11/25 | TNF | Analysis of ad hoc consignor group filing | 0.10 | 48.50 |
| 07/11/25 | TNF | Prepare consignment tracking chart re: vendor outreach and objections | 0.20 | 97.00 |
| 07/11/25 | TNF | Analysis of potential consignment sale process documents | 0.10 | 48.50 |
| 07/12/25 | JCH | Review correspondence and materials received from D. Hirah re: vendor consignment outreach | 0.20 | 172.00 |
| 07/12/25 | JCH | Review and analysis of materials and analysis of Dynamic Forces claim and transactions received from Getzler team | 0.30 | 258.00 |
| 07/12/25 | JCH | Review correspondence from counsel to Image re: consignment motion inquiry | 0.10 | 86.00 |
| 07/12/25 | JCH | Review and analysis of consignment agreement re: Image | 0.40 | 344.00 |
| 07/12/25 | JCH | Correspondence and conference with B. Henrich re: consignment proposal and re: Dynamic settlement status | 0.20 | 172.00 |
| 07/13/25 | JCH | Review and analysis of consignment agreements | 1.10 | 946.00 |
| 07/13/25 | JCH | Review and analysis of case law re: consignment priority issue | 0.70 | 602.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/14/25 | JCH | Review and revise motion to reschedule hearing and correspondence with client team re: same | 0.30 | 258.00 |
| 07/14/25 | JCH | Review status of Dynamic settlement dispute and develop case strategy and resolution of same | 0.30 | 258.00 |
| 07/14/25 | JCH | Review correspondence with counsel to Dynamic re: settlement agreement terms | 0.20 | 172.00 |
| 07/14/25 | JCH | Review and analysis of updated consignment vendor inquiry log | 0.20 | 172.00 |
| 07/14/25 | JCH | Review correspondence from counsel to Marvel re: consignment motion and follow up with client re: same | 0.20 | 172.00 |
| 07/14/25 | JCH | Review and analysis of objection of Abstract Studio re: consignment motion | 0.10 | 86.00 |
| 07/14/25 | JCH | Review correspondence from vendor re: inventory inquiry | 0.10 | 86.00 |
| 07/14/25 | JCH | Conference with A. Isenberg re: consignment analysis | 0.30 | 258.00 |
| 07/14/25 | JCH | Review correspondence from R. Aly of Getzler Henrich re: APA issue and correspondence with client team re: same | 0.20 | 172.00 |
| 07/14/25 | JCH | Correspondence and conference with J. Young, counsel to JPM, re: case issues update | 0.30 | 258.00 |
| 07/14/25 | JCH | Review and analysis of response of Image Comics to consignment motion | 0.10 | 86.00 |
| 07/14/25 | JCH | Review correspondence with counsel to Ad Populum re: demand for payment for sale of goods | 0.20 | 172.00 |
| 07/14/25 | JCH | Review correspondence from R. Gorin re: Keip payment inquiry | 0.10 | 86.00 |
| 07/14/25 | JCH | Correspondence with L. Rosenblum, counsel for Random House, re: consignment motion inquiry | 0.10 | 86.00 |
| 07/14/25 | JCH | Review and analysis of committee inquiries re: consignment motion and revise same | 0.30 | 258.00 |
| 07/14/25 | TNF | Prepare consignment vendor responses update | 0.20 | 97.00 |
| 07/14/25 | TNF | Analysis of A. Isenberg correspondence re: consignment vendor agenda | 0.10 | 48.50 |
| 07/15/25 | JCH | Review and analysis of case law re: consignment analysis | 0.60 | 516.00 |
| 07/15/25 | JCH | Correspondence with R. Gorin re: rescheduled hearing for Dynamic motion | 0.10 | 86.00 |
| 07/15/25 | JCH | Correspondence with Getzler Henrich team re: various consignment inquiries | 1.20 | 1,032.00 |
| 07/15/25 | JCH | Correspondence with client team re: consignment vendor inquiries | 0.40 | 344.00 |
| 07/15/25 | JCH | Telephone call to committee counsel re: consignment motion | 0.10 | 86.00 |
| 07/15/25 | JCH | Review and analysis of Sparkle Pop incentive payment materials and client correspondence re: same | 0.30 | 258.00 |
| 07/15/25 | JCH | Review correspondence from R. Aly of Getzler Henrich re: DIP budget update and review same | 0.20 | 172.00 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/15/25 | JCH | Correspondence with counsel to Ad Hoc group of consignment vendors re: hearing and discovery | 0.20 | 172.00 |
| 07/15/25 | JCH | Correspondence with counsel to Sparkle Pop re: review of Dynamic Forces motion | 0.10 | 86.00 |
| 07/15/25 | JCH | Review and analysis of correspondence from counsel to IDW Publishing re: inventory and consignment inquiry and follow up re: same | 0.20 | 172.00 |
| 07/15/25 | JCH | Review and analysis of consignment case law re: lien priority | 0.60 | 516.00 |
| 07/15/25 | TNF | Correspondence with A. Isenberg, J. Hampton re: consignment vendor outreach | 0.10 | 48.50 |
| 07/16/25 | JCH | Review and analysis of correspondence from F. Callahan re: revised resolutions for pension plan transfer | 0.20 | 172.00 |
| 07/16/25 | JCH | Develop case strategy re: consignment issues and potential settlement scenarios re: same | 0.70 | 602.00 |
| 07/16/25 | JCH | Conference with M. Minuti re: consignment hearing timing issues | 0.30 | 258.00 |
| 07/16/25 | JCH | Correspondence with A. Fletcher, counsel to Image, re: consignment motion negotiations | 0.20 | 172.00 |
| 07/16/25 | JCH | Review and analysis of consignment discovery issue | 0.30 | 258.00 |
| 07/16/25 | JCH | Review correspondence and materials received from R. Gorin re: consignment inquiries | 0.20 | 172.00 |
| 07/16/25 | JCH | Conference with Getzler Henrich team and A. Haesler of Raymond James re: UK issues and re: incentive calculation | 0.80 | 688.00 |
| 07/16/25 | JCH | Correspondence and conference with counsel to PRH re: consignment issues | 0.30 | 258.00 |
| 07/16/25 | JCH | Correspondence with client team re: PRH consignment inquiries | 0.20 | 172.00 |
| 07/16/25 | JCH | Draft correspondence to counsel to PRH re: consignment inventory breakdown by vendor | 0.20 | 172.00 |
| 07/16/25 | JCH | Review correspondence from W. Aly re: consignment issues | 0.30 | 258.00 |
| 07/16/25 | JCH | Correspondence with counsel to IDW re: consignment inventory inquiries | 0.20 | 172.00 |
| 07/16/25 | JCH | Review objection of NBM Publishing to consignment motion | 0.10 | 86.00 |
| 07/16/25 | JCH | Review correspondence from counsel to DC Comics re: detail of consignment inventory and follow up with client re: same | 0.20 | 172.00 |
| 07/16/25 | JCH | Review and analysis of objection of Humanoids to consignment motion | 0.20 | 172.00 |
| 07/16/25 | JCH | Review and analysis of objection of W. Gaines to consignment motion | 0.10 | 86.00 |
| 07/16/25 | JCH | Correspondence with A. Gunn, counsel to Ad Populum, re: consignment inventory question | 0.20 | 172.00 |
| 07/16/25 | JCH | Conference with T. Falk re: burden of proof re: consignment issues | 0.30 | 258.00 |
| 07/16/25 | JCH | Conference with counsel to Ad Hoc group re: consignment motion | 0.30 | 258.00 |

Case 25-10308    Doc 795-2    Filed 08/29/25    Page 27 of 84

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/16/25 | JCH | Review and analysis of correspondence from counsel to Ad Hoc consignment group and correspondence with client team re: same | 0.30 | 258.00 |
| 07/16/25 | JCH | Conference with R. Aly re: consignment inventory inquiries and responses and re: settlement proposal | 0.30 | 258.00 |
| 07/16/25 | JCH | Review various consignment related documents per outreach of consignment vendors | 0.30 | 258.00 |
| 07/16/25 | TNF | Meeting with R. Warren re: consignment motion hearing preparation | 0.20 | 97.00 |
| 07/16/25 | TNF | Meeting with N. Smargiassi re: consignment hearing evidence and strategy | 0.30 | 145.50 |
| 07/16/25 | TNF | Meeting with N. Smargiassi re: consignment objection negotiations | 0.10 | 48.50 |
| 07/16/25 | TNF | Prepare analysis of all consignor outreach | 0.50 | 242.50 |
| 07/16/25 | TNF | Meeting with A. Isenberg, J. Hampton, M. Minuti re: consignment issues | 0.20 | 97.00 |
| 07/17/25 | JCH | Conference with M. Minuti re: consignment motion legal issues | 0.50 | 430.00 |
| 07/17/25 | JCH | Telephone call to R. Gorin re: consignment motion issues and hearing scheduling | 0.30 | 258.00 |
| 07/17/25 | JCH | Review and analysis of consignment objections | 0.90 | 774.00 |
| 07/17/25 | JCH | Telephone call from B. Henrich re: consignment motion issues | 0.40 | 344.00 |
| 07/17/25 | JCH | Correspondence with J. Young, counsel to JPM, re: consignment motion response | 0.10 | 86.00 |
| 07/17/25 | JCH | Review outline for hearing today and note comments to same | 0.20 | 172.00 |
| 07/17/25 | JCH | Correspondence and telephone call to J. Young, counsel to JPM, re: consignment motion hearing | 0.10 | 86.00 |
| 07/17/25 | JCH | Review outcome of hearing on consignment motion scheduling and conference with M. Minuti re: same | 0.40 | 344.00 |
| 07/17/25 | TNF | Prepare analysis, log and agenda re: consigment motion | 2.30 | 1,115.50 |
| 07/17/25 | TNF | Correspondence with J. Hampton re: consignment motion | 0.10 | 48.50 |
| 07/17/25 | TNF | Call with A. Isenberg, J. Hampton re consignment issues | 1.10 | 533.50 |
| 07/17/25 | TNF | Prepare consignment vendor log | 0.30 | 145.50 |
| 07/17/25 | TNF | Call with N. Smargiassi re: consignment vedor objections and open issues for reply | 0.20 | 97.00 |
| 07/17/25 | TNF | Analysis of continued hearing and case timeline re: consignment reply and evidentiary presentation | 0.10 | 48.50 |
| 07/18/25 | JCH | Correspondence and conference with committee counsel re: consignment motion issues | 0.20 | 172.00 |
| 07/18/25 | JCH | Conference with client team re: consignment motion issues | 1.40 | 1,204.00 |
| 07/18/25 | JCH | Conference with J. Young, counsel to JPM, re: Diamond UK transaction and re: consignment motion | 0.30 | 258.00 |

Case 25-10308    Doc 795-2     Filed 08/29/25     Page 28 of 84

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/18/25 | JCH | Review and analysis of objection filed by Image to consignment motion | 0.30 | 258.00 |
| 07/18/25 | JCH | Conference with Getzler Henrich team re: consignment proposal parameters | 0.70 | 602.00 |
| 07/18/25 | JCH | Develop parameters for consignment inventory dispute and transaction | 0.60 | 516.00 |
| 07/18/25 | JCH | Review and analysis of JPM loan documents re: Diamond UK provisions | 0.30 | 258.00 |
| 07/18/25 | JCH | Review and analysis of correspondence from R. Aly re: updated Ad Populum incentive payment analysis | 0.20 | 172.00 |
| 07/18/25 | JCH | Review correspondence from JPM counsel re: Diamond UK documents and re: sale order provisions | 0.20 | 172.00 |
| 07/18/25 | JCH | Correspondence with counsel to Ad Populum re: consignment motion inquiry | 0.10 | 86.00 |
| 07/18/25 | JCH | Review correspondence from W. Aly re: further analysis of Ad Populum incentive payment calculation and review APA re: same | 0.20 | 172.00 |
| 07/18/25 | TNF | Analysis of further objections to consignment motion and impact on case strategy | 0.80 | 388.00 |
| 07/18/25 | TNF | Analysis of consignment agreement terms | 0.20 | 97.00 |
| 07/19/25 | JCH | Review and analysis of all objections filed to consignment motion | 0.60 | 516.00 |
| 07/19/25 | TNF | Analysis of consignment objection summaries and reply issues | 0.30 | 145.50 |
| 07/20/25 | JCH | Review and analysis and revise information list for debtor team in preparation for consignment motion | 0.40 | 344.00 |
| 07/20/25 | JCH | Review and analysis of memo re: consignment motion objection issues | 0.30 | 258.00 |
| 07/21/25 | MM | E-mails between W. Aly, J. Hampton and R. Gorin re: incentive payment issues | 0.20 | 195.00 |
| 07/21/25 | JCH | Review and analysis of further information request for debtors re: consignment motion | 0.20 | 172.00 |
| 07/21/25 | JCH | Review and analysis of additional objections filed to consignment motion | 0.10 | 86.00 |
| 07/21/25 | JCH | Conference with A. Isenberg re: consignment issue analysis | 0.20 | 172.00 |
| 07/21/25 | JCH | Review and analysis of legal issue re: consignment priority | 0.40 | 344.00 |
| 07/21/25 | JCH | Review and revise draft correspondence to Ad Populum re: incentive payment calculation and reserved issues re: same | 0.30 | 258.00 |
| 07/21/25 | JCH | Correspondence with W. Aly of Getzler Henrich re: analysis of incentive payment amount due from Ad Populum | 0.20 | 172.00 |
| 07/21/25 | JCH | Review updated correspondence from W. Aly re: incentive payment analysis | 0.10 | 86.00 |
| 07/21/25 | JCH | Review correspondence and analysis of corporate authority for resolution amending benefit plans | 0.20 | 172.00 |
| 07/21/25 | JCH | Review correspondence and analysis received from W. Aly of Getzler Henrich re: inventory sales update | 0.10 | 86.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/21/25 | JCH | Correspondence with consignment vendors re: motion inquiries | 0.20 | 172.00 |
| 07/21/25 | JCH | Correspondence with W. Aly and R. Gorin re: APA incentive payment issues | 0.20 | 172.00 |
| 07/21/25 | TNF | Analysis of objections to consignment motion and prepare agenda and log re: same | 0.20 | 97.00 |
| 07/21/25 | PNT | Emails with R. Aly and W. Aly re: Bank of Montreal bank accounts. | 0.10 | 50.50 |
| 07/21/25 | PNT | Meeting with R. Gorin, W. Aly, M. Minuti, J. Hampton, and A. Isenberg re: consignment issues, Sparkle Pop incentive payment, and WIP list. | 0.60 | 303.00 |
| 07/22/25 | JCH | Review and analysis of case law re: consignment issue | 0.50 | 430.00 |
| 07/22/25 | JCH | Correspondence with client team re: incentive payment open issues and TSA provision re: same | 0.20 | 172.00 |
| 07/22/25 | JCH | Review correspondence from W. Aly re: customs charge dispute and review details re: same | 0.30 | 258.00 |
| 07/22/25 | JCH | Prepare for call with S. Geppi and his counsel | 0.30 | 258.00 |
| 07/22/25 | JCH | Correspondence with counsel to PRH re: consignment inquiry | 0.20 | 172.00 |
| 07/22/25 | JCH | Conference with M. Minuti re: AENT complaint issue and re: consignment discovery timeline | 0.20 | 172.00 |
| 07/22/25 | JCH | Review and analysis of correspondence and materials received from Getzler Henrich team re: consignment product analysis | 0.30 | 258.00 |
| 07/22/25 | JCH | Correspondence with counsel to Ad Hoc consignment committee counsel re: response to inquiries | 0.30 | 258.00 |
| 07/22/25 | JCH | Correspondence with client team re: consignment committee counsel information request and issues re: same | 0.30 | 258.00 |
| 07/22/25 | JCH | Conference with client team and S. Geppi re: case update and UK transaction | 1.40 | 1,204.00 |
| 07/22/25 | JCH | Review and analysis of correspondence from W. Aly re: Ad Populum incentive payment open issues and follow up re: same | 0.20 | 172.00 |
| 07/22/25 | JCH | Review and analysis of Ad Populum APA re: contract cure provisions and funding of same | 0.20 | 172.00 |
| 07/22/25 | JCH | Correspondence with client team re: consignment vendor inquiries | 0.20 | 172.00 |
| 07/22/25 | TNF | Call with N. Smargiassi re: consignment motion reply issues | 0.90 | 436.50 |
| 07/22/25 | TNF | Correspondence with N. Smargiassi re: reply timeline | 0.10 | 48.50 |
| 07/22/25 | TNF | Correspondence with P. Topper, A. Isenberg re: Titan rejection motion resolution | 0.20 | 97.00 |
| 07/22/25 | TNF | Research re: consignment issues | 1.00 | 485.00 |
| 07/22/25 | TNF | Analysis of J. Hampton correspondence re: cost of consigned inventory | 0.10 | 48.50 |
| 07/23/25 | JCH | Review and analysis of Ad Populum APA provision re: incentive payment dispute | 0.60 | 516.00 |

