# UNITED STATES BANKRUPTCY COURT

DISTRICT OF   MARYLAND

Baltimore Division

| | | |
|---|---|---|
| In Re. Diamond Comic Distributors, Inc. | § | Case No.  25-10308 |
| | § | |
| | § | Lead Case No.   25-10308 |
| Debtor(s) | § | |
| | | ☒ Jointly Administered |

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 07/31/2025          Petition Date: 01/14/2025

Months Pending: 7          Industry Classification: | 4 | 2 | 4 | 9 |

Reporting Method:          Accrual Basis ◉          Cash Basis ○

Debtor's Full-Time Employees (current):          0

Debtor's Full-Time Employees (as of date of order for relief):          478

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☒ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert Gorin

Signature of Responsible Party

09/02/2025

Date

Robert Gorin

Printed Name of Responsible Party

10150 York Rd.
Hunt Valley, MD 21030

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

| Debtor's Name | Diamond Comic Distributors, Inc. | | Case No. | 25-10308 |
|---|---|---|---|---|

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. | Cash balance beginning of month | $3,412,850 | |
| b. | Total receipts (net of transfers between accounts) | $5,132,386 | $137,761,458 |
| c. | Total disbursements (net of transfers between accounts) | $4,958,375 | $134,771,478 |
| d. | Cash balance end of month (a+b-c) | $3,586,861 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $4,958,375 | $134,771,478 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. | Accounts receivable (total net of allowance) | $0 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory    (Book ○    Market ○    Other ◉    (attach explanation)) | $0 |
| d | Total current assets | $13,414,031 |
| e. | Total assets | $22,018,394 |
| f. | Postpetition payables (excluding taxes) | $11,259,277 |
| g. | Postpetition payables past due (excluding taxes) | $4,701,812 |
| h. | Postpetition taxes payable | $455,602 |
| i. | Postpetition taxes past due | $388,383 |
| j. | Total postpetition debt (f+h) | $11,714,879 |
| k. | Prepetition secured debt | $0 |
| l. | Prepetition priority debt | $604,284 |
| m. | Prepetition unsecured debt | $38,211,484 |
| n. | Total liabilities (debt) (j+k+l+m) | $50,530,646 |
| o. | Ending equity/net worth (e-n) | $-28,512,252 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $2,560,668 | $47,234,740 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $50,000 | $459,831 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $2,510,668 | $46,774,910 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $0 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $0 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $-2,849,327 | |
| f. | Other expenses | $-319,987 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $-3,604 | |
| j. | Reorganization items | $2,605,475 | |
| k. | Profit (loss) | $-567,442 | $27,378,982 |

Debtor's Name Diamond Comic Distributors, Inc.                                    Case No.  25-10308

| Part 5: Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $308,749 | $4,652,706 | $1,874,854 | $5,057,766 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Raymond James Financial, Inc | Other | $50,000 | $459,831 | $50,000 | $459,831 |
| ii | Getzler Henrich & Associates, L | Financial Professional | $0 | $2,050,594 | $717,423 | $2,050,683 |
| iii | Saul Ewing, LLP | Lead Counsel | $258,749 | $2,014,067 | $963,550 | $2,014,068 |
| iv | Stephenson Harwood, LLP | Special Counsel | $0 | $99,855 | $0 | $0 |
| v | Omni Agent Solutions, Inc | Other | $0 | $28,360 | $143,881 | $533,184 |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name Diamond Comic Distributors, Inc.                     Case No.  25-10308

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name Diamond Comic Distributors, Inc.                    Case No. 25-10308

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvii | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | $0 | $24,048 | $0 | $24,048 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Stanton Public Relations | Other | $0 | $24,048 | $0 | $24,048 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

UST Form 11-MOR (12/23/2022)                    5

Debtor's Name  Diamond Comic Distributors, Inc.                                          Case No.  25-10308

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name Diamond Comic Distributors, Inc.                                    Case No.  25-10308

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

Debtor's Name Diamond Comic Distributors, Inc.                     Case No. 25-10308

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $362,700 | $7,801,103 | $2,519,448 | $7,584,079 |

| Part 6: Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $428,595 |
| d.  Postpetition employer payroll taxes paid | $0 | $428,595 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $455,602 |
| g.  Postpetition other taxes paid (local, state, and federal) | $3,604 | $3,604 |

**Part 7: Questionnaire - During this reporting period:**

| | | |
|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ◯  No ◉ |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ◯  No ◉ |
| c. | Were any payments made to or on behalf of insiders? | Yes ◯  No ◉ |
| d. | Are you current on postpetition tax return filings? | Yes ◯  No ◉ |
| e. | Are you current on postpetition estimated tax payments? | Yes ◉  No ◯ |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ◯  No ◉ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ◉  No ◯ |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ◉  No ◯  N/A ◯ |
| i. | Do you have:          Worker's compensation insurance? | Yes ◉  No ◯ |
| | If yes, are your premiums current? | Yes ◉  No ◯  N/A ◯  (if no, see Instructions) |
| | Casualty/property insurance? | Yes ◉  No ◯ |
| | If yes, are your premiums current? | Yes ◉  No ◯  N/A ◯  (if no, see Instructions) |
| | General liability insurance? | Yes ◉  No ◯ |
| | If yes, are your premiums current? | Yes ◉  No ◯  N/A ◯  (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ◯  No ◉ |
| k. | Has a disclosure statement been filed with the court? | Yes ◯  No ◉ |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ◉  No ◯ |

UST Form 11-MOR (12/23/2022)                     8

| Debtor's Name | Diamond Comic Distributors, Inc. | | Case No. | 25-10308 |
|---|---|---|---|---|

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

| /s/ Robert Gorin | Robert Gorin |
|---|---|
| Signature of Responsible Party | Printed Name of Responsible Party |
| Chief Restructuring Officer | 09/02/2025 |
| Title | Date |

Debtor's Name Diamond Comic Distributors, Inc.                    Case No.  25-10308



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name Diamond Comic Distributors, Inc.                                                Case No.  25-10308



Bankruptcy1to50



Bankruptcy51to100



NonBankruptcy1to50



NonBankruptcy51to100

Debtor's Name Diamond Comic Distributors, Inc.                    Case No.  25-10308



PageThree



PageFour

## ATTACHMENT TO JULY MONTHLY OPERATING REPORT

**General Methodology**. The debtors and debtors in possession in these chapter 11 cases (collectively, the "Debtors") have prepared this monthly operating report (the "MOR") with the assistance of their advisors and professionals solely for the purpose of complying with the reporting requirements applicable in chapter 11 cases. The financial and supplemental information contained herein is unaudited, limited in scope, and is not prepared in accordance with Generally Accepted Accounting Principles in the United States ("U.S. GAAP") nor in accordance with federal or state securities laws or other applicable non-bankruptcy law or in lieu of complying with any periodic reporting requirements thereunder. Upon the application of such principles, the Debtors believe that the financial information could be subject to material change.

The information included in the MOR was derived from the Debtors' books and records available at the time of preparation. The MOR was not prepared in accordance with U.S. GAAP and does not include all disclosures and adjustments required by U.S. GAAP. Specifically, the income statement was prepared on a cash basis and may not reflect all expenses or revenues attributable to the reporting period. In addition, the information has not been subject to the procedures typically applied to financing information in accordance with U.S. GAAP.

Although the Debtors used reasonable efforts to ensure the accuracy and completeness of the MOR, inadvertent errors or omissions may exist. Accordingly, the Debtors hereby reserve their rights to dispute the validity, status, enforceability, or executory nature of any claim amount, agreement, representation, or other statement set forth in this MOR. For the avoidance of doubt, the Debtors hereby reserve all rights to amend and supplement the MOR in all respects, as may be deemed necessary or appropriate, but shall be under no obligation to do so. Nothing contained in or omitted from this MOR shall constitute a waiver of any of the Debtors' rights or an admission with respect to the chapter 11 cases.

The signatory to the MOR has necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and their agents, advisors, attorneys, and other professionals. The signatory has not (and could not have) personally verified the accuracy of each such statement, representation, and answer contained in the MOR.

**MOR Part 2(c)**: the Debtors inventory set forth in the MOR does not reflect inventory placed on consignment with the Debtors.

**MOR Part 7(a)**: the Debtors made specific payments on account of prepetition debt in accordance with the Bankruptcy Court's orders granting various first day relief and consistent with the *Interim Order (I) Authorizing the Debtors to Obtain Postpetition Senior Secured Financing and the Use of Cash Collateral; (II) Granting Adequate Protection; (III) Granting Liens and Superpriority Administrative Expense Claims; (IV) Modifying the Automatic Stay; (V) Scheduling a Final Hearing; and (VI) Granting Related Relief* (D.I. 54) (as amended or modified, the "Interim DIP Order") and the *Final Order (I) Authorizing the Debtors to Obtain Postpetition Senior Secured Financing and the Use of Cash Collateral; (II) Granting Adequate Protection; (III) Granting Liens and Superpriority Administrative Expense Claims; (IV) Modifying the Automatic Stay and (V) Granting Related Relief* (D.I. 163) (the "Final DIP Order"). In particular, the Bankruptcy Court entered orders authorizing, but not directing, the Debtors to, among other things,

55537047.7

pay certain prepetition (a) taxes and fee obligations, (b) insurance obligations, (c) shippers and freight forwarders claims, (d) critical vendor claims, and (e) employee wages, salaries, other compensation, staffing company obligations, and reimbursable expenses.

**MOR Part 7(c)**: certain insiders were paid salaries pursuant to the Debtors' authority to continue to make such payments in the ordinary course of business and in accordance with the Debtors' prepetition policies and practices under the *Order (I) Authorizing the Debtors to (A) Pay Prepetition Employee Wages, Benefits, and Other Compensation Obligations and (B) Maintain the Compensation and Benefits Programs, and (II) Granting Related Relief* [D.I. 50].

**MOR Part 7(g)**: During July 2025, the Debtors borrowed under their postpetition DIP credit facility consistent with the Final DIP Order and any amendments to the DIP credit facility as applicable.

**Diamond Comics Distributors, Inc**  Case No. 25-10308
Cash Receipts/Disbursements  Jul-25

| Division | AGD | AGD | AGD | CGA | CGA | DCD | DCD | DCD | DCD | DCD | DCD | DCD | N/A | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Description | JPM - US | JPM - US | JPM - US | JPM - US | JPM - US | JPM - US | JPM - US | JPM - US | JPM - Canada | JPM - Canada | Bank of Montreal | Bank of Montreal | JPM-US | |
| Account Number | 3396 | 3719 | 0569 | 0871 | 0020 | 0555 | 6266 | 5979 | 9564 | 9566 | 5025 | 0859 | DIRECT | |
| Currency | USD | USD | USD | USD | USD | USD | USD | USD | CAD - (Converted) | USD | CAD - (Converted) | USD | PAYMENTS | |
| Currency Conversion Rate Used | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 0.723264 | N/A | 0.723264 | N/A | | |
| **Cash Receipts/Disbursements** | | | | | | | | | | | | | | **Total** |
| **Beginning Balance** | 613,173 | 32,619 | 147,530 | 3,621.15 | 63,693 | 718,432 | 8,221 | 1,494,180 | 142,377 | 16,398 | 195,372 | 92,082 | - | 3,527,697 |
| **Receipts** | | | | | | | | | | | | | | |
| DIP Funding | - | - | - | - | - | - | - | 3,060,000 | - | - | - | - | - | 3,060,000 |
| Other Cash Receipts | - | - | - | - | - | - | - | 265,661 | - | - | - | - | - | 265,661 |
| Payments From Customers | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sale-Related Transfers | - | - | - | - | - | - | - | 2,560,668 | - | - | - | - | - | 2,560,668 |
| TSA Funding | 372,926 | - | - | - | - | - | - | 310,873 | - | - | - | - | - | 683,799 |
| **Total Receipts** | 372,926 | - | - | - | - | - | - | 6,197,202 | - | - | - | - | - | 6,570,128 |
| **Disbursements** | | | | | | | | | | | | | | |
| TSA Payments | (381,441) | (73,567) | (109,385) | - | (1,439) | (14,149) | (8,409) | (1,207,737) | (9,988) | (321) | - | - | - | (1,806,436) |
| Paydown of DIP Facility | - | - | - | - | - | - | - | (2,560,668) | - | - | - | - | - | (2,560,668) |
| Vendor Payments (Checks) | - | (12,740) | - | - | - | - | (10,414) | - | - | - | - | - | - | (23,155) |
| Vendor Payments (ACH/Wire) | - | - | - | - | - | - | - | (344,622) | - | - | - | - | - | (344,622) |
| Bank Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Nsf Checks/Credit Card Chargebacks | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Intercompany Payments | - | - | - | - | - | - | - | (10,189) | - | - | - | - | - | (10,189) |
| Payroll And Health Benefits | (313,848) | - | - | - | - | - | - | (965,969) | - | - | - | - | - | (979,817) |
| Professional Fees | - | - | - | - | - | - | - | (1,847,833) | - | - | - | - | - | (1,847,833) |
| **Total Disbursements** | (695,289) | (86,308) | (109,385) | - | (1,439) | (14,149) | (18,823) | (6,637,018) | (9,988) | (321) | - | - | - | (7,572,719) |
| **Other** | | | | | | | | | | | | | | |
| Buyer Customer Deposits/Transfers | (1,310,097) | - | 1,235,651 | - | 5,747 | 4,785,542 | - | (3,604,554) | 30,701 | 4,437 | 55,439 | (79,939) | - | 1,122,926 |
| Currency Conversion | - | - | - | - | - | - | - | - | (1,478) | - | (2,028) | - | - | (3,506) |
| Transfers Between DCD Accounts | 1,211,947 | 174,254 | (1,200,712) | - | (48,561) | (5,335,532) | 273,058 | 4,925,547 | - | - | - | - | - | 0 |
| **Ending Balances (Per Bank Statements)** | 192,659 | 120,565 | 73,084 | 3,621 | 19,439 | 154,293 | 262,456 | 2,375,356 | 161,613 | 20,514 | 248,782 | 12,142 | - | 3,644,526 |
| Deposits In Transit | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Outstanding Checks | - | (15,607) | - | - | - | - | (42,057) | - | - | - | - | - | - | (57,665) |
| **TOTALS** | 192,659 | 104,958 | 73,084 | 3,621 | 19,439 | 154,293 | 220,399 | 2,375,356 | 161,613 | 20,514 | 248,782 | 12,142 | - | 3,586,861 |

**Diamond Comics Distributors, Inc**                                **Case No. 25-10308**

Balance Sheet                                                                      Jul-25

|  | Consolidated Diamond Comic Distributors, Inc |
|---|---|
| **Assets** | |
| **Current Assets** | |
| Cash and cash equivalents | 3,586,861 |
| Accounts Receivable, net | - |
| Inventory | - |
| Other Receivables | 9,333,980 |
| Prepaids & Deposits | - |
| Note Receivable | 493,190 |
| **Total Current Assets** | **13,414,031** |
| | |
| **Non-Current Assets** | |
| Fixed Assets, net | - |
| Security Deposits | - |
| [1] Investment in Subsidiary | 8,604,363 |
| Intangibles Assets, net | - |
| **Total Non-Current Assets** | **8,604,363** |
| **Total Assets** | **22,018,394** |
| | |
| **Liabilities** | |
| **Liabilities Not Subject to Compromise** | |
| Accounts Payable | 5,304,909 |
| [2] DIP Financing (Post-petition) | 6,409,970 |
| **Total Liabilities Not Subject to Compromise** | **11,714,879** |
| | |
| **Liabilities Subject to Compromise** | |
| Prepetition Secured Debt | - |
| Prepetition Priority Debt | 604,284 |
| Prepetition Unsecured Debt | 38,211,484 |
| **Total Liabilities Subject to Compromise** | **38,815,768** |
| **Total Liabilities** | 50,530,646 |
| **Total Equity** | (28,512,252) |

[1] *Represents the Company's controlling equity interests in Comic Exporters, Inc. and Comic Holdings, Inc., which together own 100% of Diamond UK. The Company holds 100% of both U.S. entities.*

[2] *Pursuant DIP financing order, the Company's prepetition revolving credit facility is being repaid on a dollar-for-dollar basis through the use of cash collateral, while a corresponding amount is drawn under the DIP facility. The prepetition revolving credit facility was fully paid down as of 2/28/25*

**Diamond Comics Distributors, Inc**                                                                                     **Case No. 25-10308**

Statement of Operations                                                                                                                  Jul-25

| | Diamond Comics | Alliance Games | Collective Grading Authority | Consolidated Diamond Comic Distributors, Inc |
|---|---:|---:|---:|---:|
| **Revenue** | | | | |
| Sales | $ - | $ - | $ - | $ - |
| Freight Income | - | - | - | - |
| **Total Revenue** | **-** | **-** | **-** | **-** |
| | | | | |
| **Cost of Sales** | | | | |
| Inventory (Buy/Sell) | - | - | - | - |
| Inventory (Consignment) | - | - | - | - |
| Freight Expense | - | - | - | - |
| **Total Cost Of Sales** | **-** | **-** | **-** | **-** |
| | | | | |
| **Gross Profit (Loss)** | **-** | **-** | **-** | **-** |
| | | | | |
| **Operating Expense** | | | | |
| Contract Labor | - | - | - | - |
| Equipment Acquisition | - | - | - | - |
| Operating Supplies | - | - | - | - |
| Other Operating Expenses | 319,987 | - | - | 319,987 |
| Rent | - | - | - | - |
| Repairs And Maintenance | - | - | - | - |
| Payroll | - | - | - | - |
| Customs/Tarrifs/Import Fees | - | - | - | - |
| **Total Operating Expenses** | **319,987** | **-** | **-** | **319,987** |
| | | | | |
| **Selling, General, and Administrative** | | | | |
| Advertising | - | - | - | - |
| Computer Expense | - | - | - | - |
| Insurance - Health | (64,314) | - | - | (64,314) |
| Rent | - | - | - | - |
| Salaries & Payroll Taxes | 502,044 | 313,848 | - | 815,892 |
| Taxes And Licenses | 3,604 | - | - | 3,604 |
| Utilities | - | 250 | - | 250 |
| Other G&A | (2,951) | - | - | (2,951) |
| Bank Fees | 354 | - | - | 354 |
| Interest | - | - | - | - |
| Professional Fees | 1,847,833 | - | - | 1,847,833 |
| UST Fees | 252,264 | - | - | 252,264 |
| **Total Selling, General, and Administrative** | **2,538,833** | **314,098** | **-** | **2,852,931** |
| | | | | |
| **Other Expenses** | | | | |
| Gain/Loss On Asset Sale | 2,560,668 | - | - | 2,560,668 |
| Currency Translation Loss | (3,506) | - | - | (3,506) |
| TSA Activity | 270,304 | (226,299) | 4,308 | 48,313 |
| **Total Other Income / (Expense)** | **2,827,466** | **(226,299)** | **4,308** | **2,605,475** |
| | | | | |
| **Net Income (Loss)** | **(31,354)** | **(540,397)** | **4,308** | **(567,442)** |

**Diamond Comics Distributors, Inc**      **Case No. 25-10308**

AP Aging      Jul-25

| Consolidated Diamond Comic Distributors, Inc | CURRENT | 1 TO 30 | 30 TO 60 | 61 TO 90 | OVER 90 | TOTAL |
|---|---|---|---|---|---|---|
| PRODUCT | - | 76,176 | 364,773 | 2,235,517 | 1,797,135 | 4,473,600 |
| NON PRODUCT | - | 4,145 | 55,445 | 50,483 | 118,139 | 228,212 |
| | - | - | - | - | - | - |
| **TOTAL** | - | 80,321 | 420,217 | 2,286,000 | 1,915,274 | 4,701,812 |



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

July 01, 2025 through July 31, 2025

Account Number: ███████3719

### Customer Service Information

If you have any questions about your statement, please contact your Customer Service Professional.

00082185 WBS 802 211 21325 NNNNNNNNNNN 1 000000000 80 0000
ALLIANCE GAME DISTRIBUTORS
CONTROLLED DISBURSEMENT ACCOUNT
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $32,619.02 |  |
| Deposits and Credits | 21 | $227,635.88 |  |
| Withdrawals and Debits | 1 | $53,381.91 |  |
| Checks Paid | 32 | $86,307.54 |  |
| **Ending Ledger Balance** |  | **$120,565.45** |  |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 07/02 | JPMorgan Access Transfer From ███████3396 YOUR REF: 1005153183SB | $1,261.12 |
| 07/02 | JPMorgan Access Transfer From ███████3396 YOUR REF: 1005158183SB | 690.10 |
| 07/07 | JPMorgan Access Transfer From ███████3396 YOUR REF: 1001904188SB | 384.70 |
| 07/08 | JPMorgan Access Transfer From ███████3396 YOUR REF: 1005277189SB | 5,238.42 |
| 07/09 | JPMorgan Access Transfer From ███████3396 YOUR REF: 1003630190SB | 34,740.00 |
| 07/10 | JPMorgan Access Transfer From ███████3396 YOUR REF: 1005214191SB | 8,702.80 |
| 07/10 | JPMorgan Access Transfer From ███████3396 YOUR REF: 1005213191SB | 5,414.00 |
| 07/16 | JPMorgan Access Transfer From ███████3396 YOUR REF: 1001537197SB | 474.84 |
| 07/16 | JPMorgan Access Transfer From ███████3396 YOUR REF: 1001538197SB | 249.91 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



July 01, 2025 through July 31, 2025

**Account Number:** ████████3719

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/17 | JPMorgan Access Transfer From █████████3396<br>YOUR REF:  1004665198SB | 3,229.00 |
| 07/18 | JPMorgan Access Transfer From █████████3396<br>YOUR REF:  1001117199SB | 14.28 |
| 07/21 | JPMorgan Access Transfer From █████████3396<br>YOUR REF:  1003782202SB | 2,182.81 |
| 07/21 | JPMorgan Access Transfer From █████████3396<br>YOUR REF:  1003783202SB | 613.60 |
| 07/24 | JPMorgan Access Transfer From █████████3396<br>YOUR REF:  1002375205SB | 50,000.00 |
| 07/28 | JPMorgan Access Transfer From █████████3396<br>YOUR REF:  1005459209SB | 8,095.28 |
| 07/28 | JPMorgan Access Transfer From █████████3396<br>YOUR REF:  1005462209SB | 362.39 |
| 07/29 | JPMorgan Access Transfer From █████████3396<br>YOUR REF:  1004892210SB | 8,121.31 |
| 07/29 | JPMorgan Access Transfer From █████████3396<br>YOUR REF:  1004893210SB | 70.16 |
| 07/30 | JPMorgan Access Transfer From Account000000641000569<br>YOUR REF:  1005798211SB | 53,381.91 |
| 07/30 | JPMorgan Access Transfer From █████████3396<br>YOUR REF:  1005795211SB | 2,146.28 |
| 07/31 | JPMorgan Access Transfer From █████████5979<br>YOUR REF:  1005497212SB | 42,262.97 |
| **Total** | | **$227,635.88** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 07/29 | JPMorgan Access Transfer To █████████3396<br>YOUR REF:  1004895210SB | $53,381.91 |
| **Total** | | **$53,381.91** |

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 117230 | 07/09 | $2,862.00 | 117562 | 07/03 | $384.70 | 117586* | 07/22 | $8,095.28 |
| 117359* | 07/09 | $2,822.00 | 117564* | 07/02 | $1,628.41 | 117587 | 07/18 | $613.60 |
| 117434* | 07/02 | $24.00 | 117565 | 07/01 | $568.20 | 117588 | 07/28 | $8,121.31 |
| 117461* | 07/09 | $1,750.80 | 117567* | 07/01 | $121.90 | 117589 | 07/28 | $70.16 |
| 117525* | 07/09 | $1,268.00 | 117576* | 07/08 | $33,198.40 | 117590 | 07/30 | $315.53 |
| 117539* | 07/31 | $254.70 | 117577 | 07/07 | $5,238.42 | 117591 | 07/29 | $1,209.44 |
| 117545* | 07/09 | $4,622.00 | 117580* | 07/15 | $724.75 | 117592 | 07/30 | $14.94 |
| 117550* | 07/09 | $792.00 | 117581 | 07/17 | $14.28 | 117593 | 07/29 | $936.84 |
| 117556* | 07/01 | $2,522.23 | 117582 | 07/16 | $3,229.00 | 117598* | 07/30 | $474.09 |
| 117560* | 07/08 | $1,541.60 | 117583 | 07/25 | $362.39 | 117599 | 07/30 | $340.77 |
| 117561 | 07/01 | $2.99 | 117584 | 07/18 | $2,182.81 | | | |

| **Total** | **32 check(s)** | | | | | | | **$86,307.54** |

* indicates gap in sequence



July 01, 2025 through July 31, 2025
**Account Number:** ███████3719

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|---------------:|------|---------------:|
| 07/01 | $29,403.70 | 07/18 | $26,906.10 |
| 07/02 | $29,702.51 | 07/21 | $29,702.51 |
| 07/03 | $29,317.81 | 07/22 | $21,607.23 |
| 07/07 | $24,464.09 | 07/24 | $71,607.23 |
| 07/08 | -$5,037.49 | 07/25 | $71,244.84 |
| 07/09 | $15,585.71 | 07/28 | $71,511.04 |
| 07/10 | $29,702.51 | 07/29 | $24,174.32 |
| 07/15 | $28,977.76 | 07/30 | $78,557.18 |
| 07/16 | $26,473.51 | 07/31 | $120,565.45 |
| 07/17 | $29,688.23 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank



July 01, 2025 through July 31, 2025

**Account Number:** ███████████3719

Alliance Game Distributors
Controlled Disbursement Account

# Stop Payment Renewal Notice

Account Number  ██████████3719                                          Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| —— | 0000007 | 10/22/2020 | 10/22/2025 | 105330 | $213,274.56 |
| —— | 0000043 | 10/03/2023 | 10/03/2025 | 113377 | $4,591.93 |
| —— | 0000044 | 10/10/2023 | 10/10/2025 | 113656 | $7,998.57 |
| —— | 0000064 | 09/30/2024 | 09/30/2025 | 116476 | |

Alliance Game Distributors
Controlled Disbursement Account
10150 York Rd
Hunt Valley MD 21030-3340

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051

This Page Intentionally Left Blank

# CHASE 

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

July 01, 2025 through July 31, 2025
**Account Number:** ▮▮▮▮▮▮▮0569

## Customer Service Information

If you have any questions about your statement, please contact your Customer Service Professional.

00095102 WBS 802 211 21325 NNNNNNNNNNN 1 000000000 62 0000
ALLIANCE GAME DISTRIBUTORS
10150 YORK RD
HUNT VALLEY MD 21030

## Commercial Checking

### Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $147,530.37 | |
| Deposits and Credits | 142 | $1,352,317.48 | |
| Withdrawals and Debits | 24 | $1,426,763.44 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$73,084.41** | |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 07/01 | Book Transfer Credit B/O: Rjb Skokie LLC Skokie IL 60077-3610 US Trn: 4030315182Es YOUR REF: BMG OF 25/07/01 | $336.75 |
| 07/01 | Lockbox No: 22009 For 17 Items At 16:00 5 Trn: 2503914182Lb | 28,556.02 |
| 07/01 | Orig CO Name:One Eyed Jacques    Orig ID:1823440363 Desc Date:Jun 29 CO Entry Descr:ACH Creditsec:CCD    Trace#:053101120227394 Eed:250701  Ind ID:    Ind Name:Alliance Game Distribu Trn: 1810227394Tc | 21,380.27 |
| 07/01 | Orig CO Name:Card Kingdom    Orig ID:1870697704 Desc Date:    CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000010227397 Eed:250701 Ind ID:2498481    Ind Name:Alliance Games West EDI Trn: 1810227397Tc | 21,349.96 |
| 07/01 | Orig CO Name:UPS-Capital    Orig ID:2362407381 Desc Date:063025 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071750227401 Eed:250701  Ind ID:8226Xw - 000003    Ind Name:Alliance Game Distribu Trn: 1810227401Tc | 14,835.55 |
| 07/01 | Orig CO Name:Carolina Comics    Orig ID:444887153  Desc Date:Jun 30 CO Entry Descr:Alliance Osec:PPD    Trace#:103107390227399 Eed:250701 Ind ID:    Ind Name:Alliance Games Trn: 1810227399Tc | 1,849.83 |

\* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



July 01, 2025 through July 31, 2025

**Account Number:** ███████0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/01 | Orig CO Name:Payoneer 7362       Orig ID:1352254039 Desc Date:Jul 01 CO Entry Descr:EDI Paymntsec:CCD   Trace#:028000082706129 Eed:250701  Ind ID:366185080129756       Ind Name:Alliance Game Distribu   Ref*TN*3661850801*Payment Via Payon Eer\ Trn: 1822706129Tc | 500.00 |
| 07/02 | Lockbox No: 22009 For 25 Items At 16:00 5 Trn: 2500129183Lb | 44,269.92 |
| 07/02 | Orig CO Name:UPS-Capital       Orig ID:2362407381 Desc Date:070125 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071751206096 Eed:250702  Ind ID:8226Xw - 000003       Ind Name:Alliance Game Distribu Trn: 1821206096Tc | 3,669.50 |
| 07/02 | Orig CO Name:Incipix Corporat       Orig ID:7882523347 Desc Date:250702 CO Entry Descr:2 Bills  Sec:CCD   Trace#:121140395561355 Eed:250702 Ind ID:E66830700       Ind Name:Alliance Game Distribu    2 Billsinv 2511795 S, 2912117 S Trn: 1835561355Tc | 557.79 |
| 07/02 | Orig CO Name:Archonia       Orig ID:1204895317 Desc Date:       CO Entry Descr:Bill.Com  Sec:CCD   Trace#:021000021206098 Eed:250702  Ind ID:015Oosxmskjzufx       Ind Name:Alliance Game Distribu Archonia Bill.Com 015Oosxms Kjzufx Inv 2508551 Trn: 1821206098Tc | 524.36 |
| 07/02 | Orig CO Name:Payoneer 7362       Orig ID:1352254039 Desc Date:Jul 02 CO Entry Descr:EDI Paymntsec:CCD   Trace#:028000081705126 Eed:250702  Ind ID:366185091905981       Ind Name:Alliance Game Distribu   Ref*TN*3661850919*Payment Via Payon Eer\ Trn: 1831705126Tc | 500.00 |
| 07/03 | Book Transfer Credit B/O: Svenska Handelsbanken Ab Publ Stockholm Sweden S-106- 70 Se Org:/Se656000000000000528637599 Fria Ligan Ab Ogb: Svenska Handelsbanken Ab Publ Central Int L Div Ref: Invoice 2511570 Free League Publishing Fria Ligan Ab/Ocmt/USD1000,/Svc Lvl/Nurg Trn: 2089459182Js YOUR REF:  SWF OF 25/07/01 | 1,000.00 |
| 07/03 | Lockbox No: 22009 For 17 Items At 16:00 5 Trn: 2503800184Lb | 33,552.29 |
| 07/03 | JPMorgan Access Transfer From ███████3396 YOUR REF:  1002192184SB | 109,384.70 |
| 07/03 | Orig CO Name:Newbury Comics       Orig ID:1042744540 Desc Date: CO Entry Descr:Payments  Sec:CCD   Trace#:051000014900523 Eed:250703  Ind ID:40589       Ind Name:Alliance Game Dist Nte*Vendor Payment\ Trn: 1834900523Tc | 18,604.13 |
| 07/03 | Orig CO Name:UPS-Capital       Orig ID:2362407381 Desc Date:070225 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071754900526 Eed:250703  Ind ID:8226Xw - 000002       Ind Name:Alliance Game Distribu Trn: 1834900526Tc | 3,772.32 |
| 07/03 | Orig CO Name:Incipix Corporat       Orig ID:1637678000 Desc Date:250703 CO Entry Descr:2 Bills  Sec:CCD   Trace#:021000028174909 Eed:250703 Ind ID:E66927258       Ind Name:Alliance Game Distribu    2 Billsinv 2501124, 2500983 Trn: 1848174909Tc | 1,065.94 |
| 07/07 | Lockbox No: 22009 For 37 Items At 16:00 5 Trn: 2501966188Lb | 117,126.47 |
| 07/07 | Orig CO Name:Incipix Corporat       Orig ID:1637678000 Desc Date:250707 CO Entry Descr:2502224 S Sec:CCD   Trace#:021000026033909 Eed:250707  Ind ID:E67023513       Ind Name:Alliance Game Distribu    2502224 Sinv 2502224 S Trn: 1886033909Tc | 3,746.33 |
| 07/07 | Orig CO Name:UPS-Capital       Orig ID:2362407381 Desc Date:070325 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071752967540 Eed:250707  Ind ID:E74446 - 000002       Ind Name:Alliance Game Distribu Trn: 1842967540Tc | 2,474.89 |
| 07/07 | Orig CO Name:Incipix Corporat       Orig ID:7882523347 Desc Date:250707 CO Entry Descr:2502293 P Sec:CCD   Trace#:121140391493023 Eed:250707  Ind ID:E67016553       Ind Name:Alliance Game Distribu    2502293 Pinv 2502293 P Trn: 1881493023Tc | 1,569.28 |



