## **Exhibit D**

Itemized Fees by Project Category

**Getzler Henrich & Associates**
**Itemized Fees**
**August 01, 2025 to August 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Avoidance Action Analysis**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 8/21/2025 | 1.0 | $ 645.00 | Began preparation of data required to prepare analysis and review checklist against current data available to determine what additional information is required |
| Waleed Aly | 8/25/2025 | 1.7 | $ 892.50 | Began review of data and compiled list of additional requirements for preference analysis |
| Ramy Aly | 8/26/2025 | 2.2 | $ 1,419.00 | Meeting with W. Aly to continue review and development of preference analysis |
| Waleed Aly | 8/26/2025 | 2.2 | $ 1,155.00 | Call with R. Aly to continue review of preference analysis model structure |
| Waleed Aly | 8/26/2025 | 1.9 | $ 997.50 | Reviewed AGD preference data, segregated invoice level detail by type |
| Ramy Aly | 8/27/2025 | 0.8 | $ 516.00 | Meeting with W. Aly to review preference analysis structure, classification, and outline approach for reconciliation |
| Waleed Aly | 8/27/2025 | 0.3 | $ 157.50 | Call with T. Garey to discuss preference analysis invoice discrepancy |
| Waleed Aly | 8/27/2025 | 2.7 | $ 1,417.50 | Prepared invoice-level detail for preference analysis for DCD/AGD. Reconciled discrepancies between invoice detail and summary reporting provided by management |
| Waleed Aly | 8/27/2025 | 0.8 | $ 420.00 | Call with R. Aly to review preference analysis classification and discuss approach for reconciling discrepancy |
| Ramy Aly | 8/28/2025 | 1.1 | $ 709.50 | Meeting with W. Aly to review the latest version of the preference analysis |
| Ramy Aly | 8/28/2025 | 2.7 | $ 1,741.50 | Reviewed the preference analysis model and supporting details |
| Waleed Aly | 8/28/2025 | 1.1 | $ 577.50 | Call with R. Aly to review updated preference analysis after incorporating counsel feedback |
| Waleed Aly | 8/28/2025 | 1.7 | $ 892.50 | Updated preference analysis data following counsel's feedback |
| William Henrich | 8/28/2025 | 0.5 | $ 427.50 | Review preference payment analysis provided to Saul Ewing for preparation of demand letters |
| **Total** | | **20.7** | **$ 11,968.50** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**August 01, 2025 to August 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Accounting/Auditing**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Brandon Kim | 8/4/2025 | 1.7 | $ 841.50 | Redacted bank accounts across all entities for May MORs. |
| Waleed Aly | 8/6/2025 | 0.6 | $ 315.00 | Call with K. Scally to discuss sales and use tax filing progress |
| Brandon Kim | 8/8/2025 | 1.2 | $ 594.00 | Redacted June bank accounts for June MORs. |
| Waleed Aly | 8/13/2025 | 0.6 | $ 315.00 | Call with K. Scally to discuss sales/use tax filing status |
| Waleed Aly | 8/13/2025 | 0.4 | $ 210.00 | Call with T. Garey to discuss payment methods for taxing authorities |
| Waleed Aly | 8/21/2025 | 0.7 | $ 367.50 | Call with T. Garey and K. Scally to discuss Canadian GST/HST/QST tax |
| Ramy Aly | 8/22/2025 | 0.4 | $ 258.00 | Prepared for and met with K. Scally to review status of various tax filings |
| Waleed Aly | 8/22/2025 | 0.5 | $ 262.50 | Call with K. Scally to discuss progress of tax filings |
| Robert Gorin | 8/22/2025 | 0.5 | $ 377.50 | Participate in several discussions re: tax matters and associated filings |
| Waleed Aly | 8/25/2025 | 0.5 | $ 262.50 | Call with T. Garey, K. Scally to discuss tax filing progress/updates |
| Waleed Aly | 8/27/2025 | 0.4 | $ 210.00 | Call with K. Scally to discuss tax filing update and status |
| Ramy Aly | 8/29/2025 | 0.4 | $ 258.00 | Prepared for and met with K. Scally to review status of various tax filings |
| Waleed Aly | 8/29/2025 | 0.5 | $ 262.50 | Check-In call with K. Scally to discuss sales and use tax |
| Waleed Aly | 8/29/2025 | 0.4 | $ 210.00 | Call with R. Aly to discuss tax designations for updated July MOR |
| **Total** | | **8.8** | **$ 4,744.00** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**August 01, 2025 to August 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**BOD issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 8/8/2025 | 0.8 | $ 516.00 | Meeting with Getzler Henrich, B. Scher and S. Geppi re: company and bankruptcy issues/developments update |
| Robert Gorin | 8/8/2025 | 0.8 | $ 604.00 | Meeting with Getzler Henrich, B. Scher and S. Geppi re: company and bankruptcy issues/developments update |
| William Henrich | 8/8/2025 | 0.8 | $ 684.00 | Meeting with Getzler Henrich, B. Scher and S. Geppi re: company and bankruptcy issues/developments update |
| Ramy Aly | 8/15/2025 | 0.5 | $ 322.50 | Meeting with B. Scher and B. Henrich re:  Board update on pending matters |
| William Henrich | 8/15/2025 | 0.5 | $ 427.50 | Meeting with B. Scher and R. Aly re:  Board update on pending matters |
| Ramy Aly | 8/22/2025 | 0.8 | $ 516.00 | Prepared for and met with B. Scher and R Gorin to provide an update on the sale process and on-going consignment motion |
| Robert Gorin | 8/22/2025 | 0.8 | $ 604.00 | Prep for and participate in meeting with S Geppi, B Scher |
| Ramy Aly | 8/29/2025 | 0.6 | $ 387.00 | Prepared for and met with B. Scher and R Gorin to provide an update on the sale process and other sources of recoveries |
| Robert Gorin | 8/29/2025 | 0.8 | $ 604.00 | Prep for and participate in call with S Geppi and B Scher |
| **Total** | | **6.4** | **$ 4,665.00** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**August 01, 2025 to August 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Company Business Mgmt**

| Professional | Date | Hours | Fees | | Activity |
|---|---|---|---|---|---|
| Ramy Aly | 8/5/2025 | 0.5 | $ | 322.50 | Addressed various noticed received at company headquarters with counsel |
| Waleed Aly | 8/6/2025 | 0.8 | $ | 420.00 | Call with T. Garey to discuss treatment of a particular vendor in the accounting system |
| Robert Gorin | 8/7/2025 | 0.2 | $ | 151.00 | Participate in discussion re: open KEIP payments |
| Robert Gorin | 8/8/2025 | 0.3 | $ | 226.50 | Participate in multiple discussions re: insurance payment related to water damage/flood at Hunt Valley |
| Waleed Aly | 8/14/2025 | 0.6 | $ | 315.00 | Call with F. Callahan to discuss 401k plan withdrawals for sister companies |
| Ramy Aly | 8/20/2025 | 0.5 | $ | 322.50 | Meeting with F. Callahan to discuss 401K plan transition and other compliance reporting requirements |
| Ramy Aly | 8/26/2025 | 0.7 | $ | 451.50 | Call with F. Callahan regarding various compliance audit and 401 (k) plan transition |
| William Henrich | 8/28/2025 | 0.3 | $ | 256.50 | Read and draft responding email correspondence re: 401k audit requirements |
| Ramy Aly | 8/29/2025 | 0.2 | $ | 129.00 | Call with J. Hampton regarding 401k plan |
| **Total** | | **4.1** | **$** | **2,594.50** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**August 01, 2025 to August 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Case Administration**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| William Henrich | 8/19/2025 | 0.8 | $ 684.00 | Review, organize and file email correspondence re; multitude of case issues |
| **Total** | | **0.8** | **$ 684.00** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**August 01, 2025 to August 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Financing and Cash Collateral**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 8/5/2025 | 2.4 | $ 1,548.00 | Began updating the weekly cash flow model with prior week results, including a reconciliation of inflows and outflows by account |
| Ramy Aly | 8/8/2025 | 0.4 | $ 258.00 | Discussion with B. Henrich re: JPMC updated DIP budget request, Olive Branch lease assumption status, buyer a/r collections, and inventory sales update |
| Ramy Aly | 8/8/2025 | 2.4 | $ 1,548.00 | Began updating cash flow model with the result of weekly results, coding/mapping by transaction to provide the budget to actual reporting to the consultation parties |
| Waleed Aly | 8/8/2025 | 0.7 | $ 367.50 | Weekly bank call to update on upcoming litigation matters, settlement talks, and TSA incentive payment |
| Robert Gorin | 8/8/2025 | 1.1 | $ 830.50 | Prep for and participate in call with lender, GH, Raymond James |
| Robert Gorin | 8/8/2025 | 0.2 | $ 151.00 | Discussion with B. Henrich re: DUK transaction and JPMC DIP budget update approach |
| William Henrich | 8/8/2025 | 0.4 | $ 342.00 | Discussion with R. Aly re: JPMC updated DIP budget request, Olive Branch lease assumption status, buyer a/r collections and inventory sales update |
| William Henrich | 8/8/2025 | 0.8 | $ 684.00 | Meeting with JPMC, Raymond James and Getzler Henrich re: Court hearing update, DIP budget update request, buyer relations, lease renewal, consignment inventory sales, and incentive payment update |
| William Henrich | 8/8/2025 | 0.2 | $ 171.00 | Discussion with R. Gorin re: DUK transaction and JPMC DIP budget update approach |
| William Henrich | 8/10/2025 | 0.4 | $ 342.00 | Meeting with R. Gorin re: current case status and potential recoveries |
| Ramy Aly | 8/11/2025 | 1.8 | $ 1,161.00 | Began updating the weekly cash flow model with prior week results, including a reconciliation of inflows and outflows by account |
| Robert Gorin | 8/10/2025 | 0.4 | $ 302.00 | Meeting with B. Henrich re: current case status and potential recoveries |
| Ramy Aly | 8/12/2025 | 2.7 | $ 1,741.50 | Began updating the weekly cash flow model with prior week results, including a reconciliation of inflows and outflows by account at the request of the bank |
| Robert Gorin | 8/12/2025 | 0.6 | $ 453.00 | Participate in multiple discussions re: extended DIP budget |
| Ramy Aly | 8/13/2025 | 1.5 | $ 967.50 | Call with Getzler team and J. Hampton to review updated DIP budget forecast/assumptions. |
| Waleed Aly | 8/13/2025 | 1.5 | $ 787.50 | Call with Getzler team and J. Hampton to review updated DIP budget forecast/assumptions. |
| William Henrich | 8/13/2025 | 1.5 | $ 1,282.50 | Meeting with J. Hampton and Getzler Henrich re: existing DIP budget forecast review and develop assumptions for ensuing DIP financing period |
| Ramy Aly | 8/14/2025 | 1.1 | $ 709.50 | Prepared for and met with counsel and the GH team to review the latest draft DIP budget extension |
| Ramy Aly | 8/14/2025 | 2.1 | $ 1,354.50 | Additional updates have been made to the extended cash flow, including incorporating actuals through the most recent week and providing the DIP lender with the latest cash flow results |
| Ramy Aly | 8/14/2025 | 0.3 | $ 193.50 | Gathered information and addressed follow-up questions from JPM |
| Waleed Aly | 8/14/2025 | 1.2 | $ 630.00 | Call with GH/SE teams to continue review of updated DIP budget and assumptions |
| Robert Gorin | 8/14/2025 | 1.3 | $ 981.50 | Participate in multiple discussions regarding extended DIP budget |
| Robert Gorin | 8/14/2025 | 0.6 | $ 453.00 | Participate in discussion with lender re: current budget |
| William Henrich | 8/14/2025 | 0.8 | $ 684.00 | Discussion with J. Hampton re: Greenburg Traurig outreach concerning Raymond James DUK fee, ad hoc consignment vendor group response to debtor counteroffer, consignor group response to settlement proposal, DIP financing extension budget review |
| William Henrich | 8/14/2025 | 1.2 | $ 1,026.00 | Meeting with Saul Ewing and Getzler Henrich re: consignment inventory issues and extended DIP budget development, 401k plan termination |
| Ramy Aly | 8/15/2025 | 0.2 | $ 129.00 | Follow up call with JPM |
| Ramy Aly | 8/15/2025 | 0.2 | $ 129.00 | Discussion with B. Henrich re: JPMC meeting follow-up information request |
| Ramy Aly | 8/15/2025 | 1.1 | $ 709.50 | Began updating cash flow model with the result of weekly results, coding/mapping by transaction to provide the budget to actual reporting to the consultation parties |
| Waleed Aly | 8/15/2025 | 0.8 | $ 420.00 | Weekly call with the JPM to update on litigation matters and review go-forward budget and variance analysis |
| William Henrich | 8/15/2025 | 0.9 | $ 769.50 | Meeting with JPMC, Raymond James and Getzler Henrich re: DUK transaction status, lease renewal, consignment inventory issues, incentive payment update, forecasted current period DIP and extended DIP budget |
| William Henrich | 8/15/2025 | 0.2 | $ 171.00 | Discussion with R. Aly re: JPMC meeting follow-up information request |
| Ramy Aly | 8/18/2025 | 2.7 | $ 1,741.50 | Updated the weekly cash flow model with prior week results, including a reconciliation of inflows/outflows by account, and provided an updated analysis to the DIP lender |
| Ramy Aly | 8/18/2025 | 0.6 | $ 387.00 | Call with JPM to address questions regarding the latest draft DIP budget |
| Ramy Aly | 8/19/2025 | 1.0 | $ 645.00 | Prepared and met with GH and SE teams to review latest draft DIP budget extension |
| Ramy Aly | 8/19/2025 | 1.4 | $ 903.00 | Further updated the weekly cash flow model and provided an updated budget to the DIP lender |
| Ramy Aly | 8/20/2025 | 0.2 | $ 129.00 | Call with JPM regarding updates to the draft DIP budget |
| Ramy Aly | 8/20/2025 | 1.0 | $ 645.00 | Prepared for and met with the GH and SE team to review the latest draft DIP budget and assumptions |
| Ramy Aly | 8/20/2025 | 0.6 | $ 387.00 | All hands on meeting with lender, counsel, and debtor teams to review latest draft DIP budget |
| Ramy Aly | 8/20/2025 | 1.0 | $ 645.00 | Follow-Up meeting with the SE and GH team to discuss JPM questions regarding the extended DIP budget |
| Waleed Aly | 8/20/2025 | 1.2 | $ 630.00 | Call with SE/GH teams to review updated DIP budget |
| Waleed Aly | 8/20/2025 | 0.6 | $ 315.00 | All hands call with JPM/SE/GH/TPL to discuss updated budget |
| Waleed Aly | 8/20/2025 | 0.7 | $ 367.50 | Follow-Up call with GH/SE teams to discuss updated budget following JPM feedback |

