# UNITED STATES BANKRUPTCY COURT

DISTRICT OF   MARYLAND

Baltimore Division

| | | |
|---|---|---|
| In Re. Diamond Comic Distributors, Inc. | § | Case No.  25-10308 |
| | § | |
| | § | Lead Case No.   25-10308 |
| Debtor(s) | § | |
| | | ☒ Jointly Administered |

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 08/31/2025          Petition Date: 01/14/2025

Months Pending: 8          Industry Classification: | 4 | 2 | 4 | 9 |

Reporting Method:          Accrual Basis ◉          Cash Basis ○

Debtor's Full-Time Employees (current):          0

Debtor's Full-Time Employees (as of date of order for relief):          478

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☐ Accounts receivable aging
☒ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert Gorin
Signature of Responsible Party

09/26/2025
Date

Robert Gorin
Printed Name of Responsible Party

10150 York Rd.
Hunt Valley, MD 21030
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)          1

| Debtor's Name | Diamond Comic Distributors, Inc. | | Case No. | 25-10308 |

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $3,586,861 | |
| b. Total receipts (net of transfers between accounts) | $1,852,244 | $139,613,702 |
| c. Total disbursements (net of transfers between accounts) | $4,432,206 | $139,203,685 |
| d. Cash balance end of month (a+b-c) | $1,006,899 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $4,432,206 | $139,203,685 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory    (Book ○   Market ○   Other ◉   (attach explanation)) | $0 |
| d Total current assets | $10,837,210 |
| e. Total assets | $10,837,210 |
| f. Postpetition payables (excluding taxes) | $9,596,504 |
| g. Postpetition payables past due (excluding taxes) | $4,700,448 |
| h. Postpetition taxes payable | $451,372 |
| i. Postpetition taxes past due | $384,153 |
| j. Total postpetition debt (f+h) | $10,047,876 |
| k. Prepetition secured debt | $0 |
| l. Prepetition priority debt | $604,284 |
| m. Prepetition unsecured debt | $38,211,484 |
| n. Total liabilities (debt) (j+k+l+m) | $48,863,644 |
| o. Ending equity/net worth (e-n) | $-38,026,434 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $3,235,426 | $50,470,166 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $50,000 | $509,831 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $3,185,426 | $49,960,336 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $0 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $0 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $-1,763,971 | |
| f. Other expenses | $-153,024 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $-51,677 | |
| i. Taxes (local, state, and federal) | $-4,230 | |
| j. Reorganization items | $886,489 | |
| k. Profit (loss) | $-1,086,412 | $26,860,012 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name  Diamond Comic Distributors, Inc.                                          Case No.  25-10308

## Part 5:  Professional Fees and Expenses

|   |   | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | $2,360,569 | $7,013,275 | $1,946,490 | $7,004,255 |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | Raymond James Financial, Inc | Other | $50,000 | $509,831 | $50,000 | $509,831 |
| ii | Getzler Henrich & Associates, L | Financial Professional | $1,521,517 | $3,572,110 | $1,103,917 | $3,154,601 |
| iii | Saul Ewing, LLP | Lead Counsel | $750,747 | $2,764,814 | $750,747 | $2,764,815 |
| iv | Stephenson Harwood, LLP | Special Counsel | $0 | $99,855 | $0 | $0 |
| v | Omni Agent Solutions, Inc | Other | $38,305 | $66,665 | $41,825 | $575,009 |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name Diamond Comic Distributors, Inc.                                         Case No.  25-10308

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name Diamond Comic Distributors, Inc.                                    Case No. 25-10308

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | $0 | $24,048 | $0 | $24,048 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Stanton Public Relations | Other | $0 | $24,048 | $0 | $24,048 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name  Diamond Comic Distributors, Inc.                                    Case No.  25-10308

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name  Diamond Comic Distributors, Inc.                                    Case No.  25-10308

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name Diamond Comic Distributors, Inc.                    Case No.  25-10308

|   |   |   |   |   |   |
|---|---|---|---|---|---|
|   | xcix |   |   |   |   |
|   | c |   |   |   |   |
| c. | All professional fees and expenses (debtor & committees) | $2,587,401 | $10,614,348 | $2,000,202 | $9,584,280 |

## Part 6:  Postpetition Taxes

|   |   | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $428,595 |
| d. | Postpetition employer payroll taxes paid | $0 | $428,595 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $455,602 |
| g. | Postpetition other taxes paid (local, state, and federal) | $4,230 | $7,834 |

## Part 7: Questionnaire - During this reporting period:

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ○  No ◉ | |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○  No ◉ | |
| c. | Were any payments made to or on behalf of insiders? | Yes ○  No ◉ | |
| d. | Are you current on postpetition tax return filings? | Yes ○  No ◉ | |
| e. | Are you current on postpetition estimated tax payments? | Yes ◉  No ○ | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ○  No ◉ | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ◉  No ○ | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ◉  No ○  N/A ○ | |
| i. | Do you have:  Worker's compensation insurance? | Yes ◉  No ○ | |
| | If yes, are your premiums current? | Yes ◉  No ○  N/A ○ | (if no, see Instructions) |
| | Casualty/property insurance? | Yes ◉  No ○ | |
| | If yes, are your premiums current? | Yes ◉  No ○  N/A ○ | (if no, see Instructions) |
| | General liability insurance? | Yes ◉  No ○ | |
| | If yes, are your premiums current? | Yes ◉  No ○  N/A ○ | (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ○  No ◉ | |
| k. | Has a disclosure statement been filed with the court? | Yes ○  No ◉ | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ◉  No ○ | |

Debtor's Name  Diamond Comic Distributors, Inc.                                    Case No.  25-10308

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

| | |
|---|---|
| /s/ Robert Gorin | Robert Gorin |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Chief Restructuring Officer | 09/26/2025 |
| Title | Date |

Debtor's Name Diamond Comic Distributors, Inc.                                    Case No.  25-10308



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name Diamond Comic Distributors, Inc.                                    Case No. 25-10308


Bankruptcy1to50


Bankruptcy51to100


NonBankruptcy1to50


NonBankruptcy51to100

Debtor's Name Diamond Comic Distributors, Inc.                    Case No.  25-10308



PageThree



PageFour

## ATTACHMENT TO AUGUST MONTHLY OPERATING REPORT

**General Methodology**. The debtors and debtors in possession in these chapter 11 cases (collectively, the "Debtors") have prepared this monthly operating report (the "MOR") with the assistance of their advisors and professionals solely for the purpose of complying with the reporting requirements applicable in chapter 11 cases. The financial and supplemental information contained herein is unaudited, limited in scope, and is not prepared in accordance with Generally Accepted Accounting Principles in the United States ("U.S. GAAP") nor in accordance with federal or state securities laws or other applicable non-bankruptcy law or in lieu of complying with any periodic reporting requirements thereunder. Upon the application of such principles, the Debtors believe that the financial information could be subject to material change.

The information included in the MOR was derived from the Debtors' books and records available at the time of preparation. The MOR was not prepared in accordance with U.S. GAAP and does not include all disclosures and adjustments required by U.S. GAAP. Specifically, the income statement was prepared on a cash basis and may not reflect all expenses or revenues attributable to the reporting period. In addition, the information has not been subject to the procedures typically applied to financing information in accordance with U.S. GAAP.

Although the Debtors used reasonable efforts to ensure the accuracy and completeness of the MOR, inadvertent errors or omissions may exist. Accordingly, the Debtors hereby reserve their rights to dispute the validity, status, enforceability, or executory nature of any claim amount, agreement, representation, or other statement set forth in this MOR. For the avoidance of doubt, the Debtors hereby reserve all rights to amend and supplement the MOR in all respects, as may be deemed necessary or appropriate, but shall be under no obligation to do so. Nothing contained in or omitted from this MOR shall constitute a waiver of any of the Debtors' rights or an admission with respect to the chapter 11 cases.

The signatory to the MOR has necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and their agents, advisors, attorneys, and other professionals. The signatory has not (and could not have) personally verified the accuracy of each such statement, representation, and answer contained in the MOR.

**MOR Part 2(c)**: the Debtors inventory set forth in the MOR does not reflect inventory placed on consignment with the Debtors.

**MOR Part 3(c)**: On or about August 18, 2025, the sale of the equity interests of debtors Comic Exporters, Inc., and Comic Holdings, Inc., in Diamond Distributors UK, LTD; closed for a purchase price of 2,100,000. Debtors Comic Exporters, Inc. and Comic Holdings, Inc., are wholly-owned subsidiaries of Debtor Diamond Comic Distributors, Inc. The sale proceeds reflected in this report include the sale proceeds from the Diamond Distributors UK, LTD sale in addition to an incentive payment received from Sparkle Pop, LLC, pursuant to the terms of that certain Asset Purchase Agreement, dated April 27, 2025 between Diamond Comic Distributors, Inc., Diamond Select Toys and Collectibles, LLC, and Sparkle Pop, LLC.

**MOR Part 7(a)**: the Debtors made specific payments on account of prepetition debt in accordance with the Bankruptcy Court's orders granting various first day relief and consistent with the *Interim Order (I) Authorizing the Debtors to Obtain Postpetition Senior Secured Financing*

*and the Use of Cash Collateral; (II) Granting Adequate Protection; (III) Granting Liens and Superpriority Administrative Expense Claims; (IV) Modifying the Automatic Stay; (V) Scheduling a Final Hearing; and (VI) Granting Related Relief* (D.I. 54) (as amended or modified, the "<u>Interim DIP Order</u>") and the *Final Order (I) Authorizing the Debtors to Obtain Postpetition Senior Secured Financing and the Use of Cash Collateral; (II) Granting Adequate Protection; (III) Granting Liens and Superpriority Administrative Expense Claims; (IV) Modifying the Automatic Stay and (V) Granting Related Relief* (D.I. 163) (the "<u>Final DIP Order</u>").  In particular, the Bankruptcy Court entered orders authorizing, but not directing, the Debtors to, among other things, pay certain prepetition (a) taxes and fee obligations, (b) insurance obligations, (c) shippers and freight forwarders claims, (d) critical vendor claims, and (e) employee wages, salaries, other compensation, staffing company obligations, and reimbursable expenses.

**MOR Part 7(c)**: certain insiders were paid salaries pursuant to the Debtors' authority to continue to make such payments in the ordinary course of business and in accordance with the Debtors' prepetition policies and practices under the *Order (I) Authorizing the Debtors to (A) Pay Prepetition Employee Wages, Benefits, and Other Compensation Obligations and (B) Maintain the Compensation and Benefits Programs, and (II) Granting Related Relief* [D.I. 50].

**MOR Part 7(g)**: During August 2025, the Debtors borrowed under their postpetition DIP credit facility consistent with the Final DIP Order and any amendments to the DIP credit facility as applicable.

55537047.5

**Diamond Comics Distributors, Inc** | Case No. 25-10308
Cash Receipts/Disbursements | Aug-25

| Division | AGD | AGD | AGD | CGA | CGA | DCD | DCD | DCD | DCD | DCD | DCD | DCD | N/A | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Description | JPM - US | JPM - US | JPM - US | JPM - US | JPM - US | JPM - US | JPM - US | JPM - US | JPM - Canada | JPM - Canada | Bank of Montreal | Bank of Montreal | JPM-US | |
| Account Number | 3396 | 3719 | 0569 | 0871 | 0020 | 0555 | 6266 | 5979 | 9564 | 9566 | 5025 | 0859 | DIRECT | |
| Currency | USD | USD | USD | USD | USD | USD | USD | USD | CAD - (Converted) | USD | CAD - (Converted) | USD | PAYMENTS | |
| Currency Conversion Rate Used | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 0.7217124 | N/A | 0.7217124 | N/A | | |
| **Cash Receipts/Disbursements** | | | | | | | | | | | | | | |
| **Beginning Balance** | 192,659 | 120,565 | 73,084 | 3,621.15 | 19,439 | 154,293 | 262,456 | 2,375,356 | 161,613 | 20,514 | 248,782 | 12,142 | - | 3,664,526 |
| **Receipts** | | | | | | | | | | | | | | |
| DIP Funding | - | - | - | - | - | - | - | 1,776,677 | - | - | - | - | - | 1,776,677 |
| Other Cash Receipts | - | - | - | - | - | - | - | 45,014 | - | - | - | - | - | 45,014 |
| Payments From Customers | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Sale-Related Transfers | - | - | - | - | - | - | - | 1,541,426 | - | - | - | - | - | 1,541,426 |
| TSA Funding | 30,553 | - | - | - | - | - | - | - | - | - | - | - | - | 30,553 |
| **Total Receipts** | 30,553 | - | - | - | - | - | - | 3,363,117 | - | - | - | - | - | 3,393,670 |
| **Disbursements** | | | | | | | | | | | | | | |
| TSA Payments | (2,003) | (18,021) | - | - | (30) | (4,846) | (99,962) | (5,271) | (1,214) | (321) | - | - | - | (131,667) |
| Paydown of DIP Facility | - | - | - | - | - | - | - | (1,541,426) | - | - | - | - | - | (1,541,426) |
| Vendor Payments (Checks) | - | - | - | - | - | - | (252,264) | - | - | - | - | - | - | (252,264) |
| Vendor Payments (ACH/Wire) | - | - | - | - | - | - | - | (149,153) | - | - | - | - | - | (149,153) |
| Bank Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Interest Expense | - | - | - | - | - | - | - | (51,677) | - | - | - | - | - | (51,677) |
| Nsf Checks/Credit Card Chargebacks | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Intercompany Payments | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Payroll And Health Benefits | - | - | - | - | - | - | - | (115,787) | - | - | - | - | - | (115,787) |
| Professional Fees | - | - | - | - | - | - | - | (1,645,537) | - | - | - | - | - | (1,645,537) |
| **Total Disbursements** | (2,003) | (18,021) | - | - | (30) | (4,846) | (352,226) | (3,508,851) | (1,214) | (321) | - | - | - | (3,887,511) |
| **Other** | | | | | | | | | | | | | | |
| Buyer Customer Deposits/Transfers | (688,494) | - | 634,261 | - | - | 3,081,678 | - | (4,843,493) | 1,425 | 6,948 | (227,246) | (4,271) | - | (2,039,193) |
| Currency Conversion | - | - | - | - | - | - | - | - | (347) | - | (739) | - | - | (1,087) |
| Transfers Between DCD Accounts | 670,187 | (22,857) | (690,658) | - | (13,165) | (3,145,147) | 136,675 | 3,064,965 | - | - | - | - | - | 0 |
| **Ending Balances (Per Bank Statements)** | 202,903 | 79,688 | 16,687 | 3,621 | 6,245 | 85,978 | 46,905 | 451,094 | 161,476 | 27,141 | 20,796 | 7,871 | - | 1,110,405 |
| Deposits In Transit | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Outstanding Checks | - | (31,081) | - | - | - | - | (72,425) | - | - | - | - | - | - | (103,507) |
| **TOTALS** | 202,903 | 48,606 | 16,687 | 3,621 | 6,245 | 85,978 | (25,520) | 451,094 | 161,476 | 27,141 | 20,796 | 7,871 | - | 1,006,899 |

**Diamond Comics Distributors, Inc**                                 **Case No. 25-10308**

Balance Sheet                                                                              Aug-25

|  | Consolidated Diamond Comic Distributors, Inc |
|---|---|
| **Assets** | |
| **Current Assets** | |
| Cash and cash equivalents | 1,006,899 |
| Accounts Receivable, net | - |
| Inventory | - |
| Other Receivables | 9,333,980 |
| Prepaids & Deposits | - |
| Note Receivable | 496,332 |
| **Total Current Assets** | **10,837,210** |
| | |
| **Non-Current Assets** | |
| Fixed Assets, net | - |
| Security Deposits | - |
| Investment in Subsidiary | - |
| Intangibles Assets, net | - |
| **Total Non-Current Assets** | **-** |
| **Total Assets** | **10,837,210** |
| | |
| **Liabilities** | |
| **Liabilities Not Subject to Compromise** | |
| Accounts Payable | 5,245,310 |
| [1] DIP Financing (Post-petition) | 4,802,566 |
| **Total Liabilities Not Subject to Compromise** | **10,047,876** |
| | |
| **Liabilities Subject to Compromise** | |
| Prepetition Secured Debt | - |
| Prepetition Priority Debt | 604,284 |
| Prepetition Unsecured Debt | 38,211,484 |
| **Total Liabilities Subject to Compromise** | **38,815,768** |
| **Total Liabilities** | 48,863,644 |
| **Total Equity** | (38,026,434) |

[1] *Pursuant DIP financing order, the Company's prepetition revolving credit facility is being repaid on a dollar-for-dollar basis through the use of cash collateral, while a corresponding amount is drawn under the DIP facility. The prepetition revolving credit facility was fully paid down as of 2/28/25*

**Diamond Comics Distributors, Inc**                                                                          Case No. 25-10308

Statement of Operations                                                                                       Aug-25

| | Diamond Comics | Alliance Games | Collective Grading Authority | Consolidated Diamond Comic Distributors, Inc |
|---|---|---|---|---|
| **Revenue** | | | | |
| Sales | $ - | $ - | $ - | $ - |
| Freight Income | - | - | - | - |
| **Total Revenue** | **-** | **-** | **-** | **-** |
| | | | | |
| **Cost of Sales** | | | | |
| Inventory (Buy/Sell) | - | - | - | - |
| Inventory (Consignment) | - | - | - | - |
| Freight Expense | - | - | - | - |
| **Total Cost Of Sales** | **-** | **-** | **-** | **-** |
| | | | | |
| **Gross Profit (Loss)** | **-** | **-** | **-** | **-** |
| | | | | |
| **Operating Expense** | | | | |
| Contract Labor | - | - | - | - |
| Equipment Acquisition | - | - | - | - |
| Operating Supplies | - | - | - | - |
| Other Operating Expenses | 153,024 | - | - | 153,024 |
| Rent | - | - | - | - |
| Repairs And Maintenance | - | - | - | - |
| Payroll | - | - | - | - |
| Customs/Tarrifs/Import Fees | - | - | - | - |
| **Total Operating Expenses** | **153,024** | **-** | **-** | **153,024** |
| | | | | |
| **Selling, General, and Administrative** | | | | |
| Advertising | - | - | - | - |
| Computer Expense | - | - | - | - |
| Insurance - Health | 54,007 | - | - | 54,007 |
| Rent | - | - | - | - |
| Salaries & Payroll Taxes | 50,961 | - | - | 50,961 |
| Taxes And Licenses | 4,230 | - | - | 4,230 |
| Utilities | - | - | - | - |
| Other G&A | 13,466 | - | - | 13,466 |
| Bank Fees | - | - | - | - |
| Interest | 51,677 | - | - | 51,677 |
| Professional Fees | 1,645,537 | - | - | 1,645,537 |
| UST Fees | - | - | - | - |
| **Total Selling, General, and Administrative** | **1,819,877** | **-** | **-** | **1,819,877** |
| | | | | |
| **Other Expenses** | | | | |
| Gain/Loss On Asset Sale | 3,073,119 | - | - | 3,073,119 |
| Currency Translation Loss | (1,087) | - | - | (1,087) |
| TSA Activity | (2,126,336) | (59,177) | (30) | (2,185,543) |
| **Total Other Income / (Expense)** | **945,696** | **(59,177)** | **(30)** | **886,489** |
| | | | | |
| **Net Income (Loss)** | **(1,027,205)** | **(59,177)** | **(30)** | **(1,086,412)** |

**Diamond Comics Distributors, Inc**                                                    **Case No. 25-10308**

AP Aging                                                                                      Aug-25

| Consolidated Diamond Comic Distributors, Inc | CURRENT | 1 TO 30 | 30 TO 60 | 61 TO 90 | OVER 90 | TOTAL |
|---|---|---|---|---|---|---|
| PRODUCT | - | - | 76,146 | 358,836 | 4,038,619 | 4,473,600 |
| NON PRODUCT | - | - | 4,145 | 55,445 | 167,258 | 226,848 |
| | | | | | | - |
| **TOTAL** | - | - | 80,291 | 414,280 | 4,205,877 | 4,700,448 |



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 01, 2025 through August 29, 2025

**Account Number:** ███████3719

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00069989 WBS 802 211 24225 NNNNNNNNNN 1 000000000 80 0000

ALLIANCE GAME DISTRIBUTORS
CONTROLLED DISBURSEMENT ACCOUNT
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking
## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $120,565.45 | |
| Deposits and Credits | 15 | $61,668.74 | |
| Withdrawals and Debits | 2 | $84,525.94 | |
| Checks Paid | 12 | $18,020.68 | |
| **Ending Ledger Balance** | | **$79,687.57** | |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 08/01 | JPMorgan Access Transfer From ███████3396 YOUR REF: 1004220213SB | $254.70 |
| 08/04 | JPMorgan Access Transfer From ███████3396 YOUR REF: 1005441216SB | 1,130.39 |
| 08/06 | JPMorgan Access Transfer From ███████3396 YOUR REF: 1004123218SB | 2,743.98 |
| 08/08 | JPMorgan Access Transfer From ███████3396 YOUR REF: 1003940220SB | 197.49 |
| 08/13 | JPMorgan Access Transfer From ███████5979 YOUR REF: 1005026225SB | 42,262.97 |
| 08/14 | JPMorgan Access Transfer From ███████3396 YOUR REF: 1003623226SB | 33.08 |
| 08/18 | JPMorgan Access Transfer From ███████3396 YOUR REF: 1000440230SB | 4,492.19 |
| 08/22 | JPMorgan Access Transfer From ███████3396 YOUR REF: 1003495234SB | 1,942.22 |
| 08/22 | JPMorgan Access Transfer From ███████3396 YOUR REF: 1003494234SB | 936.86 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



August 01, 2025 through August 29, 2025

**Account Number:** ▉▉▉▉▉3719

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/22 | JPMorgan Access Transfer From ▉▉▉▉3396 YOUR REF: 1003496234SB | 202.51 |
| 08/25 | JPMorgan Access Transfer From ▉▉▉▉3396 YOUR REF: 1001433237SB | 860.00 |
| 08/26 | JPMorgan Access Transfer From ▉▉▉▉3396 YOUR REF: 1005235238SB | 3,458.06 |
| 08/27 | JPMorgan Access Transfer From ▉▉▉▉3396 YOUR REF: 1002590239SB | 2,213.51 |
| 08/27 | JPMorgan Access Transfer From ▉▉▉▉3396 YOUR REF: 1002591239SB | 925.84 |
| 08/29 | JPMorgan Access Transfer From ▉▉▉▉3396 YOUR REF: 1005806241SB | 14.94 |
| **Total** | | **$61,668.74** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 08/01 | JPMorgan Access Transfer To ▉▉▉▉6266 YOUR REF: 1004217213SB | $42,262.97 |
| 08/14 | JPMorgan Access Transfer To ▉▉▉▉6266 YOUR REF: 1003382226SB | 42,262.97 |
| **Total** | | **$84,525.94** |

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 117600 | 08/05 | $2,743.98 | 117607* | 08/20 | $202.51 | 117611 | 08/26 | $925.84 |
| 117601 | 08/07 | $197.49 | 117608 | 08/20 | $1,942.22 | 117612 | 08/22 | $860.00 |
| 117604* | 08/14 | $4,492.19 | 117609 | 08/25 | $3,458.06 | 117617* | 08/26 | $2,213.51 |
| 117605 | 08/13 | $33.08 | 117610 | 08/21 | $936.86 | 117618 | 08/28 | $14.94 |

**Total    12 check(s)**                                              **$18,020.68**

* indicates gap in sequence

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 08/01 | $78,557.18 | 08/20 | $77,542.84 |
| 08/04 | $79,687.57 | 08/21 | $76,605.98 |
| 08/05 | $76,943.59 | 08/22 | $78,827.57 |
| 08/06 | $79,687.57 | 08/25 | $76,229.51 |
| 08/07 | $79,490.08 | 08/26 | $76,548.22 |
| 08/08 | $79,687.57 | 08/27 | $79,687.57 |
| 08/13 | $121,917.46 | 08/28 | $79,672.63 |
| 08/14 | $75,195.38 | 08/29 | $79,687.57 |
| 08/18 | $79,687.57 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.



August 01, 2025 through August 29, 2025
**Account Number:** ████████3719

Alliance Game Distributors
Controlled Disbursement Account

# Stop Payment Renewal Notice

Account Number ████████3719                                        Bank Number: 802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| —— | 0000025 | 11/19/2021 | 11/19/2025 | 109355 | |
| —— | 0000026 | 11/19/2021 | 11/19/2025 | 109335 | $8,062.00 |
| —— | 0000034 | 10/31/2022 | 10/31/2025 | 111290 | $3,478.00 |
| —— | 0000065 | 11/05/2024 | 11/05/2025 | 116126 | $15,523.20 |
| —— | 0000066 | 11/06/2024 | 11/06/2025 | 116437 | $5,000.00 |

Alliance Game Distributors
Controlled Disbursement Account
10150 York Rd
Hunt Valley MD 21030-3340

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051

This Page Intentionally Left Blank



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 01, 2025 through August 29, 2025
**Account Number:** ████████0569

---

**Customer Service Information**

If you have any questions about your
statement, please contact your
Customer Service Professional.