391844
00004
08/19/25

Diamond Comic Distributors, Inc.
Business Operations

Case 25-10308    Doc 795-2    Filed 08/29/25    Page 30 of 84

Invoice Number    4448856

Page: 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/23/25 | JCH | Develop information request for consignment settlement proposal parameters | 0.40 | 344.00 |
| 07/23/25 | JCH | Analysis of case law re: pre/post distinction for sales of consigned goods | 0.30 | 258.00 |
| 07/23/25 | JCH | Review correspondence from counsel to Olive Branch lessor counsel re: lease assumption | 0.10 | 86.00 |
| 07/23/25 | JCH | Review correspondence with A. Haesler re: information provided to AENT re: employee transition | 0.20 | 172.00 |
| 07/23/25 | JCH | Review correspondence and materials received from R. Aly re: import duty analysis and documents re: same | 0.20 | 172.00 |
| 07/23/25 | JCH | Correspondence with committee counsel re: consignment motion inquiry and re: consignment motion response extension request | 0.20 | 172.00 |
| 07/23/25 | JCH | Correspondence with J. Young, counsel to JPM, re: consignment group position | 0.10 | 86.00 |
| 07/23/25 | JCH | Correspondence with Getzler Henrich team re: incentive payment from Ad Populum and disputes follow up | 0.20 | 172.00 |
| 07/23/25 | JCH | Correspondence with client team re: Ad Populum storage charge and re: disputed issues with Ad Populum | 0.20 | 172.00 |
| 07/23/25 | JCH | Review and revise draft correspondence to Ad Populum counsel re: open issues and payment demand | 0.30 | 258.00 |
| 07/23/25 | JCH | Revise and analysis of correspondence from counsel to Image re: consignment motion inquiry | 0.10 | 86.00 |
| 07/23/25 | JCH | Review and analysis of correspondence and materials received from counsel to Omni and Magenta Press for consignment | 0.20 | 172.00 |
| 07/23/25 | EKS | Research and revise draft of 401(k) resolutions and correspond w/ A. Isenberg re: substance of same | 0.90 | 418.50 |
| 07/24/25 | JCH | Review and analysis of case law re: consignment issues | 1.10 | 946.00 |
| 07/24/25 | JCH | Conference with M. Minuti re: consignment motion issues | 0.30 | 258.00 |
| 07/24/25 | JCH | Draft correspondence to client team re: consignment analysis information requests | 0.40 | 344.00 |
| 07/24/25 | JCH | Review correspondence with counsel to Ad Populum re: open issues to be addressed | 0.10 | 86.00 |
| 07/24/25 | JCH | Correspondence with J. Irving, counsel to GAMA, re: consignment motion inquiry | 0.10 | 86.00 |
| 07/24/25 | JCH | Conference with M. Minuti re: information requests and discovery issues for consignment motion | 0.90 | 774.00 |
| 07/24/25 | JCH | Telephone call to and correspondence with R. Gorin re: UK press release, consignment issues and re: consignor information requests | 0.30 | 258.00 |
| 07/24/25 | JCH | Correspondence with W. Aly re: Ad Populum lease rejection inquiry | 0.20 | 172.00 |
| 07/24/25 | JCH | Review and analysis of Ad Hoc committee motion to stay consignment motion | 0.30 | 258.00 |
| 07/24/25 | JCH | Correspondence with counsel to Marvel re: consigned goods inquiry and correspondence with client team re: same | 0.20 | 172.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/24/25 | JCH | Review Ad Populum release re: Diamond go forward business terms | 0.20 | 172.00 |
| 07/25/25 | JCH | Correspondence and conference with R. Gorin re: consignment motion issues | 0.30 | 258.00 |
| 07/25/25 | JCH | Conference with A. Isenberg re: consignment proposal | 0.30 | 258.00 |
| 07/25/25 | JCH | Review correspondence from W. Aly of Getzler Henrich re: response to consignment vendor inquiry | 0.10 | 86.00 |
| 07/25/25 | JCH | Review and analysis of consignment inventory objection allocations | 0.20 | 172.00 |
| 07/25/25 | JCH | Review and analysis of Cryptozoic objection to consignment motion | 0.10 | 86.00 |
| 07/25/25 | JCH | Conference with client team re: develop inventory disposition proposal | 1.50 | 1,290.00 |
| 07/25/25 | JCH | Review and analysis of updated term sheet for inventory disposition proposal | 0.40 | 344.00 |
| 07/25/25 | JCH | Conference with Getzler Henrich team re: information responsive to consignment objections | 1.10 | 946.00 |
| 07/25/25 | JCH | Review, analysis and revise draft term sheet for inventory transaction | 0.40 | 344.00 |
| 07/25/25 | JCH | Review reservation of rights filed by creditor's committee re: consignment motion | 0.20 | 172.00 |
| 07/25/25 | JCH | Revise and finalize inventory purchase proposal and correspondence with counsel re: same | 0.20 | 172.00 |
| 07/25/25 | JCH | Telephone call from A. Fletcher, counsel to Image, re: consignment motion | 0.10 | 86.00 |
| 07/25/25 | JCH | Review and analysis of inventory responses re: consignment motion objections | 0.30 | 258.00 |
| 07/25/25 | TNF | Analysis of ad hoc group motion to stay consignment motion | 0.40 | 194.00 |
| 07/26/25 | JCH | Review and analysis of case law re: consignment issues | 1.60 | 1,376.00 |
| 07/27/25 | JCH | Conference with B. Henrich re: consignment motion issues | 0.30 | 258.00 |
| 07/27/25 | JCH | Further review and analysis of case law re: consignment issues | 0.80 | 688.00 |
| 07/28/25 | JCH | Review and analysis of inventory test for consignment analysis | 0.20 | 172.00 |
| 07/28/25 | JCH | Review and analysis of materials received from Getzler Henrich team in response to consignment group request | 0.40 | 344.00 |
| 07/28/25 | JCH | Conference with W. Aly of Getzler Henrich re: inventory analysis | 0.30 | 258.00 |
| 07/28/25 | JCH | Conference with M. Minuti re: consignment motion case strategy | 0.20 | 172.00 |
| 07/28/25 | JCH | Conference with B. Henrich re: inventory valuation analysis | 0.30 | 258.00 |
| 07/28/25 | JCH | Telephone call to W. Aly re: additional analysis of consignment report and analysis | 0.20 | 172.00 |
| 07/28/25 | JCH | Correspondence with C. Hopkins, counsel to consignment group, re: information request and re: settlement discussions | 0.30 | 258.00 |

391844
00004
08/19/25

Diamond Comic Distributors, Inc.
Business Operations

Case 25-10308    Doc 795-2    Filed 08/29/25    Page 32 of 84

Invoice Number    4448856
Page: 13

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/28/25 | JCH | Review and analysis of tax demand received from Mississippi Dept. of Revenue | 0.10 | 86.00 |
| 07/28/25 | JCH | Conference with Getzler Henrich team re: consignment analysis issues | 0.70 | 602.00 |
| 07/28/25 | JCH | Telephone call from R. Aly re: outreach re: inventory inquiries | 0.10 | 86.00 |
| 07/28/25 | JCH | Review and analysis of correspondence from B. Scher re: 401k plan administration resolutions inquiry | 0.10 | 86.00 |
| 07/28/25 | JCH | Review and analysis of methodology to assess issue of dealing in goods for others | 0.40 | 344.00 |
| 07/28/25 | TNF | Correspondence with R. Aly re: state taxes | 0.10 | 48.50 |
| 07/28/25 | TNF | Analysis of filed objections and prepare hearing agenda and tracking spreadsheet | 0.20 | 97.00 |
| 07/28/25 | TNF | Research re: consumer goods | 0.60 | 291.00 |
| 07/29/25 | JCH | Review and analysis of legal standards and issues re: consignment analysis | 1.10 | 946.00 |
| 07/29/25 | JCH | Telephone call from and conference with B. Henrich re: consignment information request status | 0.30 | 258.00 |
| 07/29/25 | JCH | Analysis of issue raised by Ad Populum re: APA dispute | 0.20 | 172.00 |
| 07/29/25 | JCH | Conference with counsel to GAMA re: consignment motion issues | 0.50 | 430.00 |
| 07/29/25 | JCH | Conference with M. Minuti re: case strategy re: consignment issues | 0.50 | 430.00 |
| 07/29/25 | JCH | Review and analysis of preliminary analysis of inventory detail and characteristics and note comments to same | 0.30 | 258.00 |
| 07/29/25 | JCH | Review and analysis of correspondence from counsel to Ad Hoc consignment group and develop response to same | 0.30 | 258.00 |
| 07/29/25 | JCH | Correspondence with C. Hopkin, counsel to Ad Hoc committee re: response to consignment inquiries | 0.20 | 172.00 |
| 07/29/25 | JCH | Correspondence and conference with J. Young, counsel to JPM, re: consignment issues | 0.80 | 688.00 |
| 07/29/25 | JCH | Review and analysis of consignment inventory sales analysis and note comments to same | 0.20 | 172.00 |
| 07/29/25 | JCH | Telephone call to/from R. Aly re: consignment analysis and re: case strategy | 0.30 | 258.00 |
| 07/29/25 | JCH | Review and analysis of correspondence from D. Brennan re: governance change issues and implementation steps for same | 0.20 | 172.00 |
| 07/29/25 | JCH | Review correspondence from R. Gorin re: Keip program inquiry | 0.10 | 86.00 |
| 07/29/25 | JCH | Review and analysis of consignment inventory and consignment sale analysis received from Getzler Henrich | 0.20 | 172.00 |
| 07/29/25 | JCH | Review correspondence with counsel to Ad Populum re: lease assumption timing | 0.10 | 86.00 |
| 07/29/25 | JCH | Review and analysis of cash flow report and note comments to same | 0.20 | 172.00 |

Case 25-10308    Doc 795-2    Filed 08/29/25    Page 33 of 84

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/29/25 | TNF | Analysis of consignment responses and membership in ad hoc groups | 0.20 | 97.00 |
| 07/29/25 | TNF | Correspondence with Mississippi tax department re: payment | 0.10 | 48.50 |
| 07/29/25 | TNF | Research re: consignment issues | 0.40 | 194.00 |
| 07/30/25 | JCH | Conference with client team re: case strategy re: consignment dispute | 0.20 | 172.00 |
| 07/30/25 | JCH | Conference with B. Henrich re: consignment analysis | 0.30 | 258.00 |
| 07/30/25 | JCH | Review correspondence with counsel to Sparkle Pop re: lease assumption extension request | 0.10 | 86.00 |
| 07/30/25 | JCH | Review and analysis of APA and TSA re: lease and occupancy provisions | 0.30 | 258.00 |
| 07/30/25 | JCH | Correspondence with counsel to Ad Hoc committee of consignment vendors | 0.10 | 86.00 |
| 07/30/25 | JCH | Conference with counsel to Ad Hoc group of consignment vendors re: settlement discussions | 0.40 | 344.00 |
| 07/30/25 | JCH | Conference with M. Minuti re: follow up from discussion with Counsel to Ad Hoc committee | 0.30 | 258.00 |
| 07/30/25 | JCH | Telephone call to/from L. McDonough re: release of Diamond UK sale announcement | 0.20 | 172.00 |
| 07/30/25 | JCH | Prepare settlement proposal for consignment motion | 0.50 | 430.00 |
| 07/30/25 | JCH | Correspondence with Getzler Henrich team re: Ad Populum issues discussion follow up | 0.20 | 172.00 |
| 07/30/25 | JCH | Review and analysis of cash flow analysis and variance report and note comments to same | 0.30 | 258.00 |
| 07/30/25 | JCH | Draft correspondence to J. Young, JPM counsel, re: updated DIP budget and analysis | 0.10 | 86.00 |
| 07/30/25 | JCH | Review correspondence with counsel to warehouse landlord re: lease assignment and timing issue | 0.20 | 172.00 |
| 07/30/25 | JCH | Conference with client team re: consignment issue re: T. Lenghan discussion | 0.40 | 344.00 |
| 07/30/25 | JCH | Conference with M. Minuti re: follow up from discussion with T. Lenghan re: consignment issues | 0.20 | 172.00 |
| 07/30/25 | JCH | Review and analysis of correspondence from C. Hopkins re: contract assumption dispute and follow up re: same | 0.20 | 172.00 |
| 07/30/25 | JCH | Telephone call to/from R. Aly re: follow up from discussion with Ad Populum re: inventory issue | 0.30 | 258.00 |
| 07/30/25 | JCH | Review correspondence from A. Haesler and accompanying detail re: funds received from Ad Populum closing | 0.20 | 172.00 |
| 07/30/25 | JCH | Correspondence with counsel to S. Geppi re: cash flow update and JPM update | 0.20 | 172.00 |
| 07/30/25 | JCH | Review and analysis of correspondence from A. Haesler of Raymond James re: analysis of Ad Populum APA cure provisions and review APA re: same | 0.30 | 258.00 |

391844          Diamond Comic Distributors, Inc.                                  Invoice Number         4448856
00004           Business Operations                                                                  Page: 15
08/19/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/30/25 | JCH | Review and analysis from carrier re: response to coverage request | 0.20 | 172.00 |
| 07/30/25 | JCH | Review correspondence from W. Aly re: lease assumption update for real estate leases | 0.10 | 86.00 |
| 07/30/25 | JCH | Correspondence with R. Gorin re: lease assumption analysis | 0.10 | 86.00 |
| 07/30/25 | JCH | Correspondence with R. Gorin re: consignment vendor proposal and response to same | 0.20 | 172.00 |
| 07/30/25 | JCH | Draft correspondence to R. Aly of Getzler Henrich re: administrative claim filing | 0.20 | 172.00 |
| 07/30/25 | JCH | Review and analysis of details of proposed inventory dispute resolution and correspondence with R. Gorin re: same | 0.20 | 172.00 |
| 07/30/25 | DJB | Communications with A. Isenberg about corporate governance (replacements of officers of entities) | 0.40 | 332.00 |
| 07/31/25 | JCH | Review and analysis of consignment proposal and supporting detail and develop response to same | 0.60 | 516.00 |
| 07/31/25 | JCH | Conference with R. Aly re: consignment inventory level analysis | 0.30 | 258.00 |
| 07/31/25 | JCH | Review and analysis of detailed consignment analysis and correspondence with Getzler Henrich team re: same | 0.30 | 258.00 |
| 07/31/25 | JCH | Correspondence with client team re: follow up information request for consignment analysis | 0.20 | 172.00 |
| 07/31/25 | JCH | Develop consignment motion settlement proposal | 1.40 | 1,204.00 |
| 07/31/25 | JCH | Conference with P. Topper re: Universal APA contract assumption and assignment issue | 0.30 | 258.00 |
| 07/31/25 | JCH | Review and analysis of draft of settlement proposal for consignment motion | 0.30 | 258.00 |
| 07/31/25 | JCH | Further revision of consignment of vendor settlement draft | 0.60 | 516.00 |
| 07/31/25 | JCH | Review correspondence from L. McDonough re: release of Diamond UK press release | 0.10 | 86.00 |
| 07/31/25 | JCH | Review correspondence with client team re: contract rejection motion and inquiries re: same | 0.20 | 172.00 |
| 07/31/25 | JCH | Review correspondence from counsel to Ad Hoc committee re: Sparkle Pop demand regarding consigned inventory and respond to same | 0.30 | 258.00 |
| 07/31/25 | JCH | Correspondence with W. Aly re: contract rejection analysis and follow up inquiries re: same | 0.20 | 172.00 |
| 07/31/25 | JCH | Telephone call from R. Gorin re: consignment settlement proposal review and re: disposition proposal | 0.20 | 172.00 |
| 07/31/25 | TNF | Prepare hearing agenda | 0.10 | 48.50 |

TOTAL HOURS    110.90

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Dennis J. Brennan | 0.40 | at | 830.00 | = | 332.00 |
| Turner N. Falk | 15.20 | at | 485.00 | = | 7,372.00 |
| Jeffrey C. Hampton | 91.90 | at | 860.00 | = | 79,034.00 |
| Adam H. Isenberg | 0.10 | at | 860.00 | = | 86.00 |
| Mark Minuti | 1.70 | at | 975.00 | = | 1,657.50 |
| Emily K. Strine | 0.90 | at | 465.00 | = | 418.50 |
| Paige N. Topper | 0.70 | at | 505.00 | = | 353.50 |

CURRENT FEES          89,253.50

TOTAL AMOUNT OF THIS INVOICE          89,253.50



| | | | Invoice Number | 4448857 |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Date | 08/19/25 |
| Robert Gorin | | | Client Number | 391844 |
| 10150 York Road, Suite 300 | | | Matter Number | 00005 |
| Hunt Valley, MD 21030 | | | | |

Re:    Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/01/25 | AHI | Telephone call from R. Aly re: insurance issues | 0.20 | 172.00 |
| 07/01/25 | NS | Discussion with R. Warren re: filing adversary proceeding pleadings and timeline | 0.10 | 35.50 |
| 07/01/25 | NS | Review certificate of service for consignment motion filed by Omni | 0.10 | 35.50 |
| 07/02/25 | AHI | Conference call with Getzler Henrich team re: open items | 1.10 | 946.00 |
| 07/02/25 | MM | E-mails with client re: outcome of hearing on Dynamic Force's motion for administrative expense | 0.20 | 195.00 |
| 07/02/25 | JCH | Conference with client team re: review of open case issues and case strategy re: same | 1.10 | 946.00 |
| 07/02/25 | NS | Discussions with R. Warren re: attendance at emergency hearing on 7/2 | 0.20 | 71.00 |
| 07/02/25 | NS | Correspondence with Maryland colleagues re: attendance at hearing on 7/2 | 0.20 | 71.00 |
| 07/02/25 | NS | Discussion and emails with M. Minuti re: local counsel for emergency hearing on 7/2 | 0.10 | 35.50 |
| 07/03/25 | AHI | Conference call with Getzler Henrich team re: open issues | 1.50 | 1,290.00 |
| 07/03/25 | MM | E-mails with P. Topper re: upcoming hearing dates | 0.20 | 195.00 |
| 07/03/25 | JCH | Conference with client team re: open case issues, consignment motion and case strategy issues | 1.50 | 1,290.00 |
| 07/03/25 | PM | Final review and organizing documents and exhibits for Debtors' First Interim Fee Application of Stephenson Harwood LLP, Special Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from January 14, 2025, through March 31, 2025, on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 07/03/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' First Interim Fee Application of Stephenson Harwood LLP, Special Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from January 14, 2025 through March 31, 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |

391844          Diamond Comic Distributors, Inc.                                    Invoice Number          4448857
00005           Case Administration                                                                          Page: 2
08/19/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/03/25 | JDR | Read and analyze messages from Court and Bankruptcy team | 0.70 | 395.50 |
| 07/03/25 | NS | Review Motion to approve DIP stipulation and Motion to shorten entered orders and coordinate service of same with Omni | 0.20 | 71.00 |
| 07/03/25 | NS | Coordinate service of interim fee application and update case calendar | 0.10 | 35.50 |
| 07/06/25 | MM | E-mails with R. Warren re: 7/2 transcript | 0.10 | 97.50 |
| 07/06/25 | JCH | Review and analysis of open case issues and develop case strategy and task analysis for same | 0.80 | 688.00 |
| 07/07/25 | AHI | Conference call with Getzler Henrich team re: open issues | 1.30 | 1,118.00 |
| 07/07/25 | MM | Zoom call with Getzler Henrich re: open issues | 1.30 | 1,267.50 |
| 07/07/25 | MM | Review of transcript of 7/2 hearing | 0.20 | 195.00 |
| 07/07/25 | JCH | Correspondence with B. Scher re: case issues update and follow up re: same | 0.20 | 172.00 |
| 07/07/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 1.30 | 1,118.00 |
| 07/08/25 | JCH | Conference with B. Henrich re: case strategy issues | 0.40 | 344.00 |
| 07/08/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Notice of Filing Seventh Amendment to Debtor-In-Possession Credit Agreement with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 07/08/25 | JDR | Read and analyze messages from Bankruptcy team and the Court | 0.50 | 282.50 |
| 07/09/25 | AHI | Conference call with Getzler Henrich team re: open issues | 1.00 | 860.00 |
| 07/09/25 | MM | Zoom call with Getzler Henrich re: open issues | 1.00 | 975.00 |
| 07/09/25 | JDR | Call with P. Topper and exchange emails regarding subpoena, affix signature to subpoena and send to P. Topper and M. Minuti | 0.30 | 169.50 |
| 07/09/25 | NS | Review service of pleading summary sent by Omni | 0.10 | 35.50 |
| 07/09/25 | NS | Review docket and update critical dates and deadlines list | 0.50 | 177.50 |
| 07/09/25 | NS | Emails to SE team re: upcoming critical dates and filings | 0.10 | 35.50 |
| 07/09/25 | NS | Review entered order rejecting Hunt Valley lease and coordinate service of same with Omni | 0.10 | 35.50 |
| 07/09/25 | NS | Discussion with R. Warren re: filing monthly operating reports | 0.10 | 35.50 |
| 07/09/25 | NS | Review and update May monthly operating reports ahead of filing | 0.10 | 35.50 |
| 07/10/25 | AHI | Review miscellaneous email and correspondence | 0.20 | 172.00 |
| 07/10/25 | AHI | Email to D. Brennan re: governance issues | 0.10 | 86.00 |
| 07/10/25 | AHI | Analysis of strategic issues re: DOD - corporate governance | 0.40 | 344.00 |

391844                 Diamond Comic Distributors, Inc.                              Invoice Number         4448857
00005                  Case Administration                                                                  Page: 3
08/19/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/10/25 | JDR | Read, analyze, and respond to messages from Bankruptcy team; read and analyze messages from the Court | 0.20 | 113.00 |
| 07/10/25 | PNT | Emails with J. Hampton and A. Isenberg re: adjournment of hearing on consignment motion. | 0.20 | 101.00 |
| 07/11/25 | AHI | Review corporate issues - governance | 0.10 | 86.00 |
| 07/11/25 | AHI | Conference call with Getzler Henrich team re: status | 0.70 | 602.00 |
| 07/11/25 | MM | Review of notice filed by Ad Hoc Committee of Consignors | 0.10 | 97.50 |
| 07/11/25 | MM | Zoom call with Getzler Henrich team re: monthly operating reports, consignment, AENT litigation, status | 0.70 | 682.50 |
| 07/11/25 | MM | E-mails between P. Topper and Chambers re: moving hearing on consignment motion | 0.20 | 195.00 |
| 07/11/25 | JCH | Prepare for call with client team re: open case issues | 0.20 | 172.00 |
| 07/11/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 0.90 | 774.00 |
| 07/11/25 | NS | Review Daily docket and service list sent by Omni | 0.10 | 35.50 |
| 07/14/25 | AHI | Conference call with Getzler Henrich team re: open matters | 0.80 | 688.00 |
| 07/14/25 | MM | Zoom call with Getzler Henrich re: open issues | 0.80 | 780.00 |
| 07/14/25 | MM | E-mails with P. Topper and T. Falk re: agenda for consignment hearing | 0.20 | 195.00 |
| 07/14/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 0.80 | 688.00 |
| 07/14/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Expedited Motion to Adjourn the Hearing on Debtors' Motion for Entry of an Order (I) Approving Procedures for Sales or Other Disposition of Consigned Inventory, (II) Approving the Sales or Other Disposition of Consigned Inventory, and (III) Granting Related Relief with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 07/14/25 | JDR | Exchange messages with Bankruptcy team and A. Fellona regarding upcoming hearings | 0.50 | 282.50 |
| 07/14/25 | NS | Emails with A. Fellona and P. Topper re: upcoming hearings | 0.10 | 35.50 |
| 07/14/25 | NS | Update work in progress list re: objections filed and requested adjournment of consignment motion | 0.20 | 71.00 |
| 07/14/25 | NS | Review notice of virtual hearing on motion to adjourn hearing on consignment motion | 0.10 | 35.50 |
| 07/14/25 | NS | Review MSL/2002 list sent by Omni | 0.20 | 71.00 |
| 07/14/25 | NS | Review bankruptcy rules re: service lists | 0.20 | 71.00 |
| 07/14/25 | NS | Coordinate service of Motion to adjourn hearing on consignment motion | 0.10 | 35.50 |

391844    Diamond Comic Distributors, Inc.             Invoice Number    4448857
00005       Case Administration                                      Page: 4
08/19/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/14/25 | NS | Update case calendar | 0.10 | 35.50 |
| 07/14/25 | NS | Review chambers procedures re: virtual hearings | 0.10 | 35.50 |
| 07/14/25 | NS | Draft stipulation to extend Committee's objection deadline for Consignment motion | 0.30 | 106.50 |
| 07/14/25 | NS | Emails with P. Topper and T. Falk re: status of consignment motion and upcoming pleadings | 0.10 | 35.50 |
| 07/14/25 | NS | Emails with T. Falk re: agenda for consignment motion | 0.10 | 35.50 |
| 07/15/25 | MM | E-mails with J. Rosenfeld and A. Fellona re: upcoming hearings | 0.20 | 195.00 |
| 07/15/25 | JCH | Correspondence with client team re: open case issues requiring follow up | 0.30 | 258.00 |
| 07/15/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Stipulation to Extend Objection Deadline with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 07/15/25 | NS | Discussion with M. Minuti re: upcoming hearings and status of dynamic forces motion | 0.10 | 35.50 |
| 07/15/25 | NS | Correspondence with A. Fellona and A. Strine re: coverage for upcoming hearings | 0.10 | 35.50 |
| 07/15/25 | NS | Update WIP list and case calendar based on pleadings filed | 0.50 | 177.50 |
| 07/15/25 | NS | Review stipulation with AENT re: upcoming dates in adversary proceedings | 0.20 | 71.00 |
| 07/15/25 | NS | Review transcript of DIP financing hearing re: DIP financing hearing date in August for list of dates and deadlines | 0.20 | 71.00 |
| 07/15/25 | NS | Discussion with P. Topper re: upcoming dates and deadlines | 0.10 | 35.50 |
| 07/16/25 | AHI | Conference call with Getzler Henrich team re: open issues | 0.90 | 774.00 |
| 07/16/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 0.90 | 774.00 |
| 07/16/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Stipulation to Extend Objection Deadline with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 07/16/25 | NS | Update work and progress and critical dates list | 0.10 | 35.50 |
| 07/16/25 | NS | Discussion with P. Topper re: monthly operating reports and stipulations | 0.10 | 35.50 |
| 07/16/25 | NS | Review as filed stipulation with Image to extend objection deadline and coordinate service of same | 0.10 | 35.50 |
| 07/16/25 | PNT | Email to R. Aly and W. Aly re: bank accounts. | 0.10 | 50.50 |

391844
00005
08/19/25

Diamond Comic Distributors, Inc.
Case Administration

Case 25-10308   Doc 795-2   Filed 08/29/25   Page 40 of 84   Invoice Number   4448857

Page: 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/16/25 | PNT | Review and revise stipulation to extend Image objection deadline for consignment motion. | 0.10 | 50.50 |
| 07/16/25 | PNT | Email from R. Gorin re: KERP question. | 0.10 | 50.50 |
| 07/16/25 | PNT | Confer with N. Smargiassi re: Image extension and exclusivity motion. | 0.20 | 101.00 |
| 07/17/25 | JCH | Develop case strategy for hearing re: timing of hearing on consignment motion | 0.40 | 344.00 |
| 07/17/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Stipulation to Extend JPM's Objection Deadline with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 07/18/25 | AHI | Conference call with Getzler Henrich team re: open issues | 0.70 | 602.00 |
| 07/18/25 | PM | Final review and organizing documents and exhibits for Debtors' Certification of Counsel Regarding Debtors' Motion for Entry of an Order Authorizing the Rejection of the Glendale Lease and the Abandonment of De Minimis Property on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 07/18/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Certification of Counsel Regarding Debtors' Motion for Entry of an Order Authorizing the Rejection of the Glendale Lease and the Abandonment of De Minimis Property with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 07/18/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Second Stipulation to Extend Objection Deadline with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 07/18/25 | NS | Draft second stipulation to extend Committee's objection deadline to the consignment motion | 0.30 | 106.50 |
| 07/18/25 | NS | Review filed certification of counsel and emails with Omni re: service of certification of counsel | 0.10 | 35.50 |
| 07/18/25 | NS | Emails with P. Topper and chambers re: canceling hearing on 7/21 as no matters are proceeding | 0.10 | 35.50 |
| 07/18/25 | NS | Emails with J. Rosenfeld, P. Topper, J. Hampton, A. Isenberg, and M. Minuti re: status of hearing on 7/21 | 0.20 | 71.00 |
| 07/18/25 | NS | Review as filed certification of counsel and coordinate service of same with Omni | 0.10 | 35.50 |
| 07/18/25 | NS | Coordinate filing of second stipulation with Committee to consignment motion with P. Markey | 0.10 | 35.50 |
| 07/21/25 | AHI | Email exchange with A. Gunning re: Dynamic Forces hearing | 0.10 | 86.00 |
| 07/21/25 | AHI | Conference call with R. Gorin and W. Aly re: open issues | 0.50 | 430.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/21/25 | MM | Zoom call with client re: open issues including UK sale and consignment motion | 0.50 | 487.50 |
| 07/21/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 0.50 | 430.00 |
| 07/21/25 | JCH | Review and analysis of request for release of funds from professional fee account | 0.20 | 172.00 |
| 07/21/25 | JCH | Develop agenda for conference with S. Geppi and counsel | 0.30 | 258.00 |
| 07/21/25 | JCH | Correspondence and conference with A. Isenberg re: Geppi case status inquiries | 0.10 | 86.00 |
| 07/21/25 | JCH | Correspondence with R. Gorin re: meeting with S. Geppi re: UK transaction overview | 0.10 | 86.00 |
| 07/21/25 | NS | Review updates to court docket and deficiency notices issued by court | 0.30 | 106.50 |
| 07/22/25 | PM | Final review and organizing documents and exhibits for Debtors' Certification of Counsel Regarding Debtors' Fourth Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from May 1, 2025, through May 31, 2025, on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 07/22/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Fourth Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from May 1, 2025 through May 31, 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 07/22/25 | NS | Discussion with P. Topper re: upcoming filings | 0.10 | 35.50 |
| 07/22/25 | NS | Review filed Saul Ewing fee application and coordinate service of same with Omni | 0.10 | 35.50 |
| 07/23/25 | AHI | Conference call with Getzler Henrich team re: open issues | 1.00 | 860.00 |
| 07/23/25 | MM | Zoom call with Getzler Henrich team re: Diamond UK / consignment motion | 1.00 | 975.00 |
| 07/23/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 1.00 | 860.00 |
| 07/23/25 | JCH | Telephone call to/from J. Young, counsel to JPM, re: consignment motion and Diamond UK sale | 0.50 | 430.00 |
| 07/23/25 | PM | Final review and organizing documents and exhibits for Debtors' Motion for Entry of an Order (I) Approving the Sale and Purchase Agreement Among Debtors Comic Exporters, Inc. and Comic Holdings, Inc., and Diamond Distributors UK, Ltd; (II) Approving Sale of Shares Free and Clear of All Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 07/23/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Motion | 0.60 | 189.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | for Entry of an Order (I) Approving the Sale and Purchase Agreement Among Debtors Comic Exporters, Inc. and Comic Holdings, Inc., and Diamond Distributors UK, Ltd; (II) Approving Sale of Shares Free and Clear of All Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | | |
| 07/23/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Third Stipulation to Extend Objection Deadline with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 07/23/25 | NS | Draft and review stipulation to extend Committee's objection deadline | 0.30 | 106.50 |
| 07/23/25 | NS | Emails with p. Topper and Committee's counsel re: stipulation to extend Committee's objection deadline | 0.10 | 35.50 |
| 07/23/25 | NS | Finalize and coordinate filing of stipulation with committee with P. Markey | 0.10 | 35.50 |
| 07/24/25 | MM | E-mails with N. Smargiassi re: local discovery rules | 0.20 | 195.00 |
| 07/24/25 | PM | Final review and organizing documents and exhibits for Debtors' Fourth Monthly Staffing and Compensation Report of Getzler Henrich & Associates LLC, for the Period from May 1, 2025, to May 31, 2025, on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 07/24/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Fourth Monthly Staffing and Compensation Report of Getzler Henrich & Associates LLC, for the Period from May 1, 2025 to May 31, 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 07/25/25 | PM | Final review and organizing documents and exhibits for Debtors' Fifth Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from June 1, 2025, through June 30, 2025, on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 07/25/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Fifth Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from June 1, 2025 through June 30, 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 07/25/25 | PM | Final review and organizing documents for MORs (Chapter 11 Monthly Operating Report for the Month Ending: 05/31/2025 – Case No.: 25-10312 - Diamond Select Toys & Collectibles, LLC) on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 07/25/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the Western District of Pennsylvania, e-file | 0.60 | 189.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | Debtors' MORs (Chapter 11 Monthly Operating Report for the Month Ending: 05/31/2025 – Case No.: 25-10312 - Diamond Select Toys & Collectibles, LLC) with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | | |
| 07/25/25 | PM | Final review and organizing documents for MORs (Chapter 11 Monthly Operating Report for the Month Ending: 06/30/2025 – Case No.: 25-10312 - Diamond Select Toys & Collectibles, LLC) on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 07/25/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the Western District of Pennsylvania, e-file Debtors' MORs (Chapter 11 Monthly Operating Report for the Month Ending: 06/30/2025 – Case No.: 25-10312 - Diamond Select Toys & Collectibles, LLC) with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 07/25/25 | PM | Final review and organizing documents for MORs (Chapter 11 Monthly Operating Report for the Month Ending: 06/30/2025 – Case No.: 25-10311 - Comic Holdings, Inc.) on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 07/25/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the Western District of Pennsylvania, e-file Debtors' MORs (Chapter 11 Monthly Operating Report for the Month Ending: 06/30/2025 – Case No.: 25-10311 - Comic Holdings, Inc.) with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 07/25/25 | PM | Final review and organizing documents for MORs (Chapter 11 Monthly Operating Report for the Month Ending: 06/30/2025 – Case No.: 25-10309 - Comic Exporters, Inc.) on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 07/25/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the Western District of Pennsylvania, e-file Debtors' MORs (Chapter 11 Monthly Operating Report for the Month Ending: 06/30/2025 – Case No.: 25-10309 - Comic Exporters, Inc.) with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 07/25/25 | NS | Review local rules re: objection deadlines and hearing dates | 0.20 | 71.00 |
| 07/25/25 | MH | Correspondence to P. Markey re filing 5th monthly fee application | 0.10 | 32.50 |
| 07/28/25 | AHI | Conference call with Getzler Henrich team re: open issues | 0.90 | 774.00 |
| 07/28/25 | MM | Zoom call with client re: lease, consignment and open issues | 0.90 | 877.50 |
| 07/28/25 | MM | Conference with P. Topper re: scheduling hearing and status | 0.20 | 195.00 |
| 07/28/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 0.90 | 774.00 |
| 07/28/25 | JCH | Conference with M. Minuti re: Diamond inventory analysis re: legal analysis | 0.30 | 258.00 |
| 07/28/25 | NS | Review case calendar re: upcoming dates and deadlines | 0.10 | 35.50 |

Case 25-10308     Doc 795-2     Filed 08/29/25     Page 44 of 84

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|------:|------:|
| 07/29/25 | AHI | Telephone call from B. Henrich re: Sparkle Pop issues | 0.10 | 86.00 |
| 07/29/25 | AHI | Analysis of strategic issues re: corporate governance - email to D. Brennen re: same | 0.80 | 688.00 |
| 07/29/25 | PM | Final review and organizing documents and exhibits for Debtors' Fifth Monthly Staffing and Compensation Report of Getzler Henrich & Associates LLC, for the Period from June 1, 2025, to June 30, 2025, on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 07/29/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Fifth Monthly Staffing and Compensation Report of Getzler Henrich & Associates LLC, for the Period from June 1, 2025 to June 30, 2025 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 07/29/25 | NS | Update case calendar re: pleadings filed | 0.10 | 35.50 |
| 07/29/25 | PNT | Emails with R. Gorin re: notice received from vendor's banrkuptcy case pending in North Carolina. | 0.20 | 101.00 |
| 07/30/25 | AHI | Email from D. Brennan re: governance issues | 0.40 | 344.00 |
| 07/30/25 | AHI | Conference call with Getzler Henrich team re: open issues | 1.60 | 1,376.00 |
| 07/30/25 | MM | Zoom call with client re: open issues including consignment issues | 1.60 | 1,560.00 |
| 07/30/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 1.50 | 1,290.00 |
| 07/30/25 | PM | Final review and organizing documents and exhibits for Debtors' Second Motion for Entry of an Order Extending the Debtors' Exclusive Periods to File a Chapter 11 Plan and Solicit Votes Theron on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 07/30/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Second Motion for Entry of an Order Extending the Debtors' Exclusive Periods to File a Chapter 11 Plan and Solicit Votes Theron with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 07/30/25 | NS | Review and update case calendar | 0.10 | 35.50 |
| 07/30/25 | NS | Call with P. Topper re: status of exclusivity extension motion and upcoming filings | 0.20 | 71.00 |
| 07/30/25 | NS | Emails with Omni re: service of Exclusivity extension motion | 0.10 | 35.50 |
| 07/31/25 | NS | Review pleadings filed and update case calendar | 0.20 | 71.00 |

TOTAL HOURS     65.10

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 14.20 | at | 860.00 | = | 12,212.00 |
| Maxwell Hanamirian | 0.10 | at | 325.00 | = | 32.50 |
| Adam H. Isenberg | 14.40 | at | 860.00 | = | 12,384.00 |
| Patricia Markey | 15.60 | at | 315.00 | = | 4,914.00 |
| Mark Minuti | 9.60 | at | 975.00 | = | 9,360.00 |
| Jordan D. Rosenfeld | 2.20 | at | 565.00 | = | 1,243.00 |
| Nicholas Smargiassi | 8.10 | at | 355.00 | = | 2,875.50 |
| Paige N. Topper | 0.90 | at | 505.00 | = | 454.50 |