July 01, 2025 through July 31, 2025

**Account Number:** ██████████0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/07 | Orig CO Name:Card Kingdom        Orig ID:1870697704 Desc Date:        CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000012967542 Eed:250707 Ind ID:2500619        Ind Name:Alliance Games West EDI Trn: 1842967542Tc | 401.71 |
| 07/07 | Orig CO Name:Carolina Comics        Orig ID:444887153  Desc Date:Jul 07 CO Entry Descr:Alliance Osec:PPD    Trace#:103107391493021 Eed:250707 Ind ID:        Ind Name:Alliance Games Trn: 1881493021Tc | 218.30 |
| 07/08 | Fedwire Credit Via: Choice Financial Group/091311229 B/O: Lokok LLC Orlando FL 32819 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-████████6410 Rfb=O/B Choicefin O Bi=Lokok LLC, Order From July 8th, 202 5 Imad: 0708Mmqfmp4S002032 Trn: 0531021189Ff YOUR REF:  O/B CHOICEFIN | 19,888.57 |
| 07/08 | Chips Credit Via: Bank of America, N.A./0959 B/O: Milenium Trade LLC 78521 US Ref: Nbnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-████████0064 10 Org=/488113358135 78521 US Ogb=/488113358135 Brownsville TX 78521-3 202 Obi=/Uri/Invoice 2512704 Ssn: 00384834 Trn: 0096658189Fc YOUR REF:  2025070800340625 | 730.73 |
| 07/08 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O: Q-Workshop LLC US Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-████████410 Rfb=Inv: #2513298 O Bi=Inv: #2513298 Bbi=/Chgs/USD0,00/Chgs/USD0,00/ Imad: 0708B6B7Hu3R004180 Trn: 0120251189Ff YOUR REF:  INV: #2513298 | 135.00 |
| 07/08 | Lockbox No: 22009 For 9 Items At 16:00 5 Trn: 2500736189Lb | 25,585.92 |
| 07/08 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:070725 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071751876023 Eed:250708   Ind ID:E74446 - 000004        Ind Name:Alliance Game Distribu Trn: 1881876023Tc | 17,052.97 |
| 07/08 | Orig CO Name:Incipix Corporat        Orig ID:7882523347 Desc Date:250708 CO Entry Descr:2 Bills  Sec:CCD    Trace#:121140391333419 Eed:250708 Ind ID:E67096471        Ind Name:Alliance Game Distribu    2 Billsinv 2502354, 2504392 Trn: 1891333419Tc | 1,707.91 |
| 07/08 | Orig CO Name:Titan Games Corp        Orig ID:1660968916 Desc Date: CO Entry Descr:Payments  Sec:CCD    Trace#:021502011333417 Eed:250708   Ind ID:Alliancegame        Ind Name:Alliancegame Trn: 1891333417Tc | 1,292.76 |
| 07/08 | Orig CO Name:Newbury Comics        Orig ID:1042744540 Desc Date: CO Entry Descr:Payments  Sec:CCD    Trace#:051000011876020 Eed:250708   Ind ID:40589        Ind Name:Alliance Game Dist Nte*Vendor Payment\ Trn: 1881876020Tc | 1,139.43 |
| 07/09 | Lockbox No: 22009 For 8 Items At 16:00 5 Trn: 2502636190Lb | 20,966.49 |
| 07/09 | Orig CO Name:Bull Moose Music        Orig ID:2822557284 Desc Date:250709 CO Entry Descr:Mercuryachsec:CCD    Trace#:091311228479890 Eed:250709   Ind ID:Mrcr-Ggvqw7S7Wt        Ind Name:Alliance Game Distribu    From Bull Moose Music Via Mercury.C Om Mercuryach Trn: 1908479890Tc | 14,608.75 |
| 07/09 | Orig CO Name:Archonia        Orig ID:1204895317 Desc Date:        CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000026296932 Eed:250709   Ind ID:015Jqfbniukau95        Ind Name:Alliance Game Distribu Archonia Bill.Com 015Jqfbni Ukau95 Multiple Invoices Trn: 1896296932Tc | 3,679.09 |
| 07/09 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:070825 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071756296930 Eed:250709   Ind ID:5832Vx - 000002        Ind Name:Alliance Game Distribu Trn: 1896296930Tc | 2,461.02 |



July 01, 2025 through July 31, 2025

**Account Number:** ████████0569

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/09 | Orig CO Name:Payoneer 7362        Orig ID:1352254039 Desc Date:Jul 09 CO Entry Descr:EDI Paymntsec:CCD    Trace#:028000088479887 Eed:250709   Ind ID:366185101464280        Ind Name:Alliance Game Distribu    Ref*TN*3661851014*Payment Via Payon Eer\ Trn: 1908479887Tc | 500.00 |
| 07/10 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/No4315067980430 Outland As Ogb: Dnb Dnb Nor Bank Asa Ref: 2501405/2505468/2508993/2501234/Ocmt/USD6929,72/ Trn: 2034526191Js YOUR REF:  SWF OF 25/07/10 | 6,929.72 |
| 07/10 | Fedwire Credit Via: TD Bank, NA/031101266 B/O: Expectro Inc Spotswood, NJ 08884-0000 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-████████6410 Rfb=Max-00898234 Ob l=Wire Payment Bbi=/Ocmt/USD2205,20/ Imad: 0710Mmqfmpyq005926 Trn: 1048511191Ff YOUR REF:  MAX-00898234 | 2,205.20 |
| 07/10 | Lockbox No: 22009 For 6 Items At 16:00 5 Trn: 2500294191Lb | 4,516.26 |
| 07/10 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:070925 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071753232783 Eed:250710   Ind ID:8226Xw - 000003          Ind Name:Alliance Game Distribu Trn: 1903232783Tc | 15,527.27 |
| 07/10 | Orig CO Name:Newbury Comics        Orig ID:1042744540 Desc Date: CO Entry Descr:Payments  Sec:CCD    Trace#:051000013232785 Eed:250710   Ind ID:40589          Ind Name:Alliance Game Dist Nte*Vendor Payment\ Trn: 1903232785Tc | 2,511.16 |
| 07/11 | Lockbox No: 22009 For 22 Items At 16:00 5 Trn: 2504060192Lb | 21,442.27 |
| 07/11 | Orig CO Name:Min Market 6895        Orig ID:1900334049 Desc Date:        CO Entry Descr:Payments  Sec:CCD    Trace#:081000030407958 Eed:250711 Ind ID:Alliance          Ind Name:Alliance Game Distribu Trn: 1910407958Tc | 11,602.37 |
| 07/11 | Orig CO Name:Card Kingdom        Orig ID:1870697704 Desc Date:        CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000012299991 Eed:250711 Ind ID:2504650          Ind Name:Alliance Games West EDI Trn: 1922299991Tc | 11,228.89 |
| 07/11 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:071025 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071750407960 Eed:250711   Ind ID:E74446 - 000002          Ind Name:Alliance Game Distribu Trn: 1910407960Tc | 7,322.83 |
| 07/14 | Book Transfer Credit B/O: Siam Commercial Bank Public CO Ltd Bangkok Thailand 10900- th Org:/1512384491 1/Our Games Trading CO.,Ltd. Ref: Alliance Order 2934139 Alliance Order 2932245/Ocmt/USD3813,47/ Trn: 9013506195Fs YOUR REF:  SWF OF 25/07/14 | 3,813.47 |
| 07/14 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/No4315067980430 Outland As Ogb: Dnb Dnb Nor Bank Asa Ref: Cinv/2508952/Ocmt/USD1000,45/ Trn: 2085279195Js YOUR REF:  SWF OF 25/07/14 | 1,000.45 |
| 07/14 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: 1/Q-Workshop LLC 3/US/New York,10154,NY Ref: Nbnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-████0064 10 Org=/8933561099 3/US/New York,10 154,NY Ogb=Aba/231372691 Boston MA US Obi=/Uri/Statement Date 07/10/25 Bbi=/Chgs/USD0,00/Ocmt/USD1019,89/Loci Ssn: 00127644 Trn: 0029273195Fc YOUR REF:  STATEMENT 07/10 | 999.89 |



July 01, 2025 through July 31, 2025

**Account Number:** ⬛⬛⬛⬛0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/14 | Fedwire Credit Via: Column National Association Mercury/121145433 B/O: Wulf Trading CO LLC Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-⬛⬛⬛6410 Rfb=Wire_2Zsvf8Gd1L Y Obi=/Uri/From Wulf Trading CO LLC , C#:2 34083, O#:2927960; Vendor: I Nventor Y Imad: 0714Mmqfmp2U018016 Trn: 0836611195Ff YOUR REF: WIRE_2ZSVF8GD1LY | 902.33 |
| 07/14 | Lockbox No: 22009 For 31 Items At 16:00 5 Trn: 2504460195Lb | 59,167.28 |
| 07/14 | Orig CO Name:Newbury Comics       Orig ID:1042744540 Desc Date: CO Entry Descr:Payments Sec:CCD     Trace#:051000014764536 Eed:250714   Ind ID:40589          Ind Name:Alliance Game Dist Nte*Vendor Payment\ Trn: 1954764536Tc | 12,325.67 |
| 07/14 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:071125 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071755430719 Eed:250714   Ind ID:E74446 - 000004         Ind Name:Alliance Game Distribu Trn: 1925430719Tc | 10,222.62 |
| 07/14 | Orig CO Name:Carolina Comics       Orig ID:444887153  Desc Date:Jul 14 CO Entry Descr:Alliance Osec:PPD    Trace#:103107391096531 Eed:250714 Ind ID:              Ind Name:Alliance Games Trn: 1951096531Tc | 2,137.21 |
| 07/14 | Orig CO Name:Carolina Comics       Orig ID:444887153  Desc Date:Jul 14 CO Entry Descr:Alliance Osec:PPD    Trace#:103107391096537 Eed:250714 Ind ID:              Ind Name:Alliance Games Trn: 1951096537Tc | 1,384.85 |
| 07/14 | Orig CO Name:Carolina Comics       Orig ID:444887153  Desc Date:Jul 14 CO Entry Descr:Alliance Osec:PPD    Trace#:103107391096536 Eed:250714 Ind ID:              Ind Name:Alliance Games Trn: 1951096536Tc | 1,008.37 |
| 07/14 | Orig CO Name:Incredible Dream       Orig ID:5825185555 Desc Date:       CO Entry Descr:Pay7990312Sec:CCD     Trace#:221970445430716 Eed:250714 Ind ID:7990312         Ind Name:Alliance Game Distribu     Inv 2511568 Trn: 1925430716Tc | 975.00 |
| 07/14 | Orig CO Name:Carolina Comics       Orig ID:444887153  Desc Date:Jul 14 CO Entry Descr:Alliance Osec:PPD    Trace#:103107391096533 Eed:250714 Ind ID:              Ind Name:Alliance Games Trn: 1951096533Tc | 526.62 |
| 07/14 | Orig CO Name:Card Kingdom        Orig ID:1870697704 Desc Date:       CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000015430721 Eed:250714 Ind ID:2505005         Ind Name:Alliance Games West EDI Trn: 1925430721Tc | 390.97 |
| 07/14 | Orig CO Name:Carolina Comics       Orig ID:444887153  Desc Date:Jul 14 CO Entry Descr:Alliance Osec:PPD    Trace#:103107391096534 Eed:250714 Ind ID:              Ind Name:Alliance Games Trn: 1951096534Tc | 370.20 |
| 07/14 | Orig CO Name:Carolina Comics       Orig ID:444887153  Desc Date:Jul 14 CO Entry Descr:Alliance Osec:PPD    Trace#:103107391096535 Eed:250714 Ind ID:              Ind Name:Alliance Games Trn: 1951096535Tc | 140.57 |
| 07/14 | Orig CO Name:Carolina Comics       Orig ID:444887153  Desc Date:Jul 14 CO Entry Descr:Choice Osec:PPD    Trace#:103107391096538 Eed:250714 Ind ID:              Ind Name:Alliance Games Trn: 1951096538Tc | 118.75 |
| 07/15 | Fedwire Credit Via: Choice Financial Group/091311229 B/O: Lokok LLC Orlando FL 32819 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-⬛⬛⬛6410 Rfb=963Fba3A9BB9422 C Obi=/Uri/Via Mercury.Com; Vendor: Whole Saleproducts Imad: 0715Mmqfmp4S000438 Trn: 0353901196Ff YOUR REF: 963FBA3A9BB9422C | 17,930.68 |
| 07/15 | Fedwire Credit Via: Anchor Bank/067015656 B/O: Double Infinity Gaming Royal Palm Beach, FL 33411 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-⬛⬛⬛6410 Rfb=1083405821 Obi=/Uri/Wire For Double Infinity Gamin G Imad: 0715Mmqfmp6Q000048 Trn: 1002341196Ff YOUR REF: 1083405821 | 14,434.65 |



July 01, 2025 through July 31, 2025

**Account Number:** ████████0569

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/15 | Chips Credit Via: Bank of America, N.A./0959 B/O: Fantask A/S Dk-1453 Kobenhavn K Ref: Nbnf=Alliance Game Distributors Hunt Valley MD 21030-US/Ac█████0064 10 Org=/Dk3730004180095012 Dk-1453 Kobenhavn K Ogb=/006550253668 Dabad Kkkxxx Obi=/Uri/Acc. 25610(Fantask) Invoice250 5803,848415 Bbi=/Ocmt/U SD609,66/Bnf Ssn: 00046891 Trn: 0009721196Fc YOUR REF: NOTPROVIDED | 609.66 |
| 07/15 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Bnf-Go Go Games Ltd Ref: 1416026645-Go Go Games Ltd Ref: Text- lid: 20250715021000021P1Brjpc01440139614 Recd: 10:22:55 Trn: 0451462196GA Bref: F5322Ecd-Ed2E-4E3E-Bca9-F62Ccb32D0F YOUR REF: 1416026645-GO GO GAM | 578.87 |
| 07/15 | Lockbox No: 22009 For 14 Items At 16:00 5 Trn: 2501632196Lb | 19,884.61 |
| 07/15 | Orig CO Name:UPS-Capital      Orig ID:2362407381 Desc Date:071425 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071750748394 Eed:250715   Ind ID:E74446 - 000002          Ind Name:Alliance Game Distribu Trn: 1950748394Tc | 20,399.65 |
| 07/15 | Orig CO Name:One Eyed Jacques      Orig ID:1823440363 Desc Date:Jul 14 CO Entry Descr:ACH Creditsec:CCD    Trace#:053101120748391 Eed:250715   Ind ID:          Ind Name:Alliance Game Distribu Trn: 1950748391Tc | 6,780.04 |
| 07/15 | Orig CO Name:Incipix Corporat      Orig ID:1637678000 Desc Date:250715 CO Entry Descr:2 Bills  Sec:CCD    Trace#:021000023434453 Eed:250715 Ind ID:E67484875          Ind Name:Alliance Game Distribu    2 Billsinv 2506125, 2506367 Trn: 1963434453Tc | 1,569.57 |
| 07/15 | Orig CO Name:Incipix Corporat      Orig ID:1637678000 Desc Date:250715 CO Entry Descr:2506365 S Sec:CCD    Trace#:021000023434456 Eed:250715   Ind ID:E67485646          Ind Name:Alliance Game Distribu    2506365 Sinv 2506365 S Trn: 1963434456Tc | 968.85 |
| 07/16 | Lockbox No: 22009 For 5 Items At 16:00 5 Trn: 2500088197Lb | 12,351.23 |
| 07/16 | Orig CO Name:UPS-Capital      Orig ID:2362407381 Desc Date:071525 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071756268302 Eed:250716   Ind ID:5832Vx - 000001          Ind Name:Alliance Game Dist. - Trn: 1966268302Tc | 4,881.23 |
| 07/16 | Orig CO Name:Incipix Corporat      Orig ID:1637678000 Desc Date:250716 CO Entry Descr:2 Bills  Sec:CCD    Trace#:021000023045204 Eed:250716 Ind ID:E67553330          Ind Name:Alliance Game Distribu    2 Billsinv 2507169 S, 2508396 S Trn: 1973045204Tc | 1,563.90 |
| 07/16 | Orig CO Name:Incipix Corporat      Orig ID:7882523347 Desc Date:250716 CO Entry Descr:2507219  Sec:CCD    Trace#:121140391735076 Eed:250716 Ind ID:E67544847          Ind Name:Alliance Game Distribu 2507219Inv 2507219 Trn: 1971735076Tc | 1,399.71 |
| 07/16 | Orig CO Name:Incredible Dream      Orig ID:5825185555 Desc Date:      CO Entry Descr:Pay8046297Sec:CCD    Trace#:221970447770110 Eed:250716 Ind ID:8046297          Ind Name:Alliance Game Distribu    Inv 2497293 May 2025 Trn: 1977770110Tc | 975.00 |
| 07/16 | Orig CO Name:Incredible Dream      Orig ID:5825185555 Desc Date:      CO Entry Descr:Pay8046292Sec:CCD    Trace#:221970447770113 Eed:250716 Ind ID:8046292          Ind Name:Alliance Game Distribu    Inv 2470708 March 2025 Trn: 1977770113Tc | 975.00 |
| 07/17 | Lockbox No: 22009 For 4 Items At 16:00 5 Trn: 2502718198Lb | 18,686.19 |
| 07/17 | Orig CO Name:Card Kingdom      Orig ID:1870697704 Desc Date:      CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000018487172 Eed:250717 Ind ID:2507575          Ind Name:Alliance Games West EDI Trn: 1978487172Tc | 19,309.64 |



July 01, 2025 through July 31, 2025
Account Number: ██████████0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/17 | Orig CO Name:Newbury Comics       Orig ID:1042744540 Desc Date: CO Entry Descr:Payments  Sec:CCD    Trace#:051000018487176 Eed:250717   Ind ID:40589        Ind Name:Alliance Game Dist Nte*Vendor Payment\ Tm: 1978487176Tc | 7,591.88 |
| 07/17 | Orig CO Name:UPS-Capital       Orig ID:2362407381 Desc Date:071625 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071758487174 Eed:250717   Ind ID:E74446 - 000003        Ind Name:Alliance Game Distribu Tm: 1978487174Tc | 2,247.92 |
| 07/17 | Orig CO Name:Incipix Corporat      Orig ID:1637678000 Desc Date:250717 CO Entry Descr:2506993  Sec:CCD    Trace#:021000028667372 Eed:250717 Ind ID:E67626122        Ind Name:Alliance Game Distribu 2506993Inv 2506993 Trn: 1988667372Tc | 527.00 |
| 07/18 | Book Transfer Credit B/O: Togosaurus LLC Largo FL 33773 US Ref: For Gameostorus 140045 Tm: 3716975199Es YOUR REF:  BOH OF 25/07/18 | 6,956.26 |
| 07/18 | Fedwire Credit Via: The Bank of New York Mellon/021000018 B/O: Asgrim Holdings Ltd Canada Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-██████6410 Rfb=Notprovided Obi =/Uri/2493885 Bbi=/Chgs/USD0,00/ Imad: 0718B1Q8152C147133 Trn: 0776131199Ff YOUR REF:  NOTPROVIDED | 1,799.79 |
| 07/18 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O: Cubicle 7 Entertainment Ltd Balbriggan CO Dublin K32 Xd71 Ie Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-██████6410 Rfb=Cubicle 7 Games Obi=/Uri/2511558 Imad: 0718B6B7Hu3R000950 Trn: 0017941199Ff YOUR REF:  CUBICLE 7 GAMES | 800.00 |
| 07/18 | Lockbox No: 22009 For 17 Items At 16:00 5 Tm: 2502642199Lb | 21,145.28 |
| 07/18 | Orig CO Name:UPS-Capital       Orig ID:2362407381 Desc Date:071725 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071751207656 Eed:250718   Ind ID:E74446 - 000003        Ind Name:Alliance Game Distribu Tm: 1981207656Tc | 4,565.13 |
| 07/18 | Orig CO Name:Archonia       Orig ID:1204895317 Desc Date:       CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000021207660 Eed:250718   Ind ID:015Mvqxdysksrra        Ind Name:Alliance Game Distribu Archonia Bill.Com 015Mvqxdy Sksrra Inv 2515718 Tm: 1981207660Tc | 2,447.04 |
| 07/18 | Orig CO Name:Min Market 6895      Orig ID:1900334049 Desc Date:       CO Entry Descr:Payments  Sec:CCD    Trace#:081000031207658 Eed:250718 Ind ID:Alliance        Ind Name:Alliance Game Distribu Tm: 1981207658Tc | 527.64 |
| 07/18 | Orig CO Name:Payoneer 7362       Orig ID:1352254039 Desc Date:Jul 18 CO Entry Descr:EDI Paymntsec:CCD    Trace#:028000082180030 Eed:250718   Ind ID:3661851113487114        Ind Name:Alliance Game Distribu    Ref*TN*3661851134*Payment Via Payon Eer\ Tm: 1992180030Tc | 510.00 |
| 07/21 | Lockbox No: 22009 For 29 Items At 16:00 5 Tm: 2504590202Lb | 64,583.14 |
| 07/21 | Orig CO Name:UPS-Capital       Orig ID:2362407381 Desc Date:071825 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071754345494 Eed:250721   Ind ID:E74446 - 000003        Ind Name:Alliance Game Distribu Tm: 1994345494Tc | 4,756.30 |
| 07/21 | Orig CO Name:Carolina Comics      Orig ID:444887153  Desc Date:Jul 21 CO Entry Descr:Alliance Osec:PPD    Trace#:103107393794127 Eed:250721 Ind ID:        Ind Name:Alliance Games Trn: 2023794127Tc | 1,529.26 |
| 07/21 | Orig CO Name:Payoneer 7362       Orig ID:1352254039 Desc Date:Jul 21 CO Entry Descr:EDI Paymntsec:CCD    Trace#:028000081920707 Eed:250721   Ind ID:366185116159221        Ind Name:Alliance Game Distribu    Ref*TN*3661851161*Payment Via Payon Eer\ Tm: 2021920707Tc | 800.00 |



July 01, 2025 through July 31, 2025

**Account Number:** ████████0569

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 07/21 | Orig CO Name:Card Kingdom        Orig ID:1870697704 Desc Date:        CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000014345492 Eed:250721 Ind ID:2508048        Ind Name:Alliance Games West EDI Trn: 1994345492Tc | 307.81 |
| 07/22 | Fedwire Credit Via: Column National Association Mercury/121145433 B/O: 1/Wulf Trading CO LLC 3/US/Hudsonville,49426,MI Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030-US/Ac-██████6410 Rfb=Wire_30Eozkr8Qk F Obi=/Uri/From Wulf Trading CO LLC , C#:2 34083, O#:2942894; Vendor: I Nven Imad: 0722Mmqfmp2U004020 Trn: 0537281203Ff YOUR REF:  WIRE_30EOZKR8QKF | 4,942.78 |
| 07/22 | Lockbox No: 22009 For 6 Items At 16:00 5 Trn: 2501122203Lb | 8,082.29 |
| 07/22 | Orig CO Name:One Eyed Jacques        Orig ID:1823440363 Desc Date:Jul 20 CO Entry Descr:ACH Creditsec:CCD    Trace#:053101124546295 Eed:250722  Ind ID:                Ind Name:Alliance Game Distribu Trn: 2024546295Tc | 776.31 |
| 07/23 | Chips Credit Via: Deutsche Bank Ag/0378 B/O: 1/Bnw Distribution Gmbh 3/DE/Langenfeld 40764 Ref: Nbnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-██████0064 10 Org=/DE3830070010O127240000 3/DE/Langenfeld 40764 Ogb=/Bl30070010 D Eutdeddxxx Obi=/Uri/Inv 2505409+250 3605+2503874+25 02863 Aba 21000021 Bbi Ssn: 00030604 Trn: 0004744204Fc YOUR REF:  03PR250721974402 | 11,982.99 |
| 07/23 | Lockbox No: 22009 For 7 Items At 16:00 5 Trn: 2502175204Lb | 15,975.94 |
| 07/23 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:072225 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071759778699 Eed:250723  Ind ID:5832Vx - 000002        Ind Name:Alliance Game Distribu Trn: 2039778699Tc | 12,911.92 |
| 07/23 | Orig CO Name:Min Market 6895        Orig ID:1900334049 Desc Date:        CO Entry Descr:Payments  Sec:CCD    Trace#:081000039778703 Eed:250723 Ind ID:Alliance        Ind Name:Alliance Game Distribu Trn: 2039778703Tc | 6,860.08 |
| 07/23 | Orig CO Name:Card Kingdom        Orig ID:1870697704 Desc Date:        CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000019778701 Eed:250723 Ind ID:2509893        Ind Name:Alliance Games West EDI Trn: 2039778701Tc | 2,010.76 |
| 07/23 | Orig CO Name:Jrs Enterprises,        Orig ID:9200502235 Desc Date:250723 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000029778705 Eed:250723   Ind ID:11181032963        Ind Name:Alliance Game Distribu    Acct#301942  Invoice #2413436 Trn: 2039778705Tc | 673.96 |
| 07/24 | Book Transfer Credit B/O: Rjb Skokie LLC Skokie IL 60077-3610 US Trn: 3560265205Es YOUR REF:  BMG OF 25/07/24 | 3,146.51 |
| 07/24 | Lockbox No: 22009 For 5 Items At 16:00 5 Trn: 2503611205Lb | 7,817.78 |
| 07/24 | Orig CO Name:Newbury Comics        Orig ID:1042744540 Desc Date: CO Entry Descr:Payments  Sec:CCD    Trace#:051000012077740 Eed:250724  Ind ID:40589        Ind Name:Alliance Game Dist Nte*Vendor Payment\ Trn: 2042077740Tc | 6,988.17 |
| 07/24 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:072325 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071752077738 Eed:250724   Ind ID:E74446 - 000003        Ind Name:Alliance Game Distribu Trn: 2042077738Tc | 3,538.18 |
| 07/24 | Orig CO Name:Wildcardcyclone        Orig ID:S941687665 Desc Date:250724 CO Entry Descr:Sender   Sec:CTX    Trace#:113000022867466 Eed:250724 Ind ID:804466082        Ind Name:0000Alliance Onlne Trnsfr88871070 Trn: 2052867466Tc | 2,448.75 |



July 01, 2025 through July 31, 2025

**Account Number:** ████████0569

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/24 | Orig CO Name:Archonia          Orig ID:1204895317 Desc Date:      CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000022077743 Eed:250724  Ind ID:015Yymdbnfl2E4G          Ind Name:Alliance Game Distribu Archonia Bill.Com 015Yymdbn FL2E4G Multiple Invoices Trn: 2042077743Tc | 1,506.87 |
| 07/24 | Orig CO Name:Card Kingdom          Orig ID:1870697704 Desc Date:      CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000012077736 Eed:250724 Ind ID:2510162               Ind Name:Alliance Games West EDI Trn: 2042077736Tc | 481.00 |
| 07/25 | Book Transfer Credit B/O: Guido Pistasoli Miami FL 33131-3252 US Ref: Order 2944299 Hernan Iglesias Madtoyz Trn: 3288595206Es YOUR REF:  PPL OF 25/07/25 | 462.17 |
| 07/25 | Lockbox No: 22009 For 16 Items At 16:00 5 Trn: 2501155206Lb | 22,319.13 |
| 07/25 | Orig CO Name:Card Kingdom          Orig ID:1870697704 Desc Date:      CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000017074184 Eed:250725 Ind ID:2511536               Ind Name:Alliance Games West EDI Trn: 2057074184Tc | 12,395.56 |
| 07/25 | Orig CO Name:UPS-Capital          Orig ID:2362407381 Desc Date:072425 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071757074182 Eed:250725   Ind ID:E74446 - 000004          Ind Name:Alliance Game Distribu Trn: 2057074182Tc | 6,496.36 |
| 07/28 | Fedwire Credit Via: Choice Financial Group/091311229 B/O: Lokok LLC Orlando FL 32819 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-████████6410 Rfb=Cc7A9190Ba60413 0 Obi=/Uri/From Lokok LLC, Orlando Order 250728; Vendor: Wholesale Pro Ducts Imad: 0728Mmqfmp4S169977 Trn: 0655931209Ff YOUR REF:  CC7A9190BA604130 | 12,359.35 |
| 07/28 | Fedwire Credit Via: Horizon Bank, Ssb/111907940 B/O: Konvergence Inc Dripping Springs, TX 78620-3242 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-████████6410 Rfb=Notprovided Obi =/Uri/Fct Konvergence Inc Dba Space Goblin Collectibles 324095 Imad: 0728Mmqfmpl8000191 Trn: 1102031209Ff YOUR REF:  NOTPROVIDED | 9,122.00 |
| 07/28 | Book Transfer Credit B/O: Skandinaviska Enskilda Banken Ab Stockholm Sweden Se106- 40 Se Org:/59368230102 Sf-Bokhandeln Ab (Publ) Ref: 400954/Chgs/USD0,00/Chgs/USD25,00/Ocmt/USD2904,40/ Trn: 9466287206Fs YOUR REF:  SWF OF 25/07/25 | 2,879.40 |
| 07/28 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O: 1/Victor Alejandro Luna Hernande 3/Mx/Mexico Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-████████6410 Rfb=Notprovided Obi =/Uri/2522288 Bbi=/Chgs/USD10,00/Oc MT/Mxn24727,24/Exch/18,96261/ Imad: 0728B6B7Hu1R012258 Trn: 0820081209Ff YOUR REF:  NOTPROVIDED | 1,294.00 |
| 07/28 | Lockbox No: 22009 For 40 Items At 16:00 5 Trn: 2501509209Lb | 71,092.65 |
| 07/28 | Orig CO Name:UPS-Capital          Orig ID:2362407381 Desc Date:072525 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071750619339 Eed:250728   Ind ID:8226Xw - 000003          Ind Name:Alliance Game Distribu Trn: 2060619339Tc | 6,071.70 |
| 07/28 | Orig CO Name:Carolina Comics          Orig ID:444887153  Desc Date:Jul 28 CO Entry Descr:Alliance Osec:PPD    Trace#:103107392295463 Eed:250728 Ind ID:               Ind Name:Alliance Games Trn: 2092295463Tc | 5,433.48 |
| 07/28 | Orig CO Name:Carolina Comics          Orig ID:444887153  Desc Date:Jul 28 CO Entry Descr:Alliance Osec:PPD    Trace#:103107392295461 Eed:250728 Ind ID:               Ind Name:Alliance Games Trn: 2092295461Tc | 2,693.69 |



July 01, 2025 through July 31, 2025

**Account Number:** ███████0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/28 | Orig CO Name:Incipix Corporat      Orig ID:1637678000 Desc Date:250728 CO Entry Descr:2 Bills  Sec:CCD    Trace#:021000024081233 Eed:250728 Ind ID:E68109324          Ind Name:Alliance Game Distribu    2 Billsinv 2511849, 2512446 Trn: 2094081233Tc | 1,071.44 |
| 07/28 | Orig CO Name:Carolina Comics        Orig ID:444887153 Desc Date:Jul 28 CO Entry Descr:Alliance Osec:PPD    Trace#:103107392295465 Eed:250728 Ind ID:          Ind Name:Alliance Games Trn: 2092295465Tc | 917.20 |
| 07/29 | Fedwire Credit Via: Citizens Community Federal NA/291880330 B/O: Coulee Cards & Gaming LLC Onalaska WI 54650 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-          6410 Rfb=Notprovided Obi =/Uri/Coulee Imad: 0729Gmqfmp01022725 Trn: 0815181210Ff YOUR REF:  NOTPROVIDED | 13,387.00 |
| 07/29 | Book Transfer Credit B/O: John Moore Phoenix AZ 85028-3830 US Ref: North Valley Games Edge Order Trn: 3067155210Es YOUR REF:  BOH OF 25/07/29 | 8,971.63 |
| 07/29 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Go Go Games Ltd Ref: 1434177209-Go Go Gam Info: Text-  Iid: 20250729021000021P1Brjpc07200101256 Recd: 12:12:44 Trn: 0692532210Ge Bref: Df48Bf14-27Fe-48E4-BC62-6B9D8Ace3E6 YOUR REF:  1434177209-GO GO GAM | 1,076.00 |
| 07/29 | Lockbox No: 22009 For 7 Items At 16:00 5 Trn: 2503565210Lb | 9,948.47 |
| 07/29 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:072825 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071757024279 Eed:250729  Ind ID:5832Vx - 000001          Ind Name:Alliance Game Dist. - Trn: 2097024279Tc | 7,630.25 |
| 07/29 | Orig CO Name:Incipix Corporat      Orig ID:1637678000 Desc Date:250729 CO Entry Descr:2512431  Sec:CCD    Trace#:021000028948497 Eed:250729 Ind ID:E68183678          Ind Name:Alliance Game Distribu 2512431Inv 2512431 W/ $29 Credit ME MO Trn: 2108948497Tc | 1,739.13 |
| 07/29 | Orig CO Name:Card Kingdom        Orig ID:1870697704 Desc Date:      CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000017024277 Eed:250729 Ind ID:2511747          Ind Name:Alliance Games West EDI Trn: 2097024277Tc | 978.04 |
| 07/30 | Book Transfer Credit B/O: Union Bank of The Philippines Philippines Philippines Ph Org:/101590008955 Comic Odyssey No 412017 Ref: Payment To Supplier Trn: 8050645211Fs YOUR REF:  SWF OF 25/07/30 | 249.05 |
| 07/30 | Lockbox No: 22009 For 9 Items At 16:00 5 Trn: 2501755211Lb | 17,370.54 |
| 07/30 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:072925 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071750796752 Eed:250730  Ind ID:E74446 - 000004          Ind Name:Alliance Game Distribu Trn: 2100796752Tc | 6,138.49 |
| 07/30 | Orig CO Name:Archonia        Orig ID:1204895317 Desc Date:      CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000020796754 Eed:250730  Ind ID:015Aghkxlwlbt8T          Ind Name:Alliance Game Distribu Archonia Bill.Com 015Aghkxl Wlbt8T Inv 2519470 Trn: 2100796754Tc | 180.95 |
| 07/31 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O: L. A Page And M.E Page T/A Tactics Western Australia 6000 Au Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-          6410 Rfb=Notprovided Obi =/Uri/Purchase of Goods/Inv 2507101 Imad: 0731B6B7Hu4R010798 Trn: 0298581212Ff YOUR REF:  NOTPROVIDED | 15,651.70 |