**Getzler Henrich & Associates**
**Itemized Fees**
**August 01, 2025 to August 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Financing and Cash Collateral**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Robert Gorin | 8/20/2025 | 1.6 | $ 1,208.00 | Participate in multiple calls and review analysis associated with extended DIP budget, including call with Saul Ewing |
| Robert Gorin | 8/20/2025 | 0.6 | $ 453.00 | Participate in call with lender and counsel re: extended DIP financing |
| Robert Gorin | 8/20/2025 | 1.1 | $ 830.50 | Participate in post-lender call re: extended DIP budget and associated analysis and planning |
| William Henrich | 8/20/2025 | 0.7 | $ 598.50 | Meeting among JPMC, Troutman Pepper, Getzler Henrich and Saul Ewing re: DIP extension and associated budget |
| William Henrich | 8/20/2025 | 1.0 | $ 855.00 | Meeting with Getzler Henrich and Saul Ewing re: review and revisions to proposed DIP budget based on JPMC discussions |
| Ramy Aly | 8/21/2025 | 1.0 | $ 645.00 | Meeting with B. Henrich re: review and refinement of revised extended DIP budget and vendor preference analysis overview |
| Waleed Aly | 8/21/2025 | 0.6 | $ 315.00 | Call with GH/SE teams to discuss updated DIP budget |
| Robert Gorin | 8/21/2025 | 1.0 | $ 755.00 | Call with Saul Ewing, GH re: extended DIP budget |
| Robert Gorin | 8/21/2025 | 0.8 | $ 604.00 | Participate in several discussions and review data for extended DIP budget |
| William Henrich | 8/21/2025 | 0.2 | $ 171.00 | Discussion with R. Gorin re: Saul Ewing / Troutman Pepper conversation concerning DIP budget and necessary revisions thereto |
| William Henrich | 8/21/2025 | 0.2 | $ 171.00 | Discussion with J. Hampton re: preliminary revised DIP budget observations |
| William Henrich | 8/21/2025 | 1.0 | $ 855.00 | Meeting with R. Aly re: review and refinement of revised extended DIP budget and vendor preference analysis overview |
| Ramy Aly | 8/22/2025 | 0.6 | $ 387.00 | Prepared for and met with Saul Ewing and Getzler team to review on-going open items with regard to filing extended budget |
| Ramy Aly | 8/22/2025 | 1.1 | $ 709.50 | Additional updates and revisions to the DIP budget |
| Ramy Aly | 8/22/2025 | 0.3 | $ 193.50 | Call with B. Henrich and R. Gorin regarding the DIP budget |
| Waleed Aly | 8/22/2025 | 0.6 | $ 315.00 | Weekly bank call meeting to discuss sale of DUK and discuss latest draft of the budget |
| Waleed Aly | 8/22/2025 | 0.6 | $ 315.00 | Call with SE/GE teams to discuss bank call and feedback on latest budget, communication with Sparkle Pop and upcoming DIP hearing |
| Robert Gorin | 8/22/2025 | 1.1 | $ 830.50 | Prepare for and participate in lender meeting |
| Robert Gorin | 8/22/2025 | 1.0 | $ 755.00 | Participate in discussion with Saul Ewing, GH re: extended DIP budget and associated filings |
| Robert Gorin | 8/22/2025 | 0.3 | $ 226.50 | Discussion with B. Henrich re: preparation for JPMC weekly meeting and R. Aly meeting results |
| William Henrich | 8/22/2025 | 0.3 | $ 256.50 | Discussion with R. Gorin re: preparation for JPMC weekly meeting and R. Aly meeting results |
| William Henrich | 8/22/2025 | 0.7 | $ 598.50 | Meeting with JPMC, Raymond James and Getzler Henrich re: DUK transaction status, lease renewal, extended DIP budget review and underlying assumptions |
| William Henrich | 8/22/2025 | 0.4 | $ 342.00 | Discussion with J. Hampton re: JPMC meeting debrief, DLA Piper conversation results, AHC Court Order negotiations status, Geppi DUK signature requirement, Committee/Saul Ewing meeting results |
| William Henrich | 8/22/2025 | 0.6 | $ 513.00 | Meeting with Saul Ewing and Getzler Henrich re: JPMC DIP budget approval status and forthcoming DIP extension hearing, buyer incentive payment status, DUK sale transaction closing status, workman's compensation audit, customs bond cancellation process, timing and buyer notification, DLA inquiry concerning consignment vendor outreach, Omni release of contract cure escrow funds, |
| William Henrich | 8/22/2025 | 0.1 | $ 85.50 | Read and draft responding email correspondence re: JPMC requested modifications to the proposed extended DIP budget |
| William Henrich | 8/22/2025 | 0.4 | $ 342.00 | Discussion with A. Isenberg and J. Hampton re: further required revisions to the extended DIP budget |
| William Henrich | 8/22/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence re: extended DIP budget for filing purposes and receipt/loan paydown of contract cure escrow |
| Ramy Aly | 8/23/2025 | 0.7 | $ 451.50 | Reviewed the Eighth Amendment to the DIP credit agreement and validated the milestones in the agreement |
| Ramy Aly | 8/24/2025 | 0.8 | $ 516.00 | Further updates to the updated budget were provided to the team and counsel |
| William Henrich | 8/24/2025 | 0.2 | $ 171.00 | Discussion with J. Hampton re: Troutman Pepper UCC fee discussion results |
| Ramy Aly | 8/25/2025 | 1.2 | $ 774.00 | Call with W. Aly to discuss DIP motion, updates required to the budget, and preference analysis |
| Waleed Aly | 8/25/2025 | 1.2 | $ 630.00 | Call with R. Aly to discuss DIP motion, updates required to the budget, and preference analysis |
| Robert Gorin | 8/25/2025 | 1.1 | $ 830.50 | Participate in multiple discussions, and review analysis associated with, extended DIP budget and associated communications |
| William Henrich | 8/25/2025 | 0.7 | $ 598.50 | Read and draft responding email correspondence re: DIP financing extension Order Court requested language modification, buyer consignment inventory discussion outreach response, draft buyer automatic stay enforcement motion |
| Ramy Aly | 8/29/2025 | 0.8 | $ 516.00 | Prepared for and met with Saul Ewing re: JPMC meeting recap, sales tax preparation status, KEIP/KERP payment status, Indiana suit for lack of employee garnishment prepetition, vendors admin claim communication, preference demand letters' status, Consignors' interrogatories, 401k issues, |
| Waleed Aly | 8/29/2025 | 0.7 | $ 367.50 | Weekly bank call to update on the sale of Diamond UK, court proceedings, and DIP budget |

**Getzler Henrich & Associates**
**Itemized Fees**
**August 01, 2025 to August 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Financing and Cash Collateral**

| Professional | Date | Hours | Fees | | Activity |
|---|---|---|---|---|---|
| Waleed Aly | 8/29/2025 | 0.8 | $ | 420.00 | Meeting with Saul Ewing re: JPMC meeting recap, sales tax preparation status, KEIP/KERP payment status, Indiana suit for lack of employee garnishment prepetition, vendors admin claim communication, preference demand letters' status, Consignors' interrogatories, 401k issues, |
| Robert Gorin | 8/29/2025 | 1.0 | $ | 755.00 | Prep for and participate in call with lender |
| Robert Gorin | 8/29/2025 | 0.4 | $ | 302.00 | Participate in several discussions re: taxes - reporting and payments |
| William Henrich | 8/29/2025 | 0.4 | $ | 342.00 | Meeting with JPMC, Raymond James and Getzler Henrich re: buyer automatic stay enforcement action and buyer settlement overtures in response thereto, Olive Branch lease status, preference demand letters status, credit line reinstitution timing, former buyer litigation status |
| William Henrich | 8/29/2025 | 0.8 | $ | 684.00 | Meeting with Saul Ewing re: JPMC meeting recap, sales tax preparation status, KEIP/KERP payment status, Indiana suit for lack of employee garnishment prepetition, vendors admin claim communication, preference demand letters' status, Consignors' interrogatories, 401k issues, |
| **Total** | | **70.9** | **$** | **48,951.50** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**August 01, 2025 to August 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Cash Management/Analysis**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 8/1/2025 | 1.3 | $ 838.50 | Reviewed daily cash reconciliation report by account to determine funds available and subsequently approved and released payments scheduled |
| Waleed Aly | 8/1/2025 | 2.8 | $ 1,470.00 | Parsed and prepared banking account activity data, loaded into model, and categorized to reconcile daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Waleed Aly | 8/1/2025 | 0.4 | $ 210.00 | Reviewed/Released wires for estate/TSA, set up internal funds transfers between TSA accounts, and approved/released corresponding wires |
| Waleed Aly | 8/1/2025 | 0.4 | $ 210.00 | Call with JPM treasury to release wire |
| Ramy Aly | 8/4/2025 | 1.3 | $ 838.50 | Reviewed daily cash reconciliation report by account to prepare variance reporting, cash available, and payments required for the week |
| Waleed Aly | 8/4/2025 | 2.9 | $ 1,522.50 | Parsed and prepared banking account activity data, loaded into model, and categorized to reconcile daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Waleed Aly | 8/4/2025 | 0.7 | $ 367.50 | Reviewed/Released wires for estate/TSA, set up internal funds transfers between TSA accounts, and approved/released corresponding wires |
| Waleed Aly | 8/5/2025 | 2.7 | $ 1,417.50 | Parsed and prepared banking account activity data, loaded into model, and categorized to reconcile daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Ramy Aly | 8/6/2025 | 1.1 | $ 709.50 | Reviewed daily cash reconciliation report by account to determine funds available and daily cash requirements for payments scheduled |
| Waleed Aly | 8/6/2025 | 2.5 | $ 1,312.50 | Parsed and prepared banking account activity data, loaded into model, and categorized to reconcile daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Waleed Aly | 8/7/2025 | 2.4 | $ 1,260.00 | Parsed and prepared banking account activity data, loaded into model, and categorized to reconcile daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Ramy Aly | 8/8/2025 | 1.0 | $ 645.00 | Reviewed daily cash reconciliation report by account to determine funds available and subsequently approved and released payments scheduled |
| Waleed Aly | 8/8/2025 | 2.3 | $ 1,207.50 | Parsed and prepared banking account activity data, loaded into model, and categorized to reconcile daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Ramy Aly | 8/11/2025 | 1.1 | $ 709.50 | Reviewed daily cash reconciliation report by account to determine funds available and daily cash requirements for payments scheduled |
| Ramy Aly | 8/11/2025 | 0.3 | $ 193.50 | Weekly updated with JPM treasury team |
| Waleed Aly | 8/11/2025 | 2.3 | $ 1,207.50 | Parsed and prepared banking account activity data, loaded into model, and categorized to reconcile daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Waleed Aly | 8/11/2025 | 0.6 | $ 315.00 | Reviewed/Released wires for estate/TSA, set up internal funds transfers between TSA accounts, and approved/released corresponding wires |
| Waleed Aly | 8/12/2025 | 1.8 | $ 945.00 | Parsed and prepared banking account activity data, loaded into model, and categorized to reconcile daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Waleed Aly | 8/13/2025 | 1.7 | $ 892.50 | Parsed and prepared banking account activity data, loaded into model, and categorized to reconcile daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Waleed Aly | 8/14/2025 | 2.1 | $ 1,102.50 | Parsed and prepared banking account activity data, loaded into model, and categorized to reconcile daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Ramy Aly | 8/15/2025 | 1.1 | $ 709.50 | Reviewed daily cash reconciliation report by account to determine funds available and subsequently approved and released payments scheduled |
| Waleed Aly | 8/15/2025 | 2.0 | $ 1,050.00 | Parsed and prepared banking account activity data, loaded into model, and categorized to reconcile daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Waleed Aly | 8/15/2025 | 1.0 | $ 525.00 | Reviewed/Released wires for estate/TSA, set up internal funds transfers between TSA accounts, and approved/released corresponding wires |
| Ramy Aly | 8/18/2025 | 1.3 | $ 838.50 | Reviewed daily cash reconciliation report by account to determine funds available and daily cash requirements for payments scheduled |
| Waleed Aly | 8/18/2025 | 2.1 | $ 1,102.50 | Parsed and prepared banking account activity data, loaded into model, and categorized to reconcile daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Waleed Aly | 8/18/2025 | 0.8 | $ 420.00 | Reviewed/Released wires for estate/TSA, set up internal funds transfers between TSA accounts, and approved/released corresponding wires |