00090720 WBS 802 211 24225 NNNNNNNNNNN  1 000000000 62 0000
ALLIANCE GAME DISTRIBUTORS
10150 YORK RD
HUNT VALLEY MD 21030

## Commercial Checking

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $73,084.41 | |
| Deposits and Credits | 82 | $635,815.21 | |
| Withdrawals and Debits | 22 | $692,212.79 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$16,686.83** | |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 08/01 | Lockbox No: 22009 For 17 Items At 16:00 5 Trn: 2503740213Lb | $27,927.36 |
| 08/01 | Orig CO Name:UPS-Capital      Orig ID:2362407381 Desc Date:073125 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071754245879 Eed:250801  Ind ID:8226Xw - 000003   Ind Name:Alliance Game Distribu Trn: 2124245879Tc | 8,736.87 |
| 08/01 | Orig CO Name:Bull Moose Music     Orig ID:2822557284 Desc Date:250801 CO Entry Descr:Mercuryachsec:CCD   Trace#:091311229308180 Eed:250801  Ind ID:Mrcr-Sfpuur4879      Ind Name:Alliance Game Distribu    From Bull Moose Music Via Mercury.C Om Mercuryach Trn: 2139308180Tc | 3,482.70 |
| 08/04 | Fedwire Credit Via: Citizens Community Federal NA/291880330 B/O: Coulee Cards & Gaming LLC Onalaska WI 54650 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-██████6410 Rfb=Notprovided Obi =/Uri/Coulee Imad: 0804Gmqfmp01002356 Trn: 0313681216Ff YOUR REF:  NOTPROVIDED | 5,017.41 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



August 01, 2025 through August 29, 2025

**Account Number:** ████████0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/04 | Book Transfer Credit B/O: Svenska Handelsbanken Ab Publ Stockholm Sweden S-106- 70 Se Org:/Se656000000000000052837599 Fria Ligan Ab Ogb: Svenska Handelsbanken Ab Publ Central Int L Div Ref: Invoice 2524105 Free League Publishing Fria Ligan Ab/Ocmt/USD1000,/Svc Lvl/Nurg Trn: 2039581212Js YOUR REF:  SWF OF 25/07/31 | 1,000.00 |
| 08/04 | Lockbox No: 22009 For 23 Items At 16:00 5 Trn: 2504980216Lb | 63,482.79 |
| 08/04 | Orig CO Name:UPS-Capital      Orig ID:2362407381 Desc Date:080125 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071751340429 Eed:250804  Ind ID:5832Vx - 000001        Ind Name:Alliance Game Dist. - Trn: 2131340429Tc | 7,354.02 |
| 08/04 | Orig CO Name:Archonia        Orig ID:1204895317 Desc Date:        CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000021340426 Eed:250804  Ind ID:015Tmnoepsljv2U        Ind Name:Alliance Game Distribu Archonia Bill.Com 015Tmnoep Sljv2U Multiple Invoices Trn: 2131340426Tc | 4,951.45 |
| 08/04 | Orig CO Name:Incipix Corporat      Orig ID:1637678000 Desc Date:250804 CO Entry Descr:2 Bills  Sec:CCD    Trace#:021000021659739 Eed:250804 Ind ID:E68486339        Ind Name:Alliance Game Distribu     2 Billsinv 2513656, 2514017 Trn: 2161659739Tc | 1,123.94 |
| 08/05 | Lockbox No: 22009 For 20 Items At 16:00 5 Trn: 2500176217Lb | 35,891.62 |
| 08/05 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:080425 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071750275713 Eed:250805  Ind ID:E74446 - 000002        Ind Name:Alliance Game Distribu Trn: 2160275713Tc | 3,118.34 |
| 08/05 | JPMorgan Access Transfer From ████████3396 YOUR REF:  1000333217SB | 777.28 |
| 08/05 | Orig CO Name:One Eyed Jacques      Orig ID:1823440363 Desc Date:Aug 04 CO Entry Descr:ACH Creditsec:CCD    Trace#:053101120275710 Eed:250805  Ind ID:        Ind Name:Alliance Game Distribu Trn: 2160275710Tc | 621.89 |
| 08/06 | Lockbox No: 22009 For 11 Items At 16:00 5 Trn: 2503012218Lb | 15,317.68 |
| 08/06 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:080525 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071754948605 Eed:250806  Ind ID:E74446 - 000003        Ind Name:Alliance Game Distribu Trn: 2174948605Tc | 15,197.23 |
| 08/06 | Orig CO Name:Serg LLC        Orig ID:9200502235 Desc Date:250806 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000024948607 Eed:250806  Ind ID:11182774137        Ind Name:Alliance Game Distribu Trn: 2174948607Tc | 789.71 |
| 08/07 | Fedwire Credit Via: Column National Association Mercury/121145433 B/O: 1/Wulf Trading CO LLC 3/US/Hudsonville,49426,MI Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-████████6410 Rfb=Wire_30Vynchbj5 0 Obi=/Uri/From Wulf Trading CO LLC , C#: 234083, O#:2951688; Vendor: I Nven Imad: 0807Mmqfmp2U000056 Trn: 0017451219Ff YOUR REF:  WIRE_30VYNCHBJ50 | 1,249.17 |
| 08/07 | Lockbox No: 22009 For 23 Items At 16:00 5 Trn: 2502633219Lb | 31,957.90 |
| 08/07 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:080625 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071754913008 Eed:250807  Ind ID:E74446 - 000004        Ind Name:Alliance Game Distribu Trn: 2184913008Tc | 20,823.10 |
| 08/07 | Orig CO Name:Newbury Comics      Orig ID:1042744540 Desc Date: CO Entry Descr:Payments Sec:CCD    Trace#:051000014913012 Eed:250807  Ind ID:40589        Ind Name:Alliance Game Dist Nte*Vendor Payment\ Trn: 2184913012Tc | 12,121.68 |



August 01, 2025 through August 29, 2025
**Account Number:** ████████0569

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 08/07 | Orig CO Name:Carolina Comics      Orig ID:444887153  Desc Date:Aug 06 CO Entry Descr:Alliance Osec:PPD      Trace#:103107394913006 Eed:250807 Ind ID:              Ind Name:Alliance Games Trn: 2184913006Tc | 1,898.02 |
| 08/07 | Orig CO Name:Card Kingdom      Orig ID:1870697704 Desc Date:      CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000014913010 Eed:250807 Ind ID:2515127        Ind Name:Alliance Games West EDI Trn: 2184913010Tc | 1,664.41 |
| 08/08 | Book Transfer Credit B/O: Dz Bank Ag Deutsche Zentral - Frankfurt Am Main Germany 60325- DE Org:/DE94370626004055540018 1/Bnw Distribution Gmbh Ogb: Vr Bank Eg Bergisch Gladbach-Leverkusen Ref: Inv 2507371 Partial Payment Aba 21000021/Ocmt/USD26397,05/ Trn: 2071765220Js YOUR REF:  SWF OF 25/08/08 | 26,397.05 |
| 08/08 | Book Transfer Credit B/O: Islandsbanki Hf. Reykjavik Iceland 155 - Is Org:/Is350537260061056105012650 Nexus Aftreying Ehf Ogb: Islandsbanki Hf. Kirkjusandi Ref: For All Invoices Up To July 27th/Chgs/USD20,00/Ocmt/USD16963,97/ Trn: 2085621218Js YOUR REF:  SWF OF 25/08/06 | 16,943.97 |
| 08/08 | Orig CO Name:UPS-Capital      Orig ID:2362407381 Desc Date:080725 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071752109524 Eed:250808  Ind ID:E74446 - 000004      Ind Name:Alliance Game Distribu Trn: 2192109524Tc | 16,863.41 |
| 08/08 | Orig CO Name:Card Kingdom      Orig ID:1870697704 Desc Date:      CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000012109522 Eed:250808 Ind ID:2515474        Ind Name:Alliance Games West EDI Trn: 2192109522Tc | 7,347.27 |
| 08/11 | Book Transfer Credit B/O: Dz Bank Ag Deutsche Zentral - Frankfurt Am Main Germany 60325- DE Org:/DE94370626004055540018 1/Bnw Distribution Gmbh Ogb: Vr Bank Eg Bergisch Gladbach-Leverkusen Ref: Inv 2507371 Final Payment Inv 2515555+2507372 Aba 21000021/Ocmt/USD269 88,78/ Trn: 2054600223Js YOUR REF:  SWF OF 25/08/11 | 26,988.78 |
| 08/11 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/No4315067980430 Outland As Ogb: Dnb Dnb Nor Bank Asa Ref: 2513962/2512060/2524883/Ocmt/USD9582,06/ Trn: 2068241223Js YOUR REF:  SWF OF 25/08/11 | 9,582.06 |
| 08/11 | Book Transfer Credit B/O: Coby Poluk Dba The Hard Drive Orange TX 77630-3309 US Ref: Order 2949662 Trn: 3074665223Es YOUR REF:  BOH OF 25/08/11 | 693.20 |
| 08/11 | Orig CO Name:UPS-Capital      Orig ID:2362407381 Desc Date:080825 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071754624738 Eed:250811   Ind ID:5832Vx - 000002      Ind Name:Alliance Game Distribu Trn: 2204624738Tc | 12,145.80 |
| 08/11 | Orig CO Name:Card Kingdom      Orig ID:1870697704 Desc Date:      CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000014624740 Eed:250811 Ind ID:2515715        Ind Name:Alliance Games West EDI Trn: 2204624740Tc | 5,495.79 |
| 08/11 | Orig CO Name:Carolina Comics      Orig ID:444887153  Desc Date:Aug 11 CO Entry Descr:Alliance Osec:PPD      Trace#:103107396442186 Eed:250811 Ind ID:              Ind Name:Alliance Games Trn: 2236442186Tc | 2,180.47 |
| 08/11 | Orig CO Name:Carolina Comics      Orig ID:444887153  Desc Date:Aug 11 CO Entry Descr:Alliance Osec:PPD      Trace#:103107396442184 Eed:250811 Ind ID:              Ind Name:Alliance Games Trn: 2236442184Tc | 1,342.24 |
| 08/11 | Orig CO Name:Carolina Comics      Orig ID:444887153  Desc Date:Aug 11 CO Entry Descr:Alliance Osec:PPD      Trace#:103107396442188 Eed:250811 Ind ID:              Ind Name:Alliance Games Trn: 2236442188Tc | 1,104.20 |



August 01, 2025 through August 29, 2025

**Account Number:** ███████0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/11 | Orig CO Name:Incipix Corporat    Orig ID:1637678000 Desc Date:250811 CO Entry Descr:2 Bills  Sec:CCD    Trace#:021000022217533 Eed:250811 Ind ID:E68852244    Ind Name:Alliance Game Distribu    2 Billsinv 2516033 S, 2516056 S Trn: 2232217533Tc | 526.29 |
| 08/11 | Orig CO Name:Carolina Comics    Orig ID:444887153  Desc Date:Aug 11 CO Entry Descr:Alliance Osec:PPD    Trace#:103107396442182 Eed:250811 Ind ID:    Ind Name:Alliance Games Trn: 2236442182Tc | 264.76 |
| 08/12 | Fedwire Credit Via: Horizon Bank, Ssb/111907940 B/O: Konvergence Inc Dripping Springs, TX 78620-3242 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-███████6410 Rfb=Notprovided Obi =/Uri/Konvergence Inc Dba Space Gobl IN Collectibles/324095 Imad: 0812Mmqfmpl8000124 Trn: 0855671224Ff YOUR REF:  NOTPROVIDED | 6,935.98 |
| 08/12 | Orig CO Name:One Eyed Jacques    Orig ID:1823440363 Desc Date:Aug 11 CO Entry Descr:ACH Creditsec:CCD    Trace#:053101124478532 Eed:250812  Ind ID:    Ind Name:Alliance Game Distribu Trn: 2234478532Tc | 19,957.54 |
| 08/12 | Orig CO Name:Card Kingdom    Orig ID:1870697704 Desc Date:    CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000014478537 Eed:250812 Ind ID:2516040    Ind Name:Alliance Games West EDI Trn: 2234478537Tc | 13,062.08 |
| 08/12 | Orig CO Name:Incipix Corporat    Orig ID:1637678000 Desc Date:250812 CO Entry Descr:3 Bills  Sec:CCD    Trace#:021000022915749 Eed:250812 Ind ID:E68923370    Ind Name:Alliance Game Distribu    3 Billsinv 2516502, 2517819, 251733 3 Trn: 2242915749Tc | 2,427.58 |
| 08/12 | Orig CO Name:Archonia    Orig ID:1204895317 Desc Date:    CO Entry Descr:Bill.Com Sec:CCD    Trace#:021000024478539 Eed:250812  Ind ID:015Mnkxrztlz9Ay    Ind Name:Alliance Game Distribu Archonia Bill.Com 015Mnkxrz Tlz9Ay Multiple Invoices Trn: 2234478539Tc | 2,217.18 |
| 08/12 | Orig CO Name:UPS-Capital    Orig ID:2362407381 Desc Date:081125 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071754478535 Eed:250812  Ind ID:E74446 - 000003    Ind Name:Alliance Game Distribu Trn: 2234478535Tc | 1,823.77 |
| 08/13 | Fedwire Credit Via: Wells Fargo Bank, N.A./026005092 B/O: 1/Q-Workshop LLC 3/US/New York,10154,NY Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-███████6410 Rfb=Inv 2525751 Obi =/Uri/Inv 2525751 Bbi=/Chgs/USD0,00/Ocmt/USD150,00/ Imad: 0813Mmqfmpkg003395 Trn: 0148201225Ff YOUR REF:  INV 2525751 | 135.00 |
| 08/13 | Orig CO Name:UPS-Capital    Orig ID:2362407381 Desc Date:081225 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071751879300 Eed:250813  Ind ID:E74446 - 000004    Ind Name:Alliance Game Distribu Trn: 2241879300Tc | 7,315.48 |
| 08/14 | Chips Credit Via: Bank of America, N.A./0959 B/O: Fantask A/S Dk-1453 Kobenhavn K Ref: Nbnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-███████0064 10 Org=/Dk3730004180095012 Dk-1453 Kobenhavn K Ogb=/006550253668 Dabad Kkkxxx Obi=/Uri/Acc. 25610(Fantask) Invoice 29 40949 Bbi=/Ocmt/USD832, 97/Bnf/Aba/6 Ssn: 00097339 Trn: 0022905226Fc YOUR REF:  NOTPROVIDED | 832.97 |
| 08/14 | Orig CO Name:Newbury Comics    Orig ID:1042744540 Desc Date:    CO Entry Descr:Payments Sec:CCD    Trace#:051000018756127 Eed:250814  Ind ID:40589    Ind Name:Alliance Game Dist Nte*Vendor Payment\ Trn: 2258756127Tc | 11,485.00 |
| 08/14 | Orig CO Name:UPS-Capital    Orig ID:2362407381 Desc Date:081325 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071758756123 Eed:250814  Ind ID:E74446 - 000004    Ind Name:Alliance Game Distribu Trn: 2258756123Tc | 3,288.88 |



August 01, 2025 through August 29, 2025

**Account Number:**███████0569

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 08/14 | Orig CO Name:Carolina Comics      Orig ID:444887153  Desc Date:Aug 14  CO Entry Descr:Alliance Osec:PPD     Trace#:103107397211672 Eed:250814  Ind ID:                     Ind Name:Alliance Games Trn: 2267211672Tc | 144.25 |
| 08/14 | Orig CO Name:Ghost Galaxy Inc      Orig ID:2204895317 Desc Date:        CO  Entry Descr:Acctverifysec:CCD   Trace#:091000028756125 Eed:250814   Ind  ID:015Gvhafqnm2Ty2       Ind Name:Alliance Game Distribu Trn: 2258756125Tc | 0.01 |
| 08/15 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:081425  CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071752867117  Eed:250815   Ind ID:5832Vx - 000002         Ind Name:Alliance Game  Distribu Trn: 2262867117Tc | 8,541.53 |
| 08/18 | Orig CO Name:Card Kingdom        Orig ID:1870697704 Desc Date:        CO  Entry Descr:EDI Pymntssec:CCD    Trace#:091000023168525 Eed:250818  Ind ID:2518929        Ind Name:Alliance Games West  EDI Trn: 2273168525Tc | 5,219.96 |
| 08/18 | Orig CO Name:Incipix Corporat       Orig ID:7882523347 Desc Date:250818  CO Entry Descr:3 Bills  Sec:CCD    Trace#:121140397549163 Eed:250818  Ind ID:E69200561        Ind Name:Alliance Game Distribu     3 Billsinv 2519239, 2519598, 252115 1 Trn: 2307549163Tc | 3,905.65 |
| 08/18 | Orig CO Name:Archonia         Orig ID:1204895317 Desc Date:        CO  Entry Descr:Bill.Com Sec:CCD    Trace#:021000023168527 Eed:250818   Ind ID:015Gzuxpumm8Xbl        Ind Name:Alliance Game Distribu  Archonia Bill.Com 015Gzuxpu Mm8Xbl Multiple Invoices Trn: 2273168527Tc | 1,688.09 |
| 08/18 | Orig CO Name:Carolina Comics      Orig ID:444887153  Desc Date:Aug 18  CO Entry Descr:Alliance Osec:PPD     Trace#:103107391381064 Eed:250818  Ind ID:                     Ind Name:Alliance Games Trn: 2301381064Tc | 726.74 |
| 08/19 | Fedwire Credit Via: Column National Association Mercury/ 121145433 B/O: 1/Wulf Trading CO LLC 3/US/Hudsonville, 49426, MI Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-███████6410 Rfb=Wire_31Vpo21M9W T Obi=/Uri/From Wulf Trading CO LLC, C# 2 34083, O#:2955617; Vendor: I Nven Imad: 0819Mmqfmp2U004051 Trn: 0481491231Ff  YOUR REF:  WIRE_31VPO21M9WT | 2,848.88 |
| 08/19 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:081825  CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071754070355  Eed:250819   Ind ID:8226Xw - 000002         Ind Name:Alliance Game  Distribu Trn: 2304070355Tc | 1,103.42 |
| 08/19 | Orig CO Name:Ghost Galaxy Inc      Orig ID:1204895317 Desc Date:        CO  Entry Descr:Bill.Com  Sec:CCD    Trace#:021000024070357 Eed:250819   Ind ID:015Suszexvmbmz0        Ind Name:Alliance Game Distribu     Ghost  Galaxy Inc Bill.Com 015Suszex Vmbmz0 Inv #2524106 Trn: 2304070357Tc | 800.00 |
| 08/20 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:081925  CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071752071979  Eed:250820   Ind ID:E74446 - 000003         Ind Name:Alliance Game  Distribu Trn: 2312071979Tc | 15,134.88 |
| 08/20 | Orig CO Name:Incipix Corporat       Orig ID:1637678000 Desc Date:250820  CO Entry Descr:3 Bills  Sec:CCD    Trace#:021000025125661 Eed:250820  Ind ID:E69342786        Ind Name:Alliance Game Distribu     3 Billsinv 2521492 P, 2522434 P, 25 24513 P Trn: 2325125661Tc | 1,784.01 |
| 08/21 | Orig CO Name:Newbury Comics       Orig ID:1042744540 Desc Date:  CO Entry Descr:Payments Sec:CCD    Trace#:051000018371570  Eed:250821   Ind ID:40589         Ind Name:Alliance Game Dist  Nte*Vendor Payment\ Trn: 2328371570Tc | 6,990.08 |
| 08/21 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:082025  CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071758371568  Eed:250821   Ind ID:5832Vx - 000002         Ind Name:Alliance Game  Distribu Trn: 2328371568Tc | 6,782.57 |



August 01, 2025 through August 29, 2025

**Account Number:** ████████0569

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/21 | Orig CO Name:Wildcardcyclone      Orig ID:S941687665 Desc Date:250821 CO Entry Descr:Sender  Sec:CTX   Trace#:113000029385376 Eed:250821 Ind ID:809948974        Ind Name:0000Alliance Onlne Trnsfr88871070 Trn: 2339385376Tc | 1,754.00 |
| 08/21 | Orig CO Name:Incipix Corporat      Orig ID:1637678000 Desc Date:250821 CO Entry Descr:3 Bills  Sec:CCD    Trace#:021000022877344 Eed:250821 Ind ID:E69415500        Ind Name:Alliance Game Distribu    3 Billsinv 2521966 S, 2522432 S, 25 24358 S Trn: 2332877344Tc | 1,440.26 |
| 08/22 | Book Transfer Credit B/O: Islandsbanki Hf. Reykjavik Iceland 155 - Is Org:/Is35053726006105610 5012650 Nexus Aftreying Ehf Ogb: Islandsbanki Hf. Kirkjusandi Ref: 2525116 2525909 2525951/Chgs/USD20,00/Ocmt/USD2575,36/ Trn: 2086365232Js YOUR REF:  SWF OF 25/08/20 | 2,555.36 |
| 08/22 | Book Transfer Credit B/O: First Abu Dhabi Bank P.J.S.C. Abu Dhabi U.A.E. Ae Org:/Ae61035402132 3787145019 Kinokuniya Bookshop LLC Ogb: First Abu Dhabi Bank Pjsc Tariq Bin Ziad Street Ref: Kinokuniya Dubai August 2025 Payment/Chgs/USD0,/Chgs/USD20,00/Ocmt/Aed 2534,18/Exch/3,674000/Acc/Orderres/Ae/Gdi/ Trn: 5603715234Fs YOUR REF:  SWF OF 25/08/22 | 669.76 |
| 08/22 | Orig CO Name:Card Kingdom      Orig ID:1870697704 Desc Date:       CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000015318456 Eed:250822 Ind ID:2522054        Ind Name:Alliance Games West EDI Trn: 2335318456Tc | 2,159.24 |
| 08/22 | Orig CO Name:UPS-Capital      Orig ID:2362407381 Desc Date:082125 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071755318458 Eed:250822  Ind ID:E74446 - 000001        Ind Name:Alliance Game Distribu Trn: 2335318458Tc | 1,358.39 |
| 08/25 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O: Fantasiapelit Tudeer Oy Fi 9845005Db590F3B0C865 Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-████6410 Rfb=Notprovided Obi =/Uri/Customer 024899 Fantasiapelit Tudeer Oy/Finland Bbi=/Chgs/USD0,0 0/Chgs/USD20,00/Ocm Imad: 0825B6B7Hu2R005002 Trn: 0097611237Ff YOUR REF:  NOTPROVIDED | 10,993.96 |
| 08/25 | Orig CO Name:Card Kingdom      Orig ID:1870697704 Desc Date:       CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000015582647 Eed:250825 Ind ID:2522197        Ind Name:Alliance Games West EDI Trn: 2345582647Tc | 8,698.12 |
| 08/25 | Orig CO Name:Incipix Corporat      Orig ID:1637678000 Desc Date:250825 CO Entry Descr:2 Bills  Sec:CCD    Trace#:021000021303454 Eed:250825 Ind ID:E69552411        Ind Name:Alliance Game Distribu    2 Billsinv 2522873, 2523334 Trn: 2371303454Tc | 1,156.25 |
| 08/25 | Orig CO Name:UPS-Capital      Orig ID:2362407381 Desc Date:082225 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071755582649 Eed:250825   Ind ID:5832Vx - 000001        Ind Name:Alliance Game Dist. - Trn: 2345582649Tc | 899.99 |
| 08/26 | Book Transfer Credit B/O: Rjb Skokie LLC Skokie IL 60077-3610 US Trn: 3535295238Es YOUR REF:  BMG OF 25/08/26 | 1,363.40 |
| 08/26 | Orig CO Name:Card Kingdom      Orig ID:1870697704 Desc Date:       CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000013764153 Eed:250826 Ind ID:2523043        Ind Name:Alliance Games West EDI Trn: 2373764153Tc | 24,109.82 |
| 08/26 | Orig CO Name:UPS-Capital      Orig ID:2362407381 Desc Date:082525 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071753764151 Eed:250826   Ind ID:8226Xw - 000002        Ind Name:Alliance Game Distribu Trn: 2373764151Tc | 6,921.30 |



August 01, 2025 through August 29, 2025

**Account Number:** ████████0569

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/27 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O: Victor Alejandro Luna Hernande Mx Mexico Ref: Chase Nyc/Ctr/Bnf=Alliance Game Distributors Hunt Valley MD 21030- US/Ac-████████6410 Rfb=1225987693011002 O Bbi=/Uri/Mithrandir Bbi=/Chgs/USD 10,00/Ocmt/Mxn39580,63/Exch/19,0842/ Imad: 0827B6B7Hu4R013698 Trn: 0747831239Ff YOUR REF: 1225987693011002 | 2,064.00 |
| 08/27 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:082625 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071750698307 Eed:250827   Ind ID:E74446 - 000004        Ind Name:Alliance Game Distribu Trn: 2380698307Tc | 11,072.36 |
| 08/27 | Orig CO Name:Card Kingdom        Orig ID:1870697704 Desc Date:        CO Entry Descr:EDI Pymntssec:CCD    Trace#091000010698305 Eed:250827 Ind ID:2523577              Ind Name:Alliance Games West EDI Trn: 2380698305Tc | 2,863.69 |
| 08/27 | Orig CO Name:Incipix Corporat        Orig ID:1637678000 Desc Date:250827 CO Entry Descr:2524217 P Sec:CCD    Trace#:021000022106862 Eed:250827   Ind ID:E69694573              Ind Name:Alliance Game Distribu    2524217 Pinv 2524217 P Trn: 2392106862Tc | 304.35 |
| 08/28 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:082725 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071755030882 Eed:250828   Ind ID:E74446 - 000004        Ind Name:Alliance Game Distribu Trn: 2395030882Tc | 17,131.39 |
| 08/28 | Orig CO Name:Min Market 6895        Orig ID:1900334049 Desc Date:        CO Entry Descr:Payments  Sec:CCD    Trace#:081000038848283 Eed:250828 Ind ID:Alliance              Ind Name:Alliance Game Distribu Trn: 2408848283Tc | 4,081.35 |
| 08/29 | Book Transfer Credit B/O: Skandinaviska Enskilda Banken Ab Stockholm Sweden Se106- 40 Se Org:/59368230102 Sf-Bokhandeln Ab (Publ) Ref: 400954/Chgs/USD0,00/Chgs/USD25,00/Ocmt/USD9981,95/ Trn: 0981325240Fs YOUR REF: SWF OF 25/08/28 | 9,956.95 |
| 08/29 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:082825 CO Entry Descr:Cod Pymts Sec:CCD    Trace#:242071755036353 Eed:250829   Ind ID:E74446 - 000004        Ind Name:Alliance Game Distribu Trn: 2405036353Tc | 6,729.88 |
| **Total** | | **$635,815.21** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 08/01 | JPMorgan Access Transfer To ████████3396 YOUR REF: 1004219213SB | $47,054.41 |
| 08/04 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250804 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000024926472 Eed:250804 Ind ID:6406597              Ind Name:Alliance Game Distribu Trn: 2164926472Tc | 777.28 |
| 08/04 | JPMorgan Access Transfer To ████████3396 YOUR REF: 1005442216SB | 35,460.93 |
| 08/05 | JPMorgan Access Transfer To ████████3396 YOUR REF: 1000446217SB | 32,844.33 |
| 08/06 | JPMorgan Access Transfer To ████████3396 YOUR REF: 1004124218SB | 54,009.13 |
| 08/07 | JPMorgan Access Transfer To ████████3396 YOUR REF: 1006369219SB | 59,150.62 |



August 01, 2025 through August 29, 2025

**Account Number:** ███████████0569

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/08 | JPMorgan Access Transfer To ███████████3396 YOUR REF: 1003937220SB | 73,503.28 |
| 08/11 | JPMorgan Access Transfer To ███████████3396 YOUR REF: 1003936223SB | 89,915.70 |
| 08/12 | JPMorgan Access Transfer To ███████████3396 YOUR REF: 1005236224SB | 72,748.59 |
| 08/13 | JPMorgan Access Transfer To ███████████3396 YOUR REF: 1005027225SB | 46,424.13 |
| 08/14 | JPMorgan Access Transfer To ███████████3396 YOUR REF: 1003628226SB | 7,450.48 |
| 08/15 | JPMorgan Access Transfer To ███████████3396 YOUR REF: 1001292227SB | 15,751.11 |
| 08/18 | JPMorgan Access Transfer To ███████████3396 YOUR REF: 1000441230SB | 8,541.53 |
| 08/19 | JPMorgan Access Transfer To ███████████3396 YOUR REF: 1002335231SB | 11,540.44 |
| 08/20 | JPMorgan Access Transfer To ███████████3396 YOUR REF: 1001268232SB | 4,752.30 |
| 08/21 | JPMorgan Access Transfer To ███████████3396 YOUR REF: 1005460233SB | 16,918.89 |
| 08/22 | JPMorgan Access Transfer To ███████████3396 YOUR REF: 1003492234SB | 16,966.91 |
| 08/25 | JPMorgan Access Transfer To ███████████3396 YOUR REF: 1001543237SB | 6,742.75 |
| 08/26 | JPMorgan Access Transfer To ███████████3396 YOUR REF: 1005236238SB | 21,748.32 |
| 08/27 | JPMorgan Access Transfer To ███████████3396 YOUR REF: 1003402239SB | 32,394.52 |
| 08/28 | JPMorgan Access Transfer To ███████████3396 YOUR REF: 1006539240SB | 16,304.40 |
| 08/29 | JPMorgan Access Transfer To ███████████3396 YOUR REF: 1005803241SB | 21,212.74 |
| **Total** | | **$692,212.79** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 08/01 | $66,176.93 | 08/18 | $11,540.44 |
| 08/04 | $112,868.33 | 08/19 | $4,752.30 |
| 08/05 | $120,433.13 | 08/20 | $16,918.89 |
| 08/06 | $97,728.62 | 08/21 | $16,966.91 |
| 08/07 | $108,292.28 | 08/22 | $6,742.75 |
| 08/08 | $102,340.70 | 08/25 | $21,748.32 |
| 08/11 | $72,748.59 | 08/26 | $32,394.52 |
| 08/12 | $46,424.13 | 08/27 | $16,304.40 |
| 08/13 | $7,450.48 | 08/28 | $21,212.74 |
| 08/14 | $15,751.11 | 08/29 | $16,686.83 |
| 08/15 | $8,541.53 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 01, 2025 through August 29, 2025
**Account Number:** ████████3396

---

**Customer Service Information**

If you have any questions about your
statement, please contact your
Customer Service Professional.