CURRENT FEES    43,475.50

TOTAL AMOUNT OF THIS INVOICE    43,475.50



Diamond Comic Distributors, Inc.
Robert Gorin
10150 York Road, Suite 300
Hunt Valley, MD 21030

| | |
|---|---|
| Invoice Number | 4448858 |
| Invoice Date | 08/19/25 |
| Client Number | 391844 |
| Matter Number | 00006 |

Re:    Claims Analysis, Objections, Proofs of Claim and Bar Date

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/25:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/01/25 | AHI | Review court order re: Dynamic Forces - investigate background to same | 0.50 | 430.00 |
| 07/01/25 | AHI | Email to J. Willis re: Dynamic Forces motion | 0.50 | 430.00 |
| 07/01/25 | AHI | Email to R. Aly re: Dynamic Forces | 0.10 | 86.00 |
| 07/01/25 | AHI | Conference call with R. Aly re: Dynamic Forces motion | 0.70 | 602.00 |
| 07/01/25 | AHI | Email exchange with R. Gorin re: Dynamic Forces issues | 0.30 | 258.00 |
| 07/01/25 | MM | E-mails with A. Isenberg and P. Topper re: hearing on Dynamic Force's motion for administrative claim | 0.20 | 195.00 |
| 07/01/25 | MM | Zoom call with R. Aly and A. Isenberg re: Dynamic Force's motion for administrative claim | 0.70 | 682.50 |
| 07/01/25 | MM | Review of e-mails between A. Isenberg and Sparkle Pop re: Dynamic Force | 0.20 | 195.00 |
| 07/01/25 | MM | E-mail from A. Isenberg to R. Gorin re: Dynamic Force's motion for administrative claim | 0.20 | 195.00 |
| 07/01/25 | MM | Conference with P. Topper re: Dynamic Force's motion for administrative claim | 0.20 | 195.00 |
| 07/01/25 | MM | E-mail to A. Isenberg re: Dynamic Force's motion for administrative claim | 0.20 | 195.00 |
| 07/01/25 | MM | E-mails with P. Topper re: scheduling of Dynamic Force's motion for administrative claim | 0.20 | 195.00 |
| 07/01/25 | MM | Telephone call and further e-mails with A. Isenberg re: Dynamic Force's motion for administrative claim | 0.30 | 292.50 |
| 07/02/25 | AHI | Email from W. Aly re: Dynamic preference analysis | 0.10 | 86.00 |
| 07/02/25 | AHI | Analysis of strategic issues re: Dynamic Forces and DIP order | 0.40 | 344.00 |
| 07/02/25 | AHI | Conference call with W. Aly re: Dynamic Forces issues | 0.10 | 86.00 |
| 07/02/25 | MM | E-mail from J. Hampton re: Dynamic Force's motion for administrative expense | 0.10 | 97.50 |
| 07/02/25 | MM | Zoom call with Committee counsel re: Dynamic's administrative expense motion | 0.40 | 390.00 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/02/25 | MM | E-mail from Sparkle Pop re: Dynamic shipments | 0.20 | 195.00 |
| 07/02/25 | MM | E-mails between counsel for Sparkle Pop and A. Isenberg re: Dynamic Force's consigned inventory | 0.20 | 195.00 |
| 07/03/25 | AHI | Analysis of issues re: email from M. Minuti re: Dynamic Forces | 0.50 | 430.00 |
| 07/03/25 | AHI | Email to M. Minuti re: Dynamic issues | 0.20 | 172.00 |
| 07/03/25 | MM | Review of materials on background of Dynamic's administrative expense motion | 0.70 | 682.50 |
| 07/03/25 | MM | E-mail to A. Isenberg and J. Hampton re: Dynamic motion issues | 0.20 | 195.00 |
| 07/03/25 | MM | E-mail from A. Isenberg re: Dynamic issues | 0.20 | 195.00 |
| 07/03/25 | MM | Telephone call with A. Isenberg re: Dynamic Force issues | 0.20 | 195.00 |
| 07/03/25 | MM | E-mail and telephone call with N. Smargiassi re: research needed for Dynamic motion | 0.20 | 195.00 |
| 07/03/25 | MM | E-mails with Getzler Henrich team and A. Isenberg re: communication with T. Lenaghan | 0.20 | 195.00 |
| 07/06/25 | MM | E-mail to J. Hampton and A. Isenberg re: Dynamic Force's administrative expense motion | 0.20 | 195.00 |
| 07/06/25 | MM | E-mail to client re: Dynamic Force's administrative expense motion | 0.20 | 195.00 |
| 07/07/25 | MM | E-mails with W. Aly re: subpoena for Dynamic Forces' motion | 0.20 | 195.00 |
| 07/07/25 | MM | Draft subpoena for Dynamic Forces' motion | 0.40 | 390.00 |
| 07/07/25 | MM | E-mails with R. Gorin re: subpoenas for Dynamic Forces' motion | 0.20 | 195.00 |
| 07/08/25 | MM | E-mails with Getzler Henrich team re: Dynamic Forces' motion | 0.30 | 292.50 |
| 07/08/25 | MM | Telephone call with T. Lenaghan re: Dynamic Forces' motion | 0.40 | 390.00 |
| 07/08/25 | MM | E-mails with W. Aly re: Dynamic Forces' motion | 0.20 | 195.00 |
| 07/08/25 | MM | Telephone call with J. Hampton re: Dynamic Forces' motion / call with Independent Board member | 0.20 | 195.00 |
| 07/08/25 | MM | E-mail from T. Garey re: Dynamic Forces' motion | 0.10 | 97.50 |
| 07/08/25 | MM | Zoom call with T. Garey re: Dynamic Forces' motion | 0.50 | 487.50 |
| 07/08/25 | MM | Zoom call with C. Gassman re: Dynamic Forces' motion | 0.40 | 390.00 |
| 07/08/25 | MM | E-mails with R. Gorin, W. Aly and P. Topper re: service of subpoena | 0.30 | 292.50 |
| 07/09/25 | AHI | Email from N. Smargiassi re: Dynamic Forces L.2 | 0.10 | 86.00 |
| 07/09/25 | MM | E-mails with N. Smargiassi re: Dynamic research | 0.20 | 195.00 |
| 07/09/25 | MM | Review of Dynamic research | 0.20 | 195.00 |
| 07/09/25 | MM | Review of various e-mails from P. Topper, J. Rosenfeld and R. Warren re: service of subpoena | 0.30 | 292.50 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/09/25 | MM | E-mails with P. Topper re: agreement of witness to accept subpoena | 0.20 | 195.00 |
| 07/09/25 | MM | E-mails from R. Warren and P. Topper re: service of subpoena | 0.20 | 195.00 |
| 07/09/25 | MM | Review of Dynamic's subpoena of Sparkle Pop | 0.20 | 195.00 |
| 07/09/25 | MM | E-mail from Dynamic's counsel re: subpoena of Sparkle Pop | 0.10 | 97.50 |
| 07/09/25 | MM | E-mails with Getzler Henrich team re: Sparkle Pop subpoena | 0.20 | 195.00 |
| 07/10/25 | MM | Call with Dynamic Forces' counsel re: settlement | 0.30 | 292.50 |
| 07/10/25 | MM | Telephone call with J. Hampton re: Dynamic Forces' settlement | 0.20 | 195.00 |
| 07/10/25 | MM | E-mail to Getzler Hendrich team re: settlement discussion with Dynamic Forces' counsel | 0.20 | 195.00 |
| 07/10/25 | MM | E-mail from W. Aly re: Dynamic Forces' motion | 0.10 | 97.50 |
| 07/11/25 | AHI | Review form of order re: Dynamic - email to M. Minuti re: same | 0.20 | 172.00 |
| 07/11/25 | MM | Telephone call and e-mails with J. Hampton and A. Isenberg re: proposed settlement to Dynamic Forces | 0.50 | 487.50 |
| 07/11/25 | MM | E-mail to Dynamic Forces' counsel re: settlement of administrative claim motion | 0.20 | 195.00 |
| 07/11/25 | MM | E-mails with Dynamic Forces' counsel re: possible settlement | 0.20 | 195.00 |
| 07/11/25 | MM | Review of cases relevant to Dynamic Forces' motion | 0.20 | 195.00 |
| 07/11/25 | JCH | Review legal research correspondence re: analysis of Dynamic Forces set-off claims | 0.30 | 258.00 |
| 07/13/25 | MM | E-mail to Dynamic Forces' counsel re: possible settlement | 0.20 | 195.00 |
| 07/13/25 | MM | E-mails with Dynamic Forces' counsel re: possible settlement / terms | 0.20 | 195.00 |
| 07/14/25 | AHI | Review draft letter agreement re: Dynamic Forces | 0.10 | 86.00 |
| 07/14/25 | MM | E-mail from R. Aly re: Dynamic Forces' administrative claim motion | 0.20 | 195.00 |
| 07/14/25 | MM | Telephone call and e-mails with Dynamic Forces' counsel re: continuance of administrative claim motion | 0.30 | 292.50 |
| 07/14/25 | MM | Draft letter to continue Dynamic Forces' administrative claim motion | 0.40 | 390.00 |
| 07/14/25 | MM | E-mails with J. Hampton and A. Isenberg re: letter to continue Dynamic Forces' administrative claim motion | 0.20 | 195.00 |
| 07/14/25 | MM | Further telephone calls and e-mails with Dynamic Forces' counsel to finalize settlement | 0.30 | 292.50 |
| 07/14/25 | MM | E-mails with client to finalize settlement of Dynamic Forces' administrative claim motion | 0.30 | 292.50 |
| 07/14/25 | MM | Review of e-mails between Dynamic Force's counsel and Chambers re: status of motion and continuance of hearing on administrative claim motion | 0.20 | 195.00 |

391844     Diamond Comic Distributors, Inc.     Invoice Number     4448858
00006     Claims Analysis, Objections, Proofs of Claim and Bar Date     Page: 4
08/19/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/14/25 | MM | Telephone call with A. Isenberg re: Dynamic Forces' administrative claim motion | 0.30 | 292.50 |
| 07/14/25 | MM | Telephone call with R. Aly re: Dynamic Forces' administrative claim motion | 0.20 | 195.00 |
| 07/15/25 | AHI | Email to N. Smargiassi re: claim information | 0.10 | 86.00 |
| 07/15/25 | AHI | Email from Omni re: creditor data | 0.10 | 86.00 |
| 07/15/25 | MM | E-mails with R. Gorin and Chambers re: continuance of Dynamic Forces' administrative claim motion | 0.20 | 195.00 |
| 07/15/25 | MM | E-mail between Dynamic Forces' counsel and Chambers re: administrative claim motion | 0.20 | 195.00 |
| 07/15/25 | MM | E-mails with Dynamic's counsel re: settlement / continuance of hearing | 0.20 | 195.00 |
| 07/15/25 | MM | E-mail to Committee counsel re: Dynamic Forces' administrative claim motion | 0.10 | 97.50 |
| 07/15/25 | NS | Emails with Omni and A. Isenberg re: claims filed in bankruptcy cases | 0.10 | 35.50 |
| 07/16/25 | MM | E-mail from Chambers re: continuance of Dynamic Forces' administrative claim motion | 0.10 | 97.50 |
| 07/16/25 | MM | E-mails with client and Dynamic Forces' counsel re: timing of settlement payment | 0.20 | 195.00 |
| 07/17/25 | JCH | Conference with T. Falk re: legal issues for consignment motion | 1.20 | 1,032.00 |
| 07/18/25 | MM | E-mails with Dynamic Forces' counsel re: payment of settlement proceeds | 0.20 | 195.00 |
| 07/19/25 | JCH | Review and analysis of case law re: consignment issues | 1.30 | 1,118.00 |
| 07/20/25 | MM | E-mail to J. Fasano re: proof of wire for settlement payment | 0.10 | 97.50 |
| 07/21/25 | MM | Telephone call with A. Isenberg re: Dynamic Forces' administrative claim motion / new hearing date | 0.20 | 195.00 |
| | | TOTAL HOURS | 23.10 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Jeffrey C. Hampton | 2.80 | at | 860.00 | = | 2,408.00 |
| Adam H. Isenberg | 4.00 | at | 860.00 | = | 3,440.00 |
| Mark Minuti | 16.20 | at | 975.00 | = | 15,795.00 |
| Nicholas Smargiassi | 0.10 | at | 355.00 | = | 35.50 |
| | | | CURRENT FEES | | 21,678.50 |
| | | | TOTAL AMOUNT OF THIS INVOICE | | 21,678.50 |



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4448859 |
| Robert Gorin | | | Invoice Date | 08/19/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00007 |

Re:    Committee Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/01/25 | AHI | Email exchange with committee counsel re: Dynamic Forces | 0.10 | 86.00 |
| 07/02/25 | AHI | Telephone call to committee counsel re: Dynamic Forces | 0.40 | 344.00 |
| 07/07/25 | AHI | Email from committee counsel re: consignment issues | 0.10 | 86.00 |
| 07/07/25 | JCH | Review and analysis of correspondence from counsel to committee re: consignment vendor inquiries | 0.20 | 172.00 |
| 07/14/25 | AHI | Conference call with committee counsel re: consignment process | 0.50 | 430.00 |
| 07/14/25 | JCH | Correspondence and conference with committee counsel re: consignment motion | 0.60 | 516.00 |
| 07/14/25 | JCH | Review correspondence from committee counsel re: consignment motion questions | 0.20 | 172.00 |
| 07/15/25 | JCH | Correspondence with committee counsel re: consignment motion | 0.10 | 86.00 |
| 07/15/25 | JCH | Review and analysis of committee position re: ex officio member | 0.20 | 172.00 |
| 07/16/25 | JCH | Correspondence with committee counsel re: Sparkle Pop incentive report | 0.20 | 172.00 |
| 07/16/25 | JCH | Correspondence with committee counsel re: incentive calculation inquiry | 0.10 | 86.00 |
| 07/17/25 | JCH | Telephone call to/from committee counsel re: consignment procedures motion responses | 0.20 | 172.00 |
| 07/26/25 | JCH | Review committee reservation of rights re: consignment motion | 0.10 | 86.00 |
| 07/30/25 | MM | E-mails with Committee counsel re: discussion of open and consignment issues | 0.20 | 195.00 |
| 07/30/25 | MM | Zoom call with Committee counsel re: open and consignment issues | 0.50 | 487.50 |
| 07/30/25 | JCH | Conference with committee counsel re: consignment and other case issues update | 0.50 | 430.00 |
| 07/30/25 | JCH | Review correspondence from committee counsel re: request for release from professional fee escrow | 0.10 | 86.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/31/25 | JCH | Telephone call to committee counsel re: consignment settlement proposal parameters | 0.10 | 86.00 |
| | | TOTAL HOURS | 4.40 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|------|---|-------|
| Jeffrey C. Hampton | 2.60 | at | 860.00 | = | 2,236.00 |
| Adam H. Isenberg | 1.10 | at | 860.00 | = | 946.00 |
| Mark Minuti | 0.70 | at | 975.00 | = | 682.50 |
| | | | | CURRENT FEES | 3,864.50 |

TOTAL AMOUNT OF THIS INVOICE          3,864.50



| Diamond Comic Distributors, Inc. | Invoice Number | 4448860 |
|---|---|---|
| Robert Gorin | Invoice Date | 08/19/25 |
| 10150 York Road, Suite 300 | Client Number | 391844 |
| Hunt Valley, MD 21030 | Matter Number | 00008 |

Re:    Creditor Inquiries

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/07/25 | NS | Review notice of address change filed by creditor and coordinate updating matrix with Omni | 0.10 | 35.50 |
| 07/14/25 | NS | Review correspondence from creditor re: consignment sale motion | 0.10 | 35.50 |
| 07/15/25 | TNF | Analysis of creditor inquiries log | 0.10 | 48.50 |
| 07/19/25 | TNF | Analysis of creditor inquiries | 0.10 | 48.50 |
| 07/19/25 | TNF | Prepare settlement form | 0.10 | 48.50 |
| 07/24/25 | TNF | Analysis of creditor inquiries on call log | 0.10 | 48.50 |
| | | TOTAL HOURS | 0.60 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 0.40 | at | 485.00 | = | 194.00 |
| Nicholas Smargiassi | 0.20 | at | 355.00 | = | 71.00 |
| | | | | CURRENT FEES | 265.00 |

TOTAL AMOUNT OF THIS INVOICE    265.00



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4448861 |
| Robert Gorin | | | Invoice Date | 08/19/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00009 |