 **CHASE**

July 01, 2025 through July 31, 2025

Account Number: ████████0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/31 | Fedwire Credit Via: Allegacy Federal Credit Union/253177887 B/O: The Card Shop NC, LLC Winston Salem NC 27103 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-████████5410 Rfb=Product Imad: 0731Gmqfmp01001465 Trn: 0288421212Ff YOUR REF: PRODUCT | 2,318.61 |
| 07/31 | Chips Credit Via: Bank of America, N.A./0959 B/O: Milenium Trade LLC 78521 US Ref: Nbnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-████████0064 10 Org=/488113358135 78521 US Ogb=/488113358135 Brownsville TX 78521-3 202 Obi=/Uri/Order 2940810 Bbi=/Ocm T/USD725,61/ Ssn: 00797370 Trn: 0182994212Fc YOUR REF: NOTPROVIDED | 725.61 |
| 07/31 | Lockbox No: 22009 For 9 Items At 16:00 5 Trn: 2502318212Lb | 19,548.28 |
| 07/31 | Orig CO Name:Newbury Comics       Orig ID:1042744540 Desc Date: CO Entry Descr:Payments  Sec:CCD    Trace#:051000015533668 Eed:250731  Ind ID:40589          Ind Name:Alliance Game Dist Nte*Vendor Payment\ Trn: 2115533668Tc | 8,755.87 |
| 07/31 | Orig CO Name:UPS-Capital       Orig ID:2362407381 Desc Date:073025 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071755533666 Eed:250731  Ind ID:E74446 - 000003       Ind Name:Alliance Game Distribu Trn: 2115533666Tc | 8,737.34 |
| **Total** | | **$1,352,317.48** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 07/01 | JPMorgan Access Transfer To ████████3396 YOUR REF: 1002948182SB | $25,255.37 |
| 07/02 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:250702 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000021413035 Eed:250702 Ind ID:6406597          Ind Name:Alliance Game Distribu Trn: 1831413035Tc | 109,384.70 |
| 07/03 | JPMorgan Access Transfer To ████████3396 YOUR REF: 1002196184SB | 124,372.38 |
| 07/03 | JPMorgan Access Transfer To ████████3396 YOUR REF: 1002248184SB | 92,594.25 |
| 07/07 | JPMorgan Access Transfer To ████████3396 YOUR REF: 1001905188SB | 45,390.00 |
| 07/08 | JPMorgan Access Transfer To ████████3396 YOUR REF: 1006528189SB | 61,186.98 |
| 07/09 | JPMorgan Access Transfer To ████████3396 YOUR REF: 1004518190SB | 109,458.29 |
| 07/10 | JPMorgan Access Transfer To ████████3396 YOUR REF: 1006910191SB | 81,637.35 |
| 07/11 | Deposited Item Returned       000104454       # of Items00001 | 7,281.71 |
| 07/11 | JPMorgan Access Transfer To ████████3396 YOUR REF: 1006228192SB | 62,569.61 |
| 07/14 | JPMorgan Access Transfer To ████████3396 YOUR REF: 1001685195SB | 29,475.65 |
| 07/15 | JPMorgan Access Transfer To ████████3396 YOUR REF: 1002779196SB | 47,728.25 |
| 07/16 | JPMorgan Access Transfer To ████████3396 YOUR REF: 1001540197SB | 97,284.58 |
| 07/17 | JPMorgan Access Transfer To ████████3396 YOUR REF: 1004720198SB | 50,135.07 |



July 01, 2025 through July 31, 2025

**Account Number:** ███████ 0569

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/18 | JPMorgan Access Transfer To ███████ 3396<br>YOUR REF: 1001397199SB | 51,211.63 |
| 07/21 | JPMorgan Access Transfer To ███████ 3396<br>YOUR REF: 1003272202SB | 40,165.14 |
| 07/22 | JPMorgan Access Transfer To ███████ 3396<br>YOUR REF: 1002412203SB | 39,501.51 |
| 07/23 | JPMorgan Access Transfer To ███████ 3396<br>YOUR REF: 1005484204SB | 35,742.38 |
| 07/24 | JPMorgan Access Transfer To ███████ 3396<br>YOUR REF: 1002528205SB | 64,720.65 |
| 07/25 | JPMorgan Access Transfer To ███████ 3396<br>YOUR REF: 1003730206SB | 31,746.26 |
| 07/28 | JPMorgan Access Transfer To ███████ 3396<br>YOUR REF: 1005460209SB | 32,722.22 |
| 07/30 | JPMorgan Access Transfer To ███████ 3396<br>YOUR REF: 1005799211SB | 88,416.52 |
| 07/30 | JPMorgan Access Transfer To ███████ 3719<br>YOUR REF: 1005798211SB | 53,381.91 |
| 07/31 | JPMorgan Access Transfer To ███████ 3396<br>YOUR REF: 1005503212SB | 45,401.03 |
| **Total** | | **$1,426,763.44** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 07/01 | $211,083.38 | 07/17 | $77,206.63 |
| 07/02 | $151,220.25 | 07/18 | $64,746.14 |
| 07/03 | $101,633.00 | 07/21 | $96,557.51 |
| 07/07 | $181,779.98 | 07/22 | $70,857.38 |
| 07/08 | $188,126.29 | 07/23 | $85,530.65 |
| 07/09 | $120,883.35 | 07/24 | $46,737.26 |
| 07/10 | $70,935.61 | 07/25 | $56,664.22 |
| 07/11 | $52,680.65 | 07/28 | $136,876.91 |
| 07/14 | $118,689.25 | 07/29 | $180,607.43 |
| 07/15 | $154,117.58 | 07/30 | $62,748.03 |
| 07/16 | $78,979.07 | 07/31 | $73,084.41 |

Your service charges, fees and earnings credit have been calculated through account analysis.



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

July 01, 2025 through July 31, 2025

**Account Number:** ▆▆▆▆3396

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00082184 WBS 802 211 21325 NNNNNNNNNN  1 000000000 C1 0000
ALLIANCE GAME DISTRIBUTORS
OPERATING ACCOUNT
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $613,172.57 |  |
| Deposits and Credits | 32 | $2,198,429.66 |  |
| Withdrawals and Debits | 64 | $2,618,942.86 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$192,659.37** |  |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 07/01 | Book Transfer Credit B/O: Universal Distribution LLC Wilmington DE 19808-US Ref:/Bnf/Prefund 6/30 Checks Trn: 2891300182Jo YOUR REF:  ATS OF 25/07/01 | $42,262.43 |
| 07/01 | JPMorgan Access Transfer From ▆▆▆▆▆▆▆0569 YOUR REF:  1002948182SB | 25,255.37 |
| 07/03 | JPMorgan Access Transfer From ▆▆▆▆▆▆▆0569 YOUR REF:  1002196184SB | 124,372.38 |
| 07/03 | JPMorgan Access Transfer From ▆▆▆▆▆▆▆0569 YOUR REF:  1002248184SB | 92,594.25 |
| 07/07 | Book Transfer Credit B/O: Universal Distribution LLC Wilmington DE 19808-US Ref:/Bnf/Prefund 7/7/25 Checks Trn: 7169200188Jo YOUR REF:  ATS OF 25/07/07 | 4,330.42 |
| 07/07 | JPMorgan Access Transfer From ▆▆▆▆▆▆▆0569 YOUR REF:  1001905188SB | 45,390.00 |
| 07/08 | JPMorgan Access Transfer From ▆▆▆▆▆▆▆0569 YOUR REF:  1006528189SB | 61,186.98 |
| 07/09 | JPMorgan Access Transfer From ▆▆▆▆▆▆▆0569 YOUR REF:  1004518190SB | 109,458.29 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



July 01, 2025 through July 31, 2025
**Account Number:** ████████3396

## Deposits and Credits   *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/10 | JPMorgan Access Transfer From ██████████0569<br>YOUR REF:  1006910191SB | 81,637.35 |
| 07/10 | JPMorgan Access Transfer From ██████████5979<br>YOUR REF:  1006062191SB | 20,000.00 |
| 07/11 | JPMorgan Access Transfer From ██████████0569<br>YOUR REF:  1006228192SB | 62,569.61 |
| 07/14 | Book Transfer Credit B/O: Universal Distribution LLC Wilmington DE 19808-US Trn: 3286700195Jo<br>YOUR REF:  ATS OF 25/07/14 | 314,850.03 |
| 07/14 | JPMorgan Access Transfer From ██████████0569<br>YOUR REF:  1001685195SB | 29,475.65 |
| 07/15 | JPMorgan Access Transfer From ██████████0569<br>YOUR REF:  1002779196SB | 47,728.25 |
| 07/16 | JPMorgan Access Transfer From ██████████5979<br>YOUR REF:  1004512197SB | 247,423.94 |
| 07/16 | JPMorgan Access Transfer From ██████████0569<br>YOUR REF:  1001540197SB | 97,284.58 |
| 07/17 | JPMorgan Access Transfer From ██████████0555<br>YOUR REF:  1004784198SB | 98,608.47 |
| 07/17 | JPMorgan Access Transfer From ██████████0569<br>YOUR REF:  1004720198SB | 50,135.07 |
| 07/18 | Book Transfer Credit B/O: Universal Distribution LLC Wilmington DE 19808-US Ref:/Bnf/7/18 & 7/21 Manual Checks Trn: 8068000199Jo<br>YOUR REF:  ATS OF 25/07/18 | 10,668.22 |
| 07/18 | JPMorgan Access Transfer From ██████████0569<br>YOUR REF:  1001397199SB | 51,211.63 |
| 07/21 | JPMorgan Access Transfer From ██████████0569<br>YOUR REF:  1003272202SB | 40,165.14 |
| 07/22 | JPMorgan Access Transfer From ██████████0569<br>YOUR REF:  1002412203SB | 39,501.51 |
| 07/23 | JPMorgan Access Transfer From ██████████0569<br>YOUR REF:  1005484204SB | 35,742.38 |
| 07/24 | JPMorgan Access Transfer From ██████████0569<br>YOUR REF:  1002528205SB | 64,720.65 |
| 07/25 | Book Transfer Credit B/O: Universal Distribution LLC Wilmington DE 19808-US Ref: Check Run 7/25/25 Trn: 4141300206Jo<br>YOUR REF:  ATS OF 25/07/25 | 814.86 |
| 07/25 | JPMorgan Access Transfer From ██████████0569<br>YOUR REF:  1003730206SB | 31,746.26 |
| 07/28 | JPMorgan Access Transfer From ██████████0569<br>YOUR REF:  1005460209SB | 32,722.22 |
| 07/28 | JPMorgan Access Transfer From ██████████5979<br>YOUR REF:  1005463209SB | 12,777.13 |
| 07/29 | JPMorgan Access Transfer From ██████████3719<br>YOUR REF:  1004895210SB | 53,381.91 |
| 07/30 | JPMorgan Access Transfer From ██████████0555<br>YOUR REF:  1005942211SB | 136,597.13 |
| 07/30 | JPMorgan Access Transfer From ██████████0569<br>YOUR REF:  1005799211SB | 88,416.52 |
| 07/31 | JPMorgan Access Transfer From ██████████0569<br>YOUR REF:  1005503212SB | 45,401.03 |
| **Total** | | **$2,198,429.66** |



July 01, 2025 through July 31, 2025

Account Number: ████████3396

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 07/01 | JPMorgan Access Transfer To ████████5979 YOUR REF: 1002946182SB | $21,200.50 |
| 07/01 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Customer Receipt Sweep Trn: 5585000182Jo YOUR REF: NONREF | 25,255.37 |
| 07/01 | JPMorgan Access Transfer To ████████5979 YOUR REF: 1008242182SB | 2,005.96 |
| 07/02 | Orig CO Name:Paysimple Billin    Orig ID:5330903620 Desc Date:250701 CO Entry Descr:ACH    Sec:CCD    Trace#:091000011118738 Eed:250702 Ind ID:800-466-0992          Ind Name:Alliance Game Distri Trn: 1831118738Tc | 95.35 |
| 07/02 | JPMorgan Access Transfer To ████████3719 YOUR REF: 1005153183SB | 1,261.12 |
| 07/02 | JPMorgan Access Transfer To ████████5979 YOUR REF: 1005155183SB | 1,230.77 |
| 07/02 | JPMorgan Access Transfer To ████████3719 YOUR REF: 1005158183SB | 690.10 |
| 07/02 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Customer Receipt Sweep Trn: 8997200183Jo YOUR REF: NONREF | 124,372.38 |
| 07/03 | JPMorgan Access Transfer To ████████0569 YOUR REF: 1002192184SB | 109,384.70 |
| 07/03 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Customer Receipt Sweep Trn: 5361800184Jo YOUR REF: NONREF | 92,594.25 |
| 07/07 | JPMorgan Access Transfer To ████████5979 YOUR REF: 1001902188SB | 6,063.63 |
| 07/07 | JPMorgan Access Transfer To ████████3719 YOUR REF: 1001904188SB | 384.70 |
| 07/07 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Customer Receipt Sweep Trn: 5589400188Jo YOUR REF: NONREF | 45,390.00 |
| 07/08 | JPMorgan Access Transfer To ████████3719 YOUR REF: 1005277189SB | 5,238.42 |
| 07/08 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Customer Receipt Sweep Trn: 7487900189Jo YOUR REF: NONREF | 61,186.98 |
| 07/09 | JPMorgan Access Transfer To ████████3719 YOUR REF: 1003630190SB | 34,740.00 |
| 07/09 | JPMorgan Access Transfer To ████████5979 YOUR REF: 1003629190SB | 29,387.57 |
| 07/09 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Customer Receipt Sweep Trn: 6542900190Jo YOUR REF: NONREF | 109,458.29 |
| 07/10 | JPMorgan Access Transfer To ████████3719 YOUR REF: 1005214191SB | 8,702.80 |
| 07/10 | JPMorgan Access Transfer To ████████3719 YOUR REF: 1005213191SB | 5,414.00 |
| 07/10 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP554Wj-A/Bnf/Rbi - ADP554Wj-A Trn: 8205200191Jo YOUR REF: NONREF | 1,700.41 |
| 07/10 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP554Wj-A/Bnf/Rbi - ADP554Wj-A Trn: 8205000191Jo YOUR REF: NONREF | 325,406.30 |
| 07/10 | Book Transfer Debit A/C: ADP Client Trust San Dimas CA 91773- US Ref: Rbi - ADP554Wj-A/Bnf/Rbi - ADP554Wj-A Trn: 8205100191Jo YOUR REF: NONREF | 118,174.28 |



July 01, 2025 through July 31, 2025

**Account Number:** ▇▇▇▇▇3396

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/10 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808- US Ref: Customer Receipt Sweep Trn: 9825100191Jo YOUR REF: NONREF | 81,637.35 |
| 07/11 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808- US Ref: Customer Receipt Sweep Trn: 8413800192Jo YOUR REF: NONREF | 62,569.61 |
| 07/14 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808- US Ref: Customer Receipt Sweep Trn: 5465800195Jo YOUR REF: NONREF | 29,475.65 |
| 07/14 | JPMorgan Access Transfer To ▇▇▇▇▇5979 YOUR REF: 1001815195SB | 13,884.92 |
| 07/14 | JPMorgan Access Transfer To ▇▇▇▇▇5979 YOUR REF: 1001855195SB | 11,997.69 |
| 07/15 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808- US Ref: Customer Receipt Sweep Trn: 5288500196Jo YOUR REF: NONREF | 47,728.25 |
| 07/15 | Account Analysis Settlement Charge | 1,171.53 |
| 07/16 | JPMorgan Access Transfer To ▇▇▇▇▇5979 YOUR REF: 1001536197SB | 20,406.89 |
| 07/16 | JPMorgan Access Transfer To ▇▇▇▇▇3719 YOUR REF: ▇▇▇▇▇ | 474.84 |
| 07/16 | JPMorgan Access Transfer To ▇▇▇▇▇3719 YOUR REF: 1001538197SB | 249.91 |
| 07/16 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808- US Ref: Customer Receipt Sweep Trn: 3683400197Jo YOUR REF: NONREF | 97,284.58 |
| 07/16 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi - ADP554Wj-A/Bnf/Rbi - ADP554Wj-A Trn: 7104500197Jo YOUR REF: NONREF | 146,924.99 |
| 07/17 | Book Transfer Debit A/C: ADP Client Trust San Dimas CA 91773- US Ref: Rbi - ADP554Wj-A/Bnf/Rbi - ADP554Wj-A Trn: 7104600197Jo YOUR REF: NONREF | 100,498.95 |
| 07/17 | JPMorgan Access Transfer To ▇▇▇▇▇3719 YOUR REF: 1004665198SB | 3,229.00 |
| 07/17 | JPMorgan Access Transfer To ▇▇▇▇▇5979 YOUR REF: 1004952198SB | 98,608.47 |
| 07/17 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808- US Ref: Customer Receipt Sweep Trn: 8405500198Jo YOUR REF: NONREF | 50,135.07 |
| 07/18 | JPMorgan Access Transfer To ▇▇▇▇▇3719 YOUR REF: 1001117199SB | 14.28 |
| 07/18 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808- US Ref: Customer Receipt Sweep Trn: 3822700199Jo YOUR REF: NONREF | 51,211.63 |
| 07/21 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808- US Ref: Customer Receipt Sweep Trn: 6892800202Jo YOUR REF: NONREF | 40,165.14 |
| 07/21 | JPMorgan Access Transfer To ▇▇▇▇▇3719 YOUR REF: 1003782202SB | 2,182.81 |
| 07/21 | JPMorgan Access Transfer To ▇▇▇▇▇3719 YOUR REF: 1003783202SB | 613.60 |
| 07/21 | Orig CO Name:Alliance Game Di    Orig ID:9233396001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD   Trace#:021000025946139 Eed:250721 Ind ID:9233396001          Ind Name:EFT File Name: Rp2023N    ACH Origin#:9090209001  CO Eff: 25/ 07/21                      250721 Rp2023N0 Trn: 2025946139Tc | 1,317.50 |



July 01, 2025 through July 31, 2025

**Account Number:** ███████3396

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/22 | JPMorgan Access Transfer To █████████5979<br>YOUR REF: 1002411203SB | 5,764.69 |
| 07/22 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Customer Receipt Sweep Trn: 4877000203Jo<br>YOUR REF: NONREF | 39,501.51 |
| 07/22 | JPMorgan Access Transfer To █████████5979<br>YOUR REF: 1004829203SB | 1,317.50 |
| 07/23 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Customer Receipt Sweep Trn: 8710900204Jo<br>YOUR REF: NONREF | 35,742.38 |
| 07/24 | JPMorgan Access Transfer To █████████3719<br>YOUR REF: 1002375205SB | 50,000.00 |
| 07/25 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Customer Receipt Sweep Trn: 2389200206Jo<br>YOUR REF: NONREF | 64,720.65 |
| 07/25 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Customer Receipt Sweep Trn: 7624700206Jo<br>YOUR REF: NONREF | 31,746.26 |
| 07/28 | JPMorgan Access Transfer To █████████3719<br>YOUR REF: 1005459209SB | 8,095.28 |
| 07/28 | JPMorgan Access Transfer To █████████3719<br>YOUR REF: 1005462209SB | 362.39 |
| 07/28 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Customer Receipt Sweep Trn: 8750300209Jo<br>YOUR REF: NONREF | 32,722.22 |
| 07/29 | JPMorgan Access Transfer To █████████5979<br>YOUR REF: 1004896210SB | 14,872.00 |
| 07/29 | JPMorgan Access Transfer To █████████3719<br>YOUR REF: 1004892210SB | 8,121.31 |
| 07/29 | JPMorgan Access Transfer To █████████3719<br>YOUR REF: 1004893210SB | 70.16 |
| 07/29 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Customer Receipt Sweep Trn: 8751900210Jo<br>YOUR REF: NONREF | 53,381.91 |
| 07/30 | JPMorgan Access Transfer To █████████5979<br>YOUR REF: 1005796211SB | 8,843.10 |
| 07/30 | JPMorgan Access Transfer To █████████3719<br>YOUR REF: 1005795211SB | 2,146.28 |
| 07/30 | JPMorgan Access Transfer To █████████5979<br>YOUR REF: 1006617211SB | 136,597.13 |
| 07/30 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Customer Receipt Sweep Trn: 9161400211Jo<br>YOUR REF: NONREF | 88,416.52 |
| 07/31 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Customer Receipt Sweep Trn: 8850200212Jo<br>YOUR REF: NONREF | 45,401.03 |
| **Total** | | **$2,618,942.86** |



July 01, 2025 through July 31, 2025

**Account Number:** ████████3396

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|---------------:|------|---------------:|
| 07/01 | $632,228.54 | 07/17 | $272,120.06 |
| 07/02 | $504,578.82 | 07/18 | $282,774.00 |
| 07/03 | $519,566.50 | 07/21 | $278,660.09 |
| 07/07 | $517,448.59 | 07/22 | $271,577.90 |
| 07/08 | $512,210.17 | 07/23 | $271,577.90 |
| 07/09 | $448,082.60 | 07/24 | $286,298.55 |
| 07/10 | $8,684.81 | 07/25 | $222,392.76 |
| 07/11 | $8,684.81 | 07/28 | $226,712.22 |
| 07/14 | $297,652.23 | 07/29 | $203,648.75 |
| 07/15 | $296,480.70 | 07/30 | $192,659.37 |
| 07/16 | $375,848.01 | 07/31 | $192,659.37 |

Your service charges, fees and earnings credit have been calculated through account analysis.

**Your branch address:**

4567 LOUGHEED HWY  UNIT 60
BURNABY, BC V5C3Z6



# Business Banking

**Your Branch**
BRENTWOOD TOWN CENTRE
Transit number: 0752

DIAMOND COMIC DISTRIBUTORS INC.
ACCOUNTING MANAGER
10150 YORK ROAD SUITE 300
HUNT VALLEY MD   21030
UNITED STATES

**For questions about your statement call**
(604) 665-6660

**Direct Banking**
1-877-262-5907
www.bmo.com

# Business Banking statement

## For the period ending July 31, 2025

## Summary of account

**Security Tip**

Learn how to help protect yourself when using Wi-Fi networks, both private and public. For useful security tips, visit bmo.com/security

| Account | Opening balance ($) | - | Total amounts debited ($) | + | Total amounts credited ($) | = | Closing balance ($) on Jul 31, 2025 |
|---|---|---|---|---|---|---|---|
| Business Current Account ▇▇▇▇5-025 | 267,320.61 | | 265,613.55 | | 342,264.10 | | 343,971.16 |

## Transaction details

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|---|---|---|---|---|
| | **Business Current Account** ▇▇▇▇**5-025** | | | |
| | Account Type: GENERAL Business name: DIAMOND COMIC DISTRIBUTORS INC. | | | |
| Jul 01 | **Opening balance** | | | **267,320.61** |
| Jul 02 | INTERAC e-Transfer Received | | 235.84 | 267,556.45 |
| Jul 02 | Direct Deposit, CHRIS BULLARD MSP/DIV | | 53.23 | 267,609.68 |
| Jul 02 | INTERAC e-Transfer Received | | 235.54 | 267,845.22 |
| Jul 02 | INTERAC e-Transfer Received | | 30.23 | 267,875.45 |
| Jul 02 | INTERAC e-Transfer Received | | 34.44 | 267,909.89 |
| Jul 02 | INTERAC e-Transfer Received | | 63.59 | 267,973.48 |
| Jul 02 | INTERAC e-Transfer Received | | 155.55 | 268,129.03 |
| Jul 02 | Deposit, LBX/ CP TS7337C | | 9,945.15 | 278,074.18 |
| Jul 03 | INTERAC e-Transfer Received | | 128.93 | 278,203.11 |
| Jul 03 | INTERAC e-Transfer Received | | 510.00 | 278,713.11 |
| Jul 03 | INTERAC e-Transfer Received | | 235.64 | 278,948.75 |

continued



15130E (09/02)

A member of BMO Financial Group

## Transaction details (continued)

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|---|---|---|---|---|
| | **Business Current Account #** ▮▮▮▮▮**5-025** | | | **(continued)** |
| Jul 04 | Deposit, LBX/ CP T57337C | | 316.67 | 279,265.42 |
| Jul 07 | Deposit at, BR. 0359 | | 43.62 | 279,309.04 |
| Jul 07 | INTERAC e-Transfer Received | | 3,000.00 | 282,309.04 |
| Jul 07 | INTERAC e-Transfer Received | | 284.56 | 282,593.60 |
| Jul 07 | INTERAC e-Transfer Received | | 3,000.00 | 285,593.60 |
| Jul 07 | INTERAC e-Transfer Received | | 29.59 | 285,623.19 |
| Jul 07 | INTERAC e-Transfer Received | | 95.34 | 285,718.53 |
| Jul 07 | INTERAC e-Transfer Received | | 745.96 | 286,464.49 |
| Jul 07 | Deposit, LBX/ CP T57337C | | 2,536.09 | 289,000.58 |
| Jul 07 | INTERAC e-Transfer Received | | 442.01 | 289,442.59 |
| Jul 08 | Deposit at, BR. 0007 | | 186.93 | 289,629.52 |
| Jul 08 | INTERAC e-Transfer Received | | 3,215.14 | 292,844.66 |
| Jul 08 | Deposit, LBX/ CP T57337C | | 13,985.32 | 306,829.98 |
| Jul 09 | INTERAC e-Transfer Received | | 36.43 | 306,866.41 |
| Jul 09 | INTERAC e-Transfer Received | | 966.01 | 307,832.42 |
| Jul 09 | INTERAC e-Transfer Received | | 63.49 | 307,895.91 |
| Jul 09 | INTERAC e-Transfer Received | | 61.06 | 307,956.97 |
| Jul 09 | INTERAC e-Transfer Received | | 94.48 | 308,051.45 |
| Jul 10 | INTERAC e-Transfer Received | | 218.45 | 308,269.90 |
| Jul 10 | INTERAC e-Transfer Received | | 432.00 | 308,701.90 |
| Jul 10 | Deposit at, BR. 2391 | | 3,609.32 | 312,311.22 |
| Jul 10 | Deposit, LBX/ CP T57337C | | 307.53 | 312,618.75 |
| Jul 11 | INTERAC e-Transfer Received | | 255.66 | 312,874.41 |
| Jul 11 | INTERAC e-Transfer Received | | 43.46 | 312,917.87 |
| Jul 11 | INTERAC e-Transfer Received | | 254.92 | 313,172.79 |
| Jul 11 | INTERAC e-Transfer Received | | 52.37 | 313,225.16 |
| Jul 11 | INTERAC e-Transfer Received | | 15.86 | 313,241.02 |
| Jul 11 | Deposit, LBX/ CP T57337C | | 941.72 | 314,182.74 |
| Jul 14 | INTERAC e-Transfer Received | | 309.54 | 314,492.28 |
| Jul 14 | INTERAC e-Transfer Received | | 2,393.56 | 316,885.84 |
| Jul 14 | Deposit at, BR. 0359 | | 17.09 | 316,902.93 |
| Jul 14 | INTERAC e-Transfer Received | | 741.67 | 317,644.60 |
| Jul 14 | INTERAC e-Transfer Received | | 615.30 | 318,259.90 |
| Jul 14 | Deposit, LBX/ CP T57337C | | 1,927.00 | 320,186.90 |
| Jul 15 | Pre-Authorized Payment No Fee, CASH MGMT FEE BOM/B/M | 366.55 | | 319,820.35 |
| Jul 15 | Pre-Authorized Payment No Fee, CASH MGMT FEE BOM/B/M | 247.00 | | 319,573.35 |
| Jul 15 | INTERAC e-Transfer Received | | 50.35 | 319,623.70 |
| Jul 15 | Deposit, LBX/ CP T57337C | | 1,210.74 | 320,834.44 |
| Jul 16 | INTERAC e-Transfer Received | | 100.23 | 320,934.67 |

continued

**Business Banking statement**

DIAMOND COMIC DISTRIBUTORS INC.
For the period ending July 31, 2025



# Business Banking

## Transaction details (continued)

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|------|-------------|--------------------------------------:|-------------------------------------:|------------:|
| | **Business Current Account #** ▇▇▇▇**5-025** | | | **(continued)** |
| Jul 16 | INTERAC e-Transfer Received | | 31.88 | 320,966.55 |
| Jul 16 | INTERAC e-Transfer Received | | 58.19 | 321,024.74 |
| Jul 16 | INTERAC e-Transfer Received | | 36.42 | 321,061.16 |
| Jul 16 | INTERAC e-Transfer Received | | 496.48 | 321,557.64 |
| Jul 16 | Deposit, LBX/ CP T57337C | | 900.00 | 322,457.64 |
| Jul 17 | INTERAC e-Transfer Received | | 260.38 | 322,718.02 |
| Jul 17 | INTERAC e-Transfer Received | | 35.36 | 322,753.38 |
| Jul 17 | INTERAC e-Transfer Received | | 482.93 | 323,236.31 |
| Jul 17 | INTERAC e-Transfer Received | | 779.96 | 324,016.27 |
| Jul 17 | INTERAC e-Transfer Received | | 421.15 | 324,437.42 |
| Jul 17 | INTERAC e-Transfer Received | | 78.45 | 324,515.87 |
| Jul 17 | INTERAC e-Transfer Received | | 40.24 | 324,556.11 |
| Jul 18 | FX WIRE PAYMENT, WIRE PYMT AT 1.375110, USD 192,711.86, TO DIAMOND COMIC DISTRIBU | 265,000.00 | | 59,556.11 |
| Jul 18 | Deposit, LBX/ CP T57337C | | 599.44 | 60,155.55 |
| Jul 18 | INTERAC e-Transfer Received | | 34.11 | 60,189.66 |
| Jul 18 | INTERAC e-Transfer Received | | 34.11 | 60,223.77 |
| Jul 18 | INTERAC e-Transfer Received | | 710.06 | 60,933.83 |
| Jul 18 | INTERAC e-Transfer Received | | 155.59 | 61,089.42 |
| Jul 18 | INTERAC e-Transfer Received | | 377.62 | 61,467.04 |
| Jul 21 | Deposit at, BR. 0359 | | 92.27 | 61,559.31 |
| Jul 21 | INTERAC e-Transfer Received | | 26.94 | 61,586.25 |
| Jul 21 | INTERAC e-Transfer Received | | 28.89 | 61,615.14 |
| Jul 21 | INTERAC e-Transfer Received | | 738.69 | 62,353.83 |
| Jul 21 | INTERAC e-Transfer Received | | 498.08 | 62,851.91 |
| Jul 21 | INTERAC e-Transfer Received | | 57.47 | 62,909.38 |
| Jul 21 | INTERAC e-Transfer Received | | 66.02 | 62,975.40 |
| Jul 21 | INTERAC e-Transfer Received | | 17.68 | 62,993.08 |
| Jul 21 | INTERAC e-Transfer Received | | 365.78 | 63,358.86 |
| Jul 21 | INTERAC e-Transfer Received | | 700.35 | 64,059.21 |
| Jul 21 | INTERAC e-Transfer Received | | 101.53 | 64,160.74 |
| Jul 21 | INTERAC e-Transfer Received | | 28.89 | 64,189.63 |
| Jul 22 | INTERAC e-Transfer Received | | 34.11 | 64,223.74 |
| Jul 22 | INTERAC e-Transfer Received | | 63.66 | 64,287.40 |
| Jul 22 | INTERAC e-Transfer Received | | 68.25 | 64,355.65 |
| Jul 22 | INTERAC e-Transfer Received | | 1,156.21 | 65,511.86 |

continued



A member of BMO Financial Group

15130E (09/02)

## Transaction details (continued)

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|---|---|---|---|---|
| | **Business Current Account #▮▮▮▮5-025** | | | **(continued)** |
| Jul 22 | INTERAC e-Transfer Received | | 564.86 | 66,076.72 |
| Jul 22 | Deposit, LBX/ CP T57337C | | 508.16 | 66,584.88 |
| Jul 23 | INTERAC e-Transfer Received | | 196.37 | 66,781.25 |
| Jul 23 | INTERAC e-Transfer Received | | 418.73 | 67,199.98 |
| Jul 23 | Foreign Wire Payment, WIRE PYMT AT 1.351580, USD 192,646.86, FROM BANK OF MONTREAL | | 260,377.64 | 327,577.62 |
| Jul 23 | INTERAC e-Transfer Received | | 1,530.99 | 329,108.61 |
| Jul 23 | Direct Deposit, CHRIS BULLARD MSP/DIV | | 76.03 | 329,184.64 |
| Jul 24 | INTERAC e-Transfer Received | | 135.15 | 329,319.79 |
| Jul 24 | INTERAC e-Transfer Received | | 189.34 | 329,509.13 |
| Jul 24 | INTERAC e-Transfer Received | | 437.70 | 329,946.83 |
| Jul 25 | Deposit, LBX/ CP T57337C | | 411.41 | 330,358.24 |
| Jul 25 | INTERAC e-Transfer Received | | 1,306.10 | 331,664.34 |
| Jul 25 | INTERAC e-Transfer Received | | 430.86 | 332,095.20 |
| Jul 28 | Deposit at, BR. 0359 | | 56.52 | 332,151.72 |
| Jul 28 | Deposit at, BR. 0007 | | 453.18 | 332,604.90 |
| Jul 28 | INTERAC e-Transfer Received | | 28.14 | 332,633.04 |
| Jul 28 | INTERAC e-Transfer Received | | 34.44 | 332,667.48 |
| Jul 28 | INTERAC e-Transfer Received | | 214.97 | 332,882.45 |
| Jul 28 | INTERAC e-Transfer Received | | 196.27 | 333,078.72 |
| Jul 28 | Deposit, LBX/ CP T57337C | | 82.78 | 333,161.50 |
| Jul 29 | INTERAC e-Transfer Received | | 420.38 | 333,581.88 |
| Jul 29 | INTERAC e-Transfer Received | | 20.95 | 333,602.83 |
| Jul 29 | INTERAC e-Transfer Received | | 28.89 | 333,631.72 |
| Jul 29 | INTERAC e-Transfer Received | | 140.26 | 333,771.98 |
| Jul 29 | INTERAC e-Transfer Received | | 112.69 | 333,884.67 |
| Jul 29 | Deposit, LBX/ CP T57337C | | 7,042.04 | 340,926.71 |
| Jul 30 | INTERAC e-Transfer Received | | 1,043.37 | 341,970.08 |
| Jul 30 | Direct Deposit, CHRIS BULLARD MSP/DIV | | 61.56 | 342,031.64 |
| Jul 31 | INTERAC e-Transfer Received | | 1,846.96 | 343,878.60 |
| Jul 31 | INTERAC e-Transfer Received | | 92.56 | 343,971.16 |
| **Jul 31** | **Closing totals** | **265,613.55** | **342,264.10** | |
| | Number of items processed ........................................................................ 3 ................................ 112 | | | |

Your branch address:

4567 LOUGHEED HWY  UNIT 60
BURNABY, BC V5C3Z6

# Business Banking



DIAMOND COMIC DISTRIBUTORS INC.
10150 YORK ROAD SUITE 300
HUNT VALLEY MD    21030
UNITED STATES

**Your Branch**
BRENTWOOD TOWN CENTRE
Transit number: 0752

**For questions about your statement call**
(604) 665-6660

**Direct Banking**
1-877-262-5907
www.bmo.com

# Business Banking statement

## For the period ending July 31, 2025

## Summary of account

| Account | Opening balance ($) | - | Total amounts debited ($) | + | Total amounts credited ($) | = | Closing balance ($) on Jul 31, 2025 |
|---|---|---|---|---|---|---|---|
| US$ Business Current Account # ▮▮▮▮▮0-859 | 92,081.50 | | 120,048.06 | | 40,108.73 | | 12,142.17 |

## Transaction details

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|---|---|---|---|---|

 **US$ Business Current Account #** ▮▮▮▮▮0-859

Business name:
DIAMOND COMIC DISTRIBUTORS INC.