**Getzler Henrich & Associates**
**Itemized Fees**
**August 01, 2025 to August 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Cash Management/Analysis**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Waleed Aly | 8/19/2025 | 2.2 | $ 1,155.00 | Parsed and prepared banking account activity data, loaded into model, and categorized to reconcile daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Ramy Aly | 8/20/2025 | 1.0 | $ 645.00 | Reviewed daily cash reconciliation report by account to determine funds available and daily cash requirements for payments scheduled |
| Waleed Aly | 8/20/2025 | 2.0 | $ 1,050.00 | Parsed and prepared banking account activity data, loaded into model, and categorized to reconcile daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Waleed Aly | 8/20/2025 | 1.0 | $ 525.00 | Reviewed/Released wires for estate/TSA, set up internal funds transfers between TSA accounts, and approved/released corresponding wires |
| Waleed Aly | 8/21/2025 | 1.9 | $ 997.50 | Parsed and prepared banking account activity data, loaded into model, and categorized to reconcile daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Ramy Aly | 8/22/2025 | 1.0 | $ 645.00 | Reviewed daily cash reconciliation report by account to determine funds available and subsequently approved and released payments scheduled |
| Ramy Aly | 8/22/2025 | 0.5 | $ 322.50 | Several communications with JPM Treasury |
| Ramy Aly | 8/22/2025 | 0.9 | $ 580.50 | Reviewed transactions and activity on corporate credit cards to wind down all active accounts |
| Waleed Aly | 8/22/2025 | 2.1 | $ 1,102.50 | Parsed and prepared banking account activity data, loaded into model, and categorized to reconcile daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Waleed Aly | 8/25/2025 | 2.6 | $ 1,365.00 | Parsed and prepared banking account activity data, loaded into model, and categorized to reconcile daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Ramy Aly | 8/26/2025 | 0.6 | $ 387.00 | Reviewed daily cash reconciliation report by account to determine funds available and daily cash requirements for payments scheduled |
| Waleed Aly | 8/26/2025 | 2.7 | $ 1,417.50 | Parsed and prepared banking account activity data, loaded into model, and categorized to reconcile daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Waleed Aly | 8/26/2025 | 0.8 | $ 420.00 | Reviewed/Released wires for estate/TSA, set up internal funds transfers between TSA accounts, and approved/released corresponding wires |
| Waleed Aly | 8/26/2025 | 0.7 | 367.50 | Aggregated/Summarized all reimbursements due from affiliates for collection |
| Waleed Aly | 8/26/2025 | 1.0 | $ 525.00 | Call with T. Garey to discuss collection from affiliate companies, insurance audit, and data needed for preference analysis |
| Ramy Aly | 8/27/2025 | 0.9 | $ 580.50 | Reviewed daily cash reconciliation report by account to determine funds available and daily cash requirements for payments scheduled |
| Waleed Aly | 8/27/2025 | 2.4 | $ 1,260.00 | Parsed and prepared banking account activity data, loaded into model, and categorized to reconcile daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Waleed Aly | 8/28/2025 | 2.5 | $ 1,312.50 | Parsed and prepared banking account activity data, loaded into model, and categorized to reconcile daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Waleed Aly | 8/28/2025 | 0.8 | $ 420.00 | Call with R. Aly to discuss cash management workflow and transition plan |
| Ramy Aly | 8/29/2025 | 1.0 | $ 645.00 | Reviewed daily cash reconciliation report by account to determine funds available and subsequently approved and released payments scheduled |
| Ramy Aly | 8/29/2025 | 0.5 | $ 322.50 | Reviewed corporate credit card charges and communicated with treasury/ABL regarding account closures |
| Ramy Aly | 8/29/2025 | 2.6 | $ 1,677.00 | Meeting with W. Aly to review current cash management protocols to update the daily cash tracker, prepared an outline of current procedures, workflow, and transition planning. |
| Ramy Aly | 8/29/2025 | 0.3 | 193.50 | Provided JPM with documentation for compliance requirements |
| Waleed Aly | 8/29/2025 | 2.6 | $ 1,365.00 | Parsed and prepared banking account activity data, loaded into model, and categorized to reconcile daily cash position for all accounts segregated by TSA/Estate; tagged and segregated ACH payments for Estate/Universal/Ad Pop |
| Waleed Aly | 8/29/2025 | 2.6 | $ 1,365.00 | Call with R. Aly to review cash management workflow and transition plan and develop outline to update daily cash reconciliation/tracker |
| **Total** | | **77.2** | **$ 42,666.00** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**August 01, 2025 to August 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Court Hearing Prep and/or Appearance**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 8/1/2025 | 0.8 | $ 516.00 | Meeting with SE and GH teams to prepare for upcoming hearing on 8/05 |
| Waleed Aly | 8/1/2025 | 0.8 | $ 420.00 | Call with GH/SE teams prepare for upcoming hearing on 8/5 |
| Waleed Aly | 8/1/2025 | 0.2 | $ 105.00 | Call with A. Isenberg, J. Hampton to review historical sales analysis |
| Robert Gorin | 8/1/2025 | 1.3 | $ 981.50 | Prep for and participate in call with Saul Ewing, GH re: consignment motion status hearing on Aug 5th |
| Robert Gorin | 8/1/2025 | 1.2 | $ 906.00 | Review consignment motion hearings |
| Robert Gorin | 8/4/2025 | 1.2 | $ 906.00 | Prep for August 5th court date |
| Ramy Aly | 8/5/2025 | 1.5 | $ 967.50 | Prepared for and participated in the consignment motion hearing |
| Waleed Aly | 8/5/2025 | 1.5 | $ 787.50 | Virtual attendance of status conference hearing |
| Robert Gorin | 8/5/2025 | 2.3 | $ 1,736.50 | Prepare for court hearing re: motion to sell consignment inventory, motion to reject sale of consignment inventory, stay motion, including discussions with A Isenberg, P Topper, J Hampton |
| Robert Gorin | 8/5/2025 | 1.5 | $ 1,132.50 | Attend and participate in hearing re: motion to sell consignment inventory and associated motions to reject and stay, as well as discussions with opposing counsel |
| Robert Gorin | 8/5/2025 | 2.8 | $ 2,114.00 | Participate in post hearing follow-up including discussions with A Isenberg, P Topper, J Hampton (Saul Ewing) and GH, including discovery analysis, data collection, and preparation |
| William Henrich | 8/5/2025 | 0.4 | $ 342.00 | Read and draft responding email correspondence re: information needs in preparation for Court hearing and hearing updates |
| William Henrich | 8/5/2025 | 0.6 | $ 513.00 | Discussion with R. Gorin re: Court hearing results and implications thereof |
| William Henrich | 8/5/2025 | 0.2 | $ 171.00 | Discussion with J. Hampton re: Court hearing results and discovery coordination and fulfillment |
| Robert Gorin | 8/11/2025 | 0.8 | $ 604.00 | Prepare for and participate in meeting with Saul Ewing (Minuti and Hampton) re: prepare for and discuss deposition and hearing testimony |
| Robert Gorin | 8/11/2025 | 0.9 | $ 679.50 | Review objections to motion to sell consignment inventory |
| Ramy Aly | 8/12/2025 | 1.9 | $ 1,225.50 | Meeting with R. Gorin, W. Henrich, and W. Aly to review and provide data in preparation for the upcoming deposition |
| Waleed Aly | 8/12/2025 | 1.9 | $ 997.50 | Call with R. Gorin, W. Henrich, and R. Aly to review/provide responses to interrogation questionnaire in connection with consignment motion |
| Robert Gorin | 8/12/2025 | 1.9 | $ 1,434.50 | Meeting with B. Henrich, R. Aly and W. Aly re: review of Gorin direct testimony for consignment inventory motion |
| William Henrich | 8/12/2025 | 1.9 | $ 1,624.50 | Meeting with R. Gorin, R. Aly and W. Aly re: review of Gorin direct testimony for consignment inventory motion |
| Robert Gorin | 8/14/2025 | 2.8 | $ 2,114.00 | Prepare for 081825 court hearing |
| Robert Gorin | 8/15/2025 | 0.5 | $ 377.50 | Discussion with M. Minuti, B. Henrich and J. Hampton re: Gorin consignor vendors deposition results |
| William Henrich | 8/15/2025 | 0.5 | $ 427.50 | Discussion with M. Minuti, B. Henrich and J. Hampton re: Gorin consignor vendors deposition results |
| William Henrich | 8/16/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence between M. Minuti and Getzler Henrich re: Court hearing preparation information requirements |
| Waleed Aly | 8/17/2025 | 0.8 | $ 420.00 | Reviewed BBC certificates and data room files to aggregate aging data for inventory on hand as of petition date for discovery support request |
| Waleed Aly | 8/17/2025 | 0.6 | $ 315.00 | Call with R. Gorin, B. Henrich, to discuss additional support for discovery files and provide responses to open questions ahead of hearing |
| Waleed Aly | 8/17/2025 | 1.4 | $ 735.00 | Discussion with B. Henrich, R. Gorin and M. Minuti re: inventory analysis verification and inventory turnover analysis results |
| Waleed Aly | 8/17/2025 | 1.1 | $ 577.50 | Prepared inventory turn segregation analysis for consigned inventory |
| Waleed Aly | 8/17/2025 | 1.7 | $ 892.50 | Prepared back up schedules for historical sales composition data |
| Robert Gorin | 8/17/2025 | 3.2 | $ 2,416.00 | Participate in meetings with Saul Ewing to prepare for hearing on motion to sell inventory, stay motion on selling inventory |
| Robert Gorin | 8/17/2025 | 3.1 | $ 2,340.50 | Prepare for hearing on motion to sell inventory, stay motion on selling inventory |
| William Henrich | 8/17/2025 | 2.1 | $ 1,795.50 | Read R. Gorin's deposition transcript taken by counsels to the Ad Hoc Consignment and Consignment Vendors Groups |
| William Henrich | 8/17/2025 | 0.4 | $ 342.00 | Meeting with M. Minuti re: Gorin deposition results |
| William Henrich | 8/17/2025 | 0.4 | $ 342.00 | Discussion with W. Aly re: Minuti requests for testimony analysis exhibits |
| William Henrich | 8/17/2025 | 0.3 | $ 256.50 | Read R. Gorin's preliminary direct testimony outline |
| William Henrich | 8/17/2025 | 0.1 | $ 85.50 | Meeting with P. Topper re: proposed Court disclosure concerning DIP extension and budget |
| William Henrich | 8/17/2025 | 2.3 | $ 1,966.50 | Meeting with M. Minute and R. Gorin re: Gorin testimony outline review and preparation |
| William Henrich | 8/17/2025 | 0.4 | $ 342.00 | Discussion with J. Hampton, M. Minute and R. Gorin re: status of settlement negotiations with both consignment vendor groups |
| William Henrich | 8/17/2025 | 1.4 | $ 1,197.00 | Discussion with W. Aly, R. Gorin and M. Minuti re: inventory analysis verification and inventory turnover analysis results |
| Ramy Aly | 8/18/2025 | 2.0 | $ 1,290.00 | Prepared for and participated in the court hearing regarding sale of Diamond UK and consignment motion |