---

00069988 WBS 802 211 24225 NNNNNNNNNN  1 000000000 C1 0000
ALLIANCE GAME DISTRIBUTORS
OPERATING ACCOUNT
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $192,659.37 | |
| Deposits and Credits | 26 | $724,930.26 | |
| Withdrawals and Debits | 39 | $714,686.57 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$202,903.06** | |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 08/01 | Book Transfer Credit B/O: Universal Distribution LLC Wilmington DE 19808-US Ref:/Bnf/Prefund 8/1 Checks Trn: 6515800213Jo YOUR REF: ATS OF 25/08/01 | $2,941.47 |
| 08/01 | JPMorgan Access Transfer From ██████████0569 YOUR REF: 1004219213SB | 47,054.41 |
| 08/04 | JPMorgan Access Transfer From ██████████0569 YOUR REF: 1005442216SB | 35,460.93 |
| 08/05 | JPMorgan Access Transfer From ██████████0569 YOUR REF: 1000446217SB | 32,844.33 |
| 08/06 | JPMorgan Access Transfer From ██████████0569 YOUR REF: 1004124218SB | 54,009.13 |
| 08/07 | JPMorgan Access Transfer From ██████████0569 YOUR REF: 1006369219SB | 59,150.62 |
| 08/08 | Book Transfer Credit B/O: Universal Distribution LLC Wilmington DE 19808-US Trn: 5204900220Jo YOUR REF: ATS OF 25/08/08 | 4,979.66 |
| 08/08 | JPMorgan Access Transfer From ██████████0569 YOUR REF: 1003937220SB | 73,503.28 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



August 01, 2025 through August 29, 2025

**Account Number:** ▮▮▮▮▮3396

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/11 | JPMorgan Access Transfer From ▮▮▮▮0569<br>YOUR REF: 1003936223SB | 89,915.70 |
| 08/12 | JPMorgan Access Transfer From ▮▮▮▮0569<br>YOUR REF: 1005236224SB | 72,748.59 |
| 08/13 | JPMorgan Access Transfer From ▮▮▮▮0569<br>YOUR REF: 1005027225SB | 46,424.13 |
| 08/14 | JPMorgan Access Transfer From ▮▮▮▮0569<br>YOUR REF: 1003628226SB | 7,450.48 |
| 08/15 | Book Transfer Credit B/O: Universal Distribution LLC Wilmington DE 19808-<br>US Trn: 8643300227Jo<br>YOUR REF: ATS OF 25/08/15 | 8,122.98 |
| 08/15 | JPMorgan Access Transfer From ▮▮▮▮0569<br>YOUR REF: 1001292227SB | 15,751.11 |
| 08/18 | JPMorgan Access Transfer From ▮▮▮▮0569<br>YOUR REF: 1000441230SB | 8,541.53 |
| 08/19 | JPMorgan Access Transfer From ▮▮▮▮0569<br>YOUR REF: 1002335231SB | 11,540.44 |
| 08/20 | JPMorgan Access Transfer From ▮▮▮▮0569<br>YOUR REF: 1001268232SB | 4,752.30 |
| 08/21 | JPMorgan Access Transfer From ▮▮▮▮0569<br>YOUR REF: 1005460233SB | 16,918.89 |
| 08/22 | JPMorgan Access Transfer From ▮▮▮▮0569<br>YOUR REF: 1003492234SB | 16,966.91 |
| 08/25 | Book Transfer Credit B/O: Universal Distribution LLC Wilmington DE 19808-<br>US Ref:/Bnf/082225 Checks Trn: 6806700237Jo<br>YOUR REF: ATS OF 25/08/25 | 2,504.25 |
| 08/25 | JPMorgan Access Transfer From ▮▮▮▮0569<br>YOUR REF: 1001543237SB | 6,742.75 |
| 08/26 | JPMorgan Access Transfer From ▮▮▮▮0569<br>YOUR REF: 1005236238SB | 21,748.32 |
| 08/27 | JPMorgan Access Transfer From ▮▮▮▮0569<br>YOUR REF: 1003402239SB | 32,394.52 |
| 08/28 | JPMorgan Access Transfer From ▮▮▮▮0569<br>YOUR REF: 1006539240SB | 16,304.40 |
| 08/29 | Book Transfer Credit B/O: Universal Distribution LLC Wilmington DE 19808-<br>US Trn: 0535700241Vb<br>YOUR REF: ATS OF 25/08/29 | 14,946.39 |
| 08/29 | JPMorgan Access Transfer From ▮▮▮▮0569<br>YOUR REF: 1005803241SB | 21,212.74 |
| **Total** | | **$724,930.26** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 08/01 | JPMorgan Access Transfer To ▮▮▮▮3719<br>YOUR REF: 1004220213SB | $254.70 |
| 08/01 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-<br>US Ref: Customer Receipt Sweep Trn: 7289600213Jo<br>YOUR REF: NONREF | 47,054.41 |
| 08/04 | Orig CO Name:Paysimple Billin    Orig ID:5330903620 Desc Date:250801<br>CO Entry Descr:ACH    Sec:CCD    Trace#:091000012147115 Eed:250804<br>Ind ID:800-466-0992    Ind Name:Alliance Game Distri Trn:<br>2132147115Tc | 95.35 |
| 08/04 | JPMorgan Access Transfer To ▮▮▮▮3719<br>YOUR REF: 1005441216SB | 1,130.39 |

Page 2 of 4



August 01, 2025 through August 29, 2025
**Account Number:** ▮▮▮▮▮▮▮3396

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/04 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Customer Receipt Sweep Trn: 8826400216Jo YOUR REF: NONREF | 35,460.93 |
| 08/05 | JPMorgan Access Transfer To ▮▮▮▮▮▮▮0569 YOUR REF: 1000333217SB | 777.28 |
| 08/05 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Customer Receipt Sweep Trn: 2684600217Jo YOUR REF: NONREF | 32,844.33 |
| 08/06 | JPMorgan Access Transfer To ▮▮▮▮▮▮▮3719 YOUR REF: 1004123218SB | 2,743.98 |
| 08/06 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Customer Receipt Trn: 7499700218Jo YOUR REF: NONREF | 54,009.13 |
| 08/07 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Customer Receipt Sweep Trn: 9648500219Jo YOUR REF: NONREF | 59,150.62 |
| 08/08 | JPMorgan Access Transfer To ▮▮▮▮▮▮▮3719 YOUR REF: 1003940220SB | 197.49 |
| 08/08 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Customer Receipt Sweep Trn: 6452000220Jo YOUR REF: NONREF | 73,503.28 |
| 08/11 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Customer Receipt Sweep Trn: 7250400223Jo YOUR REF: NONREF | 89,915.70 |
| 08/12 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Customer Receipt Sweep Trn: 7216400224Jo YOUR REF: NONREF | 72,748.59 |
| 08/13 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Customer Receipt Sweep Trn: 8331000225Jo YOUR REF: NONREF | 46,424.13 |
| 08/14 | JPMorgan Access Transfer To ▮▮▮▮▮▮▮3719 YOUR REF: 1003623226SB | 33.08 |
| 08/14 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Customer Receipt Sweep Trn: 7460700226Jo YOUR REF: NONREF | 7,450.48 |
| 08/15 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Customer Receipt Sweep Trn: 4259200227Jo YOUR REF: NONREF | 15,751.11 |
| 08/15 | Account Analysis Settlement Charge | 1,907.16 |
| 08/18 | JPMorgan Access Transfer To ▮▮▮▮▮▮▮3719 YOUR REF: 1000440230SB | 4,492.19 |
| 08/18 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Customer Receipt Sweep Trn: 3592200230Jo YOUR REF: NONREF | 8,541.53 |
| 08/19 | JPMorgan Access Transfer To ▮▮▮▮▮▮▮5979 YOUR REF: 1002342231SB | 1,065.50 |
| 08/19 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Trn: 5047900231Jo YOUR REF: NONREF | 11,540.44 |
| 08/20 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Customer Receipt Sweep Trn: 3997900232Jo YOUR REF: NONREF | 4,752.30 |
| 08/21 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Customer Receipt Sweep Trn: 9807000233Jo YOUR REF: NONREF | 16,918.89 |
| 08/22 | JPMorgan Access Transfer To ▮▮▮▮▮▮▮3719 YOUR REF: 1003495234SB | 1,942.22 |



August 01, 2025 through August 29, 2025
**Account Number:** ████████3396

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/22 | JPMorgan Access Transfer To ███████3719<br>YOUR REF: 1003494234SB | 936.86 |
| 08/22 | JPMorgan Access Transfer To ███████3719<br>YOUR REF: 1003496234SB | 202.51 |
| 08/22 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Customer Receipt Sweep Trn: 6874400234Jo<br>YOUR REF: NONREF | 16,966.91 |
| 08/25 | JPMorgan Access Transfer To ███████3719<br>YOUR REF: 1001433237SB | 860.00 |
| 08/25 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Customer Receipt Sweep Trn: 5124000237Jo<br>YOUR REF: NONREF | 6,742.75 |
| 08/26 | JPMorgan Access Transfer To ███████3719<br>YOUR REF: 1005235238SB | 3,458.06 |
| 08/26 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Customer Receipt Sweep Trn: 7307300238Jo<br>YOUR REF: NONREF | 21,748.32 |
| 08/27 | JPMorgan Access Transfer To ███████3719<br>YOUR REF: 1002590239SB | 2,213.51 |
| 08/27 | JPMorgan Access Transfer To ███████3719<br>YOUR REF: 1002591239SB | 925.84 |
| 08/27 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Customer Receipt Sweep Trn: 6482700239Jo<br>YOUR REF: NONREF | 32,394.52 |
| 08/28 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Customer Receipt Sweep Trn: 9301700240Jo<br>YOUR REF: NONREF | 16,304.40 |
| 08/29 | JPMorgan Access Transfer To ███████3719<br>YOUR REF: 1005806241SB | 14.94 |
| 08/29 | Book Transfer Debit A/C: Universal Distribution LLC Wilmington DE 19808-US Ref: Customer Receipt Sweep Trn: 9403600241Jo<br>YOUR REF: NONREF | 21,212.74 |
| **Total** | | **$714,686.57** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 08/01 | $195,346.14 | 08/18 | $197,071.86 |
| 08/04 | $194,120.40 | 08/19 | $196,006.36 |
| 08/05 | $193,343.12 | 08/20 | $196,006.36 |
| 08/06 | $190,599.14 | 08/21 | $196,006.36 |
| 08/07 | $190,599.14 | 08/22 | $192,924.77 |
| 08/08 | $195,381.31 | 08/25 | $194,569.02 |
| 08/11 | $195,381.31 | 08/26 | $191,110.96 |
| 08/12 | $195,381.31 | 08/27 | $187,971.61 |
| 08/13 | $195,381.31 | 08/28 | $187,971.61 |
| 08/14 | $195,348.23 | 08/29 | $202,903.06 |
| 08/15 | $201,564.05 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

Your branch address:

4567 LOUGHEED HWY  UNIT 60
BURNABY, BC V5C3Z6



# Business Banking

**Your Branch**
BRENTWOOD TOWN CENTRE
Transit number: 0752

**For questions about your statement call**
(604) 665-6660

**Direct Banking**
1-877-262-5907
www.bmo.com

```
DIAMOND COMIC DISTRIBUTORS INC.
ACCOUNTING MANAGER
10150 YORK ROAD SUITE 300
HUNT VALLEY MD    21030
UNITED STATES
```

# Business Banking statement

For the period ending August 29, 2025

## Summary of account

**Notice: Debit Card Limit Update**

Changes are coming to our business banking debit card limits. To review your current limits, log in to Online Banking. For further assistance, visit your local branch or contact your Relationship Manager.

| Account | Opening balance ($) | - | Total amounts debited ($) | + | Total amounts credited ($) | = | Closing balance ($) on Aug 29, 2025 |
|---|---|---|---|---|---|---|---|
| Business Current Account #▮▮▮▮▮5-025 | 343,971.16 | | 370,734.90 | | 55,864.28 | | 29,100.54 |

## Transaction details

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|---|---|---|---|---|
| | **Business Current Account #▮▮▮▮▮5-025** | | | |
| | Account Type: GENERAL | | | |
| | Business name: DIAMOND COMIC DISTRIBUTORS INC. | | | |
| **Aug 01** | **Opening balance** | | | **343,971.16** |
| Aug 01 | INTERAC e-Transfer Received | | 188.38 | 344,159.54 |
| Aug 01 | INTERAC e-Transfer Received | | 221.85 | 344,381.39 |
| Aug 01 | Deposit, LBX/ CP T57337C | | 949.94 | 345,331.33 |
| Aug 05 | INTERAC e-Transfer Received | | 278.87 | 345,610.20 |
| Aug 05 | INTERAC e-Transfer Received | | 405.85 | 346,016.05 |
| Aug 05 | Deposit, LBX/ CP T57337C | | 475.00 | 346,491.05 |
| Aug 06 | INTERAC e-Transfer Received | | 582.33 | 347,073.38 |
| Aug 06 | INTERAC e-Transfer Received | | 242.00 | 347,315.38 |
| Aug 06 | INTERAC e-Transfer Received | | 265.45 | 347,580.83 |
| Aug 06 | INTERAC e-Transfer Received | | 38.55 | 347,619.38 |
| Aug 06 | Deposit at, BR. 0359 | | 320.12 | 347,939.50 |

continued



A member of BMO Financial Group

15130E (09/02)

## Transaction details (continued)

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|---|---|---|---|---|
| | **Business Current Account # ▉ ▉5-025** | | | **(continued)** |
| Aug 06 | US $ Transfer, USD TFR 4500-859, AT1.37669 HC $0.00, 181594.99 | 250,000.01 | | 97,939.49 |
| Aug 06 | INTERAC e-Transfer Received | | 135.50 | 98,074.99 |
| Aug 06 | INTERAC e-Transfer Received | | 689.27 | 98,764.26 |
| Aug 07 | INTERAC e-Transfer Received | | 221.15 | 98,985.41 |
| Aug 07 | INTERAC e-Transfer Received | | 68.22 | 99,053.63 |
| Aug 07 | Deposit, LBX/ CP T57337C | | 91.41 | 99,145.04 |
| Aug 08 | INTERAC e-Transfer Received | | 1,003.99 | 100,149.03 |
| Aug 08 | INTERAC e-Transfer Received | | 30.12 | 100,179.15 |
| Aug 08 | INTERAC e-Transfer Received | | 28.89 | 100,208.04 |
| Aug 08 | INTERAC e-Transfer Received | | 193.53 | 100,401.57 |
| Aug 11 | Deposit at, BR. 0007 | | 676.82 | 101,078.39 |
| Aug 11 | Deposit at, BR. 0007 | | 100.00 | 101,178.39 |
| Aug 11 | Withdrawal at, BR.0007 | 100.00 | | 101,078.39 |
| Aug 11 | INTERAC e-Transfer Received | | 1,992.73 | 103,071.12 |
| Aug 11 | INTERAC e-Transfer Received | | 246.59 | 103,317.71 |
| Aug 11 | Deposit, LBX/ CP T57337C | | 10,511.99 | 113,829.70 |
| Aug 12 | INTERAC e-Transfer Received | | 32.30 | 113,862.00 |
| Aug 12 | INTERAC e-Transfer Received | | 105.66 | 113,967.66 |
| Aug 12 | Deposit, LBX/ CP T57337C | | 544.36 | 114,512.02 |
| Aug 13 | INTERAC e-Transfer Received | | 165.59 | 114,677.61 |
| Aug 13 | INTERAC e-Transfer Received | | 17.68 | 114,695.29 |
| Aug 13 | INTERAC e-Transfer Received | | 760.59 | 115,455.88 |
| Aug 13 | INTERAC e-Transfer Received | | 28.56 | 115,484.44 |
| Aug 13 | INTERAC e-Transfer Received | | 28.89 | 115,513.33 |
| Aug 13 | Deposit, LBX/ CP T57337C | | 308.69 | 115,822.02 |
| Aug 14 | INTERAC e-Transfer Received | | 176.68 | 115,998.70 |
| Aug 14 | INTERAC e-Transfer Received | | 135.79 | 116,134.49 |
| Aug 14 | INTERAC e-Transfer Received | | 35.92 | 116,170.41 |
| Aug 14 | INTERAC e-Transfer Received | | 493.25 | 116,663.66 |
| Aug 14 | INTERAC e-Transfer Received | | 40.23 | 116,703.89 |
| Aug 14 | INTERAC e-Transfer Received | | 53.04 | 116,756.93 |
| Aug 14 | INTERAC e-Transfer Received | | 76.83 | 116,833.76 |
| Aug 14 | INTERAC e-Transfer Received | | 17.68 | 116,851.44 |
| Aug 15 | Pre-Authorized Payment No Fee, CASH MGMT FEE BOM/B/M | 371.65 | | 116,479.79 |
| Aug 15 | Pre-Authorized Payment No Fee, CASH MGMT FEE BOM/B/M | 263.25 | | 116,216.54 |
| Aug 15 | INTERAC e-Transfer Received | | 6,000.00 | 122,216.54 |
| Aug 18 | INTERAC e-Transfer Received | | 687.70 | 122,904.24 |
| Aug 18 | INTERAC e-Transfer Received | | 896.69 | 123,800.93 |
| Aug 18 | Deposit, LBX/ CP T57337C | | 330.20 | 124,131.13 |

continued

# Business Banking

DIAMOND COMIC DISTRIBUTORS INC.
For the period ending August 29, 2025



## Transaction details (continued)

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|---|---|---|---|---|
| | **Business Current Account #** ███████ **5-025** | | | **(continued)** |
| Aug 18 | INTERAC e-Transfer Received | | 544.49 | 124,675.62 |
| Aug 18 | INTERAC e-Transfer Received | | 4,821.96 | 129,497.58 |
| Aug 20 | INTERAC e-Transfer Received | | 381.00 | 129,878.58 |
| Aug 20 | INTERAC e-Transfer Received | | 58.92 | 129,937.50 |
| Aug 20 | INTERAC e-Transfer Received | | 28.89 | 129,966.39 |
| Aug 20 | Deposit, LBX/ CP T57337C | | 10.02 | 129,976.41 |
| Aug 21 | INTERAC e-Transfer Received | | 28.89 | 130,005.30 |
| Aug 21 | INTERAC e-Transfer Received | | 76.56 | 130,081.86 |
| Aug 21 | INTERAC e-Transfer Received | | 266.31 | 130,348.17 |
| Aug 22 | INTERAC e-Transfer Received | | 1,905.69 | 132,253.86 |
| Aug 22 | INTERAC e-Transfer Received | | 461.01 | 132,714.87 |
| Aug 22 | INTERAC e-Transfer Received | | 62.78 | 132,777.65 |
| Aug 22 | US $ Transfer, USD TFR 4600-859, AT1.3851 HC $0.00, 86636.34 | 119,999.99 | | 12,777.66 |
| Aug 22 | INTERAC e-Transfer Received | | 1,984.89 | 14,762.55 |
| Aug 25 | Deposit at, BR. 0007 | | 370.26 | 15,132.81 |
| Aug 25 | INTERAC e-Transfer Received | | 49.75 | 15,182.56 |
| Aug 25 | INTERAC e-Transfer Received | | 155.00 | 15,337.56 |
| Aug 25 | INTERAC e-Transfer Received | | 896.69 | 16,234.25 |
| Aug 26 | INTERAC e-Transfer Received | | 278.99 | 16,513.24 |
| Aug 26 | INTERAC e-Transfer Received | | 266.47 | 16,779.71 |
| Aug 26 | Deposit, LBX/ CP T57337C | | 369.22 | 17,148.93 |
| Aug 27 | INTERAC e-Transfer Received | | 319.97 | 17,468.90 |
| Aug 27 | INTERAC e-Transfer Received | | 1,528.90 | 18,997.80 |
| Aug 28 | INTERAC e-Transfer Received | | 428.87 | 19,426.67 |
| Aug 28 | INTERAC e-Transfer Received | | 814.05 | 20,240.72 |
| Aug 28 | INTERAC e-Transfer Received | | 426.71 | 20,667.43 |
| Aug 29 | INTERAC e-Transfer Received | | 3,584.42 | 24,251.85 |
| Aug 29 | INTERAC e-Transfer Received | | 462.40 | 24,714.25 |
| Aug 29 | INTERAC e-Transfer Received | | 130.78 | 24,845.03 |
| Aug 29 | INTERAC e-Transfer Received | | 1,108.28 | 25,953.31 |
| Aug 29 | INTERAC e-Transfer Received | | 1,480.00 | 27,433.31 |
| Aug 29 | Deposit, LBX/ CP T57337C | | 1,667.23 | 29,100.54 |
| **Aug 29** | **Closing totals** | **370,734.90** | **55,864.28** | |

Number of items processed ............................................................................ 5 .................................. 77

BMO  Bank of Montreal

A member of BMO Financial Group

15130E (09/02)

**Security Tip**

Say no to unsolicited calls. If you get a call, voicemail, email, or text from someone claiming to be from BMO and you think it's suspicious, hang up and contact us using the info on the back of your card. Find more tips at bmo.com/security

**Your branch address:**

4567 LOUGHEED HWY  UNIT 60
BURNABY, BC V5C3Z6

# Business Banking



DIAMOND COMIC DISTRIBUTORS INC.
10150 YORK ROAD SUITE 300
HUNT VALLEY MD    21030
UNITED STATES

**Your Branch**
BRENTWOOD TOWN CENTRE
Transit number: 0752

**For questions about your statement call**
(604) 665 6660

**Direct Banking**
1 877 262 5907
www.bmo.com

# Business Banking statement

For the period ending August 29, 2025

## Summary of account

| Account | Opening balance ($) | − | Total amounts debited ($) | + | Total amounts credited ($) | = | Closing balance ($) on Aug 29, 2025 |
|---|---|---|---|---|---|---|---|
| US$ Business Current Account #▮▮▮▮0 859 | 12,142.17 | | 280,033.20 | | 275,762.11 | | 7,871.08 |

**Notice: Debit Card Limit Update**

Changes are coming to our business banking debit card limits. To review your current limits, log in to Online Banking. For further assistance, visit your local branch or contact your Relationship Manager.