Re:    Employee Benefits and Pensions

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/25:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/03/25 | AHI | Email to R. Aly re: Keip | 0.10 | 86.00 |
| 07/03/25 | AHI | Analysis of strategic issues re: employee benefit | 0.30 | 258.00 |
| 07/03/25 | PNT | Review KEIP/KERP order for payment questions. | 0.10 | 50.50 |
| 07/07/25 | AHI | Review revised resolutions re: 401k plan and email exchange with A. Greene re: same | 0.50 | 430.00 |
| 07/08/25 | AHI | Conference call with Getzler Henrich team re: employee benefits issues | 1.60 | 1,376.00 |
| 07/08/25 | AHI | Email to P. Topper re: employee letter | 0.10 | 86.00 |
| 07/08/25 | AHI | Analysis of strategic issues re: call with Getzler Henrich team re: employee issues | 0.10 | 86.00 |
| 07/08/25 | AHI | Review draft Keip employee letter - revise same | 0.60 | 516.00 |
| 07/08/25 | NS | Review and analyze KEIP KERP Order re: requirements to receive a KEIP / KERP payment | 0.20 | 71.00 |
| 07/08/25 | NS | Emails with A. Isenberg, C. Pellegrini, M. DiSabatino, P. Topper re: KEIP / KERP payments | 0.20 | 71.00 |
| 07/08/25 | PNT | Call with A. Isenberg re: KEIP release form. | 0.10 | 50.50 |
| 07/09/25 | AHI | Further review/analysis re: Keip letter | 0.30 | 258.00 |
| 07/09/25 | PNT | Call with A. Isenberg re: KEIP employee agreement. | 0.20 | 101.00 |
| 07/09/25 | PNT | Revise KEIP and KERP employee agreements. | 0.60 | 303.00 |
| 07/10/25 | AHI | Email to R. Gorin re: C. Parker | 0.10 | 86.00 |
| 07/10/25 | MM | E-mail from P. Topper re: KEIP / KERP agreement | 0.10 | 97.50 |
| 07/10/25 | PNT | Emails with R. Gorin re: KEIP/KERP payments. | 0.20 | 101.00 |
| 07/15/25 | AHI | Email from F. Callahan re: 401k plan resolutions | 0.10 | 86.00 |
| 07/15/25 | AHI | Analysis of strategic issues re: employees - 401k plan resolution | 0.20 | 172.00 |
| 07/15/25 | AHI | Email exchange with W. Aly re: employee issue | 0.10 | 86.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/15/25 | AHI | Email from A. Greene re: 401k resolutions | 0.10 | 86.00 |
| 07/21/25 | AHI | Email exchange with A. Greene re: 401k resolutions | 0.20 | 172.00 |
| 07/22/25 | AHI | Email to A. Greene re: 401k resolution | 0.10 | 86.00 |
| 07/23/25 | AHI | Review revisions to resolution re: 401k plan | 0.40 | 344.00 |
| 07/25/25 | AHI | Email from E. Strine re: resolutions - 401k plan | 0.10 | 86.00 |
| 07/25/25 | AHI | Email from E. Strine re: 401k resolutions | 0.20 | 172.00 |
| 07/25/25 | AHI | Email to Getzler Henrich team re: resolutions - 401k resolution | 0.10 | 86.00 |
| 07/28/25 | AHI | Email to B. Scher re: 401k resolution - revise same | 0.40 | 344.00 |
| 07/28/25 | AHI | Email from B. Scher re: draft 401k resolution | 0.10 | 86.00 |
| 07/28/25 | AHI | Email to A. Greene re: draft 401k resolutions | 0.10 | 86.00 |
| | | TOTAL HOURS | 7.60 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Adam H. Isenberg | 5.90 | at | 860.00 | = | 5,074.00 |
| Mark Minuti | 0.10 | at | 975.00 | = | 97.50 |
| Nicholas Smargiassi | 0.40 | at | 355.00 | = | 142.00 |
| Paige N. Topper | 1.20 | at | 505.00 | = | 606.00 |
| | | | CURRENT FEES | | 5,919.50 |

TOTAL AMOUNT OF THIS INVOICE      5,919.50



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4448862 |
| Robert Gorin | | | Invoice Date | 08/19/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00010 |

Re:   Executory Contracts and Unexpired Leases

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/01/25 | NS | Review Dynamic Forces motion to expedite consideration of motion for an administrative claim | 0.10 | 35.50 |
| 07/01/25 | NS | Emails with A. Isenberg and M. Minuti re: Dynamic Forces motions | 0.10 | 35.50 |
| 07/01/25 | NS | Discussion with M. Minuti and A. Isenberg re: Dynamic forces motion | 0.10 | 35.50 |
| 07/02/25 | AHI | Analysis of strategic issues re: Glendale land lease | 0.20 | 172.00 |
| 07/07/25 | AHI | Email to N. Smargiassi re: motion to assume/assign lease | 0.10 | 86.00 |
| 07/07/25 | AHI | Review draft motion to assume/assign - Olive Branch | 0.30 | 258.00 |
| 07/07/25 | AHI | Email to Olive Branch landlord counsel re: status | 0.10 | 86.00 |
| 07/07/25 | NS | Review and Update motion to assume and assign as modified lease to sparkle pop | 0.70 | 248.50 |
| 07/07/25 | NS | Draft notice of motion to assume and assign as modified lease to Sparkle Pop | 0.20 | 71.00 |
| 07/07/25 | NS | Review and update proposed order on motion to assume and assign as modified lease to Sparkle Pop | 0.10 | 35.50 |
| 07/15/25 | AHI | Email from P. Topper re: Glendale order | 0.10 | 86.00 |
| 07/15/25 | AHI | Email from P. Topper re: lease rejection order | 0.10 | 86.00 |
| 07/15/25 | NS | Draft certification of counsel for revised proposed order on motion to reject the Glendale lease | 0.40 | 142.00 |
| 07/15/25 | NS | Review revised proposed order on motion to reject Glendale lease drafted by P. Topper | 0.10 | 35.50 |
| 07/15/25 | PNT | Draft revised proposed order to reject Glendale lease and revise same | 0.50 | 252.50 |
| 07/15/25 | PNT | Call with A. Isenberg re: order to reject Glendale lease. | 0.20 | 101.00 |
| 07/15/25 | PNT | Review and revise COC re: revised rejection order. | 0.10 | 50.50 |
| 07/15/25 | PNT | Further call with A. Isenberg re: order to reject Glendale lease. | 0.10 | 50.50 |
| 07/15/25 | PNT | Revise order to reject Glendale lease and email to A. Sarver re: same. | 0.20 | 101.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/18/25 | NS | Update and compile certification of counsel to reject Glendale lease and exhibits | 0.40 | 142.00 |
| 07/18/25 | NS | Emails with P. Topper and P. Markey re: certification of counsel to reject Glendale lease | 0.10 | 35.50 |
| 07/23/25 | AHI | Email exchange with D. Perry re: lease status - Olive Branch | 0.20 | 172.00 |
| 07/23/25 | MM | E-mails between A. Isenberg and D. Perry re: status of Olive Branch lease | 0.10 | 97.50 |
| 07/24/25 | AHI | Email exchanges with W. Aly re: lease negotiation | 0.10 | 86.00 |
| 07/24/25 | AHI | Email from W. Aly re: lease rejection issue | 0.10 | 86.00 |
| 07/24/25 | MM | E-mail from W. Aly re: lease rejection issue | 0.10 | 97.50 |
| 07/24/25 | PNT | Call with R. Aly and W. Aly re: CGA lease. | 0.30 | 151.50 |
| 07/24/25 | PNT | Call with A. Isenberg re: lease issues, contract assumption and August 18 hearing. | 0.40 | 202.00 |
| 07/24/25 | PNT | Further call with R. Aly re: lease issues and monthly operating reports. | 0.20 | 101.00 |
| 07/29/25 | AHI | Email to J. Willis re: lease assumptions | 0.20 | 172.00 |
| 07/30/25 | AHI | Email to J. Willis re: lease - Olive Branch | 0.10 | 86.00 |
| 07/30/25 | AHI | Email to Olive Branch landlord re: status | 0.10 | 86.00 |
| 07/30/25 | AHI | Email from D. Perry re: Olive Branch lease | 0.10 | 86.00 |
| 07/30/25 | AHI | Email from W. Aly re: lease issue | 0.10 | 86.00 |
| 07/30/25 | AHI | Email exchange with R. Gorin re: Olive Branch lease | 0.10 | 86.00 |
| 07/30/25 | MM | E-mail from W. Aly re: extension of time to assume Olive Branch lease | 0.10 | 97.50 |
| 07/30/25 | MM | E-mail from A. Isenberg re: 365(d)(4) extension of Olive Branch lease | 0.10 | 97.50 |
| 07/30/25 | NS | Emails with P. Topper re: status of omnibus motion to reject executory contracts | 0.10 | 35.50 |
| 07/30/25 | PNT | Research assumption question and email to J. Hampton and M. Minuti re: same. | 0.60 | 303.00 |
| 07/31/25 | AHI | Review rejection list - contracts | 0.50 | 430.00 |
| 07/31/25 | AHI | Conference call with W. Aly re: contract rejections | 0.50 | 430.00 |
| 07/31/25 | JCH | Review and analysis of schedule of proposed contract rejections and note comments to same | 0.20 | 172.00 |
| 07/31/25 | NS | Call with P. Topper re: motion to reject executory contracts and consignment contract issues | 0.50 | 177.50 |
| 07/31/25 | NS | Review spreadsheet of executory contracts to reject sent from W. Aly and create schedule for omnibus motion to reject executory contracts | 1.20 | 426.00 |
| 07/31/25 | NS | Review list of executory contracts included in omnibus rejection motion and compare to list of consignment contracts | 0.70 | 248.50 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/31/25 | NS | Review contracts for omnibus contract rejection motion and compare against contracts assumed by Universal and Sparkle Pop | 1.00 | 355.00 |
| 07/31/25 | NS | Rull executory contracts from database and compile for P. Topper and A. Isenberg | 0.80 | 284.00 |
| 07/31/25 | NS | Emails with A. Isenberg and P. Topper re: review of executory contracts for omnibus rejection motion | 0.20 | 71.00 |
| 07/31/25 | PNT | Review list of to-be-rejected contracts and emails with R. Aly, A. Isenberg and J. Hampton re: same. | 0.30 | 151.50 |
| 07/31/25 | PNT | Review and revise first omnibus motion to reject. | 0.70 | 353.50 |
| 07/31/25 | PNT | Emails with R. Aly and W. Aly re: lease and contract rejection. | 0.10 | 50.50 |
| 07/31/25 | PNT | Call with N. Smargiassi re: rejection motion and open items re: same. | 0.50 | 252.50 |
| 07/31/25 | PNT | Call with J. Hampton re: assumption questions. | 0.40 | 202.00 |
| 07/31/25 | PNT | Call with W. Aly re: omnibus rejection motion. | 0.20 | 101.00 |
| 07/31/25 | PNT | Call with A. Isenberg re: omnibus motion to reject. | 0.10 | 50.50 |
| 07/31/25 | PNT | Review potential contracts to be rejected (.3); emails with A. Isenberg and N. Smargiassi re: same (.1). | 0.40 | 202.00 |
| 07/31/25 | PNT | Call with A. Isenberg and W. Aly re: contract rejection. | 0.60 | 303.00 |
| 07/31/25 | PNT | Further review of contracts for potential rejection. | 0.50 | 252.50 |

|  |  | TOTAL HOURS | 16.80 |  |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Jeffrey C. Hampton | 0.20 | at | 860.00 | = | 172.00 |
| Adam H. Isenberg | 3.00 | at | 860.00 | = | 2,580.00 |
| Mark Minuti | 0.40 | at | 975.00 | = | 390.00 |
| Nicholas Smargiassi | 6.80 | at | 355.00 | = | 2,414.00 |
| Paige N. Topper | 6.40 | at | 505.00 | = | 3,232.00 |

|  |  |  | CURRENT FEES | 8,788.00 |
|--|--|--|--------------|----------|
|  |  |  | TOTAL AMOUNT OF THIS INVOICE | 8,788.00 |



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4448863 |
| Robert Gorin | | | Invoice Date | 08/19/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00011 |

Re:    Fee / Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/02/25 | MH | Correspondence to J. Hampton re 4th monthly fee application | 0.10 | 32.50 |
| 07/02/25 | MH | Confer with P. Topper re 4th monthly fee application | 0.10 | 32.50 |
| 07/02/25 | MH | Correspondence to P. Topper re 4th monthly fee application | 0.10 | 32.50 |
| 07/02/25 | MH | Revise 4th monthly fee application | 2.60 | 845.00 |
| 07/02/25 | MH | Correspondence to R. Warren re 4th monthly fee application | 0.10 | 32.50 |
| 07/02/25 | MH | Modify fourth monthly fee application | 0.60 | 195.00 |
| 07/03/25 | MH | Finalize 4th monthly fee application | 1.60 | 520.00 |
| 07/03/25 | MH | Correspondence to P. Topper re 4th monthly fee application | 0.10 | 32.50 |
| 07/08/25 | JCH | Review and revise Saul Ewing monthly submission for June 2025 | 0.40 | 344.00 |
| 07/22/25 | MH | Correspondence to P. Topper re 4th monthly fee application | 0.10 | 32.50 |
| 07/22/25 | MH | Correspondence to P. Topper re 5th monthly fee application | 0.10 | 32.50 |
| 07/22/25 | MH | Confer with P. Topper re fee applications | 0.10 | 32.50 |
| 07/22/25 | MH | Correspondence to N. Dixon re monthly fee application | 0.10 | 32.50 |
| 07/22/25 | MH | Finalize 4th monthly fee application | 0.10 | 32.50 |
| 07/22/25 | MH | Correspondence to P. Markey re filing 4th monthly fee application | 0.10 | 32.50 |
| 07/22/25 | MH | Draft 5th monthly fee application | 2.10 | 682.50 |
| 07/22/25 | PNT | Review and revise May fee application (.4); emails with M. Hanamirian re: same (.1). | 0.50 | 252.50 |
| 07/23/25 | MH | Draft 5th monthly fee application | 2.80 | 910.00 |
| 07/24/25 | MH | Revise 5th monthly fee application | 0.60 | 195.00 |
| 07/24/25 | MH | Correspondence to P. Topper re 5th monthly fee application | 0.10 | 32.50 |
| 07/24/25 | PNT | Review and revise June fee application. | 0.70 | 353.50 |

391844     Diamond Comic Distributors, Inc.     Invoice Number     4448863

00011     Fee / Employment Applications (Saul Ewing)            Page: 2

08/19/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/25/25 | MH | Correspondence to N. Dixon re 5th monthly fee application | 0.10 | 32.50 |
| 07/25/25 | MH | Revise 5th monthly fee application | 1.00 | 325.00 |
| | | TOTAL HOURS | 14.20 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|-----|------|---|-------|
| Jeffrey C. Hampton | 0.40 | at | 860.00 | = | 344.00 |
| Maxwell Hanamirian | 12.60 | at | 325.00 | = | 4,095.00 |
| Paige N. Topper | 1.20 | at | 505.00 | = | 606.00 |
| | | | CURRENT FEES | | 5,045.00 |

TOTAL AMOUNT OF THIS INVOICE     5,045.00



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4448864 |
| Robert Gorin | | | Invoice Date | 08/19/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00012 |

Re:    Fee / Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/02/25 | MH | Analyze correspondence re Stephenson Harwood interim fee application | 0.10 | 32.50 |
| 07/02/25 | MH | Revise interim fee application re Stephenson Harwood | 0.20 | 65.00 |
| 07/03/25 | NS | Review docket re: status of Getzler's fee statements | 0.10 | 35.50 |
| 07/03/25 | NS | Email with P. Topper re: status of Getzler's fee statements | 0.10 | 35.50 |
| 07/03/25 | MH | Correspondence to P. Topper re Stephenson Harwood interim fee application | 0.10 | 32.50 |
| 07/03/25 | MH | Finalize interim fee application re Stephenson Harwood | 0.20 | 65.00 |
| 07/17/25 | MH | Correspondence to P. Deutch re Omni first interim fee application | 0.10 | 32.50 |
| 07/17/25 | MH | Draft CNO re first Omni monthly fee application | 0.40 | 130.00 |
| 07/17/25 | MH | Correspondence to P. Topper re Omni interim fee application and CNO | 0.10 | 32.50 |
| 07/23/25 | NS | Review P. Topper's markup of Getzler Henrich's staffing report | 0.10 | 35.50 |
| 07/23/25 | PNT | Review and provide comments to Getzler Henrich May staffing report. | 1.10 | 555.50 |
| 07/24/25 | NS | Emails with P. Topper and R. Aly re: Getzler Henrich's staffing report | 0.10 | 35.50 |
| 07/24/25 | NS | Draft notice of Getzler's fourth monthly staffing report | 0.30 | 106.50 |
| 07/24/25 | NS | Compile and review exhibits for Getzler's fourth monthly staffing report | 0.30 | 106.50 |
| 07/24/25 | NS | Emails with P. Markey re: filing Getzler's fourth monthly staffing report | 0.10 | 35.50 |
| 07/28/25 | PNT | Review Getzler June monthly staffing report and provide comments to R. Aly re: same. | 1.00 | 505.00 |
| 07/29/25 | NS | Review Getzler Henrich' staffing report sent by R. Aly | 0.30 | 106.50 |
| 07/29/25 | NS | Draft notice of fifth monthly staffing report for Getzler Henrich | 0.30 | 106.50 |
| 07/29/25 | NS | Review and compile fifth monthly staffing report for Getzler Henrich ahead of filing | 0.30 | 106.50 |

391844         Diamond Comic Distributors, Inc.                                    Invoice Number        4448864
00012          Fee / Employment Applications (Other Professionals)                                        Page: 2
08/19/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/29/25 | NS | Emails with R. Gorin and P. Markey re: filing Getzler's monthly staffing report | 0.10 | 35.50 |

|  |  |  | TOTAL HOURS | 5.40 |  |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours |  | Rate |  | Value |
|------------|-------|---|------|---|-------|
| Maxwell Hanamirian | 1.20 | at | 325.00 | = | 390.00 |
| Nicholas Smargiassi | 2.10 | at | 355.00 | = | 745.50 |
| Paige N. Topper | 2.10 | at | 505.00 | = | 1,060.50 |

|  |  |  | CURRENT FEES | 2,196.00 |

|  |  | TOTAL AMOUNT OF THIS INVOICE | 2,196.00 |



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4448865 |
| Robert Gorin | | | Invoice Date | 08/19/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00013 |

Re:    Financing and Cash Collateral

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/01/25 | PNT | Emails with chambers re: order to authorize stipulation to amend DIP credit agreement. | 0.10 | 50.50 |
| 07/02/25 | AHI | Review transcript - 6/30/25 hearing on DIP credit extension | 0.40 | 344.00 |
| 07/02/25 | MM | E-mails with P. Topper and A. Isenberg re: status of signed DIP stipulation | 0.20 | 195.00 |
| 07/03/25 | AHI | Email to P. Topper re: DIP order | 0.10 | 86.00 |
| 07/03/25 | AHI | Email to Getzler Henrich team re: DIP order | 0.10 | 86.00 |
| 07/03/25 | AHI | Email to D. Reudiger re: DIP order - credit agreement extension | 0.10 | 86.00 |
| 07/03/25 | AHI | Telephone call to J. Young re: financing issues | 0.30 | 258.00 |
| 07/07/25 | NS | Review notice of seventh amendment to DIP sent by J. Young | 0.20 | 71.00 |
| 07/07/25 | NS | Draft notice of seventh DIP amendment | 0.20 | 71.00 |
| 07/08/25 | NS | Compile and coordinate filing of notice of seventh amendment to DIP with P. Markey | 0.10 | 35.50 |
| 07/08/25 | NS | Review as filed seventh stipulation to amend DIP and coordinate service of same with Omni | 0.10 | 35.50 |
| 07/14/25 | AHI | Telephone call from J. Young and D. Reudiger re: case status/issues | 0.40 | 344.00 |
| 07/14/25 | NS | Review and compile DIP credit agreements and subsequent amendments for A. Isenberg | 0.60 | 213.00 |
| 07/15/25 | NS | Review and compile DIP documents for A. Isenberg | 0.10 | 35.50 |
| 07/17/25 | AHI | Email exchange with C. Parker re: DIP credit agreement | 0.10 | 86.00 |
| 07/18/25 | AHI | Conference call with Getzler Henrich team | 1.00 | 860.00 |
| 07/18/25 | AHI | Conference call with J. Young re: consignment motion and UK transaction | 0.30 | 258.00 |
| 07/23/25 | AHI | Telephone call from J. Young re: status | 0.50 | 430.00 |
| 07/29/25 | AHI | Email from R. Aly re: variance reports | 0.10 | 86.00 |