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|---|---|---|---|---|
| Jul 01 | **Opening balance** | | | **92,081.50** |
| Jul 04 | Deposit, LBX/ CP T57337U, VALUE DATE 7JUL | | 11,469.03 | 103,550.53 |
| Jul 08 | Deposit, LBX/ CP T57337U, VALUE DATE 9JUL | | 415.03 | 103,965.56 |
| Jul 09 | Deposit, LBX/ CP T57337U, VALUE DATE 10JUL | | 262.24 | 104,227.80 |
| Jul 11 | Deposit, LBX/ CP T57337U, VALUE DATE 14JUL | | 49.78 | 104,277.58 |
| Jul 15 | Pre-Authorized Payment No Fee, CASH MGMT FEE BOM/B/M | 14.00 | | 104,263.58 |
| Jul 15 | Deposit, LBX/ CP T57337U, VALUE DATE 16JUL | | 125.51 | 104,389.09 |
| Jul 16 | Deposit, LBX/ CP T57337U, VALUE DATE 17JUL | | 665.00 | 105,054.09 |
| Jul 17 | Deposit at, 0526 VALUE DATE 22JUL | | 20,780.93 | 125,835.02 |
| Jul 18 | Outgoing Wire Payment, OUTGOING WIRE PAYMENT, US, DIAMOND COMIC DISTRIB, WW25071868672224 | 120,000.00 | | 5,835.02 |

continued



A member of BMO Financial Group

15130E (09/02)

## Transaction details (continued)

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|------|-------------|--------------------------------------:|-------------------------------------:|------------:|
| | **US$ Business Current Account #** ▆▆▆▆ 0-859 | | | **(continued)** |
| Jul 18 | Deposit, LBX/ CP T57337U, VALUE DATE 21JUL | | 590.06 | 5,425.08 |
| Jul 24 | Deposit, LBX/ CP T57337U, VALUE DATE 25JUL | | 1,479.82 | 7,904.90 |
| Jul 25 | Deposit, LBX/ CP T57337U, VALUE DATE 28JUL | | 1,470.48 | 9,375.38 |
| Jul 28 | Deposit, LBX/ CP T57337U, VALUE DATE 29JUL | | 180.97 | 9,556.35 |
| Jul 29 | Deposit, LBX/ CP T57337U, VALUE DATE 30JUL | | 2,008.30 | 11,564.65 |
| Jul 31 | Deposit, LBX/ CP T57337U, VALUE DATE 1AUG | | 611.58 | 12,176.23 |
| Jul 31 | Interest Paid | 34.06 | | 12,142.17 |
| **Jul 31** | **Closing totals** | **120,048.06** | **40,108.73** | |

Number of items processed ............................................................................. 3 ................................. 13



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

July 01, 2025 through July 31, 2025

**Account Number:** ███████0871

---

**Customer Service Information**

If you have any questions about your statement, please contact your Customer Service Professional.

00048825 WBS 802 211 21325 NNNNNNNNNNN 1 000000000 80 0000

DIAMOND COMIC DISTRIBUTORS, INC.
COLLECTIBLE GRADING AUTHORITY
CONTROLLED DISBURSEMENTS
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $3,621.15 |  |
| Deposits and Credits | 0 | $0.00 |  |
| Withdrawals and Debits | 0 | $0.00 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$3,621.15** |  |

Your service charges, fees and earnings credit have been calculated through account analysis.

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

This Page Intentionally Left Blank


JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

July 01, 2025 through July 31, 2025

**Account Number:** ███████0020

### Customer Service Information

If you have any questions about your statement, please contact your Customer Service Professional.

00048824 WBS 802 211 21325 NNNNNNNNNN 1 000000000 C1 0000
DIAMOND COMIC DISTRIBUTORS, INC
COLLECTIBLE GRADING AUTHORITY
OPERATING ACCOUNT
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $63,692.54 | |
| Deposits and Credits | 8 | $7,185.33 | |
| Withdrawals and Debits | 2 | $51,438.69 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$19,439.18** | |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 07/01 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250701 CO Entry Descr:Deposit    Sec:CCD    Trace#:021000023678350 Eed:250701 Ind ID:6795721          Ind Name:Collectible Grading Au Trn: 1823678350Tc | $2,219.59 |
| 07/01 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250630 CO Entry Descr:Settlementsec:CCD    Trace#:091000010501106 Eed:250701 Ind ID:1676663917          Ind Name:Collectible 1676663917 Payment Date  25182 Trn: 1810501106Tc | 460.43 |
| 07/02 | Orig CO Name:Ebay Comqh4Juom5      Orig ID:1618206000 Desc Date:250702 CO Entry Descr:Payments  Sec:CCD Trace#:021000021465463 Eed:250702  Ind ID:Igd10Gqsickga66          Ind Name:Diamond Comic Distribu    Nte*Zzz*P6959516508\ Trn: 1821465463Tc | 954.79 |
| 07/02 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250701 CO Entry Descr:Settlementsec:CCD    Trace#:091000011465466 Eed:250702 Ind ID:1676663917          Ind Name:Collectible 1676663917 Payment Date  25183 Trn: 1821465466Tc | 801.87 |
| 07/03 | JPMorgan Access Transfer From ████████5979 YOUR REF:  1002193184SB | 1,438.69 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



July 01, 2025 through July 31, 2025

**Account Number:** ████████0020

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/03 | Orig CO Name:Paymentech         Orig ID:1020401225 Desc Date:250703 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000028507605 Eed:250703 Ind ID:6795721         Ind Name:Collectible Grading Au Trn: 1848507605Tc | 430.96 |
| 07/03 | Orig CO Name:Square Inc         Orig ID:5800429876 Desc Date:250703 CO Entry Descr:Sq250703 Sec:PPD    Trace#:091000010316885 Eed:250703   Ind ID:T3Czdx6A6X7Cmx7         Ind Name:Diamond Comic Distribu                                    T2166643 Trn: 1840316885Tc | 69.00 |
| 07/15 | Orig CO Name:American Express         Orig ID:1134992250 Desc Date:250714 CO Entry Descr:Settlementsec:CCD    Trace#:091000011094740 Eed:250715 Ind ID:1676663917         Ind Name:Collectible 1676663917 Payment Date  25196 Trn: 1951094740Tc | 810.00 |
| **Total** | | **$7,185.33** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 07/02 | Orig CO Name:Paymentech         Orig ID:1020401225 Desc Date:250702 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000021025411 Eed:250702 Ind ID:6795721         Ind Name:Collectible Grading Au Trn: 1831025411Tc | $1,438.69 |
| 07/09 | JPMorgan Access Transfer To ██████████5979 YOUR REF:  1004513190SB | 50,000.00 |
| **Total** | | **$51,438.69** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 07/01 | $66,372.56 | 07/09 | $18,629.18 |
| 07/02 | $66,690.53 | 07/15 | $19,439.18 |
| 07/03 | $68,629.18 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

July 01, 2025 through July 31, 2025
**Account Number:** ▮▮▮▮▮▮6266

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

---

00071530 WBS 802 211 21325 NNNNNNNNNNN 1 000000000 80 0000
DIAMOND COMIC DISTRIBUTORS, INC.
CONTROLLED DISBURSEMENT ACCOUNT
--
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $8,221.40 |  |
| Deposits and Credits | 7 | $273,058.19 |  |
| Withdrawals and Debits | 0 | $0.00 |  |
| Checks Paid | 18 | $18,823.49 |  |
| **Ending Ledger Balance** |  | **$262,456.10** |  |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 07/02 | JPMorgan Access Transfer From ▮▮▮▮▮5979 YOUR REF: 1005154183SB | $113.53 |
| 07/08 | JPMorgan Access Transfer From ▮▮▮▮▮5979 YOUR REF: 1005274189SB | 8,647.90 |
| 07/08 | JPMorgan Access Transfer From ▮▮▮▮▮5979 YOUR REF: 1005276189SB | 3,356.44 |
| 07/08 | JPMorgan Access Transfer From ▮▮▮▮▮5979 YOUR REF: 1005275189SB | 1,001.27 |
| 07/10 | JPMorgan Access Transfer From ▮▮▮▮▮5979 YOUR REF: 1005215191SB | 4,559.47 |
| 07/17 | JPMorgan Access Transfer From ▮▮▮▮▮5979 YOUR REF: 1004664198SB | 379.58 |
| 07/25 | JPMorgan Access Transfer From ▮▮▮▮▮5979 YOUR REF: 1003728206SB | 255,000.00 |
| **Total** |  | **$273,058.19** |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



July 01, 2025 through July 31, 2025

**Account Number:** ███████████6266

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 141880 | 07/11 | $66.19 | 142124* | 07/07 | $35.36 | 142255* | 07/09 | $4,559.47 |
| 141998* | 07/22 | $172.77 | 142134* | 07/22 | $51.36 | 142257* | 07/07 | $2,621.60 |
| 142024* | 07/11 | $82.41 | 142146* | 07/07 | $223.98 | 142258 | 07/01 | $113.53 |
| 142064* | 07/22 | $224.72 | 142161* | 07/22 | $76.81 | 142259 | 07/07 | $1,286.24 |
| 142071* | 07/11 | $32.61 | 142180* | 07/07 | $76.94 | 142260 | 07/07 | $8,647.90 |
| 142092* | 07/07 | $113.59 | 142188* | 07/22 | $58.43 | 142262* | 07/16 | $379.58 |

**Total      18 check(s)**                                                                 **$18,823.49**

\* indicates gap in sequence

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 07/01 | $8,107.87 | 07/11 | $8,040.19 |
| 07/02 | $8,221.40 | 07/16 | $7,660.61 |
| 07/07 | -$4,784.21 | 07/17 | $8,040.19 |
| 07/08 | $8,221.40 | 07/22 | $7,456.10 |
| 07/09 | $3,661.93 | 07/25 | $262,456.10 |
| 07/10 | $8,221.40 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.



July 01, 2025 through July 31, 2025

**Account Number:** ▮▮▮▮▮▮▮▮6266

Diamond Comic Distributors, Inc.
Controlled Disbursement Account
--

# Stop Payment Renewal Notice

Account Number ▮▮▮▮▮▮6266                                    Bank Number: 802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| —— | 0000002 | 10/17/2019 | 10/17/2025 | 103843 | $107,488.00 |
| —— | 0000003 | 10/29/2019 | 10/29/2025 | 103249 | $4,954.28 |
| —— | 0000066 | 10/19/2021 | 10/19/2025 | 122843 | $60,669.78 |
| —— | 0000067 | 10/22/2021 | 10/22/2025 | 122309 | $3,410.34 |
| —— | 0000068 | 10/25/2021 | 10/25/2025 | 122436 | $1,910.00 |
| —— | 0000069 | 10/27/2021 | 10/27/2025 | 122511 | $24,600.00 |
| —— | 0000083 | 10/14/2022 | 10/14/2025 | 127065 | $1,797.36 |
| —— | 0000134 | 10/15/2024 | 10/15/2025 | 140229 | $135.00 |
| —— | 0000135 | 10/23/2024 | 10/23/2025 | 140407 | $1,840.00 |

Diamond Comic Distributors, Inc.                              JPMorgan Chase Bank, N.A.
Controlled Disbursement Account                               P O Box 182051
--                                                            Columbus  OH 43218-2051
10150 York Rd
Hunt Valley MD 21030-3340

This Page Intentionally Left Blank


**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

July 01, 2025 through July 31, 2025
**Account Number:** ████████0555

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00100121 WBS 802 211 21325 NNNNNNNNNNN 1 000000000 62 0000
DIAMOND COMIC DISTRIBUTORS, INC.
10150 YORK RD
HUNT VALLEY MD 21030

## Commercial Checking
## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $718,432.13 | |
| Deposits and Credits | 321 | $4,832,227.06 | |
| Withdrawals and Debits | 25 | $5,396,366.22 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$154,292.97** | |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 07/01 | Chips Credit Via: Citibank N.A./0008 B/O: Minotaur (Entertainment) Pty Ltd Ataustralia Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-██████6410 Org=/083125629889767 76849 0462 Australia Ogb=National Austral IA Bank Limited Melbourne Australia Au Obi=/Uri/Minotaur Entertainment 90115  Ssn: 00369360 Trn: 0091172182Fc YOUR REF:  NOTPROVIDED | $4,695.17 |
| 07/01 | Chips Credit Via: Bnp Paribas Sa New York Branch/0768 B/O: 1/Momie St Germain 3/Fr/75005 Paris Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-██████6410 Org=/Fr7630004034060001000 294347 3/Fr/75005 Paris Ogb=Bnp Par Ibas Paris France 75009 Fr Obi=/Uri/May Statement/Bbi=/Chgs/USD20,00/ Ssn: 00013175 Trn: 0001066182Fc YOUR REF:  90508PAYMENT | 3,650.73 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



July 01, 2025 through July 31, 2025

**Account Number:** ████████0555

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/01 | Book Transfer Credit B/O: Alior Bank Sa Warsaw Poland 02-23-2 Pl Org:/Pl942490105700000990162140036 Pmd Solutions S C Pawel Maslowski+ Ogb: Alior Bank Sa Ul. Lopuszanska 38D Ref:/Roc/250626Osw008503/Uri/Account No 91369/Chgs/USD10,00/Ocmt/USD2767,9 3/Acc/Orderres/Pl/Benefres/US/Bnf/U S641000555 Diamond Comic Distributo Rs Master +  Trn: 2026561178Js YOUR REF:  SWF OF 25/06/27 | 2,757.93 |
| 07/01 | Book Transfer Credit B/O: Firstrand Bank Ltd Head Office Incljohannesburg South Africa 2000 Za Org:/62091470345 1/Smallville Comics Cc Ogb: Firstrand Bank Ltd Head Office Inclfloor 2,4 First Place Bankcity Ref:/Roc/SD3Grg1Fc5Rpcns1/Uri/Smallville Comics/Chgs/USD20,00/Ocmt/USD2585 ,48/Acc/Benefres/US Trn: 2059981182Js YOUR REF:  SWF OF 25/07/01 | 2,565.48 |
| 07/01 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06500410411604 Dynamic Duo Comics Pty Ltd Ref: Supplier Invoice Inv 507020/Ocmt/USD2063,13/ Trn: 5662658182Fs YOUR REF:  SWF OF 25/07/01 | 2,063.13 |
| 07/01 | Book Transfer Credit B/O: The National Bank of Ras AL-Khaimahras AL Khaimah U. A. E. 5300 - Ae Org:/Ae700400000332144804002 Pan World Gen Tr LLC Ref:/Goods Bought/June Dues/Ocmt/USD948,46/Acc/Ffc New York/New York Trn: 0568485182Fs YOUR REF:  SWF OF 25/07/01 | 948.46 |
| 07/01 | Book Transfer Credit B/O: Bank Hapoalim B M Tel-Aviv Israel IL Org:/IL67012391000000444441 1/Tzomet Sfarim 2002 Limited Partne Ogb: Bank Hapoalim B M PO Box 27 Ref:/Chgs/USD30,00/Ocmt/USD832,02/ Trn: 2032748181Js YOUR REF:  SWF OF 25/06/30 | 802.02 |
| 07/01 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120029239167 All Star Comics Melbourne Pty Ltd 5 Ref: 2130722007C Trn: 0464000182Jo YOUR REF:  CAP OF 25/07/01 | 774.75 |
| 07/01 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: Allecto As Ee/Tallinn Harju Maakond Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/Ee181010002006429000 Ee/Tallinn Harju Maakond Ogb=As Seb Pank Tallinn Estonia 15010 Ee Obi=/Uri/Invoice 331993 Bbi=/Ocmt/Eur42 ,18 Ssn: 00086778 Trn: 0020398182Fc YOUR REF:  NOTPROVIDED | 48.96 |
| 07/01 | Lockbox No: 22023 For 30 Items At 16:00 5 Trn: 2501848182Lb | 19,811.49 |
| 07/01 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250630 CO Entry Descr:186002    Sec:CCD    Trace#:242071754638035 Eed:250701 Ind ID:ACH-0630-3804C        Ind Name:Diamond Comic Distribu Trn: 1824638035Tc | 123,961.99 |
| 07/01 | Orig CO Name:Ingram Book Cc        Orig ID:9001868033 Desc Date:250701 CO Entry Descr:Ibc As Pmtsec:CCD    Trace#:111000010227367 Eed:250701 Ind ID:181287        Ind Name:Diamond Comic Distribu Ibc Acctg Srvcs Pymt Trn: 1810227367Tc | 50,767.43 |
| 07/01 | JPMorgan Access Transfer From ████████5979 YOUR REF:  1008027182SB | 15,429.41 |
| 07/01 | JPMorgan Access Transfer From ████████5979 YOUR REF:  1008026182SB | 13,996.99 |
| 07/01 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:063025 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071750227371 Eed:250701   Ind ID:V40931 - 000002        Ind Name:Diamond Comics Trn: 1810227371Tc | 10,845.79 |



July 01, 2025 through July 31, 2025

**Account Number:** ██████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/01 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:250701 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000024638037 Eed:250701 Ind ID:6406596       Ind Name:Diamond Comic Distribu Trn: 1824638037Tc | 6,765.68 |
| 07/01 | Orig CO Name:Amazon.Com Servi       Orig ID:9000012712 Desc Date:250701 CO Entry Descr:Payments Sec:CCD Trace#:021000020227369 Eed:250701   Ind ID:Fcs002994633462 Ind Name:Diamond Comic Distribu Trn: 1810227369Tc | 112.18 |
| 07/01 | Orig CO Name:Square Inc       Orig ID:O800429876 Desc Date:250701 CO Entry Descr:Zonecomicssec:CCD   Trace#:091000014638033 Eed:250701   Ind ID:T3Rahe8Dtyzr7S9           Ind Name:Diamond Comic Distribu                    T2166281 Trn: 1824638033Tc | 79.67 |
| 07/01 | Orig CO Name:Amazon.Com Servi       Orig ID:9000012712 Desc Date:250629 CO Entry Descr:Payments Sec:CCD Trace#:021000022706109 Eed:250701   Ind ID:Fcs002996912152 Ind Name:Diamond Comic Distribu Trn: 1822706109Tc | 12.00 |
| 07/01 | Orig CO Name:Amazon.Com Servi       Orig ID:9000012712 Desc Date:250701 CO Entry Descr:Payments Sec:CCD Trace#:021000020227373 Eed:250701   Ind ID:Fcs002994777312 Ind Name:Diamond Comic Distribu Trn: 1810227373Tc | 11.79 |
| 07/02 | Book Transfer Credit B/O: Kbc Bank NV Brussels Belgium B-108-0 Be Org:/Be13734009276239 1/Pinceel Bv Ogb: Kbc Bank NV Havenlaan 2 Ref: 90775/Ocmt/USD5572,34/ Trn: 2035861181Js YOUR REF:  SWF OF 25/06/30 | 5,572.34 |
| 07/02 | Book Transfer Credit B/O: Mizuho Bank Ltd Tokyo Tokyo Japan 10081-76 Jp Org:/01070012558541 1/Engine.Inc.Ltd. Ref:/Roc/Not Provided/Chgs/USD10,00/Ocmt/USD3454,48/ Trn: 2180088182Js YOUR REF:  SWF OF 25/07/01 | 3,444.48 |
| 07/02 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/Se569020000009060 2958822 Serieborsen Ab Ogb: Lansforsakringar Bank Ab Tegeluddsvagen 11 - 13 Ref:/Roc/Not.Provided/Uri/Apply To 507310/Ocmt/USD3441,92/ Trn: 2088359183Js YOUR REF:  SWF OF 25/07/02 | 3,441.92 |
| 07/02 | Chips Credit Via: Citibank N.A./0008 B/O: 1/Hartmut Moche 3/DE/42349 Wuppertal Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-███████6410 Org=/DE6633050000000072067 2 3/DE/42349 Wuppertal Ogb=Stadtspa Rkasse Wuppertal Wuppertal Germany 42103- DE Obi=/Uri/Invoices 22,05,2 025 23,05,2025 Ssn: 00267488 Trn: 0067028183Fc YOUR REF:  NOTPROVIDED | 3,303.53 |
| 07/02 | Chips Credit Via: Deutsche Bank Ag/0378 B/O: 1/Armin Stroemmer 3/DE/Hamburg 20146 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-███████6410 Org=/DE7020010020096653120 8 3/DE/Hamburg 20146 Ogb=Deutsche B Ank Ag-Postbank Branch (F Bonn Germ Any 60325- DE Obi=/Uri/Invoice 2025 0619, 2025 Ssn: 00087143 Trn: 0020743183Fc YOUR REF:  CE1MEF18438ECSKW | 407.44 |
| 07/02 | Book Transfer Credit B/O: Tasman Foreign Exchange Pty Ltd Sydney Australia 2000 - Au Org:/183893 Impact Retail Pty Ltd Ref: Impact Retail Pty Ltd 92645 250611-09055445 Trn: 0937600183Jo YOUR REF:  672763 | 282.46 |
| 07/02 | Book Transfer Credit B/O: Mbank Sa Warsaw Poland 00-85-0 Pl Org:/Pl41140200400003412026 25606 Multiversum Rafal Palacz Ogb: Mbank S.A. (Formerly Bre Bank S.A.)Skrytka Pocztowa 2108 Ref: 90994 Attn Garry Levan/Ocmt/USD252,45/ Trn: 7117056181Fs YOUR REF:  SWF OF 25/06/30 | 252.45 |
| 07/02 | Lockbox No: 22023 For 41 Items At 16:00 5 Trn: 2500799183Lb | 21,144.15 |



July 01, 2025 through July 31, 2025

**Account Number:** ███████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/02 | Orig CO Name:Forte    Orig ID:5330903620 Desc Date:250701 CO Entry Descr:186002    Sec:CCD    Trace#:242071759715337 Eed:250702 Ind ID:ACH-0701-A769B    Ind Name:Diamond Comic Distribu Tm: 1839715337Tc | 37,659.00 |
| 07/02 | Orig CO Name:UPS-Capital    Orig ID:2362407381 Desc Date:070125 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071751206066 Eed:250702   Ind ID:V40931 - 000002    Ind Name:Diamond Comics Tm: 1821206066Tc | 11,090.63 |
| 07/02 | Orig CO Name:Follett Content    Orig ID:6872968865 Desc Date:    CO Entry Descr:00001111/1Sec:CCD    Trace#:111000021206063 Eed:250702 Ind ID:2091066    Ind Name:Diamond Book Distribut Rmr*Ik*ACH\ Tm: 1821206063Tc | 9,703.73 |
| 07/02 | Orig CO Name:Continental Exc    Orig ID:A222829900 Desc Date:250702 CO Entry Descr:P2P    Sec:Web    Trace#:081000036446458 Eed:250702 Ind ID:92154    Ind Name:Diamond Comic Distribu Tm: 1836446458Tc | 229.73 |
| 07/02 | Orig CO Name:The Comic Shop    Orig ID:396779-A  Desc Date:    CO Entry Descr:Vendor    Sec:CTX    Trace#:325272029715339 Eed:250702  Ind ID:2023-001    Ind Name:0000Diamond Comic Tm: 1839715339Tc | 198.99 |
| 07/02 | Orig CO Name:Global Payments    Orig ID:2132749397 Desc Date:    CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000011206068 Eed:250702 Ind ID:205Apda361000    Ind Name:Diamond Comic Distribu Rmr*IV*May 2025 Residuals**102.08*1 02.08\    EDI Tm: 1821206068Tc | 102.08 |
| 07/02 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:250701 CO Entry Descr:Settlementsec:CCD    Trace#:091000011206071 Eed:250702 Ind ID:1199200593    Ind Name:Diamond Comi1199200593 Payment Date  25183 Tm: 1821206071Tc | 76.75 |
| 07/02 | Orig CO Name:Wal-Mart Stores    Orig ID:4216028    Desc Date:250701 CO Entry Descr:857908645 Sec:CCD    Trace#:061120081705120 Eed:250702   Ind ID:366185086107123    Ind Name:Diamond Comic Distribu    Wal-Mart Stores, Inc Payment 4366185086107123 Tm: 1831705120Tc | 21.16 |
| 07/03 | Book Transfer Credit B/O: Royal Bank of Canada Payment Centertoronto On Canada M5V2Y-1 CA Org:/030514002978 9472-3970 Quebec Inc Ref:/Chgs/USD0,/Chgs/USD20,00/Ocmt/USD1812,19/ Tm: 0604957184Fs YOUR REF:  SWF OF 25/07/03 | 1,792.19 |
| 07/03 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 1/Bonner Comic Laden Gmbh 3/DE/53111 Bonn Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/DE7037050198001900320 1 3/DE/53111 Bonn Ogb=Sparkasse Koe Lnbonn 50667 Cologne, Germany Obi=/Uri/Acc.90813,,Gc F608250605,,0 Ssn: 00110122 Tm: 0027139184Fc YOUR REF:  250701101A000227 | 563.20 |
| 07/03 | Book Transfer Credit B/O: Tasman Foreign Exchange Pty Ltd Sydney Australia 2000 - Au Org:/183893 Impact Retail Pty Ltd Ref: Impact Retail Pty Ltd 92645 250619-08070848 Trn: 0427300184Jo YOUR REF:  672943 | 400.68 |
| 07/03 | Lockbox No: 22023 For 27 Items At 16:00 5 Tm: 2502286184Lb | 15,480.41 |
| 07/03 | Orig CO Name:Paymentech    Orig ID:1020401225 Desc Date:250703 CO Entry Descr:Deposit    Sec:CCD    Trace#:021000029623706 Eed:250703 Ind ID:6406596    Ind Name:Diamond Comic Distribu Tm: 1849623706Tc | 65,502.09 |
| 07/03 | Orig CO Name:Forte    Orig ID:5330903620 Desc Date:250702 CO Entry Descr:186002    Sec:CCD    Trace#:242071759623702 Eed:250703 Ind ID:ACH-0702-75E82    Ind Name:Diamond Comic Distribu Tm: 1849623702Tc | 35,864.82 |



July 01, 2025 through July 31, 2025
**Account Number:** ███████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/03 | JPMorgan Access Transfer From ████████████5979 YOUR REF: 1002194184SB | 14,149.17 |
| 07/03 | Orig CO Name:UPS-Capital      Orig ID:2362407381 Desc Date:070225 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071754900502 Eed:250703   Ind ID:V40931 - 000002        Ind Name:Diamond Comics Trn: 1834900502Tc | 12,853.27 |
| 07/03 | Orig CO Name:Nbcuniversal Med      Orig ID:1031375454 Desc Date:250702 CO Entry Descr:Vendor Pmtsec:CTX    Trace#:028000089623708 Eed:250703   Ind ID:2004984748A550        Ind Name:0006Diamond Comic Di                                                        A550 Trn: 1849623708Tc | 1,416.60 |
| 07/03 | Orig CO Name:Archonia      Orig ID:1204895317 Desc Date:      CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000024900504 Eed:250703   Ind ID:015Meqgdnpk2L1R        Ind Name:Diamond Comic Distribu Archonia Bill.Com 015Meqgdn Pk2L1R Acct 91655 - Inv 250619-0807 0848 Trn: 1834900504Tc | 758.37 |
| 07/03 | Orig CO Name:The Comic Shop      Orig ID:396779-A  Desc Date:      CO Entry Descr:Vendor  Sec:CTX    Trace#:325272029623704 Eed:250703   Ind ID:2023-001        Ind Name:0000Diamond Comic Trn: 1849623704Tc | 499.82 |
| 07/07 | Chips Credit Via: Citibank N.A./0008 B/O: Duo Estudio DE Design, Lda Hora, Matosinhos 4460-402 Porto Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/507306 Hora, Matosinh Os 4460-402 Porto Ogb=Ebury Partner S Uk Ltd London United Kingdom Gb O Bi=/Uri/Duo Estudio DE Desi Ssn: 00230851 Trn: 0054193188Fc YOUR REF: PI5288381 | 10,451.18 |
| 07/07 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Bnf-Principia Discordia Di Piermaria MA Ref: 1405836824-90682 Info: Text- Iid: 20250707021000021P1Brjpc02800253151 Recd: 20:02:50 Trn: 1705152188Gd Bref: F0785Ded-86F7-49B0-Ac10-5A0191Bae7F YOUR REF: 1405836824-90682 | 9,938.11 |
| 07/07 | Chips Credit Via: Citibank N.A./0008 B/O: 1/Fantastico Comic S DE RI DE Cv 3/Mx/Benito Juarez Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/00002180700801086467 3/Mx/Benito Juarez Ogb=Banco Nacion AL DE Mexico S.A. Mexico Mexico Mx Bbi=/Acc/00000000000641000555 1/Dia  Ssn: 00298358 Trn: 0074027188Fc YOUR REF: NOTPROVIDED | 5,719.32 |
| 07/07 | Fedwire Credit Via: Standard Chartered Bank/026002561 B/O: 1/Haede Gmbh 3/DE/Osnabrueck,49090 Ref: Chase Nyc/Ctr/Bnf=Diamond Comic Distributors, Inc. Hunt Valley MD 2103 0- US/Ac-████████6410 Rfb=Dzbp27952 771 Obi=/Uri/Account 90230 Bbi=/Ocm T/USD5477,25/ Imad: 0707B1Q9282C006716 Trn: 0196851188Ff YOUR REF: DZBP27952771 | 5,477.25 |
| 07/07 | Book Transfer Credit B/O: Banco Bpm Spa Verona Italy 37121 It Org:/It88L0503402410000000023463 1/Terminal Distribuzione Srl Ref: Payment Your Invoices/Chgs/USD16,00/Ocmt/USD4393,85/ Trn: 2068431184Js YOUR REF: SWF OF 25/07/03 | 4,377.85 |
| 07/07 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06500410411604 Dynamic Duo Comics Pty Ltd Ref: Supplier Invoice Inv 507090/Ocmt/USD1717,6/ Trn: 1480272188Fs YOUR REF: SWF OF 25/07/07 | 1,717.60 |



July 01, 2025 through July 31, 2025
**Account Number:** ███████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/07 | Chips Credit Via: Bank of America, N.A./0959 B/O: Fantask A/S Dk-1453 Kobenhavn K Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US████████6410 Org=/Dk3730004180095012 Dk -1453 Kobenhavn K Ogb=/006550253668 Dabadkkkxxx Obi=/Uri/Fantask A/S, Denmark, Acc 9008 6Invoice No.25062 0-08200299,2 Ssn: 00278516 Trn: 0062892188Fc YOUR REF: 2025070300246403 | 1,483.03 |
| 07/07 | Book Transfer Credit B/O: Abn Amro Bank N V Head Office Amsterdam Netherlands 1000 -Ea Nl Org:/Nl29Abna0503019534 1/C.J.T. Kuijpers Ogb: Abn Amro Bank N V Head Office Foppingadree F 22 P O B 283 Ref:/Roc/Ec5188N6Pbbk4200/Uri/Account: 91278/Ocmt/USD1223,92/ Trn: 2132953188Js YOUR REF: SWF OF 25/07/07 | 1,223.92 |
| 07/07 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Bnf-Gamma Rays Comics Via Wise Ref: 1402342911-08070848 Info: Text-Iid: 20250704021000021P1Brjpc01760228428 Recd: 20:52:42 Trn: 1408322185Gd Bref: B583Beb8-3Fed-4A20-9935-977185E0724 YOUR REF: 1402342911-08070848 | 440.22 |
| 07/07 | Chips Credit Via: Citibank N.A./0008 B/O: Mekanik B.V.B.A. Antwerp Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-███████6410 Org=/Be30926153275411 Antw Erp Ogb=Ebury Partners Uk Ltd Londo N United Kingdom Gb Obi=/Uri/202506 02 Bbi=/Chgs/USD0,00/Ocmt/USD392,47/ Ssn: 00315564 Trn: 0076889188Fc YOUR REF: PI5297393 | 392.47 |
| 07/07 | Book Transfer Credit B/O: Nordea Bank Abp, Filial I Sverige Stockholm Sweden Se-105 71 Se Org:/Se4595000099602601072438 Seriezonen Ab Ogb: Nordea Bank Abp, Filial I Sverige Batul Hirji Kilabergsvagen 8 5th FL Ref: Invoice 250605 08510825/Ocmt/USD293,98/ Trn: 2035770183Js YOUR REF: SWF OF 25/07/02 | 293.98 |
| 07/07 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06500410411604 Dynamic Duo Comics Pty Ltd Ref: Supplier Invoice Inv 507160/Ocmt/USD186,53/ Trn: 7104816188Fs YOUR REF: SWF OF 25/07/07 | 186.53 |
| 07/07 | Lockbox No: 22023 For 79 Items At 16:00 5 Trn: 2500707188Lb | 67,045.40 |
| 07/07 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250703 CO Entry Descr:186002   Sec:CCD   Trace#:242071752967505 Eed:250707 Ind ID:ACH-0703-07D02        Ind Name:Diamond Comic Distribu Trn: 1842967505Tc | 62,866.98 |
| 07/07 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250707 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000020934402 Eed:250707 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 1880934402Tc | 42,874.14 |
| 07/07 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:070325 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071752967501 Eed:250707  Ind ID:V40931 - 000002        Ind Name:Diamond Comics Trn: 1842967501Tc | 24,053.59 |
| 07/07 | Orig CO Name:Vintage Stock        Orig ID:1431571679 Desc Date:250703 CO Entry Descr:Paymentjnlsec:CCD   Trace#:101006692967503 Eed:250707 Ind ID:V000088        Ind Name:Diamond Comic Dist., Trn: 1842967503Tc | 17,883.64 |
| 07/07 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:250704 CO Entry Descr:Settlementsec:CCD   Trace#:091000010934400 Eed:250707 Ind ID:1199200593        Ind Name:Diamond Comi1199200593 Payment Date  25186 Trn: 1880934400Tc | 5,290.16 |