| Name | Date | Hours | Amount | Description |
|---|---|---|---|---|
| Waleed Aly | 8/18/2025 | 2.3 | $ 1,207.50 | Virtual attendance of the consignment hearing |
| Robert Gorin | 8/18/2025 | 1.4 | $ 1,057.00 | Meet with Saul Ewing to prepare for court hearing |
| Robert Gorin | 8/18/2025 | 8.4 | $ 6,342.00 | Participate in court hearing re: motion to sell consignment inventory |
| Robert Gorin | 8/18/2025 | 2.2 | $ 1,661.00 | Participate in meeting with Saul Ewing to prepare for hearing on motion to compel assumption or rejection of consignment contracts |
| Robert Gorin | 8/18/2025 | 0.4 | $ 302.00 | Meeting with M. Minuti, J. Young and B. Henrich re: recap of Ad Hoc Consignment vendor group proposal concerning the pending motion to compel assumption/rejection of executory contracts |
| Robert Gorin | 8/18/2025 | 0.2 | $ 151.00 | Meeting with Saul Ewing and B. Henrich re: analysis of hearing results and implications thereof |
| Robert Gorin | 8/18/2025 | 0.8 | $ 604.00 | Meeting with Saul Ewing and B. Henrich re: consideration of go-forward strategy alternatives given Court ruling on the Ad Hoc Committee of consignment vendors' stay motion and preparation for hearing on motion to compel assumption/rejection of executory contracts |
| William Henrich | 8/18/2025 | 1.3 | $ 1,111.50 | Meeting with Saul Ewing and R. Gorin re: final preparations for Court hearing on consignment inventory sale and related motions |
| William Henrich | 8/18/2025 | 7.7 | $ 6,583.50 | Participation in Court hearing on consignment inventory sale and related motions |
| William Henrich | 8/18/2025 | 0.4 | $ 342.00 | Meeting with M. Minuti, J. Young and R. Gorin re: recap of Ad Hoc Consignment vendor group proposal concerning the pending motion to compel assumption/rejection of executory contracts |
| William Henrich | 8/18/2025 | 0.2 | $ 171.00 | Meeting with Saul Ewing and R. Gorin re: analysis of hearing results and implications thereof |
| William Henrich | 8/18/2025 | 0.8 | $ 684.00 | Meeting with Saul Ewing and R. Gorin re: consideration of go-forward strategy alternatives given Court ruling on the Ad Hoc Committee of consignment vendors' stay motion and preparation for hearing on motion to compel assumption/rejection of executory contracts |
| William Henrich | 8/18/2025 | 0.6 | $ 513.00 | Discussion with J. Hampton re: recap of J. Young and C. Hopkins post-hearing conversations and consideration of go-forward strategic alternatives |
| Ramy Aly | 8/19/2025 | 2.5 | $ 1,612.50 | Prepared for and participated in the court hearing |
| Waleed Aly | 8/19/2025 | 2.4 | $ 1,260.00 | Virtual attendance of the hearing to compel assumption/rejection of contracts |
| Robert Gorin | 8/19/2025 | 2.3 | $ 1,736.50 | Participate in meeting with Saul Ewing to prepare for hearing regarding motion to compel assumption or rejection of contracts |
| Robert Gorin | 8/19/2025 | 3.1 | $ 2,340.50 | Participate and testify at hearing regarding motion to compel assumption/rejection of contracts |
| Robert Gorin | 8/19/2025 | 2.2 | $ 1,661.00 | Participate in meetings with Saul Ewing and meetings with Saul Ewing and JPMorgan to discuss resolution options arising out of hearing to compel assumption/rejection of contracts |
| Robert Gorin | 8/19/2025 | 0.4 | $ 302.00 | Participate in further court hearing regarding motion to compel assumption/rejection of contracts |
| Robert Gorin | 8/19/2025 | 0.3 | $ 226.50 | Discussion with B. Henrich and M. Minuti re: exchange of settlement proposals with Consignment Vendor groups to motion to compel assumption/rejection of executory contracts |
| Robert Gorin | 8/19/2025 | 0.2 | $ 151.00 | Discussion with B. Henrich, M. Minuti and A. Isenberg re: hearing pause and status of Consignment Vendor groups negotiations |
| William Henrich | 8/19/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence re: Court hearing progress updates |
| William Henrich | 8/19/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence re: consignment inventory aging analysis |
| William Henrich | 8/19/2025 | 0.3 | $ 256.50 | Discussion with R. Gorin and M. Minuti re: exchange of settlement proposals with Consignment Vendor groups to motion to compel assumption/rejection of executory contracts |
| William Henrich | 8/19/2025 | 0.2 | $ 171.00 | Discussion with R. Gorin, M. Minute and A. Isenberg re: hearing pause and status of Consignment Vendor groups negotiations |
| Ramy Aly | 8/20/2025 | 0.3 | $ 193.50 | Prepared for and participated in a virtual hearing held on 8/20 |
| Robert Gorin | 8/20/2025 | 0.9 | $ 679.50 | Prep for court hearing re: motion to compel rejection/assumption |
| Robert Gorin | 8/20/2025 | 0.4 | $ 302.00 | Participate in court hearing re: motion to compel rejection/assumption of contracts |
| William Henrich | 8/20/2025 | 1.0 | $ 855.00 | Meeting with Saul Ewing and Getzler Henrich re: J. Young conversation results concerning consideration of AHC settlement demands, status of AHC negotiations, buyer counsel conversation results, review of revised DIP budget and preparation for upcoming JPMC meeting |
| William Henrich | 8/20/2025 | 0.4 | $ 342.00 | Participation in Court hearing re: Court ruling on motion to compel assumption/rejection of consignment executory contracts |
| William Henrich | 8/20/2025 | 0.6 | $ 513.00 | Meeting with Saul Ewing and Getzler Henrich re: Court ruling implications and next steps, MOR's status, consignment inventory aging analysis, motion concerning buyer violation of automatic stay and breadth thereof |
| Ramy Aly | 8/24/2025 | 2.4 | $ 1,548.00 | Reviewed the latest draft stipulation to the amended credit agreement and validated key milestones |
| Ramy Aly | 8/24/2025 | 0.9 | $ 580.50 | Provided P. Topper with information in preparation for the upcoming hearing on 8/25 |
| Ramy Aly | 8/25/2025 | 1.3 | $ 838.50 | Prepared for and participated in the 8/25 hearing |
| Robert Gorin | 8/25/2025 | 0.3 | $ 226.50 | Hearing, and associated discussions, re: hearing on extended DIP financing |
| **Total** | | **100.5** | **$ 73,520.50** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**August 01, 2025 to August 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Employment and Fee**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 8/3/2025 | 2.8 | $ 1,806.00 | Began preparation of GH July staffing report |
| Ramy Aly | 8/4/2025 | 1.0 | $ 645.00 | Continued review and preparation of GH July monthly staffing report |
| Ramy Aly | 8/5/2025 | 1.8 | $ 1,161.00 | Finalized draft GH's July monthly staffing report |
| Ramy Aly | 8/7/2025 | 0.3 | $ 193.50 | Additional updates to finalize GH staffing report |
| Ramy Aly | 8/30/2025 | 2.7 | $ 1,741.50 | Began preparation of GH August staffing report |
| **Total** | | **8.6** | **$ 5,547.00** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**August 01, 2025 to August 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**IT - Network/Hardware/Software**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Carl Finkbeiner | 8/1/2025 | 0.2 | $ 99.00 | Additional follow up with A Martinez for update on database restore |
| Carl Finkbeiner | 8/5/2025 | 0.2 | $ 99.00 | Coordinating provision of SQL server databases |
| Carl Finkbeiner | 8/7/2025 | 0.6 | $ 297.00 | Setting up Alliance DB and pulling item report |
| Carl Finkbeiner | 8/8/2025 | 0.4 | $ 198.00 | Reviewing restore process for SQL server databases |
| Carl Finkbeiner | 8/12/2025 | 0.4 | $ 198.00 | Reviewing process for restoring DCD and DUK databases in Azure SQL Server |
| Carl Finkbeiner | 8/19/2025 | 1.0 | $ 495.00 | Restore of DCD database and troubleshooting issues |
| Carl Finkbeiner | 8/19/2025 | 0.2 | $ 99.00 | Outlining database restore issues |
| Carl Finkbeiner | 8/19/2025 | 0.3 | $ 148.50 | Restore database post-issues |
| **Total** | | **3.3** | **$ 1,633.50** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**August 01, 2025 to August 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Litigation Matters & Support**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 8/1/2025 | 1.1 | $ 709.50 | Meeting with SE and GH teams to review draft proposal for consignment vendors in connection with consignment motion |
| Waleed Aly | 8/1/2025 | 2.4 | $ 1,260.00 | Began preparing projected sales forecast for consigned inventory by tier based on historical sales volume to calculate net present value of gross sales over projection period |
| Waleed Aly | 8/1/2025 | 1.1 | $ 577.50 | Call with GH/SE teams to review draft proposal to consignment vendors in connection with ongoing litigation |
| Robert Gorin | 8/1/2025 | 1.1 | $ 830.50 | Call with GH, Saul Ewing re: review proposal to consignment vendors; discussions re: consignment motion |
| Ramy Aly | 8/4/2025 | 0.7 | $ 451.50 | Prepared for and participated in a standing meeting with counsel and GH teams to prepare for the upcoming hearing on 8.05 and discuss other matters related to the consignment motion |
| Waleed Aly | 8/4/2025 | 0.7 | $ 367.50 | Call with GH/SE teams to discuss updates on pending litigation, communications with Ad Populum regarding lease negotiations, and assumption/assignment of contracts |
| Robert Gorin | 8/4/2025 | 1.0 | $ 755.00 | Participate in multiple discussions re: open litigations |
| Ramy Aly | 8/5/2025 | 1.2 | $ 774.00 | Reviewed and provided W. Aly with several supporting inventory reports for analysis requested by counsel |
| Ramy Aly | 8/5/2025 | 1.0 | $ 645.00 | Reviewed consignment inventory analysis and supporting schedules prepared in connection with the consignment motion |
| Waleed Aly | 8/5/2025 | 0.7 | $ 367.50 | Call with T. Garey to discuss Admin AP data discrepancies in the latest report needed to complete counsel request |
| Waleed Aly | 8/5/2025 | 3.1 | $ 1,627.50 | Prepared an updated Admin by vendor report, segregated by vendor type and inventory segmentation analysis in response to counsel's request |
| Waleed Aly | 8/5/2025 | 1.2 | $ 630.00 | Call with R. Aly to review AGD LCM calculation and discuss approach for inventory valuation |
| Ramy Aly | 8/6/2025 | 1.5 | $ 967.50 | Standing meeting with counsel and the GH team to review the discovery request list provided by consignment vendor counsel |
| Ramy Aly | 8/6/2025 | 1.2 | $ 774.00 | Began review of all discovery documentation to develop a plan and outline to prepare data requested |
| Waleed Aly | 8/6/2025 | 1.8 | $ 945.00 | Prepared analysis of consignment inventory proposal. Tagged items identified in proposal, and prepared summary/data tables to value remaining inventory based on weighted average sales velocity and age. |
| Waleed Aly | 8/6/2025 | 1.5 | $ 787.50 | Call with GH/SE teams to review discovery requests |
| Ramy Aly | 8/7/2025 | 2.9 | $ 1,870.50 | Meeting with W. Aly to review the discovery request list provided by counsel, develop a listing of items required, and review against existing information available to determine what additional information is required |
| Ramy Aly | 8/7/2025 | 0.5 | $ 322.50 | Meeting with T. Garey to review data required for discovery request |
| Ramy Aly | 8/7/2025 | 2.8 | $ 1,806.00 | Continued efforts reviewing all documentation to prepare matrix to track all data and items required for discovery, including comments provided by M. Minuti |
| Ramy Aly | 8/7/2025 | 2.4 | $ 1,548.00 | Began gathering data requested by consignors for discovery |
| Waleed Aly | 8/7/2025 | 2.9 | $ 1,522.50 | Call with R. Aly to review the discovery requests, identify items needed/already have, discuss required data transformations needed on existing data, cross-reference the list to exclude items counsel agreed to remove after call with Saul Ewing, and prepare a consolidated list of open items needed from company management |
| Waleed Aly | 8/7/2025 | 0.5 | $ 262.50 | Call with T. Garey to discuss data requests needed to satisfy discovery request for consignment motion |
| Ramy Aly | 8/8/2025 | 3.4 | $ 2,193.00 | Continued efforts gathering data for the discovery request and preparing supporting schedules as requested by counsel |
| Ramy Aly | 8/8/2025 | 1.0 | $ 645.00 | Prepared for and met with Saul Ewing and Getzler team to review on-going open items and request in connection with the consignment motion/discovery requests |
| Waleed Aly | 8/8/2025 | 0.7 | $ 367.50 | Call with GH/SE teams to discuss response to settlement proposal with consignment vendor, responses to discovery, and professional fee calculation |
| Waleed Aly | 8/8/2025 | 0.4 | $ 210.00 | Updated inventory analysis for response to settlement proposal |
| Ramy Aly | 8/11/2025 | 2.7 | $ 1,741.50 | Gathered and compiled various data in connection with the discovery request list provided by counsel |
| Ramy Aly | 8/11/2025 | 0.6 | $ 387.00 | Meeting W. Aly to discuss the division of labor in response to examination questionnaire |
| Ramy Aly | 8/11/2025 | 3.5 | $ 2,257.50 | Prepared and summarized analyses of data for counsel as part of the discovery requirement in connection with the consignment motion |
| Waleed Aly | 8/11/2025 | 1.6 | $ 840.00 | Reviewed data requests received in response to discovery requests; created summaries to satisfy requests |
| Waleed Aly | 8/11/2025 | 1.0 | $ 525.00 | Call with GH/SE teams to review upcoming consignment motion, discovery requests, and discuss potential settlement responses |
| Waleed Aly | 8/11/2025 | 0.4 | $ 210.00 | Call with R. Gorin to review direct examination questionnaire |
| Waleed Aly | 8/11/2025 | 0.6 | $ 315.00 | Call R. Aly to discuss the division of labor in response to examination questionnaire |
| Waleed Aly | 8/11/2025 | 1.1 | $ 577.50 | Began compiling documents/responding to questions on direct examination questionnaire |
| Waleed Aly | 8/11/2025 | 1.7 | $ 892.50 | Followed up with unresponsive buyers for estate inventory, created buyer tracker, researched and identified additional buyers |
| Robert Gorin | 8/11/2025 | 1.0 | $ 755.00 | Call with Saul Ewing re: consignment motion, multiple discovery requests, potential settlement discussions |
| Robert Gorin | 8/11/2025 | 0.4 | $ 302.00 | Call with W Aly re: reviewing and prepping for court hearing |
| Robert Gorin | 8/11/2025 | 0.7 | $ 528.50 | Review motion to sell consignment inventory and claims register |
| Ramy Aly | 8/12/2025 | 3.1 | $ 1,999.50 | Prepared vendor list and categorized each vendor with a category type for the discovery request |