## Transaction details

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|---|---|---|---|---|
| |  **US$ Business Current Account #**▮▮▮▮ **0-859** | | | |

Business name:
DIAMOND COMIC DISTRIBUTORS INC.

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|---|---|---|---|---|
| Aug 01 | **Opening balance** | | | 12,142.17 |
| Aug 05 | Deposit, LBX/ CP T57337U, VALUE DATE 6AUG | | 665.82 | 12,807.99 |
| Aug 06 | US $ Transfer, USD TFR 1995 025, AT1.37669 HC $0.00, CAD EQUIV $250000.01 | | 181,594.99 | 194,402.98 |
| Aug 06 | Outgoing Wire Payment, OUTGOING WIRE PAYMENT, US, DIAMOND COMIC DISTRIB, WW25080668895254 | 190,000.00 | | 4,402.98 |
| Aug 06 | Deposit, LBX/ CP T57337U, VALUE DATE 7AUG | | 80.82 | 4,483.80 |
| Aug 14 | Deposit, LBX/ CP T57337U, VALUE DATE 15AUG | | 410.76 | 4,894.56 |
| Aug 15 | Pre Authorized Payment No Fee, CASH MGMT FEE BOM/B/M | 33.20 | | 4,861.36 |
| Aug 15 | Deposit, LBX/ CP T57337U, VALUE DATE 18AUG | | 418.46 | 5,279.82 |
| Aug 18 | Deposit, LBX/ CP T57337U, VALUE DATE 19AUG | | 1,287.04 | 6,566.86 |

continued



A member of BMO Financial Group

15130E (09/02)

## Transaction details (continued)

| Date | Description | Amounts debited from your account ($) | Amounts credited to your account ($) | Balance ($) |
|------|-------------|---------------------------------------|--------------------------------------|-------------|
| | **US$ Business Current Account #█████ ████0-859** | | | **(continued)** |
| Aug 19 | Deposit at, 0526 VALUE DATE 22AUG | | 2,218.40 | 8,785.26 |
| Aug 22 | US $ Transfer, USD TFR 1995-025, AT1.3851 HC $0.00, CAD EQUIV $119999.99 | | 86,636.34 | 95,421.60 |
| Aug 25 | Outgoing Wire Payment, OUTGOING WIRE PAYMENT, US, DIAMOND COMIC DISTRIB, WW25082269119035 | 90,000.00 | | 5,421.60 |
| Aug 27 | Deposit, LBX/ CP T57337U, VALUE DATE 28AUG | | 1,331.71 | 6,753.31 |
| Aug 28 | Deposit, LBX/ CP T57337U, VALUE DATE 29AUG | | 1,117.77 | 7,871.08 |
| **Aug 29** | **Closing totals** | **280,033.20** | **275,762.11** | |

Number of items processed ................................................................................. 3 .................................... 10



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 01, 2025 through August 29, 2025
**Account Number:** ████████0871

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00047456 WBS 802 211 24225 NNNNNNNNNNN 1 000000000 80 0000
DIAMOND COMIC DISTRIBUTORS, INC.
COLLECTIBLE GRADING AUTHORITY
CONTROLLED DISBURSEMENTS
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $3,621.15 |  |
| Deposits and Credits | 0 | $0.00 |  |
| Withdrawals and Debits | 0 | $0.00 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$3,621.15** |  |

Your service charges, fees and earnings credit have been calculated through account analysis.

\* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no
change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to
the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account
(including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or
availability of the first statement on which the error or charge appears.

This Page Intentionally Left Blank



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 01, 2025 through August 29, 2025

**Account Number:** ███████0020

**Customer Service Information**

If you have any questions about your statement, please contact your Customer Service Professional.

00047455 WBS 802 211  24225 NNNNNNNNNNN  1 000000000 C1 0000
DIAMOND COMIC DISTRIBUTORS, INC
COLLECTIBLE GRADING AUTHORITY
OPERATING ACCOUNT
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $19,439.18 |  |
| Deposits and Credits | 2 | $6,274.38 |  |
| Withdrawals and Debits | 2 | $19,468.80 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$6,244.76** |  |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 08/05 | JPMorgan Access Transfer From ██████5979 YOUR REF: 1000334217SB | $29.62 |
| 08/20 | JPMorgan Access Transfer From ██████5979 YOUR REF: 1001266232SB | 6,244.76 |
| **Total** |  | **$6,274.38** |

### Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 08/04 | Orig CO Name:Paymentech     Orig ID:1020401225 Desc Date:250804 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000024004053 Eed:250804 Ind ID:6795721        Ind Name:Collectible Grading Au Trn: 2164004053Tc | $29.62 |
| 08/19 | JPMorgan Access Transfer To ██████5979 YOUR REF: 1002394231SB | 19,439.18 |
| **Total** |  | **$19,468.80** |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



August 01, 2025 through August 29, 2025

**Account Number:** ▮▮▮▮▮▮0020

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 08/04 | $19,409.56 | 08/19 | $0.00 |
| 08/05 | $19,439.18 | 08/20 | $6,244.76 |

Your service charges, fees and earnings credit have been calculated through account analysis.



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 01, 2025 through August 29, 2025
**Account Number:** ▮▮▮▮▮▮6266

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00069972 WBS 802 211 24225 NNNNNNNNNNN 1 000000000 80 0000
DIAMOND COMIC DISTRIBUTORS, INC.
CONTROLLED DISBURSEMENT ACCOUNT
--
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $262,456.10 |  |
| Deposits and Credits | 10 | $136,675.20 |  |
| Withdrawals and Debits | 0 | $0.00 |  |
| Checks Paid | 14 | $352,226.12 |  |
| **Ending Ledger Balance** |  | **$46,905.18** |  |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 08/01 | JPMorgan Access Transfer From ▮▮▮▮▮▮3719 YOUR REF: 1004217213SB | $42,262.97 |
| 08/14 | JPMorgan Access Transfer From ▮▮▮▮▮▮3719 YOUR REF: 1003382226SB | 42,262.97 |
| 08/19 | JPMorgan Access Transfer From ▮▮▮▮▮▮5979 YOUR REF: 1002395231SB | 8,647.90 |
| 08/19 | JPMorgan Access Transfer From ▮▮▮▮▮▮5979 YOUR REF: 1002341231SB | 551.40 |
| 08/19 | JPMorgan Access Transfer From ▮▮▮▮▮▮5979 YOUR REF: 1002338231SB | 234.20 |
| 08/21 | JPMorgan Access Transfer From ▮▮▮▮▮▮5979 YOUR REF: 1005458233SB | 1,500.00 |
| 08/21 | JPMorgan Access Transfer From ▮▮▮▮▮▮5979 YOUR REF: 1005459233SB | 540.00 |
| 08/25 | JPMorgan Access Transfer From ▮▮▮▮▮▮0555 YOUR REF: 1001544237SB | 40,000.00 |
| 08/27 | JPMorgan Access Transfer From ▮▮▮▮▮▮5979 YOUR REF: 1002589239SB | 100.28 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



August 01, 2025 through August 29, 2025
**Account Number:** ███████6266

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/28 | JPMorgan Access Transfer From ████████5979<br>YOUR REF:  1006546240SB | 575.48 |
| **Total** | | **$136,675.20** |

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 142261 | 08/26 | $100.28 | 142267 | 08/11 | $3,604.12 | 142273* | 08/20 | $540.00 |
| 142263* | 08/01 | $250,000.00 | 142268 | 08/12 | $42,262.97 | 142274 | 08/18 | $234.20 |
| 142264 | 08/01 | $250.00 | 142269 | 08/13 | $42,262.97 | 142277* | 08/27 | $575.48 |
| 142265 | 08/01 | $250.00 | 142270 | 08/18 | $8,647.90 | 142278 | 08/29 | $234.20 |
| 142266 | 08/01 | $1,764.00 | 142271 | 08/20 | $1,500.00 | | | |

| **Total** | **14 check(s)** | **$352,226.12** |
|---|---|---|

\* indicates gap in sequence

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 08/01 | $52,455.07 | 08/20 | $5,099.38 |
| 08/11 | $48,850.95 | 08/21 | $7,139.38 |
| 08/12 | $6,587.98 | 08/25 | $47,139.38 |
| 08/13 | -$35,674.99 | 08/26 | $47,039.10 |
| 08/14 | $6,587.98 | 08/27 | $46,563.90 |
| 08/18 | -$2,294.12 | 08/28 | $47,139.38 |
| 08/19 | $7,139.38 | 08/29 | $46,905.18 |

Your service charges, fees and earnings credit have been calculated through account analysis.



August 01, 2025 through August 29, 2025

**Account Number:** ████████6266

Diamond Comic Distributors, Inc.
Controlled Disbursement Account
--

# Stop Payment Renewal Notice

Account Number  ████████6266                                     Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| —— | 0000004 | 11/04/2019 | 11/04/2025 | 104559 | $1,109.22 |
| —— | 0000005 | 11/06/2019 | 11/06/2025 | 103985 | $2,974.96 |
| —— | 0000006 | 11/22/2019 | 11/22/2025 | 104944 | $2,227.20 |
| —— | 0000084 | 11/23/2022 | 11/23/2025 | 128289 | $1,632.00 |
| —— | 0000085 | 11/23/2022 | 11/23/2025 | 126529 | $1,260.00 |
| —— | 0000098 | 11/15/2023 | 11/15/2025 | 133663 | $419.75 |
| —— | 0000136 | 11/12/2024 | 11/12/2025 | 140566 | $10,134.00 |
| —— | 0000137 | 11/14/2024 | 11/14/2025 | 140766 | $1,600.57 |

Diamond Comic Distributors, Inc.
Controlled Disbursement Account
--
10150 York Rd
Hunt Valley MD 21030-3340

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051

This Page Intentionally Left Blank



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 01, 2025 through August 29, 2025
**Account Number:** ▓▓▓▓▓▓0555

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00099705 WBS 802 211 24225 NNNNNNNNNN  1 000000000 62 0000
DIAMOND COMIC DISTRIBUTORS, INC.
10150 YORK RD
HUNT VALLEY MD 21030

## Commercial Checking

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $154,292.97 |  |
| Deposits and Credits | 212 | $3,086,524.25 |  |
| Withdrawals and Debits | 23 | $3,154,838.92 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$85,978.30** |  |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 08/01 | Chips Credit Via: Mufg Bank Ltd./0963 B/O: 1/Tsutaya Books Malaysia Sdn. Bhd. 3/My/Kuala Lumpur Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-▓▓▓▓▓6410 Org=/511-0000-759384 3/My/Kuala Lumpur Ogb=Mufg Bank (Malaysi A) Berhad Kuala Lumpur Malaysia 504 50 My Obi=/Purp/06000/Uri/May 25  Ssn: 00088625 Trn: 0019855213Fc YOUR REF:  NOTPROVIDED | $6,082.57 |
| 08/01 | Book Transfer Credit B/O: Sydbank A S Dk-6200 Aabenraa Denmark Dk Org=/Dk5679800001150693 1/Faraos Cigarer Aps Ref: Faraos Cigarer Aps Account: 90149 Routing (Aba): 021000021/Ocmt/USD434 ,69/ Trn: 4092113212Fs YOUR REF:  SWF OF 25/07/31 | 434.69 |
| 08/01 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Gamma Rays Comics Ref: 1439861119-08402333 Info: Text-  Iid: 20250801021000021P1Brjpc07200219420 Recd: 18:42:18 Trn: 2066132213Gb Bref: 0479867D-Fd61-427E-Bd5B-Ef94Fa9Da1E YOUR REF:  1439861119-08402333 | 32.53 |
| 08/01 | Lockbox No: 22023 For 28 Items At 16:00 5 Trn: 2500998213Lb | 3,663.76 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



August 01, 2025 through August 29, 2025
Account Number: ████████0555

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 08/01 | Orig CO Name:Ingram Book Cc       Orig ID:9001868033 Desc Date:250801 CO Entry Descr:Ibc As Pmtsec:CCD    Trace#:111000142455842 Eed:250801 Ind ID:182890           Ind Name:Diamond Comic Distribu Ibc Acctg Srvcs Pymt Trn: 2124245842Tc | 89,449.35 |
| 08/01 | Orig CO Name:Forte       Orig ID:5330903620 Desc Date:250731 CO Entry Descr:186002    Sec:CCD    Trace#:242071754245840 Eed:250801 Ind ID:ACH-0731-23A9D        Ind Name:Diamond Comic Distribu Trn: 2124245840Tc | 18,498.65 |
| 08/01 | Orig CO Name:Discount Comic B      Orig ID:9200502235 Desc Date:250801 CO Entry Descr:ACH Pmt   Sec:CCD    Trace#:021000024245844 Eed:250801  Ind ID:11182183472          Ind Name:Diamond Comic Distribu    Document 763022 Trn: 2124245844Tc | 8,959.51 |
| 08/01 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250731 CO Entry Descr:Settlementsec:CCD    Trace#:091000014245838 Eed:250801 Ind ID:1199200593          Ind Name:Diamond Comi1199200593 Payment Date 25213 Trn: 2124245838Tc | 5,835.74 |
| 08/01 | Orig CO Name:Paymentech         Orig ID:1020401225 Desc Date:250801 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000028790174 Eed:250801 Ind ID:6406596           Ind Name:Diamond Comic Distribu Trn: 2138790174Tc | 166.92 |
| 08/04 | Book Transfer Credit B/O: Tasman Foreign Exchange Pty Ltd Sydney Australia 2000 - Au Org:/183893 Impact Retail Pty Ltd Ref: Impact Retail Pty Ltd 92645 250718-08402333 Trn: 1024300216Jo YOUR REF:  676537 | 20.83 |
| 08/04 | Lockbox No: 22023 For 20 Items At 16:00 5 Trn: 2502086216Lb | 4,730.57 |
| 08/04 | Orig CO Name:Forte       Orig ID:5330903620 Desc Date:250801 CO Entry Descr:186002    Sec:CCD    Trace#:242071751340405 Eed:250804 Ind ID:ACH-0801-E8Fbc        Ind Name:Diamond Comic Distribu Trn: 2131340405Tc | 15,731.61 |
| 08/04 | Orig CO Name:Follett Content      Orig ID:6872968865 Desc Date:        CO Entry Descr:00001146/1Sec:CCD    Trace#:111000021340400 Eed:250804 Ind ID:2170793          Ind Name:Diamond Book Distribut Rmr*Ik*ACH\ Trn: 2131340400Tc | 3,916.68 |
| 08/04 | Orig CO Name:Vintage Stock       Orig ID:1431571679 Desc Date:250801 CO Entry Descr:Paymentjnlsec:CCD    Trace#:101006691340403 Eed:250804 Ind ID:V000088          Ind Name:Diamond Comic Dist., Trn: 2131340403Tc | 562.27 |
| 08/04 | Orig CO Name:Warren James, IN      Orig ID:4204895317 Desc Date: CO Entry Descr:Acctverifysec:CCD    Trace#:021000021340398 Eed:250804 Ind ID:016Udjasd3Tcux6      Ind Name:Diamond Comic Distribu Trn: 2131340398Tc | 0.01 |
| 08/05 | Chips Credit Via: Citibank N.A./0008 B/O: Duo Estudio DE Design, Lda Hora, Matosinhos 4460-402 Porto Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-██████6410 Org=/507306 Hora, Matosinh Os 4460-402 Porto Ogb=Ebury Partner S Uk Ltd London United Kingdom Gb O Bi=/Uri/Duo Estudio DE Desi Ssn: 00121785 Trn: 0028796217Fc YOUR REF:  PI5407199 | 8,006.66 |
| 08/05 | Chips Credit Via: Citibank N.A./0008 B/O: 1/Hartmut Moche 3/DE/42349 Wuppertal Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-██████6410 Org=/DE6633050000000000072067 2 3/DE/42349 Wuppertal Ogb=Stadtspa Rkasse Wuppertal Wuppertal Germany 42103- DE Obi=/Uri/Invoices 11,06,2 025 12,06,2025 Ssn: 00178216 Trn: 0045092217Fc YOUR REF:  NOTPROVIDED | 1,838.10 |
| 08/05 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120029239167 All Star Comics Melbourne Pty Ltd 5 Ref: 2130722007C Trn: 0354400217Jo YOUR REF:  CAP OF 25/08/05 | 1,281.16 |



August 01, 2025 through August 29, 2025
**Account Number:** ████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/05 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: Heroes For Sale Ltd New Zealand Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-█████6410 Org=/129455580 New Zealand Ogb=Ozforex Limited Sydney Austral TA Au Obi=/Uri/Heroes For Sale A C 90286 Bbi=/Ocmt/USD348,22/ Ssn: 00391587 Trn: 0096310217Fc YOUR REF: 69ED342D-3743-4F | 348.22 |
| 08/05 | Lockbox No: 22023 For 20 Items At 16:00 5 Trn: 2500655217Lb | 5,045.74 |
| 08/05 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250804 CO Entry Descr:186002   Sec:CCD   Trace#:242071750275697 Eed:250805 Ind ID:ACH-0804-7E3Aa         Ind Name:Diamond Comic Distribu Trn: 2160275697Tc | 13,618.57 |
| 08/05 | Orig CO Name:Discount Comic B        Orig ID:9200502235 Desc Date:250805 CO Entry Descr:ACH Pmt   Sec:CCD   Trace#:021000020275701 Eed:250805   Ind ID:11182603838        Ind Name:Diamond Comic Distribu   Document 798084 Trn: 2160275701Tc | 11,008.09 |
| 08/05 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250805 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000024995555 Eed:250805 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 2174995555Tc | 8,555.57 |
| 08/05 | JPMorgan Access Transfer From █████████5979 YOUR REF: 1000335217SB | 4,846.13 |
| 08/05 | Orig CO Name:Square Inc        Orig ID:O800429876 Desc Date:250805 CO Entry Descr:Zonecomicssec:CCD   Trace#:091000014995551 Eed:250805   Ind ID:T376J5Q6Wtkbz6B        Ind Name:Diamond Comic Distribu        T2173314 Trn: 2174995551Tc | 880.68 |
| 08/05 | Orig CO Name:UPS-Capital        Orig ID:2362407381 Desc Date:080425 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071750275699 Eed:250805   Ind ID:982019 - 000001        Ind Name:Diamond Comics Trn:2160275699Tc | 108.70 |
| 08/05 | Orig CO Name:Target Plus Part        Orig ID:4270465600 Desc Date:        CO Entry Descr:Target Plusec:CCD   Trace#:111000024995553 Eed:250805 Ind ID:St-N0B4Q7F3D1F1        Ind Name:Diamond Comic Distribu Trn: 2174995553Tc | 45.66 |
| 08/06 | Chips Credit Via: Hsbc Bank USA, N.A./0108 B/O: Diamond Comic Distributors Inc. Hunt Valley,MD,21030 US Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-█████6410 Org=/07524600859 Hunt Vall Ey,MD,21030 US Ogb=Bank of Montreal Montreal H2Y1L6 Canada CA Obi=/Uri/Ww25080668895254 Bbi= Ssn: 00500309 Trn: 0125489218Fc YOUR REF: WW25080668895254 | 189,985.00 |
| 08/06 | Book Transfer Credit B/O: Banque Federative Du Credit Mutuel Strasbourg France 67000 Fr Org:/Fr7610278060280002018600119 Alca Ogb: Credit Mutuel 4 Rue Frederic-Guillaume Raiffeisen Ref: Alca 91284 Etal Alca 91284 Etal/Ocmt/USD23116,62/Acc/Orderres/Fr/Benef Res/US Trn: 2044625216Js YOUR REF: SWF 25/08/04 | 23,116.62 |
| 08/06 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/No4315067980430 Outland As Ogb: Dnb Dnb Nor Bank Asa Ref: Cinv/250718-Outland-90121/Ocmt/USD1603,84/ Trn: 2044299218Js YOUR REF: SWF 25/08/06 | 1,603.84 |
| 08/06 | Book Transfer Credit B/O: Svenska Handelsbanken Ab Publ Stockholm Sweden S-106- 70 Se Org:/Se7760000000000290653932 Comics Heaven Ab Ogb: Svenska Handelsbanken Ab Publ Central Int L Div Ref:/Roc/Dcd Inv Dated IN July 25/Uri/Paym Acc No 90811 Ref: Sam Stevensin V. Up To And Incl 250730-08312160/C Hgs/USD11,00/Ocmt/USD623,21/Svclvl/ Trn: 2030747216Js YOUR REF: SWF 25/08/04 | 612.21 |



August 01, 2025 through August 29, 2025

**Account Number:** ███████0555

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/06 | Lockbox No: 22023 For 13 Items At 16:00 5 Trn: 2502303218Lb | 5,825.53 |
| 08/06 | Orig CO Name:Warren James, IN    Orig ID:3204895317 Desc Date: CO Entry Descr:Cashflow36Sec:CCD   Trace#:021000024948586 Eed:250806  Ind ID:016Mcluty3th5Gk    Ind Name:Diamond Comic Distribu    Warren James, Inc. Cashflow360 016M Cluty3th5Gk Inv 000271 Trn: 2174948586Tc | 100,000.00 |
| 08/06 | Orig CO Name:Forte    Orig ID:5330903620 Desc Date:250805 CO Entry Descr:186002   Sec:CCD   Trace#:242071754948579 Eed:250806 Ind ID:ACH-0805-836Ba    Ind Name:Diamond Comic Distribu Trn: 2174948579Tc | 69,829.23 |
| 08/06 | Orig CO Name:Paymentech    Orig ID:1020401225 Desc Date:250806 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000026438466 Eed:250806 Ind ID:6406596    Ind Name:Diamond Comic Distribu Trn: 2186438466Tc | 5,945.54 |
| 08/06 | Orig CO Name:Continental Exc    Orig ID:A222829900 Desc Date:250806 CO Entry Descr:P2P    Sec:Web   Trace#:081000033835027 Eed:250806 Ind ID:92154    Ind Name:Diamond Comic Distribu Trn: 2183835027Tc | 240.46 |
| 08/06 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:250805 CO Entry Descr:Settlementsec:CCD   Trace#:091000014948584 Eed:250806 Ind ID:1199200593    Ind Name:Diamond Comi1199200593 Payment Date 25218 Trn: 2174948584Tc | 208.53 |
| 08/06 | Orig CO Name:Collectors Row L    Orig ID:2330165191 Desc Date:250806 CO Entry Descr:Bluevine  Sec:PPD   Trace#:125109014948581 Eed:250806 Ind ID:    Ind Name:Diamond Comic Distribu    Account 27012 Collectors Row LLC    Automated Payment Trn: 2174948581Tc | 155.72 |
| 08/07 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O: Sports Cards Australia Pty Ltd Victoria 3214 Au Ref: Chase Nyc/Ctr/Bnf=Diamond Comic Distributors, Inc. Hunt Valley MD 2103 0- US/Ac-███████6410 Rfb=Notprovid Ed Imad: 0807B6B7Hu3R002892 Trn: 0076891219Ff YOUR REF:  NOTPROVIDED | 7,931.31 |
| 08/07 | Book Transfer Credit B/O: Firstrand Bank Ltd Head Office Incljohannesburg South Africa 2000 Za Org=/62091470345 1/Smallville Comics Cc Ogb: Firstrand Bank Ltd Head Office Incifloor 2,4 First Place Bankcity Ref:/Roc/SD3Grxrh35Q47FT1/Uri/Smallville Comics/Chgs/USD20,00/Ocmt/USD1163 ,85/Acc/Benefres/US Trn: 2112397219Js YOUR REF:  SWF OF 25/08/07 | 1,143.85 |
| 08/07 | Chips Credit Via: Citibank N.A./0008 B/O: Mekanik B.V.B.A. Antwerp Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-███ ███6410 Org=/Be30926153275411 Antw Erp Ogb=Ebury Partners Uk Ltd Londo N United Kingdom Gb Obi=/Uri/202507 07 + 20250718 + 20250725 Bbi=/Chgs/USD0,00/Ocmt/USD639,02/ Ssn: 00452184 Trn: 0109146219Fc YOUR REF:  PI5421917 | 639.02 |
| 08/07 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06500410411604 Dynamic Duo Comics Pty Ltd Ref: Supplier Invoice Inv 508130/Ocmt/USD597,95/ Trn: 7751776219Fs YOUR REF:  SWF OF 25/08/07 | 597.95 |
| 08/07 | Book Transfer Credit B/O: Banco Bpm Spa Verona Italy 37121 It Org://It88L0503402410000000023463 1/Terminal Distribuzione Srl Ref: Payment Your Invioces/Chgs/USD16,00/Ocmt/USD430,49/ Trn: 2133445217Js YOUR REF:  SWF OF 25/08/05 | 414.49 |