391844       Diamond Comic Distributors, Inc.                          Invoice Number       4448865
00013        Financing and Cash Collateral                                                 Page: 2
08/19/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/29/25 | AHI | Email from K. Kobbe re: bank financing | 0.10 | 86.00 |
| 07/30/25 | AHI | Review variance report - JPM | 0.10 | 86.00 |
| | | | TOTAL HOURS | 5.20 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Adam H. Isenberg | 3.60 | at | 860.00 | = | 3,096.00 |
| Mark Minuti | 0.20 | at | 975.00 | = | 195.00 |
| Nicholas Smargiassi | 1.30 | at | 355.00 | = | 461.50 |
| Paige N. Topper | 0.10 | at | 505.00 | = | 50.50 |
| | | | | CURRENT FEES | 3,803.00 |

TOTAL AMOUNT OF THIS INVOICE          3,803.00



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4448853 |
| Robert Gorin | | | Invoice Date | 08/19/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00014 |

Re:    Litigation: Contested Matters and Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/01/25 | AHI | Email from P. Topper re: pre-trial - AENT | 0.10 | 86.00 |
| 07/01/25 | MM | E-mails with AENT re: extension to respond to counterclaim and motion | 0.20 | 195.00 |
| 07/01/25 | MM | E-mail from Raymond James' counsel re: stay of discovery | 0.10 | 97.50 |
| 07/01/25 | MM | E-mails with client re: AENT's request for extension | 0.20 | 195.00 |
| 07/01/25 | MM | Call with J. Young re: answer/counterclaim | 0.20 | 195.00 |
| 07/01/25 | MM | E-mails with Getzler Henrich re: AENT's request for extension | 0.20 | 195.00 |
| 07/01/25 | MM | E-mails with Co-Defendants' counsel re: AENT litigation | 0.30 | 292.50 |
| 07/01/25 | MM | E-mail to Raymond James' counsel re: stay of discovery | 0.10 | 97.50 |
| 07/01/25 | JCH | Correspondence with B. Henrich and R. Gorin re: requested extension for AENT litigation | 0.10 | 86.00 |
| 07/01/25 | NS | Discussion with P. Topper re: Dynamic forces motion and Alliance adversary proceeding | 0.30 | 106.50 |
| 07/01/25 | NS | Discussion with M. Minuti re: setoff and recoupment research for Dynamic forces motion | 0.10 | 35.50 |
| 07/01/25 | NS | Conduct legal research re: setoff and recoupment issues in for administrative claims | 1.60 | 568.00 |
| 07/01/25 | NS | Subsequent Discussion with M. Minuti re: legal research on setoff and recoupment of administrative claims | 0.10 | 35.50 |
| 07/01/25 | TNF | Analysis of Getzler Henrich motion to dismiss | 0.20 | 97.00 |
| 07/01/25 | TNF | Analysis of Dynamic forces motion to expedite | 0.10 | 48.50 |
| 07/01/25 | TNF | Analysis of A. Isenberg, N. Smargiassi correspondence re: Dynamic Forces claims | 0.10 | 48.50 |
| 07/01/25 | MH | Revise fourth monthly fee application | 1.10 | 357.50 |
| 07/01/25 | PNT | Emails with A. Isenberg re: Dynamic Forces administrative claim motion. | 0.10 | 50.50 |
| 07/01/25 | PNT | Emails with chambers re: AENT adversary and follow up re same | 0.20 | 101.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/01/25 | PNT | Confer with N. Smargiassi re: Dynamic Forces motion and AENT adversary proceeding. | 0.30 | 151.50 |
| 07/02/25 | AHI | Analysis of strategic issues re: consignment claims | 0.30 | 258.00 |
| 07/02/25 | AHI | Analysis of consignment issues | 0.30 | 258.00 |
| 07/02/25 | MM | E-mails with Raymond James' counsel re: stipulation to address AENT litigation | 0.20 | 195.00 |
| 07/02/25 | MM | E-mails with AENT's counsel re: briefing schedule | 0.20 | 195.00 |
| 07/03/25 | AHI | Telephone call to S. Katona re: consignment issue | 0.30 | 258.00 |
| 07/03/25 | MM | E-mail to D&O insurer re: insurance coverage for D&O claim | 0.20 | 195.00 |
| 07/03/25 | MM | E-mails with T. Baines re: intervention analysis re sparkle Pop action | 0.20 | 195.00 |
| 07/03/25 | MM | E-mails with AENT's counsel re: stipulation to extend answer deadline | 0.20 | 195.00 |
| 07/03/25 | JCH | Review and analysis of draft stipulation to extend deadlines re: motion to dismiss and counterclaim | 0.20 | 172.00 |
| 07/03/25 | NS | Call with M. Minuti re: legal research for Dynamic Forces' motion for an administrative claim | 0.30 | 106.50 |
| 07/03/25 | NS | Review documents sent by M. Minuti re: Dynamic forces research | 0.20 | 71.00 |
| 07/03/25 | PNT | Meeting with A. Isenberg, J. Hampton, R. Gorin, W. Henrich, R. Aly and W. Aly re: consignment issues, TSA update, KEIP/KERP. | 1.60 | 808.00 |
| 07/06/25 | MM | Review of and revise stipulation to extend answer deadline | 0.30 | 292.50 |
| 07/06/25 | MM | E-mails with J. Hampton and A. Isenberg re: stipulation to extend answer deadline | 0.20 | 195.00 |
| 07/06/25 | MM | E-mails with Co-Defendants' counsel re: comments to stipulation to extend answer deadline | 0.20 | 195.00 |
| 07/06/25 | MM | E-mails with AENT's counsel re: comments to stipulation to extend deadline | 0.20 | 195.00 |
| 07/06/25 | MM | E-mails with J. Hampton and A. Isenberg re: AENT issues | 0.20 | 195.00 |
| 07/06/25 | JCH | Review comments to stipulation to extend response to motion to dismiss re: AENT dispute | 0.10 | 86.00 |
| 07/06/25 | JCH | Review and analysis of case strategy re: open litigation issues with AENT and Dynamic and next steps re: same | 0.60 | 516.00 |
| 07/07/25 | AHI | Analysis of strategic issues re: litigation - Dynamic and AENT | 0.80 | 688.00 |
| 07/07/25 | AHI | Email to J. Hampton re: AENT issues | 0.10 | 86.00 |
| 07/07/25 | MM | Telephone call with J. Hampton and A. Isenberg re: AENT litigation / Dynamic motion | 0.80 | 780.00 |
| 07/07/25 | MM | E-mails with AENT's counsel and Co-Defendants' counsel re: finalizing stipulation extending AENT litigation deadlines | 0.30 | 292.50 |
| 07/07/25 | MM | E-mail from J. Scher re: AENT litigation | 0.10 | 97.50 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/07/25 | JCH | Correspondence with counsel to defendants re: stipulation to extend response date to motion to dismiss | 0.10 | 86.00 |
| 07/07/25 | JCH | Conference with M. Minuti re; case strategy regarding AENT litigation | 0.80 | 688.00 |
| 07/07/25 | PNT | Meeting with client team re: consignment issues, AENT adversary proceeding and Dynamic Forces administrative expense claim motion. | 1.00 | 505.00 |
| 07/08/25 | MM | E-mails with insurance carrier re: invoices for AENT litigation | 0.20 | 195.00 |
| 07/08/25 | MM | E-mails with M. Desgrosseilliers re: stipulation to extend AENT litigation deadlines | 0.20 | 195.00 |
| 07/08/25 | JCH | Review and analysis of case strategy re: Dynamic Forces dispute | 0.40 | 344.00 |
| 07/08/25 | JCH | Conference with M. Minuti re: case presentation re: Dynamic Forces | 0.20 | 172.00 |
| 07/08/25 | NS | Conduct legal research re: setoff of Dynamic Forces admin claim | 2.00 | 710.00 |
| 07/08/25 | NS | Review promissory note sent by Dynamic Forces re: Dynamic Forces' motion for an administrative claim | 0.40 | 142.00 |
| 07/08/25 | NS | Review payment history on Dynamic Forces' note | 0.20 | 71.00 |
| 07/08/25 | NS | Review statute of limitation for debt obligation | 0.40 | 142.00 |
| 07/08/25 | NS | Conduct legal research re: tolling of statute of limitations | 2.10 | 745.50 |
| 07/08/25 | NS | Draft update to M. Minuti re: research for Dynamic Forces' administrative claim | 0.40 | 142.00 |
| 07/09/25 | MM | E-mails with AENT's counsel re: hearing on motion to intervene | 0.20 | 195.00 |
| 07/09/25 | JCH | Review and analysis of correspondence from counsel to AENT re: Sparkle Pop complaint motion to dismiss | 0.20 | 172.00 |
| 07/09/25 | JCH | Correspondence with case team re: debtor position and strategy re: Sparkle Pop dispute | 0.20 | 172.00 |
| 07/09/25 | REW | Review of and revise subpoena (Tom Garey) | 0.10 | 31.00 |
| 07/09/25 | REW | Telephone call and correspondence with process servers re: service of Garey subpoena | 0.40 | 124.00 |
| 07/09/25 | NS | Review TwoMorrows' objection to consignment motion | 0.10 | 35.50 |
| 07/09/25 | NS | Review local rules; federal rules of bankruptcy procedure re: serving Subpoena to attend hearing on Dynamic Forces admin claim motion | 0.60 | 213.00 |
| 07/09/25 | NS | Discussions with P. Topper re: serving subpoena to attend hearing on Dynamic Forces admin claim motion | 0.20 | 71.00 |
| 07/09/25 | PNT | Meeting with W. Heinrich, R. Gorin, J. Hampton, W. Alt and R. Aly re: consignment issues, operating reports, and Dynamic Forces Motion. | 0.70 | 353.50 |
| 07/09/25 | PNT | Research re: trial subpoena and revise same for service. | 0.80 | 404.00 |
| 07/09/25 | PNT | Meeting with J. Hampton, M. Minuti, A. Isenberg, R. Gorin, W. Henrich, R. Aly and W. Aly re: consignment issues, and KEIP/KERP agreements. | 1.00 | 505.00 |
| 07/10/25 | AHI | Review MAC issuer - AENT | 0.20 | 172.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/10/25 | AHI | Email exchange with M. Minuti re: Dynamic Forces issues | 0.10 | 86.00 |
| 07/10/25 | AHI | Email to R. Aly re: consignment data | 0.20 | 172.00 |
| 07/10/25 | AHI | Emai exchange with J Hampton re: Dynamic issues | 0.10 | 86.00 |
| 07/10/25 | AHI | Email from W. Aly re: Dynamic issues | 0.30 | 258.00 |
| 07/10/25 | MM | E-mails with AENT's counsel re: motion to intervene | 0.20 | 195.00 |
| 07/10/25 | JCH | Review of correspondence with counsel to AENT re: motion to intervene | 0.10 | 86.00 |
| 07/10/25 | REW | Correspondence with process server re: service of Garey subpoena | 0.20 | 62.00 |
| 07/10/25 | REW | Draft notice of return of service of subpoena on Tom Garey | 0.20 | 62.00 |
| 07/11/25 | AHI | Analysis of strategic issues - scheduling (consignment matter) | 0.50 | 430.00 |
| 07/11/25 | MM | E-mails with R. Gorin and W. Henrich re: e-mail from carrier | 0.20 | 195.00 |
| 07/11/25 | MM | Review of N. Smargiassi's e-mail with research on Sparkle Pop asset purchase agreement | 0.20 | 195.00 |
| 07/11/25 | REW | Revise and finalize notice of return of service of subpoena on Tom Garey | 0.10 | 31.00 |
| 07/11/25 | REW | .pdf and electronic docketing of notice of return of service of subpoena on Tom Garey | 0.20 | 62.00 |
| 07/11/25 | NS | Review objection to consignment motion filed by Molten Core Media | 0.10 | 35.50 |
| 07/11/25 | PNT | Email to chambers re: hearing on consigned inventory motion. | 0.10 | 50.50 |
| 07/11/25 | PNT | Call with J. Hampton and A. Isenberg re; motion to adjourn hearing on procedures motion re: consigned inventory. | 0.20 | 101.00 |
| 07/11/25 | PNT | Meeting with A. Isenberg, J. Hampton, M. Minuti, R. Aly, W. Aly, R. Gorin and W. Henrich re: consignment issues, Dynamic Forces' motion and Sparkle Pop. | 0.80 | 404.00 |
| 07/11/25 | PNT | Review objections to procedures motion re: consigned inventory. | 0.20 | 101.00 |
| 07/12/25 | JCH | Review and analysis of legal research re: Dynamic Forces dispute | 0.30 | 258.00 |
| 07/13/25 | MM | Review of AENT's motion to dismiss Sparkle Pop's complaint | 0.30 | 292.50 |
| 07/13/25 | MM | Review of AENT's objection to motion to intervene | 0.20 | 195.00 |
| 07/13/25 | MM | E-mails with J. Hampton and A. Isenberg re: Sparkle Pop NDA | 0.10 | 97.50 |
| 07/13/25 | MM | E-mails with client re: AENT's response to motion to intervene | 0.20 | 195.00 |
| 07/13/25 | JCH | Review and analysis of response of Sparkle Pop to debtor motion to intervene | 0.10 | 86.00 |
| 07/13/25 | JCH | Review and analysis of AENT motion to dismiss Sparkle Pop complaint | 0.30 | 258.00 |
| 07/13/25 | JCH | Review and analysis of AENT objection to debtor motion to intervene | 0.20 | 172.00 |
| 07/13/25 | PNT | Draft motion to adjourn hearing on consignment motion. | 1.60 | 808.00 |