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/07 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250703 CO Entry Descr:Settlementsec:CCD    Trace#:091000010934396 Eed:250707 Ind ID:1199200593          Ind Name:Diamond Comi1199200593 Payment Date 25185 Trn: 1880934396Tc | 2,859.99 |
| 07/07 | Orig CO Name:Amazon.CA5578290      Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000010934398 Eed:250707  Ind ID:Fcs003004981032          Ind Name:Diamond Comic Distribu                              EDI Trn: 1880934398Tc | 1,329.37 |
| 07/07 | Orig CO Name:Carolina Comics      Orig ID:444887153  Desc Date:Jul 07 CO Entry Descr:Diamond 32Sec:PPD    Trace#:103107391493015 Eed:250707  Ind ID:                    Ind Name:Diamond Trn: 1881493015Tc | 177.17 |
| 07/07 | Orig CO Name:Ag Adjustments      Orig ID:2132707646 Desc Date:250707 CO Entry Descr:07/07/2025Sec:CCD    Trace#:021406661493017 Eed:250707   Ind ID:Diamond Comic          Ind Name:Diamond Comic Distribu Trn: 1881493017Tc | 133.33 |
| 07/08 | Chips Credit Via: Citibank N.A./0008 B/O: Minotaur (Entertainment) Pty Ltd Ataustralia Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-██████6410 Org=/083125629889767 76849 0462 Australia Ogb=National Austral IA Bank Limited Melbourne Australia Au Obi=/Uri/Minotaur Entertainment 90115  Ssn: 00376631 Trn: 0094520189Fc YOUR REF:  NOTPROVIDED | 4,379.77 |
| 07/08 | Book Transfer Credit B/O: Firstrand Bank Ltd Head Office Incljohannesburg South Africa 2000 Za Org:/62091470345 1/Smallville Comics Cc Ogb: Firstrand Bank Ltd Head Office Inclfloor 2,4 First Place Bankcity Ref:/Roc/SD3Grk3Hg5Rdxdj1/Uri/Smallville Comics/Chgs/USD20,00/Ocmt/USD4133 ,35/Acc/Benefres/US Trn: 2111861189Js YOUR REF:  SWF OF 25/07/08 | 4,113.35 |
| 07/08 | Book Transfer Credit B/O: Nordea Bank Abp, Filial I Sverige Stockholm Sweden Se-105 71 Se Org:/Se1695000099601848599146 Staffars Serier Ogb: Nordea Bank Abp, Filial I Sverige Batul Hirji Kilabergsvagen 8 5th FL Ref: 90073 - 250509 250521 250605 250 619/Ocmt/USD3171,69/ Trn: 2031756184Js YOUR REF:  SWF OF 25/07/03 | 3,171.69 |
| 07/08 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120029239167 All Star Comics Melbourne Pty Ltd 5 Ref: 2130722007C Trn: 0076900189Jo YOUR REF:  CAP OF 25/07/08 | 1,747.82 |
| 07/08 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/Ch-2572154 1/Comics R US Pty Ltd T/A Comics Ogb: Convera Uk Limited Alphabeta Building Ref:/Roc/Antr4364857/1/Uri/Tradetraderelated Account 90109/Ocmt/USD1437,51/ Trn: 2207701188Js YOUR REF:  SWF OF 25/07/07 | 1,437.51 |
| 07/08 | Book Transfer Credit B/O: Commerzbank Aktiengesellschaft Frankfurt Am Main Germany 60311- DE Org:/DE3320040000002223116200 1/Norbert Marek Templin Ogb: Commerzbank Ag Ness 7-9 Ref: 91355 Comic Room Hamburg/Chgs/USD25,00/ Trn: 2124472184Js YOUR REF:  SWF OF 25/07/03 | 975.00 |
| 07/08 | Book Transfer Credit B/O: Hang Seng Bank Ltd Hong Kong Hong Kong Hk Org:/364097352001 Metro Comics Ogb: Hang Seng Bank Ltd Institutional Banking Dept Ref: Inv. No. 250619-08070848, 250625-12231647, 250703-16465850 And 250702- 09350353/Ocmt/USD387,66/ Trn: 2066891189Js YOUR REF:  SWF OF 25/07/08 | 387.66 |



July 01, 2025 through July 31, 2025

**Account Number:** ██████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/08 | Book Transfer Credit B/O: Taipei Fubon Commercial Bank CO Ltdtaipei 106 Taiwan Tw Org:/00721180021468 Perlashop International CO Ltd Ref: A/C No.93435 Invoice No:550428 Trn: 9562346189Fs YOUR REF: SWF OF 25/07/08 | 80.93 |
| 07/08 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06317211235948 Mark Catania Ref: Supplier Invoice Dcd Acc92567 Invoice 25062008200299 Invoice 250625122 31647/Ocmt/USD75,06/ Trn: 8721216189Fs YOUR REF: SWF OF 25/07/08 | 75.06 |
| 07/08 | Lockbox No: 22023 For 25 Items At 16:00 5 Trn: 2503329189Lb | 79,948.34 |
| 07/08 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250707 CO Entry Descr:186002    Sec:CCD    Trace#:242071756090001 Eed:250708 Ind ID:ACH-0707-43Ff6        Ind Name:Diamond Comic Distribu Trn: 1896090001Tc | 39,985.71 |
| 07/08 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:070725 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071751876013 Eed:250708  Ind ID:V40931 - 000002        Ind Name:Diamond Comics Trn: 1881876013Tc | 23,397.04 |
| 07/08 | Orig CO Name:Newbury Comics        Orig ID:1042744540 Desc Date: CO Entry Descr:Payments  Sec:CCD    Trace#:051000011876010 Eed:250708   Ind ID:30000        Ind Name:Diamond Comics Nte*Vendor Payment\ Trn: 1881876010Tc | 2,039.79 |
| 07/08 | Orig CO Name:Te Traemos Inc        Orig ID:S941687665 Desc Date:250708 CO Entry Descr:Sender    Sec:CTX    Trace#:113000026090003 Eed:250708 Ind ID:801534826        Ind Name:0000Diamond Comic Di Onlne Trnsfr88871070 Trn: 1896090003Tc | 1,482.03 |
| 07/08 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250708 CO Entry Descr:Deposit    Sec:CCD    Trace#:021000026090005 Eed:250708 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 1896090005Tc | 1,400.58 |
| 07/09 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Comics Bv Nl Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/Nl25Ingb0006933809 Nl Ogb=ING Bank N V Amsterdam Netherl Ands Bv100-0 Nl Obi=/Uri/Inv 323669 Etc Ssn: 00310077 Trn: 0077107190Fc YOUR REF: XX25070959849851 | 40,769.13 |
| 07/09 | Book Transfer Credit B/O: Banque Federative Du Credit Mutuel Strasbourg France 67000 Fr Org:/Fr76102780602800020218600119 Alca Ogb: Credit Mutuel 4 Rue Frederic-Guillaume Raiffeisen Ref: Alca 91284 Etal Alca 91284 Etal/Ocmt/USD22486,77/Acc/Orderres/Fr/Benef Res/US Trn: 2012637188Js YOUR REF: SWF OF 25/07/07 | 22,486.77 |
| 07/09 | Chips Credit Via: Deutsche Bank Ag/0378 B/O: 1/Heo Gmbh 3/DE/Herxheim 76863 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/DE6667270003003868470 0 3/DE/Herxheim 76863 Ogb=/Bl672700 03 Deutdesm672 Obi=/Uri/Kd 746 Kto. 71445 Rnr 15771 Da Tum 11.02.2025 Betrag 1.365,00, R Ssn: 00031957 Trn: 0004765190Fc YOUR REF: 03PR250707893051 | 4,368.00 |
| 07/09 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: 1/Modern Graphics Buchhandel Berlin3/DE/10999 Berlin Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/DE9710050000067002095 8 3/DE/10999 Berlin Ogb=Landesbank Berlin Ag 10178 Berlin, Germany Obi =/Uri/250605-08510825 Ssn: 00064468 Trn: 0014652190Fc YOUR REF: 250707093A000297 | 2,716.72 |
| 07/09 | Lockbox No: 22023 For 13 Items At 16:00 5 Trn: 2501769190Lb | 3,481.32 |



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/09 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250708 CO Entry Descr:186002    Sec:CCD    Trace#:242071756029475 Eed:250709 Ind ID:ACH-0708-65C65          Ind Name:Diamond Comic Distribu Trn: 1906029475Tc | 103,745.52 |
| 07/09 | Orig CO Name:UPS-Capital          Orig ID:2362407381 Desc Date:070825 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071756296918 Eed:250709   Ind ID:V40931 - 000002          Ind Name:Diamond Comics Trn: 1896296918Tc | 11,448.93 |
| 07/09 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250709 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000026029477 Eed:250709 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 1906029477Tc | 7,950.72 |
| 07/10 | Book Transfer Credit B/O: Royal Bank of Canada Payment Centertoronto On Canada M5V2Y-1 CA Org:/030514002978 9472-3970 Quebec Inc Ref:/USD0,/Chgs/USD20,00/Ocmt/USD17089,82/ Trn: 4892976191Fs YOUR REF:  SWF OF 25/07/10 | 17,069.82 |
| 07/10 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 57 Pty Ltd Ta Quality Comics Australia Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/133E86Eb20664687894D9 F76Abe7E6Ad Australia Ogb=Ozforex L lmited Sydney Australia Au Obi=/Uri/92374 Bbi=/Ocmt/USD4258,40/ Ssn: 00308427 Trn: 0076265191Fc YOUR REF:  7FDF0763-03BF-49 | 4,258.40 |
| 07/10 | Book Transfer Credit B/O: Sydbank A S Dk-6200 Aabenraa Denmark Dk Org:/Dk5679800001150693 1/Faraos Cigarer Aps Ref: Faraos Cigarer Aps Account: 90149 Routing (Aba): 021000021/Ocmt/USD232 1,96/ Trn: 3429465190Fs YOUR REF:  SWF OF 25/07/09 | 2,321.96 |
| 07/10 | Book Transfer Credit B/O: Svenska Handelsbanken Ab Publ Stockholm Sweden S-106- 70 Se Org:/Se77600000000000290653932 Comics Heaven Ab Ogb: Svenska Handelsbanken Ab Publ Central Int L Div Ref:/Roc/Dcd Fkt M Dat l Juni 25/Uri/Payment Acc No 90811 Comics Heaven Re F: Sam Stevens Up T And Incl. Inv25 0630-/Chgs/USD11,00/Ocmt/USD1257,83 Trn: 2036403189Js YOUR REF:  SWF OF 25/07/08 | 1,246.83 |
| 07/10 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 1/Bonner Comic Laden Gmbh 3/DE/53111 Bonn Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/DE7037050198001900320 1 3/DE/53111 Bonn Ogb=Sparkasse Koe Lnbonn 50667 Cologne, Germany Obi=/Uri/Acc.90813,,Gc F608250611,,0 Ssn: 00112624 Trn: 0027008191Fc YOUR REF:  250708101A000104 | 633.48 |
| 07/10 | Book Transfer Credit B/O: Keb Hana Bank CO., Ltd. Seoul Korea Republic of 100-7-93 Kr Org:/77391002537432 1/Aladdin Communications Inc. Ref: Account No. 93187 Trn: 2963776191Fs YOUR REF:  SWF OF 25/07/10 | 492.56 |
| 07/10 | Book Transfer Credit B/O: Australia And New Zealand Banking Richmond Vic Australia 3121 - Au Org:/Cust/Au/Anzb/Mdz471110 1/Christopher Joseph Topfer Tas Col Ogb: Australia And New Zealand Banking Vostro Accounts Mgmt Ref:/Chgs/USD10,00/Ocmt/USD368,91/ Trn: 2154490190Js YOUR REF:  SWF OF 25/07/09 | 358.91 |
| 07/10 | Lockbox No: 22023 For 20 Items At 16:00 5 Trn: 2503718191Lb | 28,375.31 |
| 07/10 | Orig CO Name:UPS-Capital          Orig ID:2362407381 Desc Date:070925 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071753232757 Eed:250710   Ind ID:V40931 - 000002          Ind Name:Diamond Comics Trn: 1903232757Tc | 32,323.96 |



July 01, 2025 through July 31, 2025

**Account Number:** ███████0555

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/10 | Orig CO Name:Discount Comic B    Orig ID:9200502235 Desc Date:250710 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000023232764 Eed:250710   Ind ID:1117953271T       Ind Name:Diamond Comic Distribu    Document 696969 Trn: 1903232764Tc | 21,130.27 |
| 07/10 | Orig CO Name:Forte         Orig ID:5330903620 Desc Date:250709 CO Entry Descr:186002   Sec:CCD    Trace#:242071754000464 Eed:250710   Ind ID:ACH-0709-F479C          Ind Name:Diamond Comic Distribu Trn: 1914000464Tc | 12,686.56 |
| 07/10 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250710 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000024000466 Eed:250710   Ind ID:6406596         Ind Name:Diamond Comic Distribu Trn: 1914000466Tc | 1,327.25 |
| 07/10 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250709 CO Entry Descr:Settlementsec:CCD   Trace#:091000013232759 Eed:250710   Ind ID:1199200593         Ind Name:Diamond Comi1199200593 Payment Date  25191 Trn: 1903232759Tc | 1,058.58 |
| 07/10 | Orig CO Name:Archonia        Orig ID:1204895317 Desc Date:       CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000023232761 Eed:250710   Ind ID:015Atlwhyikdezs         Ind Name:Diamond Comic Distribu Archonia Bill.Com 015Atlwhy Ikdezs Acct 91655 - Inv 250626-0916 2126 Trn: 1903232761Tc | 584.53 |
| 07/11 | Book Transfer Credit B/O: Bank of China Limited Head Office Beijing China 100818 Cn Org:/433862481397 1/China National Publications Imp A Ogb: Bank of China 23 Zhongshan East 1 Road Ref: Good Trade For Books/Chgs/USD10,00/ Trn: 8525212192Fs YOUR REF:  SWF OF 25/07/11 | 7,456.88 |
| 07/11 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06500410411604 Dynamic Duo Comics Pty Ltd Ref: Supplier Invoice Inv 507230/Ocmt/USD405,53/ Trn: 7668176192Fs YOUR REF:  SWF OF 25/07/11 | 405.53 |
| 07/11 | Lockbox No: 22023 For 20 Items At 16:00 5 Trn: 2502360192Lb | 3,339.67 |
| 07/11 | Orig CO Name:Forte         Orig ID:5330903620 Desc Date:250710 CO Entry Descr:186002   Sec:CCD    Trace#:242071752299953 Eed:250711   Ind ID:ACH-0710-624A9          Ind Name:Diamond Comic Distribu Trn: 1922299953Tc | 71,432.10 |
| 07/11 | Orig CO Name:UPS-Capital       Orig ID:2362407381 Desc Date:071025 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071750407943 Eed:250711   Ind ID:V40931 - 000002       Ind Name:Diamond Comics Trn: 1910407943Tc | 44,595.84 |
| 07/11 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250711 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000022299957 Eed:250711   Ind ID:6406596         Ind Name:Diamond Comic Distribu Trn: 1922299957Tc | 36,954.62 |
| 07/11 | Orig CO Name:The Comic Shop       Orig ID:396779-A  Desc Date:       CO Entry Descr:Vendor   Sec:CTX    Trace#:325272022299955 Eed:250711   Ind ID:2023-001         Ind Name:0000Diamond Comic Trn: 1922299955Tc | 567.73 |
| 07/11 | Orig CO Name:Crunchyroll, LLC      Orig ID:9309882002 Desc Date:250711 CO Entry Descr:Payment  Sec:CCD    Trace#:021000020407941 Eed:250711   Ind ID:304          Ind Name:Diamond Comic Distribu Trn: 1910407941Tc | 171.76 |
| 07/14 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Black Dog Comics Ohg Ref: 1414124454-90038 Info: Text-  Iid: 20250713021000021P1Brjpc01440060167 Recd: 06:14:59 Trn: 0059772195Gd Bref: B3801BB4-3986-49E6-937B-34Ebec5E9B0 YOUR REF:  1414124454-90038 | 5,246.81 |



July 01, 2025 through July 31, 2025

Account Number: ████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/14 | Chips Credit Via: Deutsche Bank Ag/0378 B/O: 1/Armin Stroemmer 3/DE/Hamburg 20146 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac=██████6410 Org=/DE7020010020096653120 8 3/DE/Hamburg 20146 Ogb=Deutsche B Ank Ag-Postbank Branch (F Bonn Germ Any 60325- DE Obi=/Uri/Invoice 2507 11-1311427 Ssn: 00344646 Trn: 0084291195Fc YOUR REF: CEJQNS48296HGOWJ | 3,964.47 |
| 07/14 | Book Transfer Credit B/O: Australia And New Zealand Banking Richmond Vic Australia 3121 - Au Org=/Cust/Au/Anzb/Mdz237578 1/Kings Corporation Pty Ltd T/As Ogb: Australia And New Zealand Banking Vostro Accounts Mgmt Ref: Payment For Invoices Dated 30th May2025. Accounts 90124, 92124 And 901 24A./Chgs/USD10,00/Ocmt/USD3764,03/ Trn: 2003980195Js YOUR REF: SWF OF 25/07/14 | 3,754.03 |
| 07/14 | Book Transfer Credit B/O: Banco Santander, Sa Boadilla Del Monte Spain 28660 Es Org=/Es5500491883352310375041 Gigamesh Fantasia Y Ciencia Ficcion Ogb: Banco Santander, Sa Ciudad Grupo Santander Ref:/Roc/1883696010402278/Uri/Gigamesh Jun25 Acc. 90289-90347 Publ Merch./Chgs/USD42,00/Ocmt/USD3715,36/ Trn: 2105938192Js YOUR REF: SWF OF 25/07/11 | 3,673.36 |
| 07/14 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Bnf-Worlds End Comics Ref: 1412417332-91060 Info: Text-  Iid: 20250712021000021P1Brjpc07280079555 Recd: 11:40:44 Trn: 0619332193Gb Bref: 04A20300-1Aa4-4Eff-B13F-10165B49Cbf YOUR REF: 1412417332-91060 | 2,115.20 |
| 07/14 | Book Transfer Credit B/O: Alior Bank Sa Warsaw Poland 02-23-2 Pl Org:/Pl9424901057000090162140036 Pmd Solutions S C Pawel Maslowski+ Ogb: Alior Bank Sa Ul. Lopuszanska 38D Ref:/Roc/250710Osw003055/Uri/Account No 91369/Chgs/USD10,00/Ocmt/USD2074,3 6/Acc/Orderres/Pl/Benefres/US/Bnf/U S641000555 Diamond Comic Distributo Rs Master +  Trn: 2075150191Js YOUR REF: SWF OF 25/07/10 | 2,064.36 |
| 07/14 | Chips Credit Via: Hsbc Bank USA, N.A./0108 B/O: Mr Kwan Chi Shing Jerome Ng Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-██████6410 Org=/809886468833 Ng Ogb=H Ongkong And Shanghai Banking Corpo Hong Kong Hong Kong Hk Obi=/Uri/Cla Rks Comics 90047 Bbi=/Ocmt/USD1417, 26/Acc/Purchase O Ssn: 00027028 Trn: 0005338195Fc YOUR REF: NOTPROVIDED | 1,417.26 |
| 07/14 | Chips Credit Via: Citibank N.A./0008 B/O: Mekanik B.V.B.A. Antwerp Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/Be30926153275411 Antw Erp Ogb=Ebury Partners Uk Ltd Londo N United Kingdom Gb Obi=/Uri/202506 12 Bbi=/Chgs/USD0,00/Ocmt/USD1038,1 2/ Ssn: 00410378 Trn: 0100624195Fc YOUR REF: Pl5327035 | 1,038.12 |
| 07/14 | Book Transfer Credit B/O: Raiffeisenlandesbank Vienna 1020 Austria At Org:/At0632000000012845103 Martha Hutterer Ogb: Raiffeisenlandesbank Niederoesterreich Ref: 5/21/25 - 6/20/25/Chgs/USD27,00/Ocmt/USD910,09/ Trn: 2093389190Js YOUR REF: SWF OF 25/07/09 | 883.09 |
| 07/14 | Book Transfer Credit B/O: Tasman Foreign Exchange Pty Ltd Sydney Australia 2000 - Au Org:/183893 Impact Retail Pty Ltd Ref: Impact Retail Pty Ltd 92645 250625-12231647 Trn: 1277400195Jo YOUR REF: 674062 | 43.49 |
| 07/14 | Lockbox No: 22023 For 37 Items At 16:00 5 Trn: 2502589195Lb | 18,804.04 |



July 01, 2025 through July 31, 2025

**Account Number:** ████████0555

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/14 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:071125 CO Entry Descr:Cod Pymts Sec:CCD    Trace:242071755430686 Eed:250714   Ind ID:V40931 - 000002    Ind Name:Diamond Comics Trn: 1925430686Tc | 21,540.32 |
| 07/14 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250711 CO Entry Descr:186002   Sec:CCD   Trace:242071755430688 Eed:250714 Ind ID:ACH-0711-237Be        Ind Name:Diamond Comic Distribu Trn: 1925430688Tc | 11,117.85 |
| 07/14 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250714 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000023223774 Eed:250714 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 1953223774Tc | 10,692.67 |
| 07/14 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:250711 CO Entry Descr:Settlementsec:CCD    Trace#:091000013223768 Eed:250714 Ind ID:1199200593        Ind Name:Diamond Comi1199200593 Payment Date  25193 Trn: 1953223768Tc | 3,602.46 |
| 07/14 | Orig CO Name:Newbury Comics        Orig ID:1042744540 Desc Date: CO Entry Descr:Payments Sec:CCD    Trace#:051000014764529 Eed:250714   Ind ID:30000        Ind Name:Diamond Comics Nte*Vendor Payment\ Trn: 1954764529Tc | 1,570.80 |
| 07/14 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:250712 CO Entry Descr:Settlementsec:CCD    Trace#:091000013223772 Eed:250714 Ind ID:1199200593        Ind Name:Diamond Comi1199200593 Payment Date  25195 Trn: 1953223772Tc | 529.64 |
| 07/14 | Orig CO Name:Vintage Stock        Orig ID:1431571679 Desc Date:250711 CO Entry Descr:Paymentjnlsec:CCD    Trace#:101006695430684 Eed:250714 Ind ID:V000088        Ind Name:Diamond Comic Dist., Trn: 1925430684Tc | 280.00 |
| 07/14 | Orig CO Name:Amazon.CA5598807        Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000013223770 Eed:250714   Ind ID:Fcs003017409132        Ind Name:Diamond Comic Distribu        EDI Trn: 1953223770Tc | 99.66 |
| 07/15 | Chips Credit Via: Citibank N.A./0008 B/O: Minotaur (Entertainment) Pty Ltd Ataustralia Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/083125629889767 76849 0462 Australia Ogb=National Austral IA Bank Limited Melbourne Australia Au Obi=/Uri/Minotaur Entertainment 90115  Ssn: 00401306 Trn: 0099611196Fc YOUR REF:  NOTPROVIDED | 5,162.87 |
| 07/15 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/No4315067980430 Outland As Ogb: Dnb Dnb Nor Bank Asa Ref: 250625-Outland-90121/250619-Outland-90121/Ocmt/USD2881,51/ Trn: 2055623196Js YOUR REF:  SWF OF 25/07/14 | 2,881.51 |
| 07/15 | Book Transfer Credit B/O: Pt Bank Central Asia Tbk Jakarta Indonesia 10310- ID Org:/7340366799 1/Kinokunia Bukindo Pt Ref: Diamond Comic Distributors USD 2,504.36 Invoice 93659 593612,593657,59 3620 Etc.../Chgs/USD20,00/ Trn: 9236376195Fs YOUR REF:  SWF OF 25/07/14 | 2,484.36 |
| 07/15 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120029239167 All Star Comics Melbourne Pty Ltd 5 Ref: 2130722007C Trn: 0742800196Jo YOUR REF:  CAP OF 25/07/15 | 2,220.72 |



July 01, 2025 through July 31, 2025

Account Number: ███████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/15 | Chips Credit Via: UBS Ag Stamford Branch/0799 B/O: Buchzentrum Ag (Bz) Ch 4614 Haegendorf Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████6410 Org=/Ch17002612616921 9460R Ch 4614 Haegendorf Ogb=UBS Switzer Land Ag Zurich Switzerland 8001 - C H Obi=/Uri/401707, 735827, 250612-1 545 Ssn: 00020944 Trn: 0002033196Fc YOUR REF:  KZA01115814-564+ | 132.92 |
| 07/15 | Lockbox No: 22023 For 28 Items At 16:00 5 Trn: 2503387196Lb | 8,146.19 |
| 07/15 | Orig CO Name:Forte         Orig ID:5330903620 Desc Date:250714 CO Entry Descr:186002    Sec:CCD    Trace#:242071750748371 Eed:250715 Ind ID:ACH-0714-910C9           Ind Name:Diamond Comic Distribu Trn: 1950748371Tc | 14,316.78 |
| 07/15 | Orig CO Name:UPS-Capital       Orig ID:2362407381 Desc Date:071425 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071750748373 Eed:250715   Ind ID:V40931 - 000002          Ind Name:Diamond Comics Trn: 1950748373Tc | 6,963.95 |
| 07/15 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:250715 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000024321978 Eed:250715 Ind ID:6406596           Ind Name:Diamond Comic Distribu Trn: 1964321978Tc | 6,570.76 |
| 07/15 | Orig CO Name:Payoneer Inc      Orig ID:4169905   Desc Date:250714 CO Entry Descr:863210668 Sec:CCD    Trace#:061120089176388 Eed:250715 Ind ID:366185107755511           Ind Name:Diamond Comic Fishpond.Com Inc  93420 4366185107755511 Trn: 1969176388Tc | 2,227.65 |
| 07/15 | Orig CO Name:Carolina Comics     Orig ID:444887153  Desc Date:Jul 15 CO Entry Descr:Diamond 32Sec:PPD    Trace#:103107393769311 Eed:250715   Ind ID:                  Ind Name:Diamond Trn: 1963769311Tc | 387.67 |
| 07/15 | Orig CO Name:Warner Bros. Ent       Orig ID:9510379532 Desc Date:     CO Entry Descr:1001316565Sec:CTX   Trace#:111000020444566 Eed:250715 Ind ID:1001316565      Ind Name:0017Diamond Comic Di Trn: 1960444566Tc | 142.19 |
| 07/15 | Orig CO Name:Revend, LLC       Orig ID:9215986202 Desc Date:071025 CO Entry Descr:Bill_Pay  Sec:CCD    Trace#:021000020748375 Eed:250715 Ind ID:Revend, LLC       Ind Name:Diamond Comic Distribu Trn: 1950748375Tc | 113.77 |
| 07/15 | Orig CO Name:Target Plus Part      Orig ID:4270465600 Desc Date:     CO Entry Descr:Target Plusec:CCD    Trace#:111000024321976 Eed:250715 Ind ID:St-Z9Y2N7S5K4K3          Ind Name:Diamond Comic Distribu Trn: 1964321976Tc | 25.47 |
| 07/16 | Chips Credit Via: Sumitomo Mitsui Banking Corporation/0967 B/O: Ampus,Inc. 0089-07341266 4-29-5 Japan Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████6410 Org=/0089-07341266 Japan O Gb=/895002 Smbcjpjt Obi=/Uri/Accoun T No.65734 Purpose:Toys. Bbi=/Ocmt/USD1178,21/ Ssn: 00344664 Trn: 0084486197Fc YOUR REF:  150250716MT01605 | 1,178.21 |
| 07/16 | Book Transfer Credit B/O: Nordea Bank Abp, Filial I Sverige Stockholm Sweden Se-105 71 Se Org:/Se4595000099602601072438 Seriezonen Ab Ogb: Nordea Bank Abp, Filial I Sverige Batul Hirji Kilabergsvagen 8 5th Fl Ref: Invoice 250619 08070848/Ocmt/USD255,35/ Trn: 2025020195Js YOUR REF:  SWF OF 25/07/14 | 255.35 |
| 07/16 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Gamma Rays Comics Ref: 1418091585-16465850 Info: Text-  Iid: 20250716021000021P1Brjpc10080195861 Recd: 20:41:40 Trn: 1787902197Ge Bref: DE2Ea3C8-555C-479C-8479-2B67F0Ed5E8 YOUR REF:  1418091585-16465850 | 173.71 |
| 07/16 | Lockbox No: 22023 For 10 Items At 16:00 5 Trn: 2500558197Lb | 11,108.76 |



## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 07/16 | Orig CO Name:Forte    Orig ID:5330903620 Desc Date:250715 CO Entry Descr:186002    Sec:CCD    Trace#:242071756268288 Eed:250716 Ind ID:ACH-0715-810C9    Ind Name:Diamond Comic Distribu Trn: 1966268288Tc | 66,912.88 |
| 07/16 | Orig CO Name:Paymentech    Orig ID:1020401225 Desc Date:250716 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000028326195 Eed:250716 Ind ID:6406596    Ind Name:Diamond Comic Distribu Trn: 1978326195Tc | 7,155.46 |
| 07/16 | Orig CO Name:UPS-Capital    Orig ID:2362407381 Desc Date:071525 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071756268286 Eed:250716   Ind ID:V40931 - 000002    Ind Name:Diamond Comics Trn: 1966268286Tc | 6,177.92 |
| 07/16 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:250715 CO Entry Descr:Settlementsec:CCD    Trace#:091000016268284 Eed:250716 Ind ID:1199200593    Ind Name:Diamond Comi1199200593 Payment Date  25197 Trn: 1966268284Tc | 4,160.14 |
| 07/16 | Orig CO Name:Square Inc    Orig ID:O800429876 Desc Date:250716 CO Entry Descr:Zonecomicssec:CCD    Trace#:091000018326193 Eed:250716   Ind ID:T31Fnyc6T4Pw6Eh    Ind Name:Diamond Comic Distribu    T2168449 Trn: 1978326193Tc | 1,359.06 |
| 07/16 | Orig CO Name:Wal-Mart Stores    Orig ID:4216028    Desc Date:250715 CO Entry Descr:863785882 Sec:CCD    Trace#:061120081735073 Eed:250716   Ind ID:366185109546837    Ind Name:Diamond Comic Distribu    Wal-Mart Stores, Inc Payment 4366185109546837 Trn: 1971735073Tc | 126.98 |
| 07/17 | Book Transfer Credit B/O: Turkiye Vakiflar Bankasi T.A.O. Ankara Turkiye Tr Org:/Tr140001500158048018643980 1/Buyuk Mavi Yayincilik Ve Reklamci Ogb: Turkiye Vakiflar Bankasi T.A.O. Tunus Cad No 60 Kavaklidere Ref:/Ocmt/USD10477,71/ Trn: 9293226198Fs YOUR REF: SWF OF 25/07/17 | 10,477.71 |
| 07/17 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Pep Comics Bv Nl Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████6410 Org=/Nl35Ingb0000517952 Nl Ogb=ING Bank N V Amsterdam Netherl Ands Bv100-0 Nl Obi=/Uri/Pep Comics Credit Invoices M 06/16/25 And Invoices From 06/20/25 To0 Ssn: 00334478 Trn: 0082007198Fc YOUR REF: XX25071760366459 | 8,346.99 |
| 07/17 | Book Transfer Credit B/O: Icici Bnk Ltd Hong Kong USD Kowloon Hong Kong Hk Org:/033305006129 BW Ecommerce Pvt Ltd Ogb: Icici Bank Limited Empire House Ref: Payment Against Import Trn: 2071417198Js YOUR REF: SWF OF 25/07/17 | 1,046.96 |
| 07/17 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 1/Bonner Comic Laden Gmbh 3/DE/53111 Bonn Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████6410 Org=/DE7037050198001900320 1 3/DE/53111 Bonn Ogb=Sparkasse Koe Lnbonn 50667 Cologne, Germany Obi=/Uri/Acc.90813,,Gc F608Invoices  Ssn: 00095997 Trn: 0022933198Fc YOUR REF: 250715101A000134 | 760.50 |
| 07/17 | Fedwire Credit Via: Mountain America Fcu/324079555 B/O: 1/Gamelyn Games Ll 3/US/Queen Creek,85142,AZ Ref: Chase Nyc/Ctr/Bnf=Diamond Comic Distributors, Inc. Hunt Valley MD 2103 0- US/Ac-████6410 Rfb=2509351 O Bi=/Uri/Shipping Otb: Gamelyn Games IN Voice: 000261 Imad: 0717Qmgft013001015 Trn: 0930851198Ff YOUR REF: 2509351 | 324.26 |
| 07/17 | Lockbox No: 22023 For 26 Items At 16:00 5 Trn: 2502018198Lb | 23,317.57 |