| Name | Date | Hours | | Amount | Description |
|---|---|---|---|---|---|
| Ramy Aly | 8/12/2025 | 2.2 | $ | 1,419.00 | Meeting with W. Aly to review the discovery checklist, review the data and analysis compiled, and summarize the data |
| Ramy Aly | 8/12/2025 | 3.7 | $ | 2,386.50 | Continued efforts in parsing raw data and preparing analysis requested by consignment parties as part of the discovery |
| Ramy Aly | 8/12/2025 | 0.5 | $ | 322.50 | Meeting with R. Gorin to review and discuss various items required for consignment discovery |
| Waleed Aly | 8/12/2025 | 1.4 | $ | 735.00 | Prepared responses/documents for review on upcoming call with R. Gorin to prepare for deposition |
| Waleed Aly | 8/12/2025 | 2.2 | $ | 1,155.00 | Call with R. Aly to walk through discovery checklist, review data provided, and discuss summarization/presentation format |
| Waleed Aly | 8/12/2025 | 1.1 | $ | 577.50 | Reviewed contracts from the ad hoc consignment group against the company database to verify alignment with the latest company contract version |
| Waleed Aly | 8/12/2025 | 0.9 | $ | 472.50 | Researched additional potential buyers, and contacted and followed up with unresponsive prospects for estate assets |
| Waleed Aly | 8/12/2025 | 1.5 | $ | 787.50 | Parsed/Finalized outstanding data requests for discovery in connection with consignment motion |
| Waleed Aly | 8/12/2025 | 0.3 | $ | 157.50 | Call with J. Hampton to discuss revisions to discovery request documents |
| Waleed Aly | 8/12/2025 | 1.6 | $ | 840.00 | Updated discovery documents to reflect changes counsel requested |
| Robert Gorin | 8/12/2025 | 2.2 | $ | 1,661.00 | Prepare for and participate in meeting to prep for 081525 deposition re: consignment inventory |
| Robert Gorin | 8/12/2025 | 0.5 | $ | 377.50 | Meeting with R. Aly to review and discuss various items required for consignment discovery |
| Robert Gorin | 8/12/2025 | 1.0 | $ | 755.00 | Individual preparation for consignment inventory deposition |
| Ramy Aly | 8/13/2025 | 1.0 | $ | 645.00 | Meeting with R. Gorin and W. Aly to review the checklist and prepare for the upcoming hearing and deposition |
| Ramy Aly | 8/13/2025 | 1.1 | $ | 709.50 | Meeting with W. Aly to review final schedules and support of discovery request |
| Ramy Aly | 8/13/2025 | 1.8 | $ | 1,161.00 | Meeting with GH/SE teams to review discovery request documents in connection with the consignment motion |
| Waleed Aly | 8/13/2025 | 1.8 | $ | 945.00 | Call with SE/GH teams to review discovery request documents in connection with pending consignment motion |
| Waleed Aly | 8/13/2025 | 2.9 | $ | 1,522.50 | Updated discovery files pending comments from counsel, prepared additional requested summaries |
| Waleed Aly | 8/13/2025 | 2.5 | $ | 1,312.50 | Provided written responses to the deposition questionnaire related to the consignment motion and coordinated with the former management team to gather information and address outstanding items. |
| Waleed Aly | 8/13/2025 | 2.1 | $ | 1,102.50 | Prepared print versions for all discovery files in connection with pending consignment motion |
| Waleed Aly | 8/13/2025 | 1.1 | $ | 577.50 | Call with R. Aly to review final form of discovery files |
| Waleed Aly | 8/13/2025 | 1.0 | $ | 525.00 | Call with R. Gorin, R. Aly to review discovery documents in preparation for deposition and upcoming hearing |
| Robert Gorin | 8/13/2025 | 1.8 | $ | 1,359.00 | Meeting with Saul Ewing and GH re: discovery document review and prep |
| Robert Gorin | 8/13/2025 | 2.1 | $ | 1,585.50 | Prepare for and participate in deposition preparation with Saul Ewing |
| Robert Gorin | 8/13/2025 | 3.3 | $ | 2,491.50 | Prepare for deposition |
| Robert Gorin | 8/13/2025 | 0.6 | $ | 453.00 | Review and participate in discussions regarding inventory and sales data |
| William Henrich | 8/13/2025 | 1.3 | $ | 1,111.50 | Meeting with Saul Ewing and Getzler Henrich re: recap of Hampton conversation with JPMC counsel, review of Minuti questions concerning consignment discovery information generated, and consignor vendors negotiations status and ad hoc group supplemental filing |
| Ramy Aly | 8/14/2025 | 1.5 | $ | 967.50 | Provided counsel with additional information requested in connection with the consignment motion and addressed several follow-up questions |
| Waleed Aly | 8/14/2025 | 1.0 | $ | 525.00 | Call with R. Gorin, R. Aly to discuss open questions for testimony prep in connection with consignment motion |
| Waleed Aly | 8/14/2025 | 1.6 | $ | 840.00 | Updated discovery documents to add additional inventory valuation values to satisfy counsel request |
| Waleed Aly | 8/14/2025 | 0.5 | $ | 262.50 | Call with T. Garey to discuss inventory valuation methodology in connection with discovery request |
| Waleed Aly | 8/14/2025 | 0.7 | $ | 367.50 | Prepared retail value by vendor list in connection with settlement proposal received |
| Robert Gorin | 8/14/2025 | 1.0 | $ | 755.00 | Participate in GH meeting re: deposition preparations |
| Ramy Aly | 8/15/2025 | 0.4 | $ | 258.00 | Several calls with J. Hampton to address various questions regarding consignment data |
| Ramy Aly | 8/15/2025 | 1.8 | $ | 1,161.00 | Provided R. Gorin with several key data points and information following deposition |
| Ramy Aly | 8/15/2025 | 0.8 | $ | 516.00 | Prepared for and met with Saul Ewing and Getzler team to review on-going open items and request in connection with the consignment motion/discovery requests |
| Ramy Aly | 8/15/2025 | 0.3 | $ | 193.50 | Provided R. Gorin with information requested in connection with consignment motion and preparation for upcoming hearing 8/18 |
| Waleed Aly | 8/15/2025 | 0.3 | $ | 157.50 | Call with J. Hampton, A. Isenberg to provide answers needed to complete legal response to motion filed by Ad Hoc committee |
| Waleed Aly | 8/15/2025 | 0.5 | $ | 262.50 | Provided documents to counsel needed to complete legal response |
| Waleed Aly | 8/15/2025 | 0.7 | $ | 367.50 | Call with GH/SE team to discuss conversations with buyer counsel in relation to consignment motion, incentive fee calculation, and DIP budget |
| Waleed Aly | 8/15/2025 | 0.2 | $ | 105.00 | Call with J. Hampton, R. Aly to discuss additional requests needed in relation with upcoming legal motions |
| Waleed Aly | 8/15/2025 | 1.3 | $ | 682.50 | Call with R. Aly to review additional document requests from counsel |
| Waleed Aly | 8/15/2025 | 2.0 | $ | 1,050.00 | Reconciled vendor-supplied contract agreements against the debtor's contract repository to confirm alignment with governing terms. Reviewed any discrepancies and flagged key differences. |
| Robert Gorin | 8/15/2025 | 2.0 | $ | 1,510.00 | Prepare for deposition, including discussions with counsel |
| Robert Gorin | 8/15/2025 | 3.7 | $ | 2,793.50 | Participate in deposition |
| Robert Gorin | 8/15/2025 | 1.4 | $ | 1,057.00 | Participate in multiple deposition follow-up discussions with counsel, GH |
| Robert Gorin | 8/15/2025 | 0.4 | $ | 302.00 | Participate in discussion with Saul Ewing re: litigation matters |
| Ramy Aly | 8/16/2025 | 0.3 | $ | 193.50 | Provided R. Gorin and M. Minuti with additional information around categorization details |
| Ramy Aly | 8/18/2025 | 1.9 | $ | 1,225.50 | Gathered and compiled various data in connection with the discovery request list provided by counsel |
| Waleed Aly | 8/18/2025 | 0.9 | $ | 472.50 | Call with T. Garey to discuss inventory aging methodology for consignment motion |
| Waleed Aly | 8/19/2025 | 1.4 | $ | 735.00 | Prepared aging for consigned inventory receipts for ongoing legal motion |