August 01, 2025 through August 29, 2025

**Account Number:** ████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/07 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 1/Bonner Comic Laden Gmbh 3/DE/53111 Bonn Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/DE7037050198001900320 1 3/DE/53111 Bonn Ogb=Sparkasse Koe Lnbonn 50667 Cologne, Germany Obi=/Uri/Acc.90813,,Gc F608250711,,1 Ssn: 00100112 Trn: 0023054219Fc YOUR REF: 250805101A000088 | 301.64 |
| 08/07 | Lockbox No: 22023 For 15 Items At 16:00 5 Trn: 2501813219Lb | 3,014.24 |
| 08/07 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250807 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000025471813 Eed:250807 Ind ID:6406596      Ind Name:Diamond Comic Distribu Trn: 2195471813Tc | 55,762.70 |
| 08/07 | Orig CO Name:Forte      Orig ID:5330903620 Desc Date:250806 CO Entry Descr:186002   Sec:CCD   Trace#:242071754912981 Eed:250807 Ind ID:ACH-0806-7F8B2      Ind Name:Diamond Comic Distribu Trn: 2184912981Tc | 7,128.01 |
| 08/07 | Orig CO Name:Amazon.CA5658834      Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000014912987 Eed:250807   Ind ID:Fcs003078269772      Ind Name:Diamond Comic Distribu      EDI Trn: 2184912987Tc | 386.26 |
| 08/07 | Orig CO Name:Carolina Comics      Orig ID:444887153  Desc Date:Aug 06 CO Entry Descr:Diamond 32Sec:PPD   Trace#:103107394912983 Eed:250807  Ind ID:      Ind Name:Diamond Trn: 2184912983Tc | 233.49 |
| 08/07 | Orig CO Name:UPS-Capital      Orig ID:2362407381 Desc Date:080625 CO Entry Descr:Cod Pymts Sec:CCD   Trace#:242071754912985 Eed:250807  Ind ID:V40931 - 000001      Ind Name:Diamond Comic Dist.Sta Trn: 2184912985Tc | 99.47 |
| 08/08 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Electronics Boutique Canada Inc. CA Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/000020247715 CA Ogb=C Anadian Imperial Bank of Commerce T Oronto On Canada M5E 1-G4 CA Obi=/U Rl/Roc/8508645 Bbi=/Chgs/USD0,00/Ch Gs/US Ssn: 00589106 Trn: 0149377220Fc YOUR REF:  8508645 | 428,149.61 |
| 08/08 | Book Transfer Credit B/O: Royal Bank of Canada Payment Centertoronto On Canada M5V2Y-1 CA Org:/030514002978 9472-3970 Quebec Inc Ref:/Chgs/USD20,00/Ocmt/USD5763,83/ Trn: 2146635220Js YOUR REF:  SWF OF 25/08/08 | 5,743.83 |
| 08/08 | Book Transfer Credit B/O: Banco Santander, Sa Boadilla Del Monte Spain 28660 Es Org:/Es5500491883352310375041 Gigamesh Fantasia Y Ciencia Ficcion Ogb: Banco Santander, Sa Ciudad Grupo Santander Ref:/Roc/1883696010403294/Uri/Gigamesh Jul25 Acc. 90289-90347 Publ Merch./Chgs/USD36,00/Ocmt/USD721,08/ Trn: 2106622219Js YOUR REF:  SWF OF 25/08/07 | 685.08 |
| 08/08 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Gamma Rays Comics Ref: 1449997325-08362360 Info: Text-  Iid: 20250808021000021P1Brjpc03760266815 Recd: 18:39:10 Trn: 1685702220Gc Bref: 59640338-F0Ff-422D-8B9E-B5A03154901 YOUR REF:  1449997325-08362360 | 70.57 |
| 08/08 | Lockbox No: 22023 For 4 Items At 16:00 5 Trn: 2503618220Lb | 1,908.03 |
| 08/08 | Orig CO Name:Gamestop Texas,      Orig ID:1255811000 Desc Date:250808 CO Entry Descr:Payments Sec:CCD   Trace#:021000022109486 Eed:250808  Ind ID:2000248240      Ind Name:Diamond Comic Distribu    Nte*Zzz*Rmrei0020002114\ Trn: 2192109486Tc | 251,441.47 |



August 01, 2025 through August 29, 2025

**Account Number:** ████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/08 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250807 CO Entry Descr:186002    Sec:CCD    Trace#:242071752109489 Eed:250808 Ind ID:ACH-0807-7F773        Ind Name:Diamond Comic Distribu Trn: 2192109489Tc | 20,334.13 |
| 08/08 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250807 CO Entry Descr:Settlementsec:CCD    Trace#:091000014869999 Eed:250808 Ind ID:1199200593        Ind Name:Diamond Comi1199200593 Payment Date 25220 Trn: 2204869999Tc | 4,075.29 |
| 08/08 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250808 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000024870001 Eed:250808 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 2204870001Tc | 752.93 |
| 08/11 | Chips Credit Via: Bank of America, N.A./0959 B/O: Best Eastern Brunei Darussalam Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/0200110294268 Brunei Darussalam Ogb=/006550389510 Baidbn Bbxxx Obi=/Uri/Rfb/Merchandise Impo Rts Bbi=/Usd/USD20,00/Ocmt/USD4053 ,43/ Ssn: 00225903 Trn: 0056715223Fc YOUR REF:  MERCHANDISE IMPO | 4,033.43 |
| 08/11 | Book Transfer Credit B/O: Tasman Foreign Exchange Pty Ltd Sydney Australia 2000 - Au Org:/183893 Impact Retail Pty Ltd Ref: Impact Retail Pty Ltd 92645 250725-08362360 Trn: 8180200223Jo YOUR REF:  677461 | 9.17 |
| 08/11 | Lockbox No: 22023 For 17 Items At 16:00 5 Trn: 2503244223Lb | 7,510.92 |
| 08/11 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250808 CO Entry Descr:186002    Sec:CCD    Trace#:242071754624721 Eed:250811 Ind ID:ACH-0808-B65Cb        Ind Name:Diamond Comic Distribu Trn: 2204624721Tc | 12,943.74 |
| 08/11 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250811 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000023392259 Eed:250811 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 2233392259Tc | 5,173.07 |
| 08/11 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250808 CO Entry Descr:Settlementsec:CCD    Trace#:091000014624723 Eed:250811 Ind ID:1199200593        Ind Name:Diamond Comi1199200593 Payment Date 25221 Trn: 2204624723Tc | 614.61 |
| 08/12 | Book Transfer Credit B/O: Australia And New Zealand Banking Richmond Vic Australia 3121 - Au Org:/Cust/Au/Anzb/Mdz237578 1/Kings Corporation Pty Ltd T/As Ogb: Australia And New Zealand Banking Vostro Accounts Mgmt Ref: Full Account Balance Payment. Accounts 90124, 92124 And 90124A./Chgs/U SD10,00/Ocmt/USD4547,16/ Trn: 2036995224Js YOUR REF:  SWF OF 25/08/12 | 4,537.16 |
| 08/12 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120029239167 All Star Comics Melbourne Pty Ltd 5 Ref: 2130722007C Trn: 0392600224Jo YOUR REF:  CAP OF 25/08/12 | 1,149.74 |
| 08/12 | Lockbox No: 22023 For 12 Items At 16:00 5 Trn: 2501859224Lb | 2,124.23 |
| 08/12 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250811 CO Entry Descr:186002    Sec:CCD    Trace#:242071754478522 Eed:250812 Ind ID:ACH-0811-0E9Aa        Ind Name:Diamond Comic Distribu Trn: 2234478522Tc | 35,675.98 |
| 08/12 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250812 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000026674825 Eed:250812 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 2246674825Tc | 7,819.88 |



August 01, 2025 through August 29, 2025

**Account Number:** ███████0555

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/12 | Orig CO Name:Edubooks Inc    Orig ID:S941687665 Desc Date:250812 CO Entry Descr:Vendor Pmtsec:CTX   Trace#:113000026674823 Eed:250812  Ind ID:807701736     Ind Name:0000Diamond Book Dis                               Online Trnsfr88871071 Trn: 2246674823Tc | 556.68 |
| 08/12 | Orig CO Name:The Comic Shop    Orig ID:396779-A  Desc Date:    CO Entry Descr:Vendor   Sec:CTX   Trace#:325272026674827 Eed:250812  Ind ID:2023-001         Ind Name:0000Diamond Comic Trn: 2246674827Tc | 75.98 |
| 08/12 | Orig CO Name:Newbury Comics    Orig ID:1042744540 Desc Date: CO Entry Descr:Payments Sec:CCD   Trace#:051000019643478 Eed:250812  Ind ID:30000         Ind Name:Diamond Comics Nte*Vendor Payment\ Trn: 2249643478Tc | 62.62 |
| 08/12 | Orig CO Name:Target Plus Part    Orig ID:4270465600 Desc Date:    CO Entry Descr:Target Plusec:CCD   Trace#:111000024478520 Eed:250812 Ind ID:St-N7I9R5T8L1M8     Ind Name:Diamond Comic Distribu Trn: 2234478520Tc | 46.30 |
| 08/13 | Chips Credit Via: Citibank N.A./0008 B/O: 1/Fantastico Comic S DE RI DE Cv 3/Mx/Benito Juarez Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-██████6410 Org=/00002180700801086467 3/Mx/Benito Juarez Ogb=Banco Nacion AL DE Mexico S.A. Mexico Mexico Mx Bbi=/Acc/██████████0555 1/Dia Ssn: 00437562 Trn: 0110718225Fc YOUR REF: NOTPROVIDED | 4,697.40 |
| 08/13 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: 1/Modern Graphics Buchhandel Berlin3/DE/10999 Berlin Ref:=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/DE9710050000067002095 8 3/DE/10999 Berlin Ogb=Landesbank Berlin Ag 10178 Berlin, Germany Obi =/Uri/250711-09021732 250 Ssn: 00030111 Trn: 0004716225Fc YOUR REF: 250811093A000244 | 2,883.87 |
| 08/13 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120029312200 Trading Cards Australia Pty. Ltd. 1 Ref: Statement Date Jul2025 Trn: 0588500225Jo YOUR REF: CAP OF 25/08/13 | 2,183.09 |
| 08/13 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 1/T 3 Terminal Entertainment Gmbh -3/DE/70197 Stuttgart Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-██████6410 Org=/DE9510500015014015488 1 3/DE/70197 Stuttgart Ogb=Nassauis Che Sparkasse 65185 Wiesbaden Germa NY Obi=/Uri/Mg33 Ssn: 00092758 Trn: 0021828225Fc YOUR REF: NOTPROVIDED | 1,333.25 |
| 08/13 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/No4315067980430 Outland As Ogb: Dnb Dnb Nor Bank Asa Ref: Cinv/250725-Outland-90121/Ocmt/USD480,78/ Trn: 2076024225Js YOUR REF: SWF OF 25/08/13 | 480.78 |
| 08/13 | Lockbox No: 22023 For 19 Items At 16:00 5 Trn: 2500302225Lb | 3,377.42 |
| 08/13 | Orig CO Name:Paymentech    Orig ID:1020401225 Desc Date:250813 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000021691745 Eed:250813 Ind ID:6406596         Ind Name:Diamond Comic Distribu Trn: 2251691745Tc | 16,480.38 |
| 08/13 | Orig CO Name:Forte    Orig ID:5330903620 Desc Date:250812 CO Entry Descr:186002  Sec:CCD   Trace#:242071751879278 Eed:250813 Ind ID:ACH-0812-Dbcd6    Ind Name:Diamond Comic Distribu Trn: 2241879278Tc | 10,978.27 |



August 01, 2025 through August 29, 2025

**Account Number:** ███████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/13 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:250812 CO Entry Descr:Settlementsec:CCD    Trace#:091000011879280 Eed:250813 Ind ID:1199200593         Ind Name:Diamond Comi1199200593 Payment Date  25225 Trn: 2241879280Tc | 3,593.11 |
| 08/13 | Orig CO Name:Te Traemos Inc      Orig ID:S941687665 Desc Date:250813 CO Entry Descr:Sender    Sec:CTX    Trace#:113000021691743 Eed:250813 Ind ID:808527326         Ind Name:0000Diamond Comic Di Onlne Trnsfr88871070 Trn: 2251691743Tc | 1,818.30 |
| 08/13 | Orig CO Name:Wal-Mart Stores      Orig ID:4216028    Desc Date:250812 CO Entry Descr:875643503 Sec:CCD    Trace#:061120089577539 Eed:250813   Ind ID:366185155620192         Ind Name:Diamond Comic Distribu     Wal-Mart Stores, Inc Payment 4366185155620192 Trn: 2259577539Tc | 418.82 |
| 08/14 | Book Transfer Credit B/O: Firstrand Bank Ltd Head Office Incljohannesburg South Africa 2000 Za Org:/62091470345 1/Smallville Comics Co Ogb: Firstrand Bank Ltd Head Office Inclfloor 2,4 First Place Bankcity Ref:/Roc/SD3Gr110W5Pw16V1/Uri/Smallville Comics/Chgs/USD20,00/Ocmt/USD1501 ,97/Acc/Benefres/US Trn: 2003311226Js YOUR REF:  SWF OF 25/08/14 | 1,481.97 |
| 08/14 | Book Transfer Credit B/O: Commerzbank Aktiengesellschaft Frankfurt Am Main Germany 60311- DE Org:/DE33200400000222316200 1/Norbert Marek Templin Ogb: Commerzbank Ag Ness 7-9 Ref: 91355 Comic Room Hamburg/Chgs/USD25,00/ Trn: 2131525224Js YOUR REF:  SWF OF 25/08/12 | 975.00 |
| 08/14 | Chips Credit Via: Bank of America, N.A./0959 B/O: Fantask A/S Dk-1453 Kobenhavn K Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████6410 Org=/Dk3730004180095012 Dk -1453 Kobenhavn K Ogb=/006550253668 Dabadkkkxxx Obi=/Uri/Fantask A/S, Denmark, Acc 9008 6Invoice No.25072 9-12265572,2 Ssn: 00097317 Trn: 0022901226Fc YOUR REF:  NOTPROVIDED | 452.45 |
| 08/14 | Lockbox No: 22023 For 11 Items At 16:00 5 Trn: 2502620226Lb | 3,831.54 |
| 08/14 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:250814 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000029016873 Eed:250814 Ind ID:6406596         Ind Name:Diamond Comic Distribu Trn: 2269016873Tc | 78,248.88 |
| 08/14 | Orig CO Name:Forte             Orig ID:5330903620 Desc Date:250813 CO Entry Descr:186002    Sec:CCD    Trace#:242071758756108 Eed:250814 Ind ID:ACH-0813-1 Ac94         Ind Name:Diamond Comic Distribu Trn: 2258756108Tc | 6,751.71 |
| 08/14 | Orig CO Name:Carolina Comics      Orig ID:444887153 Desc Date:Aug 14 CO Entry Descr:Diamond 32Sec:PPD    Trace#:103107397211662 Eed:250814  Ind ID:              Ind Name:Diamond Trn: 2267211662Tc | 751.64 |
| 08/14 | Orig CO Name:Intercomic 36 Ag      Orig ID:3133440076 Desc Date:     CO Entry Descr:Payment   Sec:CCD    Trace#:091000019016875 Eed:250814 Ind ID:Zntr3112848/1         Ind Name:Diamond Comic Distribu Mg1337\ Trn: 2269016875Tc | 177.44 |
| 08/14 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250813 CO Entry Descr:Settlementsec:CCD    Trace#:091000018756110 Eed:250814 Ind ID:1199200593         Ind Name:Diamond Comi1199200593 Payment Date  25226 Trn: 2258756110Tc | 131.10 |
| 08/15 | Lockbox No: 22023 For 18 Items At 16:00 5 Trn: 2501285227Lb | 10,697.41 |



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/15 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250814 CO Entry Descr:186002   Sec:CCD   Trace#:242071752867089 Eed:250815 Ind ID:ACH-0814-6713A        Ind Name:Diamond Comic Distribu Trn: 2262867089Tc | 26,818.47 |
| 08/15 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250815 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000026783122 Eed:250815 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 2276783122Tc | 5,858.69 |
| 08/15 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:250814 CO Entry Descr:Settlementsec:CCD   Trace#:091000012867087 Eed:250815 Ind ID:1199200593        Ind Name:Diamond Comi1199200593 Payment Date  25227 Trn: 2262867087Tc | 3,372.48 |
| 08/15 | Orig CO Name:Universal Dist       Orig ID:9216953002 Desc Date:250815 CO Entry Descr:Corp Pay  Sec:CCD   Trace#:021000022867085 Eed:250815 Ind ID:        Ind Name:Diamond Comic Distr Trn: 2262867085Tc | 2,900.74 |
| 08/15 | Orig CO Name:The Comic Shop       Orig ID:396779-A  Desc Date:     CO Entry Descr:Vendor   Sec:CTX   Trace#:325272026783120 Eed:250815  Ind ID:2023-001        Ind Name:0000Diamond Comic Di 2262867020Tc | 866.83 |
| 08/15 | Orig CO Name:Heroes And Villa       Orig ID:9215986202 Desc Date:081225 CO Entry Descr:Bill_Pay  Sec:CCD   Trace#:021000022867093 Eed:250815 Ind ID:Heroes And Vill        Ind Name:JPMorgan Chase Bank, N Trn: 2262867093Tc | 828.67 |
| 08/15 | Orig CO Name:Archonia        Orig ID:1204895317 Desc Date:     CO Entry Descr:Bill.Com  Sec:CCD   Trace#:021000022867095 Eed:250815  Ind ID:015Zubitrym6Eky        Ind Name:Diamond Comic Distribu Archonia Bill.Com 015Zubitr Ym6Eky Acct 91655 - Inv 250801-0906 1638 Trn: 2262867095Tc | 129.21 |
| 08/15 | Orig CO Name:Vintage Stock       Orig ID:1431571679 Desc Date:250815 CO Entry Descr:Paymentjnlsec:CCD   Trace#:101006692867091 Eed:250815 Ind ID:V000088        Ind Name:Diamond Comic Dist., Trn: 2262867091Tc | 7.36 |
| 08/18 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Electronics Boutique Canada Inc. CA Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-████████6410 Org=/000020247715 CA Ogb=C Anadian Imperial Bank of Commerce T Oronto On Canada M5E 1-G4 CA Obi=/U RI/Roc/8633976 Bbi=/Chgs/USD0,00/Ch Gs/US Ssn: 00371824 Trn: 0093838230Fc YOUR REF:  8633976 | 26,458.48 |
| 08/18 | Book Transfer Credit B/O: Royal Bank of Canada Payment Centertoronto On Canada M5V2Y-1 CA Org:/030514002978 9472-3970 Quebec Inc Ref:/Chgs/USD20,00/Ocmt/USD4915,9/ Trn: 2109673230Js YOUR REF:  SWF OF 25/08/18 | 4,895.90 |
| 08/18 | Book Transfer Credit B/O: Convera Uk Limited London United Kingdom Ec2A -1Ah Gb Org:/Ch-2572154 1/Comics R US Pty Ltd T/A Comics Ogb: Convera Uk Limited Alphabeta Building Ref:/Roc/Antr4389295/1/Uri/Tradetraderelated Account 90109/Ocmt/USD1142,41/ Trn: 2055792229Js YOUR REF:  SWF OF 25/08/17 | 1,142.41 |
| 08/18 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/Se569020000090602958822 Serieborsen Ab Ogb: Lansforsakringar Bank Ab Tegeluddsvagen 11 - 13 Ref:/Roc/Not.Provided/Uri/Apply To 509300/Chgs/USD10,00/Ocmt/USD546,4/ Trn: 2072048230Js YOUR REF:  SWF OF 25/08/18 | 536.40 |
| 08/18 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/No4315067980430 Outland As Ogb: Dnb Dnb Nor Bank Asa Ref: Cinv/250730-Outland-90121/Ocmt/USD239,1/ Trn: 2068650230Js YOUR REF:  SWF OF 25/08/18 | 239.10 |



August 01, 2025 through August 29, 2025

**Account Number:** ▇▇▇▇▇▇▇0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/18 | Chips Credit Via: UBS Ag Stamford Branch/0799 B/O: Buchzentrum Ag (Bz) Ch 4614 Haegendorf Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-▇▇▇▇6410 Org=/Ch17002612616921946OR Ch 4614 Haegendorf Ogb=UBS Switzer Land Ag Zurich Switzerland 8001 - C H Obi=/Uri/853488, 824405 Bbi=/Chgs/USD Ssn: 00044793 Trn: 0009668230Fc YOUR REF:  KZA01121279-564+ | 164.49 |
| 08/18 | Lockbox No: 22023 For 31 Items At 16:00 5 Trn: 2504056230Lb | 19,142.24 |
| 08/18 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250818 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000029302072 Eed:250818 Ind ID:6406596               Ind Name:Diamond Comic Distribu Trn: 2309302072Tc | 5,356.55 |
| 08/18 | Orig CO Name:Forte               Orig ID:5330903620 Desc Date:250815 CO Entry Descr:186002   Sec:CCD   Trace#:242071753168511 Eed:250818 Ind ID:ACH-0815-F8Ad7          Ind Name:Diamond Comic Distribu Trn: 2273168511Tc | 4,882.28 |
| 08/18 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:250815 CO Entry Descr:Settlementsec:CCD   Trace#:091000019302070 Eed:250818 Ind ID:1199200593            Ind Name:Diamond Comi1199200593 Payment Date  25228 Trn: 2309302070Tc | 2,303.14 |
| 08/19 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120029239167 All Star Comics Melbourne Pty Ltd 5 Ref: 2130722007C Trn: 0369200231Jo YOUR REF:  CAP OF 25/08/19 | 669.69 |
| 08/19 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06500410411604 Dynamic Duo Comics Pty Ltd Ref: Supplier Invoice Inv 508200/Ocmt/USD284,3/ Trn: 3841516230Fs YOUR REF:  SWF OF 25/08/18 | 284.30 |
| 08/19 | Lockbox No: 22023 For 8 Items At 16:00 5 Trn: 2500582231Lb | 1,562.05 |
| 08/19 | Orig CO Name:Forte               Orig ID:5330903620 Desc Date:250818 CO Entry Descr:186002   Sec:CCD   Trace#:242071754070343 Eed:250819 Ind ID:ACH-0818-0Ff5A          Ind Name:Diamond Comic Distribu Trn: 2304070343Tc | 48,900.60 |
| 08/19 | Orig CO Name:Fishpond Com Inc       Orig ID:1275494002 Desc Date: CO Entry Descr:ACH       Sec:PPD   Trace#:042000014070345 Eed:250819 Ind ID:Diamond Comic           Ind Name:Diamond Comic Trn: 2304070345Tc | 6,395.09 |
| 08/19 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250819 CO Entry Descr:Deposit   Sec:CCD   Trace#:021000026623898 Eed:250819 Ind ID:6406596               Ind Name:Diamond Comic Distribu Trn: 2316623898Tc | 1,525.84 |
| 08/19 | Orig CO Name:Target Plus Part       Orig ID:4270465600 Desc Date:       CO Entry Descr:Target Plusec:CCD   Trace#:111000026623896 Eed:250819 Ind ID:St-Q2C5O7O0Q2M7          Ind Name:Diamond Comic Distribu Trn: 2316623896Tc | 57.98 |
| 08/20 | Chips Credit Via: Barclays Bank Plc/0257 B/O: Diamond Comic Distributors Ndon/Gb Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-▇▇▇▇6410 Org=/20573020508802 Ndon/G B Ogb=Barclays Bank Plc London Bbi=/Ocmt/USD49256,97/ Ssn: 00383161 Trn: 0097532232Fc YOUR REF:  PET556652232 | 49,256.97 |
| 08/20 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Pep Comics Bv Nl Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-▇▇▇▇ ▇▇▇6410 Org=/Nl35lngb0000517952 Nl Ogb=ING Bank N V Amsterdam Netherl Ands Bv100-0 Nl Obi=/Uri/Pep Comics Bv Invoices From 07 182025 To 0815 2025 USD 6928.15 Bbi=/Chgs Ssn: 00356152 Trn: 0090642232Fc YOUR REF:  XX25082062243022 | 6,908.15 |



## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 08/20 | Book Transfer Credit B/O: Turkiye Vakiflar Bankasi T.A.O. Ankara Turkiye Tr Org:/Tr14000150015804840186643980 Buyuk Mavi Yayincilik Ve Reklamcili Ogb: Turkiye Vakiflar Bankasi T.A.O. Tunus Cad No 60 Kavaklidere Trn: 2122684232Js YOUR REF: SWF OF 25/08/20 | 5,410.78 |
| 08/20 | Book Transfer Credit B/O: Alior Bank Sa Warsaw Poland 02-23-2 Pl Org:/Pl4249010570000990162140036 Pmd Solutions S C Pawel Maslowski+ Ogb: Alior Bank Sa Ul. Lopuszanska 38D Ref:/Roc/250814Osw007677/Uri/Account No 91369/Chgs/USD10,00/Ocmt/USD2302,1 7/Acc/Orderres/Pl/Benefres/US/Bnf/U▮▮▮▮▮0555 Diamond Comic Distributo Rs Master + Trn: 2025096230Js YOUR REF: SWF OF 25/08/18 | 2,292.17 |
| 08/20 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 1/T 3 Terminal Entertainment Gmbh -3/DE/70197 Stuttgart Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-▮▮▮▮▮6410 Org=/DE4951050015014015488 1 3/DE/70197 Stuttgart Ogb=Nassauis Che Sparkasse 65185 Wiesbaden Germa NY Obi=/Uri/Mg33 Ssn: 00093409 Trn: 0022344232Fc YOUR REF: NOTPROVIDED | 1,234.42 |
| 08/20 | Book Transfer Credit B/O: Pt Bank Mandiri (Persero) Tbk Jakarta Indonesia 12190- ID Org:/1030006583088 Pt Kinokunia Bukindo Ogb: Pt Bank Mandiri (Persero) Tbk Plz Mandiri Ref:/Inv/Payment/Inv/2012/772098(11,25) 772097(56,23)804003(577,62) 824441 (51,27)824420(172,64)/Chgs/USD0,/Ch Gs/USD17,00/Ocmt/USD869,01/ Trn: 7706434232Fs YOUR REF: SWF OF 25/08/20 | 852.01 |
| 08/20 | Lockbox No: 22023 For 9 Items At 16:00 5 Trn: 2502473232Lb | 48,903.12 |
| 08/20 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250819 CO Entry Descr:186002    Sec:CCD    Trace#:242071752071946 Eed:250820 Ind ID:ACH-0819-12418        Ind Name:Diamond Comic Distribu Trn: 2312071946Tc | 17,757.76 |
| 08/20 | Orig CO Name:Cryptozoic Enter    Orig ID:2822557284 Desc Date:250820 CO Entry Descr:Mercuryachsec:CCD    Trace#:091311225371585 Eed:250820  Ind ID:Mrcr-Dpuifgpwy4        Ind Name:Diamond Comic Distribu    000258 Mercuryach Trn: 2325371585Tc | 15,006.53 |
| 08/20 | Orig CO Name:Amazon.CA5693054        Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000012071953 Eed:250820   Ind ID:Fcs003102405312        Ind Name:Diamond Comic Distribu                    EDI Trn: 2312071953Tc | 13,300.30 |
| 08/20 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250820 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000021686779 Eed:250820 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 2321686779Tc | 6,747.61 |
| 08/20 | Orig CO Name:Discount Comic B    Orig ID:9200502235 Desc Date:250820 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000022071957 Eed:250820  Ind ID:11184517185        Ind Name:Diamond Comic Distribu    Documents 836856 And 851536 Trn: 2312071957Tc | 4,249.62 |
| 08/20 | Orig CO Name:Fishpond Com Inc    Orig ID:1275494002 Desc Date: CO Entry Descr:ACH      Sec:PPD    Trace#:042000012071948 Eed:250820 Ind ID:Diamond Comic    Ind Name:Diamond Comic Trn: 2312071948Tc | 1,062.57 |
| 08/20 | Orig CO Name:Barr Credit        Orig ID:4860906481 Desc Date:250819 CO Entry Descr:Trustremitsec:CCD    Trace#:091000012071955 Eed:250820 Ind ID:2025-14(1)        Ind Name:Diamond Comic Distribu Trust Main Remit Trn: 2312071955Tc | 136.01 |