Case 25-10308    Doc 795-2    Filed 08/29/25    Page 68 of 84

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/14/25 | AHI | Review draft motion to consolidate hearing on motion to sell consignment inventory - comments to P. Topper | 0.30 | 258.00 |
| 07/14/25 | AHI | Analysis of strategic issues re: consignment motion | 0.30 | 258.00 |
| 07/14/25 | MM | E-mails with Committee counsel re: AENT litigation | 0.20 | 195.00 |
| 07/14/25 | NS | Review motion to adjourn hearing on consignment motion | 0.20 | 71.00 |
| 07/14/25 | PNT | Revise motion to adjourn hearing on consignment motion and finalize for filing and service (.2). | 0.70 | 353.50 |
| 07/14/25 | PNT | Call with M. Minuti re: Dynamic Forces administrative claim motion. | 0.10 | 50.50 |
| 07/14/25 | PNT | Meeting with client team re: Dynamic Forces motion, consignment motion, motion to adjourn consignment hearing and motion to intervene in Sparkle Pop adversary proceeding. | 0.80 | 404.00 |
| 07/14/25 | PNT | Review Image joinder to motion to adjourn hearing on consignment motion and emails with A. Isenberg and J. Hampton re: same. | 0.10 | 50.50 |
| 07/15/25 | AHI | Email exchange with J. Hampton re: consignment PHR inquiry | 0.20 | 172.00 |
| 07/15/25 | AHI | Email from W. Aly re: preference analysis | 0.10 | 86.00 |
| 07/15/25 | MM | E-mails with Committee counsel re: motion to intervene and 7/16 hearing | 0.20 | 195.00 |
| 07/15/25 | NS | Review Image's joinder to motion to adjourn hearing | 0.20 | 71.00 |
| 07/15/25 | NS | Discussion with P. Topper re: motion to adjourn hearing and dynamic forces motion | 0.30 | 106.50 |
| 07/15/25 | NS | Emails with P. Topper, J. Hampton and Committee counsel re: consignment motion issues and stipulation | 0.20 | 71.00 |
| 07/15/25 | NS | Update and review stipulation to extend objection deadline for Committee before filing | 0.10 | 35.50 |
| 07/15/25 | NS | Correspondence with P. Markey re: filing stipulation to extend Committee's objection deadline to consignment motion | 0.10 | 35.50 |
| 07/15/25 | NS | Review AENT's motion to dismiss Sparkle Pop adversary proceeding | 0.50 | 177.50 |
| 07/15/25 | PNT | Emails with Court re: motion to reject Glendale lease. | 0.10 | 50.50 |
| 07/15/25 | PNT | Confer with N. Smargiassi re: consignment motion and motion to reject Glendale lease. | 0.30 | 151.50 |
| 07/15/25 | PNT | Review objection to consignment motion and confer with M. Minuti re: same. | 0.20 | 101.00 |
| 07/15/25 | PNT | Emails with W. Aly, R. Aly, J. Hampton and A. Isenberg re: consignment issues. | 0.30 | 151.50 |
| 07/16/25 | AHI | Analysis of strategic issues re: consignment hearing | 0.70 | 602.00 |
| 07/16/25 | AHI | Further analysis of strategic issues re: consignment dispute | 0.90 | 774.00 |
| 07/16/25 | MM | Telephone call with Sparkle Pop's counsel re: motion to intervene | 0.20 | 195.00 |
| 07/16/25 | MM | Telephone call with J. Hampton re: motion to intervene | 0.20 | 195.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/16/25 | MM | E-mails with N. Smargiassi re: outcome of hearing and uploading of order on motion to intervene | 0.20 | 195.00 |
| 07/16/25 | JCH | Review correspondence from M. Minuti re: outcome of intervention hearing motion | 0.10 | 86.00 |
| 07/16/25 | JCH | Develop case strategy re: consignment issues and hearing | 0.80 | 688.00 |
| 07/16/25 | NS | Discussion with T. Falk re: evidence for consignment hearing | 0.30 | 106.50 |
| 07/16/25 | NS | Draft stipulation to extend Image's objection deadline to consignment motion | 0.40 | 142.00 |
| 07/16/25 | NS | Emails with Image's counsel, P. Topper and J. Hampton re: consignment motion and stipulation | 0.10 | 35.50 |
| 07/16/25 | NS | Discussion with R. Warren re: uploading order on motion to intervene | 0.10 | 35.50 |
| 07/16/25 | NS | Update stipulation to extend objection deadline for Image ahead of filing | 0.10 | 35.50 |
| 07/16/25 | NS | Review Humanoids objection to consignment motion | 0.30 | 106.50 |
| 07/16/25 | PNT | Meeting with client team re: consignment issues, KERP payments, and Sparkle Pop incentive payment. | 1.00 | 505.00 |
| 07/17/25 | AHI | Analysis of strategic issues re: consignment motion - hearing | 0.70 | 602.00 |
| 07/17/25 | AHI | Email to N. Smargiassi re: consignment motion objections - review same | 1.00 | 860.00 |
| 07/17/25 | AHI | Review additional objections to consignment motion | 0.30 | 258.00 |
| 07/17/25 | AHI | Draft email to A. Fletcher re: Image - consignment objection | 0.30 | 258.00 |
| 07/17/25 | AHI | Analysis of issues raised by consignment objections | 1.10 | 946.00 |
| 07/17/25 | AHI | Email to A. Fletcher re: consignment objection | 0.10 | 86.00 |
| 07/17/25 | AHI | Email from N. Smargiassi re: JPM stipulation - consignment | 0.10 | 86.00 |
| 07/17/25 | AHI | Analysis of results of hearing - consignment motion to extend | 0.20 | 172.00 |
| 07/17/25 | AHI | Review case law re: consignment | 1.30 | 1,118.00 |
| 07/17/25 | AHI | Analysis of strategic issues re: consignment - settlement options | 0.10 | 86.00 |
| 07/17/25 | NS | Compile and review objections to consignment motions received | 1.00 | 355.00 |
| 07/17/25 | NS | Update WIP and critical dates list re: consignment objections filed | 0.30 | 106.50 |
| 07/17/25 | NS | Call with J. Hampton re: review of consignment objections and research for same | 0.30 | 106.50 |
| 07/17/25 | NS | Emails with case team re: consignment objections | 0.30 | 106.50 |
| 07/17/25 | NS | Call with T. Falk re: review of consignment objections and legal research of consignment issues | 0.30 | 106.50 |
| 07/17/25 | NS | Draft stipulation to extend JPM's objection deadline to consignment procedures motion | 0.30 | 106.50 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/17/25 | NS | Update and finalize stipulation with JPM for filing with P. Markey | 0.10 | 35.50 |
| 07/17/25 | NS | Review JPM's reservation of rights for consignment procedures motion | 0.20 | 71.00 |
| 07/17/25 | AS | Attend hearing on behalf of debtor with M. Mintui | 1.00 | 505.00 |
| 07/17/25 | PNT | Call with M. Minuti re: consignment issues. | 0.20 | 101.00 |
| 07/17/25 | PNT | Review objections to consignment motion. | 0.70 | 353.50 |
| 07/18/25 | AHI | Review case law re: consignment dispute | 1.80 | 1,548.00 |
| 07/18/25 | NS | Call with P. Topper re: consignment hearing status conference and consignment motion research | 0.30 | 106.50 |
| 07/18/25 | NS | Compile and save consignment objections | 0.50 | 177.50 |
| 07/18/25 | NS | Review and summarize Image's Objection to consignment motion | 1.40 | 497.00 |
| 07/18/25 | NS | Review and summarize the Consignment group's objection to the consignment sale motion | 0.50 | 177.50 |
| 07/18/25 | NS | Review and summarize the Game Manufacturer's objection to the consignment sale motion | 0.60 | 213.00 |
| 07/18/25 | NS | Review and summarize the Ad hoc committee's objection to the consignment sale motion | 1.00 | 355.00 |
| 07/18/25 | NS | Review and summarize Humanoids objection to consignment sale motion | 0.30 | 106.50 |
| 07/18/25 | NS | Draft notes for omnibus reply to consignment procedures motion objection based on objections filed | 0.30 | 106.50 |
| 07/18/25 | NS | Review and summarize NBM's objection to consignment procedures motion | 0.10 | 35.50 |
| 07/18/25 | NS | Review and summarize Gaines agent objection to consignment procedures motion | 0.10 | 35.50 |
| 07/18/25 | NS | Review and summarize Abstract studio's objection | 0.10 | 35.50 |
| 07/18/25 | NS | Review and edit analysis of consignment objections | 1.10 | 390.50 |
| 07/18/25 | NS | Draft email to J. Hampton, A. Isenberg, M. Minuti, P. Topper and T. Falk re: consignment objection analysis | 0.30 | 106.50 |
| 07/18/25 | PNT | Meeting with client team re: consignment issues, sale of Diamond UK shares, MORs. | 1.10 | 555.50 |
| 07/18/25 | PNT | Call with N. Smargiassi re: consignment objections and research re: same. | 0.30 | 151.50 |
| 07/18/25 | PNT | Call with M. Minuti, R. Gorin, W. Henrich, J. Hampton, A. Isenberg re: consignment issues and recap of July 17 hearing. | 0.70 | 353.50 |
| 07/19/25 | AHI | Email from N. Smargiassi re: copyright issues | 0.10 | 86.00 |
| 07/21/25 | AHI | Email exchange with M. Minuti re: issues list - consignment | 0.30 | 258.00 |
| 07/21/25 | AHI | Further review of objection to consignment motion | 0.70 | 602.00 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/21/25 | AHI | Email exchange with A. Gunning re: consignment motion hearing | 0.10 | 86.00 |
| 07/21/25 | AHI | Legal research/analysis re: consignment issues | 0.30 | 258.00 |
| 07/21/25 | AHI | Analysis of strategic issues re: consignment - legal analysis | 0.80 | 688.00 |
| 07/21/25 | NS | Call with P. Topper re: status of consignment objections | 0.10 | 35.50 |
| 07/21/25 | PNT | Call with N. Smargiassi re: consignment motion. | 0.10 | 50.50 |
| 07/22/25 | AHI | Analysis of strategic issues re: consignment motion | 0.20 | 172.00 |
| 07/22/25 | AHI | Review case law re: consignment dispute | 1.70 | 1,462.00 |
| 07/22/25 | AHI | Analysis of further strategic issues re: consignment dispute - legal analysis | 0.60 | 516.00 |
| 07/22/25 | AHI | Additional legal research re: consignment issues | 1.30 | 1,118.00 |
| 07/22/25 | MM | Telephone call with Sparkle Pop's counsel re: adversary proceeding information | 0.20 | 195.00 |
| 07/22/25 | MM | E-mail to client re: Sparkle Pop's request for information | 0.20 | 195.00 |
| 07/22/25 | MM | Telephone call with J. Hampton re: Sparkle Pop's request for additional information | 0.20 | 195.00 |
| 07/22/25 | JCH | Review and analysis of AENT and Sparkle Pop APAs re: employee provision as relates to Sparkle Pop complaint | 0.30 | 258.00 |
| 07/22/25 | JCH | Correspondence with client team re: Sparkle Pop amended complaint issue | 0.10 | 86.00 |
| 07/22/25 | NS | Discussion with M. Minuti re: research questions for consignment procedures motion | 0.20 | 71.00 |
| 07/22/25 | NS | Discussion with T. Falk re: consignment research issues | 0.90 | 319.50 |
| 07/22/25 | NS | Subsequent discussion with M. Minuti re: legal research for consignment motion | 0.20 | 71.00 |
| 07/22/25 | NS | Review memo drafted by T. Falk re: consignment sale procedures issues | 0.30 | 106.50 |
| 07/22/25 | NS | Conduct legal research re: analysis of consignment sale procedures motion and objections to same | 4.50 | 1,597.50 |
| 07/22/25 | PNT | Review consignment email memo from T. Falk. | 0.30 | 151.50 |
| 07/23/25 | NS | Review and update chart and summary of objections from consignment vendors to consignment sale procedures motion | 0.40 | 142.00 |
| 07/23/25 | NS | Discussion with M. Minuti re: research for consignment procedures sale motion | 0.10 | 35.50 |
| 07/23/25 | NS | Conduct legal research re: consignment sale procedures issues and objections to consignment sale procedures | 3.20 | 1,136.00 |
| 07/23/25 | PNT | Meeting with client team re: consignment issues, DUK shares sale motion, Sparkle Pop APA issues, and monthly operating reports. | 1.00 | 505.00 |
| 07/24/25 | AHI | Analysis of strategic issues re: consignment motion | 0.10 | 86.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/24/25 | AHI | Review case law re: consignment issues | 4.10 | 3,526.00 |
| 07/24/25 | AHI | Analysis of strategic issues re: consignment disputes - factual issues | 0.90 | 774.00 |
| 07/24/25 | AHI | Email to N. Smargiassi re: consignment vendors | 0.20 | 172.00 |
| 07/24/25 | AHI | Review motion to stay - consignment motion | 0.10 | 86.00 |
| 07/24/25 | NS | Emails with M. Minuti re: discovery for consignment sale procedures motion | 0.10 | 35.50 |
| 07/24/25 | NS | Draft email update to M. Minuti re: discovery rules in contested matters | 0.30 | 106.50 |
| 07/24/25 | NS | Review local rules and appendixes re: discovery disputes in contested matters | 1.10 | 390.50 |
| 07/24/25 | NS | Draft email update to M. Minuti re: legal research on consignment issues | 1.70 | 603.50 |
| 07/24/25 | NS | Conduct legal research re: consignment sale procedures issues | 0.50 | 177.50 |
| 07/24/25 | NS | Review updated list of inventory and cross reference with consigned inventory | 1.10 | 390.50 |
| 07/24/25 | NS | Review Ad Hoc Committee's motion to stay | 0.30 | 106.50 |
| 07/24/25 | NS | Draft omnibus reply to consignment objections | 0.30 | 106.50 |
| 07/25/25 | AHI | Email to N. Smargiassi re: consignment objections | 0.10 | 86.00 |
| 07/25/25 | AHI | Email from N. Smargiassi re: consignment objections - list | 0.10 | 86.00 |
| 07/25/25 | AHI | Further review of case law re: consignment | 0.70 | 602.00 |
| 07/25/25 | MM | Review of Sparkle Pop's amended complaint v. AENT | 0.30 | 292.50 |
| 07/25/25 | MM | E-mails with R. Aly re: Sparkle Pop's amended complaint | 0.20 | 195.00 |
| 07/25/25 | JCH | Review correspondence from A. Haesler of Raymond James re: AENT complaint inquiry | 0.10 | 86.00 |
| 07/25/25 | NS | Review updated list of inventory and cross reference and update it based on consignment objections filed | 0.70 | 248.50 |
| 07/25/25 | NS | Review and update disclosure for DCD and DST MOR | 0.20 | 71.00 |
| 07/25/25 | PNT | Call with client team re: consignment issues. | 1.10 | 555.50 |
| 07/25/25 | PNT | Emails with M. Minuti re: Ad Hoc Committee motion to stay consignment motion. | 0.10 | 50.50 |
| 07/25/25 | PNT | Review Committee response to consignment motion. | 0.20 | 101.00 |
| 07/28/25 | AHI | Email to N. Smargiassi re: objection to consignment vendor | 0.10 | 86.00 |
| 07/28/25 | AHI | Analysis of strategic issues - consignment disputes | 0.30 | 258.00 |
| 07/28/25 | AHI | Conference call with Getzler Henrich team re: consignment issues | 0.50 | 430.00 |
| 07/28/25 | AHI | Email exchange with M. Minuti re: email from T. Falk re: litigation consignment dispute | 0.40 | 344.00 |

391844     Diamond Comic Distributors, Inc.     Invoice Number     4448853
00014     Litigation: Contested Matters and Adversary Proceedings     Page: 10
08/19/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/28/25 | AHI | Conference call with J. Young re: consignment issues | 0.10 | 86.00 |
| 07/28/25 | NS | Review 2019 statement filed by Ad Hoc committee | 0.10 | 35.50 |
| 07/28/25 | NS | Review and update log of consignment objections and responses | 0.20 | 71.00 |
| 07/28/25 | NS | Review email from T. Falk re: update on consignment research | 0.10 | 35.50 |
| 07/28/25 | NS | Emails with C. Flansaas at Province re: status of claim objections | 0.20 | 71.00 |
| 07/28/25 | NS | Correspondence with creditors that responded to sixth omnibus claim objection | 0.30 | 106.50 |
| 07/28/25 | NS | Update chart re: responses received on sixth omnibus proof of claim objection | 0.20 | 71.00 |
| 07/28/25 | PNT | Confer with M. Minuti re: consignment motion status conference and legal arguments re: same. | 0.20 | 101.00 |
| 07/28/25 | PNT | Meeting with client team re: consignment issues, contract rejection, exclusivity and monthly operating reports. | 1.00 | 505.00 |
| 07/29/25 | AHI | Review consignment - legal research | 1.40 | 1,204.00 |
| 07/29/25 | AHI | Review case law re: copyright use | 0.40 | 344.00 |
| 07/29/25 | AHI | Email from N. Smargiassi re: lit - consignment issues | 0.20 | 172.00 |
| 07/29/25 | AHI | Email exchange with M. Minuti re: consignment issues | 0.60 | 516.00 |
| 07/29/25 | AHI | Email from W. Aly re: consignment issues | 0.50 | 430.00 |
| 07/29/25 | AHI | Analysis of strategic issues re: consignment disputes | 0.30 | 258.00 |
| 07/29/25 | AHI | Conference call with J. Young re: consignment issues | 0.90 | 774.00 |
| 07/29/25 | NS | Emails with M. Minuti and A. Isenberg re: consignment research | 0.10 | 35.50 |
| 07/29/25 | PNT | Review emails from M. Minuti and A. Isenberg re: consignment research. | 0.10 | 50.50 |
| 07/30/25 | AHI | Email from W. Aly re: consignment data | 0.10 | 86.00 |
| 07/30/25 | AHI | Review additional case law re: consignment dispute | 0.60 | 516.00 |
| 07/30/25 | MM | Review of letter from Chubb re: D&O coverage letter | 0.30 | 292.50 |
| 07/30/25 | MM | E-mails with D. Dean and M. Desgrosseilliers re: coverage letter / hourly rates | 0.30 | 292.50 |
| 07/30/25 | NS | Call with M. Minuti re: research for consignment sale procedures response | 0.20 | 71.00 |
| 07/30/25 | NS | Conduct legal research re: consignment sale procedures issues | 1.60 | 568.00 |
| 07/30/25 | PNT | Meeting with client team re: August 5 status conference, KEIP payments, consignment issues. | 0.90 | 454.50 |
| 07/30/25 | PNT | Meeting with M. Minuti re: consignment issues. | 0.30 | 151.50 |
| 07/31/25 | AHI | Email from N. Smargiassi re: consignment rejoinder - review same | 0.60 | 516.00 |

Case 25-10308     Doc 795-2     Filed 08/29/25     Page 74 of 84

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/31/25 | AHI | Analysis of strategic issues re: consignment motion | 0.20 | 172.00 |
| 07/31/25 | AHI | Draft outline settlement issues - consignment | 2.20 | 1,892.00 |
| 07/31/25 | AHI | Email to M. Minuti re: UK - consignment dispute | 0.10 | 86.00 |
| 07/31/25 | AHI | Email to Getzler Henrich team re: consignment settlement outline | 0.10 | 86.00 |
| 07/31/25 | AHI | Prepare for hearing - consignment motion | 3.40 | 2,924.00 |
| 07/31/25 | MM | Telephone call with J. Hampton and A. Isenberg re: consignment motion settlement proposal | 1.40 | 1,365.00 |
| 07/31/25 | MM | E-mails with D. Dean re: rates / open invoices | 0.20 | 195.00 |
| 07/31/25 | MM | E-mails between J. Hampton and C. Hopkins re: Ad Hoc Committee's request for Sparkle Pop communication on consigned inventory | 0.30 | 292.50 |
| 07/31/25 | MM | E-mails with J. Fasano re: Dynamic Forces' discovery | 0.20 | 195.00 |
| 07/31/25 | MM | Preliminary review of Dynamic Forces' discovery | 0.20 | 195.00 |
| 07/31/25 | JCH | Correspondence with counsel to AENT defendants re: carrier coverage determination and next steps re: same | 0.20 | 172.00 |
| 07/31/25 | NS | Emails with A. Isenberg, M. Minuti and J. Hampton re: legal research for consignment issues | 0.10 | 35.50 |
| 07/31/25 | PNT | Meeting with A. Isenberg, J. Hampton and M. Minuti re: strategy call for August 5 hearing. | 1.20 | 606.00 |
| 07/31/25 | PNT | Call with R. Gorin re: August 5 hearing. | 0.30 | 151.50 |
| | | | TOTAL HOURS  121.70 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Turner N. Falk | 0.40 | at | 485.00 | = | 194.00 |
| Jeffrey C. Hampton | 5.50 | at | 860.00 | = | 4,730.00 |
| Maxwell Hanamirian | 1.10 | at | 325.00 | = | 357.50 |
| Adam H. Isenberg | 38.20 | at | 860.00 | = | 32,852.00 |
| Mark Minuti | 11.60 | at | 975.00 | = | 11,310.00 |
| Nicholas Smargiassi | 40.70 | at | 355.00 | = | 14,448.50 |
| Austin Strine | 1.00 | at | 505.00 | = | 505.00 |
| Paige N. Topper | 22.00 | at | 505.00 | = | 11,110.00 |
| Robyn E. Warren | 1.20 | at | 310.00 | = | 372.00 |
| | | | | CURRENT FEES | 75,879.00 |

TOTAL AMOUNT OF THIS INVOICE          75,879.00



| | | | | | |
|---|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | | 4448866 |
| Robert Gorin | | | Invoice Date | | 08/19/25 |
| 10150 York Road, Suite 300 | | | Client Number | | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | | 00015 |