July 01, 2025 through July 31, 2025

**Account Number:** ███████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/17 | Orig CO Name:Paymentech         Orig ID:1020401225 Desc Date:250717 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000023817068 Eed:250717 Ind ID:6406596         Ind Name:Diamond Comic Distribu Trn: 1983817081Tc | 86,546.48 |
| 07/17 | Orig CO Name:Newbury Comics       Orig ID:1042744540 Desc Date: CO Entry Descr:Payments Sec:CCD   Trace#:051000018487145 Eed:250717  Ind ID:30000        Ind Name:Diamond Comics Nte*Vendor Payment\ Trn: 1978487145Tc | 5,133.05 |
| 07/17 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250716 CO Entry Descr:186002   Sec:CCD   Trace#:242071758487141 Eed:250717 Ind ID:ACH-0716-67A20        Ind Name:Diamond Comic Distribu Trn: 1978487141Tc | 4,467.38 |
| 07/17 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:071625 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071758487143 Eed:250717  Ind ID:V40931 - 000002         Ind Name:Diamond Comics Trn: 1978487143Tc | 2,222.32 |
| 07/17 | Orig CO Name:Archonia         Orig ID:1204895317 Desc Date:      CO Entry Descr:Bill.Com  Sec:CCD   Trace#:021000028487148 Eed:250717  Ind ID:015Tmnqqwkkq6Ux        Ind Name:Diamond Comic Distribu Archonia Bill.Com 015Tmnqqw Kkq6Ux Acct 91655 - Inv 250703-0920 2909 Trn: 1978487148Tc | 796.93 |
| 07/18 | Chips Credit Via: Hsbc Bank USA, N.A./0108 B/O: Diamond Comic Distributors Inc. Hunt Valley,MD,21030 US Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-██████6410 Org=/07524600859 Hunt Vall Ey,MD,21030 US Ogb=Bank of Montreal Montreal H2Y1L6 Canada CA Obi=/Uri/Roc/Ww25071868672224 Bbi= Ssn: 00519721 Trn: 0133220199Fc YOUR REF:  WW25071868672224 | 119,985.00 |
| 07/18 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Electronics Boutique Canada Inc. CA Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/000020247715 CA Ogb=C Anadian Imperial Bank of Commerce T Oronto On Canada M5E 1-G4 CA Obi=/U Rl/Roc/8148982 Bbi=/Chgs/USD0,00/Ch Gs/US Ssn: 00603809 Trn: 0154697199Fc YOUR REF:  8148982 | 85,768.19 |
| 07/18 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2125170003219405 Fun Supply Gmbh An Der Post 2 ,Met Ref: Open Ballance 91578Agingreport Fun Supply Trn: 1054400199Jo YOUR REF:  CAP OF 25/07/18 | 62,571.86 |
| 07/18 | Book Transfer Credit B/O: Firstrand Bank Ltd Head Office Incljohannesburg South Africa 2000 Za Org:/62091470345 1/Smallville Comics Cc Ogb: Firstrand Bank Ltd Head Office Incifloor 2,4 First Place Bankcity Ref:/Roc/SD3Gmj6L5R850W1/Uri/Smallville Comics/Chgs/USD25,00/Ocmt/USD8499 ,8/Acc/Benefres/US Trn: 2110139198Js YOUR REF:  SWF OF 25/07/17 | 8,474.80 |
| 07/18 | Lockbox No: 22023 For 13 Items At 16:00 5 Trn: 2503786199Lb | 2,958.31 |
| 07/18 | Orig CO Name:Gamestop Texas,       Orig ID:1255811000 Desc Date:250718 CO Entry Descr:Payments  Sec:CCD   Trace#:021000021207609 Eed:250718  Ind ID:2000243186        Ind Name:Diamond Comic Distribu    Nte*Zzz*Rmrei0020002114\ Trn: 1981207609Tc | 52,105.50 |
| 07/18 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250717 CO Entry Descr:186002    Sec:CCD   Trace#:242071753502769 Eed:250718 Ind ID:ACH-0717-86Aeb        Ind Name:Diamond Comic Distribu Trn: 1993502769Tc | 26,237.28 |



July 01, 2025 through July 31, 2025

**Account Number:** ████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/18 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250718 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000023502771 Eed:250718 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 1993502771Tc | 20,932.18 |
| 07/18 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:250717 CO Entry Descr:Settlementsec:CCD    Trace#:091000011207619 Eed:250718 Ind ID:1199200593        Ind Name:Diamond Comi1199200593 Payment Date  25199 Trn: 1981207619Tc | 16,078.44 |
| 07/18 | Orig CO Name:Focuscamerallc        Orig ID:1200493890 Desc Date:        CO Entry Descr:ACH071725 Sec:CCD    Trace#:211274451207614 Eed:250718 Ind ID:Diamond Comic        Ind Name:Diamond Comic Distrib ACH071725 Trn: 1981207614Tc | 6,843.08 |
| 07/18 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:071725 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071751207612 Eed:250718  Ind ID:V40931 - 000002        Ind Name:Diamond Comics Trn: 1981207612Tc | 5,787.58 |
| 07/18 | Orig CO Name:Intercomic 36 Ag        Orig ID:3133440076 Desc Date:        CO Entry Descr:Payment  Sec:CCD    Trace#:091000013502758 Eed:250718 Ind ID:Zntr3111344/2        Ind Name:Diamond Comic Distribu Trn: 1993502758Tc | 802.39 |
| 07/18 | Orig CO Name:Amrahlynn's Coll        Orig ID:Bizedp    Desc Date:071725 CO Entry Descr:Deposit  Sec:CCD    Trace#:091000011207616 Eed:250718    Ind ID:Dpaaagzxor        Ind Name:Diamond Comic Distribu    Amrahlynns Collectibles #85518                    Wfb Directpay Trn: 1981207616Tc | 100.00 |
| 07/21 | Chips Credit Via: Bank of America, N.A./0959 B/O: Visual Media Services Ltd Te Aro Wellington 6011, Nz Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/06-0582-0019966-000 T E Aro Wellington 6011, Nz Ogb=Anz B Ank New Zealand Limited Wellington 1 New Zealand Nz Obi=/Uri/ Ssn: 00140516 Trn: 0034291202Fc YOUR REF:  NOTPROVIDED | 5,766.81 |
| 07/21 | Chips Credit Via: Standard Chartered Bank/0256 B/O: Italycomics Srl Italia Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/It68E0538703225000047 490037 Italia Ogb=Bper Banca Spa MO Dena 41126 Italy Obi=/Uri/Payment I Nvoices 250321-073103 94 250324-103 21287 250424-0916 Ssn: 00104923 Trn: 0024048202Fc YOUR REF:  NOTPROVIDED | 5,531.87 |
| 07/21 | Book Transfer Credit B/O: Alior Bank Sa Warsaw Poland 02-23-2 Pl Org:/Pl94249010570000990162140036 Pmd Solutions S C Pawel Maslowski+ Ogb: Alior Bank Sa Ul. Lopuszanska 38D Ref:/Roc/250716Osw007088/Uri/Account No 91369/Chgs/USD10,00/Ocmt/USD848,63/Acc/Orderres/Pl/Benefres/US/Bnf/U S 641000555 Diamond Comic Distributor S Master + 10 Trn: 2036803198Js YOUR REF:  SWF OF 25/07/17 | 838.63 |
| 07/21 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Conglomo Kft Ref: 1423982060-90893 Info: Text-  lid: 20250721021000021P1Brjpc01680252836 Recd: 17:22:02 Trn: 1396532202GA Bref: C48Fabea-603B-4D22-9Dbd-C796A0F9E7B YOUR REF:  1423982060-90893 | 751.20 |
| 07/21 | Chips Credit Via: Citibank N.A./0008 B/O: Mekanik B.V.B.A. Antwerp Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/Be30926153275411 Antw Erp Ogb=Ebury Partners Uk Ltd Londo N United Kingdom Gb Obi=/Uri/202506 20 Bbi=/Chgs/USD0,00/Ocmt/USD470,15/ Ssn: 00171880 Trn: 0042512202Fc YOUR REF:  Pl5348470 | 470.15 |



July 01, 2025 through July 31, 2025

**Account Number:** ▮▮▮▮▮▮0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/21 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06500410411604 Dynamic Duo Comics Pty Ltd Ref: Supplier Invoice Inv 507300/Ocmt/USD254,53/ Trn: 0461224202Fs YOUR REF: SWF OF 25/07/21 | 254.53 |
| 07/21 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/Ch-5186332 1/2139766 Ontario Inc. Dba Heroes C Ogb: Convera Uk Limited Alphabeta Building Ref:/Roc/Cntr2380611/1/Uri/250611-12591341/Ocmt/USD251,88/ Trn: 2142199202Js YOUR REF: SWF OF 25/07/21 | 251.88 |
| 07/21 | Book Transfer Credit B/O: Abn Amro Bank N V Head Office Amsterdam Netherlands 1000 -Ea Nl Org:/Nl29Abna0503019534 1/C.J.T. Kuijpers Ogb: Abn Amro Bank N V Head Office Foppingadree F 22 P O B 283 Ref:/Roc/Ec5202P7Fnv07Mm00/Uri/Account: 91278/Ocmt/USD182,88/ Trn: 2122122202Js YOUR REF: SWF OF 25/07/21 | 182.88 |
| 07/21 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/Ch-5186332 1/2139766 Ontario Inc. Dba Heroes C Ogb: Convera Uk Limited Alphabeta Building Ref:/Roc/Cntr2380612/1/Uri/250612-07583836/Ocmt/USD29,91/ Trn: 2142200202Js YOUR REF: SWF OF 25/07/21 | 29.91 |
| 07/21 | Lockbox No: 22023 For 45 Items At 16:00 5 Trn: 2501165202Lb | 23,549.09 |
| 07/21 | Orig CO Name:Forte       Orig ID:5330903620 Desc Date:250718 CO Entry Descr:186002   Sec:CCD   Trace#:242071754345459 Eed:250721 Ind ID:ACH-0718-05914      Ind Name:Diamond Comic Distribu Trn: 1994345459Tc | 22,228.70 |
| 07/21 | Orig CO Name:UPS-Capital       Orig ID:2362407381 Desc Date:071825 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071754345450 Eed:250721  Ind ID:V40931 - 000002       Ind Name:Diamond Comics Trn: 1994345450Tc | 5,312.18 |
| 07/21 | Orig CO Name:Discount Comic B       Orig ID:9200502235 Desc Date:250721 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000024345452 Eed:250721  Ind ID:11180748599       Ind Name:Diamond Comic Distribu    Download 770080 Trn: 1994345452Tc | 3,824.62 |
| 07/21 | Orig CO Name:Vintage Stock       Orig ID:1431571679 Desc Date:250718 CO Entry Descr:Paymentjnlsec:CCD   Trace#:101006694345457 Eed:250721 Ind ID:V000088       Ind Name:Diamond Comic Dist., Trn: 1994345457Tc | 2,665.98 |
| 07/21 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:250721 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000023309850 Eed:250721 Ind ID:6406596       Ind Name:Diamond Comic Distribu Trn: 2023309850Tc | 2,574.03 |
| 07/21 | Orig CO Name:Google       Orig ID:C770493581 Desc Date:       CO Entry Descr:Adsense.99Sec:CCD   Trace#:091000018233376 Eed:250721 Ind ID:US0047Bhor       Ind Name:Diamond Comic Distribu 014369531 Credit Trn: 2028233376Tc | 531.97 |
| 07/21 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:250718 CO Entry Descr:Settlementsec:CCD   Trace#:091000014345461 Eed:250721 Ind ID:1199200593       Ind Name:Diamond Comi1199200593 Payment Date 25200 Trn: 1994345461Tc | 373.99 |
| 07/21 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:250719 CO Entry Descr:Settlementsec:CCD   Trace#:091000013309848 Eed:250721 Ind ID:1199200593       Ind Name:Diamond Comi1199200593 Payment Date  25202 Trn: 2023309848Tc | 215.63 |



July 01, 2025 through July 31, 2025

**Account Number:** ████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/21 | Orig CO Name:Barr Credit          Orig ID:4860906481 Desc Date:250718 CO Entry Descr:Trustremitsec:CCD     Trace#:091000014345455 Eed:250721 Ind ID:2025-12A(1)          Ind Name:Diamond Comic Distribu Trust Main Remit Trn: 1994345455Tc | 133.34 |
| 07/21 | Orig CO Name:Carolina Comics          Orig ID:444887153  Desc Date:Jul 21 CO Entry Descr:Diamond 32Sec:PPD    Trace#:103107393794125 Eed:250721   Ind ID:          Ind Name:Diamond Tm: 2023794125Tc | 114.04 |
| 07/22 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120029239167 All Star Comics Melbourne Pty Ltd 5 Ref: 2130722007C Tm: 8684800202Jo YOUR REF:  CAP OF 25/07/21 | 3,351.67 |
| 07/22 | Book Transfer Credit B/O: United Overseas Bank Ltd Singapore Singapore 04862-4 Sg Org:/3723109351 Comics World Ref: Payment For Invoice 6031, 612239, 660906, 634653, 696400, 718873, 7449 50, 762243 And 797404/Fullpay/ Trn: 2062977203Fs YOUR REF:  SWF OF 25/07/22 | 1,285.82 |
| 07/22 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/No4315067980430 Outland As Ogb: Dnb Dnb Nor Bank Asa Ref: Cinv/250703-Outland-90121/Ocmt/USD289,32/ Trn: 2062798203Js YOUR REF:  SWF OF 25/07/22 | 289.32 |
| 07/22 | Lockbox No: 22023 For 23 Items At 16:00 5 Tm: 2502441203Lb | 10,113.77 |
| 07/22 | Orig CO Name:Barnes & Noble          Orig ID:1061196501 Desc Date:          CO Entry Descr:EDI Pymntssec:CTX    Trace#:091000016504161 Eed:250722 Ind ID:6182940_898057          Ind Name:0006Diamond Book Dis EDI Trn: 2036504161Tc | 80,681.05 |
| 07/22 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250721 CO Entry Descr:186002   Sec:CCD    Trace#:242071754546278 Eed:250722 Ind ID:ACH-0721-C1Fd6          Ind Name:Diamond Comic Distribu Tm: 2024546278Tc | 58,774.62 |
| 07/22 | Orig CO Name:Payoneer Inc          Orig ID:4169905   Desc Date:250722 CO Entry Descr:866264526 Sec:CCD    Trace#:061120087586351 Eed:250722 Ind ID:366185117196680          Ind Name:Diamond Comic Fishpond.Com Inc  93420 4366185117196680 Trn: 2037586351Tc | 10,493.42 |
| 07/22 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250722 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000026504171 Eed:250722 Ind ID:6406596          Ind Name:Diamond Comic Distribu Tm: 2036504171Tc | 8,797.87 |
| 07/22 | Orig CO Name:UPS-Capital          Orig ID:2362407381 Desc Date:072125 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071754546276 Eed:250722   Ind ID:V40931 - 000002          Ind Name:Diamond Comics Tm: 2024546276Tc | 1,840.91 |
| 07/22 | Orig CO Name:Toho Internation          Orig ID:1204895317 Desc Date:          CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000024546280 Eed:250722  Ind ID:015Bgewqdrkxvpc          Ind Name:Diamond Comic Distribu  Toho International Inc. Bill.Com 01 5Bgewqdrkxvpc Inv 250623-23072574 Tm: 2024546280Tc | 266.63 |
| 07/22 | Orig CO Name:Target Plus Part          Orig ID:4270465600 Desc Date:          CO Entry Descr:Target Plusec:CCD    Trace#:111000026504169 Eed:250722 Ind ID:St-J7L9V8M4X2H1          Ind Name:Diamond Comic Distribu Tm: 2036504169Tc | 178.07 |
| 07/23 | Book Transfer Credit B/O: Royal Bank of Canada Payment Centertoronto On Canada M5V2Y-1 CA Org:/030514002978 9472-3970 Quebec Can Ref:/Chgs/USD0,/Chgs/USD20,00/Ocmt/USD3700,83/ Trn: 5715727204Fs YOUR REF:  SWF OF 25/07/23 | 3,680.83 |

Page 18 of 30



July 01, 2025 through July 31, 2025

**Account Number:** ▮▮▮▮▮▮0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/23 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: 1/Modern Graphics Buchhandel Berlin3/DE/10999 Berlin Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac- ▮▮▮▮▮6410 Org=/DE9710050000067002095 8 3/DE/10999 Berlin Ogb=Landesbank Berlin Ag 10178 Berlin, Germany Obi =/Uri/250619-08070848 250 Ssn: 00043492 Trn: 0008665204Fc YOUR REF: 250721093A000208 | 2,826.59 |
| 07/23 | Book Transfer Credit B/O: Australia And New Zealand Banking Richmond Vic Australia 3121 - Au Org:/Cust/Au/Anzb/Mdz237578 1/Kings Corporation Pty Ltd T/As Ogb: Australia And New Zealand Banking Vostro Accounts Mgmt Ref: Payment For Invoices Dated 5th June2025. Accounts 90124, 92124 And 901.24A./Chgs/USD10,00/Ocmt/USD2253,75/ Trn: 2150305203Js YOUR REF:  SWF OF 25/07/22 | 2,243.75 |
| 07/23 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120044800812 Joseph Italiano And Peter M Hughes Trn: 4904300204Jo YOUR REF:  CAP OF 25/07/23 | 1,119.23 |
| 07/23 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: Arbtech Trading Pvt Ltd New Delhi IN Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac- ▮▮▮▮▮6410 Org=/5146155133 New Delhi IN Ogb=Kotak Mahindra Bank Limited Mumbai, India 400098 Obi=/Uri/Twds Inv 25052121150907 Bbi=/Ocmt/USD743 ,1 Ssn: 00266191 Trn: 0066778204Fc YOUR REF:  NOTPROVIDED | 743.14 |
| 07/23 | Book Transfer Credit B/O: Tasman Foreign Exchange Pty Ltd Sydney Australia 2000 - Au Org:/183893 Impact Retail Pty Ltd Ref: Impact Retail Pty Ltd 92645 250703-16465850 Trn: 0323300204Jo YOUR REF:  675169 | 9.14 |
| 07/23 | Lockbox No: 22023 For 13 Items At 16:00 5 Trn: 2503697204Lb | 2,523.47 |
| 07/23 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250722 CO Entry Descr:186002   Sec:CCD   Trace#:242071759778674 Eed:250723 Ind ID:ACH-0722-Edbbd          Ind Name:Diamond Comic Distribu Trn: 2039778674Tc | 20,226.35 |
| 07/23 | Orig CO Name:Amazon.CA5622464     Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000019778678 Eed:250723   Ind ID:Fcs003049599082          Ind Name:Diamond Comic Distribu                              EDI Trn: 2039778678Tc | 8,580.15 |
| 07/23 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250723 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000029500176 Eed:250723 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 2049500176Tc | 6,822.27 |
| 07/23 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:072225 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071759778672 Eed:250723   Ind ID:V40931 - 000002          Ind Name:Diamond Comics Trn: 2039778672Tc | 2,290.17 |
| 07/23 | Orig CO Name:Advanced Primate      Orig ID:9200502235 Desc Date:250723 CO Entry Descr:ACH Pmt   Sec:CCD   Trace#:021000029778683 Eed:250723   Ind ID:11180996846          Ind Name:Diamond Comics Distrib     Inv 000252 Trn: 2039778683Tc | 1,380.00 |
| 07/23 | Orig CO Name:3Rd Universe Con     Orig ID:9200502235 Desc Date:250723 CO Entry Descr:ACH Pmt   Sec:CCD   Trace#:021000029778680 Eed:250723   Ind ID:11179438606          Ind Name:Diamond Comic Distribu     507230 Trn: 2039778680Tc | 408.94 |
| 07/23 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250722 CO Entry Descr:Settlementsec:CCD    Trace#:091000019778676 Eed:250723 Ind ID:1199200593          Ind Name:Diamond Comi1199200593 Payment Date  25204 Trn: 2039778676Tc | 171.58 |



July 01, 2025 through July 31, 2025

**Account Number:** ███████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/24 | Book Transfer Credit B/O: Firstrand Bank Ltd Head Office Incljohannesburg South Africa 2000 Za Org:/62091470345 1/Smallville Comics Cc Ogb: Firstrand Bank Ltd Head Office Inclfloor 2,4 First Place Bankcity Ref:/Roc/SD3Grqs0M5Qsgzj1/Uri/Smallville Comics/Chgs/USD20,00/Ocmt/USD2235 ,47/Acc/Benefres/US Trn: 2041811205Js YOUR REF:  SWF OF 25/07/24 | 2,215.47 |
| 07/24 | Chips Credit Via: Bank of America, N.A./0959 B/O: Ciel Book Distribution United Arab Emirates Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-██████6410 Org=/Ae4300300126706519200 02 United Arab Emirates Ogb=/006550 786000 Adcbaeaaxxx Obi=/Uri/Trsf Fr Om Cbd Bbi=/Chgs/USD3,00/Chgs/USD3 Ssn: 00302707 Trn: 0076598205Fc YOUR REF:  NOTPROVIDED | 2,182.64 |
| 07/24 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 1/T 3 Terminal Entertainment Gmbh -3/DE/70197 Stuttgart Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-██████6410 Org=/DE4951050015014015488 1 3/DE/70197 Stuttgart Ogb=Nassauis Che Sparkasse 65185 Wiesbaden Germa NY Obi=/Uri/Mg33 Ssn: 00098584 Trn: 0022990205Fc YOUR REF:  NOTPROVIDED | 1,269.00 |
| 07/24 | Lockbox No: 22023 For 10 Items At 16:00 5 Tm: 2500342205Lb | 8,583.14 |
| 07/24 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250724 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000022867427 Eed:250724 Ind ID:6406596            Ind Name:Diamond Comic Distribu Tm: 2052867427Tc | 70,359.10 |
| 07/24 | Orig CO Name:Forte            Orig ID:5330903620 Desc Date:250723 CO Entry Descr:186002   Sec:CCD   Trace#:242071752867425 Eed:250724 Ind ID:ACH-0723-9Aa35         Ind Name:Diamond Comic Distribu Tm: 2052867425Tc | 12,340.98 |
| 07/24 | Orig CO Name:Amazon.CA5624797      Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000012077716 Eed:250724  Ind ID:Fcs003051379842          Ind Name:Diamond Comic Distribu                          EDI Trn: 2042077716Tc | 2,470.50 |
| 07/24 | Orig CO Name:UPS-Capital         Orig ID:2362407381 Desc Date:072325 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071752077718 Eed:250724  Ind ID:V40931 - 000001      Ind Name:Diamond Comic Dist.Sta Tm: 2042077718Tc | 1,799.17 |
| 07/24 | Orig CO Name:Edubooks Inc        Orig ID:S941687665 Desc Date:250724 CO Entry Descr:Vendor Pmtsec:CTX   Trace#:113000022867429 Eed:250724  Ind ID:803958638          Ind Name:0000Diamond Book Dis                              Online Tmsfr88871071 Tm: 2052867429Tc | 1,262.42 |
| 07/24 | Orig CO Name:Expeditors Intl       Orig ID:3911069248 Desc Date:       CO Entry Descr:Invoice  Sec:CCD   Trace#:091000012077720 Eed:250724   Ind ID:Pmt2437166        Ind Name:Diamond Comic Distribu Pmt2437166                   \B000012373 Tm: 2042077720Tc | 580.00 |
| 07/24 | Orig CO Name:Archonia         Orig ID:1204895317 Desc Date:       CO Entry Descr:Bill.Com  Sec:CCD   Trace#:021000022077723 Eed:250724   Ind ID:015Uhermzpl2E4F        Ind Name:Diamond Comic Distribu Archonia Bill.Com 015Uhermz Pl2E4F Acct 91655 - Inv 250710-0817 4445 Tm: 2042077723Tc | 184.52 |



July 01, 2025 through July 31, 2025

**Account Number:** ███████████0555

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/25 | Chips Credit Via: Mufg Bank Ltd./0963 B/O: 1/Kinokuniya Book Stores of Aust P/3/Au/Sydney:00 George St 2000 Nsw Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-███████6410 Org=/3746Audcua114066030 3/Au/Sydney:00 George St 2000 Nsw Og B=Mufg Bank, Ltd. Sydney Australia 2001 Au Bbi=/Ocmt/ Ssn: 00177847 Trn: 0043705206Fc YOUR REF:  3746RMS1382289 | 5,727.68 |
| 07/25 | Book Transfer Credit B/O: Skandinaviska Enskilda Banken Ab Stockholm Sweden Se106- 40 Se Org:/59368230102 Sf-Bokhandeln Ab (Publ) Ref: 95583/Chgs/USD0,00/Chgs/USD25,00/Ocmt/USD1512,22/ Trn: 7412656205Fs YOUR REF:  SWF OF 25/07/24 | 1,487.22 |
| 07/25 | Chips Credit Via: Citibank N.A./0008 B/O: Mekanik B.V.B.A. Antwerp Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-███████6410 Org=/Be30926153275411 Antw Erp Ogb=Ebury Partners Uk Ltd Londo N United Kingdom Gb Obi=/Uri/202506 27 Bbi=/Chgs/USD0,00/Ocmt/USD224,87/ Ssn: 00322155 Trn: 0078916206Fc YOUR REF:  PI5371224 | 224.87 |
| 07/25 | Lockbox No: 22023 For 18 Items At 16:00 5 Trn: 2502566206Lb | 12,265.07 |
| 07/25 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250724 CO Entry Descr:186002    Sec:CCD    Trace#:242071757074154 Eed:250725 Ind ID:ACH-0724-B9Db7          Ind Name:Diamond Comic Distribu Trn: 2057074154Tc | 15,231.97 |
| 07/25 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250724 CO Entry Descr:Settlementsec:CCD    Trace#:091000017074152 Eed:250725 Ind ID:1199200593          Ind Name:Diamond Comi1199200593 Payment Date 25206 Trn: 2057074152Tc | 9,546.54 |
| 07/25 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250725 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000029013881 Eed:250725 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 2069013881Tc | 6,185.22 |
| 07/25 | Orig CO Name:M Comics LLC        Orig ID:1661042025 Desc Date:250725 CO Entry Descr:Invoice  Sec:CCD    Trace#:221571477074149 Eed:250725 Ind ID:Diamond Comics        Ind Name:Jp Morgan Chase Bank Invoice Payment                8892001107 Trn: 2057074149Tc | 2,717.54 |
| 07/25 | Orig CO Name:Vintage Stock        Orig ID:1431571679 Desc Date:250725 CO Entry Descr:Paymentjnlsec:CCD    Trace#:101006698866314 Eed:250725 Ind ID:V000088          Ind Name:Diamond Comic Dist., Trn: 2068866314Tc | 1,334.35 |
| 07/25 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:072425 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071757074147 Eed:250725  Ind ID:V40931 - 000001        Ind Name:Diamond Comic Dist.Sta Trn: 2057074147Tc | 548.33 |
| 07/25 | Orig CO Name:Smithsonian        Orig ID:1530206027 Desc Date:072425 CO Entry Descr: Payables Sec:CCD    Trace#:051000017074156 Eed:250725 Ind ID:100100          Ind Name:Diamond Book Distribut Ax EFT Deposit Trn: 2057074156Tc | 319.70 |
| 07/25 | Orig CO Name:Amazon.CA5627485        Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000017074158 Eed:250725   Ind ID:Fcs003053806232          Ind Name:Diamond Comic Distribu                EDI Trn: 2057074158Tc | 244.29 |



July 01, 2025 through July 31, 2025
**Account Number:** ▮▮▮▮▮▮0555

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/28 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O: Booktopia Direct Pty Ltd th Nsw 2136 Australia Ref: Chase Nyc/Ctr/Bnf=Diamond Comic Distributors, Inc. Hunt Valley MD 2103 0- US/Ac-▮▮▮▮▮6410 Rfb=Notprovid Ed Bbi=/Chgs/USD0,00/ Imad: 0728B6B7Hu3R002461 Trn: 0068861209Ff<br>YOUR REF:  NOTPROVIDED | 21,465.79 |
| 07/28 | Chips Credit Via: Bank of America, N.A./0959 B/O: Fantasiapelit Tudeer Oy Fi 9845005Db590F3B0C865 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-▮▮▮▮▮6410 Org=/Fi5957880020077480 Fi 9845005Db590F3B0C865 Ogb=Op Corpor Ate Bank Plc Helsinki Finland 00510 - Fi Obi=/Uri/Customer 90146 Fa Ssn: 00369609 Trn: 0091880209Fc<br>YOUR REF:  NOTPROVIDED | 9,096.24 |
| 07/28 | Book Transfer Credit B/O: Intesa Sanpaolo Spa Milano Italy It Org:/It74T0306909686100000001033 C23 S R L Ogb: Intesa Sanpaolo Spa Piazza Della Scala 6 Ref: Account 90063 Payment Invoices 05/09/'25 - 05/21/'25-05/22/'25/Ocmt/US D1243,76/ Trn: 5287774205Fs<br>YOUR REF:  SWF OF 25/07/24 | 1,243.76 |
| 07/24 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 1/T 3 Terminal Entertainment Gmbh -3/DE/70197 Stuttgart Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-▮▮▮▮▮6410 Org=/DE4951050015014015488 1 3/DE/70197 Stuttgart Ogb=Nassauis Che Sparkasse 65185 Wiesbaden Germa NY Obi=/Uri/Mg33 Ssn: 00042993 Trn: 0007144209Fc<br>YOUR REF:  NOTPROVIDED | 624.85 |
| 07/28 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/14006-Hk 1/Periplus Holdings Ltd Ogb: Convera Uk Limited Alphabeta Building Ref:/Roc/Hotr3628817/17/Ocmt/USD473,67/ Trn: 2118200209Js<br>YOUR REF:  SWF OF 25/07/28 | 473.67 |
| 07/28 | Book Transfer Credit B/O: Tasman Foreign Exchange Pty Ltd Sydney Australia 2000 - Au Org:/183893 Impact Retail Pty Ltd Ref: Impact Retail Pty Ltd 92645 250711-13114276 Trn: 1117500209Jo<br>YOUR REF:  675740 | 472.87 |
| 07/28 | Book Transfer Credit B/O: Industrial Bank of Korea Seoul Korea Republic of Kr Org:/23117136 Tongbang Publiction Service Ref:/Chgs/USD18,00/ Trn: 0469368209Fs<br>YOUR REF:  SWF OF 25/07/28 | 288.00 |
| 07/28 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06500410411604 Dynamic Duo Comics Pty Ltd Ref: Supplier Invoice Inv 508060/Ocmt/USD189,48/ Trn: 3654857209Fs<br>YOUR REF:  SWF OF 25/07/28 | 189.48 |
| 07/28 | Lockbox No: 22023 For 60 Items At 16:00 5 Trn: 2505097209Lb | 27,629.80 |
| 07/28 | Orig CO Name:Amazon.CA5633674     Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000016673099 Eed:250728  Ind ID:Fcs003056793242         Ind Name:Diamond Comic Distribu                              EDI Trn: 2096673099Tc | 18,978.74 |
| 07/28 | Orig CO Name:Forte         Orig ID:5330903620 Desc Date:250725 CO Entry Descr:186002   Sec:CCD    Trace#:242071750619324 Eed:250728 Ind ID:ACH-0725-66B21         Ind Name:Diamond Comic Distribu Trn: 2060619324Tc | 12,945.92 |
| 07/28 | Orig CO Name:Paymentech         Orig ID:1020401225 Desc Date:250728 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000026673097 Eed:250728 Ind ID:6406596              Ind Name:Diamond Comic Distribu Trn: 2096673097Tc | 9,455.35 |