| | | | | | |
|---|---|---|---|---|---|
| Robert Gorin | 8/19/2025 | 1.3 | $ | 981.50 | Participate in meetings with Saul Ewing to discuss resolution options and legal strategy arising out of hearing to compel assumption/rejection of contracts |
| Ramy Aly | 8/20/2025 | 1.0 | $ | 645.00 | Call with SE and GH team to regroup post-hearing and prepare an action list |
| Ramy Aly | 8/20/2025 | 0.7 | $ | 451.50 | Meeting with W. Aly and R. Gorin to discuss the data required to prepare for 9/30 hearing |
| Waleed Aly | 8/20/2025 | 1.7 | $ | 892.50 | Reviewed all vendor contracts for the Ad Hoc committee for exclusivity language. Extracted all relevant language from each agreement and prepared vendor summary. |
| Waleed Aly | 8/20/2025 | 0.3 | $ | 157.50 | Virtual attendance of hearing on the motion to compel |
| Waleed Aly | 8/20/2025 | 1.0 | $ | 525.00 | Follow-Up call with GH/SE teams to discuss court ruling and resulting action items |
| Waleed Aly | 8/20/2025 | 0.7 | $ | 367.50 | Call with R. Gorin, R. Aly to discuss data requests needed to prepare for future hearing |
| Robert Gorin | 8/20/2025 | 1.0 | $ | 755.00 | Post court hearing debrief and planning re: court ruling and next steps |
| Robert Gorin | 8/20/2025 | 0.7 | $ | 528.50 | Participate in call with R Aly, W Aly re: inventory-related data |
| Robert Gorin | 8/20/2025 | 0.5 | $ | 377.50 | Review consignment vendor contracts re: exclusivity and insurance |
| Ramy Aly | 8/21/2025 | 1.2 | $ | 774.00 | Prepared a detailed consignment request list, cross-referenced with the existing report, and provided the list to Ad Pop |
| Ramy Aly | 8/21/2025 | 0.8 | $ | 516.00 | Meeting with W. Aly to review document request list for Sparkle Pop |
| Waleed Aly | 8/21/2025 | 0.8 | $ | 420.00 | Call with R. Aly to review document request list for Sparkle Pop |
| Robert Gorin | 8/21/2025 | 0.5 | $ | 377.50 | Call with M Desgrosseiliers re: litigation response |
| Robert Gorin | 8/22/2025 | 0.6 | $ | 453.00 | Participate in several discussions regarding open litigation matters |
| Waleed Aly | 8/25/2025 | 0.6 | $ | 315.00 | Call with GH/SE team to discuss the updated DIP budget, DIP hearing, and consignment-related pleadings |
| Robert Gorin | 8/25/2025 | 0.4 | $ | 302.00 | Review Sparkle Pop draft motion |
| Robert Gorin | 8/25/2025 | 1.0 | $ | 755.00 | Prep for and participation in meeting with Saul Ewing, GH re: Sparkle Pop motion and strategy, inventory, Diamond UK |
| Waleed Aly | 8/27/2025 | 1.5 | $ | 787.50 | Call with R. Aly to discuss new discovery requests, discuss responses, and identify personnel responsible for open items |
| Waleed Aly | 8/27/2025 | 1.0 | $ | 525.00 | Prepared updated admin claim by vendor summary and bridge to previous version per counsel request |
| Ramy Aly | 8/28/2025 | 0.9 | $ | 580.50 | Prepared and met with counsel and the GH team to prepare for discussion with Ad Pop |
| Waleed Aly | 8/28/2025 | 1.0 | $ | 525.00 | Call with SE/GH teams to discuss response to Sparkle Pop motion, discussion with consignment vendors, and updated preference analysis data |
| Robert Gorin | 8/28/2025 | 0.6 | $ | 453.00 | Several calls with GH re: litigation matters, Sparkle Pop TSA |
| Robert Gorin | 8/28/2025 | 0.5 | $ | 377.50 | Call with B Henrich re: litigation, inventory |
| Robert Gorin | 8/28/2025 | 1.3 | $ | 981.50 | Review AENT response re: litigation and motion to dismiss |
| Robert Gorin | 8/28/2025 | 1.4 | $ | 1,057.00 | Participate in several discussions and review/edit draft settlement agreement with Sparkle Pop |
| Robert Gorin | 8/28/2025 | 1.6 | $ | 1,208.00 | Review deposition transcript |
| Ramy Aly | 8/29/2025 | 1.0 | $ | 645.00 | Meeting with the SE and GH team to discuss the motion of stay violation and next steps |
| Robert Gorin | 8/29/2025 | 1.1 | $ | 830.50 | Prep for and participate in multiple discussions with Saul Ewing, GH re: AENT motion, Sparkle Pop TSA and selling inventory; KEIP and KERP |
| Robert Gorin | 8/29/2025 | 1.8 | $ | 1,359.00 | Participate in multiple discussions re: AENT, deposition, Sparkle Pop filing |
| **Total** | | **155.8** | **$** | **97,379.00** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**August 01, 2025 to August 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

Reporting

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 8/1/2025 | 1.2 | $ 774.00 | Reviewed final Diamond MOR's |
| Ramy Aly | 8/1/2025 | 0.6 | $ 387.00 | Meeting with W. Aly to confirm timing of specific payments to finalize MOR reports |
| Waleed Aly | 8/1/2025 | 0.6 | $ 315.00 | Call with R. Aly to review timing of professional fee payments for May MOR |
| Waleed Aly | 8/1/2025 | 4.6 | $ 2,415.00 | Prepared May MOR summary, balance sheet, income statement, cash flow statement, and AP aging for DCD. |
| Ramy Aly | 8/4/2025 | 1.2 | $ 774.00 | Meeting with W. Aly to review the timing of payments of professional fees and reconciling items to the general ledger for Diamond MORs |
| Waleed Aly | 8/4/2025 | 1.2 | $ 630.00 | Call with R. Aly to review payment timing of professional fees and reconcile discrepancies from general ledger data for DCD MORs |
| Waleed Aly | 8/4/2025 | 0.2 | $ 105.00 | Call with P. Topper to discuss May MORs |
| Waleed Aly | 8/4/2025 | 1.7 | $ 892.50 | Updated professional fee section of May DCD MORs following conversation with counsel. Created a new version of go-forward tracker |
| Waleed Aly | 8/5/2025 | 1.1 | $ 577.50 | Call with T. Garey to discuss methodology for June MORs and review data requests |
| Waleed Aly | 8/5/2025 | 2.1 | $ 1,102.50 | Began work on preparing data files for June DCD MOR |
| Waleed Aly | 8/7/2025 | 3.4 | $ 1,785.00 | Prepared data required for analysis related to June MOR |
| Waleed Aly | 8/7/2025 | 5.2 | $ 2,730.00 | Continued efforts preparing data and analysis required for June MOR |
| Waleed Aly | 8/7/2025 | 1.7 | $ 892.50 | Began preparation of statement of operations for DCD June MORs |
| Robert Gorin | 8/7/2025 | 0.2 | $ 151.00 | Participate in discussion about, and review, GH staffing report |
| Waleed Aly | 8/8/2025 | 2.7 | $ 1,417.50 | Finalized income statement for June DCD MOR. Reconciled discrepancies between IS/CF statements |
| Waleed Aly | 8/8/2025 | 1.5 | $ 787.50 | Call with T. Garey to review discrepancies in cash to IS reporting for June MOR |
| Waleed Aly | 8/8/2025 | 2.1 | $ 1,102.50 | Reclassified all transactions tagged as TSA disbursement to include additional information needed to reconcile IS/CF discrepancy following conversations with T. Garey |
| Waleed Aly | 8/8/2025 | 2.5 | $ 1,312.50 | Created a reconciliation framework for IS; imported and tagged all checks written/outstanding for June DCD MOR |
| Waleed Aly | 8/8/2025 | 4.5 | $ 2,362.50 | Prepared BS for DCD MOR, AP report, and finalized supporting schedules |
| Ramy Aly | 8/11/2025 | 0.7 | $ 451.50 | Call with W. Aly to review updates in analysis to complete MORs |
| Waleed Aly | 8/11/2025 | 2.2 | $ 1,155.00 | Updated professional tracking file for DCD June MORs |
| Waleed Aly | 8/11/2025 | 0.7 | $ 367.50 | Call with R. Aly to review updates in analysis to complete MORs |
| Waleed Aly | 8/11/2025 | 0.6 | $ 315.00 | Call with T. Garey to discuss the encryption issue with bank statements and potential workarounds |
| Robert Gorin | 8/13/2025 | 0.2 | $ 151.00 | Review monthly operating report |
| Waleed Aly | 8/18/2025 | 2.7 | $ 1,417.50 | Began creating raw data files for July DCD/DST MORs |
| Waleed Aly | 8/19/2025 | 3.1 | $ 1,627.50 | Tagged all July DCD transaction for preparation of MOR cash flow supporting schedule and reconciled discrepancies on cash roll |
| Waleed Aly | 8/20/2025 | 3.9 | $ 2,047.50 | Prepared DCD July income statement for MOR, reconciled outstanding checks to tie to ending cash, and prepared supporting schedules |
| Waleed Aly | 8/21/2025 | 4.1 | $ 2,152.50 | Prepared balance sheet summary data, tax detail, AP aging, and supporting schedules for DCD MOR |
| Waleed Aly | 8/21/2025 | 1.6 | $ 840.00 | Prepared professional fee schedule for DCD July MOR |
| Waleed Aly | 8/21/2025 | 1.8 | $ 945.00 | Redacted bank statements, finalized supporting schedules/MOR summaries |
| Ramy Aly | 8/22/2025 | 1.2 | $ 774.00 | Reviewed final July MOR's |
| Waleed Aly | 8/22/2025 | 3.4 | $ 1,785.00 | Prepared DST MORs and supporting schedules |
| Robert Gorin | 8/25/2025 | 0.2 | $ 151.00 | Review July MORs and participate in associated discussion |
| Waleed Aly | 8/28/2025 | 0.5 | $ 262.50 | Call with K. Scally to discuss responses to open tax questions related to July DCD MOR |
| Ramy Aly | 8/29/2025 | 0.4 | $ 258.00 | Meeting with W. Aly to discuss taxes for July MOR's |
| **Total** | | **65.6** | **$ 35,214.00** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**August 01, 2025 to August 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Sale of Business and Related Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 8/1/2025 | 0.8 | $ 516.00 | Meeting with W. Aly to review SKU inventory report and provide feedback to counsel |
| Waleed Aly | 8/1/2025 | 0.8 | $ 420.00 | Call with R. Aly to o review SKU detail on inventory report and provide feedback to counsel |
| Robert Gorin | 8/1/2025 | 0.6 | $ 453.00 | Participate in several discussions re: sale of assets, Raymond James processes, open invoices |
| William Henrich | 8/1/2025 | 0.2 | $ 171.00 | Draft email correspondence re: comments and questions concerning proposed consignment inventory vendor proposal assumptions |
| William Henrich | 8/1/2025 | 0.8 | $ 684.00 | Meeting with Saul Ewing and Getzler Henrich re: consignment inventory vendor proposal assumptions and finalization and ancillary issues, Raymond James engagement termination, officer & director management resignations, coordination of hearing preparation |
| William Henrich | 8/1/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence re: consignment vendor request for information concerning buyer discount sale of inventory |
| Ramy Aly | 8/4/2025 | 0.4 | $ 258.00 | Meeting with B. Henrich re: consignment inventory information, Olive Branch lease status, TSA payments |
| Waleed Aly | 8/4/2025 | 0.6 | $ 315.00 | Reviewed contract assumption cure amounts for Ad Populum and reconciled against proof of claim |
| Robert Gorin | 8/4/2025 | 1.1 | $ 830.50 | Prep for and participate in call with Saul Ewing re: Sparkle Pop TSA funding, Olive Branch lease, sold consignment inventory, escrow money for cures; consignment inventory settlement proposal |
| Robert Gorin | 8/4/2025 | 1.7 | $ 1,283.50 | Participate in multiple discussions re: inventory disposition and associated analysis |
| Robert Gorin | 8/4/2025 | 0.9 | $ 679.50 | Participate in multiple discussions with Saul Ewing re: consignment inventory-related potential settlement email and initial responses |
| William Henrich | 8/4/2025 | 0.4 | $ 342.00 | Discussion with R. Aly re: consignment inventory information, Olive Branch lease status, TSA payments |
| Robert Gorin | 8/5/2025 | 1.3 | $ 981.50 | Participate in multiple discussions re: Sparkle Pop TSA incentive payment, sale of inventory, Olive Branch lease, data collection/reporting |
| Ramy Aly | 8/6/2025 | 1.0 | $ 645.00 | Reviewed updated Ad Populum TSA budget and variance reporting prior to meeting with S. Bieg |
| Ramy Aly | 8/6/2025 | 0.4 | $ 258.00 | Meeting with B. Henrich, W. Aly to review counterproposal for inventory sale |
| Ramy Aly | 8/6/2025 | 0.4 | $ 258.00 | Weekly TSA review with Ad Pop team and W. Aly |
| Ramy Aly | 8/6/2025 | 0.7 | $ 451.50 | Reviewed weekly TSA cash results and cash needs prior to Ad Pop meeting |
| Waleed Aly | 8/6/2025 | 1.6 | $ 840.00 | Prepared weekly TSA reconciliation for Ad Populum. Imported/tagged AP run to update TSA funds tracker. |
| Waleed Aly | 8/6/2025 | 0.4 | $ 210.00 | Prepared for and participated in call with Ad Populum to review TSA reconciliation |
| Waleed Aly | 8/6/2025 | 1.2 | $ 630.00 | Prepared segregation analysis on data in response to a counterproposal for sale of inventory |
| Waleed Aly | 8/6/2025 | 0.4 | $ 210.00 | Call with B. Henrich, R. Aly to review counterproposal for inventory sale |
| Waleed Aly | 8/6/2025 | 0.2 | $ 105.00 | Call with J. Hampton to discuss counterproposal for inventory sale |
| Waleed Aly | 8/6/2025 | 0.4 | $ 210.00 | Call with T. Garey to discuss matching ISBN/UPCs to internal stock/item code |
| Waleed Aly | 8/6/2025 | 1.5 | $ 787.50 | Continued search/outreach for additional buyers of estate assets |
| Robert Gorin | 8/6/2025 | 1.2 | $ 906.00 | Participate in multiple discussions re: Ad Populum TSA, Diamond UK |
| Robert Gorin | 8/6/2025 | 1.1 | $ 830.50 | Participate in multiple discussions re: potential inventory buyers, inventory analysis |
| Robert Gorin | 8/6/2025 | 0.9 | $ 679.50 | Prep for and participate in multiple discussion re: proposal from Image Comics, including calls with counsel |
| Robert Gorin | 8/6/2025 | 2.6 | $ 1,963.00 | Participate in multiple discussions, emails, analysis re: consignment inventory including objections, discovery, calls with counsel, and analysis |
| William Henrich | 8/6/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence re: requests of buyer counsel, vendor issues, discovery request list, and MOR's status |
| William Henrich | 8/6/2025 | 1.5 | $ 1,282.50 | Meeting with Saul Ewing and Getzler Henrich re: formulation of counteroffer to specific consignor settlement proposal and review of discovery information demands and availability / formulation thereof |
| William Henrich | 8/6/2025 | 0.5 | $ 427.50 | Review draft Gorin direct testimony outline |
| William Henrich | 8/6/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence re: MOR's, buyer correspondence, and consignment information retrieved |
| William Henrich | 8/6/2025 | 0.4 | $ 342.00 | Discussion with R. Aly and W. Aly re: structuring of counteroffer to consignor settlement proposal |
| William Henrich | 8/6/2025 | 0.1 | $ 85.50 | Discussion with J. Hampton re: structuring of counteroffer to consignor settlement proposal |
| William Henrich | 8/6/2025 | 0.1 | $ 85.50 | Review draft of consignor vendor counteroffer drafted by J. Hampton |
| William Henrich | 8/6/2025 | 0.1 | $ 85.50 | Discussion with J. Hampton re: comments regarding draft consignor vendor counteroffer |
| Waleed Aly | 8/7/2025 | 1.5 | $ 787.50 | Prepared comparative analysis for inventory composition and value in response to counterproposal received for sale of estate assets |
| Waleed Aly | 8/7/2025 | 0.3 | $ 157.50 | Call with L. Swanson to discuss vendor sales report discrepancy |
| Robert Gorin | 8/7/2025 | 1.1 | $ 830.50 | Participate in multiple discussions re: Image Comics inventory settlement proposal, including evaluating proposal and calls with counsel. |
| Robert Gorin | 8/7/2025 | 1.0 | $ 755.00 | Prep for and participate in discussion with Raymond James (G Richards, A Haesler) re: invoices/legal expenses and Diamond UK proceeds |
| Robert Gorin | 8/7/2025 | 2.8 | $ 2,114.00 | Participate in multiple discussions, emails, and review data re: consignment inventory, including objections, discovery, calls with counsel, and analysis |
| William Henrich | 8/7/2025 | 0.7 | $ 598.50 | Read and draft responding email correspondence re: consignment vendors' discovery request agreed upon revisions and information gathering progress |