August 01, 2025 through August 29, 2025

**Account Number:** ████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/20 | Orig CO Name:Amrahlynn's Coll    Orig ID:Bizedp    Desc Date:081925 CO Entry Descr:Deposit  Sec:CCD    Trace#:091000012071950 Eed:250820   Ind ID:Dpaaahvoxx         Ind Name:Diamond Comic Distribu    Amrahlynns Collectibles #85518                    Wfb Directpay Trn: 2312071950Tc | 100.00 |
| 08/21 | Book Transfer Credit B/O: Firstrand Bank Ltd Head Office Incljohannesburg South Africa 2000 Za Org:/62091470345 1/Smallville Comics Cc Ogb: Firstrand Bank Ltd Head Office Inclfloor 2,4 First Place Bankcity Ref:/Roc/SD3Gr45Pb5Plv521/Uri/Smallville Comics/Chgs/USD20,00/Ocmt/USD736, 65/Acc/Benefres/US Trn: 2131542233Js YOUR REF: SWF OF 25/08/21 | 716.65 |
| 08/21 | Lockbox No: 22023 For 3 Items At 16:00 5 Trn: 2500220233Lb | 1,177.77 |
| 08/21 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250821 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000029385330 Eed:250821 Ind ID:6406596         Ind Name:Diamond Comic Distribu Trn: 2339385330Tc | 104,853.97 |
| 08/21 | Orig CO Name:Amazon.CA5695850    Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000018371549 Eed:250821   Ind ID:Fcs003117864352        Ind Name:Diamond Comic Distribu                        EDI Trn: 2328371549Tc | 14,414.60 |
| 08/21 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250820 CO Entry Descr:186002    Sec:CCD    Trace#:242071758371551 Eed:250821 Ind ID:ACH-0820-3A5B7        Ind Name:Diamond Comic Distribu Trn: 2328371551Tc | 6,787.28 |
| 08/21 | Orig CO Name:Google          Orig ID:C770493581 Desc Date:     CO Entry Descr:Adsense:99Sec:CCD   Trace#:091000019464211 Eed:250821 Ind ID:US0047V71B          Ind Name:Diamond Comic Distribu 014414664 Credit Trn: 2339464211Tc | 568.70 |
| 08/21 | Orig CO Name:Archonia        Orig ID:1204895317 Desc Date:     CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000028371553 Eed:250821   Ind ID:015Slsmyzamfmin        Ind Name:Diamond Comic Distribu Archonia Bill.Com 015Slsmyz Amfmin Acct 91655 - Inv 250807-0808 5870 Trn: 2328371553Tc | 466.92 |
| 08/21 | Orig CO Name:Crunchyroll, LLC    Orig ID:9309882002 Desc Date:250821 CO Entry Descr:Payment  Sec:CCD    Trace#:021000028371547 Eed:250821   Ind ID:304         Ind Name:Diamond Comic Distribu Trn: 2328371547Tc | 77.84 |
| 08/22 | Book Transfer Credit B/O: Keybank National Association Cleveland OH 44114- US Org:/358625625977 1/Diamond Comics Distributor II, Ll Ogb: Aba/041001039 Keybank National Association Ref:/Uri/To Cover Deposit of 40000.00 Paid To North Central Electric/Chgs/USD0,00/Acc/To Cover Deposit of 400 00.00 Paid To North Central Electri C/Ins/ Trn: 3873801234Ez YOUR REF: 92755887368607 | 40,000.00 |
| 08/22 | Book Transfer Credit B/O: First Abu Dhabi Bank P.J.S.C. Abu Dhabi U.A.E. Ae Org:/Ae61035402132378714 5019 Kinokuniya Bookshop LLC Ogb: First Abu Dhabi Bank Pjsc Tariq Bin Ziad Street Ref: Kinokuniya Dubai August 2025 Payment/Chgs/USD0,/Chgs/USD40,00/Ocmt/Aed 33512,57/Exch/3,674000/Acc/Orderres/Ae/Gdi/ Trn: 0461789234Fs YOUR REF: SWF OF 25/08/22 | 9,081.55 |
| 08/22 | Book Transfer Credit B/O: Islandsbanki Hf. Reykjavik Iceland 155 - Is Org:/Is35053726006105610 50120650 Nexus Aftreying Ehf Ogb: Islandsbanki Hf. Kirkjusandi Ref: 23-7 31,76 27-7 298,22 13-8 89,17/Chgs/USD20,00/Ocmt/USD419,15/ Trn: 2078021232Js YOUR REF: SWF OF 25/08/20 | 399.15 |
| 08/22 | Lockbox No: 22023 For 15 Items At 16:00 5 Trn: 2501707234Lb | 7,786.46 |



August 01, 2025 through August 29, 2025

**Account Number:** ████████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/22 | Orig CO Name:Gamestop Texas,      Orig ID:1255811000 Desc Date:250822 CO Entry Descr:Payments  Sec:CCD    Trace#:021000025318432 Eed:250822   Ind ID:2000251965          Ind Name:Diamond Comic Distribu      Nte*Zzz*Rmrei0020002114\ Trn: 2335318432Tc | 32,613.04 |
| 08/22 | Orig CO Name:Forte          Orig ID:5330903620 Desc Date:250821 CO Entry Descr:186002   Sec:CCD    Trace#:242071755318430 Eed:250822 Ind ID:ACH-0821-DE83C          Ind Name:Diamond Comic Distribu Trn: 2335318430Tc | 13,746.68 |
| 08/22 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250822 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000027527506 Eed:250822 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 2347527506Tc | 8,985.86 |
| 08/22 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250821 CO Entry Descr:Settlementsec:CCD    Trace#:091000015318425 Eed:250822 Ind ID:1199200593          Ind Name:Diamond Comi1199200593 Payment Date  25234 Trn: 2335318425Tc | 7,329.40 |
| 08/22 | Orig CO Name:M Comics LLC        Orig ID:1661042025 Desc Date:250822 CO Entry Descr:Invoice  Sec:CCD    Trace#:221571475318427 Eed:250822 Ind ID:Diamond Comics      Ind Name:Jp Morgan Chase Bank Invoice Payment                8892001107 Trn: 2335318427Tc | 932.82 |
| 08/22 | Orig CO Name:Newbury Comics      Orig ID:1042744540 Desc Date: CO Entry Descr:Payments  Sec:CCD    Trace#:051000015318435 Eed:250822   Ind ID:30000          Ind Name:Diamond Comics Nte*Vendor Payment\ Trn: 2335318435Tc | 498.19 |
| 08/25 | Chips Credit Via: Hsbc Bank USA, N.A./0108 B/O: Diamond Comic Distributors Inc. Hunt Valley,MD,21030 US Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/07524600859 Hunt Vall Ey,MD,21030 US Ogb=Bank of Montreal Montreal H2Y1L6 Canada CA Obi=/Uri/Roc/Ww25082269119035 Bbi= Ssn: 00378368 Trn: 0094586237Fc YOUR REF:  WW25082269119035 | 89,985.00 |
| 08/25 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Principia Discordia Di Piermaria MA Ref: 1470119995-90682 Info: Text-lid: 20250824021000021P1Brjpc00000189313 Recd: 20:40:19 Trn: 1608082236Gc Bref: 4Cfdb108-465B-48B9-872C-3829A854221 YOUR REF:  1470119995-90682 | 6,168.51 |
| 08/25 | Chips Credit Via: Bank of America, N.A./0959 B/O: Fantasiapelit Tudeer Oy Fi 9845005Db590F3B0C865 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/Fi5957880020077480 Fi 9845005Db590F3B0C865 Ogb=Op Corpor Ate Bank Plc Helsinki Finland 00510 - Fi Obi=/Uri/Customer 90146 Fa Ssn: 00367045 Trn: 0092049237Fc YOUR REF:  NOTPROVIDED | 5,004.84 |
| 08/25 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120044800812 Joseph Italiano And Peter M Hughes Trn: 5386900237Jo YOUR REF:  CAP OF 25/08/25 | 2,743.38 |
| 08/25 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 1/T 3 Terminal Entertainment Gmbh -3/DE/70197 Stuttgart Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/DE4951050015014015488 1 3/DE/70197 Stuttgart Ogb=Nassauis Che Sparkasse 65185 Wiesbaden Germa NY Obi=/Uri/Mg33 Ssn: 00050403 Trn: 0008740237Fc YOUR REF:  NOTPROVIDED | 1,009.63 |



August 01, 2025 through August 29, 2025

**Account Number:** ███████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/25 | Book Transfer Credit B/O: Banque Federative Du Credit Mutuel Strasbourg France 67000 Fr Org:/Fr76102780602800020018600119 Alca Ogb: Credit Mutuel 4 Rue Frederic-Guillaume Raiffeisen Ref: Alca 91284 Etal Alca 91284 Etal/Ocmt/USD485,23/Acc/Orderres/Fr/Benefre S/US Trn: 2057288233Js YOUR REF:  SWF OF 25/08/21 | 485.23 |
| 08/25 | Book Transfer Credit B/O: Commonwealth Bank of Australia Sydney Nsw Australia 2000 - Au Org:/06500410411604 Dynamic Duo Comics Pty Ltd Ref: Supplier Invoice Inv 508270/Ocmt/USD358,06/ Trn: 8689072237Fs YOUR REF:  SWF OF 25/08/25 | 358.06 |
| 08/25 | Lockbox No: 22023 For 26 Items At 16:00 5 Trn: 2501840237Lb | 64,267.14 |
| 08/25 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250822 CO Entry Descr:186002    Sec:CCD    Trace#:242071755582611 Eed:250825 Ind ID:ACH-0822-8Ad6D        Ind Name:Diamond Comic Distribu Trn: 2345582611Tc | 14,577.73 |
| 08/25 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250825 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000029623297 Eed:250825 Ind ID:6406596        Ind Name:Diamond Comic Distribu Trn: 2379623297Tc | 14,359.95 |
| 08/25 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250822 CO Entry Descr:Settlementsec:CCD    Trace#:091000015582613 Eed:250825 Ind ID:1199200593        Ind Name:Diamond Comi1199200593 Payment Date  25235 Trn: 2345582613Tc | 2,747.58 |
| 08/25 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:250823 CO Entry Descr:Settlementsec:CCD    Trace#:091000019623295 Eed:250825 Ind ID:1199200593        Ind Name:Diamond Comi1199200593 Payment Date  25237 Trn: 2379623295Tc | 1,301.72 |
| 08/25 | Orig CO Name:Vintage Stock        Orig ID:1431571679 Desc Date:250822 CO Entry Descr:Paymentjnlsec:CCD    Trace#:101006695582609 Eed:250825 Ind ID:V000088        Ind Name:Diamond Comic Dist., Trn: 2345582609Tc | 167.27 |
| 08/25 | Orig CO Name:Newbury Comics        Orig ID:1042744540 Desc Date: CO Entry Descr:Payments  Sec:CCD    Trace#:051000015582606 Eed:250825   Ind ID:30000        Ind Name:Diamond Comics Nte*Vendor Payment\ Trn: 2345582606Tc | 28.98 |
| 08/26 | Book Transfer Credit B/O: Dnb Norway Norway No Org:/No4315067980430 Outland As Ogb: Dnb Dnb Nor Bank Asa Ref: Cinv/250807-Outland-90121/Ocmt/USD602,32/ Trn: 2100357238Js YOUR REF:  SWF OF 25/08/26 | 602.32 |
| 08/26 | Book Transfer Credit B/O: Tasman Foreign Exchange Pty Ltd Sydney Australia 2000 - Au Org:/183893 Impact Retail Pty Ltd Ref: Impact Retail Pty Ltd 92645 250808-09095976 Trn: 0860000238Jo YOUR REF:  679144 | 138.44 |
| 08/26 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Pandayan Superstores, Inc. Add.783 S Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/038190000122 S Ogb=As IA United Bank Pasig City, Philippi Nes Obi=/Uri/Inv/Suppliers Payment Invoice No 250725 08362360 Qty:1000 Item  Ssn: 00156518 Trn: 0040866238Fc YOUR REF:  8925082603888137 | 101.96 |
| 08/26 | Lockbox No: 22023 For 4 Items At 16:00 5 Trn: 2503773238Lb | 199.90 |
| 08/26 | Orig CO Name:Forte        Orig ID:5330903620 Desc Date:250825 CO Entry Descr:186002    Sec:CCD    Trace#:242071755685672 Eed:250826 Ind ID:ACH-0825-6F1E8        Ind Name:Diamond Comic Distribu Trn: 2385685672Tc | 47,684.55 |
| 08/26 | Orig CO Name:Discount Comic B      Orig ID:9200502235 Desc Date:250826 CO Entry Descr:ACH Pmt   Sec:CCD    Trace#:021000023764143 Eed:250826   Ind ID:11185146836        Ind Name:Diamond Comic Distribu    Document 876589 Trn: 2373764143Tc | 1,269.19 |



## Deposits and Credits   (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 08/26 | Orig CO Name:Wal-Mart Stores      Orig ID:4216028    Desc Date:250826 CO Entry Descr:881256462 Sec:CCD    Trace#:061120080926665 Eed:250826   Ind ID:366185172235418          Ind Name:Diamond Comic Distribu     Wal-Mart Stores, Inc Payment 4366185172235418 Trn: 2380926665Tc | 520.84 |
| 08/26 | Orig CO Name:Target Plus Part     Orig ID:4270465600 Desc Date:      CO Entry Descr:Target Plusec:CCD    Trace#:111000025685674 Eed:250826 Ind ID:St-J8H0Z9H5l6T6          Ind Name:Diamond Comic Distribu Trn: 2385685674Tc | 46.51 |
| 08/26 | Orig CO Name:Discount Comic B     Orig ID:9200502235 Desc Date:250826 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000023764141 Eed:250826   Ind ID:11185146972          Ind Name:Diamond Comic Distribu     Document 893039 Trn: 2380926655Tc | 44.49 |
| 08/26 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:250826 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000025685676 Eed:250826 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 2385685676Tc | 21.62 |
| 08/27 | Book Transfer Credit B/O: Alior Bank Sa Warsaw Poland 02-23-2 Pl Org:/Pl9424901057000990162140036 Pmd Solutions S C Pawel Maslowski+ Ogb: Alior Bank Sa Ul. Lopuszanska 38D Ref:/Roc/250825Osw004562/Uri/Account No 91369 Monthly Payment Part 1 of 3/Chgs/USD10,00/Ocmt/USD10000,/Acc/OR Derres/Pl/Benefres/US/Bnf/US6410005 55 Diamond CO Trn: 2100730237Js YOUR REF:  SWF OF 25/08/25 | 9,990.00 |
| 08/27 | Chips Credit Via: Citibank N.A./0008 B/O: China National Publications Import 9th Rd Futian Dist Shenzhen China Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/755904953432201 9th R D Futian Dist Shenzhen China Ogb=Ch Ina Merchants Bank Shenzhen China 5 18001 Cn Obi=/Uri Ssn: 00289644 Trn: 0078401239Fc YOUR REF:  755OR250610122 | 1,144.49 |
| 08/27 | Book Transfer Credit B/O: Siam Commercial Bank Public CO Ltd Bangkok Thailand 10900- th Org:/0093097723 Asia Books CO Ltd Ref: Goods/Chgs/USD20,00/Ocmt/USD811,/ Trn: 2086758239Js YOUR REF:  SWF OF 25/08/27 | 791.00 |
| 08/27 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120029239167 All Star Comics Melbourne Pty Ltd 5 Ref: 2130722007C Trn: 0748100239Jo YOUR REF:  CAP OF 25/08/27 | 727.30 |
| 08/27 | Book Transfer Credit B/O: Aus Merchant Services, Inc Sunnyvale CA 94085-3542 US Org:/2121120029239167 All Star Comics Melbourne Pty Ltd 5 Ref: 2130722007C Trn: 0800200239Jo YOUR REF:  CAP OF 25/08/27 | 725.62 |
| 08/27 | Chips Credit Via: Deutsche Bank Ag/0378 B/O: 1/Armin Stroemmer 3/DE/Hamburg 20146 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/DE7020010020096653120 8 3/DE/Hamburg 20146 Ogb=Deutsche B Ank Ag-Postbank Branch (F Bonn Germ Any 60325- DE Obi=/Uri/Invoice 2508 15-0821523 Ssn: 00022034 Trn: 0002240239Fc YOUR REF:  CEWNY096985AYKER | 91.39 |
| 08/27 | Lockbox No: 22023 For 12 Items At 16:00 5 Trn: 2500393239Lb | 44,651.97 |
| 08/27 | Orig CO Name:Tjxcompanies,Inc     Orig ID:1304220761 Desc Date:250826 CO Entry Descr:Accts Pay Sec:CCD    Trace#:011001230698289 Eed:250827 Ind ID:2617917          Ind Name:Diamond Comic Distribu Trn: 2380698289Tc | 193,864.50 |



August 01, 2025 through August 29, 2025
**Account Number:** ████████0555

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/27 | Orig CO Name:Nbcuniversal Med        Orig ID:1031375454 Desc Date:250826 CO Entry Descr:Vendor Pmtsec:CTX    Trace#:028000080502988 Eed:250827   Ind ID:2005031154A550          Ind Name:0008Diamond Comic Di                                                         A550 Trn: 2390502988Tc | 51,120.75 |
| 08/27 | Orig CO Name:Forte           Orig ID:5330903620 Desc Date:250826 CO Entry Descr:186002    Sec:CCD    Trace#:242071750698287 Eed:250827 Ind ID:ACH-0826-E0Bec          Ind Name:Diamond Comic Distribu Trn: 2380698287Tc | 5,372.20 |
| 08/27 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250827 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000020502998 Eed:250827 Ind ID:6406596              Ind Name:Diamond Comic Distribu Trn: 2390502998Tc | 4,990.94 |
| 08/28 | Book Transfer Credit B/O: Skandinaviska Enskilda Banken Ab Stockholm Sweden Se106- 40 Se Org:/59368230102 Sf-Bokhandeln Ab (Publ) Ref: 95583/Chgs/USD0,00/Chgs/USD25,00/Ocmt/USD1074,82/ Trn: 3985242239Fs YOUR REF:  SWF OF 25/08/27 | 1,049.82 |
| 08/28 | Chips Credit Via: Hsbc Bank USA, N.A./0108 B/O: Sendpoints Distribution CO., Limite, Kowloon,Hong Kong ID:2639590 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/817381890838 , Kowloo N,Hong Kong ID:2639590 Ogb=Hongkong And Shanghai Banking Corpo Hong Ko Ng Hong Kong Hk Ssn: 00184326 Trn: 0047270240Fc YOUR REF:  NOTPROVIDED | 886.43 |
| 08/28 | Book Transfer Credit B/O: Agricultural Bank of China Limited Beijing China 10003-7 Cn Org://4404271404000164 1/Sino-Commercial Trading Ltd Ogb: Agricultural Bank of China, The Guangzhou China Cn Ref: Payment For Goods Books Aba 021000021/Chgs/USD0,/Ocmt/USD741,67/Acc/Yr Aba:021000021 Trn: 1383525240Fs YOUR REF:  SWF OF 25/08/28 | 741.67 |
| 08/28 | Book Transfer Credit B/O: Ceskoslovenska Obchodni Banka A S 150 57 Prague 5 Czech Republic Cz Org:/Cz6203000000000275892677 1/Megabooks Cz, Spol. S R.O. Ogb: Ceskoslovenska Obchodni Banka A S Radlicka 333/150 Ref:/Roc/95467/Uri/701038/Ocmt/USD42,21/ Trn: 2090849239Js YOUR REF:  SWF OF 25/08/27 | 42.21 |
| 08/28 | Lockbox No: 22023 For 10 Items At 16:00 5 Trn: 2502985240Lb | 4,751.90 |
| 08/28 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:250828 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000027096285 Eed:250828 Ind ID:6406596              Ind Name:Diamond Comic Distribu Trn: 2407096285Tc | 107,711.03 |
| 08/28 | Orig CO Name:Indigo Books & M      Orig ID:6961323911 Desc Date:       CO Entry Descr:Dir Dep   Sec:CCD    Trace#:021000027096287 Eed:250828   Ind ID:463182180000005      Ind Name:Diamond Book Distribut Trn: 2407096287Tc | 42,850.25 |
| 08/28 | Orig CO Name:Forte           Orig ID:5330903620 Desc Date:250827 CO Entry Descr:186002    Sec:CCD    Trace#:242071755030874 Eed:250828 Ind ID:ACH-0827-6D8Ed          Ind Name:Diamond Comic Distribu Trn: 2395030874Tc | 31,780.17 |
| 08/28 | Orig CO Name:Hasbro 3954        Orig ID:1050155090 Desc Date:Aug 27 CO Entry Descr:EDI Paymntsec:CCD    Trace#:031100205030871 Eed:250828   Ind ID:0830009839          Ind Name:Diamond Comic Distribu    Ref*TN*0830009839*08300098392038036 73914849205989264\ Trn: 2395030871Tc | 15,292.50 |



August 01, 2025 through August 29, 2025

**Account Number:** ▌▌▌▌▌▌▌0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/28 | Orig CO Name:Rarewaves-USA IN    Orig ID:1820233691 Desc Date:250828 CO Entry Descr:Payment   Sec:CCD Trace#:022000025030867 Eed:250828   Ind ID:Diamond    Ind Name:Diamond Comic Dist  Ch Hdd290178O01B1B Trn: 2395030867Tc | 3,002.71 |
| 08/28 | Orig CO Name:Amazon.CA5712230    Orig ID:1912089241 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000015030869 Eed:250828   Ind ID:Fcs003133171712    Ind Name:Diamond Comic Distribu    EDI Trn: 2395030869Tc | 96.01 |
| 08/29 | Chips Credit Via: Bnp Paribas Sa New York Branch/0768 B/O: 1/Momie St Germain 3/Fr/75005 Paris Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/Fr7630004034060001000 294347 3/Fr/75005 Paris Ogb=Bnp Par Ibas Paris France 75009 Fr Obi=/Uri/August 90508/Bbi=/Ocmt/USD2480,65 Ssn: 00007291 Trn: 0000293241Fc YOUR REF:  90508 PAYMENT | 2,480.65 |
| 08/29 | Book Transfer Credit B/O: Mizuho Bank Ltd Tokyo Tokyo Japan 10081-76 Jp Org:/01070012558541 1/Engine.Inc.Ltd. Ref:/Roc/Not Provided/Chgs/USD10,00/Ocmt/USD2464,75/ Trn: 2213861240Js YOUR REF:  SWF OF 25/08/28 | 2,454.75 |
| 08/29 | Chips Credit Via: Mufg Bank Ltd./0963 B/O: 1/Kinokuniya Book Stores of Singapo3/Sg/Singapore: Henderson Rd 159549 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/3655Sgdcua046516 3/Sg/Singapore: Henderson Rd 159549 Ogb =Mufg Bank, Ltd. Singapore Singapor E 018936 Sg Obi Ssn: 00333150 Trn: 0084875241Fc YOUR REF:  3655RMS1120930 | 1,481.39 |
| 08/29 | Chips Credit Via: Deutsche Bank Ag/0378 B/O: 1/Armin Stroemmer 3/DE/Hamburg 20146 Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/DE7020010020096653120 8 3/DE/Hamburg 20146 Ogb=Deutsche B Ank Ag-Postbank Branch (F Bonn Germ Any 60325- DE Obi=/Uri/Invoice 2508 26-0840079 Ssn: 00032210 Trn: 0004292241Fc YOUR REF:  CEFQK142410F9NNT | 1,280.82 |
| 08/29 | Chips Credit Via: Bank of America, N.A./0959 B/O: Penguin Random House India Pvt 26,Gurugram,Haryana 122002 IN Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/62162475001 26,Gurugr Am,Haryana 122002 IN Ogb=/006550091 760 Bofain4Xdel Obi=/Uri/Import Pym T/Indocs/Idstp-00 Ssn: 00326809 Trn: 0078978241Fc YOUR REF:  S0102 | 1,221.32 |
| 08/29 | Chips Credit Via: Mufg Bank Ltd./0963 B/O: 1/Tsutaya Books Malaysia Sdn. Bhd. 3/My/Kuala Lumpur Ref: Nbnf=Diamond Comic Distributors, Inc. Hunt Valley MD 21030- US/Ac-0000 00006410 Org=/511-0000-759384 3/My/Kuala Lumpur Ogb=Mufg Bank (Malaysi A) Berhad Kuala Lumpur Malaysia 504 50 My Obi=/Purp/06000/Uri/Jun 25  Ssn: 00509082 Trn: 0123255241Fc YOUR REF:  NOTPROVIDED | 457.38 |
| 08/29 | Lockbox No: 22023 For 9 Items At 16:00 5 Trn: 2503496241Lb | 2,156.84 |
| 08/29 | Orig CO Name:Forte    Orig ID:5330903620 Desc Date:250828 CO Entry Descr:Deposit    Sec:CCD    Trace#:242071755036317 Eed:250829 Ind ID:ACH-0828-94Efa    Ind Name:Diamond Comic Distribu Trn: 2405036317Tc | 27,509.23 |
| 08/29 | Orig CO Name:Paymentech    Orig ID:1020401225 Desc Date:250829 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000029416496 Eed:250829 Ind ID:6406596    Ind Name:Diamond Comic Distribu Trn: 2419416496Tc | 26,507.09 |