Re:    Non-Working Travel

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/16/25 | MM | Non-working travel from Wilmington, DE to Baltimore, MD and back for hearing on motion to intervene | 2.90 | 2,827.50 |
| 07/16/25 | ANF | Travel to courthouse for hearing re: motion to intervene | 1.00 | 485.00 |
| | | TOTAL HOURS | 3.90 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Ashley N. Fellona | 1.00 | at | 485.00 | = | 485.00 |
| Mark Minuti | 2.90 | at | 975.00 | = | 2,827.50 |
| | | | CURRENT FEES | | 3,312.50 |
| | | | LESS 50.00% DISCOUNT | | (1,656.25) |
| | | | TOTAL FEES DUE | | 1,656.25 |
| | | | TOTAL AMOUNT OF THIS INVOICE | | 1,656.25 |



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4448867 |
| Robert Gorin | | | Invoice Date | 08/19/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00016 |

Re:    Plan and Disclosure Statement

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/16/25 | NS | Conduct legal research re: exclusivity extension motion | 1.00 | 355.00 |
| 07/16/25 | NS | Draft second exclusivity extension motion | 1.50 | 532.50 |
| 07/23/25 | NS | Call with P. Topper re: exclusivity extension motion | 0.20 | 71.00 |
| 07/23/25 | PNT | Call with N. Smargiassi re: motion to extend exclusive periods. | 0.20 | 101.00 |
| 07/25/25 | NS | Draft second motion to extend the Debtors' exclusive periods | 0.80 | 284.00 |
| 07/28/25 | NS | Review and revise Motion to extend the Debtors' exclusive periods to file and solicit a plan | 0.80 | 284.00 |
| 07/28/25 | NS | Draft proposed order granting exclusivity extension motion | 0.30 | 106.50 |
| 07/28/25 | NS | Draft plan exclusivity extension motion | 1.90 | 674.50 |
| 07/28/25 | NS | Emails with P. Topper re: exclusivity extension motion | 0.10 | 35.50 |
| 07/29/25 | PNT | Review and revise second exclusivity motion. | 1.10 | 555.50 |
| 07/30/25 | AHI | Review draft exclusivity motion | 0.40 | 344.00 |
| 07/30/25 | MM | E-mails with A. Isenberg and P. Topper re: finalizing and filing exclusivity motion | 0.20 | 195.00 |
| 07/30/25 | JCH | Review and analysis of draft motion to extend exclusivity and note comments to same | 0.30 | 258.00 |
| 07/30/25 | NS | Final review and edits to exclusivity extension motion ahead of filing | 0.80 | 284.00 |
| 07/30/25 | NS | Emails with P. Markey re: filing exclusivity extension motion | 0.10 | 35.50 |
| 07/30/25 | PNT | Call with N. Smargiassi re: exclusivity motion. | 0.20 | 101.00 |
| 07/30/25 | PNT | Revise exclusivity motion to incorporate A. Isenberg comments and finalize same for filing. | 0.20 | 101.00 |

TOTAL HOURS    10.10

391844     Diamond Comic Distributors, Inc.     Invoice Number     4448867
00016     Plan and Disclosure Statement                  Page: 2
08/19/25

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 0.30 | at | 860.00 | = | 258.00 |
| Adam H. Isenberg | 0.40 | at | 860.00 | = | 344.00 |
| Mark Minuti | 0.20 | at | 975.00 | = | 195.00 |
| Nicholas Smargiassi | 7.50 | at | 355.00 | = | 2,662.50 |
| Paige N. Topper | 1.70 | at | 505.00 | = | 858.50 |

CURRENT FEES     4,318.00

TOTAL AMOUNT OF THIS INVOICE     4,318.00



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4448868 |
| Robert Gorin | | | Invoice Date | 08/19/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00017 |

Re:    Preparation for and Attendance at Hearing

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/01/25 | MM | Prepare for hearing on Dynamic Force's motion for administrative claim | 1.30 | 1,267.50 |
| 07/02/25 | AHI | Prepare for hearing - Dynamic Forces motion | 0.90 | 774.00 |
| 07/02/25 | MM | Detailed e-mail to client re: preparation for Dynamic hearing | 0.20 | 195.00 |
| 07/02/25 | MM | Prepare for hearing on Dynamic Force's motion for administrative expense | 1.60 | 1,560.00 |
| 07/02/25 | MM | Telephone call and e-mails with J. Hampton and A. Isenberg re: preparation for Dynamic hearing | 0.60 | 585.00 |
| 07/02/25 | MM | Participate in hearing on Dynamic Force's motion for administrative expense | 0.60 | 585.00 |
| 07/02/25 | NS | Discussion with M. Minuti re: attendance at hearing on 7/2 | 0.10 | 35.50 |
| 07/06/25 | MM | Prepare for 7/16 hearing on Dynamic Force's administrative expense motion | 1.60 | 1,560.00 |
| 07/06/25 | MM | Prepare for hearing on motion to intervene | 0.80 | 780.00 |
| 07/07/25 | AHI | Review transcript - 7/2/25 hearing | 0.20 | 172.00 |
| 07/08/25 | AHI | Email to M. Minuti re: Dynamic Forces hearing | 0.10 | 86.00 |
| 07/08/25 | MM | E-mail to client re: preparation for hearing on Dynamic Forces' motion | 0.20 | 195.00 |
| 07/09/25 | AHI | Analysis of strategic issues re: consignment hearings | 0.10 | 86.00 |
| 07/09/25 | MM | E-mails with R. Gorin re: 7/16 hearing preparation | 0.20 | 195.00 |
| 07/10/25 | AHI | Email exchange with P. Topper re: committee hearing | 0.10 | 86.00 |
| 07/10/25 | MM | Prepare for Dynamic Forces hearing / prepare direct examination | 1.40 | 1,365.00 |
| 07/10/25 | MM | Prepare cross examination outline | 1.10 | 1,072.50 |
| 07/13/25 | MM | Prepare for hearing on motion to intervene | 1.20 | 1,170.00 |
| 07/13/25 | MM | Prepare for hearing on consignment motion, including review of case law and review and revise argument outline | 1.80 | 1,755.00 |
| 07/13/25 | MM | E-mails with R. Gorin re: 7/16 hearing preparation | 0.20 | 195.00 |

391844
00017
08/19/25

Diamond Comic Distributors, Inc.
Preparation for and Attendance at Hearing

Invoice Number    4448868
Page: 2

Case 25-10308    Doc 795-2    Filed 08/29/25    Page 79 of 84

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/14/25 | MM | Determine exhibits and prepare for hearing on motion to intervene | 0.80 | 780.00 |
| 07/14/25 | MM | E-mails with R. Warren re: exhibits for 7/16 hearing | 0.20 | 195.00 |
| 07/14/25 | MM | Prepare for hearing on consignment motion | 0.70 | 682.50 |
| 07/15/25 | MM | E-mails with T. Garey re: 7/16 hearing appearance | 0.20 | 195.00 |
| 07/15/25 | MM | Prepare for hearing on consignment motion | 1.60 | 1,560.00 |
| 07/16/25 | MM | Prepare for and participate in hearing on motion to intervene | 1.60 | 1,560.00 |
| 07/16/25 | ANF | Appear as local counsel at hearing re: motion to intervene | 1.00 | 485.00 |
| 07/16/25 | NS | Listen to hearing on motion to intervene in Alliance adversary proceeding | 0.90 | 319.50 |
| 07/17/25 | AHI | Email from M. Minuti re: hearing on consignment | 0.50 | 430.00 |
| 07/17/25 | AHI | Email from M. Minuti re: notes for hearing - consignment motion to extend | 0.10 | 86.00 |
| 07/17/25 | MM | Review of consignment motion and prepare for hearing on motion to adjourn consignment motion | 0.60 | 585.00 |
| 07/17/25 | MM | E-mails with J. Hampton and A. Isenberg re: outline for hearing on adjournment of consignment motion | 0.20 | 195.00 |
| 07/17/25 | MM | Further preparation and participation in Zoom hearing to continue consignment motion | 0.80 | 780.00 |
| 07/21/25 | MM | Prepare for hearing on consignment motion | 1.10 | 1,072.50 |
| 07/22/25 | MM | Prepare for hearing on consignment motion / prepare outline / review of case law | 3.00 | 2,925.00 |
| 07/23/25 | MM | Prepare direct examination and cross-examination outlines for consignment motion hearing | 2.00 | 1,950.00 |
| 07/25/25 | MM | Review of cases and prepare for consignment hearing | 2.00 | 1,950.00 |
| 07/27/25 | MM | Review of file / prepare outline for 8/5 hearing | 2.20 | 2,145.00 |
| 07/30/25 | AHI | Analysis of strategic issues re: consignment hearing | 0.10 | 86.00 |
| 07/30/25 | AHI | Analysis of additional strategic issues re: 8/5/25 hearing | 0.20 | 172.00 |
| 07/31/25 | MM | Call with P. Topper and R. Gorin: preparation for status conference | 0.30 | 292.50 |
| 07/31/25 | MM | Review of and revise oral argument outline for consignment motion | 1.60 | 1,560.00 |
| 07/31/25 | MM | E-mails with A. Isenberg re: oral argument outline for consignment motion / discussion of argument | 0.20 | 195.00 |
| 07/31/25 | MM | Zoom call with A. Isenberg, J. Hampton and P. Topper re: strategy call for 8/5 hearing | 1.40 | 1,365.00 |
| 07/31/25 | MM | Telephone call with A. Isenberg re: hearing outline and strategy | 0.40 | 390.00 |
| 07/31/25 | JCH | Conference with M. Minuti and P. Topper re: proposed fee | 1.40 | 1,204.00 |

391844         Diamond Comic Distributors, Inc.                         Invoice Number        4448868
00017          Preparation for and Attendance at Hearing                                      Page: 3
08/19/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/31/25 | PNT | Prepare for August 5 hearing. | 1.40 | 707.00 |

                                                              TOTAL HOURS        40.80


TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Ashley N. Fellona | 1.00 | at | 485.00 | = | 485.00 |
| Jeffrey C. Hampton | 1.40 | at | 860.00 | = | 1,204.00 |
| Adam H. Isenberg | 2.30 | at | 860.00 | = | 1,978.00 |
| Mark Minuti | 33.70 | at | 975.00 | = | 32,857.50 |
| Nicholas Smargiassi | 1.00 | at | 355.00 | = | 355.00 |
| Paige N. Topper | 1.40 | at | 505.00 | = | 707.00 |

                                                    CURRENT FEES          37,586.50

                                     TOTAL AMOUNT OF THIS INVOICE         37,586.50



Diamond Comic Distributors, Inc.
Robert Gorin
10150 York Road, Suite 300
Hunt Valley, MD 21030

| | |
|---|---|
| Invoice Number | 4448869 |
| Invoice Date | 08/19/25 |
| Client Number | 391844 |
| Matter Number | 00020 |

Re:    UST Reports, Meetings and Issues

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/01/25 | PNT | Email to R. Aly and W. Aly re: monthly operating reports. | 0.10 | 50.50 |
| 07/03/25 | NS | Update disclosure for May monthly operating reports for CHI and CEI | 0.10 | 35.50 |
| 07/03/25 | NS | Review and edits to CHI may monthly operating report | 0.30 | 106.50 |
| 07/03/25 | NS | Review and edits to CEI may monthly operating reports | 0.30 | 106.50 |
| 07/03/25 | NS | Emails with P. Topper and R. Gorin re: May monthly operating reports | 0.10 | 35.50 |
| 07/03/25 | NS | Generate CHI's may monthly operating report and finalize exhibits for filing | 0.20 | 71.00 |
| 07/03/25 | NS | Generate CEI's may monthly operating report and finalize exhibits for filing | 0.20 | 71.00 |
| 07/08/25 | NS | Emails with R. Gorin re: status of monthly operating reports | 0.10 | 35.50 |
| 07/09/25 | REW | Electronic docketing of monthly operating report (Comic Holdings, Inc.) | 0.20 | 62.00 |
| 07/09/25 | REW | Electronic docketing of monthly operating report (Comic Exporters, Inc.) | 0.20 | 62.00 |
| 07/15/25 | JCH | Telephone call to/from H. Berstein of UST office re: creditor inquiry | 0.20 | 172.00 |
| 07/17/25 | PNT | Email R. Aly re: bank accounts. | 0.10 | 50.50 |
| 07/18/25 | NS | Review and compile May MOR for Comic exporters | 0.40 | 142.00 |
| 07/18/25 | NS | Draft global notes for June MOR for CHI and CEI | 0.20 | 71.00 |
| 07/18/25 | NS | Edit June MOR for Comic Holdings | 0.30 | 106.50 |
| 07/18/25 | NS | Review and compile comic holdings MOR | 0.30 | 106.50 |
| 07/18/25 | NS | Redact bank account numbers in bank statements for monthly operating reports | 0.40 | 142.00 |
| 07/25/25 | NS | Review and compile May MOR for DST and compile exhibits for filing | 0.50 | 177.50 |
| 07/25/25 | NS | Draft global notes for June MORs for Comic holdings and comic exporters | 0.20 | 71.00 |
| 07/25/25 | NS | Review and redact bank statements for monthly operating reports | 0.50 | 177.50 |

391844
00020
08/19/25

Diamond Comic Distributors, Inc.
UST Reports, Meetings and Issues

Invoice Number       4448869
Page: 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/25/25 | NS | Review and compile June MOR for Diamond select toys | 0.30 | 106.50 |
| 07/25/25 | NS | Draft global notes for June monthly operating report for Diamond Select Toys | 0.20 | 71.00 |
| 07/25/25 | NS | Review and compile June MOR for Comic Exporters | 0.30 | 106.50 |
| 07/25/25 | NS | Edits to June MOR for Comic Holdings | 0.20 | 71.00 |
| 07/25/25 | NS | Review and compile June MOR for Comic holdings | 0.30 | 106.50 |
| 07/25/25 | NS | Emails with P. Markey and P. Topper re: filing monthly operating reports | 0.20 | 71.00 |
| 07/25/25 | NS | Emails with R. Gorin and W. Aly re: filing MORs | 0.10 | 35.50 |
| 07/25/25 | PNT | Review MORs for DST, Comic Exporters and Comic Holdings. | 0.40 | 202.00 |
| 07/29/25 | PNT | Call with R. Aly re: certificates of insurance and GH staffing reports. | 0.20 | 101.00 |
| 07/29/25 | PNT | Email to UST re: certificates of insurance. | 0.10 | 50.50 |

TOTAL HOURS    7.20

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|--|------|--|-------|
| Jeffrey C. Hampton | 0.20 | at | 860.00 | = | 172.00 |
| Nicholas Smargiassi | 5.70 | at | 355.00 | = | 2,023.50 |
| Paige N. Topper | 0.90 | at | 505.00 | = | 454.50 |
| Robyn E. Warren | 0.40 | at | 310.00 | = | 124.00 |

CURRENT FEES    2,774.00



| | | |
|---|---|---|
| Diamond Comic Distributors, Inc. | Invoice Number | 4448854 |
| Robert Gorin | Invoice Date | 08/19/25 |
| 10150 York Road, Suite 300 | Client Number | 391844 |
| Hunt Valley, MD 21030 | Matter Number | 00002 |

Re:    Expenses

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | | |
|---|---|---|---|
| 07/21/25 | Vendor: Uber; Date: 7/16/2025 - Desc - Uber for Mark Minuti from Baltimore Train Station to office for hearing | 27.50 | |
| 07/21/25 | Vendor: Uber; Date: 7/16/2025 - Desc - Uber for Mark Minuti from Courthouse to Baltimore Train Station after hearing | 12.93 | |
| | Total Cab Fare | | 40.43 |
| 07/21/25 | Vendor: Mark Minuti; Date: 7/16/2025 - Desc - Mileage for Mark Minuti from home to Wilmington Train Station and back after hearing in Baltimore Mileage | 6.23 | |
| 07/28/25 | Vendor: Ashley N. Fellona; Date: 7/16/2025 - Desc - Mileage from office to Courthouse and back to attend hearing | 5.18 | |
| | Total Mileage | | 11.41 |
| 07/28/25 | Vendor: Premium Parking; 7/16/2025 – Desc – Parking for Ashley Fellona to attend Court hearing | 33.00 | |
| 07/21/25 | Vendor: Wilmington Parking Authority; Date: 7/16/2025 - Desc - Parking at Wilmington Train Station for Mark Minuti for hearing in Baltimore | 12.00 | |
| | Total Parking | | 45.00 |
| 07/22/25 | Vendor: United States Bankruptcy Court; Date: 6/26/2025 – Desc - Filing fee for Consigned Inventory Sale Motion | 199.00 | |
| | Total Filing Fees | | 199.00 |
| 07/22/25 | Vendor: Writer's Cramp;  June 17, 2025 Hearing Transcript | 343.10 | |
| 07/22/25 | Vendor: Writer's Cramp;  June 30, 2025 Hearing Transcript | 182.50 | |
| | Total Court Reporter Services | | 525.60 |
| 07/21/25 | Vendor: Amtrak; Date: 7/16/2025 – Desc - Train for Mark Minuti from Wilmington, DE to Baltimore, MD and back for hearing | 128.00 | |
| | Total Other Rail Travel | | 128.00 |
| 07/21/25 | Vendor: Reliable Copy Service; Date: 4/8/2025 – Desc - Thumb Drives of video short clips for Court Hearing | 50.00 | |
| | Total Professional Services | | 50.00 |

391844   Diamond Comic Distributors, Inc.                    Invoice Number        4448854
00002    Expenses                                                                  Page: 2
08/19/25

| Monthly | Timekeeper | Search Services | Date | Amount Billed |
|---------|-----------|-----------------|------|---------------|
| 07/25/25 | Smargiassi, Nicholas | Westlaw Research | 7/01/2025 | $152.00 |
| 07/25/25 | Smargiassi, Nicholas | Westlaw Research | 7/08/2025 | $304.00 |
| 07/25/25 | Smargiassi, Nicholas | Westlaw Research | 7/09/2025 | $152.00 |
| 07/25/25 | Smargiassi, Nicholas | Westlaw Research | 7/10/2025 | $760.00 |
| 07/25/25 | Smargiassi, Nicholas | Westlaw Research | 7/23/2025 | $152.00 |
| 07/25/25 | Falk,Turner | Westlaw Research | 7/28/2025 | $492.48 |
| 07/25/25 | Falk,Turner | Westlaw Research | 7/29/2025 | $492.48 |
| 07/25/25 | Smargiassi, Nicholas | Westlaw Research | 7/31/2025 | $48.50 |

Total Westlaw Legal Research        2,553.46

CURRENT EXPENSES        3,552.90

TOTAL AMOUNT OF THIS INVOICE        3,552.90

56146732.1 08/28/2025