Account Number: ▆▆▆▆▆▆▆0555

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 07/28 | Orig CO Name:Shiftcomic King       Orig ID:1246827783 Desc Date:250725 CO Entry Descr:Payment   Sec:CCD    Trace#:071000280619321 Eed:250728   Ind ID:                     Ind Name:Diamond Comic Distribu Acct 13010 Trn: 2060619321Tc | 365.88 |
| 07/28 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250726 CO Entry Descr:Settlementsec:CCD    Trace#:091000016673101 Eed:250728 Ind ID:1199200593           Ind Name:Diamond Comi1199200593 Payment Date 25209 Trn: 2096673101Tc | 261.79 |
| 07/28 | Orig CO Name:The Comic Shop       Orig ID:396779-A   Desc Date:       CO Entry Descr:Vendor    Sec:CTX   Trace#:325272026673095 Eed:250728   Ind ID:2023-001           Ind Name:0000Diamond Comic Trn: 2096673095Tc | 255.21 |
| 07/28 | Orig CO Name:UPS-Capital          Orig ID:2362407381 Desc Date:072525 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071750619326 Eed:250728   Ind ID:V40931 - 000001           Ind Name:Diamond Comic Dist.Sta Trn: 2060619326Tc | 145.92 |
| 07/28 | Orig CO Name:Carolina Comics      Orig ID:444887153 Desc Date:Jul 28 CO Entry Descr:Diamond 32Sec:PPD    Trace#:103107392295457 Eed:250728   Ind ID:           Ind Name:Diamond Trn: 2092295457Tc | 9.27 |
| 07/29 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O: Booktopia Direct Pty Ltd th Nsw 2136 Australia Ref: Chase Nyc/Ctr/Bnf=Diamond Comic Distributors, Inc. Hunt Valley MD 2103 0- US/Ac-▆▆▆▆▆6410 Rfb=Notprovid Ed Bbi=/Chgs/USD0,00/ Imad: 0729B6B7Hu3R002620 Trn: 0072491210Ff YOUR REF:  NOTPROVIDED | 28,311.19 |
| 07/29 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/32074-Av 1/Sports Cards Australia Pty Ltd Ogb: Convera Uk Limited Alphabeta Building Ref:/Roc/Atr4193759/1/Ocmt/USD2020,69/Acc/Acc Benes Acct At Your 4 New Yor K Plaza New York NY Office Trn: 2016183210Js YOUR REF:  SWF OF 25/07/29 | 2,020.69 |
| 07/29 | Book Transfer Credit B/O: United Overseas Bank Ltd Singapore Singapore 04862-4 Sg Org:/3873008944 G And B Comic Online Supermart Ref: Payment For G And B Comic Online Supermart For A/C:92029/Fullpay/ Acc/4 New York Plaza,New York,NY 10004 Trn: 2689758210Fs YOUR REF:  SWF OF 25/07/29 | 542.42 |
| 07/29 | Chips Credit Via: Bank of America, N.A./0959 B/O: Fantask A/S Dk-1453 Kobenhavn K Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-▆▆▆▆▆6410 Org=/Dk3730004180095012 Dk -1453 Kobenhavn K Ogb=/006550253668 Dabadkkkxxx Obi=/Uri/Fantask A/S, Denmark, Acc 9008 6Invoice No.25070 7-09320535,2 Ssn: 00058822 Trn: 0013262210Fc YOUR REF:  NOTPROVIDED | 488.14 |
| 07/29 | Book Transfer Credit B/O: Bank of East Asia Limited Hong Kong Hong Kong Hk Org:/015-523-68015787 Heitang Limited Ref: 93281/Chgs/USD0,/Chgs/USD23,00/Ocmt/USD327,57/ Trn: 2234398210Fs YOUR REF:  SWF OF 25/07/29 | 304.57 |
| 07/29 | Book Transfer Credit B/O: Hang Seng Bank Ltd Hong Kong Hong Kong Hk Org:/364097352001 Metro Comics Ogb: Hang Seng Bank Ltd Institutional Banking Dept Ref: Inv. No. 250711-13114276, 250718-08402333 And 250725-08362360 (90408)/Ocmt/USD171,51/ Trn: 2068018210Js YOUR REF:  SWF OF 25/07/29 | 171.51 |
| 07/29 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120029239167 All Star Comics Melbourne Pty Ltd 5 Ref: 2130722007C Trn: 0625400210Jo YOUR REF:  CAP OF 25/07/29 | 168.71 |



**Account Number:** ▮▮▮▮▮0555

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/29 | Chips Credit Via: UBS Ag Stamford Branch/0799 B/O: Buchzentrum Ag (Bz) Ch 4614 Haegendorf Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-▮▮▮▮▮6410 Org=/Ch170026126169219460R Ch 4614 Haegendorf Ogb=UBS Switzer Land Ag Zurich Switzerland 8001 - C H Obi=/Uri/804198, 772129, 701412 B Bi= Ssn: 00024658 Trn: 0002569210Fc YOUR REF: KZA01118424-564+ | 137.59 |
| 07/29 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/720447282 1/Comics Games Entertainment Ogb: Greater Bank - Rutherford Wonnarua Country Shop 5T Rutherfo Ref:/Roc/Antr4374694/1/Uri/Goods Trade Acc No 9262 Comic Games Entertainm Ent/Ocmt/USD100,/ Trn: 2153461209Js YOUR REF: SWF OF 25/07/28 | 100.00 |
| 07/29 | Book Transfer Credit B/O: Siam Commercial Bank Public CO Ltd Bangkok Thailand 10900- th Org=/0093097723 Asia Books CO Ltd Ref: Goods/Chgs/USD20,00/Ocmt/USD118,74/ Trn: 2058304210Js YOUR REF: SWF OF 25/07/29 | 98.74 |
| 07/29 | Lockbox No: 22023 For 18 Items At 16:00 5 Trn: 2501171210Lb | 4,747.38 |
| 07/29 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250728 CO Entry Descr:186002    Sec:CCD    Trace#:242071757024266 Eed:250729 Ind ID:ACH-0728-E89C0        Ind Name:Diamond Comic Distribu Trn: 2097024266Tc | 64,302.07 |
| 07/29 | Orig CO Name:Amazon.CA5636805    Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000017024268 Eed:250729   Ind ID:Fcs003059808702        Ind Name:Diamond Comic Distribu                                    EDI Trn: 2097024268Tc | 24,137.38 |
| 07/29 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250729 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000029519031 Eed:250729 Ind ID:6406596            Ind Name:Diamond Comic Distribu Trn: 2109519031Tc | 10,434.30 |
| 07/29 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:072825 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071757024270 Eed:250729   Ind ID:V40931 - 000001        Ind Name:Diamond Comic Dist.Sta Trn: 2097024270Tc | 601.22 |
| 07/29 | Orig CO Name:Target Plus Part      Orig ID:4270465600 Desc Date:         CO Entry Descr:Target Plusec:CCD    Trace#:111000029519029 Eed:250729 Ind ID:St-V3A2L5N1A9H0        Ind Name:Diamond Comic Distribu Trn: 2109519029Tc | 31.22 |
| 07/30 | Book Transfer Credit B/O: Royal Bank of Canada Payment Centertoronto On Canada M5V2Y-1 CA Org:/030514002978 9472-3970 Quebec Inc Ref:/Chgs/USD0,/Chgs/USD20,00/Ocmt/USD44205,87/ Trn: 8953277211Fs YOUR REF: SWF OF 25/07/30 | 44,185.87 |
| 07/30 | Book Transfer Credit B/O: First Abu Dhabi Bank P.J.S.C. Abu Dhabi U.A.E. Ae Org:/Ae61035402132378714 5019 Kinokuniya Bookshop LLC Ogb: First Abu Dhabi Bank Pjsc Tariq Bin Ziad Street Ref: Kinokuniya Dubai July 2025 Payment/Chgs/USD0,/Chgs/USD50,00/Ocmt/Aed13 8410,57/Exch/3,674000/Acc/Orderres/Ae/Gdi/ Trn: 8018295211Fs YOUR REF: SWF OF 25/07/30 | 37,622.99 |
| 07/30 | Fedwire Credit Via: Standard Chartered Bank/026002561 B/O: 1/Haede Gmbh 3/DE/Osnabrueck,49090 Ref: Chase Nyc/Ctr/Bnf=Diamond Comic Distributors, Inc. Hunt Valley MD 2103 0- US/Ac-▮▮▮▮▮6410 Rfb=Notprovid Ed Obi=/Uri/Account 90230 Imad: 0730B1Q9282C001938 Trn: 0074761211Ff YOUR REF: NOTPROVIDED | 5,335.22 |



July 01, 2025 through July 31, 2025

**Account Number:** ███████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/30 | Chips Credit Via: Bnp Paribas Sa New York Branch/0768 B/O: 1/Momie St Germain 3/Fr/75005 Paris Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-██████6410 Org=/Fr7630004034060001000 294347 3/Fr/75005 Paris Ogb=Bnp Par Ibas Paris France 75009 Fr Obi=/Uri/90508 Statement/Bbi=/Ocmt/USD3807 Ssn: 00000394 Trn: 0000085211Fc YOUR REF: 90508 PAYMENT | 3,807.32 |
| 07/30 | Book Transfer Credit B/O: Islandsbanki Hf. Reykjavik Iceland 155 - Is Org:/Is3505372600610561050112650 Nexus Aftreying Ehf Ogb: Islandsbanki Hf. Kirkjusandi Ref: 11-6 73,63 19-6 277,27 25-6 239,75 26-6 -55,07 11-7 2112,58/Chgs/USD20 ,00/Ocmt/USD2648,16/ Trn: 2073493209Js YOUR REF: SWF OF 25/07/28 | 2,628.16 |
| 07/30 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Bnf-Black Dog Comics Ohg Ref: 1435473940-90038 Info: Text- Iid: 20250730021000021P1Brjpc00880008643 Recd: 09:28:40 Trn: 0277492211Ge Bref: Ef3600Ec-31Df-4347-8A57-CA1A1123C88 YOUR REF: 1435473940-90038 | 2,152.01 |
| 07/30 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/No4315067980430 Outland As Ogb: Dnb Dnb Nor Bank Asa Ref: Cinv/250711-Outland-90121/Ocmt/USD550,55/ Trn: 2049016211Js YOUR REF: SWF OF 25/07/30 | 550.55 |
| 07/30 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Bnf-Hobby Bee Canada Collectibles Ltd Ref: 1435188759-Acct 9857 Info: Text- Iid: 20250730021000021P1Brjpc00880028557 Recd: 06:23:19 Trn: 0144242211Gc Bref: 18CA3Bdb-B604-4Fd0-B14F-54A3Baaeb78 YOUR REF: 1435188759-ACCT 9857 | 397.84 |
| 07/30 | Lockbox No: 22023 For 15 Items At 16:00 5 Trn: 2502956211Lb | 3,636.44 |
| 07/30 | Orig CO Name:Amazon.Com Servi    Orig ID:9000012712 Desc Date:250730 CO Entry Descr:Payments  Sec:CCD Trace#:021000020796722 Eed:250730  Ind ID:Fcs003062081642 Ind Name:Diamond Comic Distribu Trn: 2100796722Tc | 1,458,981.04 |
| 07/30 | Orig CO Name:Wps          Orig ID:1462121493 Desc Date:    CO Entry Descr:EDI Pymntssec:CCD  Trace#:091000010796726 Eed:250730 Ind ID:108295110053125      Ind Name:Diamond Comic Distribu Nte*Obi*Invoice 558620 Payment To V Endors For Services\ EDI Trn: 2100796726Tc | 128,000.00 |
| 07/30 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250729 CO Entry Descr:186002   Sec:CCD   Trace#:242071750796716 Eed:250730 Ind ID:ACH-0729-C0343        Ind Name:Diamond Comic Distribu Trn: 2100796716Tc | 23,845.99 |
| 07/30 | Orig CO Name:Amazon.CA5639331     Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000010796718 Eed:250730  Ind ID:Fcs003063518182       Ind Name:Diamond Comic Distribu              EDI Trn: 2100796718Tc | 17,769.57 |
| 07/30 | Orig CO Name:Cryptozoic Enter     Orig ID:2822557284 Desc Date:250730 CO Entry Descr:Mercuryachsec:CCD   Trace#:091311228887896 Eed:250730  Ind ID:Mrcr-Wtsfbcnmbo      Ind Name:Diamond Comic Distribu    000202 Cryptozoic Entertainment LLC Mercuryach Trn: 2118887896Tc | 17,282.03 |
| 07/30 | Orig CO Name:Paymentech     Orig ID:1020401225 Desc Date:250730 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000020862037 Eed:250730 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 2110862037Tc | 4,016.23 |

Page 25 of 30



## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 07/30 | Orig CO Name:Rarewaves-USA IN    Orig ID:1820233691 Desc Date:250730 CO Entry Descr:Payment  Sec:CCD Trace#:022000020796720 Eed:250730  Ind ID:Diamond          Ind Name:Diamond Comic Dist  Ch Hdd817977G000Dp Trn: 2100796720Tc | 2,103.77 |
| 07/30 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:250729 CO Entry Descr:Settlementsec:CCD    Trace#:091000010796724 Eed:250730 Ind ID:1199200593          Ind Name:Diamond Comi1199200593 Payment Date  25211 Trn: 2100796724Tc | 1,487.87 |
| 07/30 | Orig CO Name:UPS-Capital      Orig ID:2362407381 Desc Date:072925 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071750796729 Eed:250730  Ind ID:V40931 - 000001      Ind Name:Diamond Comic Dist.Sta Trn: 2100796729Tc | 1,253.50 |
| 07/30 | Orig CO Name:Wal-Mart Stores    Orig ID:4216028   Desc Date:250729 CO Entry Descr:869724444 Sec:CCD    Trace#:061120088887901 Eed:250730   Ind ID:366185127823976      Ind Name:Diamond Comic Distribu    Wal-Mart Stores, Inc Payment 4366185127823976 Trn: 2118887901Tc | 306.30 |
| 07/30 | Orig CO Name:3Rd Universe Con    Orig ID:9200502235 Desc Date:250730 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000020796731 Eed:250730   Ind ID:11180862143      Ind Name:Diamond Comic Distribu    507300 Trn: 2100796731Tc | 292.67 |
| 07/30 | Orig CO Name:Cryptozoic Enter    Orig ID:2822557284 Desc Date:250730 CO Entry Descr:Mercuryachsec:CCD    Trace#:091311228887898 Eed:250730  Ind ID:Mrcr-9Xfxi4Tpuo      Ind Name:Diamond Comic Distribu    000240 Cryptozoic Entertainment LLC Mercuryach Trn: 2118887898Tc | 181.79 |
| 07/31 | Chips Credit Via: Bank of America, N.A./0959 B/O: Penguin Random House India Pvt Ltd,Gurugram,Haryana 122002 IN Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-███████6410 Org=/62162475001 26,Gurugr Am,Haryana 122002 IN Ogb=/006550091 760 Bofain4Xdel Obi=/Uri/Import Pym T/Indocs/Idstp-00 Ssn: 00419895 Trn: 0100731212Fc YOUR REF:  S0102 | 6,186.89 |
| 07/31 | Chips Credit Via: Bank of America, N.A./0959 B/O: Comic Express/Donald F Fowler Dk-9000 Aalborg Ref: Nbbk=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Bnf=Diamond Comic Distribu Tors Inc USA/Ac-6███████0021 Org=/Dk6130003698161914 Dk-9000 Aal Borg Ogb=Danske Bank A/S Copenhag Ssn: 00058916 Trn: 0012777212Fc YOUR REF:  NOTPROVIDED | 5,907.66 |
| 07/31 | Book Transfer Credit B/O: Mizuho Bank Ltd Tokyo Tokyo Japan 10081-76 Jp Org:/01070012558541 1/Engine.Inc.Ltd. Ref:/Roc/Not Provided/Chgs/USD10,00/Ocmt/USD3373,16/ Trn: 2200401211Js YOUR REF:  SWF OF 25/07/30 | 3,363.16 |
| 07/31 | Book Transfer Credit B/O: Bank of China Hong Kong Ltd West Kowloon Hong Kong Hk Org:/01287592591152 Eslite Culture Hong Kong Limited Ogb: Bank of China Hong Kong Ltd 25/F Bank of China Centre, Olympian Ref:/Roc/Gtb01961369610/Uri/Sender's Add :Room C, 12//F, Dragonindustrialbu Ilding, 93 King Lam Streetcheung Sh A Wan, Kowloon/Chgs Trn: 2051796212Js YOUR REF:  SWF OF 25/07/31 | 2,105.98 |
| 07/31 | Chips Credit Via: Sumitomo Mitsui Banking Corporation/0967 B/O: Ampus,Inc. 0089-07341266 4-29-5 Japan Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/0089-07341266 Japan O Gb=/895002 Smbcpjpt Obi=/Uri/Accoun T No.65734 Purpose:Toys. Bbi=/Ocmt/USD1050,07/ Ssn: 00664106 Trn: 0153156212Fc YOUR REF:  150250731MT08432 | 1,050.07 |



## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 07/31 | Chips Credit Via: Deutsche Bank Ag/0378 B/O: 1/Armin Stroemmer 3/DE/Hamburg 20146 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/DE7020010020096653120 8 3/DE/Hamburg 20146 Ogb=Deutsche B Ank Ag-Postbank Branch (F Bonn Germ Any 60325- DE Obi=/Uri/Invoice 2507 25-0836236 Ssn: 00040742 Trn: 0006950212Fc YOUR REF: CE2I AK66760YOBFW | 729.72 |
| 07/31 | Book Transfer Credit B/O: Bank Hapoalim B M Tel-Aviv Israel IL Org:/IL670123910000000444441 1/Tzomet Sfarim 2002 Limited Partne Ogb: Bank Hapoalim B M PO Box 27 Ref:/Chgs/USD30,00/Ocmt/USD688,58/ Trn: 2098456212Js YOUR REF: SWF Of 25/07/31 | 658.58 |
| 07/31 | Lockbox No: 22023 For 22 Items At 16:00 5 Trn: 2502719212Lb | 5,256.60 |
| 07/31 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250731 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000026108948 Eed:250731 Ind ID:6406596              Ind Name:Diamond Comic Distribu Trn: 2126108948Tc | 76,942.86 |
| 07/31 | Orig CO Name:Hot Topic           Orig ID:3770198182 Desc Date:      CO Entry Descr:Ap Paymentsec:PPD   Trace#:091000015533643 Eed:250731 Ind ID:1  -    10088        Ind Name:Diamond Comics Distrib Trn: 2115533643Tc | 26,704.00 |
| 07/31 | Orig CO Name:Forte               Orig ID:5330903620 Desc Date:250730 CO Entry Descr:186002  Sec:CCD    Trace#:242071755533641 Eed:250731 Ind ID:ACH-0730-Ffa52         Ind Name:Diamond Comic Distribu Trn: 2115533641Tc | 12,615.96 |
| 07/31 | Orig CO Name:Kadokawa World E     Orig ID:9200502235 Desc Date:250731 CO Entry Descr:ACH Pmt   Sec:CCD Trace#:021000025533633 Eed:250731  Ind ID:11181761972            Ind Name:Diamond Comic Distribu    Pending Invoices Due 07/31 Trn: 2115533633Tc | 7,779.78 |
| 07/31 | Orig CO Name:Newbury Comics        Orig ID:1042744540 Desc Date: CO Entry Descr:Payments  Sec:CCD    Trace#:051000015533645 Eed:250731  Ind ID:30000              Ind Name:Diamond Comics Nte*Vendor Payment\ Trn: 2115533645Tc | 3,827.33 |
| 07/31 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250730 CO Entry Descr:Settlementsec:CCD   Trace#:091000015533636 Eed:250731 Ind ID:1199200593          Ind Name:Diamond Comi1199200593 Payment Date 25212 Trn: 2115533636Tc | 407.16 |
| 07/31 | Orig CO Name:Archonia            Orig ID:1204895317 Desc Date:      CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000025533650 Eed:250731  Ind ID:015Hnygzmcle9Q7          Ind Name:Diamond Comic Distribu Archonia Bill.Com 015Hnygzm Cle9Q7 Acct 91655 - Inv 250724-0834 5983 Trn: 2115533650Tc | 297.88 |
| 07/31 | Orig CO Name:Archonia            Orig ID:1204895317 Desc Date:      CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000025533648 Eed:250731  Ind ID:015Ahpbhuhle9Q6          Ind Name:Diamond Comic Distribu Archonia Bill.Com 015Ahpbhu Hle9Q6 Acct 91655 - Inv 250717-0833 5010 Trn: 2115533648Tc | 235.62 |
| 07/31 | Orig CO Name:Ag Adjustments        Orig ID:2132707646 Desc Date:250731 CO Entry Descr:07/31/2025Sec:CCD   Trace#:021406669211614 Eed:250731  Ind ID:Diamond Comic          Ind Name:Diamond Comic Distribu Trn: 2129211614Tc | 133.34 |
| 07/31 | Orig CO Name:Global Payments       Orig ID:2132749397 Desc Date:      CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000015533638 Eed:250731 Ind ID:205Apda367759          Ind Name:Diamond Comic Distribu Rmr*IV*Jun 2025 Residuals**90.38*90 .38\                 EDI Trn: 2115533638Tc | 90.38 |



## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| **Total** | | **$4,832,227.06** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 07/01 | JPMorgan Access Transfer To ████████5979<br>YOUR REF: 1002947182SB | $718,432.13 |
| 07/02 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250702<br>CO Entry Descr:Deposit   Sec:CCD   Trace#:021000021413027 Eed:250702<br>Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn:<br>1831413027Tc | 14,149.17 |
| 07/02 | JPMorgan Access Transfer To ████████5979<br>YOUR REF: 1005152183SB | 260,101.05 |
| 07/03 | JPMorgan Access Transfer To ████████5979<br>YOUR REF: 1002249184SB | 82,781.67 |
| 07/07 | JPMorgan Access Transfer To ████████5979<br>YOUR REF: 1001903188SB | 149,280.62 |
| 07/08 | JPMorgan Access Transfer To ████████5979<br>YOUR REF: 1000884189SB | 266,215.23 |
| 07/09 | JPMorgan Access Transfer To ████████5979<br>YOUR REF: 1004514190SB | 164,622.28 |
| 07/10 | Deposited Item Returned        000105521              #<br>of Items00001 | 2,631.75 |
| 07/10 | JPMorgan Access Transfer To ████████5979<br>YOUR REF: 1006911191SB | 196,967.11 |
| 07/11 | JPMorgan Access Transfer To ████████5979<br>YOUR REF: 1006229192SB | 121,236.67 |
| 07/14 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250714<br>CO Entry Descr:Deposit   Sec:CCD   Trace#:021000025386215 Eed:250714<br>Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn:<br>1955386215Tc | 477.46 |
| 07/14 | JPMorgan Access Transfer To ████████5979<br>YOUR REF: 1001684195SB | 164,924.13 |
| 07/15 | JPMorgan Access Transfer To ████████5979<br>YOUR REF: 1003076196SB | 91,960.17 |
| 07/16 | JPMorgan Access Transfer To ████████5979<br>YOUR REF: 1001574197SB | 51,776.81 |
| 07/17 | JPMorgan Access Transfer To ████████3396<br>YOUR REF: 1004784198SB | 98,608.47 |
| 07/18 | JPMorgan Access Transfer To ████████5979<br>YOUR REF: 1001134199SB | 143,440.15 |
| 07/21 | JPMorgan Access Transfer To ████████5979<br>YOUR REF: 1003269202SB | 408,644.61 |
| 07/22 | JPMorgan Access Transfer To ████████5979<br>YOUR REF: 1002413203SB | 75,601.43 |
| 07/23 | JPMorgan Access Transfer To ████████5979<br>YOUR REF: 1001457204SB | 161,767.15 |
| 07/24 | JPMorgan Access Transfer To ████████5979<br>YOUR REF: 1002529205SB | 67,331.61 |
| 07/25 | JPMorgan Access Transfer To ████████5979<br>YOUR REF: 1003729206SB | 103,246.94 |
| 07/28 | JPMorgan Access Transfer To ████████5979<br>YOUR REF: 1005461209SB | 55,832.78 |
| 07/29 | JPMorgan Access Transfer To ████████5979<br>YOUR REF: 1004894210SB | 103,902.54 |



July 01, 2025 through July 31, 2025

**Account Number:** ██████████0555

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/30 | JPMorgan Access Transfer To ██████████3396<br>YOUR REF: 1005942211SB | 136,597.13 |
| 07/31 | JPMorgan Access Transfer To ██████████5979<br>YOUR REF: 1005504212SB | 1,755,837.16 |
| **Total** | | **$5,396,366.22** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 07/01 | $260,101.05 | 07/17 | $143,440.15 |
| 07/02 | $82,781.67 | 07/18 | $408,644.61 |
| 07/03 | $149,280.62 | 07/21 | $75,601.43 |
| 07/07 | $266,215.23 | 07/22 | $176,073.15 |
| 07/08 | $164,622.28 | 07/23 | $67,331.61 |
| 07/09 | $196,967.11 | 07/24 | $103,246.94 |
| 07/10 | $121,236.67 | 07/25 | $55,832.78 |
| 07/11 | $164,924.13 | 07/28 | $103,902.54 |
| 07/14 | $91,960.17 | 07/29 | $136,597.13 |
| 07/15 | $51,776.81 | 07/30 | $1,755,837.16 |
| 07/16 | $98,608.47 | 07/31 | $154,292.97 |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

July 01, 2025 through July 31, 2025
**Account Number:** ▮▮▮▮5979

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00094605 WBS 802 211 21325 NNNNNNNNNNN 1 000000000 C1 0000
DIAMOND COMIC DISTRIBUTORS, INC.
OPERATING ACCOUNT
--
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $1,494,179.93 | |
| Deposits and Credits | 62 | $12,007,083.18 | |
| Withdrawals and Debits | 110 | $11,125,906.65 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$2,375,356.46** | |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 07/01 | JPMorgan Access Transfer From ▮▮▮▮▮0555 YOUR REF: 1002947182SB | $718,432.13 |
| 07/01 | JPMorgan Access Transfer From ▮▮▮▮▮3396 YOUR REF: 1002946182SB | 21,200.50 |
| 07/01 | JPMorgan Access Transfer From ▮▮▮▮▮3396 YOUR REF: 1008242182SB | 2,005.96 |
| 07/02 | Remote Online Deposit      5979 | 6,188.75 |
| 07/02 | JPMorgan Access Transfer From ▮▮▮▮▮0555 YOUR REF: 1005152183SB | 260,101.05 |
| 07/02 | JPMorgan Access Transfer From ▮▮▮▮▮8638 YOUR REF: 1000656183SB | 2,951.16 |
| 07/02 | JPMorgan Access Transfer From ▮▮▮▮▮3396 YOUR REF: 1005155183SB | 1,230.77 |
| 07/03 | Book Transfer Credit B/O: Keybank National Association Cleveland OH 44114- US Org:/359681686333 Ad Populum LLC Ogb: Aba/041001039 Keybank National Association Ref: Dcd Tsa/Chgs/USD0,/ Trn: 4732351184Ez YOUR REF: DCD TSA | 100,000.00 |
| 07/03 | JPMorgan Access Transfer From ▮▮▮▮▮0555 YOUR REF: 1002249184SB | 82,781.67 |

\* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



July 01, 2025 through July 31, 2025

**Account Number:** ████████5979

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/07 | Remote Online Deposit            5979 | 1,790.48 |
| 07/07 | JPMorgan Access Transfer From ██████████0555<br>YOUR REF:  1001903188SB | 149,280.62 |
| 07/07 | JPMorgan Access Transfer From ██████████3396<br>YOUR REF:  1001902188SB | 6,063.63 |
| 07/08 | JPMorgan Access Transfer From ██████████0555<br>YOUR REF:  1000884189SB | 266,215.23 |
| 07/09 | Remote Online Deposit            5979 | 180.00 |
| 07/09 | JPMorgan Access Transfer From ██████████0555<br>YOUR REF:  1004514190SB | 164,622.28 |
| 07/09 | JPMorgan Access Transfer From ██████████0020<br>YOUR REF:  1004513190SB | 50,000.00 |
| 07/09 | JPMorgan Access Transfer From ██████████3396<br>YOUR REF:  1003629190SB | 29,387.57 |
| 07/10 | JPMorgan Access Transfer From ██████████0555<br>YOUR REF:  1006911191SB | 196,967.11 |
| 07/10 | Orig CO Name:Luminare Health        Orig ID:2035099658 Desc Date:250709<br>CO Entry Descr:Hb Disb   Sec:CCD    Trace#:071000153006939 Eed:250710<br>Ind ID:S-003856            Ind Name:Diamond Comic      070825\<br>0000000000000002185 Trn: 1903006939Tc | 82.87 |
| 07/11 | Book Transfer Credit B/O: Keybank National Association Cleveland OH<br>44114- US Org:/358625626165 Diamond Comics Distributor II, LLC Ogb:<br>Aba/041001039 Keybank National Association Ref: Dcd Tsa/Chgs/USD0,/<br>Trn: 4336701192Ez<br>YOUR REF:  95752256020971 | 118,610.00 |
| 07/11 | Remote Online Deposit            5979 | 744.47 |
| 07/11 | Abr Special - A Increase | 1,100,000.00 |
| 07/11 | JPMorgan Access Transfer From ██████████0555<br>YOUR REF:  1006229192SB | 121,236.67 |
| 07/14 | Remote Online Deposit            5979 | 19,758.74 |
| 07/14 | JPMorgan Access Transfer From ██████████0555<br>YOUR REF:  1001684195SB | 164,924.13 |
| 07/14 | JPMorgan Access Transfer From ██████████3396<br>YOUR REF:  1001815195SB | 13,884.92 |
| 07/14 | JPMorgan Access Transfer From ██████████3396<br>YOUR REF:  1001855195SB | 11,997.69 |
| 07/15 | JPMorgan Access Transfer From ██████████0555<br>YOUR REF:  1003076196SB | 91,960.17 |
| 07/16 | Remote Online Deposit            5979 | 3,774.80 |
| 07/16 | Abr Special - A Increase | 660,000.00 |
| 07/16 | JPMorgan Access Transfer From ██████████0555<br>YOUR REF:  1001574197SB | 51,776.81 |
| 07/16 | JPMorgan Access Transfer From ██████████3396<br>YOUR REF:  1001536197SB | 20,406.89 |
| 07/17 | Orig CO Name:Luminare Health        Orig ID:Q351846036 Desc Date:250716<br>CO Entry Descr:Payment   Sec:CCD    Trace#:111000028261163<br>Eed:250717  Ind ID:S-003857            Ind Name:Diamond Comic<br>Distribu      2025-07-16\<br>0000000000000002209 Trn: 1978261163Tc | 135,894.89 |
| 07/17 | JPMorgan Access Transfer From ██████████3396<br>YOUR REF:  1004952198SB | 98,608.47 |
| 07/17 | Orig CO Name:Luminare Health        Orig ID:2035099658 Desc Date:250716<br>CO Entry Descr:Hb Disb   Sec:CCD    Trace#:071000158261160 Eed:250717<br>Ind ID:S-003856            Ind Name:Diamond Comic        071525\<br>0000000000000002211 Trn: 1978261160Tc | 136.80 |



July 01, 2025 through July 31, 2025

**Account Number:** ████████5979

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/18 | Book Transfer Credit B/O: Keybank National Association Cleveland OH 44114- US Org:/358625625977 1/Diamond Comics Distributor II, Ll Ogb: Aba/041001039 Keybank National Association Ref:/Chgs/USD0,00/Ins/Aba/041001039Key Trn: 4136141199Ez YOUR REF: 97752866331062 | 50,000.00 |
| 07/18 | Remote Online Deposit       5979 | 76,197.60 |
| 07/18 | JPMorgan Access Transfer From ████████0555 YOUR REF: 1001134199SB | 143,440.15 |
| 07/21 | Book Transfer Credit B/O: JPMorgan Chase Bank NA Elgin IL 60124-7836 US Ref:/Bnf/Annual JP Morgan Rebate Jun 2025 Trn: 7647800202Jo YOUR REF: CAP OF 25/07/21 | 24,635.34 |
| 07/21 | Remote Online Deposit       5979 | 2,095.61 |
| 07/21 | JPMorgan Access Transfer From ████████0555 YOUR REF: 1003269202SB | 408,644.61 |
| 07/22 | Book Transfer Credit B/O: Keybank National Association Cleveland OH 44114- US Org:/358625625977 1/Diamond Comics Distributor II, Ll Ogb: Aba/041001039 Keybank National Association Ref:/Chgs/USD0,00/Ins/Aba/041001039Key Trn: 1334051203Ez YOUR REF: 08753207068348 | 42,262.97 |
| 07/22 | JPMorgan Access Transfer From ████████0555 YOUR REF: 1002413203SB | 75,601.43 |
| 07/22 | Orig CO Name:Hnb - Echo        Orig ID:1341858386 Desc Date:250722 CO Entry Descr:ACH Xfr   Sec:CCD   Trace#:044000026114648 Eed:250722 Ind ID:355293656/00000       Ind Name:7260558 355293656/0000070399 Trn: 2036114648Tc | 29,412.35 |
| 07/22 | JPMorgan Access Transfer From ████████3396 YOUR REF: 1002411203SB | 5,764.69 |
| 07/22 | JPMorgan Access Transfer From ████████3396 YOUR REF: 1004829203SB | 1,317.50 |
| 07/23 | Book Transfer Credit B/O: Keybank National Association Cleveland OH 44114- US Org:/358625625977 1/Diamond Comics Distributor II, Ll Ogb: Aba/041001039 Keybank National Association Ref:/Chgs/USD0,00/Ins/Aba/041001039Key Trn: 2079811204Ez YOUR REF: 07753291615343 | 2,560,668.47 |
| 07/23 | Remote Online Deposit       5979 | 130.54 |
| 07/23 | JPMorgan Access Transfer From ████████0555 YOUR REF: 1001457204SB | 161,767.15 |
| 07/24 | JPMorgan Access Transfer From ████████0555 YOUR REF: 1002529205SB | 67,331.61 |
| 07/24 | Orig CO Name:Luminare Health        Orig ID:2035099658 Desc Date:250723 CO Entry Descr:Hb Disb   Sec:CCD   Trace#:071000151859140 Eed:250724 Ind ID:S-003856          Ind Name:Diamond Comic      072225\ 0000000000000002235 Trn: 2041859140Tc | 79.77 |
| 07/25 | Abr Special - A Increase | 1,300,000.00 |
| 07/25 | JPMorgan Access Transfer From ████████0555 YOUR REF: 1003729206SB | 103,246.94 |
| 07/28 | Remote Online Deposit       5979 | 1,264.93 |
| 07/28 | JPMorgan Access Transfer From ████████0555 YOUR REF: 1005461209SB | 55,832.78 |
| 07/29 | JPMorgan Access Transfer From ████████0555 YOUR REF: 1004894210SB | 103,902.54 |
| 07/29 | JPMorgan Access Transfer From ████████3396 YOUR REF: 1004896210SB | 14,872.00 |