**Getzler Henrich & Associates**
**Itemized Fees**
**August 01, 2025 to August 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Sale of Business and Related Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| William Henrich | 8/7/2025 | 0.3 | $ 256.50 | Review email correspondence from Raymond James re: DUK transaction and draft and read responsive email correspondence with Saul Ewing re: same |
| William Henrich | 8/7/2025 | 0.2 | $ 171.00 | Review consignor counterproposal in response to Debtor's counteroffer |
| William Henrich | 8/7/2025 | 0.3 | $ 256.50 | Discussion with J. Hampton re: Raymond James issue and consignor counteroffer assessment |
| Ramy Aly | 8/8/2025 | 0.7 | $ 451.50 | Participated in weekly update meeting with JPM |
| Ramy Aly | 8/8/2025 | 0.3 | $ 193.50 | Prepared for weekly update call with JPM |
| Robert Gorin | 8/8/2025 | 0.8 | $ 604.00 | Prep for and participate in call with Raymond James (G Richards, A Haesler) re: sale of Diamond UK assets, flow of funds/proceeds |
| Robert Gorin | 8/8/2025 | 1.7 | $ 1,283.50 | Prepare for and participate in call with Saul Ewing, GH re: Image comics proposal, DIP roll forward, consignment inventory; review and comment Image Comics proposal draft |
| Robert Gorin | 8/8/2025 | 1.3 | $ 981.50 | Participate in multiple discussions re: consignment inventory - data, analysis, objections, communications |
| William Henrich | 8/8/2025 | 1.0 | $ 855.00 | Meeting with Saul Ewing and Getzler Henrich re: JPMC meeting debrief, Geppi meeting debrief, consignor settlement agreement counter formulation, consignment inventory discovery requests information gathering status, DIP budget reforecast assumptions |
| William Henrich | 8/8/2025 | 0.1 | $ 85.50 | Review J. Hampton draft of consignor settlement counterproposal and draft email re: same |
| William Henrich | 8/8/2025 | 0.5 | $ 427.50 | Discussion with J. Hampton re: consignor vendor settlement counteroffer response and ad hoc consignment vendor settlement response formulation / approach |
| William Henrich | 8/8/2025 | 0.5 | $ 427.50 | Review of M. Minuti summary of interrogatories and production requests from consignor vendors and draft email to Getzler Henrich team in connection therewith |
| William Henrich | 8/9/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence re: consignor vendor negotiations and additional consignor discovery requests |
| William Henrich | 8/10/2025 | 0.9 | $ 769.50 | Meeting with R. Gorin and J. Hampton re: consideration of consignor vendor response to counteroffer, new consignor discovery demands and settlement proposal, ad hoc consignor counsel communication status, consignment discovery document production status, prospective deposition testimony focus, consignment motion legal issues summary, buyer incentive payment preview for verification, directive to escrow agent to release contract assumption funds to the estate, former buyer litigation status and approach, and DIP budget extension assumptions |
| William Henrich | 8/10/2025 | 0.3 | $ 256.50 | Meeting with R. Gorin re: former buyer litigation issues |
| Waleed Aly | 8/11/2025 | 0.3 | $ 157.50 | Call with B. Henrich, J. Hampton to discuss potential buyers for estate assets and update on settlement proposal with vendors |
| Waleed Aly | 8/11/2025 | 1.3 | $ 682.50 | Call with S. Hamrick to discuss availability for potential consulting work for the debtors. Summarized conversation and circulated to GH/SE teams |
| Robert Gorin | 8/10/2025 | 0.9 | $ 679.50 | Meeting with B. Henrich and J. Hampton re: consideration of consignor vendor response to counteroffer, new consignor discovery demands and settlement proposal, ad hoc consignor counsel communication status, consignment discovery document production status, prospective deposition testimony focus, consignment motion legal issues summary, buyer incentive payment preview for verification, directive to escrow agent to release contract assumption funds to the estate, former buyer litigation status and approach, and DIP budget extension assumptions |
| Robert Gorin | 8/10/2025 | 0.3 | $ 226.50 | Meeting with B. Henrich re: former buyer litigation issues |
| Robert Gorin | 8/11/2025 | 0.9 | $ 679.50 | Participate in several discussions re: disposition of consignment inventory, associated analysis, potential settlements |
| Robert Gorin | 8/11/2025 | 0.6 | $ 453.00 | Participate in several discussions re: Ad Populum/Sparkle Pop TSA and APA and associated incentive payments |
| William Henrich | 8/11/2025 | 0.5 | $ 427.50 | Discussion with J. Hampton re: consignor vendor settlement negotiations and ad hoc consignor group counsel conversation results |
| William Henrich | 8/11/2025 | 0.3 | $ 256.50 | Discussion with J. Hampton and W. Aly re: warehouse needs concerning consignor vendor settlement fulfillment and consignment inventory monetization alternatives, and consignment inventory discovery requests completion progress |
| William Henrich | 8/11/2025 | 1.0 | $ 855.00 | Meeting with Saul Ewing and Getzler Henrich re: W. Aly consignor vendor settlement fulfillment logistics, incentive payment underlying transaction reporting, consignor discovery requests generation status |
| William Henrich | 8/11/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence re: warehouse lease assumption/rejection and revised ad hoc consignment vendor group settlement offer |
| Waleed Aly | 8/12/2025 | 0.6 | $ 315.00 | Call with potential buyer of estate inventory |
| William Henrich | 8/12/2025 | 0.3 | $ 256.50 | Discussion with J. Hampton re: consignment discovery and interrogatories preparation update, DIP budget forecast, Gorin deposition logistics, consignor vendor negotiations status |
| William Henrich | 8/12/2025 | 0.2 | $ 171.00 | Discussion with R. Gorin re: consignment discovery and interrogatories preparation update, DIP budget forecast, Gorin deposition logistics, consignor vendor negotiations status |
| William Henrich | 8/12/2025 | 0.1 | $ 85.50 | Draft email correspondence to J. Hampton re: R. Gorin conversation results and coordination for DIP Budget forecast review meeting |