August 01, 2025 through August 29, 2025

**Account Number:** ███████0555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/29 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:250828 CO Entry Descr:Settlementsec:CCD    Trace#:091000015036324 Eed:250829 Ind ID:1199200593          Ind Name:Diamond Comi1199200593 Payment Date  25241 Trn: 2405036324Tc | 19,846.82 |
| 08/29 | Orig CO Name:Universal Dist    Orig ID:9216953002 Desc Date:250829 CO Entry Descr:Corp Pay Sec:CCD    Trace#:021000025036326 Eed:250829 Ind ID:          Ind Name:Diamond Comic Distr 916039-41,920001 Trn: 2405036326Tc | 321.27 |
| 08/29 | Orig CO Name:Carolina Comics    Orig ID:444887153  Desc Date:Aug 28 CO Entry Descr:Diamond 32Sec:PPD    Trace#:103107395036319 Eed:250829   Ind ID:          Ind Name:Diamond Trn: 2405036319Tc | 178.67 |
| 08/29 | Orig CO Name:Global Payments    Orig ID:2132749397 Desc Date:          CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000015036321 Eed:250829 Ind ID:205Apda372985          Ind Name:Diamond Comic Distribu Rmr*IV*Jul 2025 Residuals**82.07*82 .07\          EDI Trn: 2405036321Tc | 82.07 |
| **Total** | | **$3,086,524.25** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 08/01 | JPMorgan Access Transfer To ████████5979 YOUR REF:  1004218213SB | $154,292.97 |
| 08/04 | Orig CO Name:Paymentech    Orig ID:1020401225 Desc Date:250804 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000024926464 Eed:250804 Ind ID:6406596          Ind Name:Diamond Comic Distribu Trn: 2164926464Tc | 4,846.13 |
| 08/04 | JPMorgan Access Transfer To ████████5979 YOUR REF:  1005443216SB | 133,123.72 |
| 08/05 | JPMorgan Access Transfer To ████████5979 YOUR REF:  1000447217SB | 20,115.84 |
| 08/06 | JPMorgan Access Transfer To ████████5979 YOUR REF:  1004125218SB | 55,583.28 |
| 08/07 | JPMorgan Access Transfer To ████████5979 YOUR REF:  1006370219SB | 397,522.68 |
| 08/08 | JPMorgan Access Transfer To ████████5979 YOUR REF:  1003938220SB | 77,652.43 |
| 08/11 | JPMorgan Access Transfer To ████████5979 YOUR REF:  1003937223SB | 713,160.94 |
| 08/12 | JPMorgan Access Transfer To ████████5979 YOUR REF:  1005237224SB | 30,284.94 |
| 08/13 | JPMorgan Access Transfer To ████████5979 YOUR REF:  1005028225SB | 52,048.57 |
| 08/14 | JPMorgan Access Transfer To ████████5979 YOUR REF:  1003629226SB | 48,244.69 |
| 08/15 | JPMorgan Access Transfer To ████████5979 YOUR REF:  1001291227SB | 92,801.73 |
| 08/18 | JPMorgan Access Transfer To ████████5979 YOUR REF:  1000442230SB | 51,479.86 |
| 08/19 | JPMorgan Access Transfer To ████████5979 YOUR REF:  1002336231SB | 65,120.99 |
| 08/20 | JPMorgan Access Transfer To ████████5979 YOUR REF:  1001267232SB | 59,395.55 |
| 08/21 | JPMorgan Access Transfer To ████████5979 YOUR REF:  1005461233SB | 173,218.02 |



August 01, 2025 through August 29, 2025

**Account Number:** ████████0555

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/22 | JPMorgan Access Transfer To ██████████5979<br>YOUR REF:  1003493234SB | 129,063.73 |
| 08/25 | JPMorgan Access Transfer To ██████████6266<br>YOUR REF:  1001544237SB | 40,000.00 |
| 08/25 | JPMorgan Access Transfer To ██████████5979<br>YOUR REF:  1001549237SB | 81,373.15 |
| 08/26 | JPMorgan Access Transfer To ██████████5979<br>YOUR REF:  1005234238SB | 203,205.02 |
| 08/27 | JPMorgan Access Transfer To ██████████5979<br>YOUR REF:  1003403239SB | 50,629.82 |
| 08/28 | JPMorgan Access Transfer To ██████████5979<br>YOUR REF:  1006544240SB | 313,470.60 |
| 08/29 | JPMorgan Access Transfer To ██████████5979<br>YOUR REF:  1005804241SB | 208,204.26 |
| **Total** | | **$3,154,838.92** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 08/01 | $133,123.72 | 08/18 | $65,120.99 |
| 08/04 | $20,115.84 | 08/19 | $59,395.55 |
| 08/05 | $55,583.28 | 08/20 | $173,218.02 |
| 08/06 | $397,522.68 | 08/21 | $129,063.73 |
| 08/07 | $77,652.43 | 08/22 | $121,373.15 |
| 08/08 | $713,160.94 | 08/25 | $203,205.02 |
| 08/11 | $30,284.94 | 08/26 | $50,629.82 |
| 08/12 | $52,048.57 | 08/27 | $313,470.16 |
| 08/13 | $48,244.69 | 08/28 | $208,204.26 |
| 08/14 | $92,801.73 | 08/29 | $85,978.30 |
| 08/15 | $51,479.86 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 01, 2025 through August 29, 2025
**Account Number:** ████████5979

_____

**Customer Service Information**
_____

If you have any questions about your
statement, please contact your
Customer Service Professional.

00095537 WBS 802 211 24225 NNNNNNNNNN  1 000000000 C1 0000
DIAMOND COMIC DISTRIBUTORS, INC.
OPERATING ACCOUNT
--
10150 YORK RD
HUNT VALLEY MD 21030-3340

## Commercial Checking

### Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $2,375,356.46 | |
| Deposits and Credits | 49 | $6,814,156.35 | |
| Withdrawals and Debits | 107 | $8,738,418.77 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$451,094.04** | |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 08/01 | Remote Online Deposit        5979 | $3,061.67 |
| 08/01 | Abr Special - A Increase | 300,000.00 |
| 08/01 | JPMorgan Access Transfer From ████████0555 YOUR REF:  1004218213SB | 154,292.97 |
| 08/04 | Book Transfer Credit B/O: Keybank National Association Cleveland OH 44114- US Org:/358625625977 1/Diamond Comics Distributor II, Ll Ogb: Aba/041001039 Keybank National Association Ref:/Uri/To Process Payment/Chgs/USD0,00/Ins/Aba/041001039Key Trn: 0693751216Ez YOUR REF:  01754330154503R | 42,262.97 |
| 08/04 | Remote Online Deposit        5979 | 1,275.54 |
| 08/04 | JPMorgan Access Transfer From ████████0555 YOUR REF:  1005443216SB | 133,123.72 |
| 08/05 | JPMorgan Access Transfer From ████████0555 YOUR REF:  1000447217SB | 20,115.84 |
| 08/06 | Remote Online Deposit        5979 | 747.13 |
| 08/06 | JPMorgan Access Transfer From ████████0555 YOUR REF:  1004125218SB | 55,583.28 |
| 08/07 | JPMorgan Access Transfer From ████████0555 YOUR REF:  1006370219SB | 397,522.68 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



August 01, 2025 through August 29, 2025
**Account Number:** ▇▇▇▇▇▇▇5979

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/07 | Orig CO Name:Luminare Health      Orig ID:2035099658 Desc Date:250806 CO Entry Descr:Hb Disb  Sec:CCD   Trace#:071000154679843 Eed:250807 Ind ID:S-003856          Ind Name:Diamond Comic         072925\ 00000000000000002272 Trn: 2184679843Tc | 132.80 |
| 08/08 | Remote Online Deposit      5979 | 6,458.00 |
| 08/08 | JPMorgan Access Transfer From ▇▇▇▇▇▇▇0555 YOUR REF:  1003938220SB | 77,652.43 |
| 08/11 | Remote Online Deposit      5979 | 2,321.98 |
| 08/11 | Deposit      1165666584 | 147.58 |
| 08/11 | JPMorgan Access Transfer From ▇▇▇▇▇▇▇0555 YOUR REF:  1003937223SB | 713,160.94 |
| 08/11 | Abr Special - A Increase | 500,000.00 |
| 08/12 | JPMorgan Access Transfer From ▇▇▇▇▇▇▇0555 YOUR REF:  1005237224SB | 30,284.94 |
| 08/12 | Orig CO Name:Luminare Health      Orig ID:5351846036 Desc Date:250811 CO Entry Descr:Hb Disb  Sec:CCD   Trace#:071000154230512 Eed:250812 Ind ID:S-003855          Ind Name:Diamond Comic C1131-00044\ 00000000000000002284 Trn: 2234230512Tc | 799.63 |
| 08/12 | Orig CO Name:Hnb - Echo          Orig ID:1341858386 Desc Date:250812 CO Entry Descr:ACH Xfr  Sec:CCD   Trace#:044000026258478 Eed:250812 Ind ID:357419675/00000      Ind Name:7341024 357419675/0000070610 Trn: 2246258478Tc | 72.00 |
| 08/13 | Remote Online Deposit      5979 | 2,061.51 |
| 08/13 | JPMorgan Access Transfer From ▇▇▇▇▇▇▇0555 YOUR REF:  1005028225SB | 52,048.57 |
| 08/14 | JPMorgan Access Transfer From ▇▇▇▇▇▇▇0555 YOUR REF:  1003629226SB | 48,244.69 |
| 08/15 | Remote Online Deposit      5979 | 549.16 |
| 08/15 | Abr Special - A Increase | 275,000.00 |
| 08/15 | JPMorgan Access Transfer From ▇▇▇▇▇▇▇0555 YOUR REF:  1001291227SB | 92,801.73 |
| 08/18 | Remote Online Deposit      5979 | 4,270.25 |
| 08/18 | JPMorgan Access Transfer From ▇▇▇▇▇▇▇0555 YOUR REF:  1000442230SB | 51,479.86 |
| 08/19 | JPMorgan Access Transfer From ▇▇▇▇▇▇▇0555 YOUR REF:  1002336231SB | 65,120.99 |
| 08/19 | JPMorgan Access Transfer From ▇▇▇▇▇▇▇0020 YOUR REF:  1002394231SB | 19,439.18 |
| 08/19 | JPMorgan Access Transfer From ▇▇▇▇▇▇▇3396 YOUR REF:  1002342231SB | 1,065.50 |
| 08/20 | Remote Online Deposit      5979 | 411.02 |
| 08/20 | JPMorgan Access Transfer From ▇▇▇▇▇▇▇0555 YOUR REF:  1001267232SB | 59,395.55 |
| 08/21 | Book Transfer Credit B/O: Keybank National Association Cleveland OH 44114- US Org:/358625625977 1/Diamond Comics Distributor II, Ll Ogb: Aba/041001039 Keybank National Association Ref:/Uri/Incentive Payment/Chgs/USD0,00/Ins/Aba/041001039Key Trn: 2669501233Ez YOUR REF:  91755782295598 | 1,135,426.12 |
| 08/21 | JPMorgan Access Transfer From ▇▇▇▇▇▇▇0555 YOUR REF:  1005461233SB | 173,218.02 |



August 01, 2025 through August 29, 2025

**Account Number:** ███████5979

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/22 | Fedwire Credit Via: East-West Bank/322070381 B/O: Omni Agent Solutions Inc. Woodland Hills CA 91367-5100 Ref: Chase Nyc/Ctr/Bnf=Diamond Comic Distributors, Inc. Hunt Valley MD 2103 0-3340 US/Ac-████3817 Rfb=Dcd E Scrow Acct Obi=/Uri/Release of Fund S Requested 08. 22.25 Imad: 0822Mmqfmp27003572 Trn: 1157261234Ff YOUR REF: DCD ESCROW ACCT | 406,000.00 |
| 08/22 | Remote Online Deposit        5979 | 1,157.81 |
| 08/22 | Abr Special - A Increase | 450,000.00 |
| 08/22 | JPMorgan Access Transfer From ██████████0555 YOUR REF: 1003493234SB | 129,063.73 |
| 08/25 | Remote Online Deposit        5979 | 4,786.15 |
| 08/25 | JPMorgan Access Transfer From ██████████0555 YOUR REF: 1001549237SB | 81,373.15 |
| 08/26 | JPMorgan Access Transfer From ██████████0555 YOUR REF: 1005234238SB | 203,205.02 |
| 08/27 | Remote Online Deposit        5979 | 703.52 |
| 08/27 | JPMorgan Access Transfer From ██████████0555 YOUR REF: 1003403239SB | 50,629.82 |
| 08/28 | JPMorgan Access Transfer From ██████████0555 YOUR REF: 1006544240SB | 313,470.60 |
| 08/28 | JPMorgan Access Transfer From ███████████8703 YOUR REF: 1002215240SB | 45,014.04 |
| 08/29 | Remote Online Deposit        5979 | 1,000.00 |
| 08/29 | Advancce Request For Diamond Comic | 500,000.00 |
| 08/29 | JPMorgan Access Transfer From ██████████0555 YOUR REF: 1005804241SB | 208,204.26 |
| **Total** | | **$6,814,156.35** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 08/01 | Fedwire Debit Via: Pncbank Phil/031000053 A/C: Saul Ewing IOLTA Escrow US Ref: Diamond Comics Prof Fee Escrow Imad: 0801Mmqfmp2N035260 Trn: 6990200213Jo YOUR REF: NONREF | $275,000.00 |
| 08/01 | Fedwire Debit Via: Pncbank Phil/031000053 A/C: Saul Ewing IOLTA Escrow US Ref: Diamond Comic Distributors, Inc. 391844/000014 Imad: 0801Mmqfmp2L035171 Trn: 6990300213Jo YOUR REF: NONREF | 50,000.00 |
| 08/01 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 0801Mmqfmp2N040112 Trn: 5417000213Jo YOUR REF: NONREF | 1,755,837.16 |
| 08/01 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 0801Mmqfmp2L043585 Trn: 7289400213Jo YOUR REF: NONREF | 154,292.97 |
| 08/01 | Orig CO Name:Diamond Comic D        Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD  Trace#:021000029880685 Eed:250801 Ind ID:9775979001        Ind Name:EFT File Name: Rp2135F    ACH Origin#:9090209001  CO Eff: 25/ 08/01                         250801 Rp2135F7 Trn: 2139880685Tc | 17,288.64 |



## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---:|
| 08/01 | Orig CO Name:Diamond Comic D      Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Payroll  Sec:CCD   Trace#:021000029880679 Eed:250801 Ind ID:9775979001          Ind Name:EFT File Name: Rp2135F    ACH Origin#:9090209001  CO Eff: 25/ 08/01              250801 Rp2135F8 Trn: 2139880679Tc | 2,900.00 |
| 08/01 | Orig CO Name:Diamond Comic D      Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD   Trace#:021000029880682 Eed:250801 Ind ID:9775979001          Ind Name:EFT File Name: Rp2135F    ACH Origin#:9090209001  CO Eff: 25/ 08/01              250801 Rp2135F6 Trn: 2139880682Tc | 73.18 |
| 08/04 | Orig CO Name:Authnet Gateway      Orig ID:1870568569 Desc Date:    CO Entry Descr:Billing  Sec:CCD   Trace#:104000012146077 Eed:250804  Ind ID:142872508          Ind Name:Diamond Comic Distribu Tm: 2132146077Tc | 285.80 |
| 08/04 | Orig CO Name:Paysimple Billin      Orig ID:5330903620 Desc Date:250801 CO Entry Descr:ACH      Sec:CCD   Trace#:091000012146079 Eed:250804 Ind ID:800-466-0992          Ind Name:Diamond Comic Distri Tm: 2132146079Tc | 102.95 |
| 08/04 | Orig CO Name:Hnb-Luminare      Orig ID:1341858404 Desc Date:250804 CO Entry Descr:ACH Xfr  Sec:CCD   Trace#:044000024208904 Eed:250804 Ind ID:Ecm5122          Ind Name:7309811 Trn: 2164208904Tc | 1,044.77 |
| 08/04 | Fedwire Debit Via: Bk of Nyc/021000018 A/C: Raymond James & Associates Inc US Ref: Deal Code 59T964/Bnf/Deal Code 59T964 Imad: 0804Mmqfmp2K034193 Tm: 8521200216Jo YOUR REF:  NONREF | 50,000.00 |
| 08/04 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 0804Mmqfmp2N032717 Trn: 8826500216Jo YOUR REF:  NONREF | 133,123.72 |
| 08/05 | JPMorgan Access Transfer To ▇▇▇▇▇▇0555 YOUR REF: 1000335217SB | 4,846.13 |
| 08/05 | JPMorgan Access Transfer To ▇▇▇▇▇8307 YOUR REF: 1000337217SB | 155.07 |
| 08/05 | JPMorgan Access Transfer To ▇▇▇▇▇0020 YOUR REF: 1000334217SB | 29.62 |
| 08/05 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 0805Mmqfmp2M011492 Trn: 2678600217Jo YOUR REF:  NONREF | 20,115.84 |
| 08/06 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 0806Mmqfmp2M030558 Trn: 7498200218Jo YOUR REF:  NONREF | 55,583.28 |
| 08/06 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: Rbi ADP55Svf/Bnf/Rbi - ADP55Svf Trn: 7500000218Jo YOUR REF:  NONREF | 2,718.56 |
| 08/07 | Deposited Item Returned      000105006      # of Items00002 | 157.08 |
| 08/07 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 0807Mmqfmp2L031213 Trn: 9648400219Jo YOUR REF:  NONREF | 397,522.68 |
| 08/08 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 0808Mmqfmp2M027482 Tm: 6452500220Jo YOUR REF:  NONREF | 77,652.43 |



August 01, 2025 through August 29, 2025
**Account Number:** ▮▮▮▮▮▮▮5979

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/11 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA  US Ref: Customer Receipt Sweep Imad: 0811Mmqfmp2N028295 Trn: 7250300223Jo  YOUR REF:  NONREF | 713,160.94 |
| 08/11 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA  US Ref: Storage Fees - August Imad: 0811Mmqfmp2N030159 Trn: 7877500223Jo  YOUR REF:  NONREF | 144,524.00 |
| 08/11 | Fedwire Debit Via: Pncbank Phil/031000053 A/C: Saul Ewing IOLTA Escrow US Ref: Diamond Comic Distributors 391844/000014 Indemnification Imad: 0811Mmqfmp2M032886 Trn: 7877700223Jo  YOUR REF:  NONREF | 50,000.00 |
| 08/11 | Fedwire Debit Via: Pncbank Phil/031000053 A/C: Saul Ewing IOLTA Escrow US Ref: Debtors & Stephenson Hardwood Imad: 0811Mmqfmp2K032795 Trn: 7877600223Jo  YOUR REF:  NONREF | 375,000.00 |
| 08/12 | Orig CO Name:J.P. Morgan      Orig ID:5841455663 Desc Date:      CO Entry Descr:J.P.Morgansec:CTX   Trace#:042000017921159 Eed:250812 Ind ID:360034032714      Ind Name:0005Non-Executive Payments-Psc Trn: 2247921159Tc | 10,488.18 |
| 08/12 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA  US Ref: Customer Receipt Sweep Imad: 0812Mmqfmp2N025573 Trn: 7215400224Jo  YOUR REF:  NONREF | 30,284.94 |
| 08/13 | Orig CO Name:J.P. Morgan      Orig ID:5841455663 Desc Date:      CO Entry Descr:J.P.Morgansec:CTX   Trace#:042000012725901 Eed:250813 Ind ID:707729403375      Ind Name:0005Non-Executive Payments-Psc Trn: 2252725901Tc | 9,819.65 |
| 08/13 | Orig CO Name:J.P. Morgan      Orig ID:5841455663 Desc Date:      CO Entry Descr:J.P.Morgansec:CTX   Trace#:042000012725888 Eed:250813 Ind ID:700494779436      Ind Name:0005Renegade Games L Payments-Psc Trn: 2252725888Tc | 7,104.39 |
| 08/13 | Orig CO Name:J.P. Morgan      Orig ID:5841455663 Desc Date:      CO Entry Descr:J.P.Morgansec:CTX   Trace#:042000012725894 Eed:250813 Ind ID:700494779437      Ind Name:0005Renegade Games L Payments-Psc Trn: 2252725894Tc | 7,075.14 |
| 08/13 | JPMorgan Access Transfer To ▮▮▮▮▮▮▮3719  YOUR REF:  1005026225SB | 42,262.97 |
| 08/13 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA  US Ref: Customer Receipt Sweep Imad: 0813Mmqfmp2L029535 Trn: 8331400225Jo  YOUR REF:  NONREF | 52,048.57 |
| 08/14 | Orig CO Name:Fla Dept Revenue      Orig ID:7596001874 Desc Date:      CO Entry Descr:C01      Sec:CCD   Trace#:091000019598643 Eed:250814   Ind ID:224892684          Ind Name:Diamond Comic D Sales Tax Trn: 2259598643Tc | 381.33 |
| 08/14 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA  US Ref: Customer Receipt Sweep Imad: 0814Mmqfmp2L024853 Trn: 7460600226Jo  YOUR REF:  NONREF | 48,244.69 |
| 08/14 | Orig CO Name:Diamond Comic D      Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD   Trace#:021000029859714 Eed:250814 Ind ID:9775979001          Ind Name:EFT File Name: Rp2263S    ACH Origin#:9090209001 CO Eff: 25/ 08/14          250814 Rp2263Sx Trn: 2269859714Tc | 7,731.85 |



August 01, 2025 through August 29, 2025
**Account Number:** ████████5979

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/15 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 0815Mmqfmp2L017604 Trn: 4259100227Jo YOUR REF: NONREF | 92,801.73 |
| 08/15 | Orig CO Name:ADP Payroll Fees    Orig ID:9659605001 Desc Date:250815 CO Entry Descr:ADP Fees  Sec:CCD    Trace#:021000026084756 Eed:250815  Ind ID:927639192387      Ind Name:697762243Diamond Comic                                       550374703 Trn: 2276084756Tc | 137.95 |
| 08/15 | Fedwire Debit Via: Pncbank Phil/031000053 A/C: Saul Ewing IOLTA Escrow US Ref: Diamond Comics Professional Fee Escrow Imad: 0815Mmqfmp2L025599 Trn: 8184100227Jo YOUR REF: NONREF | 275,000.00 |
| 08/18 | Orig CO Name:Hnb-Luminare        Orig ID:1341858404 Desc Date:250818 CO Entry Descr:ACH Xfr  Sec:CCD    Trace#:044000020895242 Eed:250818 Ind ID:Ecm5122            Ind Name:7362021 Trn: 2300895242Tc | 25,529.07 |
| 08/18 | Orig CO Name:Fla Dept Revenue    Orig ID:7596001874 Desc Date:        CO Entry Descr:C01      Sec:CCD    Trace#:091000010895239 Eed:250818   Ind ID:225319036          Ind Name:Diamond Comic D Sales Tax Trn: 2300895239Tc | 776.71 |
| 08/18 | Orig CO Name:Fla Dept Revenue    Orig ID:7596001874 Desc Date:        CO Entry Descr:C01      Sec:CCD    Trace#:091000010895240 Eed:250818   Ind ID:225316618          Ind Name:Diamond Comic D Sales Tax Trn: 2300895240Tc | 212.00 |
| 08/18 | JPMorgan Access Transfer To ████████8307 YOUR REF: 1000438230SB | 336.28 |
| 08/18 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 0818Mmqfmp2N014743 Trn: 3592000230Jo YOUR REF: NONREF | 51,479.86 |
| 08/18 | Orig CO Name:Diamond Comic D     Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Payroll  Sec:CCD    Trace#:021000029894832 Eed:250818 Ind ID:9775979001          Ind Name:EFT File Name: Rp2301B    ACH Origin#:9090209001  CO Eff: 25/ 08/18            250818 Rp2301Bs Trn: 2309894832Tc | 4,400.00 |
| 08/19 | JPMorgan Access Transfer To ████████6266 YOUR REF: 1002341231SB | 551.40 |
| 08/19 | JPMorgan Access Transfer To ████████6266 YOUR REF: 1002338231SB | 234.20 |
| 08/19 | JPMorgan Access Transfer To ████████6266 YOUR REF: 1002395231SB | 8,647.90 |
| 08/19 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 0819Mmqfmp2M020241 Trn: 5046000231Jo YOUR REF: NONREF | 65,120.99 |
| 08/20 | JPMorgan Access Transfer To ████████0020 YOUR REF: 1001266232SB | 6,244.76 |
| 08/20 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 0820Mmqfmp2M016672 Trn: 3998200232Jo YOUR REF: NONREF | 59,395.55 |
| 08/20 | Orig CO Name:Diamond Comic D     Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay Sec:CCD    Trace#:021000022895417 Eed:250820 Ind ID:9775979001          Ind Name:EFT File Name: Rp23236    ACH Origin#:9090209001  CO Eff: 25/ 08/20            250820 Rp23236J Trn: 2322895417Tc | 738.00 |



## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/20 | Orig CO Name:Diamond Comic D    Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000022895414 Eed:250820 Ind ID:9775979001          Ind Name:EFT File Name: Rp23236    ACH Origin#:9090209001  CO Eff: 25/ 08/20                      250820 Rp23236K Trn: 2322895414Tc | 141.45 |
| 08/21 | Book Transfer Debit A/C: Canadian Imperial Bank of Commerce Toronto On Canada M5E 1-G4 CA Ref: Inv 12195771 Trn: 6046400232Jo YOUR REF:  NONREF | 4,240.00 |
| 08/21 | JPMorgan Access Transfer To ███████████6266 YOUR REF:  1005458233SB | 1,500.00 |
| 08/21 | JPMorgan Access Transfer To ███████████6266 YOUR REF:  1005459233SB | 540.00 |
| 08/21 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 0821Mmqfmp2N030477 Trn: 9807100233Jo YOUR REF:  NONREF | 173,218.02 |
| 08/21 | Loan Principal Payment | 1,135,426.12 |
| 08/22 | Chips Debit Via: Standard Chartered Bank/0256 A/C: Raiffeisen Bank S.A. Bucharest Romania 14476 Ro Ben: Bookish Srl Ro Ref: Inv 063025 Ssn: 00226043 Trn: 6046700232Jo YOUR REF:  NONREF | 1,047.15 |
| 08/22 | Chips Debit Via: Bank of America, N.A./0959 A/C: Toronto-Dominion Bank, The Toronto Canada M5K 1A2 CA Ben: Booknet Canada Toronto On M5V 1X3 CA Ref: Inv 63596A Ssn: 00226132 Trn: 6046500232Jo YOUR REF:  NONREF | 710.35 |
| 08/22 | Book Transfer Debit A/C: Icici Bank Limited Mumbai India 40005-1 IN Ben:/409002396119 Ritesh Singh Ref: Inv 063025/Bnf/Q Commissions Trn: 6046600232Jo YOUR REF:  NONREF | 488.65 |
| 08/22 | Orig CO Name:Dor Its Payments    Orig ID:9207000Tax Desc Date:250821 CO Entry Descr:Indorits  Sec:CCD    Trace#:041000126294663 Eed:250822 Ind ID:11911299          Ind Name:Diamond Comic Distribu Trn: 2336294663Tc | 399.59 |
| 08/22 | Orig CO Name:Dor Its Payments    Orig ID:9207000Tax Desc Date:250821 CO Entry Descr:Indorits  Sec:CCD    Trace#:041000126294660 Eed:250822 Ind ID:11899139          Ind Name:Diamond Comic Distribu Trn: 2336294660Tc | 314.91 |
| 08/22 | Orig CO Name:Dor Its Payments    Orig ID:9207000Tax Desc Date:250821 CO Entry Descr:Indorits  Sec:CCD    Trace#:041000126294661 Eed:250822 Ind ID:11981447          Ind Name:Diamond Comic Distribu Trn: 2336294661Tc | 269.25 |
| 08/22 | Orig CO Name:Dor Its Payments    Orig ID:9207000Tax Desc Date:250821 CO Entry Descr:Indorits  Sec:CCD    Trace#:041000126294665 Eed:250822 Ind ID:11854971          Ind Name:Diamond Comic Distribu Trn: 2336294665Tc | 177.19 |
| 08/22 | Orig CO Name:Dor Its Payments    Orig ID:9207000Tax Desc Date:250821 CO Entry Descr:Indorits  Sec:CCD    Trace#:041000126294664 Eed:250822 Ind ID:11826241          Ind Name:Diamond Comic Distribu Trn: 2336294664Tc | 171.46 |
| 08/22 | Orig CO Name:Dor Its Payments    Orig ID:9207000Tax Desc Date:250821 CO Entry Descr:Indorits  Sec:CCD    Trace#:041000126294662 Eed:250822 Ind ID:11931037          Ind Name:Diamond Comic Distribu Trn: 2336294662Tc | 163.91 |
| 08/22 | Orig CO Name:Dor Its Payments    Orig ID:9207000Tax Desc Date:250821 CO Entry Descr:Indorits  Sec:CCD    Trace#:041000126294666 Eed:250822 Ind ID:11899801          Ind Name:Diamond Comic Distribu Trn: 2336294666Tc | 102.05 |



## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/22 | Orig CO Name:ADP Payroll Fees     Orig ID:9659605001 Desc Date:250822 CO Entry Descr:ADP Fees  Sec:CCD     Trace#:021000024860371 Eed:250822   Ind ID:927939367445          Ind Name:698335244Diamond Comic                                           550374703 Trn: 2344860371Tc | 35.00 |
| 08/22 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 0822Mmqfmp2K027292 Trn: 6874700234Jo YOUR REF:  NONREF | 129,063.73 |
| 08/22 | Fedwire Debit Via: Pncbank Phil/031000053 A/C: Saul Ewing IOLTA Escrow US Ref: Prof Fee Carve Out Debtor/Committee Imad: 0822Mmqfmp2N028507 Trn: 7787700234Jo YOUR REF:  NONREF | 375,000.00 |
| 08/22 | Fedwire Debit Via: Ew Bk Smrino/322070381 A/C: Omni Agent Solutions Inc US Ref: Inv# 14251 Imad: 0822Mmqfmp2L028558 Trn: 7787600234Jo YOUR REF:  NONREF | 41,824.96 |
| 08/22 | Orig CO Name:Diamond Comic D     Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD     Trace#:021000029025969 Eed:250822 Ind ID:9775979001          Ind Name:EFT File Name: Rp2344D     ACH Origin#:9090209001  CO Eff: 25/ 08/22          250822 Rp2344Dj Trn: 2349025969Tc | 3,113.96 |
| 08/25 | Orig CO Name:Comp of Maryland     Orig ID:3526002033 Desc Date:082525 CO Entry Descr:Dir Db Radsec:PPD    Trace#:091000016292871 Eed:250825 Ind ID:025082162702617          Ind Name:Diamond Comic Distribu 350 Sales Tax  Debit Trn: 2346292871Tc | 194.44 |
| 08/25 | Orig CO Name:Comp of Maryland     Orig ID:3526002033 Desc Date:082525 CO Entry Descr:Dir Db Radsec:PPD    Trace#:091000016292874 Eed:250825 Ind ID:025082162702808          Ind Name:Diamond Comic Distribu 350 Sales Tax  Debit Trn: 2346292874Tc | 165.20 |
| 08/25 | Orig CO Name:Comp of Maryland     Orig ID:3526002033 Desc Date:082525 CO Entry Descr:Dir Db Radsec:PPD    Trace#:091000016292875 Eed:250825 Ind ID:025082162703314          Ind Name:Diamond Comic Distribu 350 Sales Tax  Debit Trn: 2346292875Tc | 136.00 |
| 08/25 | Orig CO Name:Comp of Maryland     Orig ID:3526002033 Desc Date:082525 CO Entry Descr:Dir Db Radsec:PPD    Trace#:091000016292872 Eed:250825 Ind ID:025082162702666          Ind Name:Diamond Comic Distribu 350 Sales Tax  Debit Trn: 2346292872Tc | 105.21 |
| 08/25 | Orig CO Name:Comp of Maryland     Orig ID:3526002033 Desc Date:082525 CO Entry Descr:Dir Db Radsec:PPD    Trace#:091000016292876 Eed:250825 Ind ID:025082162703135          Ind Name:Diamond Comic Distribu 350 Sales Tax  Debit Trn: 2346292876Tc | 94.06 |
| 08/25 | Orig CO Name:Comp of Maryland     Orig ID:3526002033 Desc Date:082525 CO Entry Descr:Dir Db Radsec:PPD    Trace#:091000016292873 Eed:250825 Ind ID:025082162703258          Ind Name:Diamond Comic Distribu 350 Sales Tax  Debit Trn: 2346292873Tc | 90.65 |
| 08/25 | Orig CO Name:Hnb-Luminare     Orig ID:1341858404 Desc Date:250825 CO Entry Descr:ACH Xfr  Sec:CCD     Trace#:044000021150532 Eed:250825 Ind ID:Ecm5122          Ind Name:7396806 Trn: 2371150532Tc | 37,432.50 |
| 08/25 | Orig CO Name:J.P. Morgan     Orig ID:5841455663 Desc Date:     CO Entry Descr:J.P.Morgansec:CTX    Trace#:042000011150540 Eed:250825 Ind ID:120031639491          Ind Name:0005Non-Executive Payments-Psc Trn: 2371150540Tc | 9,377.59 |
| 08/25 | Orig CO Name:J.P. Morgan     Orig ID:5841455663 Desc Date:     CO Entry Descr:J.P.Morgansec:CTX    Trace#:042000011150534 Eed:250825 Ind ID:120031639490          Ind Name:0005Renegade Games L Payments-Psc Trn: 2371150534Tc | 7,096.52 |



August 01, 2025 through August 29, 2025

**Account Number:** ███████5979

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/25 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 0825Mmqfmp2K021175 Trn: 5123900237Jo YOUR REF:  NONREF | 81,373.15 |
| 08/25 | Loan Principal Payment | 406,000.00 |
| 08/26 | Orig CO Name:NJ Web Pmt 04130    Orig ID:7216000928 Desc Date: CO Entry Descr:Njweb04130Sec:CCD    Trace#:031100204764374 Eed:250826   Ind ID:252371000316282       Ind Name:Kevin Scally Txp*B521243450000*04130*250331*T*30 330*****\ Trn: 2374764374Tc | 303.30 |
| 08/26 | Orig CO Name:Comm of Mass EFT    Orig ID:4602285821 Desc Date:250825 CO Entry Descr:MA Dor Paysec:CCD Trace#:051000014764371 Eed:250826   Ind ID:1942766112          Ind Name:Diamond Comic Distribu Dept. of Revenue Trn: 2374764371Tc | 264.67 |
| 08/26 | Orig CO Name:NJ Web Pmt 04130    Orig ID:7216000928 Desc Date: CO Entry Descr:Njweb04130Sec:CCD    Trace#:031100204764376 Eed:250826   Ind ID:252371000316283       Ind Name:Kevin Scally Txp*B521243450000*04130*250630*T*20 918*****\ Trn: 2374764376Tc | 209.18 |
| 08/26 | Orig CO Name:Comm of Mass EFT    Orig ID:4602285821 Desc Date:250825 CO Entry Descr:MA Dor Paysec:CCD Trace#:051000014764372 Eed:250826   Ind ID:637239840          Ind Name:Diamond Comic Distribu Dept. of Revenue Trn: 2374764372Tc | 195.37 |
| 08/26 | Orig CO Name:Comm of Mass EFT    Orig ID:4602285821 Desc Date:250825 CO Entry Descr:MA Dor Paysec:CCD Trace#:051000014764370 Eed:250826   Ind ID:1527169568          Ind Name:Diamond Comic Distribu Dept. of Revenue Trn: 2374764370Tc | 47.75 |
| 08/26 | Orig CO Name:Jp Morgan Chase    Orig ID:36-0899825 Desc Date:082525 CO Entry Descr:Comm Card Sec:CCD    Trace#:021000026331061 Eed:250826   Ind ID:556375790004784          Ind Name:Diamond Comic D Autopay Trn: 2386331061Tc | 569.40 |
| 08/26 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 0826Mmqfmp2N025574 Trn: 7306700238Jo YOUR REF:  NONREF | 203,205.02 |
| 08/27 | Orig CO Name:Paysimple Billin    Orig ID:5330903620 Desc Date:250826 CO Entry Descr:ACH     Sec:CCD    Trace#:091000011611410 Eed:250827 Ind ID:800-466-0992          Ind Name:Diamond Comic Distri Trn: 2381611410Tc | 1,890.83 |
| 08/27 | Orig CO Name:WI Dept Revenue    Orig ID:X000004100 Desc Date:250826 CO Entry Descr:Taxpaymnt Sec:CCD Trace#:042000011611408 Eed:250827   Ind ID:1495138848          Ind Name:Diamond Comic Distribu Trn: 2381611408Tc | 576.89 |
| 08/27 | JPMorgan Access Transfer To ███████6266 YOUR REF:  1002589239SB | 100.28 |
| 08/27 | JPMorgan Access Transfer To ███████8307 YOUR REF:  1003404239SB | 2,548.88 |
| 08/27 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt Sweep Imad: 0827Mmqfmp2L024825 Trn: 6482600239Jo YOUR REF:  NONREF | 50,629.82 |
| 08/27 | Orig CO Name:Diamond Comic D    Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000022799663 Eed:250827 Ind ID:9775979001          Ind Name:EFT File Name: Rp2390D    ACH Origin#:9090209001  CO Eff: 25/ 08/27                  250827 Rp2390Dm Trn: 2392799663Tc | 2,162.59 |



August 01, 2025 through August 29, 2025

**Account Number:** ████████5979

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/28 | Orig CO Name:WI Dept Revenue      Orig ID:X000004100 Desc Date:250827 CO Entry Descr:Taxpaymnt Sec:CCD Trace#:042000015827809 Eed:250828  Ind ID:337134112            Ind Name:Diamond Comic Distribu Trn: 2395827809Tc | 122.10 |
| 08/28 | JPMorgan Access Transfer To ████████6266 YOUR REF:  1006546240SB | 575.48 |
| 08/28 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Ref: Customer Receipt:Sweep Imad: 0828Mmqfmp2N034921 Trn: 9302000240Jo YOUR REF:  NONREF | 313,470.16 |
| 08/28 | Orig CO Name:Som           Orig ID:0000408976 Desc Date:250828 CO Entry Descr:Mitreasbussec:CCD   Trace#:021000024373256 Eed:250828 Ind ID:5280524            Ind Name:Kevin *Scally 517-636-6925 Trn: 2404373256Tc | 232.73 |
| 08/28 | Orig CO Name:Som           Orig ID:0000408976 Desc Date:250828 CO Entry Descr:Mitreasbussec:CCD   Trace#:021000024373254 Eed:250828 Ind ID:5280523            Ind Name:Kevin *Scally 517-636-6925 Trn: 2404373254Tc | 61.82 |
| 08/28 | Orig CO Name:Som           Orig ID:0000408976 Desc Date:250828 CO Entry Descr:Mitreasbussec:CCD   Trace#:021000024373253 Eed:250828 Ind ID:5280523            Ind Name:Kevin *Scally 517-636-6925 Trn: 2404373253Tc | 60.24 |
| 08/29 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Diamond Comics Distributor II, LLC Burbank CA. US Imad: 0829Mmqfmp2M074292 Trn: 9434200241Jo YOUR REF:  NONREF | 208,204.26 |
| 08/29 | Fedwire Debit Via: Pncbank Phil/031000053 A/C: Saul Ewing IOLTA Escrow US Ref: Prof Fee Carve Out Imad: 0829Mmqfmp2K084535 Trn: 0783300241Vb YOUR REF:  NONREF | 300,000.00 |
| 08/29 | Book Transfer Debit A/C: Ocean Ridge Capital Advisors, LLC New Rochelle NY 10801 US Ref: Feb - Sept Bod Fees Trn: 0783200241Vi YOUR REF:  NONREF | 100,000.00 |
| 08/29 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Troutman Pepper Locke Llp US Ref: Inv 132035604 Reference Client: 602916/Time/21:11 Imad: 0829Mmqfmp2L081738 Trn: 0783400241Vb YOUR REF:  NONREF | 53,712.00 |
| 08/29 | Orig CO Name:Diamond Comic D      Orig ID:9775979001 Desc Date:Prfund CO Entry Descr:Payroll  Sec:CCD   Trace#:021000020581351 Eed:250829 Ind ID:9775979001            Ind Name:EFT File Name: Rp2414K    ACH Origin#:9090209001 CO Eff: 25/ 08/29                250829 Rp2414K8 Trn: 2410581351Tc | 800.00 |
| **Total** | | **$8,738,418.77** |



August 01, 2025 through August 29, 2025
**Account Number:** ████████5979

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 08/01 | $577,319.15 | 08/18 | $393,298.20 |
| 08/04 | $569,424.14 | 08/19 | $404,369.38 |
| 08/05 | $564,393.32 | 08/20 | $397,656.19 |
| 08/06 | $562,421.89 | 08/21 | $391,376.19 |
| 08/07 | $562,397.61 | 08/22 | $824,715.57 |
| 08/08 | $568,855.61 | 08/25 | $368,809.55 |
| 08/11 | $501,801.17 | 08/26 | $367,219.88 |
| 08/12 | $492,184.62 | 08/27 | $360,643.93 |
| 08/13 | $427,983.98 | 08/28 | $404,606.04 |
| 08/14 | $419,870.80 | 08/29 | $451,094.04 |
| 08/15 | $420,282.01 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank

JPMorgan Chase Bank N.A.
Suite 4500, TD Bank Tower
66 Wellington Street West
Toronto, ON M5K 1E7

# J.P.Morgan

03247 X01 931 001 020 24225

DIAMOND COMIC DISTRIBUTORS, INC.
10150 YORK RD
HUNT VALLEY MD 210303340 USA

**JPMorgan Chase Bank, N.A - Toronto Branch**
Suite 4500, TD Bank Tower
66 Wellington Street West
Toronto, Ontario
M5K 1E7
Canada
SWIFT BIC: CHASCATTCTS

Telephone:+1 (416) 981-9200
Fax:+1 (416) 981-2340

PAGE NUMBER: 1 of 3

In case of error or questions about your statement contact us using the above address/telephone numbers as soon as you can. If you think your statement or receipt is incorrect or if you need additional information about an entry listed on your statement or receipt, we must hear from you no later than 30 days after we send the first statement on which the problem or error appeared. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. Should it be necessary to lodge a formal complaint you may do so in writing to: Complaints Officer, at the address posted above. If you are not satisfied with our efforts to resolve your complaint, you may contact the Financial Consumer Agency of Canada ("The Agency") at www.fcac-acfc.qc.ca or call the Agency at 1-866-461-3222. You may write to the Agency at the following address: Financial Consumer Agency of Canada, 6th Floor, Enterprise Building, 427 Laurier Avenue West, Ottawa, Ontario K1R 1B9.

Account Statement

# J.P.Morgan

ACCOUNT NAME: DIAMOND COMIC DISTRIBUTORS INC
ACCOUNT NUMBER: ███9564
IBAN:
BBAN: ███9564
ACCOUNT TYPE: DEMAND DEPOSIT ACCOUNT

STATEMENT DATE: 29 AUG 2025
CURRENCY: CAD
STATEMENT PERIOD FROM: 1 AUG 2025 TO 31 AUG 2025
STATEMENT NUMBER: 000068
PAGE NUMBER: 2 of 3
TAX ID:

| Reference | Transaction Date | Transaction Type | Value Date | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| Previous Balance | 31 JUL | | | | | 223,448.97 |
| Lockbox<br>  CUSTREF: 12109; BANK REF:<br>  CL2508059439138;<br>  /SYSREF/CL2508059439138/LOCKBO;<br>  XNUM/12109 /FXRATE//FXAMT//NAR;<br>  RATIVE/1 ITEMS/CHECKTYPE/LOCKB;<br>  OX; | 5 AUG | LBX | 5 AUG | | 101.21 | 223,550.18 |
| Lockbox<br>  CUSTREF: 12109; BANK REF:<br>  CL2508069456173;<br>  /SYSREF/CL2508069456173/LOCKBO;<br>  XNUM/12109 /FXRATE//FXAMT//NAR;<br>  RATIVE/1 ITEMS/CHECKTYPE/LOCKB;<br>  OX; | 6 AUG | LBX | 6 AUG | | 281.58 | 223,831.76 |
| Lockbox<br>  CUSTREF: 12109; BANK REF:<br>  CL2508189592744;<br>  /SYSREF/CL2508189592744/LOCKBO;<br>  XNUM/12109 /FXRATE//FXAMT//NAR;<br>  RATIVE/1 ITEMS/CHECKTYPE/LOCKB;<br>  OX; | 18 AUG | LBX | 18 AUG | | 9.31 | 223,841.07 |
| Monthly AC Analysis Charges | 20 AUG | CHG | 20 AUG | 976.84 | | 222,864.23 |
| Lockbox<br>  CUSTREF: 12109; BANK REF:<br>  CL2508229660563;<br>  /SYSREF/CL2508229660563/LOCKBO;<br>  XNUM/12109 /FXRATE//FXAMT//NAR;<br>  RATIVE/1 ITEMS/CHECKTYPE/LOCKB;<br>  OX; | 22 AUG | LBX | 22 AUG | | 1,582.23 | 224,446.46 |
| | | | | Total Dr    976.84 | Total Cr    1,974.33 | Net M/Ment    997.49 |

Account Statement

# J.P.Morgan

**ACCOUNT NAME:** DIAMOND COMIC DISTRIBUTORS INC
**ACCOUNT NUMBER:** ████9564
**IBAN:**
**BBAN:** ████9564
**ACCOUNT TYPE:** DEMAND DEPOSIT ACCOUNT

**STATEMENT DATE:** 29 AUG 2025
**CURRENCY:** CAD
**STATEMENT PERIOD FROM:** 1 AUG 2025 TO 31 AUG 2025
**STATEMENT NUMBER:** 000068
**PAGE NUMBER:** 3 of 3
**TAX ID:**

| Reference | Transaction Date | Transaction Type | Value Date | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| Outgoing Wire Payment CUSTREF: 9377452; BANK REF: 3588918  31600; BENEFICIARY FRASER DIRECT DISTRIBUTION SERVICES | 29 AUG | TRF | 29 AUG | 705.69 | | 223,740.77 |
| | | | | Total Dr      1,682.53 | Total Cr      1,974.33 | Net M/Ment      291.80 |

Number of Debit Transactions:                    2
Number of Credit Transactions:                    4

JPMorgan Chase Bank N.A.
Suite 4500, TD Bank Tower
66 Wellington Street West
Toronto, ON M5K 1E7

# J.P.Morgan

**JPMorgan Chase Bank, N.A - Toronto Branch**
Suite 4500, TD Bank Tower
66 Wellington Street West
Toronto, Ontario
M5K 1E7
Canada
SWIFT BIC: CHASCATTCTS

Telephone:+1 (416) 981-9200
Fax:+1 (416) 981-2340

03248 X01 931 001 020 24225
DIAMOND COMIC DISTRIBUTORS, INC.
10150 YORK RD
HUNT VALLEY MD 210303340 USA

PAGE NUMBER: 1 of 3

In case of error or questions about your statement contact us using the above address/telephone numbers as soon as you can. If you think your statement or receipt is incorrect or if you need additional information about an entry listed on your statement or receipt, we must hear from you no later than 30 days after we send the first statement on which the problem or error appeared. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. Should it be necessary to lodge a formal complaint you may do so in writing to: Complaints Officer, at the address posted above. If you are not satisfied with our efforts to resolve your complaint, you may contact the Financial Consumer Agency of Canada ("The Agency") at www.fcac-acfc.qc.ca or call the Agency at 1-866-461-3222. You may write to the Agency at the following address: Financial Consumer Agency of Canada, 6th Floor, Enterprise Building, 427 Laurier Avenue West, Ottawa, Ontario K1R 1B9.

Account Statement

# J.P.Morgan

ACCOUNT NAME: DIAMOND COMIC DISTRIBUTORS INC
ACCOUNT NUMBER: ████9566
IBAN:
BBAN: ████9566
ACCOUNT TYPE: DEMAND DEPOSIT ACCOUNT

STATEMENT DATE: 29 AUG 2025
CURRENCY: USD
STATEMENT PERIOD FROM: 1 AUG 2025 TO 31 AUG 2025
STATEMENT NUMBER: 000066
PAGE NUMBER: 2 of 3
TAX ID:

| Reference | Transaction Date | Transaction Type | Value Date | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| Previous Balance | 31 JUL | | | | | 20,514.09 |
| Lockbox<br>　CUSTREF: 2012109; BANK REF:<br>　CL2508019414008;<br>　/SYSREF/CL2508019414008/LOCKBO;<br>　XNUM/2012109 /FXRATE//FXAMT//N;<br>　ARRATIVE/1 ITEMS/CHECKTYPE/LOC;<br>　KBOX; | 1 AUG | LBX | 5 AUG | | 1,698.64 | 22,212.73 |
| Lockbox<br>　CUSTREF: 2012109; BANK REF:<br>　CL2508089492954;<br>　/SYSREF/CL2508089492954/LOCKBO;<br>　XNUM/2012109 /FXRATE//FXAMT//N;<br>　ARRATIVE/1 ITEMS/CHECKTYPE/LOC;<br>　KBOX; | 8 AUG | LBX | 11 AUG | | 521.40 | 22,734.13 |
| Lockbox<br>　CUSTREF: 2012109; BANK REF:<br>　CL2508119507371;<br>　/SYSREF/CL2508119507371/LOCKBO;<br>　XNUM/2012109 /FXRATE//FXAMT//N;<br>　ARRATIVE/2 ITEMS/CHECKTYPE/LOC;<br>　KBOX; | 11 AUG | LBX | 12 AUG | | 4,273.65 | 27,007.78 |
| Monthly AC Analysis Charges | 20 AUG | CHG | 20 AUG | 320.80 | | 26,686.98 |
| Lockbox<br>　CUSTREF: 2012109; BANK REF:<br>　CL2508289733576;<br>　/SYSREF/CL2508289733576/LOCKBO;<br>　XNUM/2012109 /FXRATE//FXAMT//N;<br>　ARRATIVE/1 ITEMS/CHECKTYPE/LOC;<br>　KBOX; | 28 AUG | LBX | 29 AUG | | 454.07 | 27,141.05 |
| | | | | Total Dr　320.80 | Total Cr　6,947.76 | Net M/Ment　6,626.96 |

Account Statement

# J.P.Morgan

**ACCOUNT NAME:** DIAMOND COMIC DISTRIBUTORS INC
**ACCOUNT NUMBER:** ████ 9566
**IBAN:**
**BBAN:** ████ 9566
**ACCOUNT TYPE:** DEMAND DEPOSIT ACCOUNT

**STATEMENT DATE:** 29 AUG 2025
**CURRENCY:** USD
**STATEMENT PERIOD FROM:** 1 AUG 2025 TO 31 AUG 2025
**STATEMENT NUMBER:** 000066
**PAGE NUMBER:** 3 of 3
**TAX ID:**

| | |
|---|---|
| Number of Debit Transactions: | 1 |
| Number of Credit Transactions: | 4 |