July 01, 2025 through July 31, 2025

**Account Number:** ███████5979

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/30 | 07/25/2025 Book Transfer Credit B/O: JPMC Cb Funds Transfer Previous Daytampa FL 33610-9128 US Org: Aba/031100209 Citibank N.A. Ref:/Bnf/Our Ref Jpm250725-014371 Chaseref1126821206Ff Rtn Dtd 07/22/202 5 Trn 6203700203Jo Amt 42,262.97/U SD As CR(Debit) Acct Does Not/Acc Ept Credits (Debits ) Trn: 1399700210Hh | 42,262.97 |
| 07/30 | Remote Online Deposit          5979 | 161,876.61 |
| 07/30 | JPMorgan Access Transfer From ████████3396 YOUR REF:  1006617211SB | 136,597.13 |
| 07/30 | JPMorgan Access Transfer From ████████3396 YOUR REF:  1005796211SB | 8,843.10 |
| 07/31 | JPMorgan Access Transfer From ████████0555 YOUR REF:  1005504212SB | 1,755,837.16 |
| **Total** | | **$12,007,083.18** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 07/01 | Orig CO Name:J.P. Morgan       Orig ID:5841455663 Desc Date:      CO Entry Descr:J.P.Morgansec:CTX    Trace#:042000015925982 Eed:250701 Ind ID:100049091438          Ind Name:0005Executive Payments-Psc Trn: 1825925982Tc | $1,375.00 |
| 07/01 | JPMorgan Access Transfer To ████████0555 YOUR REF:  1008027182SB | 15,429.41 |
| 07/01 | JPMorgan Access Transfer To ████████0555 YOUR REF:  1008026182SB | 13,996.99 |
| 07/01 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: The Hartford Philadelphia PA. 19106 US Ref: Customer # 018192900001 Diamond Comic Distributors, Inc. Inv April2025/Time/17:45 Imad: 0701Mmqfmp2L047405 Trn: 0036300182Vb YOUR REF:  NONREF | 13,791.32 |
| 07/01 | Fedwire Debit Via: Pncbank Pitt/043000096 A/C: Aireit 2024 P2 LLC US Ref: Inv July2025Rent $196021.97 Inv# 123124Camrec (11,344.76) Imad: 0701Mmqfmp2N047235 Trn: 0035200182Vb YOUR REF:  NONREF | 184,677.21 |
| 07/01 | Orig CO Name:Diamond Comic D      Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD    Trace#:021000027284526 Eed:250701 Ind ID:9775979001          Ind Name:EFT File Name: Rp18275    ACH Origin#:9090209001  CO Eff: 25/ 07/01              250701 Rp18275X Trn: 1827284526Tc | 22,237.81 |
| 07/02 | Orig CO Name:Paysimple Billin      Orig ID:5330903620 Desc Date:250701 CO Entry Descr:ACH    Sec:CCD    Trace#:091000011117443 Eed:250702 Ind ID:800-466-0992          Ind Name:Diamond Comic Distri Trn: 1831117443Tc | 99.95 |
| 07/02 | JPMorgan Access Transfer To ████████6266 YOUR REF:  1005154183SB | 113.53 |
| 07/02 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 0702Mmqfmp2L034569 Trn: 8997100183Jo YOUR REF:  NONREF | 260,101.05 |
| 07/02 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 0702Mmqfmp2N039026 Trn: 9242700183Jo YOUR REF:  NONREF | 718,432.13 |



July 01, 2025 through July 31, 2025
**Account Number:** ▮▮▮▮▮▮5979

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/02 | Orig CO Name:Diamond Comic D     Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000026583204 Eed:250702 Ind ID:9775979001         Ind Name:EFT File Name: Rp18303    ACH Origin#:9090209001  CO Eff: 25/ 07/02                     250702 Rp18303D Trn: 1836583204Tc | 79,874.43 |
| 07/02 | Orig CO Name:Diamond Comic D     Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000023587966 Eed:250702 Ind ID:9775979001         Ind Name:EFT File Name: Rp18368    ACH Origin#:9090209001  CO Eff: 25/ 07/02                     250702 Rp18368K Trn: 1833587966Tc | 15,890.39 |
| 07/02 | Orig CO Name:Diamond Comic D     Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000023587963 Eed:250702 Ind ID:9775979001         Ind Name:EFT File Name: Rp1834Z    ACH Origin#:9090209001  CO Eff: 25/ 07/02                     250702 Rp1834Z7 Trn: 1833587963Tc | 275.41 |
| 07/03 | Orig CO Name:J.P. Morgan     Orig ID:5841455663 Desc Date:     CO Entry Descr:J.P.Morgansec:CTX    Trace#:042000011039285 Eed:250703 Ind ID:705626519365     Ind Name:0005Non-Executive Payments-Psc Trn: 1841039285Tc | 28,298.45 |
| 07/03 | Orig CO Name:J.P. Morgan     Orig ID:5841455663 Desc Date:     CO Entry Descr:J.P.Morgansec:CTX    Trace#:042000011039279 Eed:250703 Ind ID:705626519364     Ind Name:0005Renegade Games L Payments-Psc Trn: 1841039279Tc | 2,967.18 |
| 07/03 | JPMorgan Access Transfer To ▮▮▮▮▮▮0555 YOUR REF:  1002194184SB | 14,149.17 |
| 07/03 | JPMorgan Access Transfer To ▮▮▮▮▮▮0020 YOUR REF:  1002193184SB | 1,438.69 |
| 07/03 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 0703Mmqfmp2N023430 Trn: 5361900184Jo YOUR REF:  NONREF | 82,781.67 |
| 07/07 | Orig CO Name:Bancorpsv     Orig ID:1050006509 Desc Date:250704 CO Entry Descr:Bancorpsv Sec:CCD    Trace#:031101113809501 Eed:250707  Ind ID:99994         Ind Name:Luminare Health Benefi Wh-Luminare Health Benefits Inc-999 94-Settle Purchase          R Trn: 1843809501Tc | 1,539.75 |
| 07/07 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 0707Mmqfmp2L029945 Trn: 5587400188Jo YOUR REF:  NONREF | 149,280.62 |
| 07/07 | Orig CO Name:ADP Payroll Fees     Orig ID:9659605001 Desc Date:250707 CO Entry Descr:ADP Fees  Sec:CCD    Trace#:021000021982608 Eed:250707   Ind ID:925537890904         Ind Name:693799498Diamond Comic                              550374703 Trn: 1881982608Tc | 49.88 |
| 07/07 | Orig CO Name:Diamond Comic D     Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000022545778 Eed:250707 Ind ID:9775979001         Ind Name:EFT File Name: Rp18849    ACH Origin#:9090209001  CO Eff: 25/ 07/07                     250707 Rp18849V Trn: 1882545778Tc | 766.50 |
| 07/08 | Orig CO Name:Hnb-Luminare     Orig ID:1341858404 Desc Date:250708 CO Entry Descr:ACH Xfr  Sec:CCD    Trace#:044000027489246 Eed:250708 Ind ID:Ecm5122         Ind Name:7204015 Trn: 1897489246Tc | 44,245.51 |
| 07/08 | Orig CO Name:Bancorpsv     Orig ID:1050006509 Desc Date:250708 CO Entry Descr:Bancorpsv Sec:CCD    Trace#:031101112958010 Eed:250708  Ind ID:99994         Ind Name:Luminare Health Benefi Wh-Luminare Health Benefits Inc-999 94-Settle Purchase W0 Trn: 1882958010Tc | 406.77 |



July 01, 2025 through July 31, 2025

**Account Number:** ▮▮▮▮▮5979

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/08 | JPMorgan Access Transfer To ▮▮▮▮▮▮6266<br>YOUR REF:  1005274189SB | 8,647.90 |
| 07/08 | JPMorgan Access Transfer To ▮▮▮▮▮▮6266<br>YOUR REF:  1005276189SB | 3,356.44 |
| 07/08 | JPMorgan Access Transfer To ▮▮▮▮▮▮6266<br>YOUR REF:  1005275189SB | 1,001.27 |
| 07/08 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 0708Mmqfmp2N031580 Trn: 3199100189Jo<br>YOUR REF:  NONREF | 266,215.23 |
| 07/09 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: 070925 Rbiadpp55Sz5A/Bnf/Rbi - ADP55Sz5-A Trn: 8020100190Jo<br>YOUR REF:  NONREF | 27,593.58 |
| 07/09 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep (Dcd + Cga) Imad: 0709Mmqfmp2L033801 Trn: 6544300190Jo<br>YOUR REF:  NONREF | 214,622.28 |
| 07/09 | Orig CO Name:Diamond Comic D        Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000023460191 Eed:250709 Ind ID:9775979001        Ind Name:EFT File Name: Rp1900B   ACH Origin#:9090209001  CO Eff: 25/ 07/09                            250709 Rp1900Bf Trn: 1903460191Tc | 127,147.87 |
| 07/10 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Inv 071025 Rbiadpp55Sz5A/Bnf/Rbi - ADP55Sz5- A Trn: 8020300190Jo<br>YOUR REF:  NONREF | 13,826.00 |
| 07/10 | Orig CO Name:ADP Wage Garn        Orig ID:9333006057 Desc Date:250710 CO Entry Descr:Wage Garn Sec:CCD Trace#:021000024240332 Eed:250710   Ind ID:782078065130Svf            Ind Name:Diamond Comic Distribu 323298036 Trn: 1914240332Tc | 1,091.74 |
| 07/10 | JPMorgan Access Transfer To ▮▮▮▮▮▮6266<br>YOUR REF:  1005215191SB | 4,559.47 |
| 07/10 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Inv 071025 Rbi ADP55Svf/Bnf/Rbi - ADP55Svf Trn: 8197900191Jo<br>YOUR REF:  NONREF | 222,026.07 |
| 07/10 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref:/Bnf/Rbi - ADP55Svf Trn: 8207100191Jo<br>YOUR REF:  NONREF | 74,010.98 |
| 07/10 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: 071025 Rbi ADP55CA9A/Bnf/Rbi - ADP55CA9- A Trn: 8207900191Jo<br>YOUR REF:  NONREF | 35,225.39 |
| 07/10 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: 071025 Rbiadp55Sz5A/Bnf/Rbi - ADP55Sz5- A Trn: 8205500191Jo<br>YOUR REF:  NONREF | 12,036.28 |
| 07/10 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Inv 071025 Rbiadp55Sz5A/Bnf/Rbi - ADP55Sz5- A Trn: 8208100191Jo<br>YOUR REF:  NONREF | 5,640.89 |
| 07/10 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref:/Bnf/Rbi - ADP55CA9- A Trn: 8208800191Jo<br>YOUR REF:  NONREF | 8,932.85 |
| 07/10 | JPMorgan Access Transfer To ▮▮▮▮▮▮3396<br>YOUR REF:  1006062191SB | 20,000.00 |
| 07/10 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 0710Mmqfmp2L032185 Trn: 9823800191Jo<br>YOUR REF:  NONREF | 196,967.11 |

 **CHASE** ⬡

July 01, 2025 through July 31, 2025

**Account Number:** ███████5979

## Withdrawals and Debits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 07/10 | Orig CO Name:Diamond Comic D    Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000021082235 Eed:250710 Ind ID:9775979001          Ind Name:EFT File Name: Rp1915L    ACH Origin#:9090209001  CO Eff: 25/ 07/10                      250710 Rp1915Lx Trn: 1911082235Tc | 32,307.63 |
| 07/10 | Orig CO Name:Diamond Comic D    Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000021082232 Eed:250710 Ind ID:9775979001          Ind Name:EFT File Name: Rp1915L    ACH Origin#:9090209001  CO Eff: 25/ 07/10                      250710 Rp1915Ly Trn: 1911082232Tc | 6,833.78 |
| 07/10 | Orig CO Name:Diamond Comic D    Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000022387264 Eed:250710 Ind ID:9775979001          Ind Name:EFT File Name: Rp19103    ACH Origin#:9090209001  CO Eff: 25/ 07/10                      250710 Rp19103O Trn: 1912387264Tc | 192.80 |
| 07/11 | Chips Debit Via: Wells Fargo Bank, N.A./0407 A/C: Ara, Inc Minneapolis MN 55485-5917 US Ref: Inv 51901893 51901886A Ssn: 00190380 Trn: 7280700189Jo YOUR REF:  NONREF | 101,098.43 |
| 07/11 | Fedwire Debit Via: Bk of Nyc/021000018 A/C: Raymond James & Associates Inc US Ref: Deal Code 59T964 Inv 185600620600/Bnf/Deal Code 59T964 Imad: 0711Mmqfmp2M018239 Trn: 4493200192Jo YOUR REF:  NONREF | 50,000.00 |
| 07/11 | Fedwire Debit Via: Pncbank Phil/031000053 A/C: Saul Ewing IOLTA Escrow US Imad: 0711Mmqfmp2L027510 Trn: 6983100192Jo YOUR REF:  NONREF | 750,000.00 |
| 07/11 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 0711Mmqfmp2L032299 Trn: 8414400192Jo YOUR REF:  NONREF | 121,236.67 |
| 07/14 | Orig CO Name:Hnb-Luminare       Orig ID:1341858404 Desc Date:250714 CO Entry Descr:ACH Xfr  Sec:CCD    Trace#:044000024761681 Eed:250714 Ind ID:Ecm5122            Ind Name:7220949 Trn: 1954761681Tc | 109,805.50 |
| 07/14 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Rcm& D Inc US Ref: Extended Polity For Polk Lane Imad: 0714Mmqfmp2M018200 Trn: 4931900195Jo YOUR REF:  NONREF | 21,095.00 |
| 07/14 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 0714Mmqfmp2L018880 Trn: 5464100195Jo YOUR REF:  NONREF | 164,924.13 |
| 07/15 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 0715Mmqfmp2L021776 Trn: 5706800196Jo YOUR REF:  NONREF | 91,960.17 |
| 07/16 | JPMorgan Access Transfer To ███████8307 YOUR REF:  1001539197SB | 353.85 |
| 07/16 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 0716Mmqfmp2K017680 Trn: 3682200197Jo YOUR REF:  NONREF | 51,776.81 |
| 07/16 | JPMorgan Access Transfer To ███████3396 YOUR REF:  1004512197SB | 247,423.94 |
| 07/16 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: 071625 Rbi ADP55Svf/Bnf/Rbi - ADP55Svf Trn: 7110600197Jo YOUR REF:  NONREF | 125,413.98 |



July 01, 2025 through July 31, 2025

**Account Number:** ████████5979

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/16 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Inv 071625 Rbi-ADP55Sz5-A/Bnf/Rbi - ADP55Sz5-A Trn: 7110700197Jo YOUR REF: NONREF | 82,905.87 |
| 07/16 | Orig CO Name:Diamond Comic D        Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000025781494 Eed:250716 Ind ID:9775979001        Ind Name:EFT File Name: Rp1970A    ACH Origin#:9090209001  CO Eff: 25/ 07/16                250716 Rp1970Ae Trn: 1975781494Tc | 120,396.77 |
| 07/17 | Deposited Item Returned        000104606        # of Items00001 | 6,843.08 |
| 07/17 | Book Transfer Debit A/C: ADP Client Trust San Dimas CA 91773- US Ref: Inv 071725 Rbi-ADP55Svf/Bnf/Rbi - ADP55Svf Trn: 7104800197Jo YOUR REF: NONREF | 83,674.62 |
| 07/17 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Inv 071725 Rbi-ADP55Sz5-A/Bnf/Rbi - ADP55Sz5-A Trn: 7104900197Jo YOUR REF: NONREF | 40,891.63 |
| 07/17 | Orig CO Name:J.P. Morgan        Orig ID:5841455663 Desc Date:        CO Entry Descr:J.P.Morgansec:CTX    Trace#:042000014878521 Eed:250717 Ind ID:708426038279        Ind Name:0005Renegade Games L Payments-Psc Trn: 1984878521Tc | 7,075.14 |
| 07/17 | JPMorgan Access Transfer To ████████6266 YOUR REF: 1004664198SB | 379.58 |
| 07/17 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 0717Mmqfmp2M029867 Trn: 8406800198Jo YOUR REF: NONREF | 98,608.47 |
| 07/17 | Orig CO Name:Diamond Comic D        Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000023219086 Eed:250717 Ind ID:9775979001        Ind Name:EFT File Name: Rp19802    ACH Origin#:9090209001  CO Eff: 25/ 07/17                250717 Rp198022 Trn: 1983219086Tc | 640.00 |
| 07/18 | Chips Debit Via: Bank of America, N.A./0959 A/C: Toronto-Dominion Bank, The Toronto Canada M5K 1A2 CA Ben: Booknet Canada Toronto On M5V 1X3 CA Ref: Inv 63689 Ssn: 00179327 Trn: 7283800197Jo YOUR REF: NONREF | 199.98 |
| 07/18 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 0718Mmqfmp2M015474 Trn: 3794900199Jo YOUR REF: NONREF | 143,440.15 |
| 07/18 | Orig CO Name:ADP Payroll Fees        Orig ID:9659605001 Desc Date:250718 CO Entry Descr:ADP Fees  Sec:CCD    Trace#:021000021075011 Eed:250718  Ind ID:927838296892        Ind Name:695462390Diamond Comic                550374703 Trn: 1991075011Tc | 182.30 |
| 07/18 | Orig CO Name:ADP Payroll Fees        Orig ID:9659605001 Desc Date:250718 CO Entry Descr:ADP Fees  Sec:CCD    Trace#:021000021075012 Eed:250718  Ind ID:927838296893        Ind Name:695461734Diamond Comic                550374703 Trn: 1991075012Tc | 70.52 |
| 07/18 | Fedwire Debit Via: Pncbank NJ/031207607 A/C: Dynamic Forces Inc US Imad: 0718Mmqfmp2N026881 Trn: 7585100199Jo YOUR REF: NONREF | 50,000.00 |
| 07/21 | Deposited Item Returned        000103885        # of Items00001 | 2,631.75 |
| 07/21 | Orig CO Name:Hnb-Luminare        Orig ID:1341858404 Desc Date:250721 CO Entry Descr:ACH Xfr  Sec:CCD    Trace#:044000024947669 Eed:250721 Ind ID:Ecm5122        Ind Name:7246419 Trn: 2024947669Tc | 127,357.82 |



July 01, 2025 through July 31, 2025

**Account Number:** ▇▇▇▇▇5979

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/21 | Orig CO Name:J.P. Morgan    Orig ID:5841455663 Desc Date:    CO Entry Descr:J.P.Morgansec:CTX   Trace#:042000014947671 Eed:250721 Ind ID:707959059463      Ind Name:0005Non-Executive Payments-Psc Trn: 2024947671Tc | 23,029.44 |
| 07/21 | Orig CO Name:J.P. Morgan    Orig ID:5841455663 Desc Date:    CO Entry Descr:J.P.Morgansec:CTX   Trace#:042000014947678 Eed:250721 Ind ID:708659687249      Ind Name:0005Executive Payments-Psc Trn: 2024947678Tc | 1,536.98 |
| 07/21 | JPMorgan Access Transfer To ▇▇▇▇▇▇▇▇▇▇8307 YOUR REF:  1003270202SB | 9,834.99 |
| 07/21 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep + Bmo Cash Imad: 0721Mmqfmp2K026514 Trn: 6892900202Jo YOUR REF:  NONREF | 408,644.61 |
| 07/22 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 0722Mmqfmp2L017284 Trn: 4876900203Jo YOUR REF:  NONREF | 75,601.43 |
| 07/22 | Fedwire Debit Via: Cbna Del/031100209 A/C: Anson Logistics Assets, LLC US Ref: July 2025 Rent Imad: 0722Mmqfmp2L021959 Trn: 6203700203Jo YOUR REF:  NONREF | 42,262.97 |
| 07/23 | Orig CO Name:Hnb-Luminare    Orig ID:1341858404 Desc Date:250723 CO Entry Descr:ACH Xfr  Sec:CCD   Trace#:044000020569019 Eed:250723 Ind ID:Ecm5122      Ind Name:7269751 Trn: 2040569019Tc | 40,054.00 |
| 07/23 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 0723Mmqfmp2K014578 Trn: 4115900204Jo YOUR REF:  NONREF | 161,767.15 |
| 07/23 | Orig CO Name:Diamond Comic D    Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD   Trace#:021000022456919 Eed:250723 Ind ID:9775979001      Ind Name:EFT File Name: Rp20407   ACH Origin#:9090209001  CO Eff: 25/ 07/23       250723 Rp20407G Trn: 2044456919Tc | 18,475.35 |
| 07/23 | Orig CO Name:Diamond Comic D    Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD   Trace#:021000023331335 Eed:250723 Ind ID:9775979001      Ind Name:EFT File Name: Rp2045S   ACH Origin#:9090209001  CO Eff: 25/ 07/23       250723 Rp2045Ss Trn: 2043331335Tc | 12,689.46 |
| 07/23 | Orig CO Name:Diamond Comic D    Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD   Trace#:021000023331332 Eed:250723 Ind ID:9775979001      Ind Name:EFT File Name: Rp2046K   ACH Origin#:9090209001  CO Eff: 25/ 07/23       250723 Rp2046Kn Trn: 2043331332Tc | 8,024.73 |
| 07/24 | Loan Principal Payment | 2,560,668.47 |
| 07/24 | Orig CO Name:Diamond Comic D    Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD   Trace#:021000020896676 Eed:250724 Ind ID:9775979001      Ind Name:EFT File Name: Rp20504   ACH Origin#:9090209001  CO Eff: 25/ 07/24       250724 Rp205045 Trn: 2050896676Tc | 1,098.52 |
| 07/24 | Orig CO Name:Diamond Comic D    Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD   Trace#:021000020896673 Eed:250724 Ind ID:9775979001      Ind Name:EFT File Name: Rp20503   ACH Origin#:9090209001  CO Eff: 25/ 07/24       250724 Rp20503H Trn: 2050896673Tc | 955.00 |
| 07/25 | Chips Debit Via: Wells Fargo Bank, N.A./0407 A/C: Ara, Inc Minneapolis MN 55485-5917 US Ref: Inv# 51901909 37914972 Ssn: 00207677 Trn: 6909100203Jo YOUR REF:  NONREF | 50,988.97 |

Page 9 of 12



## Withdrawals and Debits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 07/25 | Book Transfer Debit A/C: JPMorgan Chase Bank NA Elgin IL 60124-7836 US Ref: Inv 063025 Statement Acct ████████7849 Trn: 6926400203Jo YOUR REF: NONREF | 1,465.60 |
| 07/25 | Orig CO Name:Paysimple Billin    Orig ID:5330903620 Desc Date:250724 CO Entry Descr:ACH    Sec:CCD    Trace#:091000018042999 Eed:250725 Ind ID:800-466-0992        Ind Name:Diamond Comic Distri Trn: 2058042999Tc | 2,670.45 |
| 07/25 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 0725Mmqfmp2K011937 Trn: 2389100206Jo YOUR REF: NONREF | 67,331.61 |
| 07/25 | Orig CO Name:ADP Payroll Fees    Orig ID:9659605001 Desc Date:250725 CO Entry Descr:ADP Fees Sec:CCD    Trace#:021000029010390 Eed:250725    Ind ID:926738583998        Ind Name:695944907Diamond Comic                    550374703 Trn: 2069010390Tc | 70.00 |
| 07/25 | Fedwire Debit Via: Ew Bk Smrino/322070381 A/C: Omni Agent Solutions Inc US Ref: Inv 14137 Imad: 0725Mmqfmp2K026955 Trn: 6627100206Jo YOUR REF: NONREF | 143,881.05 |
| 07/25 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Storage Fee Imad: 0725Mmqfmp2K027005 Trn: 6643900206Jo YOUR REF: NONREF | 294,622.00 |
| 07/25 | Fedwire Debit Via: Pncbank Phil/031000053 A/C: Saul Ewing IOLTA Escrow US Ref: Professional Fee Carve Out Imad: 0725Mmqfmp2M026861 Trn: 6651100206Jo YOUR REF: NONREF | 650,000.00 |
| 07/25 | Fedwire Debit Via: Pncbank Phil/031000053 A/C: Saul Ewing IOLTA Escrow US Ref: Diamond Comics - 391844/000014 Imad: 0725Mmqfmp2N025124 Trn: 6651200206Jo YOUR REF: NONREF | 200,000.00 |
| 07/25 | JPMorgan Access Transfer To ████████6266 YOUR REF: 1003728206SB | 255,000.00 |
| 07/25 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 0725Mmqfmp2M030344 Trn: 7613400206Jo YOUR REF: NONREF | 103,246.94 |
| 07/25 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Inv 2143492-02 Br/CO 55/CA9 Tax Batch #06203 Trciz14225V1/Bnf/Rbi - Ad P55CA9-A Trn: 7658500206Jo YOUR REF: NONREF | 961.01 |
| 07/28 | Orig CO Name:Hnb-Luminare    Orig ID:1341858404 Desc Date:250728 CO Entry Descr:ACH Xfr    Sec:CCD    Trace#:044000028165846 Eed:250728 Ind ID:Ecm5122        Ind Name:7283011 Trn: 2098165846Tc | 26,986.77 |
| 07/28 | JPMorgan Access Transfer To ████████3396 YOUR REF: 1005463209SB | 12,777.13 |
| 07/28 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 0728Mmqfmp2M035064 Trn: 8750500209Jo YOUR REF: NONREF | 55,832.78 |
| 07/29 | Orig CO Name:J.P. Morgan    Orig ID:5841455663 Desc Date:    CO Entry Descr:J.P.Morgansec:CTX    Trace#:042000011026104 Eed:250729 Ind ID:703992584731        Ind Name:0005Non-Executive Payments-Psc Trn: 2101026104Tc | 8,843.10 |
| 07/29 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 0729Mmqfmp2M028468 Trn: 8752300210Jo YOUR REF: NONREF | 103,902.54 |



July 01, 2025 through July 31, 2025

**Account Number:** ▮▮▮▮▮▮▮5979

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/29 | Orig CO Name:Diamond Comic D    Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Payroll  Sec:CCD    Trace#:021000021501361 Eed:250729 Ind ID:9775979001        Ind Name:EFT File Name: Rp2104S    ACH Origin#:9090209001 CO Eff: 25/ 07/29                    250729 Rp2104Sg Trn: 2101501361Tc | 708.00 |
| 07/30 | Orig CO Name:Authnet Gateway      Orig ID:1870568569 Desc Date:    CO Entry Descr:Billing  Sec:CCD    Trace#:104000011632114 Eed:250730   Ind ID:142768726          Ind Name:Diamond Comic Distribu Trn: 2101632114Tc | 364.60 |
| 07/30 | Chips Debit Via: Wells Fargo Bank, N.A./0407 A/C: The Hartford Philadelphia PA. 19106 US Ref: Customer # 018192900001 Diamond Comic Distributors, Inc. Inv June2025 Ssn: 00623702 Trn: 8488000211Jo YOUR REF:  NONREF | 13,958.88 |
| 07/30 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Recept Sweep Imad: 0730Mmqfmp2M033911 Trn: 9161700211Jo YOUR REF:  NONREF | 136,597.13 |
| 07/31 | JPMorgan Access Transfer To ▮▮▮▮▮▮▮▮▮3719 YOUR REF: 1005497212SB | 42,262.97 |
| 07/31 | Chips Debit Via: Wells Fargo Bank, N.A./0407 A/C: Troutman Pepper Locke Llp US Ref: Troutman Legal Fees Ssn: 00721769 Trn: 8731600212Jo YOUR REF:  NONREF | 53,951.48 |
| **Total** | | **$11,125,906.65** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 07/01 | $1,984,310.78 | 07/17 | $956,419.14 |
| 07/02 | $1,179,995.62 | 07/18 | $1,032,163.94 |
| 07/03 | $1,233,142.13 | 07/21 | $894,503.91 |
| 07/07 | $1,238,640.11 | 07/22 | $930,998.45 |
| 07/08 | $1,180,982.22 | 07/23 | $3,412,553.92 |
| 07/09 | $1,055,808.34 | 07/24 | $917,243.31 |
| 07/10 | $619,207.33 | 07/25 | $550,252.62 |
| 07/11 | $937,463.37 | 07/28 | $511,753.65 |
| 07/14 | $852,204.22 | 07/29 | $517,074.55 |
| 07/15 | $852,204.22 | 07/30 | $715,733.75 |
| 07/16 | $959,891.50 | 07/31 | $2,375,356.46 |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank

JPMorgan Chase Bank N.A.
Suite 4500, TD Bank Tower
66 Wellington Street West
Toronto, ON M5K 1E7

# J.P.Morgan

**JPMorgan Chase Bank, N.A - Toronto Branch**
Suite 4500, TD Bank Tower
66 Wellington Street West
Toronto, Ontario
M5K 1E7
Canada
SWIFT BIC: CHASCATTCTS

03059 X01 931 001 020 21325

DIAMOND COMIC DISTRIBUTORS, INC.
10150 YORK RD
HUNT VALLEY MD 210303340 USA

Telephone:+1 (416) 981-9200
Fax:+1 (416) 981-2340

PAGE NUMBER: 1 of 3

In case of error or questions about your statement contact us using the above address/telephone numbers as soon as you can. If you think your statement or receipt is incorrect or if you need additional information about an entry listed on your statement or receipt, we must hear from you no later than 30 days after we send the first statement on which the problem or error appeared. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. Should it be necessary to lodge a formal complaint you may do so in writing to: Complaints Officer, at the address posted above. If you are not satisfied with our efforts to resolve your complaint, you may contact the Financial Consumer Agency of Canada ("The Agency") at www.fcac-acfc.qc.ca or call the Agency at 1-866-461-3222. You may write to the Agency at the following address: Financial Consumer Agency of Canada, 6th Floor, Enterprise Building, 427 Laurier Avenue West, Ottawa, Ontario K1R 1B9.

Account Statement

# J.P.Morgan

ACCOUNT NAME: DIAMOND COMIC DISTRIBUTORS INC
ACCOUNT NUMBER: ████9564
IBAN:
BBAN: 4011739564
ACCOUNT TYPE: DEMAND DEPOSIT ACCOUNT

STATEMENT DATE: 31 JUL 2025
CURRENCY: CAD
STATEMENT PERIOD FROM: 1 JUL 2025 TO 31 JUL 2025
STATEMENT NUMBER: 000067
PAGE NUMBER: 2 of 3
TAX ID:

| Reference | Transaction Date | Transaction Type | Value Date | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| Previous Balance | 30 JUN | | | | | 194,809.78 |
| Lockbox<br>  CUSTREF: 12109; BANK REF:<br>  CL2507029033455;<br>  /SYSREF/CL2507029033455/LOCKBO;<br>  XNUM/12109 /FXRATE//FXAMT//NAR;<br>  RATIVE/28 ITEMS/CHECKTYPE/LOCK;<br>  BOX; | 2 JUL | LBX | 2 JUL | | 18,289.02 | 213,098.80 |
| Outgoing Wire Payment<br>  CUSTREF: 9377452; BANK REF:<br>  8077197  31600;<br>  BENEFICIARY CANPAR EXPRESS INC | 7 JUL | TRF | 7 JUL | 5,091.17 | | 208,007.63 |
| Outgoing Wire Payment<br>  CUSTREF: 9377452; BANK REF:<br>  8077187  31600;<br>  BENEFICIARY FEDEX TRADE<br>  NETWORKS | 7 JUL | TRF | 7 JUL | 7,514.73 | | 200,492.90 |
| Lockbox<br>  CUSTREF: 12109; BANK REF:<br>  CL2507079086345;<br>  /SYSREF/CL2507079086345/LOCKBO;<br>  XNUM/12109 /FXRATE//FXAMT//NAR;<br>  RATIVE/2 ITEMS/CHECKTYPE/LOCKB;<br>  OX; | 7 JUL | LBX | 7 JUL | | 6,797.03 | 207,289.93 |
| Lockbox<br>  CUSTREF: 12109; BANK REF:<br>  CL2507099118172;<br>  /SYSREF/CL2507099118172/LOCKBO;<br>  XNUM/12109 /FXRATE//FXAMT//NAR;<br>  RATIVE/15 ITEMS/CHECKTYPE/LOCK;<br>  BOX; | 9 JUL | LBX | 9 JUL | | 8,497.64 | 215,787.57 |
| | | | Total Dr | 12,605.90 | Total Cr | 33,583.69 | Net M/Ment | 20,977.79 |

Account Statement

# J.P.Morgan

**ACCOUNT NAME:** DIAMOND COMIC DISTRIBUTORS INC
**ACCOUNT NUMBER:** ████9564
**IBAN:**
**BBAN:** 4011739564
**ACCOUNT TYPE:** DEMAND DEPOSIT ACCOUNT

**STATEMENT DATE:** 31 JUL 2025
**CURRENCY:** CAD
**STATEMENT PERIOD FROM:** 1 JUL 2025 TO 31 JUL 2025
**STATEMENT NUMBER:** 000067
**PAGE NUMBER:** 3 of 3
**TAX ID:**

| Reference | Transaction Date | Transaction Type | Value Date | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| Lockbox<br>CUSTREF: 12109; BANK REF: CL2507119153991;<br>/SYSREF/CL2507119153991/LOCKBO;<br>XNUM/12109 /FXRATE//FXAMT//NAR;<br>RATIVE/1 ITEMS/CHECKTYPE/LOCKB;<br>OX; | 11 JUL | LBX | 11 JUL | | 250.47 | 216,038.04 |
| Lockbox<br>CUSTREF: 12109; BANK REF: CL2507159187862;<br>/SYSREF/CL2507159187862/LOCKBO;<br>XNUM/12109 /FXRATE//FXAMT//NAR;<br>RATIVE/5 ITEMS/CHECKTYPE/LOCKB;<br>OX; | 15 JUL | LBX | 15 JUL | | 2,378.97 | 218,417.01 |
| Monthly AC Analysis Charges | 21 JUL | CHG | 21 JUL | 1,203.39 | | 217,213.62 |
| Lockbox<br>CUSTREF: 12109; BANK REF: CL2507259324230;<br>/SYSREF/CL2507259324230/LOCKBO;<br>XNUM/12109 /FXRATE//FXAMT//NAR;<br>RATIVE/1 ITEMS/CHECKTYPE/LOCKB;<br>OX; | 25 JUL | LBX | 25 JUL | | 6,138.25 | 223,351.87 |
| Lockbox<br>CUSTREF: 12109; BANK REF: CL2507319395386;<br>/SYSREF/CL2507319395386/LOCKBO;<br>XNUM/12109 /FXRATE//FXAMT//NAR;<br>RATIVE/1 ITEMS/CHECKTYPE/LOCKB;<br>OX; | 31 JUL | LBX | 31 JUL | | 97.10 | 223,448.97 |
| | | | | Total Dr 13,809.29 | Total Cr 42,448.48 | Net M/Ment 28,639.19 |

Number of Debit Transactions:       3
Number of Credit Transactions:      7