**Getzler Henrich & Associates**
**Itemized Fees**
**August 01, 2025 to August 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Sale of Business and Related Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 8/14/2025 | 0.6 | $ 387.00 | Prepared and participated in weekly TSA meeting with Ad Pop to discuss reconciliation, incentive fee calculation, and inventory sales |
| Ramy Aly | 8/14/2025 | 0.4 | $ 258.00 | Reviewed updated Ad Populum TSA budget and variance reporting prior to meeting with S. Bieg |
| Waleed Aly | 8/14/2025 | 1.4 | $ 735.00 | Prepared TSA/AP weekly reconciliation for Sparkle Pop ahead of weekly call |
| Waleed Aly | 8/14/2025 | 0.6 | $ 315.00 | Weekly TSA call with Sparkle Pop to discuss reconciliation, incentive fee calculation, and consigned inventory |
| Robert Gorin | 8/14/2025 | 0.4 | $ 302.00 | Participate in multiple discussions re: Ad Populum TSA, incentive payments, Olive Branch lease |
| William Henrich | 8/14/2025 | 0.7 | $ 598.50 | Read Debtor's objection to Ad Hoc Consignors Committee objection to Debtor's motion to sell consignment inventory and Debtor's omnibus reply in support of Debtor's motion |
| Ramy Aly | 8/15/2025 | 0.9 | $ 580.50 | Participated in the weekly update meeting with JPM |
| Ramy Aly | 8/15/2025 | 0.3 | $ 193.50 | Prepared for weekly update call with JPM |
| William Henrich | 8/15/2025 | 0.4 | $ 342.00 | Meeting with Saul Ewing and Getzler Henrich re: incentive payment reporting, consignor vendor settlement negotiations and documentation, |
| William Henrich | 8/15/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence re: consignment related information requests resulting from Gorin deposition in preparation for Court hearing |
| William Henrich | 8/15/2025 | 0.5 | $ 427.50 | Discussion with J. Hampton re: consignment inventory valuation and legal arguments |
| William Henrich | 8/16/2025 | 0.2 | $ 171.00 | Discussion with J. Hampton re: J. Young conversation results with Raymond James counsel and J. Hampton, consignment vendor negotiations status, consignor inventory valuation considerations |
| William Henrich | 8/16/2025 | 0.1 | $ 85.50 | Discussion with J. Hampton re: Greenburg Traurig correspondence |
| William Henrich | 8/17/2025 | 0.7 | $ 598.50 | Discussion with J. Hampton re: consignor vendor group settlement negotiations update and construct alternatives and JPMC / Greenburg Traurig Raymond James fee conversation results |
| Waleed Aly | 8/18/2025 | 1.3 | $ 682.50 | Reviewed incentive fee calculation/backup |
| Ramy Aly | 8/19/2025 | 1.6 | $ 1,032.00 | Reviewed incentive fee calculation and supporting documents |
| Ramy Aly | 8/19/2025 | 1.2 | $ 774.00 | Meeting with W. Aly to review the incentive payment calculation and prepare a question list ahead of our call with Ad Pop |
| Waleed Aly | 8/19/2025 | 1.2 | $ 630.00 | Call with R. Aly to review incentive payment calculation and discuss any open questions ahead of call with Sparkle Pop |
| Waleed Aly | 8/19/2025 | 0.5 | $ 262.50 | Call with Sparkle Pop to review incentive payment calculation |
| William Henrich | 8/19/2025 | 0.4 | $ 342.00 | Discussion with J. Hampton re: recap of Sparkle Pop counsel negotiations concerning consignment inventory and forthcoming automatic stay violation motion and J. Young input concerning same |
| Ramy Aly | 8/20/2025 | 0.8 | $ 516.00 | Reviewed weekly TSA cash results and cash needs prior to Ad Pop meeting |
| Waleed Aly | 8/20/2025 | 0.6 | $ 315.00 | Correspondence with Sparkle Pop regarding open AP. Prepared summary report detailing outstanding balances |
| Robert Gorin | 8/20/2025 | 0.8 | $ 604.00 | Participate in multiple discussions re: sale of Diamond UK assets, including calls with Saul Ewing |
| Robert Gorin | 8/20/2025 | 0.3 | $ 226.50 | Participate in discussions, and review analysis, associated with Raymond James flow of funds |
| William Henrich | 8/20/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence re: ad hoc consignors contract provisions concerning exclusivity and DIP budget update |
| Ramy Aly | 8/21/2025 | 0.9 | $ 580.50 | Meeting with the insurance broker regarding new bond issuance timing, transfer possibility, and cancellation options |
| Ramy Aly | 8/21/2025 | 0.5 | $ 322.50 | Meeting with F. Callahan to discuss the transition of the 401 (k) plan and the dissolution of existing plan |
| Ramy Aly | 8/21/2025 | 0.3 | $ 193.50 | Prepared draft escrow release letter and provided to R. Gorin for signatures |
| Ramy Aly | 8/21/2025 | 1.2 | $ 774.00 | Reviewed the final version of the DUK flow of funds |
| Robert Gorin | 8/21/2025 | 1.6 | $ 1,208.00 | Participate in multiple discussions about, and review information related to, data request list for pre- and post-transaction (5/15/25) sales, inventory, AP, AR, collections |
| Robert Gorin | 8/21/2025 | 0.3 | $ 226.50 | Participate in several discussions regarding release of escrow relating to contract cures |
| Ramy Aly | 8/22/2025 | 0.7 | $ 451.50 | Participated in the weekly update meeting with JPM |
| Ramy Aly | 8/22/2025 | 0.3 | $ 193.50 | Prepared for weekly update call with JPM |
| Ramy Aly | 8/22/2025 | 1.0 | $ 645.00 | Meeting with F. Callahan to address the status of the employee 401K plan transition and compliance audits for various plans |
| Ramy Aly | 8/22/2025 | 0.5 | $ 322.50 | Call with A. Haesler regarding the sale of DUK |
| Robert Gorin | 8/22/2025 | 0.4 | $ 302.00 | Participate in several discussions regarding Sparkle Pop and associated TSA and APA |
| William Henrich | 8/23/2025 | 0.8 | $ 684.00 | Read former buyer's Omnibus Opposition to Motion to Dismiss their Verified Complaint |
| Robert Gorin | 8/25/2025 | 0.8 | $ 604.00 | Calls with Saul Ewing, GH re: sale of Diamond UK assets |
| Robert Gorin | 8/25/2025 | 1.2 | $ 906.00 | Meeting with notary to witness DocuSign of sale documents |
| William Henrich | 8/25/2025 | 0.5 | $ 427.50 | Meeting with Saul Ewing and Getzler Henrich re: status of buyer automatic stay violation motion, buyer outreach for consignment inventory resolution and formulation of response thereto; DIP budget extension hearing status |
| William Henrich | 8/26/2025 | 0.8 | $ 684.00 | Read Debtors' draft buyer automatic stay enforcement motion and draft email correspondence to Saul Ewing re: same |

**Getzler Henrich & Associates**
**Itemized Fees**
**August 01, 2025 to August 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Sale of Business and Related Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| William Henrich | 8/26/2025 | 0.2 | $ 171.00 | Review revised draft buyer automatic stay enforcement motion |
| William Henrich | 8/26/2025 | 0.5 | $ 427.50 | Discussion with J. Hampton re: DUK sale transaction closing, buyer communication concerning consignment inventory sales resolution, Ad Hoc Consignors settlement overtures |
| William Henrich | 8/26/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence re: DUK sale transaction |
| Ramy Aly | 8/27/2025 | 0.8 | $ 516.00 | Reviewed weekly TSA cash results and cash needs prior to Ad Pop meeting |
| Ramy Aly | 8/27/2025 | 0.8 | $ 516.00 | Several calls with insurance broker regarding surety bond |
| Ramy Aly | 8/27/2025 | 0.2 | $ 129.00 | Discussion with B. Henrich re: J. Hampton conversation results and C. Partker email concerning Titan Distributors UK related request |
| Ramy Aly | 8/27/2025 | 0.6 | $ 387.00 | Call with B. Henrich and J. Hampton to discuss the motion regarding the stay violation |
| Waleed Aly | 8/27/2025 | 1.6 | $ 840.00 | Updated TSA actual/ budget reconciliation, imported/updated outstanding AP run ahead of TSA call with Sparkle Pop |
| William Henrich | 8/27/2025 | 0.6 | $ 513.00 | Discussion with J. Hampton and R. Aly re: buyer and buyer counsel communication strategy concerning consignment settlement discussions and automatic stay enforcement motion, preference analysis status for completion of demand letters, former buyer reply to motion to dismiss and extension of response thereto, DUK sale transaction wires confirmation |
| William Henrich | 8/27/2025 | 0.2 | $ 171.00 | Read the revised stipulation re: the assumption and assignment of the Olive Branch lease, as amended |
| William Henrich | 8/27/2025 | 0.2 | $ 171.00 | Discussion with R. Aly re: J. Hampton conversation results and C. Partker email concerning Titan Distributors UK related request |
| William Henrich | 8/27/2025 | 0.2 | $ 171.00 | Read the Consignment Group First Set of Interrogatories and email correspondence related thereto |
| William Henrich | 8/27/2025 | 0.1 | $ 85.50 | Read and draft responding email correspondence with buyer counsel re: engaging in settlement discussions and buyer cancellation of TSA weekly meeting |
| Ramy Aly | 8/28/2025 | 0.9 | $ 580.50 | Meeting with the insurance broker regarding new bond issuance timing, transfer possibility, and cancellation options |
| William Henrich | 8/28/2025 | 0.5 | $ 427.50 | Meeting with Saul Ewing and Getzler Henrich re: buyer negotiation strategy concerning incentive payment, TSA and consignment inventory, former buyer motion practice timing, |
| William Henrich | 8/28/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence re: draft proposal for automatic stay violation settlement agreement |
| Ramy Aly | 8/29/2025 | 0.7 | $ 451.50 | Participated in the weekly update meeting with JPM |
| Ramy Aly | 8/29/2025 | 0.3 | $ 193.50 | Prepared for weekly update call with JPM |
| Ramy Aly | 8/29/2025 | 0.5 | $ 322.50 | Meeting with R. Gorin to review various key milestones, including timing of sources of funds, KEIP payments, timing of vendor payments, and 401 (k) plan transfer/closure |
| **Total** | | **88.6** | **$ 62,507.00** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**August 01, 2025 to August 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Supplier Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 8/1/2025 | 1.2 | $ 774.00 | Addressed requests from various vendors and suppliers regarding the transition of billing to new buyers from Diamond estate |
| Ramy Aly | 8/1/2025 | 1.3 | $ 838.50 | Reviewed a request from the vendor of specific SKUs and cross-referenced whether items were part of inventory acquired by the purchaser or part of inventory excluded from the sale of assets |
| Robert Gorin | 8/1/2025 | 2.5 | $ 1,887.50 | Participate in multiple discussions and emails re: vendor management, vendor communications, and associated accounts payable |
| Robert Gorin | 8/4/2025 | 1.9 | $ 1,434.50 | Participate in multiple vendor management discussions re: communications, accounts payable, inventory |
| Robert Gorin | 8/6/2025 | 1.7 | $ 1,283.50 | Participate in multiple discussions and emails re: vendor management and associated accounts payable and inventory |
| Robert Gorin | 8/7/2025 | 2.4 | $ 1,812.00 | Participate in multiple discussions re: vendor management and vendor communications regarding accounts payable and inventory disposition |
| Robert Gorin | 8/8/2025 | 1.6 | $ 1,208.00 | Participate in multiple discussions, emails re: vendor management, vendor communications, associated accounts payable and inventory |
| Robert Gorin | 8/11/2025 | 0.8 | $ 604.00 | Participate in multiple discussions re: vendor issues, vendor communications, vendor accounts payable |
| Robert Gorin | 8/12/2025 | 1.4 | $ 1,057.00 | Participate in multiple calls regarding vendor management, vendor communications, accounts payable, associated inventory |
| Robert Gorin | 8/13/2025 | 1.3 | $ 981.50 | Participate in multiple discussions re: vendor communications, vendor management, accounts payable |
| Robert Gorin | 8/14/2025 | 1.1 | $ 830.50 | Participate in discussions and emails re: vendor management and accounts payable |
| Robert Gorin | 8/21/2025 | 0.6 | $ 453.00 | Participate in multiple discussions re: vendor management, vendor communications, associated accounts payable |
| Robert Gorin | 8/25/2025 | 1.1 | $ 830.50 | Participate in multiple discussions re: vendor management and associated payments, accounts payable, and inventory |
| Robert Gorin | 8/28/2025 | 1.8 | $ 1,359.00 | Participate in multiple discussions and emails re: vendor management, vendor communications, associated inventory and accounts payable |
| Robert Gorin | 8/29/2025 | 1.7 | $ 1,283.50 | Participate in multiple discussions and emails re: vendor management, vendor communications, associated accounts payable and inventory |
| **Total** | | **22.4** | **$ 16,637.00** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**August 01, 2025 to August 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Travel**

| Professional | Date | Hours | Fees | | Activity |
|---|---|---|---|---|---|
| Robert Gorin | 8/17/2025 | 4.6 | $ | 1,736.50 | Travel to Baltimore, MD for court hearing |
| William Henrich | 8/17/2025 | 2.3 | $ | 983.25 | Travel from Syosset, NY to Baltimore, MD re: consignment inventory sale and related motions |
| William Henrich | 8/18/2025 | 3.8 | $ | 1,624.50 | Travel from Baltimore, MD to Syosset, NY re: Court hearing on consignment inventory sale and related motions |
| Robert Gorin | 8/23/2025 | 4.9 | $ | 1,849.75 | Travel home |
| Ramy Aly | 8/25/2025 | 4.0 | $ | 1,290.00 | Travel to Baltimore for the 8/25 hearing |
| Ramy Aly | 8/25/2025 | 4.9 | $ | 1,580.25 | Travel home from Baltimore for the 8/25 hearing |
| **Total** | | **24.5** | **$** | **9,064.25** | |